## Exhibit A

**Phase 1 Fees and Expense Itemization**



**FILE COPY ONLY – BILL
SUBMITTED ELECTRONICALLY
DO NOT SUBMIT TO CLIENT
UNLESS EXPRESSLY
REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1900
Facsimile:  (864) 241-1908
www.ogletreedeakins.com

April 16, 2020

Robyn Jungers
The Boy Scouts of America
Legal Department
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2049

PERSONAL AND CONFIDENTIAL

Bill #  90194434
Client.Matter #  047657.000013

**Re:   BSA General Defense - Bankruptcy (Billiable)**

For professional services rendered through February 29, 2020, in connection with the above-referenced matter as outlined on the attached detailed billing sheets:

Fees ...........................................................................................................................................$123,076.00
Expenses....................................................................................................................................$349.43

**Total Due This Bill................................................................................................................$123,425.43**

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston
Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown
Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh
Richmond ▪ St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington



Page 2
04/16/20
Bill No. 90194434
047657.000013-BAG

Robyn Jungers
The Boy Scouts of America
Legal Department
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2049

**Re:  BSA General Defense - Bankruptcy (Billiable)**

For professional services rendered through February 29, 2020

| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 02/18/20 | BAG | A107 | L120 | Multiple email exchanges with defense counsel regarding bankruptcy filing and Removal Notices. | 2.50 | 1,600.00 |
| 02/18/20 | BAG | A107 | L120 | Internal work to collect and file all Removal Notices and related documents. | 2.50 | 1,600.00 |
| 02/18/20 | BAG | A107 | L120 | Multiple email exchanges with Sidley Austin regarding bankruptcy filing and status of Removal Notices. | 1.50 | 960.00 |
| 02/18/20 | BAG | A107 | L120 | Exchange email with defense counsel regarding scheduled depositions and status. | 0.20 | 128.00 |
| 02/18/20 | BAG | A107 | L120 | Multiple email exchanges and telephone conference with defense counsel regarding  filing of Removal Notice. | 0.30 | 192.00 |
| 02/18/20 | SEM | A107 | L120 | Emails to all BSA outside counsel advising of Delaware bankruptcy filing and providing information and authorization for filing of BSA notice and removal pleadings and related matters. | 1.80 | 801.00 |
| 02/18/20 | SEM | A107 | L120 | Review status of BSA Answer filing with outside counsel and confirm if Plaintiff filed an Amended Complaint prior to the BSA bankruptcy filing. | 0.20 | 89.00 |
| 02/18/20 | SEM | A107 | L120 | Email exchange with Connecticut outside counsel regarding need for | 0.30 | 133.50 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | guidance on filing removal to Bankruptcy Court rather than District Court. | | |
| 02/18/20 | SEM | A107 | L120 | Email exchange with Georgia outside counsel regarding need for guidance in drafting and filing initial disclosures for BSA in Federal Court filings. | 0.30 | 133.50 |
| 02/18/20 | SEM | A101 | L120 | Plan and prepare for notices of bankruptcy filings by assisting in preparation of Chartered Organization chart per request of BSA bankruptcy counsel. | 0.60 | 267.00 |
| 02/18/20 | SEM | A107 | L120 | Conference call with BSA bankruptcy counsel to discuss Chartered Organization notice chart and issues regarding information contained in the same. | 0.40 | 178.00 |
| 02/18/20 | SEM | A107 | L120 | Email to BSA bankruptcy counsel in follow-up to phone conference with Chartered Organization Chart to provide to third party notifying BSA parties. | 0.10 | 44.50 |
| 02/18/20 | SEM | A104 | L120 | Email exchange with BSA regarding new notices of additional John Doe lawsuits served on BSA from New York related to the Greater New York Council. | 0.20 | 89.00 |
| 02/18/20 | SEM | A107 | L120 | Email discussion with outside counsel regarding need to cover improperly named Troop as a BSA defendant in BSA bankruptcy removal pleadings. | 0.30 | 133.50 |
| 02/18/20 | SEM | A104 | L120 | Review { ^ãæ&[ ç^¦æ ^Áregarding/ãa) \¦˘ ] à ^Á0.80 àj * áAPlaintiff's positions on the same and potential claims and remands and update BSA team regarding the same. | 0.80 | 356.00 |
| 02/18/20 | SEM | A107 | L120 | Coordinate national BSA bankruptcy notice and removal filings with all | 6.00 | 2,670.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | outside counsel and BSA and draft additional documents and pleadings where necessary for proper execution of BSA bankruptcy strategy. | | |
| 02/18/20 | JS | A108 | L120 | Follow up on filing of NJ Answers in conjunction with filing of bankruptcy ÚetitionÈ | 0.30 | 123.00 |
| 02/18/20 | JS | A104 | L120 | Review New York case files a) åÅ nter /add missing information to RFI summary. | 5.70 | 2,337.00 |
| 02/18/20 | JS | A105 | L120 | Conversation with Kelci Davis re: effect of bankruptcy petition on Filing of NJ Answers. | 0.20 | 82.00 |
| 02/18/20 | JS | A108 | L120 | Multiple phone calls and emails  with ÞR/å^-^}•^/&[˘}•^|Å^*æåã}*Á filing of removals to NJ Federal District Court vs Bankruptcy Court. | 0.80 | 328.00 |
| 02/18/20 | KAD | A107 | L120 | Coordinate removal filings with Bruce Griggs, Sean Manning and all outside defense counsel. | 8.00 | 1,520.00 |
| 02/18/20 | KAD | A107 | L120 | Draft lengthy email to Thomas Oates regarding chartered organization service list. | 0.20 | 38.00 |
| 02/18/20 | KAD | A101 | L120 | Continue preparing service list for chartered organizations. | 2.60 | 494.00 |
| 02/18/20 | KAD | A107 | L120 | Draft email to all outside counsel regarding instructions for handling media inquires. | 0.10 | 19.00 |
| 02/18/20 | BAS | A103 | L120 | Begin drafting background investigation memorandum on Maurice DiLuzio. | 1.70 | 314.50 |
| 02/18/20 | KJM | A104 | L120 | Analyze/review Complaint in | 0.10 | 15.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | preparation for entering claim into Riskonnect. | | |
| 02/18/20 | KJM | A110 | L120 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request. | 1.60 | 240.00 |
| 02/19/20 | BAG | A104 | L120 | Review and analyze Town of Deerfield's Motion for Judgement on the Pleadings Ãj Ãç@ /Redacted ÃçŐÙŒÃ  æœ^¦ÞÃ | 0.20 | 128.00 |
| 02/19/20 | BAG | A104 | L120 | Review and respond to email from New Hampshire defense counsel regarding meâæÃinquiries and attention to same. | 0.30 | 192.00 |
| 02/19/20 | BAG | A104 | L120 | Telephone conference with New Hampshire defense counsel regarding Corporate Disclosure Statements. | 0.20 | 128.00 |
| 02/19/20 | BAG | A104 | L120 | Review and respond to emails from multiple defense counsel regarding responses to media coverage. | 1.00 | 640.00 |
| 02/19/20 | BAG | A104 | L120 | Review and respond to Hawaii counsel regarding Rule 16 Conference. | 0.20 | 128.00 |
| 02/19/20 | BAG | A104 | L120 | Internal team meeting to discuss overall status and next steps in bankruptcy proceeding. | 1.50 | 960.00 |
| 02/19/20 | BAG | A103 | L120 | Continue work on completion and collection of all Removal Notices. | 2.50 | 1,600.00 |
| 02/19/20 | BAG | A104 | L120 | Review email from defense counsel regarding scheduled depositions ÃçŞŸĿÈ | 0.20 | 128.00 |
| 02/19/20 | BAG | A106 | L120 | Conference call with BSA and Tom Labuda regarding strategy for defending ongoing claims. | 0.50 | 320.00 |
| 02/19/20 | BAG | A107 | L120 | Multiple email exchanges with defense counsel and Sidley Austin regarding strategy for responding to discovery going forward. | 0.50 | 320.00 |
| 02/19/20 | SEM | A102 | L120 | Email exchange with Georgia outside counsel regarding list of BSA National | 0.60 | 267.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | Directors for inclusion in Rule 7.1 Corporate Disclosures and locate same. | | |
| 02/19/20 | SEM | A106 | L120 | Email to Northeast Georgia Council seeking names of directors, officers and board for Rule 7.1 Corporate Disclosure filing. | 0.10 | 44.50 |
| 02/19/20 | SEM | A102 | L120 | Email from Simon Kenton Council attorney with troop rosters related to I.B. claim and review the same. | 0.20 | 89.00 |
| 02/19/20 | SEM | A107 | L120 | Email from Hawaii outside counsel regarding Rule 16 scheduling. | 0.10 | 44.50 |
| 02/19/20 | SEM | A106 | L120 | Email exchange with Greater New York Council regarding correspondence from BSA insurer denying coverage in the Maligno case and review same. | 0.20 | 89.00 |
| 02/19/20 | SEM | A107 | L120 | Extensive email exchange with Connecticut outside counsel regarding unintentional identification of anonymous Plaintiff. | 0.40 | 178.00 |
| 02/19/20 | SEM | A104 | L120 | Email from New Hampshire outside counsel with Motion for Judgment on the Pleadings filed by Town of Deerfield and review of the same. | 0.20 | 89.00 |
| 02/19/20 | SEM | A107 | L120 | Email from Kentucky outside counsel with BSA Response to Plaintiff's Motion to Dismiss filed in LFL cases and briefly review same. | 0.20 | 89.00 |
| 02/19/20 | SEM | A109 | L120 | Attend Ogletree BSA team meeting to review and analyze current bankruptcy notice and removal filing status and discuss strategy for best defense of BSA moving forward in bankruptcy. | 1.00 | 445.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 02/19/20 | SEM | A108 | L120 | Email exchange with BSA insurance carrier regarding final settlement positions at mediation for New Mexico | 0.20 | 89.00 |
| 02/19/20 | SEM | A104 | L120 | Receive notice of new lawsuit in Ohio for Doe 1 Minor and begin investigation into the same, including sending a request to the local counsel for information. | 1.00 | 445.00 |
| 02/19/20 | SEM | A101 | L120 | Email from BSA regarding service of Amended Complaint in New York | 0.10 | 44.50 |
| 02/19/20 | SEM | A104 | L120 | Email to BSA with new lawsuits served from New York on Drowns, Davis and T.C. and Ohio for Dow 1 Minor. | 0.10 | 44.50 |
| 02/19/20 | SEM | A106 | L120 | Email from outside counsel with Eastern District New York Order to Show Cause why case should not be transferred to Delaware bankruptcy court and forward same to BSA. | 0.20 | 89.00 |
| 02/19/20 | SEM | A107 | L120 | Email exchange with Georgia outside counsel regarding List of BSA National board to attach to Rule 7.1 corporate disclosure. | 0.20 | 89.00 |
| 02/19/20 | SEM | A107 | L120 | Conference call with BSA and BSA bankruptcy counsel regarding strategy for handling pending Kentucky LFL deposition issues in light of bankruptcy. | 0.50 | 222.50 |
| 02/19/20 | SEM | A107 | L120 | Coordinate national BSA bankruptcy notice and removal filings with all outside counsel and BSA and draft additional documents and pleadings where necessary for proper execution of BSA bankruptcy strategy. | 4.00 | 1,780.00 |
| 02/19/20 | DEC | A104 | L120 | Prepare for/attend internal team meeting to discuss all claims, cases and projects. | 1.30 | 552.50 |
| 02/19/20 | KAW | A104 | L120 | Review New Jersey state court complaints for relevant dates of | 0.50 | 212.50 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | abuse. | | |
| 02/19/20 | KAW | A109 | L120 | Attend team meeting to address upcoming tasks to complete and work assignments in early bankruptcy and circulate meeting notes. | 0.60 | 255.00 |
| 02/19/20 | JS | A104 | L120 | Review New York case files and enter missing information to RFI summary. | 5.00 | 2,050.00 |
| 02/19/20 | JS | A104 | L120 | Review new complaints Ã¤ Âˇ ÂŸ Âˇ Â ollow up ¸ Ã¢@ÃˇE forÃˇ{ } * @ˇ •^ÃÔ[ ˇ } &Ã¤ Ã regarding RFI. | 1.80 | 738.00 |
| 02/19/20 | JS | A105 | L120 | Staff Meeting to discuss bankruptcy strategy. | 1.00 | 410.00 |
| 02/19/20 | JS | A105 | L120 | Conversations with Deanna Caldwell and Bruce Griggs re: Answer deadlines and Motions to Extend. | 0.20 | 82.00 |
| 02/19/20 | KAD | A105 | L120 | Team meeting to discuss status of removal notice filings and strategy for handling cases in which Answers have not been filed. | 1.00 | 190.00 |
| 02/19/20 | KAD | A106 | L120 | Email exchange with Lynn Richardson regarding confirmation of McLane Middleton receiving notice of invoice deadline. | 0.10 | 19.00 |
| 02/19/20 | KAD | A104 | L120 | Review email from ÔVÃ¤^-ˊ} •^ &[ ˇ } •^|Ã regarding possible issue with plaintiffs' names appearing in removal filings. | 0.10 | 19.00 |
| 02/19/20 | KAD | A107 | L120 | Email exchange with ÔVÃ¤^-ˊ} •^Ãˇ&[ ˇ } •^| regarding possible issue with plaintiffs' names in removal filings, and telephone conference regarding same. | 0.20 | 38.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 02/19/20 | KAD | A107 | L120 | Email exchange with Nicole Durham regarding confirmation of completion of removal filings. | 0.10 | 19.00 |
| 02/19/20 | KAD | A104 | L120 | Email exchange with Bruce Griggs and Anna Kutz regarding confirmation of no existing claims in Charleston, South Carolina involving the Diocese. | 0.10 | 19.00 |
| 02/19/20 | KAD | A104 | L120 | Email exchange with Epic regarding deactivation of user accounts. | 0.10 | 19.00 |
| 02/19/20 | KAD | A106 | L120 | Email exchange with Anna Kutz regarding request for Complaint filed by M.P. | 0.10 | 19.00 |
| 02/19/20 | KAD | A101 | L120 | Email exchange with Anna Kutz regarding request for Complaint filed by PrattC | 0.10 | 19.00 |
| 02/19/20 | KAD | A106 | L120 | Email exchange with Anna Kutz regarding ÔÈÒÈÁComplaintÈÁ | 0.10 | 19.00 |
| 02/19/20 | KAD | A106 | L120 | Ôç&@æ} *^Á{ æä¼Á äã@ÅÈ} æ Sˇc Á^*æå åã}*ÁÀRK99 Doe ComplaintÈ Á | 0.10 | 19.00 |
| 02/19/20 | KAD | A106 | L120 | Exchange email with Anna Kutz regarding Lemore Complaint. | 0.10 | 19.00 |
| 02/19/20 | KAD | A106 | L120 | Email exchange with Lynn Richardson regarding source for date of loss for  Redacted  claim, and telephone conference with Anna Kutz regarding same. | 0.10 | 19.00 |
| 02/19/20 | KAD | A106 | L120 | Richardson regarding source for date of loss for  Redacted  claim, and telephone conference with Anna Kutz regarding same. | 0.10 | 19.00 |
| 02/19/20 | KAD | A106 | L120 | Email exchange with Anna Kutz regarding request for Complaint filed by B.A. | 0.10 | 19.00 |
| 02/19/20 | KAD | A106 | L120 | Email exchange with Lynn Richardson regarding request for letter of representation regarding  Redacted  claim. | 0.10 | 19.00 |
| 02/19/20 | KAD | A107 | L120 | Email William Evenoff regarding the status of removal filings. | 0.10 | 19.00 |



Page 10
04/16/20
Bill No. 90194434
047657.000013-BAG

| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 02/19/20 | KAD | A107 | L120 | Continue to coordinate removal filings with Bruce Griggs, Sean Manning and all outside defense counsel. | 4.80 | 912.00 |
| 02/19/20 | KJM | A104 | L120 | Analyze/review Complaint in preparation for entering claim into Riskonnect. | 0.20 | 30.00 |
| 02/19/20 | KJM | A110 | L120 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request. | 1.00 | 150.00 |
| 02/19/20 | KJM | A104 | L120 | Analyze/review Complaint  in preparation for entering claim into Riskonnect. | 0.20 | 30.00 |
| 02/19/20 | KJM | A110 | L120 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request. | 0.70 | 105.00 |
| 02/20/20 | BAG | A104 | L120 | Analyze multiple newly filed Complaints and asses strategy for responding to the Complaints. | 2.50 | 1,600.00 |
| 02/20/20 | BAG | A104 | L120 | Review Bankruptcy Notice issued by the Oregon Bankruptcy Court. | 0.10 | 64.00 |
| 02/20/20 | BAG | A106 | L120 | Conference call with BSA and Sidley Austin regarding strategy for responding to scheduled depositions of non-debtor defendants. | 0.80 | 512.00 |
| 02/20/20 | BAG | A103 | L120 | Work on Motions to Extend Response Stays in cases in which Answers remain due. | 2.50 | 1,600.00 |
| 02/20/20 | BAG | A104 | L120 | Review Notice of Hearing issued by the Oregon Bankruptcy Court. | 0.10 | 64.00 |
| 02/20/20 | SEM | A104 | L120 | Review issue of BSA indemnity agreement with Louisville Police Department and implications in continuing Kentucky LFL litigation during the pending bankruptcy. | 0.40 | 178.00 |
| 02/20/20 | SEM | A107 | L120 | Email exchange with BSA bankruptcy counsel regarding LFL relationship to BSA and effect of litigation on LFL during pending BSA | 0.30 | 133.50 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | bankruptcy. | | |
| 02/20/20 | SEM | A107 | L120 | Email exchange with outside counsel regarding outstanding issues with certain Guam cases. | 0.20 | 89.00 |
| 02/20/20 | SEM | A106 | L120 | Email from BSA to Kentucky outside counsel seeking additional information regarding pending LFL case depositions. | 0.10 | 44.50 |
| 02/20/20 | SEM | A104 | L120 | Email regarding production of VSD in bankruptcy. | 0.30 | 133.50 |
| 02/20/20 | SEM | A103 | L120 | Begin drafting shells for BSA cases not yet answered in the state court. | 2.80 | 1,246.00 |
| 02/20/20 | SEM | A104 | L120 | Multiple email exchange with BSA and Greater Cleveland and Buckeye Councils regarding compilation of facts related to new lawsuit filed in Ohio naming Thomas Close as perpetrator. | 0.80 | 356.00 |
| 02/20/20 | SEM | A104 | L120 | Telephone call with Lake Erie Council attorney regarding background of Thomas Close claims and new lawsuit in Ohio. | 0.30 | 133.50 |
| 02/20/20 | SEM | A104 | L120 | Telephone call to BSA regarding information obtained from Lake Erie Council attorney and email exchange with said attorney regarding investigation into claims related to Thomas Close. | 0.60 | 267.00 |
| 02/20/20 | SEM | A104 | L120 | Review VSD file of Thomas Close/CUPD | 0.60 | 267.00 |
| 02/20/20 | SEM | A104 | L120 | Email exchange with New York outside counsel regarding correspondence filed by Plaintiff M.R.'s counsel regarding severance of claims against the non-debtors and review the same. | 0.30 | 133.50 |
| 02/20/20 | SEM | A102 | L120 | Telephone call with Plaintiff's counsel in California for Manuel Lemos lawsuit and request for additional information regarding the same. | 0.20 | 89.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 02/20/20 | SEM | A107 | L120 | Coordinate national BSA bankruptcy notice and removal responses with all outside counsel and BSA and draft additional documents and pleadings where necessary for proper execution of BSA bankruptcy strategy and handle related matters arising from filings. | 3.00 | 1,335.00 |
| 02/20/20 | KAW | A103 | L120 | Prepare form draft of Motion to Extend for New York Redacted case. | 0.30 | 127.50 |
| 02/20/20 | KAW | A103 | L120 | Prepare form draft of Motion to Extend for New York O'Malley case. | 0.30 | 127.50 |
| 02/20/20 | KAW | A103 | L120 | Prepare form draft of Motion to Extend for New York McKown case. | 0.30 | 127.50 |
| 02/20/20 | KAW | A103 | L120 | Prepare form draft of Motion to Extend for New York Millis case. | 0.30 | 127.50 |
| 02/20/20 | KAW | A103 | L120 | Prepare form draft of Motion to Extend for New York G.M. case. | 0.30 | 127.50 |
| 02/20/20 | KAW | A103 | L120 | Prepare form draft of Motion to Extend for New York Redacted case. | 0.30 | 127.50 |
| 02/20/20 | KAW | A103 | L120 | Prepare form draft of Motion to Extend for New York Mays case. | 0.30 | 127.50 |
| 02/20/20 | KAW | A103 | L120 | Prepare form draft of Motion to Extend for New York Banks 1 case. | 0.30 | 127.50 |
| 02/20/20 | KAW | A103 | L120 | Prepare form draft of Motion to Extend for New York Janowski case. | 0.30 | 127.50 |
| 02/20/20 | KAW | A103 | L120 | Prepare form draft of Motion to Extend for New York PB-9 Doe case. | 0.30 | 127.50 |
| 02/20/20 | KAW | A103 | L120 | Prepare form draft of Motion to Extend for New York Banks 2 case. | 0.30 | 127.50 |
| 02/20/20 | KAW | A103 | L120 | Prepare form draft of Motion to Extend for New York Banks 3 case. | 0.30 | 127.50 |
| 02/20/20 | KAW | A103 | L120 | Prepare form draft of Motion to Extend for New York T.G. case. | 0.30 | 127.50 |
| 02/20/20 | KAW | A101 | L120 | Prepare form draft of Motion to Extend for New York C.V. case. | 0.30 | 127.50 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 02/20/20 | KAW | A103 | L120 | Prepare form draft of Motion to Extend for New York Burrus case. | 0.30 | 127.50 |
| 02/20/20 | KAW | A103 | L120 | Prepare form draft of Motion to Extend for New York Hunter case. | 0.30 | 127.50 |
| 02/20/20 | KAW | A101 | L120 | Prepare form draft of Motion to Extend for New York Coats case. | 0.30 | 127.50 |
| 02/20/20 | KAW | A103 | L120 | Prepare form draft of Motion to Extend for New York R.M. case. | 0.30 | 127.50 |
| 02/20/20 | KAW | A103 | L120 | Prepare form draft of Motion to Extend for New York Guiles case. | 0.30 | 127.50 |
| 02/20/20 | KAW | A101 | L120 | Prepare form draft of Motion to Extend for New York Sparks case. | 0.30 | 127.50 |
| 02/20/20 | KAW | A103 | L120 | Prepare form draft of Motion to Extend for New York John Doe (Y on Y) case. | 0.30 | 127.50 |
| 02/20/20 | KAW | A103 | L120 | Prepare form draft of Motion to Extend for New York Anonymous Erie case. | 0.30 | 127.50 |
| 02/20/20 | JS | A103 | L120 | Draft shells for Motions to Extend for all NJ cases. | 3.30 | 1,353.00 |
| 02/20/20 | JS | A108 | L120 | Emails and phone calls with ÞR̃a^⌐⌐}•^Á &{˘}•^|Æegarding filing of removal notice in NJ Federal District Court vs. Bankruptcy Court for the District of NJ. | 0.80 | 328.00 |
| 02/20/20 | JS | A104 | L120 | Review RFI response received from Greater Niagara Falls Council. | 0.20 | 82.00 |
| 02/20/20 | JS | A104 | L120 | Review all New York case files and enter information to NY Case Investigation spreadsheet. | 1.80 | 738.00 |
| 02/20/20 | JS | A104 | L120 | Follow up re Answer due 2/18 in NJÈ | 0.20 | 82.00 |
| 02/20/20 | KAD | A104 | L120 | Review Seattle Times news article regarding bankruptcy filing. | 0.10 | 19.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 02/20/20 | KAD | A104 | L120 | Review notice of new lawsuits filed in New York by Brian Smarsch. | 0.10 | 19.00 |
| 02/20/20 | KAD | A104 | L120 | Review notice of new lawsuits filed in Ohio by John Doe. | 0.10 | 19.00 |
| 02/20/20 | KAD | A107 | L120 | Email exchange with Patrick Civille regarding status of filing suggestions of bankruptcy in Guam. | 0.10 | 19.00 |
| 02/20/20 | KAD | A107 | L120 | Email exchange with Michael Todisco regarding status of filing removal notices in Robert Kutz case. | 0.10 | 19.00 |
| 02/20/20 | KAD | A101 | L120 | Identify cases in which Answers have not been filed in preparation of filing a motion to extend the deadline and prepare chart of same. | 6.10 | 1,159.00 |
| 02/20/20 | KAD | A107 | L120 | Email Michael Mazurczak regarding cases that have been served but do not have a response pleading/Answer on file. | 0.10 | 19.00 |
| 02/20/20 | KAD | A107 | L120 | Email Karen Campbell regarding cases that have been served but do not have a response pleading/Answer on file. | 0.10 | 19.00 |
| 02/20/20 | KAD | A107 | L120 | Email Geoffrey Sasso regarding cases that have been served but do not have a response pleading/Answer on file. | 0.10 | 19.00 |
| 02/20/20 | KAD | A107 | L120 | Email Thomas Quinn regarding cases that have been served but do not have a response pleading/Answer on file. | 0.10 | 19.00 |
| 02/20/20 | KAD | A107 | L120 | Email James Glasser regarding cases that have been served but do not have a response pleading/Answer on file. | 0.10 | 19.00 |
| 02/20/20 | KAD | A101 | L120 | Continue to coordinate removal filings with Bruce Griggs, Sean Manning and all outside defense counsel. | 2.30 | 437.00 |
| 02/20/20 | BAS | A111 | L120 | Continue background investigation | 1.20 | 222.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | on John Hanen. | | |
| 02/20/20 | BAS | A104 | L120 | Research multiple internet resources for confirmation of deceased perpetrators in various New York Cases; update matrix regarding same. | 0.90 | 166.50 |
| 02/20/20 | KJM | A104 | L120 | Analyze/review Complaint in preparation for entering claim into Riskonnect. | 0.40 | 60.00 |
| 02/20/20 | KJM | A110 | L120 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request. | 1.00 | 150.00 |
| 02/20/20 | KJM | A104 | L120 | Analyze/review demand letter in preparation for entering claim into Riskonnect. | 0.50 | 75.00 |
| 02/20/20 | KJM | A104 | L120 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request. | 0.50 | 75.00 |
| 02/21/20 | BAG | A103 | L120 | Continue work on Motions to Extend the Answer dates in cases which an Answer has not been filed. | 0.50 | 320.00 |
| 02/21/20 | BAG | A104 | L120 | Review new Complaints filed post petition in MO and CA and exchange email with Steve McGowan regarding same. | 0.50 | 320.00 |
| 02/21/20 | BAG | A107 | L120 | Telephone conference with Bill Evanoff at Sidley Austin regarding Motions to Extend Time. | 0.30 | 192.00 |
| 02/21/20 | BAG | A107 | L120 | Exchange email with ÞRÁdefense counsel regarding mediation. | 0.10 | 64.00 |
| 02/21/20 | BAG | A107 | L120 | Telephone conference with New York defense counsel regarding Pre-Motion Conference in the M.R. v BSA matter. | 0.30 | 192.00 |
| 02/21/20 | BAG | A104 | L120 | Review email from Bill Evanoff regarding status. | 0.10 | 64.00 |
| 02/21/20 | BAG | A107 | L120 | Email to ÞŸÁdefense counsel regarding status. | 0.10 | 64.00 |



Page 16
04/16/20
Bill No. 90194434
047657.000013-BAG

| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 02/21/20 | SEM | A104 | L120 | Email from Lake Erie Council attorney regarding collection of information to provide BSA regarding Thomas Close matter. | 0.10 | 44.50 |
| 02/21/20 | SEM | A104 | L120 | Extensive email discussion including outside counsel, Wiggin and Dana, regarding cases that still need answers in New York. | 0.40 | 178.00 |
| 02/21/20 | SEM | A104 | L120 | Review pre-existing claims information for new IG lawsuit filed in Missouri on February 19, 2020, and discussion of the same. | 0.80 | 356.00 |
| 02/21/20 | SEM | A104 | L120 | Notice of new lawsuit for Michael Lelonek in the Greater Niagara Frontier Council in New York. | 0.10 | 44.50 |
| 02/21/20 | SEM | A102 | L120 | Email to BSA to advise of Plaintiff's attorney in California representing Manuel Lemos' comment that he has already filed 60 cases against BSA that have just not been served. | 0.10 | 44.50 |
| 02/21/20 | SEM | A104 | L120 | Review matters in New Jersey that have answers due and discuss strategy for filing answers or motions to extend in those cases and advise outside counsel to file Answers. | 0.50 | 222.50 |
| 02/21/20 | SEM | A107 | L120 | Email exchange with New Jersey outside counsel regarding need to cancel Pingry mediation considering BSA bankruptcy filing. | 0.20 | 89.00 |
| 02/21/20 | SEM | A104 | L120 | Notice of new lawsuit in California for John GG Doe. | 0.10 | 44.50 |
| 02/21/20 | SEM | A104 | L120 | Review request from Kentucky LFL Plaintiff for deposition of Kevin Nichols and review case to determine who this witness is and what testimony he may have. | 0.40 | 178.00 |
| 02/21/20 | SEM | A107 | L120 | Email exchange with New York outside counsel regarding Plaintiff Farthing's attempt to serve BSA and Council on outside counsel and inability to accept service. | 0.20 | 89.00 |
| 02/21/20 | SEM | A104 | L120 | Email from attorney for Heart of Ohio | 0.50 | 222.50 |



Page 17
04/16/20
Bill No. 90194434
047657.000013-BAG

| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | Council with documents related to the council dissolution and merger and review same. | | |
| 02/21/20 | SEM | A104 | L120 | Review John GG Doe lawsuit filed in Santa Clara County, California for information to search for with council at issue. | 0.80 | 356.00 |
| 02/21/20 | SEM | A107 | L120 | Email exchange with Kentucky outside counsel and BSA regarding information related to extensive deposition schedule and review accompanying chart. | 0.40 | 178.00 |
| 02/21/20 | SEM | A104 | L120 | Review all new lawsuits received since BSA bankruptcy filing and potential need for filing notices of removal for the same. | 0.30 | 133.50 |
| 02/21/20 | SEM | A104 | L120 | Email exchange with BSA regarding issues noted in new lawsuits filed in New York and California. | 0.30 | 133.50 |
| 02/21/20 | SEM | A104 | L120 | Email exchange with Buckeye Council attorney in Ohio regarding errors in Plaintiff's complaint and review of unit rosters to attempt to identify Plaintiff. | 0.30 | 133.50 |
| 02/21/20 | SEM | A104 | L120 | Email exchange with BSA regarding information received about the Robert McGaffick lawsuit in New York and review Mark Hills' VSD file received with the same. | 0.60 | 267.00 |
| 02/21/20 | SEM | A106 | L120 | Work with BSA and outside counsel regarding ongoing and developing issues related to newly filed and/or served lawsuits, the inclusion of BSA in those lawsuits and other related responsive pleading matters related to BSA bankruptcy and removal filings and representation of BSA defendants in said matters. | 2.50 | 1,112.50 |
| 02/21/20 | SEM | A107 | L120 | Email to BSA bankruptcy counsel with draft Motion for Extension for | 0.10 | 44.50 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | review and input. | | |
| 02/21/20 | SEM | A107 | L120 | Email from Kentucky outside counsel with revised deposition schedule and information related to the BSA objection to same and review of schedule. | 0.20 | 89.00 |
| 02/21/20 | KAW | A103 | L120 | Prepare form draft of Motion to Extend for New York Kerman case. | 0.20 | 85.00 |
| 02/21/20 | KAW | A103 | L120 | Prepare form draft of Motion to Extend for New York Lemmone case. | 0.20 | 85.00 |
| 02/21/20 | KAW | A103 | L120 | Prepare form draft of Motion to Extend for New York Moore case. | 0.20 | 85.00 |
| 02/21/20 | KAW | A103 | L120 | Prepare form draft of Motion to Extend for New York R.C. case. | 0.20 | 85.00 |
| 02/21/20 | KAW | A103 | L120 | Prepare form draft of Motion to Extend for New York Spinelli case. | 0.20 | 85.00 |
| 02/21/20 | KAW | A101 | L120 | Prepare form draft of Motion to Extend for New York O'Halloran. | 0.20 | 85.00 |
| 02/21/20 | KAW | A101 | L120 | Prepare form draft of Motion to Extend for New York Van Manen case. | 0.20 | 85.00 |
| 02/21/20 | KAW | A103 | L120 | Prepare form draft of Motion to Extend for New York Kaplan case. | 0.20 | 85.00 |
| 02/21/20 | KAW | A103 | L120 | Prepare form draft of Motion to Extend for New York Redacted case. | 0.20 | 85.00 |
| 02/21/20 | KAW | A103 | L120 | Prepare form draft of Motion to Extend for New York Cigala case. | 0.20 | 85.00 |
| 02/21/20 | KAW | A103 | L120 | Prepare form draft of Motion to Extend for New York N.P. case. | 0.20 | 85.00 |
| 02/21/20 | KAW | A101 | L120 | Prepare form draft of Motion to Extend for New York Rodriguezcase. | 0.20 | 85.00 |
| 02/21/20 | KAW | A103 | L120 | Prepare form draft of Motion to Extend for New York Maligno case. | 0.20 | 85.00 |
| 02/21/20 | KAW | A103 | L120 | Prepare form draft of Motion to Extend for New York M.R. (2) case. | 0.20 | 85.00 |
| 02/21/20 | KAW | A103 | L120 | Prepare form draft of Motion to | 0.20 | 85.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | Extend for New York McCarthy case. | | |
| 02/21/20 | KAW | A103 | L120 | Prepare form draft of Motion to Extend for New York Farthing case. | 0.20 | 85.00 |
| 02/21/20 | KAW | A103 | L120 | Prepare form draft of Motion to Extend for New York S.K. case. | 0.20 | 85.00 |
| 02/21/20 | KAW | A103 | L120 | Prepare form draft of Motion to Extend for New York Ayres case. | 0.20 | 85.00 |
| 02/21/20 | JS | A104 | L120 | Review all New York case files and enter information to NY Case Investigation spreadsheetÈ | 3.70 | 1,517.00 |
| 02/21/20 | JS | A105 | L120 | Call with Kelci Davis regarding Motions to Extenå. | 0.50 | 205.00 |
| 02/21/20 | JS | A105 | L120 | Follow up emails to Kelci Davis re Filing of NJ Answers and Motions to Extend. | 0.20 | 82.00 |
| 02/21/20 | JS | A108 | L120 | Emails with Joseph Morgese and Bruce Griggs re: filing of Answers for Non Debtors post petition. | 0.30 | 123.00 |
| 02/21/20 | JS | A108 | L120 | Follow up with Tom Quinn including phone call and emails re filing of NJ answers and Motions to Extend. | 0.30 | 123.00 |
| 02/21/20 | JS | A102 | L120 | Research 28 USC Section 1452; Bankruptcy Rile 9027 and Fed R. Civ. P. 81 (c)(2) regarding proper timeline for filing Answers in Federal District Court and Bankruptcy Court. | 1.00 | 410.00 |
| 02/21/20 | JS | A105 | L120 | Emails with Kelci DavisÈBruce Griggs and Sean Manning re NY cases filed post petition and effect of Automatic Stay. | 0.20 | 82.00 |
| 02/21/20 | JS | A104 | L120 | Update NJ Answer Chart based on deadlines and Motions to ExtendÈ | 1.00 | 410.00 |



Page 20
04/16/20
Bill No. 90194434
047657.000013-BAG

| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 02/21/20 | KAD | A102 | L120 | Redacted (NJ). Email exchange with Jennifer Nichols regarding request for letter of representation. | 0.10 | 19.00 |
| 02/21/20 | KAD | A106 | L120 | Email exchange with Anna Kutz regarding new lawsuit filed by John Doe GG in California. | 0.20 | 38.00 |
| 02/21/20 | KAD | A104 | L120 | Review email from Mathew Beckwith regarding service of process in the Edward Farthing matter. | 0.10 | 19.00 |
| 02/21/20 | KAD | A102 | L120 | Search for VSD file on alleged perpetrator, Mark Hills. | 0.20 | 38.00 |
| 02/21/20 | KAD | A106 | L120 | Email exchange with Anna Kutz regarding matrix used for claims evaluation. | 0.10 | 19.00 |
| 02/21/20 | KAD | A107 | L120 | Email exchange with Cyndi Mesa regarding suggestions of bankruptcy filed in Guam. | 0.10 | 19.00 |
| 02/21/20 | KAD | A107 | L120 | Email exchange with ÞŸÅ^˄}•^ &[˘}•^| regarding cases that have been served but do not have a response pleading/Answer on file. | 0.10 | 19.00 |
| 02/21/20 | KAD | A101 | L120 | Continue to identify cases in which an Answer or responsive pleading have not been filed and update chart accordingly. | 4.30 | 817.00 |
| 02/21/20 | KAD | A101 | L120 | Process new claims and lawsuits. | 2.90 | 551.00 |
| 02/21/20 | BAS | A102 | L120 | Begin background investigation on Patrick Mancuso. | 2.40 | 444.00 |
| 02/21/20 | BAS | A103 | L120 | Begin drafting background investigation memorandum on Patrick Mancuso. | 1.90 | 351.50 |
| 02/21/20 | KJM | A104 | L120 | Analyze/review Complaint in preparation for entering claim into Riskonnect. | 0.50 | 75.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 02/21/20 | KJM | A110 | L120 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request. | 0.50 | 75.00 |
| 02/22/20 | SEM | A104 | L120 | Email exchange with outside counsel regarding new lawsuit filed in New Mexico against BSA only and review news article regarding the same. | 0.30 | 133.50 |
| 02/22/20 | SEM | A107 | L120 | Extensive email discussion with BSA Bankruptcy counsel regarding draft motion to extend to file in all cases with pending answer deadlines and review accompanying drafts of the same. | 0.50 | 222.50 |
| 02/24/20 | BAG | A107 | L120 | Review and respond to emails from New York and New Jersey defense counsel regarding Answers due. | 0.50 | 320.00 |
| 02/24/20 | BAG | A107 | L120 | Exchange email with defense counsel in New York, New Jersey, Connecticut, Arizona, and Missouri regarding Answer dates and Motions to Extend Time. | 1.00 | 640.00 |
| 02/24/20 | BAG | A103 | L120 | Continue work on Motions to Extend Time in all cases with an Answer due. | 1.00 | 640.00 |
| 02/24/20 | BAG | A105 | L120 | Internal communications with team members regarding next steps and analysis of pending claims. | 1.00 | 640.00 |
| 02/24/20 | SEM | A104 | L120 | Email exchange with service agent for Greater St. Louis Area Council and former Assistant Scout Executive regarding service of a new lawsuit and forward same to BSA. | 0.30 | 133.50 |
| 02/24/20 | SEM | A104 | L120 | Email to BSA with notice of new lawsuit filed in New Mexico for John Doe against BSA only. | 0.10 | 44.50 |
| 02/24/20 | SEM | A104 | L120 | Email to Greater St. Louis Area Council seeking copies of new lawsuit and directing same to BSA. | 0.10 | 44.50 |
| 02/24/20 | SEM | A104 | L120 | Review new information regarding New Jersey local rules allowing for | 0.20 | 89.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | an automatic 14 day extension in regard to solving issue related to BSA Motion to Extend. | | |
| 02/24/20 | SEM | A107 | L120 | Email to BSA bankruptcy counsel regarding Kentucky LFL deposition issue. | 0.10 | 44.50 |
| 02/24/20 | SEM | A103 | L120 | Draft BSA Motions for Extension for cases outside New York and New Jersey with answers due tomorrow. | 1.50 | 667.50 |
| 02/24/20 | SEM | A104 | L120 | Email from outside counsel regarding order issued by New York City area courts regarding extensions to answer filing deadlines, review and discuss the same. | 0.30 | 133.50 |
| 02/24/20 | SEM | A107 | L120 | Email exchange with New Hampshire outside counsel regarding legal position on local federal district court rule 6.1 automatic 14 day extension to filing answers and direction for their office to complete and file the same. | 0.40 | 178.00 |
| 02/24/20 | SEM | A101 | L120 | Confirm with Great Salt Lake Council that they have not been served in John Doe C.J. case in response to Utah outside counsel's request and consideration for bankruptcy filings. | 0.40 | 178.00 |
| 02/24/20 | SEM | A107 | L120 | Email exchange with outside counsel regarding inability to file Motion for Extension in California due to timing and direction to reach out to Plaintiff's counsel instead. | 0.20 | 89.00 |
| 02/24/20 | SEM | A106 | L120 | Telephone call with Lincoln Heritage Council Scout Executive regarding position on BSA payment to outside counsel for pending depositions. | 0.30 | 133.50 |
| 02/24/20 | SEM | A107 | L120 | Continued research and correspondence with outside counsel regarding need to file motions to extend non-stay defendant time to answer in New Jersey and directions on the same. | 0.40 | 178.00 |
| 02/24/20 | SEM | A107 | L120 | Email exchange with outside counsel | 0.20 | 89.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | in Missouri regarding Plaintiff's request for the BSA bankruptcy filing pleadings. | | |
| 02/24/20 | SEM | A106 | L120 | Email exchange with Greater St. Louis Area Council regarding service of I.G. lawsuit and determine next course of action considering bankruptcy of BSA. | 0.20 | 89.00 |
| 02/24/20 | SEM | A107 | L120 | Email to Missouri outside counsel with copy of Plaintiff IG's Complaint and demand letter and discussion of strategy for filing removal pleadings and other initial pleadings. | 0.40 | 178.00 |
| 02/24/20 | SEM | A106 | L120 | Email exchange with Greater St. Louis Area Council regarding drafting and filing removal pleadings and additional responsive pleadings. | 0.20 | 89.00 |
| 02/24/20 | SEM | A101 | L120 | Email from Great Salt Lake Council confirming no service of Utah Plaintiff C.J.'s lawsuit and forward same to outside counsel. | 0.20 | 89.00 |
| 02/24/20 | SEM | A103 | L120 | Draft BSA Notice of Bankruptcy and Removal pleadings. | 0.80 | 356.00 |
| 02/24/20 | SEM | A101 | L120 | Email from Utah outside counsel regarding hearing on the Motion to Dismiss in C.J. case. | 0.10 | 44.50 |
| 02/24/20 | SEM | A107 | L120 | Email exchange with Utah outside counsel regarding bankruptcy notice of removal filing instructions and fee payment matters. | 0.20 | 89.00 |
| 02/24/20 | SEM | A106 | L120 | Further review of issue and email to Lincoln Heritage Council and Kentucky outside counsel regarding payment of attorney fees for LFL deposition attendance. | 0.20 | 89.00 |
| 02/24/20 | SEM | A104 | L120 | Review, analyze, and communicate with BSA regarding continued monitoring and investigation of new lawsuits post bankruptcy, drafting necessary pleadings for same, and strategy measur^sÈ | 3.80 | 1,691.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 02/24/20 | KAW | A103 | L120 | Complete Motion to Extend and proposed Order for New York Redacted case. | 0.30 | 127.50 |
| 02/24/20 | KAW | A103 | L120 | Complete Motion to Extend and proposed Order for New York O'Malley case. | 0.30 | 127.50 |
| 02/24/20 | KAW | A103 | L120 | Complete Motion to Extend and proposed Order for New York Kerman case. | 0.30 | 127.50 |
| 02/24/20 | KAW | A103 | L120 | Complete Motion to Extend and proposed Order for New York Lemmone case. | 0.30 | 127.50 |
| 02/24/20 | KAW | A103 | L120 | Complete Motion to Extend and proposed Order for New York Moore case. | 0.30 | 127.50 |
| 02/24/20 | KAW | A103 | L120 | Complete Motion to Extend and proposed Order for New York R.C. case. | 0.30 | 127.50 |
| 02/24/20 | KAW | A103 | L120 | Complete Motion to Extend and proposed Order for New York Spinelli case. | 0.30 | 127.50 |
| 02/24/20 | KAW | A103 | L120 | Complete Motion to Extend and proposed Order for New York Van Manen. | 0.30 | 127.50 |
| 02/24/20 | KAW | A103 | L120 | Complete Motion to Extend and proposed Order for New York O'Halloran case. | 0.30 | 127.50 |
| 02/24/20 | KAW | A103 | L120 | Complete Motion to Extend and proposed Order for New York Kaplan case. | 0.30 | 127.50 |
| 02/24/20 | KAW | A103 | L120 | Complete Motion to Extend and proposed Order for New York Redacted case. | 0.30 | 127.50 |
| 02/24/20 | KAW | A103 | L120 | Complete Motion to Extend and proposed Order for New York Cigala case. | 0.30 | 127.50 |
| 02/24/20 | KAW | A101 | L120 | Complete Motion to Extend and proposed Order for New York N.P. case. | 0.30 | 127.50 |
| 02/24/20 | KAW | A101 | L120 | Complete Motion to Extend and proposed Order for New York Rodriguez case. | 0.30 | 127.50 |
| 02/24/20 | KAW | A103 | L120 | Complete Motion to Extend and proposed Order for New York Maligno case. | 0.30 | 127.50 |
| 02/24/20 | KAW | A103 | L120 | Complete Motion to Extend and proposed Order for New York M.R. case. | 0.30 | 127.50 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 02/24/20 | KAW | A103 | L120 | Complete Motion to Extend and proposed Order for New York McCarthy case. | 0.30 | 127.50 |
| 02/24/20 | KAW | A103 | L120 | Complete Motion to Extend and proposed Order for New York Farthing case. | 0.30 | 127.50 |
| 02/24/20 | KAW | A103 | L120 | Complete Motion to Extend and proposed Order for New York S.K. case. | 0.30 | 127.50 |
| 02/24/20 | KAW | A103 | L120 | Complete Motion to Extend and proposed Order for New York G.M. case. | 0.30 | 127.50 |
| 02/24/20 | KAW | A103 | L120 | Complete Motion to Extend and proposed Order for New York Redacted case. | 0.30 | 127.50 |
| 02/24/20 | KAW | A103 | L120 | Complete Motion to Extend and proposed Order for New York Ayres case. | 0.30 | 127.50 |
| 02/24/20 | KAW | A103 | L120 | Complete Motion to Extend and proposed Order for New York Banks (1) case. | 0.30 | 127.50 |
| 02/24/20 | KAW | A101 | L120 | Complete Motion to Extend and proposed Order for New York Janowski case. | 0.30 | 127.50 |
| 02/24/20 | KAW | A101 | L120 | Complete Motion to Extend and proposed Order for New York PB-9 Doe case. | 0.30 | 127.50 |
| 02/24/20 | KAW | A103 | L120 | Complete Motion to Extend and proposed Order for New York Banks (2) case. | 0.30 | 127.50 |
| 02/24/20 | KAW | A103 | L120 | Complete Motion to Extend and proposed Order for New York Banks (3) case. | 0.30 | 127.50 |
| 02/24/20 | KAW | A103 | L120 | Complete Motion to Extend and proposed Order for New York T.G. case. | 0.30 | 127.50 |
| 02/24/20 | KAW | A103 | L120 | Complete Motion to Extend and proposed Order for New York C.V. case. | 0.30 | 127.50 |
| 02/24/20 | KAW | A101 | L120 | Complete Motion to Extend and proposed Order for New York Burrus case. | 0.30 | 127.50 |
| 02/24/20 | KAW | A103 | L120 | Complete Motion to Extend and proposed Order for New York Hunter case. | 0.30 | 127.50 |
| 02/24/20 | KAW | A103 | L120 | Complete Motion to Extend and proposed Order for New York Coats case. | 0.30 | 127.50 |
| 02/24/20 | KAW | A103 | L120 | Complete Motion to Extend and proposed Order for New York R.M. case. | 0.30 | 127.50 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 02/24/20 | KAW | A103 | L120 | Complete Motion to Extend and proposed Order for New York Guiles case. | 0.30 | 127.50 |
| 02/24/20 | KAW | A103 | L120 | Complete Motion to Extend and proposed Order for New York Sparks case. | 0.30 | 127.50 |
| 02/24/20 | KAW | A103 | L120 | Complete Motion to Extend and proposed Order for New York John Doe (Y on Y) case. | 0.30 | 127.50 |
| 02/24/20 | JS | A104 | L120 | Review { [ ╝ ] •̂ ́bjecting to removal and Complaint╱╳ ̦ ̂ ́discuss strategy on how to respond with å^ ̴ ́} •^ ̷ ╝[ ˇ } •^| ̂ and Bruce GriggsÈ | 0.50 | 205.00 |
| 02/24/20 | JS | A104 | L120 | Call ̦ á@â^ ̴ ́} •^ ̷ ╝[ ˇ } •^| reK Motions to extend ä ̡ ́NYÈ . | 0.20 | 82.00 |
| 02/24/20 | JS | A102 | L120 | ÇÇ ̡á ̨ ^ ̷ ̂•̆ ̌ ̂ ^n NJ regarding automatic extension of time per local rules for Federal District Court. | 0.40 | 164.00 |
| 02/24/20 | JS | A107 | L120 | Emails with NJ local counsel and BSA team regarding Motions to Extend for filing of Answers. | 0.40 | 164.00 |
| 02/24/20 | JS | A103 | L120 | Revise template for Motion to Extend time to file Answers and emails and phone calls with defense counsel and BSA team regarding same. | 2.80 | 1,148.00 |
| 02/24/20 | JS | A103 | L120 | Draft Motions to Extend for filing of Answers for NJ matters. | 2.40 | 984.00 |
| 02/24/20 | JS | A107 | L120 | Review all Motions to Extend to file | 0.50 | 205.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | Answers for NJ matters.<br>. | | |
| 02/24/20 | JS | A104 | L120 | Review all NY files to determine what additional information is needed from Local Councils for pending litigation. | 0.60 | 246.00 |
| 02/24/20 | JS | A103 | L120 | Draft Proposed Orders for all NJ Matters for Motions to Extend time to file Answers. | 1.00 | 410.00 |
| 02/24/20 | KAD | A104 | L120 | Review emails from Jim McMullen and Gary Decker regarding investigation into allegations plead in lawsuit filed by Robert McGaffick. | 0.20 | 38.00 |
| 02/24/20 | KAD | A104 | L120 | Review email from Anna Kutz regarding new claim filed by Redacted    Redacted    . | 0.10 | 19.00 |
| 02/24/20 | KAD | A106 | L120 | Email exchange with Anna Kutz regarding request for Complaint filed by C.B. | 0.10 | 19.00 |
| 02/24/20 | KAD | A107 | L120 | Email exchange with Thomas Oates regarding revisions needed for exhibit of pending abuse actions. | 0.10 | 19.00 |
| 02/24/20 | KAD | A107 | L120 | Email Geoffrey Sasso regarding language in BSA's engagement letter. | 0.10 | 19.00 |
| 02/24/20 | KAD | A106 | L120 | Email exchange with Robyn Jungers regarding Geoffrey Sasso's questions about language in BSA's engagement letter. | 0.10 | 19.00 |
| 02/24/20 | KAD | A103 | L120 | Revise chart of cases with Answers due on Tuesday. | 1.90 | 361.00 |
| 02/24/20 | KAD | A110 | L120 | Update BSA team's discovery calendar to reflect upcoming depositions in Kentucky Explorer cases. | 0.40 | 76.00 |
| 02/24/20 | KAD | A103 | L120 | Begin revising exhibit chart of pending abuse actions per Thomas Oates request. | 0.70 | 133.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 02/24/20 | KAD | A101 | L120 | Assist attorneys in the preparation of drafting motions to extend the deadline to file an Answer. | 5.00 | 950.00 |
| 02/24/20 | BAS | A102 | L120 | Complete background investigation on Patrick Mancuso. | 0.40 | 74.00 |
| 02/24/20 | BAS | A102 | L120 | Continue Background investigation on Maurice DiLuzio. | 0.90 | 166.50 |
| 02/24/20 | BAS | A102 | L120 | Continue drafting background investigation memorandum on Maurice DiLuzio. | 1.60 | 296.00 |
| 02/24/20 | BAS | A103 | L120 | Continue drafting background investigation memorandum on Patrick Mancuso. | 1.20 | 222.00 |
| 02/25/20 | BAG | A107 | L120 | Review and respond to voluminous email exchanges regarding status of cases and bankruptcy filing. | 1.50 | 960.00 |
| 02/25/20 | BAG | A106 | L120 | Telephone conference with Anna Kutz regarding status of pending claims and cases. | 0.30 | 192.00 |
| 02/25/20 | BAG | A104 | L120 | Review plaintiff's Motion to Remand in the Schwindler v BSA matter in New Jersey and attention to same. | 0.30 | 192.00 |
| 02/25/20 | BAG | A107 | L120 | Multiple email exchanges with Bill Evanoff regarding Removal Notices and required filings. | 0.50 | 320.00 |
| 02/25/20 | BAG | A107 | L120 | Conference call with BSA and Sidley Austin to discuss status and strategy. | 0.50 | 320.00 |
| 02/25/20 | BAG | A107 | L120 | Review and respond to defense counsel in the Redacted matter regarding former counsel's Motion to Withdraw. | 0.10 | 64.00 |
| 02/25/20 | BAG | A104 | L120 | Review Complaint received from the Patriot's Path Council in the Schwindler v BSA matter. | 0.20 | 128.00 |
| 02/25/20 | BAG | A104 | L120 | Review email and stipulation for extension received from defense counsel in the Hansen v BSA matter. | 0.20 | 128.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 02/25/20 | BAG | A107 | L120 | Review and respond to multiple email exchanges from defense counsel in multiple jurisdictions regarding Motions to Extend Time and status of pending claims and cases. | 1.50 | 960.00 |
| 02/25/20 | BAG | A106 | L120 | Review email from BSA legal regarding lawsuit filed and press inquires in Kansas city and attention to same. | 0.20 | 128.00 |
| 02/25/20 | BAG | A106 | L120 | Review draft notice of the Preliminary Injunction motion to be filed in pending cases. | 0.20 | 128.00 |
| 02/25/20 | BAG | A104 | L120 | Review letter from plaintiff's counsel in New York regarding the state court scheduling conference. | 0.20 | 128.00 |
| 02/25/20 | SEM | A104 | L120 | Receive notice of three new lawsuits served on the Greater New York Council for Lelonek, Drowns, and Davis and briefly review the same. | 0.30 | 133.50 |
| 02/25/20 | SEM | A107 | L120 | Email exchange with New Jersey outside rcounsel egarding court request not to submit proposed orders with motions. | 0.20 | 89.00 |
| 02/25/20 | SEM | A103 | L120 | Draft list of cases filed and/or served post bankruptcy filing for support of BSA injunction motion. | 1.50 | 667.50 |
| 02/25/20 | SEM | A104 | L120 | Review latest version of Plaintiff Frank Schwindler's New Jersey Complaint and Summons received and determine best course of action related to discrepancies in the pleadings. | 0.80 | 356.00 |
| 02/25/20 | SEM | A107 | L120 | Email exchange with California outside counsel regarding stipulation with Plaintiff John Doe D.H.'s counsel for an additional 30 days to respond to Complaint and review of the same. | 0.30 | 133.50 |
| 02/25/20 | SEM | A107 | L120 | Review position of outside counsel Louis Brisbois in New York, regarding need to file motions to extend in the Eastern District of New | 0.20 | 89.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | York and analysis of the same. | | |
| 02/25/20 | SEM | A104 | L120 | Review Plaintiff Schwindler's objection to BSA's removal of the New Jersey lawsuit to federal court. | 0.20 | 89.00 |
| 02/25/20 | SEM | A104 | L120 | Review New Jersey Plaintiff Schwindler's complaint in it's entirety and compare to original notice of claim letter. | 3.00 | 1,335.00 |
| 02/25/20 | SEM | A107 | L120 | Conference call with BSA and bankruptcy counsel to discuss pending issues facing BSA and solutions for handling the same. | 0.80 | 356.00 |
| 02/25/20 | SEM | A107 | L120 | Continue working with various outside counsel in regarding to BSA bankruptcy removal filings and motions to extend time to answer and related review of all BAS abuse lawsuits pending service and other issues requiring input form bankruptcy counsel. | 2.80 | 1,246.00 |
| 02/25/20 | SEM | A104 | L120 | Review case as a result of email from BSA due to request from news media related to the D.M.M. case in Missouri. | 0.20 | 89.00 |
| 02/25/20 | SEM | A106 | L120 | Email exchange with BSA regarding additional information for use in responding to news media related to D.M.M. case in Missouri. | 0.30 | 133.50 |
| 02/25/20 | KAW | A104 | L120 | Review lawsuits filed against BSA post-bankruptcy. | 0.20 | 85.00 |
| 02/25/20 | KAW | A101 | L120 | Communicate with New York outside counsel regarding answer on file for Twin Rivers Council in Stebbins case and standing down on filing Motion to Extend. | 0.20 | 85.00 |
| 02/25/20 | KAW | A107 | L120 | Communicate with outside counsel regarding strategy and BSA's legal position on severance of non-BSA entities. | 0.30 | 127.50 |
| 02/25/20 | KAW | A107 | L120 | Communicate with Wiggin and Dana in New York regarding form letter for Motions for Extension. | 0.20 | 85.00 |
| 02/25/20 | JS | A107 | L120 | Follow up with White and Williams re | 0.30 | 123.00 |



Page 31
04/16/20
Bill No. 90194434
047657.000013-BAG

| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | Motions to Extend for filing Answers. | | |
| 02/25/20 | JS | A104 | L120 | Review all New York case files  enter missing information to RFI summary. | 5.50 | 2,255.00 |
| 02/25/20 | JS | A104 | L120 | Review and Update NJ case list. | 0.50 | 205.00 |
| 02/25/20 | JS | A104 | L120 | Review NJ Matters list to determine where Answers needed to be filed for non debtor Defendants in Federal Court for the District of NJ before expiration of 14 day extension deadline. | 1.30 | 533.00 |
| 02/25/20 | JS | A104 | L120 | Further review of Schwindler's objections to Notice of Removal. | 0.50 | 205.00 |
| 02/25/20 | KAD | A103 | L120 | Continue revising exhibit chart of pending abuse actions as part of the motion to transfer venue. | 7.00 | 1,330.00 |
| 02/25/20 | KAD | A107 | L120 | Phone conference with BSA legal and Sidley Austin regarding handling of claims  and lawsuits post-bankruptcy. | 0.70 | 133.00 |
| 02/25/20 | KAD | A107 | L120 | Email exchanges with Thomas Oates regarding exhibit chart of pending abuse actions as part of the motion to transfer venue and phone conference regarding same. | 0.30 | 57.00 |
| 02/25/20 | BAS | A101 | L120 | Begin background investigation of Frank Diminuco. | 2.50 | 462.50 |
| 02/25/20 | BAS | A101 | L120 | Begin drafting background investigation memorandum on Frank Diminuco. | 1.70 | 314.50 |
| 02/25/20 | KJM | A104 | L120 | Analyze/review Complaint in preparation for entering claim into Riskonnect. | 0.10 | 15.00 |
| 02/25/20 | KJM | A110 | L120 | Create new claim in Riskonnect in | 1.20 | 180.00 |


# Ogletree Deakins

| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | preparation for litigation per Robyn Jungers request. | | |
| 02/26/20 | BAG | A106 | L120 | Review and respond to email from Bill Evanoff regarding Motions for an Extension of Time. | 0.20 | 128.00 |
| 02/26/20 | BAG | A106 | L120 | Review email from defense counsel in the M.R. BSA matter regarding the perpetrators request for a defense and attention to same. | 0.20 | 128.00 |
| 02/26/20 | BAG | A104 | L120 | Review demand letter received from plaintiff's counsel in the Redacted Redacted matter. | 0.20 | 128.00 |
| 02/26/20 | BAG | A104 | L120 | Review updated list of cases for inclusion in the Motion to Transfer Venue. | 0.20 | 128.00 |
| 02/26/20 | SEM | A107 | L120 | Email exchange with Kentucky outside counsel regarding report from deposition of Brad Schumann, former Explorer advisor. | 0.20 | 89.00 |
| 02/26/20 | SEM | A101 | L120 | Email exchange with BSA insurance carrier regarding confirmation of dates of alleged abuse. | 0.20 | 89.00 |
| 02/26/20 | SEM | A104 | L120 | Email exchange with BSA and Westchester-Putnam County Council regarding notice of new lawsuit filed for John Doe related to Elwood "Joe" Ferris. | 0.80 | 356.00 |
| 02/26/20 | SEM | A102 | L120 | Research and provide input on Wall Street Journal request for information related to Georgia Litigation. | 0.70 | 311.50 |
| 02/26/20 | SEM | A101 | L120 | Email exchange with outside counsel regarding discussions with attorney for St. Louis County about removal matters in J.H. case. | 0.30 | 133.50 |
| 02/26/20 | SEM | A104 | L120 | Email exchange with BSA regarding media inquiry related to Bill Haley in Memphis, Tennessee. | 0.20 | 89.00 |
| 02/26/20 | SEM | A107 | L120 | Email to BSA bankruptcy counsel seeking input on further filings and | 0.20 | 89.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | payment of fees. | | |
| 02/26/20 | SEM | A102 | L120 | Research location of court for assignment of New York case to outside counsel in preparation for filing removal pleadings. | 0.20 | 89.00 |
| 02/26/20 | SEM | A102 | L120 | Research location of all unassigned New York cases and determine proper outside counsel to assign same to for removal purposes. | 1.00 | 445.00 |
| 02/26/20 | SEM | A107 | L120 | Email exchange with New York outside counsel regarding issues in setting court ordered hearing date. | 0.20 | 89.00 |
| 02/26/20 | SEM | A107 | L120 | Email exchange with BSA and BSA bankruptcy counsel to discuss handling of fees for further removal pleadings. | 0.30 | 133.50 |
| 02/26/20 | SEM | A107 | L120 | Email exchange with BSA bankruptcy counsel regarding their request for sample Motions to Extend, collect same and send in response. | 0.40 | 178.00 |
| 02/26/20 | SEM | A101 | L120 | Prepare for drafting Notices of Removal for all newly filed and/or served lawsuits since the original removal filings by assigning outside counsel to those cases and collecting documents and information to send to same. | 2.00 | 890.00 |
| 02/26/20 | SEM | A107 | L120 | Email exchange with outside counsel regarding notices of hearing on all New Mexico removed BSA matters and review same. | 0.30 | 133.50 |
| 02/26/20 | SEM | A107 | L120 | Email exchange with New York outside counsel regarding perpetrator James Grace's demand for representation from BSA, review his demand letter and the Plaintiff M.R.'s Complaint to determine position on denying same. | 0.30 | 133.50 |
| 02/26/20 | SEM | A104 | L120 | D.J. - Review Oregon Court of Appeals Order Acknowledging Removal | 0.10 | 44.50 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | received from outside counsel. | | |
| 02/26/20 | SEM | A104 | L120 | B.D. - Review Oregon Court of Appeals Order Acknowledging Removal received from outside counsel. | 0.10 | 44.50 |
| 02/26/20 | SEM | A104 | L120 | Review demand letter for <sup>Redacted</sup> Redacted in Massachusetts. | 0.20 | 89.00 |
| 02/26/20 | SEM | A107 | L120 | Email exchange with outside counsel regarding Minnesota and Wisconsin claims and how to handle now. | 0.20 | 89.00 |
| 02/26/20 | SEM | A106 | L120 | General fielding of questions, review of information and receipt of filed extension pleadings from outside counsel and coordination of ongoing defense of BSA while establishing bankruptcy positions on the same. | 1.80 | 801.00 |
| 02/26/20 | SEM | A104 | L120 | Email from BSA bankruptcy counsel with revised pleadings for filing in Guam and review the same. | 0.30 | 133.50 |
| 02/26/20 | KAW | A107 | L120 | Communicate with New York outside counsel regarding grant of extension of time to file Answer in McCarthy case for Brooklyn Council. | 0.10 | 42.50 |
| 02/26/20 | KAW | A107 | L120 | Communicate with New York outside counsel regarding grant of extension of time to file Answer in C.V. case for Brooklyn council. | 0.10 | 42.50 |
| 02/26/20 | JS | A104 | L120 | Review New York case and enter missing information to NY Case Investigation spreadsheet and RFI summary. | 5.90 | 2,419.00 |
| 02/26/20 | JS | A107 | L120 | Discussion with Sean Manning regarding NY cases. | 0.30 | 123.00 |
| 02/26/20 | KAD | A108 | L120 | Email exchange with Derek Bayer regarding confirmation on date of loss for Bernard Nash claim. | 0.10 | 19.00 |


# Ogletree
# Deakins

Page 35
04/16/20
Bill No. 90194434
047657.000013-BAG

| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 02/26/20 | KAD | A107 | L120 | Telephone call from Anna-Maria Murray with Boone Karlberg regarding removal notice filing fees and payment for same. | 0.10 | 19.00 |
| 02/26/20 | KAD | A104 | L120 | Review email from Vanessa Savoy regarding end of the month reports and changes in Riskonnect. | 0.10 | 19.00 |
| 02/26/20 | KAD | A106 | L120 | Email exchange with BSA regarding Tennessee media inquiry about a claim of alleged abuse by Bill Haley. | 0.10 | 19.00 |
| 02/26/20 | KAD | A101 | L120 | Identify new cases that have not yet been assigned to outside counsel. | 0.70 | 133.00 |
| 02/26/20 | KAD | A101 | L120 | Compile billing information and instructions for Lauren Roche regarding various Massachusetts pre-litigation claim. | 0.20 | 38.00 |
| 02/26/20 | KAD | A107 | L120 | Email exchange with Lauren Roche regarding claim numbers and billing instructions for various Massachusetts pre-litigation claims. | 0.10 | 19.00 |
| 02/26/20 | KAD | A107 | L120 | Email exchange with Lauren Roche regarding new     Redacted pre-litigation claim. | 0.10 | 19.00 |
| 02/26/20 | KAD | A103 | L120 | Finish revising exhibit chart of pending abuse actions as part of the motion to transfer venue. | 6.50 | 1,235.00 |
| 02/26/20 | KJM | A104 | L120 | Analyze/review Complaint in preparation for entering claim into Riskonnect. | 0.70 | 105.00 |
| 02/26/20 | KJM | A110 | L120 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request. | 1.00 | 150.00 |
| 02/26/20 | KJM | A104 | L120 | Analyze/review Complaint in preparation for entering claim into Riskonnect. | 0.40 | 60.00 |
| 02/26/20 | KJM | A110 | L120 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request. | 1.00 | 150.00 |



Page 36
04/16/20
Bill No. 90194434
047657.000013-BAG

| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 02/26/20 | KJM | A104 | L120 | Analyze/review Complaint in preparation for litigation. | 0.60 | 90.00 |
| 02/26/20 | KJM | A110 | L120 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request. | 1.00 | 150.00 |
| 02/27/20 | BAG | A104 | L120 | Review and revise Notice of Bankruptcy filing to be filed in the Guam bankruptcy court. | 0.20 | 128.00 |
| 02/27/20 | BAG | A104 | L120 | Review draft Motion to Transfer Venue and proposed order. | 0.30 | 192.00 |
| 02/27/20 | BAG | A104 | L120 | Review Amended Complaints filed in the John Doe/Ackerman and John Doe/DeSandre matters in New York. | 0.30 | 192.00 |
| 02/27/20 | SEM | A107 | L120 | Additional email exchange with New York outside counsel regarding response to perpetrator James Grace's attorney'd demand for a tender of defense. | 0.30 | 133.50 |
| 02/27/20 | SEM | A107 | L120 | Email discussion with Guam outside counsel and bankruptcy counsel regarding pleadings to be filed related to bankruptcy filing and hearing. | 0.40 | 178.00 |
| 02/27/20 | SEM | A104 | L120 | Email exchange with BSA regarding authority to assign new lawsuits in New York to outside counsel. | 0.20 | 89.00 |
| 02/27/20 | SEM | A104 | L120 | Review information needed for investigation of Redacted claim in Massachusetts. | 0.10 | 44.50 |
| 02/27/20 | SEM | A107 | L120 | Emails to two New York outside counsel to assign new lawsuits for filing removal pleadings. | 0.20 | 89.00 |
| 02/27/20 | SEM | A107 | L120 | Email exchange with Westchester-Putnam Council regarding receipt of Summons and Complaint and action on the same. | 0.20 | 89.00 |
| 02/27/20 | SEM | A107 | L120 | Email exchange with Virginia outside counsel regarding Plaintiff's Demand for Jury Trial filed under the bankruptcy code and review same. | 0.30 | 133.50 |



Page 37
04/16/20
Bill No. 90194434
047657.000013-BAG

| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 02/27/20 | SEM | A107 | L120 | Email exchange with BSA bankruptcy counsel with Virginina Plaintiff's Demand for Jury Trial and request for input on the same. | 0.20 | 89.00 |
| 02/27/20 | SEM | A104 | L120 | Email exchange with Westchester-Putnam Council regarding service of process and investigation documents. | 0.20 | 89.00 |
| 02/27/20 | SEM | A107 | L120 | Email exchange with Virginia outside counsel regarding Plaintiff's filed pleadings and need for filing BSA Consent Order in response thereto. | 0.20 | 89.00 |
| 02/27/20 | SEM | A107 | L120 | Email exchange with California outside counsel regarding obtaining a stipulating for continuance in John Doe 1 case. | 0.20 | 89.00 |
| 02/27/20 | SEM | A107 | L120 | Email exchange with New York outside counsel regarding response to M.R.'s perpetrator's attorney demand for a tender of defense. | 0.20 | 89.00 |
| 02/27/20 | SEM | A107 | L120 | Email exchange with Georgia outside counsel regarding Plaintiff's demand for jury trial. | 0.20 | 89.00 |
| 02/27/20 | SEM | A107 | L120 | Email exchange with New Jersey outside counsel regarding hearing set on BSA's Motion to Remove in Pingry matter. | 0.20 | 89.00 |
| 02/27/20 | SEM | A104 | L120 | Email exchange with outside counsel in New York regarding BSA bankruptcy hearing setting and objection to severance of claims. | 0.30 | 133.50 |
| 02/27/20 | SEM | A107 | L120 | Coordinate the assignment, drafting and filing of bankruptcy removal pleadings and confirmation of procedure for the same. | 2.50 | 1,112.50 |
| 02/27/20 | SEM | A103 | L120 | General handling of bankruptcy removal matters and fielding calls regarding pleadings related to the same. | 3.00 | 1,335.00 |
| 02/27/20 | KAW | A107 | L120 | Communicate with New York outside counsel regarding grant of extension of time to file Answer in M.R. case for Greater New York | 0.20 | 85.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | Council and legal position regarding severance. | | |
| 02/27/20 | JS | A104 | L120 | Review all New York case files for and enter missing information to NY Case Investigation spreadsheet and RFI summary. | 2.30 | 943.00 |
| 02/27/20 | JS | A104 | L120 | Update NJ case list with new matters filed. | 0.80 | 328.00 |
| 02/27/20 | KAD | A104 | L120 | Review email from Meghan Cloud regarding plaintiff's filing of Statement Pursuant to Rule of Bankruptcy Procedure and Demand for Jury Trial in Justin Collins case. | 0.10 | 19.00 |
| 02/27/20 | KAD | A106 | L120 | Email exchange with Robyn Jungers regarding entering new John Doe 1 (OH) claim in Riskonnect. | 0.10 | 19.00 |
| 02/27/20 | KAD | A101 | L120 | Identify cases in which a Notice of Removal and/or Answer needs to be filed. | 7.40 | 1,406.00 |
| 02/27/20 | BAS | A101 | L120 | Complete background investigation on Frank Diminuco. | 0.80 | 148.00 |
| 02/27/20 | BAS | A104 | L120 | Review complaints and available BSA records for matters against New Jersey councils and prepare background investigation matrix for New Jersey Post SOL claims . | 2.40 | 444.00 |
| 02/27/20 | BAS | A102 | L120 | Begin Background investigation of Vincent Siecinski. | 0.50 | 92.50 |
| 02/27/20 | BAS | A104 | L120 | Conduct general internet research to supplement identifying information for New Jersey claimants. | 0.60 | 111.00 |
| 02/27/20 | BAS | A101 | L120 | Complete background investigation memorandum on Frank Diminuco. | 0.90 | 166.50 |
| 02/27/20 | KJM | A104 | L120 | Analyze/review Ohio (John Doe 1) Complaint in preparation for entering claim into Riskonnect. | 0.20 | 30.00 |
| 02/27/20 | KJM | A104 | L120 | Create new Ohio (John Doe 1) claim | 0.80 | 120.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | in Riskonnect in preparation for litigation per Robyn Jungers Request. | | |
| 02/27/20 | KJM | A104 | L120 | Analyze/review William Young New York Complaint in preparation for entering claim into Riskonnect. | 0.10 | 15.00 |
| 02/27/20 | KJM | A104 | L120 | Create new claim in Riskonnect in preparation for litigation. | 0.50 | 75.00 |
| 02/27/20 | KJM | A104 | L120 | Analyze review Brian Smarsch Complaint in preparation for entering claim into Riskonnect. | 0.10 | 15.00 |
| 02/27/20 | KJM | A104 | L120 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request. | 0.50 | 75.00 |
| 02/28/20 | BAG | A107 | L120 | Review and respond to email from defense counsel in the Redacted v BSA matter (CA) regarding plaintiff's use a doe name. | 0.20 | 128.00 |
| 02/28/20 | BAG | A104 | L120 | Review request for information received from Excess Carrier in the Piotrowsi v BSA matter and attention to same. | 0.20 | 128.00 |
| 02/28/20 | SEM | A103 | L120 | Draft pleadings for removal of some newly served New York lawsuits and coordinate remaining removal filings with Ogletree team. | 2.00 | 890.00 |
| 02/28/20 | SEM | A104 | L120 | Review issue of Georgia chartered organization attorney filing a Motion to Remand and fallout from same and coordinate effort to obtain a withdrawal of the Motion. | 1.00 | 445.00 |
| 02/28/20 | SEM | A101 | L120 | Coordinate an effort to discuss the Georgia Church Defendant's filing of a Motion for Remand and review background of claim matters. | 1.00 | 445.00 |
| 02/28/20 | SEM | A107 | L120 | Email exchange with Arizona outside counsel regarding meet and confer with Plaintiff, potential dismissal of BSA | 0.20 | 89.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | and remand for Jeff Leonard. | | |
| 02/28/20 | SEM | A107 | L120 | Email exchange with New York outside counsel regarding Plaintiff M.R.'s Motion for Remand being granted and forward same to BSA bankruptcy counsel and review accompanying order. | 0.30 | 133.50 |
| 02/28/20 | SEM | A101 | L120 | Review Georgia Co-Defendant Beech Haven Churches Motion to Remand and multiple exhibits therewith. | 1.00 | 445.00 |
| 02/28/20 | SEM | A107 | L120 | Telephone call with Massachusetts outside counsel regarding Plaintiff not signing settlement agreement prior to bankruptcy filing and inquiry about other removal matters. | 0.20 | 89.00 |
| 02/28/20 | SEM | A107 | L120 | Email to Missouri outside counsel with authorization to file I.G.removal pleadings and discussion of process for filing and billing same. | 0.20 | 89.00 |
| 02/28/20 | SEM | A107 | L120 | Email exchange with outside counsel regarding Montana bankruptcy pleadings by Plaintiff seeking a jury trial. | 0.20 | 89.00 |
| 02/28/20 | SEM | A107 | L120 | Email from New Jersey outside counsel advising of settlement between Plaintiff and other defendants in Pingry matter. | 0.10 | 44.50 |
| 02/28/20 | SEM | A102 | L120 | Opacity - Research information received from Northern New Jersey Council. | 0.20 | 89.00 |
| 02/28/20 | SEM | A104 | L120 | Email exchange with Plaintiff's counsel in Rio Grande matter related to Redacted claims post bankruptcy. | 0.30 | 133.50 |
| 02/28/20 | SEM | A107 | L120 | Conference calls with BSA bankruptcy counsel, counsel for co defendant churches in Georgia, BSA, and Bruce Griggs regarding remand motion grounds and handle factual matters related to the same. | 3.80 | 1,691.00 |
| 02/28/20 | KAW | A104 | L120 | [John Doe 1 (OH)] Draft removal | 1.20 | 510.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | notices to federal and state court and motion for extension of time to answer on behalf of local council. | | |
| 02/28/20 | KAW | A103 | L120 | Draft removal notices to federal and state court and begin drafts of motion for extension of time to answer for remaining New York cases. | 1.20 | 510.00 |
| 02/28/20 | KAW | A104 | L120 | Follow up with New York outside counsel regarding status of PB-9 Doe case answer. | 0.10 | 42.50 |
| 02/28/20 | KAW | A104 | L120 | Review status report from New York M.R. case hearing and order of remand. | 0.30 | 127.50 |
| 02/28/20 | JS | A103 | L120 | File Motions to Extend to file Answers and Notices of Removal for Federal and State courts and Proposed Orders for recently filed NY matters. | 2.70 | 1,107.00 |
| 02/28/20 | JS | A104 | L120 | Review all New York case files and enter missing information to NY Case Investigation spreadsheet and RFI summary. | 5.00 | 2,050.00 |
| 02/28/20 | KAD | A108 | L120 | Email exchange with Eileen Garrity regarding information/documentation request pertaining to Redacted Redacted claim. | 0.10 | 19.00 |
| 02/28/20 | KAD | A101 | L120 | Assist attorneys with preparing removal notices and motions to extend the Answer deadlines for recently served lawsuits. | 5.70 | 1,083.00 |
| 02/28/20 | KAD | A110 | L120 | Update removal notice tracking and Answer deadline tracking spreadsheets. | 1.70 | 323.00 |
| 02/28/20 | BAS | A102 | L120 | Complete background investigation | 2.60 | 481.00 |


**Ogletree Deakins**

| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | of Vincent Siecinski. | | |
| 02/28/20 | BAS | A102 | L120 | Begin background investigation on Christopher James Diaz. | 1.70 | 314.50 |
| 02/28/20 | BAS | A102 | L120 | Draft background investigation memorandum on Vincent Siecinski. | 1.90 | 351.50 |
| 02/28/20 | KJM | A104 | L120 | Analyze/review New Mexico Complaint in preparation for entering claim into Riskonnect. | 0.20 | 30.00 |
| 02/28/20 | KJM | A104 | L120 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request. | 0.50 | 75.00 |
| 02/28/20 | KJM | A104 | L120 | Analyze/review new California Complaint in preparation for entering claim in Riskonnect. | 1.50 | 225.00 |
| 02/28/20 | KJM | A104 | L120 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request. | 1.50 | 225.00 |
| 02/29/20 | JS | A104 | L120 | Review all New York case files  and enter missing information to NY Case Investigation spreadsheet and RFI summary. | 1.80 | 738.00 |
| 02/29/20 | KJS | A103 | L120 | Revise answer to reflect subsequent edits to subsequently-drafted answers. | 0.60 | 210.00 |
| 02/29/20 | KJS | A103 | L120 | Doe - NJ: Draft answer to complaint. | 2.70 | 945.00 |
| | | | | Total Services: | 341.30 | 123,076.00 |

**Timekeeper Summary**

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|------|-------|--------|
| Bruce A. Griggs | Shareholder | 640.00 | 33.20 | 21,248.00 |
| Kathleen J. Sanz | Associate | 350.00 | 3.30 | 1,155.00 |
| Deanna E. Caldwell | Counsel | 425.00 | 1.30 | 552.50 |
| Kelsey A. Williams | Counsel | 425.00 | 26.20 | 11,135.00 |
| Jeffrey  M. Schagren | Counsel | 410.00 | 64.20 | 26,322.00 |
| Sean E. Manning | Of Counsel | 445.00 | 90.50 | 40,272.50 |
| Kelci A. Davis | Paralegal | 190.00 | 75.70 | 14,383.00 |
| Barbara A. Stamm | Paralegal | 185.00 | 27.80 | 5,143.00 |



| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| Katie J. Murray | Other | 150.00 | 19.10 | 2,865.00 |

### Expenses

| Description | | | Amount |
|---|---|---|---|
| Express Delivery/Postage | 1.00 @ | 27.48 ea. | 27.48 |
| Electronic Discovery Management Services provided by Managed Services Vendor. Processing, Hosting, Review, or Production of Client's electronic records for February 2020. | | | 321.95 |
| Total Expenses | | | 349.43 |

| | |
|---|---|
| TOTAL FEES | $123,076.00 |
| TOTAL EXPENSES | $349.43 |
| TOTAL THIS BILL | $123,425.43 |



**FILE COPY ONLY – BILL
SUBMITTED ELECTRONICALLY
DO NOT SUBMIT TO CLIENT
UNLESS EXPRESSLY
REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1900
Facsimile:  (864) 241-1908
www.ogletreedeakins.com

March 31, 2020

Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

PERSONAL AND CONFIDENTIAL

Bill #  90177518
Client.Matter #  083331.000000

**Re:  Boy Scouts of America, The - General Adv**

For professional services rendered through February 29, 2020, in connection with the above-referenced matter as outlined on the attached detailed billing sheets:

Fees ...................................................................................................................................$2,820.60
Expenses..................................................................................................................................$0.00

**Total Due This Bill**..................................................................................................**$2,820.60**

---

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh Richmond ▪ St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington


**Ogletree Deakins**

Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

**Re:  Boy Scouts of America, The - General Adv**

For professional services rendered through February 29, 2020

| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 02/18/20 | SFP | A106 | L110 | Phone conferences with Bill Davis regarding application and interpretation of seasonal amusement and recreational establishment exemption to a local council's employees. | 0.20 | 91.80 |
| 02/18/20 | SFP | A106 | L110 | Analyze email from Bill Davis. | 0.20 | 91.80 |
| 02/18/20 | SFP | A102 | L190 | Pull resource materials, prior communications to National BSA and additional resources for purposes of preparing written analysis responding to question from Bill Davis. | 0.40 | 183.60 |
| 02/18/20 | SFP | A106 | L110 | Engage in email communications with Elizabeth Washka and Bill Davis regarding and forwarding 2016 memo addressing various issues related to the seasonal amusement and recreational establishment exemption. | 0.20 | 91.80 |
| 02/18/20 | SFP | A106 | L110 | Draft and send detailed email memo to Elizabeth Washka and Bill Davis regarding the FLSA seasonal amusement and recreational establishment exemption. | 0.70 | 321.30 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 02/18/20 | GSM | A105 | L120 | Several emails and telephone calls with attorneys handling BSA matters to discuss and advise regarding bankruptcy issues. | 1.50 | 621.00 |
| 02/19/20 | GSM | A105 | L190 | Analyze pending EEOC and state agency charges to determine in which to submit Suggestions of Bankruptcy, and correspond with responsible Ogletree attorneys regarding same. | 1.10 | 455.40 |
| 02/20/20 | GSM | A106 | L190 | Exchange multiple lengthy emails regarding insurance coverage for BSA cases with Elizabeth Washka, Ann Kutz, and Robyn Jungers, and analyze issues pertaining to same. | 0.90 | 372.60 |
| 02/20/20 | GSM | A104 | L190 | Analyze administrative records pertaining to multiple dormant EEOC charges to determine status and whether Suggestions of Bankruptcy need to be filed regarding same. | 0.60 | 248.40 |
| 02/25/20 | GSM | A106 | L190 | Analyze issues pertaining to post-bankruptcy representation. | 0.30 | 124.20 |
| 02/27/20 | GSM | A103 | L190 | Draft chart with status of pending charges and lawsuits. | 0.30 | 124.20 |
| 02/27/20 | BRC | A101 | L110 | Prepare updates for client on case status and strategy regarding all open matters. | 0.60 | 94.50 |
| | | | | Total Services: | 7.00 | 2,820.60 |

### Timekeeper Summary

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|------|-------|--------|
| Gavin S. Martinson | Shareholder | 414.00 | 4.70 | 1,945.80 |
| Steven F. Pockrass | Shareholder | 459.00 | 1.70 | 780.30 |
| Breanna R. Cucarola | Paralegal | 157.50 | 0.60 | 94.50 |



| | |
|---|---|
| TOTAL FEES | $2,820.60 |
| TOTAL EXPENSES | $0.00 |
| TOTAL THIS BILL | $2,820.60 |



**FILE COPY ONLY – BILL
SUBMITTED ELECTRONICALLY
DO NOT SUBMIT TO CLIENT
UNLESS EXPRESSLY
REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1900
Facsimile:  (864) 241-1908
www.ogletreedeakins.com

March 31, 2020

Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

PERSONAL AND CONFIDENTIAL

Bill #  90177517
Client.Matter #  083331.000003

**Re:  Karina Miller**

For professional services rendered through February 29, 2020, in connection with the above-referenced matter as outlined on the attached detailed billing sheets:

Fees ...................................................................................................................................$165.60
Expenses..............................................................................................................................$0.00

**Total Due This Bill..................................................................................................$165.60**

Atlanta • Austin • Berlin (Germany) • Birmingham • Boston • Charleston • Charlotte • Chicago • Cleveland • Columbia • Dallas • Denver • Detroit Metro • Greenville • Houston
Indianapolis • Jackson • Kansas City • Las Vegas • London (England) • Los Angeles • Memphis • Mexico City (Mexico) • Miami • Milwaukee • Minneapolis • Montréal (Canada) • Morristown
Nashville • New Orleans • New York City • Oklahoma City • Orange County • Paris (France) • Philadelphia • Phoenix • Pittsburgh • Portland, ME • Portland, OR • Raleigh
Richmond • St. Louis • St. Thomas • Sacramento • San Antonio • San Diego • San Francisco • Seattle • Stamford • Tampa • Toronto (Canada) • Torrance • Tucson • Washington



Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

**Re:  Karina Miller**

---

For professional services rendered through February 29, 2020

| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 02/19/20 | GSM | A101 | L120 | Draft Suggestion of Bankruptcy and cover letter regarding effect of same to EEOC. | 0.40 | 165.60 |
| | | | | Total Services: | 0.40 | 165.60 |

**Timekeeper Summary**

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|------|-------|--------|
| Gavin S. Martinson | Shareholder | 414.00 | 0.40 | 165.60 |

| | |
|---|---|
| TOTAL FEES | $165.60 |
| TOTAL EXPENSES | $0.00 |
| TOTAL THIS BILL | $165.60 |



**FILE COPY ONLY – BILL
SUBMITTED ELECTRONICALLY
DO NOT SUBMIT TO CLIENT
UNLESS EXPRESSLY
REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1900
Facsimile:  (864) 241-1908
www.ogletreedeakins.com

March 31, 2020

Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

PERSONAL AND CONFIDENTIAL

Bill #  90177519
Client.Matter #  083331.000004

**Re:   Eddie Blue v. CT Yankee Council, Inc.; Boy Scouts of America**

For professional services rendered through February 29, 2020, in connection with the above-referenced matter as outlined on the attached detailed billing sheets:

Fees ...............................................................................................................................$913.00
Expenses.............................................................................................................................$0.00

**Total Due This Bill....................................................................................................$913.00**

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh Richmond ▪ St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington



Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

**Re:  Eddie Blue v. CT Yankee Council, Inc.; Boy Scouts of America**

For professional services rendered through February 29, 2020

| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 02/18/20 | KMC | A103 | L250 | Prepare and file bankruptcy notices. | 0.40 | 138.00 |
| 02/19/20 | EI | A108 | L190 | Call with case flow office regarding notice of bankruptcy and possible stay. | 0.20 | 62.00 |
| 02/20/20 | EI | A108 | L190 | Call with case flow clerk regarding notice of bankruptcy and stay of action. | 0.30 | 93.00 |
| 02/20/20 | EI | A105 | L190 | Call to develop strategy for supplemental briefing in light of information provided by case flow clerk. | 0.30 | 93.00 |
| 02/21/20 | EI | A108 | L190 | Communicate with Superior Court regarding stay of proceedings. | 0.20 | 62.00 |
| 02/21/20 | EI | A103 | L250 | Draft case flow request for a stay of proceedings pending bankruptcy. | 0.20 | 62.00 |
| 02/26/20 | EI | A108 | L190 | Communicate with Superior and Appellate courts to confirm stays pending Boy Scouts bankruptcy. | 0.30 | 93.00 |
| 02/27/20 | EI | A108 | L190 | Communicate with opposing counsel regarding their request for an extension of time to respond to Defendants' Motion to Dismiss Appeal. | 0.10 | 31.00 |
| 02/27/20 | EI | A108 | L190 | Communicate with Connecticut Superior Court clerks regarding case flow request for a stay of proceedings pending Boy Scouts bankruptcy. | 0.50 | 155.00 |



Page 3
03/31/20
Bill No. 90177519
083331.000004-RWC

| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 02/28/20 | EI | A108 | L190 | Confirm with Superior Court clerks that the proceedings have been stayed and the hearing scheduled for Monday March 2, 2020 was canceled. | 0.40 | 124.00 |
| | | | | Total Services: | 2.90 | 913.00 |

### Timekeeper Summary

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|------|-------|--------|
| Kelly M. Cardin | Shareholder | 345.00 | 0.40 | 138.00 |
| Ethan G. Isaac | Associate | 310.00 | 2.50 | 775.00 |

|  |  |
|---|---|
| TOTAL FEES | $913.00 |
| TOTAL EXPENSES | $0.00 |
| TOTAL THIS BILL | $913.00 |



**FILE COPY ONLY – BILL
SUBMITTED ELECTRONICALLY
DO NOT SUBMIT TO CLIENT
UNLESS EXPRESSLY
REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1900
Facsimile:  (864) 241-1908
www.ogletreedeakins.com

March 31, 2020

Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

PERSONAL AND CONFIDENTIAL

Bill #  90177520
Client.Matter #  083331.000005

**Re:  Michael Sandifer v. North Florida Council, Inc.; Boy Scouts of
America**

For professional services rendered through February 29, 2020, in connection with the above-referenced matter as outlined on the attached detailed billing sheets:

Fees ...........................................................................................................................................$124.20
Expenses......................................................................................................................................$0.00

**Total Due This Bill.......................................................................................................$124.20**

Atlanta • Austin • Berlin (Germany) • Birmingham • Boston • Charleston • Charlotte • Chicago • Cleveland • Columbia • Dallas • Denver • Detroit Metro • Greenville • Houston
Indianapolis • Jackson • Kansas City • Las Vegas • London (England) • Los Angeles • Memphis • Mexico City (Mexico) • Miami • Milwaukee • Minneapolis • Montréal (Canada) • Morristown
Nashville • New Orleans • New York City • Oklahoma City • Orange County • Paris (France) • Philadelphia • Phoenix • Pittsburgh • Portland, ME • Portland, OR • Raleigh
Richmond • St. Louis • St. Thomas • Sacramento • San Antonio • San Diego • San Francisco • Seattle • Stamford • Tampa • Toronto (Canada) • Torrance • Tucson • Washington



Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

**Re:  Michael Sandifer v. North Florida Council, Inc.; Boy Scouts of America**

For professional services rendered through February 29, 2020

| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 02/18/20 | SCG | A103 | L160 | Exchange correspondence with Plaintiff's counsel regarding the form of the dismissal to ensure compliance with Court directives. | 0.20 | 62.10 |
| 02/19/20 | SCG | A104 | L160 | Analysis of the Court's Order regarding the invalid Notice of Dismissal with Plaintiff's counsel. | 0.20 | 62.10 |
| | | | | Total Services: | 0.40 | 124.20 |

**Timekeeper Summary**

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| Stephanie C. Generotti | Associate | 310.50 | 0.40 | 124.20 |

| | |
|---|---|
| TOTAL FEES | $124.20 |
| TOTAL EXPENSES | $0.00 |
| TOTAL THIS BILL | $124.20 |



**FILE COPY ONLY – BILL
SUBMITTED ELECTRONICALLY
DO NOT SUBMIT TO CLIENT
UNLESS EXPRESSLY
REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1900
Facsimile:  (864) 241-1908
www.ogletreedeakins.com

March 31, 2020

Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

PERSONAL AND CONFIDENTIAL

Bill #  90177521
Client.Matter #  083331.000006

**Re:   David Silva v. Boy Scouts of America**

For professional services rendered through February 29, 2020, in connection with the above-referenced matter as outlined on the attached detailed billing sheets:

Fees ........................................................................................................................................$1,188.00
Expenses....................................................................................................................................$0.00

**Total Due This Bill..................................................................................................$1,188.00**

Atlanta • Austin • Berlin (Germany) • Birmingham • Boston • Charleston • Charlotte • Chicago • Cleveland • Columbia • Dallas • Denver • Detroit Metro • Greenville • Houston
Indianapolis • Jackson • Kansas City • Las Vegas • London (England) • Los Angeles • Memphis • Mexico City (Mexico) • Miami • Milwaukee • Minneapolis • Montréal (Canada) • Morristown
Nashville • New Orleans • New York City • Oklahoma City • Orange County • Paris (France) • Philadelphia • Phoenix • Pittsburgh • Portland, ME • Portland, OR • Raleigh
Richmond • St. Louis • St. Thomas • Sacramento • San Antonio • San Diego • San Francisco • Seattle • Stamford • Tampa • Toronto (Canada) • Torrance • Tucson • Washington



Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

**Re:   David Silva v. Boy Scouts of America**

---

For professional services rendered through February 29, 2020

| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 02/18/20 | GSM | A104 | L120 | Revise Suggestion of Bankruptcy and develop case strategy in light of same. | 0.80 | 331.20 |
| 02/18/20 | GSM | A104 | L120 | Analyze multiple issues regarding insurance coverage for claims subject to stay. | 0.60 | 248.40 |
| 02/18/20 | JMS | A101 | L430 | Preparation and planning for filing of Suggestion of Bankruptcy. | 0.30 | 108.00 |
| 02/18/20 | JMS | A107 | L430 | Various email communications with C.B. Burns regarding filing of Suggestion of Bankruptcy and effect of same. | 0.20 | 72.00 |
| 02/18/20 | JMS | A101 | L430 | Confirm with court the removal of case from upcoming Docket Call. | 0.10 | 36.00 |
| 02/19/20 | JMS | A107 | L430 | Analyze Stay Order issued by Court in response to Suggestion of Bankruptcy. | 0.10 | 36.00 |
| 02/19/20 | JMS | A107 | L430 | Various email communications with local counsel C.B. Burns regarding Stay Order. | 0.20 | 72.00 |
| 02/24/20 | GSM | A108 | L190 | Analyze issues regarding insurance | 0.60 | 248.40 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | coverage for claims during bankruptcy. | | |
| 02/24/20 | JMS | A108 | L110 | Various email communications with Brett Duke, C.B. Burns, and Gavin Martinson regarding insurance coverage for claim. | 0.10 | 36.00 |
| | | | | Total Services: | 3.00 | 1,188.00 |

### Timekeeper Summary

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|------|-------|--------|
| Gavin S. Martinson | Shareholder | 414.00 | 2.00 | 828.00 |
| Janet M. Smith | Associate | 360.00 | 1.00 | 360.00 |

|  |  |
|--|--|
| TOTAL FEES | $1,188.00 |
| TOTAL EXPENSES | $0.00 |
| TOTAL THIS BILL | $1,188.00 |



**FILE COPY ONLY – BILL
SUBMITTED ELECTRONICALLY
DO NOT SUBMIT TO CLIENT
UNLESS EXPRESSLY
REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1900
Facsimile:  (864) 241-1908
www.ogletreedeakins.com

March 31, 2020

Elizabeth Ramirez-Washka
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

PERSONAL AND CONFIDENTIAL

Bill #  90178233
Client.Matter #  083331.000007

**Re:  Wayne Farrar v. Boy Scouts of America, et al.**

**RSUI Claim No.** ███████

For professional services rendered through February 29, 2020, in connection with the above-referenced
matter as outlined on the attached detailed billing sheets:

Fees ....................................................................................................................................................$340.30
Expenses...............................................................................................................................................$0.00
**Total Due This Bill ........................................................................................................................$340.30**

Atlanta • Austin • Berlin (Germany) • Birmingham • Boston • Charleston • Charlotte • Chicago • Cleveland • Columbia • Dallas • Denver • Detroit Metro • Greenville • Houston
Indianapolis • Jackson • Kansas City • Las Vegas • London (England) • Los Angeles • Memphis • Mexico City (Mexico) • Miami • Milwaukee • Minneapolis • Montréal (Canada) • Morristown
Nashville • New Orleans • New York City • Oklahoma City • Orange County • Paris (France) • Philadelphia • Phoenix • Pittsburgh • Portland, ME • Portland, OR • Raleigh
Richmond • St. Louis • St. Thomas • Sacramento • San Antonio • San Diego • San Francisco • Seattle • Stamford • Tampa • Toronto (Canada) • Torrance • Tucson • Washington



Page 2
03/31/20
Bill No. 90178233
083331.000007-RWC

Elizabeth Ramirez-Washka
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

**Re:  Wayne Farrar v. Boy Scouts of America, et al.**

    **RSUI Claim No.** ████████

---

For professional services rendered through February 29, 2020

| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 02/18/20 | MM | A101 | L120 | Email to trial court administrator and plaintiff's counsel regarding suggestion of bankruptcy filing. | 0.20 | 21.40 |
| 02/18/20 | LMO | A101 | L120 | Trip to Harnett County Courthouse to file Suggestion of Bankruptcy. | 2.20 | 233.20 |
| 02/19/20 | PJS | A101 | L120 | Analyze emails regarding case status in light of bankruptcy petition. | 0.20 | 26.80 |
| 02/20/20 | PJS | A101 | L120 | Analyze additional trial exhibits sent by counsel for plaintiff. | 0.20 | 26.80 |
| 02/24/20 | MM | A101 | L120 | Telephone conference with Council Executive John Akerman regarding removal of case from trial calendar and next steps for case following bankruptcy filing. | 0.30 | 32.10 |
| | | | | Total Services: | 3.10 | 340.30 |

**Timekeeper Summary**

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|------|-------|--------|
| Phillip J. Strach | Shareholder | 134.00 | 0.40 | 53.60 |
| Michael McKnight | Shareholder | 107.00 | 0.50 | 53.50 |
| Lisa M. Ostrander | Paralegal | 106.00 | 2.20 | 233.20 |

| | |
|---|---|
| TOTAL FEES | $340.30 |
| TOTAL EXPENSES | $0.00 |
| TOTAL THIS BILL | $340.30 |



**FILE COPY ONLY – BILL
SUBMITTED ELECTRONICALLY
DO NOT SUBMIT TO CLIENT
UNLESS EXPRESSLY
REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1900
Facsimile:  (864) 241-1908
www.ogletreedeakins.com

March 31, 2020

Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

PERSONAL AND CONFIDENTIAL

Bill #  90177523
Client.Matter #  083331.000008

**Re:  Joshua Simpson v. Lincoln Heritage Council, Boy Scouts of
America, et al.**

For professional services rendered through February 29, 2020, in connection with the above-referenced
matter as outlined on the attached detailed billing sheets:

Fees .......................................................................................................................................$2,929.95
Expenses...................................................................................................................................$0.40

**Total Due This Bill.......................................................................................................$2,930.35**

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston
Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown
Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh
Richmond ▪ St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington



Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

**Re:  Joshua Simpson v. Lincoln Heritage Council, Boy Scouts of
America, et al.**

---

For professional services rendered through February 29, 2020

| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 02/18/20 | JSR | A103 | L120 | Review draft and coordinate filing of Suggestion of Bankruptcy. | 0.40 | 160.20 |
| 02/18/20 | KER | A108 | L210 | Draft email to plaintiff regarding defendants' Motion for Extension of Time and communications moving forward. | 0.40 | 131.40 |
| 02/18/20 | KER | A103 | L210 | Draft and revise Suggestion of Bankruptcy. | 0.40 | 131.40 |
| 02/19/20 | KER | A103 | L140 | Draft status update for the Boy Scouts of America. | 0.30 | 98.55 |
| 02/21/20 | JSR | A104 | L250 | Review Plaintiff's Response to Motion for Extension of Time. | 0.20 | 80.10 |
| 02/21/20 | KER | A104 | L210 | Analyze plaintiff's Response to defendant's Motion for Extension of Time and outline proposed Reply. | 0.50 | 164.25 |
| 02/23/20 | JSR | A101 | L120 | Consider impact of bankruptcy on pleadings with multiple defendants. | 0.20 | 80.10 |
| 02/25/20 | KER | A104 | L250 | Analyze Sixth Circuit case law regarding bankruptcy stays in cases with multiple defendants. | 2.20 | 722.70 |
| 02/25/20 | KER | A103 | L250 | Draft analysis regarding bankruptcy stay's impact on case. | 0.90 | 295.65 |



Page 3
03/31/20
Bill No. 90177523
083331.000008-RWC

| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 02/27/20 | KER | A106 | L240 | Review email from David Sikes regarding responding to Complaint. | 0.10 | 32.85 |
| 02/28/20 | JSR | A104 | L120 | Receipt and review of Order granting Motion for Extension of Time to Respond to Complaint. | 0.20 | 80.10 |
| 02/28/20 | KER | A104 | L210 | Analyze plaintiff's Complaint and begin outlining response. | 2.20 | 722.70 |
| 02/28/20 | KER | A106 | L210 | Draft email to David Sikes, Jason Pierce, and Lincoln Heritage Council regarding impact of bankruptcy on case. | 0.70 | 229.95 |
| | | | | Total Services: | 8.70 | 2,929.95 |

### Timekeeper Summary

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|------|-------|--------|
| Jennifer S. Rusie | Shareholder | 400.50 | 1.00 | 400.50 |
| Kevin E. Roberts | Associate | 328.50 | 7.70 | 2,529.45 |

### Expenses

| Description | | | Amount |
|-------------|--|--|--------|
| Copies | 4.00 @ | 0.10 ea. | 0.40 |
| | Total Expenses | | 0.40 |

| | |
|--|--|
| TOTAL FEES | $2,929.95 |
| TOTAL EXPENSES | $0.40 |
| TOTAL THIS BILL | $2,930.35 |



**FILE COPY ONLY – BILL
SUBMITTED ELECTRONICALLY
DO NOT SUBMIT TO CLIENT
UNLESS EXPRESSLY
REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1900
Facsimile:  (864) 241-1908
www.ogletreedeakins.com

March 31, 2020

Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

PERSONAL AND CONFIDENTIAL

Bill #  90177524
Client.Matter #  083331.000009

**Re:  Carol Chacon - PAGA (Greater Yosemite Council)**

For professional services rendered through February 29, 2020, in connection with the above-referenced matter as outlined on the attached detailed billing sheets:

Fees ...........................................................................................................................................$1,318.95
Expenses....................................................................................................................................$0.00

**Total Due This Bill...............................................................................................................$1,318.95**

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston
Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown
Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh
Richmond ▪ St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington



Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

**Re:  Carol Chacon - PAGA (Greater Yosemite Council)**

For professional services rendered through February 29, 2020

| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 02/18/20 | MJN | A104 | L120 | Review file to prepare for case management conference, and communicate with co-counsel regarding same. | 0.60 | 275.40 |
| 02/18/20 | MJN | A103 | L120 | Draft correspondence to opposing counsel regarding bankruptcy filing, and finalize draft of bankruptcy filing. | 0.40 | 183.60 |
| 02/18/20 | MJN | A109 | L120 | Appear for case management conference. | 0.80 | 367.20 |
| 02/18/20 | RZR | A104 | L120 | Review and analyze Plaintiff's Complaint in support of determining strategy for answering the same, and correspond with Mike Nader regarding the same. | 0.70 | 229.95 |
| 02/18/20 | RZR | A103 | L120 | Prepare draft of bankruptcy suggestion regarding Case No. 20-10343-LSS, and analyze impact of same on case. | 0.70 | 229.95 |
| 02/18/20 | RZR | A101 | L230 | Plan and prepare for court mandated case management conference, and correspond with Mike Nader regarding the same. | 0.10 | 32.85 |
| | | | | Total Services: | 3.30 | 1,318.95 |



**Timekeeper Summary**

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| Michael J. Nader | Shareholder | 459.00 | 1.80 | 826.20 |
| Rabia Z. Reed | Associate | 328.50 | 1.50 | 492.75 |

| | | |
|---|---|---|
| TOTAL FEES | | $1,318.95 |
| TOTAL EXPENSES | | $0.00 |
| TOTAL THIS BILL | | $1,318.95 |


Ogletree
Deakins

**FILE COPY ONLY – BILL
SUBMITTED ELECTRONICALLY
DO NOT SUBMIT TO CLIENT
UNLESS EXPRESSLY
REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1900
Facsimile:  (864) 241-1908
www.ogletreedeakins.com

March 31, 2020

Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

PERSONAL AND CONFIDENTIAL

Bill #  90177530
Client.Matter #  083331.000010

**Re:  Kerrie Galvin on behalf of Trevor Galvin (Heart of New England
Council)**

For professional services rendered through February 29, 2020, in connection with the above-referenced
matter as outlined on the attached detailed billing sheets:

Fees ..................................................................................................................................$1,608.30
Expenses..............................................................................................................................$0.00

**Total Due This Bill...................................................................................................$1,608.30**

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston
Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown
Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh
Richmond ▪ St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington


**Ogletree Deakins**

Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX 75015-2079

**Re: Kerrie Galvin on behalf of Trevor Galvin (Heart of New England Council)**

For professional services rendered through February 29, 2020

| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 02/19/20 | LSB | A101 | L160 | Review final documents and file dismissal with the MCAD. | 0.30 | 178.20 |
| 02/19/20 | LSB | A101 | L160 | Review and revise proposed employee training and forward to Elizabeth Washka for review and sign-off. | 1.40 | 831.60 |
| 02/19/20 | AR | A101 | L120 | Research the interactive process for public accommodations in Massachusetts. | 1.00 | 301.50 |
| 02/24/20 | LSB | A101 | L160 | Follow-up with local troop regarding matter status. | 0.10 | 59.40 |
| 02/27/20 | LSB | A101 | L160 | Review necessary documentation and then file dismissal with MCAD. | 0.40 | 237.60 |
| | | | | Total Services: | 3.20 | 1,608.30 |

**Timekeeper Summary**

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|------|-------|--------|
| Lisa S. Burton | Shareholder | 594.00 | 2.20 | 1,306.80 |
| Anna B. Rao | Associate | 301.50 | 1.00 | 301.50 |

| | | |
|---|---|---|
| TOTAL FEES | | $1,608.30 |
| TOTAL EXPENSES | | $0.00 |
| TOTAL THIS BILL | | $1,608.30 |



**FILE COPY ONLY – BILL
SUBMITTED ELECTRONICALLY
DO NOT SUBMIT TO CLIENT
UNLESS EXPRESSLY
REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1900
Facsimile:  (864) 241-1908
www.ogletreedeakins.com

March 31, 2020

Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

PERSONAL AND CONFIDENTIAL

Bill #  90177525
Client.Matter #  083331.000011

**Re:  Dechaison White (Sam Houston Council) (Hourly)**

For professional services rendered through February 29, 2020, in connection with the above-referenced matter as outlined on the attached detailed billing sheets:

Fees ............................................................................................................................$34.20
Expenses...........................................................................................................................$0.00

**Total Due This Bill................................................................................................$34.20**

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh Richmond ▪ St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington



Page 2
03/31/20
Bill No. 90177525
083331.000011-RWC

Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

**Re:   Dechaison White (Sam Houston Council) (Hourly)**

---

For professional services rendered through February 29, 2020

| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 02/20/20 | HHH | A108 | L110 | Prepare correspondence to EEOC regarding suggestion of bankruptcy. | 0.10 | 34.20 |
| | | | | Total Services: | 0.10 | 34.20 |

**Timekeeper Summary**

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|------|-------|--------|
| Heidi H. Harrison | Special Counsel | 342.00 | 0.10 | 34.20 |

| | | |
|---|---|---|
| TOTAL FEES | | $34.20 |
| TOTAL EXPENSES | | $0.00 |
| TOTAL THIS BILL | | $34.20 |


**Ogletree Deakins**

**FILE COPY ONLY – BILL
SUBMITTED ELECTRONICALLY
DO NOT SUBMIT TO CLIENT
UNLESS EXPRESSLY
REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1900
Facsimile:  (864) 241-1908
www.ogletreedeakins.com

March 31, 2020

Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

PERSONAL AND CONFIDENTIAL

Bill #  90177526
Client.Matter #  083331.000012

**Re:  (Class Action) Joanne Nauheimer v. Boy Scouts of America, John
Richers, Sequoia Council**

For professional services rendered through February 29, 2020, in connection with the above-referenced matter as outlined on the attached detailed billing sheets:

Fees ............................................................................................................................................$361.35
Expenses.......................................................................................................................................... $0.00

**Total Due This Bill.......................................................................................................................$361.35**

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston
Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown
Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh
Richmond ▪ St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington


**Ogletree Deakins**

Page 2
03/31/20
Bill No. 90177526
083331.000012-RWC

Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

**Re:   (Class Action) Joanne Nauheimer v. Boy Scouts of America, John Richers, Sequoia Council**

For professional services rendered through February 29, 2020

| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 02/18/20 | RZR | A101 | L120 | Prepare draft of bankruptcy suggestion regarding Case No. 20-10343-LSS, and evaluate impact of same on case. | 0.50 | 164.25 |
| 02/28/20 | RZR | A101 | L250 | Review and analyze Plaintiff's opposition to motion to stay matter, and correspond with Mike Nader regarding the same. | 0.60 | 197.10 |
| | | | | Total Services: | 1.10 | 361.35 |

**Timekeeper Summary**

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|------|-------|--------|
| Rabia Z. Reed | Associate | 328.50 | 1.10 | 361.35 |

| | |
|---|---|
| TOTAL FEES | $361.35 |
| TOTAL EXPENSES | $0.00 |
| TOTAL THIS BILL | $361.35 |



**FILE COPY ONLY – BILL
SUBMITTED ELECTRONICALLY
DO NOT SUBMIT TO CLIENT
UNLESS EXPRESSLY
REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1900
Facsimile:  (864) 241-1908
www.ogletreedeakins.com

March 31, 2020

Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

PERSONAL AND CONFIDENTIAL

Bill #  90177527
Client.Matter #  083331.000013

**Re:   (Individual) Joanne Nauheimer v. Boy Scouts of America, John
Richers, Sequoia Council**

For professional services rendered through February 29, 2020, in connection with the above-referenced
matter as outlined on the attached detailed billing sheets:

Fees ...................................................................................................................................$1,058.40
Expenses.................................................................................................................................$0.00

**Total Due This Bill....................................................................................................$1,058.40**

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston
Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown
Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh
Richmond ▪ St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington



Page 2
03/31/20
Bill No. 90177527
083331.000013-RWC

Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

**Re:  (Individual) Joanne Nauheimer v. Boy Scouts of America, John Richers, Sequoia Council**

---

For professional services rendered through February 29, 2020

| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 02/19/20 | MJN | A103 | L120 | Draft correspondence to opposing counsel regarding bankruptcy stay and the filing of the second amended complaint. | 0.20 | 91.80 |
| 02/19/20 | MJN | A103 | L120 | Draft correspondence with opposing counsel regarding extent of stay for both entities in the case, and further meet and confer about terms of second amended complaint regarding same. | 0.20 | 91.80 |
| 02/27/20 | MJN | A103 | L120 | Correspond with opposing counsel to meet confer about potential second amended complaint, claims in second amended complaint, and potential stay in bankruptcy, and work on same. | 0.60 | 275.40 |
| 02/28/20 | MJN | A103 | L120 | Review motion to file second amended complaint and to oppose a stay of bankruptcy for the local council, and develop strategy regarding responses to same. | 0.60 | 275.40 |
| 02/29/20 | RWC | A106 | L120 | Emails to and from Elizabeth Washka regarding developments, strategy, and next steps. | 0.50 | 324.00 |
| | | | | Total Services: | 2.10 | 1,058.40 |

**Timekeeper Summary**

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|------|-------|--------|
| Michael J. Nader | Shareholder | 459.00 | 1.60 | 734.40 |



| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|------|-------|--------|
| Ron Chapman, Jr. | Shareholder | 648.00 | 0.50 | 324.00 |

|  |  |
|--|--|
| TOTAL FEES | $1,058.40 |
| TOTAL EXPENSES | $0.00 |
| TOTAL THIS BILL | $1,058.40 |



**FILE COPY ONLY – BILL
SUBMITTED ELECTRONICALLY
DO NOT SUBMIT TO CLIENT
UNLESS EXPRESSLY
REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1900
Facsimile:  (864) 241-1908
www.ogletreedeakins.com

March 31, 2020

Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

PERSONAL AND CONFIDENTIAL

Bill #  90177528
Client.Matter #  083331.000017

**Re:  Linda Evans (Black Hawk Council) (Hourly)**

For professional services rendered through February 29, 2020, in connection with the above-referenced matter as outlined on the attached detailed billing sheets:

Fees ....................................................................................................................................$2,187.90
Expenses.....................................................................................................................................$0.00

**Total Due This Bill...............................................................................................................$2,187.90**

Atlanta • Austin • Berlin (Germany) • Birmingham • Boston • Charleston • Charlotte • Chicago • Cleveland • Columbia • Dallas • Denver • Detroit Metro • Greenville • Houston
Indianapolis • Jackson • Kansas City • Las Vegas • London (England) • Los Angeles • Memphis • Mexico City (Mexico) • Miami • Milwaukee • Minneapolis • Montréal (Canada) • Morristown
Nashville • New Orleans • New York City • Oklahoma City • Orange County • Paris (France) • Philadelphia • Phoenix • Pittsburgh • Portland, ME • Portland, OR • Raleigh
Richmond • St. Louis • St. Thomas • Sacramento • San Antonio • San Diego • San Francisco • Seattle • Stamford • Tampa • Toronto (Canada) • Torrance • Tucson • Washington



Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

**Re:  Linda Evans (Black Hawk Council) (Hourly)**

---

For professional services rendered through February 29, 2020

| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 02/18/20 | JLC | A104 | L160 | Prepare multiple emails to and review emails from Scott Seibert and Elizabeth Washka regarding possible mediation. | 0.30 | 148.50 |
| 02/18/20 | GSM | A105 | L120 | Analyze impact of BSA bankruptcy on matter. | 0.30 | 124.20 |
| 02/20/20 | GSM | A106 | L120 | Analyze emails from opposing counsel, and exchange emails with Elizabeth Washka regarding mediation strategy. | 0.50 | 207.00 |
| 02/21/20 | JLC | A104 | L160 | Review multiple emails from and prepare multiple emails to Elizabeth Washka regarding settlement discussions and mediation. | 0.30 | 148.50 |
| 02/21/20 | JLC | A108 | L160 | Review email from and prepare email to mediator regarding settlement discussions and possible mediation. | 0.20 | 99.00 |
| 02/21/20 | JLC | A107 | L160 | Review email from and prepare email to opposing counsel regarding settlement discussions and possible mediation. | 0.20 | 99.00 |
| 02/21/20 | GSM | A106 | L120 | Exchange emails with Elizabeth Washka and Jennifer Colvin regarding mediation strategy. | 0.30 | 124.20 |
| 02/24/20 | JLC | A107 | L160 | Telephone call with opposing counsel regarding mediation. | 0.30 | 148.50 |
| 02/26/20 | JLC | A101 | L160 | Prepare email to Elizabeth Washka, | 0.60 | 297.00 |



Page 3
03/31/20
Bill No. 90177528
083331.000017-RWC

| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | Marvin Smith, Scott Siebert and Dane Boudreau regarding possible mediation and summary of conversation with opposing counsel. | | |
| 02/26/20 | JLC | A106 | L160 | Telephone call with Scott Siebert regarding mediation. | 0.20 | 99.00 |
| 02/26/20 | JLC | A101 | L160 | Prepare multiple emails to and review emails from Scott Siebert, Elizabeth Washka and Marvin Smith regarding mediation. | 0.50 | 247.50 |
| 02/27/20 | JLC | A101 | L160 | Prepare email to and review email from mediator regarding mediation. | 0.10 | 49.50 |
| 02/27/20 | JLC | A101 | L160 | Additional emails with mediator regarding mediation. | 0.20 | 99.00 |
| 02/27/20 | JLC | A101 | L160 | Review email from opposing counsel regarding mediation. | 0.10 | 49.50 |
| 02/28/20 | JLC | A104 | L160 | Review email from opposing counsel confirming Complainant's attendance at mediation. | 0.10 | 49.50 |
| 02/28/20 | JLC | A101 | L160 | Review email from and prepare email to mediator confirming mediation. | 0.20 | 99.00 |
| 02/28/20 | JLC | A101 | L160 | Prepare email to and review emails from Scott Seibert, Marvin Smith and Elizabeth Washka regarding mediation and preparation. | 0.20 | 99.00 |
| | | | | Total Services: | 4.60 | 2,187.90 |

## Timekeeper Summary

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|------|-------|--------|
| Gavin S. Martinson | Shareholder | 414.00 | 1.10 | 455.40 |
| Jennifer L. Colvin | Shareholder | 495.00 | 3.50 | 1,732.50 |

| | | |
|---|---|---|
| TOTAL FEES | | $2,187.90 |
| TOTAL EXPENSES | | $0.00 |
| TOTAL THIS BILL | | $2,187.90 |



**FILE COPY ONLY – BILL
SUBMITTED ELECTRONICALLY
DO NOT SUBMIT TO CLIENT
UNLESS EXPRESSLY
REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1900
Facsimile:  (864) 241-1908
www.ogletreedeakins.com

March 31, 2020

Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

PERSONAL AND CONFIDENTIAL

Bill #  90177529
Client.Matter #  083331.000018

**Re:   Elaine Mair (Estate of Claudius Douglas Worley) v. Boy Scouts of
America; Cape Fear Council; et al.**

For professional services rendered through February 29, 2020, in connection with the above-referenced matter as outlined on the attached detailed billing sheets:

Fees ...................................................................................................................................$1,076.40
Expenses.............................................................................................................................$25.82

**Total Due This Bill...............................................................................................$1,102.22**

Atlanta • Austin • Berlin (Germany) • Birmingham • Boston • Charleston • Charlotte • Chicago • Cleveland • Columbia • Dallas • Denver • Detroit Metro • Greenville • Houston
Indianapolis • Jackson • Kansas City • Las Vegas • London (England) • Los Angeles • Memphis • Mexico City (Mexico) • Miami • Milwaukee • Minneapolis • Montréal (Canada) • Morristown
Nashville • New Orleans • New York City • Oklahoma City • Orange County • Paris (France) • Philadelphia • Phoenix • Pittsburgh • Portland, ME • Portland, OR • Raleigh
Richmond • St. Louis • St. Thomas • Sacramento • San Antonio • San Diego • San Francisco • Seattle • Stamford • Tampa • Toronto (Canada) • Torrance • Tucson • Washington


**Ogletree Deakins**

Page 2
03/31/20
Bill No. 90177529
083331.000018-RWC

Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX 75015-2079

**Re: Elaine Mair (Estate of Claudius Douglas Worley) v. Boy Scouts of America; Cape Fear Council; et al.**

---

For professional services rendered through February 29, 2020

| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 02/18/20 | PJS | A104 | L120 | Finalize suggestion of bankruptcy and notice of substitution of counsel. | 0.40 | 165.60 |
| 02/18/20 | PJS | A104 | L120 | Multiple emails to counsel and mediator regarding status of proceedings. | 1.10 | 455.40 |
| 02/18/20 | PJS | A104 | L120 | Telephone conference with mediator regarding status of proceedings. | 0.30 | 124.20 |
| 02/18/20 | PJS | A104 | L120 | Emails to Patricia Smith and Anna Kutz regarding status. | 0.40 | 165.60 |
| 02/20/20 | PJS | A104 | L120 | Exchange emails with plaintiff's counsel regarding automatic stay. | 0.20 | 82.80 |
| 02/24/20 | PJS | A104 | L120 | Exchange emails with plaintiff's counsel regarding postponed mediation. | 0.20 | 82.80 |
| | | | | Total Services: | 2.60 | 1,076.40 |

**Timekeeper Summary**

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|------|-------|--------|
| Phillip J. Strach | Shareholder | 414.00 | 2.60 | 1,076.40 |

**Expenses**

| Description | | | Amount |
|-------------|--|--|--------|
| Express Delivery/Postage | 1.00 @ | 25.82 ea. | 25.82 |
| | Total Expenses | | 25.82 |

| | |
|--|--|
| TOTAL FEES | $1,076.40 |
| TOTAL EXPENSES | $25.82 |



TOTAL THIS BILL                    $1,102.22


**Ogletree Deakins**

**FILE COPY ONLY – BILL
SUBMITTED ELECTRONICALLY
DO NOT SUBMIT TO CLIENT
UNLESS EXPRESSLY
REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1900
Facsimile:  (864) 241-1908
www.ogletreedeakins.com

April 16, 2020

Robyn Jungers
The Boy Scouts of America
Legal Department
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2049

PERSONAL AND CONFIDENTIAL

Bill #  90194433
Client.Matter #  047657.000013

**Re:   BSA General Defense - Bankruptcy (Billiable) - Phase 1- Litigation/Claims**

For professional services rendered through March 31, 2020, in connection with the above-referenced matter as outlined on the attached detailed billing sheets:

Fees ................................................................................................................................$190,430.50
Expenses................................................................................................................................$474.17

**Total Due This Bill...............................................................................................$190,904.67**

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh Richmond ▪ St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington



Page 2
04/16/20
Bill No. 90194433
047657.000013-BAG

Robyn Jungers
The Boy Scouts of America
Legal Department
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX 75015-2049

**Re:  BSA General Defense - Bankruptcy (Billiable) - Phase 1 - Litigation/Claims**

For professional services rendered through March 31, 2020

| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 03/01/20 | KJS | A103 | L120 | Jack Doe (NJ): Begin to draft Answer. | 1.20 | 420.00 |
| 03/02/20 | BAG | A104 | L120 | Review emails from New York defense counsel regarding status of pending motions and attention to same. | 0.20 | 128.00 |
| 03/02/20 | BAG | A104 | L120 | Review letter and Motion to Remand received from defense counsel in Schwindler v BSA. | 0.50 | 320.00 |
| 03/02/20 | BAG | A104 | L120 | Review Motion to Transfer Venue to Delaware District Court. | 0.50 | 320.00 |
| 03/02/20 | BAG | A104 | L120 | Review stay ordered issued in Edwards v BSA. | 0.10 | 64.00 |
| 03/02/20 | BAG | A104 | L120 | Review email from defense counsel regarding settlement in M.F. v Pingry Schools and BSA. | 0.20 | 128.00 |
| 03/02/20 | BAG | A107 | L120 | Review and respond to email from defense counsel regarding Redacted v BSA. | 0.20 | 128.00 |
| 03/02/20 | BAG | A107 | L120 | Prepare/attend conference call with Sidley Austin regarding remand motion in Kentucky cases and attention to same. | 1.00 | 640.00 |
| 03/02/20 | BAG | A107 | L120 | Review and respond to multiple emails from defense counsel and Bill Evanoff regarding Guam bankruptcy filing. | 0.50 | 320.00 |
| 03/02/20 | BAG | A107 | L120 | Multiple email exchanges in Doe v | 0.30 | 192.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | BSA (CA) regarding Court's Order to show cause. | | |
| 03/02/20 | SEM | A107 | L120 | Email exchange with outside counsel regarding several New York Plaintiffs' responses to the BSA removal and Motion to Extend. | 0.30 | 133.50 |
| 03/02/20 | SEM | A104 | L120 | Email exchange with New Jersey outside counsel regarding Plaintiff Schwindler's Motion to Remand and review of the same. | 0.40 | 178.00 |
| 03/02/20 | SEM | A107 | L120 | Email exchange with outside counsel in Florida regarding orders for hearings in newly removed matter. | 0.20 | 89.00 |
| 03/02/20 | SEM | A107 | L120 | Email exchange with BSA bankruptcy counsel regarding lack of ability to sanction Plaintiffs for filing Motion to Remand. | 0.20 | 89.00 |
| 03/02/20 | SEM | A104 | L120 | Email exchange with California outside counsel regarding Court order setting hearing on potential dismissal of John Doe 1 lawsuit for not seeking leave of Court to use an anonymous identifier and review same. | 0.30 | 133.50 |
| 03/02/20 | SEM | A107 | L120 | Email exchange with bankruptcy counsel regarding additional Plaintiff's moving to remand lawsuits. | 0.20 | 89.00 |
| 03/02/20 | SEM | A104 | L120 | Review final draft of BSA Opening Brief in Support of Motion to Fix Venue and send notes regarding same to bankruptcy team. | 1.40 | 623.00 |
| 03/02/20 | SEM | A107 | L120 | Email exchange with Arizona outside counsel regarding dismissal of all BSA defendants in Redacted case. | 0.20 | 89.00 |
| 03/02/20 | SEM | A106 | L120 | Email from BSA advising of service of McGaffick case on BSA today and forward said notice to New York outside counsel. | 0.20 | 89.00 |
| 03/02/20 | SEM | A107 | L120 | Email from bankruptcy counsel seeking Ogletree contract with BSA. | 0.10 | 44.50 |
| 03/02/20 | SEM | A107 | L120 | Email exchange with outside counsel in Georgia regarding extension and | 0.20 | 89.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | timing of BSA response to Beech Haven Church Motion to Remand. | | |
| 03/02/20 | SEM | A107 | L120 | Email exchange with BSA bankruptcy counsel regarding removal filings and bankruptcy pleadings. | 0.20 | 89.00 |
| 03/02/20 | SEM | A107 | L120 | Conference call with BSA bankruptcy counsel and counsel for co-defendant churches in Georgia regarding remand matters. | 0.60 | 267.00 |
| 03/02/20 | SEM | A107 | L120 | Email exchange with outside counsel in New York regarding need to determine dates for filing motions to transfer and preliminary injunctions. | 0.20 | 89.00 |
| 03/02/20 | SEM | A104 | L120 | Email with outside counsel in New Jersey regarding documents and information obtained from Northern New Jersey Council for defense of claims pending against that council. | 0.10 | 44.50 |
| 03/02/20 | SEM | A102 | L120 | Research Georgia Complaints for dates of abuse by Ronald Borland at the three churches involved to determine potential BSA insurance coverage. | 0.70 | 311.50 |
| 03/02/20 | SEM | A107 | L120 | Email from Georgia outside counsel regarding pro hac vice admission for Paul Mones. | 0.10 | 44.50 |
| 03/02/20 | SEM | A107 | L120 | Email from Virginia outside counsel with Co-Defendant's consent notice in J.C. case. | 0.10 | 44.50 |
| 03/02/20 | SEM | A107 | L120 | Email from New York outside counsel with S.G.C. objection to judgment in the Bankruptcy Court and review of the same. | 0.20 | 89.00 |
| 03/02/20 | SEM | A104 | L120 | Review potential need for further action in cases where there is not a consent for order or judgment by the bankruptcy court. | 0.10 | 44.50 |
| 03/02/20 | SEM | A107 | L120 | Extensive email discussion with BSA bankruptcy counsel and Guam outside counsel regarding additional bankruptcy pleadings and filing in | 0.40 | 178.00 |



Page 5
04/16/20
Bill No. 90194433
047657.000013-BAG

| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | Guam. | | |
| 03/02/20 | SEM | A104 | L120 | Email to outside counsel with documents received from Patriot's Path Council during investigation of claims. | 0.10 | 44.50 |
| 03/02/20 | SEM | A107 | L120 | Extended email discussion with BSA bankruptcy counsel regarding BSA's position on Plaintiff pursuing his case as a "John Doe 1" in California and approval of language to use in response to Order to Show Cause after review of the same. | 0.50 | 222.50 |
| 03/02/20 | KAW | A107 | L120 | Communicate with outside counsel regarding drafts of federal court removal notices and status of complaint and answer deadline for | 0.20 | 85.00 |
| 03/02/20 | KAW | A104 | L120 | Review status report from outside counsel regarding opposition to motion for extension filed in G.M. case. | 0.10 | 42.50 |
| 03/02/20 | KAW | A104 | L120 | Review status report from outside counsel regarding objection to motion for extension and motion to dismiss filed by school district defendant in Coats case. | 0.10 | 42.50 |
| 03/02/20 | KAW | A104 | L120 | Guiles: Review status report from outside counsel regarding Plaintiff's motion for extension being granted in part and request for joint status report. | 0.10 | 42.50 |
| 03/02/20 | KAW | A104 | L120 | Sparks: Review status report from outside counsel regarding Plaintiff's motion for extension being granted in part and request for joint status report. | 0.10 | 42.50 |
| 03/02/20 | KAW | A104 | L120 | Review status report from outside counsel regarding PB-9 Doe motion for extension being granted in part and request for joint status report. | 0.10 | 42.50 |
| 03/02/20 | KAW | A103 | L120 | Draft McGaffick removal notices to state and federal courts. | 1.80 | 765.00 |
| 03/02/20 | JS | A104 | L120 | Review all New York | 6.30 | 2,583.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | and New Jersey case files for missing information and enter missing information to NY and NJ Case Investigation spreadsheet and RFI summary. | | |
| 03/02/20 | JS | A104 | L120 | Schwindler: Review letter motion to Remand and telephone confernce with defense counsel regardign same. | 0.50 | 205.00 |
| 03/02/20 | KAD | A104 | L120 | Review notification from RaShaun Waters regarding updates to alleged perpetrator's VSD file for Frank Brunette case. | 0.10 | 19.00 |
| 03/02/20 | KAD | A101 | L120 | Prepare and update tracking chart of cases that have not been removed and/or have answers due. | 0.90 | 171.00 |
| 03/02/20 | KAD | A104 | L120 | Review email from Vanessa Savoy regarding changes in Riskonnect. | 0.10 | 19.00 |
| 03/02/20 | KAD | A104 | L120 | Review email from Anna Kutz regarding service of process for Robert McGaffick lawsuit. | 0.10 | 19.00 |
| 03/02/20 | BAS | A103 | L120 | Complete investigation and draft background memorandum on alleged perpetrator, Christopher James Diaz, in ARK85 Doe case. | 2.20 | 407.00 |
| 03/03/20 | BAG | A104 | L120 | Review email from defense counsel regarding filing of notice in Guam Bankruptcy action. | 0.10 | 64.00 |
| 03/03/20 | BAG | A104 | L120 | Review stay ordered issued in New York cases and attention to same. | 0.20 | 128.00 |
| 03/03/20 | BAG | A103 | L120 | Review/revise draft template Notice of Bankruptcy filing. | 0.30 | 192.00 |
| 03/03/20 | BAG | A103 | L120 | Work on preparation of Notices to be filed in all federal district court cases. | 2.50 | 1,600.00 |
| 03/03/20 | BAG | A107 | L120 | Telephone conference with Guam defense counsel regarding status | 0.50 | 320.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | and strategy. | | |
| 03/03/20 | BAG | A105 | L120 | Internal team meeting to discuss preparation of Bankruptcy filing Notices in all cases and all pending request for information in the Bankruptcy proceeding. | 2.00 | 1,280.00 |
| 03/03/20 | SEM | A107 | L120 | Email from California outside counsel with pleadings filed by Plaintiff Kutz and discussion of upcoming case deadlines and review said pleadings. | 0.20 | 89.00 |
| 03/03/20 | SEM | A107 | L120 | Email exchange with BSA bankruptcy counsel regarding handling of Rul3 9027(e)(3) Notices. | 0.20 | 89.00 |
| 03/03/20 | SEM | A107 | L120 | Email from California outside counsel with state court filings sent to federal court with bankruptcy removal pleadings. | 0.20 | 89.00 |
| 03/03/20 | SEM | A107 | L120 | Email from BSA bankruptcy counsel with Notice of Adversary Proceeding and other bankruptcy matters for filing in BSA abuse litigation nationwide, review and discuss the same. | 0.40 | 178.00 |
| 03/03/20 | SEM | A107 | L120 | Email exchange with BSA bankruptcy counsel regarding missing docket and case information for latest bankruptcy pleadings. | 0.20 | 89.00 |
| 03/03/20 | SEM | A103 | L120 | Draft notice of filing bankruptcy filings for transferred cases and handle questions, concerns and issues arising from the same. | 4.30 | 1,913.50 |
| 03/03/20 | SEM | A107 | L120 | Email exchange with outside counsel regarding need to file consent notices for BSA and local council in California and review of local rule regarding the same. | 0.40 | 178.00 |
| 03/03/20 | SEM | A107 | L120 | Ongoing email exchanges with outside counsel to coordinate nationwide filings of BSA notice in bankruptcy regarding | 2.00 | 890.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | commencement of adversary proceeding and preliminary injunction and other related matters. | | |
| 03/03/20 | SEM | A104 | L120 | Email exchange with BSA and Heart of America Council regarding Redacted claim in Ohio. | 0.30 | 133.50 |
| 03/03/20 | KAW | A104 | L120 | Review and analyze Notice of Preliminary Injunction Hearing. | 0.20 | 85.00 |
| 03/03/20 | KAW | A103 | L120 | Draft form Notices of Hearing on Preliminary Injunction and other bankruptcy matters for filing in cases pending in Minnesota, New Hampshire, Oregon, Illinois, New York, New Jersey, and Connecticut. | 4.90 | 2,082.50 |
| 03/03/20 | KAW | A103 | L120 | Communicate with local defense counsel enclosing form Notices of Hearing on Preliminary Injunction and other bankruptcy matters for filing in cases pending in Minnesota, New Hampshire, Oregon, Illinois, New York, New Jersey, and Connecticut. | 0.70 | 297.50 |
| 03/03/20 | JS | A104 | L120 | Review New York and New Jersey case files for missing information and enter missing information to NY and NJ Case Investigation spreadsheet and RFI summary. | 3.20 | 1,312.00 |
| 03/03/20 | JS | A103 | L120 | Review Notice for Preliminary Injunction and Venue and Draft Notices for matters in New Jersey and other jurisdictions. | 3.70 | 1,517.00 |
| 03/03/20 | JS | A107 | L120 | Call with defense counsel regarding Washington matters. | 0.20 | 82.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 03/03/20 | KJS | A103 | L120 | Continue to draft answer to Jack Doe (NJ) complaint. | 2.20 | 770.00 |
| 03/03/20 | KAD | A106 | L120 | Email exchange with BSA regarding alleged perpetrator's date of birth from John Doe 173's claim. | 0.10 | 19.00 |
| 03/03/20 | KAD | A106 | L120 | Email exchange with Jennifer Nichols regarding status of CSA-R/S information. | 0.10 | 19.00 |
| 03/03/20 | KAD | A101 | L120 | Compile insurance and billing information and prepare chart of same for Lauren Roche regarding new cases assigned to Melick & Porter. | 0.40 | 76.00 |
| 03/03/20 | KAD | A107 | L120 | Email Lauren Roche regarding billing and insurance information on new cases assigned to Melick & Porter. | 0.10 | 19.00 |
| 03/03/20 | KAD | A104 | L120 | Review email from New Hampshire defense counsel regarding Court's Order in the Cote matter staying the case as to the BSA. | 0.10 | 19.00 |
| 03/03/20 | KAD | A101 | L120 | Assist attorneys with preparing the Notice of (I) Commencement of Adversary Proceeding and Filing of Motion for a Preliminary Injunction by the Boy Scouts of America; (II) Meeting to Consider the Formation of an Official Committee of Creditors; and (III) Filing of Motion by the BSA Debtors to Fix Venue for Claims Related to the Bankruptcy Under 28 U.S.C. §§ 157(B)(5) AND 1334(B), and assign and manage same. | 5.00 | 950.00 |
| 03/03/20 | BAS | A102 | L120 | Begin background investigation on Plaintiff Timothy Claus. | 1.60 | 296.00 |
| 03/04/20 | BAG | A107 | L120 | Review and respond to email from defense counsel regarding status hearing in Dieterly v BSA. | 0.10 | 64.00 |
| 03/04/20 | BAG | A104 | L120 | Review Notice of filing in New York | 0.20 | 128.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | cases. | | |
| 03/04/20 | BAG | A104 | L120 | Review Plaintiff's Bankruptcy Notice and Jury Demand in Halverson v BSA. | 0.10 | 64.00 |
| 03/04/20 | BAG | A105 | L120 | Review email from Emily Rabb regarding request for abuse litigation data and internal conferences with Kelci Davis regarding same. | 0.50 | 320.00 |
| 03/04/20 | BAG | A104 | L120 | Review email from defense counsel regarding stay order in Cote v BSA and attention to same. | 0.20 | 128.00 |
| 03/04/20 | BAG | A105 | L120 | Internal conference with Kelci Davis regarding preparation of Bankruptcy Notices in Guam matters. | 0.50 | 320.00 |
| 03/04/20 | BAG | A107 | L120 | Review email from defense counsel in Kutz v BSA regarding non-consent to Magistrate Judge and attention to same. | 0.10 | 64.00 |
| 03/04/20 | BAG | A104 | L120 | Review and respond to defense counsel regarding Dieterly v BSA regarding 324 Hearing in Bankruptcy court. | 0.20 | 128.00 |
| 03/04/20 | BAG | A107 | L120 | Follow-up email exchanges with Guam defense counsel regarding Notices of Bankruptcy to be filed in all Guam cases. | 0.30 | 192.00 |
| 03/04/20 | BAG | A104 | L120 | Review Notice of Dismissal in Redacted v BSA. | 0.10 | 64.00 |
| 03/04/20 | BAG | A104 | L120 | Review draft letter to court in Dieterly v BSA regarding status conference. | 0.10 | 64.00 |
| 03/04/20 | BAG | A108 | L120 | Telephone conference with Shelly Williams at Chubb regarding requested information. | 0.10 | 64.00 |
| 03/04/20 | BAG | A103 | L120 | Work on compilation of information | 0.50 | 320.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | requested by Chubb. | | |
| 03/04/20 | BAG | A105 | L120 | Internal conference with Kelci Davis and Sean Manning to discuss status of Georgia cases. | 0.30 | 192.00 |
| 03/04/20 | BAG | A105 | L120 | Internal conference with Jeff Schagren to discuss Remand Motion in Schwindler v BSA. | 0.30 | 192.00 |
| 03/04/20 | BAG | A103 | L120 | Review and revise draft letter to plaintiff in Schwindler v BSA. | 0.20 | 128.00 |
| 03/04/20 | SEM | A101 | L120 | Email exchange with Utah outside counsel regarding conversation with co-defendant LDS church regarding the filing of a Suggestion of Bankruptcy in C.J. case and forward request to BSA bankruptcy counsel. | 0.30 | 133.50 |
| 03/04/20 | SEM | A107 | L120 | Email exchange with Oregon outside counsel and BSA bankruptcy counsel regarding post bankruptcy filing response from Gilion Dumas in Oregon. | 0.30 | 133.50 |
| 03/04/20 | SEM | A101 | L120 | Further discussion with BSA bankruptcy counsel regarding potential agreement to file a BSA Suggestion of Bankruptcy in necessary cases. | 0.30 | 133.50 |
| 03/04/20 | SEM | A107 | L120 | Email from BSA bankruptcy counsel regarding information pertaining to the Survivors' Committee. | 0.10 | 44.50 |
| 03/04/20 | SEM | A108 | L120 | Email exchange with BSA insurance carrier regarding request for claim update in Missouri I.G. matter. | 0.20 | 89.00 |
| 03/04/20 | SEM | A104 | L120 | Email to Heart of Ohio Council requesting information regarding Redacted claim. | 0.10 | 44.50 |
| 03/04/20 | SEM | A104 | L120 | Review email from BSA to adult Scout leaders regarding the BSA position on bankruptcy. | 0.10 | 44.50 |
| 03/04/20 | SEM | A104 | L120 | Telephone call with Sidley firm regarding LDS Church requests, | 0.40 | 178.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | need for materials to collect for trustee, related filing amendments and Utah filing of suggestion of bankruptcy. | | |
| 03/04/20 | SEM | A101 | L120 | Email to Utah outside counsel approving of drafting and filing of Suggestion of Bankruptcy in C.J case per Sidley. | 0.10 | 44.50 |
| 03/04/20 | SEM | A104 | L120 | Review request from New Hampshire outside counsel regarding Cote Stay Order. | 0.20 | 89.00 |
| 03/04/20 | SEM | A101 | L120 | Telephone call with Utah outside counsel to discuss potential for getting release from LDS Church settlement with Plaintiff. | 0.10 | 44.50 |
| 03/04/20 | SEM | A101 | L120 | Email discussion with Pennsylvania outside counsel regarding status conference hearing attendance order by district court in the Dieterly case. | 0.40 | 178.00 |
| 03/04/20 | SEM | A107 | L120 | Email exchange with Sidley regarding Survivors Committee. | 0.20 | 89.00 |
| 03/04/20 | SEM | A107 | L120 | Email exchange with Arizona outside counsel regarding dismissal of BSA and BSA related entities. | 0.20 | 89.00 |
| 03/04/20 | SEM | A101 | L120 | Email exchange with Pennsylvania outside counsel regarding letter motion to court seeking to pass the Dieterly status conference 30 days based on the BSA bankruptcy hearing set for the same day and review same. | 0.30 | 133.50 |
| 03/04/20 | SEM | A107 | L120 | General handling of bankruptcy removal, stay, and pleading questions with emails exchanged with Sidley, BSA and outside counsel and coordinate receipt of filed Notices nationwide. | 1.20 | 534.00 |
| 03/04/20 | SEM | A104 | L120 | Review strategy on handling Georgia remand issue and general review of status of notice filings. | 0.30 | 133.50 |
| 03/04/20 | SEM | A107 | L120 | Email to Sidley with insurance coverage information for Georgia | 0.10 | 44.50 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | cases involving remanding churches. | | |
| 03/04/20 | SEM | A106 | L120 | Email to co-defendant Leonard in Arizona to advise of dismissal of <span style="color:red">Redacted</span> case. | 0.20 | 89.00 |
| 03/04/20 | SEM | A106 | L120 | Email to Grand Canyon Council with Notice of Dismissal in <span style="color:red">Redacted</span> case. | 0.10 | 44.50 |
| 03/04/20 | SEM | A107 | L120 | Extensive email exchange and telephone call with Sidley and Bruce Griggs regarding the Survivors Committee and Creditors Committee. | 0.80 | 356.00 |
| 03/04/20 | SEM | A107 | L120 | Email exchange with Sidley regarding need to coordinate with the Archdiocese of Brooklyn regarding removal and notice language in the BSA bankruptcy pleadings. | 0.30 | 133.50 |
| 03/04/20 | DEC | A103 | L120 | Draft notices of commencement of the adversary proceeding for several cases in the federal and/or bankruptcy courts where the cases are currently pending and send those to our outside counsels for filing. | 4.30 | 1,827.50 |
| 03/04/20 | DEC | A107 | L120 | Correspond with outside counsel and address questions and concerns regarding draft notices of commencement of the adversary proceeding for several cases in the federal and/or bankruptcy courts where the cases are currently pending. | 0.60 | 255.00 |
| 03/04/20 | DEC | A107 | L120 | Follow up with outside counsel regarding filing notices of commencement of the adversary proceeding for several cases in the federal and/or bankruptcy courts where the cases are currently pending. | 0.60 | 255.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 03/04/20 | JS | A104 | L120 | Review all New York and New Jersey case files for missing information and enter missing information to NY and NJ Case Investigation spreadsheet and RFI summary. | 6.60 | 2,706.00 |
| 03/04/20 | JS | A107 | L120 | Conversation and emails with New Jersey defense counsel regarding McVey matter and need for filing Suggestion of Bankruptcy. | 0.20 | 82.00 |
| 03/04/20 | JS | A104 | L120 | Review notices form Plaintiff's Counsel objection to Bankruptcy Orders. | 0.50 | 205.00 |
| 03/04/20 | JS | A101 | L120 | Review Extension letter draft and emails re same. | 0.30 | 123.00 |
| 03/04/20 | JS | A103 | L120 | Review Plaintiff's Motion to Remand. | 0.50 | 205.00 |
| 03/04/20 | KJS | A103 | L120 | Continue to draft answer to complaint for Jack Doe (NJ) case. | 1.10 | 385.00 |
| 03/04/20 | KJS | A103 | L120 | Revise answer to Halvorson's complaint. | 0.40 | 140.00 |
| 03/04/20 | KAD | A106 | L120 | Email exchange with defense counsel regarding claim filed by Ronald Hernandez Hunter. | 0.10 | 19.00 |
| 03/04/20 | KAD | A107 | L120 | Email exchange with Lauren Roche regarding claims that fall in Hartford's policy years. | 0.10 | 19.00 |
| 03/04/20 | KAD | A106 | L120 | Email exchange with Robyn Jungers and Lynn Richardson regarding invoice submission for claims that fall in Hartford' policy years. | 0.10 | 19.00 |
| 03/04/20 | KAD | A106 | L120 | Email BSA legal regarding information and documents discovered during investigation of | 0.10 | 19.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | T.C.'s claim. | | |
| 03/04/20 | KAD | A104 | L120 | Review email from Lynn Richardson regarding calls from plaintiff, Randy Courtemanche. | 0.10 | 19.00 |
| 03/04/20 | KAD | A101 | L120 | Prepare templates of Notice of (I) Commencement of Adversary Proceeding and Filing of Motion for a Preliminary Injunction by the Boy Scouts of America; (II) Meeting to Consider the Formation of an Official Committee of Creditors; and (III) Filing of Motion by the BSA Debtors to Fix Venue for Claims Related to the Bankruptcy Under 28 U.S.C. §§ 157(B)(5) AND 1334(B) for Guam cases. | 0.90 | 171.00 |
| 03/04/20 | KAD | A107 | L120 | Email Guam defense counsel regarding Notice of (I) Commencement of Adversary Proceeding and Filing of Motion for a Preliminary Injunction by the Boy Scouts of America; (II) Meeting to Consider the Formation of an Official Committee of Creditors; and (III) Filing of Motion by the BSA Debtors to Fix Venue for Claims Related to the Bankruptcy Under 28 U.S.C. §§ 157(B)(5) AND 1334(B). | 0.10 | 19.00 |
| 03/04/20 | KAD | A104 | L120 | Review email and documents from Emily Raab regarding abuse litigation data request. | 0.10 | 19.00 |
| 03/04/20 | KAD | A108 | L120 | Telephone call with Emily Raab regarding abuse litigation data request. | 0.10 | 19.00 |
| 03/04/20 | KAD | A101 | L120 | Compile and insert abuse litigation data into report for Alvarez and Marsal. | 6.80 | 1,292.00 |
| 03/04/20 | BAS | A103 | L120 | Draft background investigation memorandum on Plaintiff Timothy Claus. | 2.30 | 425.50 |
| 03/04/20 | BAS | A101 | L120 | Begin background investigation on Plaintiff Eric Grasso. | 1.70 | 314.50 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 03/04/20 | BAS | A101 | L120 | Begin drafting  background investigation memorandum on Plaintiff Eric Grasso. | 0.30 | 55.50 |
| 03/04/20 | BAS | A102 | L120 | Continue background investigation on Plaintiff Timothy Claus. | 1.20 | 222.00 |
| 03/05/20 | BAG | A104 | L120 | Review email from defense counsel and letter from counsel from the Archdiocese of Brooklyn regarding Motion to Remand in O'Malley  v BSA. | 0.50 | 320.00 |
| 03/05/20 | BAG | A107 | L120 | Email to Bill Evanoff and Mike Andolina regarding Remand Motion in O'Malley v BSA. | 0.10 | 64.00 |
| 03/05/20 | BAG | A105 | L120 | Internal conference with Sean Manning and Kelci Davis regarding requested settlement information. | 0.20 | 128.00 |
| 03/05/20 | BAG | A107 | L120 | Multiple email exchanges with Mike Andolina regarding Survivors' Committee and Creditors' Committee and attention to same. | 1.00 | 640.00 |
| 03/05/20 | BAG | A104 | L120 | Review media coverage regarding selection of Survivors' Committee. | 0.30 | 192.00 |
| 03/05/20 | BAG | A107 | L120 | Telephone conference with Bill Evanoff regarding Motion to Remand in O'Malley v BSA. | 0.30 | 192.00 |
| 03/05/20 | BAG | A107 | L120 | Multiple email exchanges with defense counsel in O'Malley v BSA regarding pre-hearing on Motion to Remand. | 0.30 | 192.00 |
| 03/05/20 | BAG | A104 | L120 | Review email from defense counsel in Guam regarding Notice of Commencement of Advisory Proceedings filed in all Guam cases and attention to same. | 0.20 | 128.00 |
| 03/05/20 | BAG | A104 | L120 | Review Dismissal Notice received from defense counsel in Jacobs v BSA. | 0.10 | 64.00 |
| 03/05/20 | BAG | A104 | L120 | Review Notice of Removal and filing notices received from defense | 0.10 | 64.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | counsel in Redacted v. BSA. | | |
| 03/05/20 | BAG | A104 | L120 | Review pivot table pertaining to local councils to be provided to Sidley Austin. | 0.20 | 128.00 |
| 03/05/20 | BAG | A104 | L120 | Review letter and draft Motion to Remand received from counsel for the Archdiocese of Brooklyn in C.V. v BSA and internal conferences with Sean Manning regarding same. | 0.50 | 320.00 |
| 03/05/20 | BAG | A107 | L120 | Multiple email exchanges and telephone conferences with Bill Evanoff regarding Remand of Motions in New York and potential responses. | 1.00 | 640.00 |
| 03/05/20 | SEM | A104 | L120 | Email exchange with BSA regarding youth protection materials sought regarding BSA background checks and review of the same. | 0.30 | 133.50 |
| 03/05/20 | SEM | A104 | L120 | Review current projects demands from Sidley and BSA related to bankruptcy and filing needs. | 0.20 | 89.00 |
| 03/05/20 | SEM | A104 | L120 | Email to Connecticut outside counsel with Connecticut Yankee Council request for audit information and request for them to comply with the same. | 0.20 | 89.00 |
| 03/05/20 | SEM | A101 | L120 | Email exchange with New York outside counsel regarding Roman Catholic Diocese of Brooklyn's motion to remand and review letter to court regarding the same. | 0.50 | 222.50 |
| 03/05/20 | SEM | A101 | L120 | Email exchange with New York outside counsel and Sidley regarding the Roman Catholic Diocese of Brooklyn's motion to remand and rationale behind the same. | 0.30 | 133.50 |
| 03/05/20 | SEM | A107 | L120 | Email exchange with Sidley regarding Notices filed this week and providing them examples of the same. | 0.40 | 178.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 03/05/20 | SEM | A108 | L120 | Review additional remand filings in the Brocklyn diocese matters. | 0.40 | 178.00 |
| 03/05/20 | SEM | A104 | L120 | Review analysis of need for "pivot table" showing all affected Local Councils and review said table sent to Sidley. | 0.20 | 89.00 |
| 03/05/20 | SEM | A107 | L120 | Email from California outside counsel regarding reassignment of case to district court judge in Robert Kutz case. | 0.10 | 44.50 |
| 03/05/20 | SEM | A107 | L120 | Email to outside counsel in New York for MR, SMG, and CV cases to advise of conference call about Diocese remands and further action on the same. | 0.10 | 44.50 |
| 03/05/20 | SEM | A104 | L120 | Email from Sidley with official filed notices of Tort and Survivor committees and review same. | 0.20 | 89.00 |
| 03/05/20 | SEM | A104 | L120 | Review and provide input on correspondence proposed to be sent back to Plaintiff Schwindler in New Jersey regarding the BSA Motion for Extension of Time to Answer and provide input on the same. | 0.30 | 133.50 |
| 03/05/20 | SEM | A104 | L120 | Review strategy for response to New Jersey Plaintiff Schwindler's objection to BSA filing a Motion for Extension of Time to Answer Complaint and review proposed draft of response letter. | 0.40 | 178.00 |
| 03/05/20 | SEM | A104 | L120 | Review and respond to questions raised regarding adult volunteer Scout leader positions identified on unit rosters. | 0.30 | 133.50 |
| 03/05/20 | SEM | A107 | L120 | Email exchange with Sidley regarding a non-abuse matter filed in Georgia. | 0.30 | 133.50 |
| 03/05/20 | DEC | A107 | L120 | Review letter requesting a pre-motion to remand conference in the NY O'Malley case. | 0.20 | 85.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 03/05/20 | DEC | A104 | L120 | Review Church Defendants Demand for Jury Trial and Notice Statement Pursuant to Rule 9027(e)(3) in the GA Athens cases. | 0.20 | 85.00 |
| 03/05/20 | JS | A104 | L120 | Review New Jersey case files for missing information and enter missing information to NY and NJ Case Investigation spreadsheet and RFI summary. | 6.50 | 2,665.00 |
| 03/05/20 | KJS | A103 | L120 | Finish revising draft answer to Halvorson complaint. | 0.50 | 175.00 |
| 03/05/20 | KAD | A101 | L120 | Prepare claims reports for each of the firms representing a claimant. | 3.70 | 703.00 |
| 03/05/20 | KAD | A106 | L120 | Email exchange with Jennifer Nichols regarding AIS claims. | 0.10 | 19.00 |
| 03/05/20 | KAD | A107 | L120 | Email exchanges with Sidley regarding pivot table of claims per Local Council. | 0.10 | 19.00 |
| 03/05/20 | KAD | A101 | L120 | Prepare pivot table of claims per Local Council. | 1.70 | 323.00 |
| 03/05/20 | KAD | A101 | L120 | Continue preparing and compiling abuse litigation data and inserting into report for Alvarez and Marsal. | 2.70 | 513.00 |
| 03/05/20 | BAS | A101 | L120 | Complete background investigation on Plaintiff Eric Grasso. | 0.70 | 129.50 |
| 03/05/20 | BAS | A101 | L120 | Continue drafting background investigation memorandum on Plaintiff Eric Grasso. | 2.60 | 481.00 |
| 03/06/20 | BAG | A104 | L120 | Review Suggestion of Bankruptcy filed in Doe v BSA in Utah. | 0.10 | 64.00 |
| 03/06/20 | BAG | A104 | L120 | Review email from council for Quapaw Area Council regarding insurance coverage and | 0.20 | 128.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| | | | | indemnification. | | |
| 03/06/20 | BAG | A107 | L120 | Exchange email with and telephone conference with coverage counsel regarding request for indemnification received from the Quapaw Area Council. | 0.50 | 320.00 |
| 03/06/20 | BAG | A107 | L120 | Review and respond to email from new North Carolina defense counsel regarding asserted claims in North Carolina. | 0.20 | 128.00 |
| 03/06/20 | BAG | A107 | L120 | Review and respond to email from Arkansas defense counsel regarding Quapaw Area's Council request for information. | 0.20 | 128.00 |
| 03/06/20 | BAG | A104 | L120 | Review email from coverage counsel regarding coverage available  to charted organizations in Georgia cases. | 0.20 | 128.00 |
| 03/06/20 | BAG | A104 | L120 | Review service of process documents received in Smarsch v BSA and Mcloughlin v BSA and direct preparation of Removal Notices. | 0.20 | 128.00 |
| 03/06/20 | BAG | A104 | L120 | Review Complaint in O'Malley v BSA in preparation for conference call with counsel for the Archdiocese of Brooklyn. | 0.50 | 320.00 |
| 03/06/20 | BAG | A104 | L120 | Review draft Motion to Remand received from counsel for the Baptist Churches in the Doe v BSA matter in Georgia. | 0.20 | 128.00 |
| 03/06/20 | BAG | A107 | L120 | Conference call with defense counsel and counsel for the Brooklyn Archdiocese regarding Remand Motion in O'Malley v BSA. | 1.00 | 640.00 |
| 03/06/20 | BAG | A107 | L120 | Follow-up telephone conference with Bill Evanoff regarding Motion to Remand in O'Malley v BSA. | 0.50 | 320.00 |
| 03/06/20 | BAG | A107 | L120 | Conference call with Bill Evanoff and Guam defense counsel regarding | 0.50 | 320.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | Motion to Lift Stay in Guam . | | |
| 03/06/20 | SEM | A104 | L120 | Email exchange with outside counsel regarding approval for Plaintiff to share source of his settlement for purposes of obtaining a loan and clarification of responsive language. | 0.40 | 178.00 |
| 03/06/20 | SEM | A104 | L120 | Review draft of BSA Answer in New Jersey John Doe case and provide input on revisions to the same. | 0.80 | 356.00 |
| 03/06/20 | SEM | A101 | L120 | Email from Utah outside counsel with filed copy of Suggestion of Bankruptcy. | 0.10 | 44.50 |
| 03/06/20 | SEM | A104 | L120 | Email exchange with BSA regarding the Letter of Representation received for    Redacted in New Jersey, and discussion of the same with Jeff Schagren. | 0.40 | 178.00 |
| 03/06/20 | SEM | A107 | L120 | Email received from BSA insurance coverage counsel confirming coverage issues for Georgia Churches seeking remand from bankruptcy. | 0.10 | 44.50 |
| 03/06/20 | SEM | A107 | L120 | Extended email exchange with Arkansas outside counsel regarding Quapaw Area Council questions, concerns and intent to remand with new outside counsel. | 0.30 | 133.50 |
| 03/06/20 | SEM | A106 | L120 | Email exchange with BSA regarding notice of preliminary conference from New York Court in T.C. case. | 0.20 | 89.00 |
| 03/06/20 | SEM | A104 | L120 | Review case assignment and status and email New York outside counsel with direction to conform all pleadings previously filed in state and federal court for T.C. case and to get case removed as soon as possible. | 0.30 | 133.50 |
| 03/06/20 | SEM | A104 | L120 | Review Affidavit of Service filed in New York state court in Farthing matter and review case for determination if it was removed to federal court or reason | 0.30 | 133.50 |


# Ogletree Deakins

| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | for late service on the Baden Powell Council. | | |
| 03/06/20 | SEM | A106 | L120 | Email from New York outside counsel with information regarding T.C. case bankruptcy removal filings and timing of the same and forward information of the same to BSA. | 0.20 | 89.00 |
| 03/06/20 | SEM | A107 | L120 | Email exchange with Arizona outside counsel with dismissal of the Troop Defendant in Redacted case. | 0.20 | 89.00 |
| 03/06/20 | SEM | A106 | L120 | Email to Arizona Chartered Organization with dismissal pleadings in Redacted case and discussion of the same. | 0.20 | 89.00 |
| 03/06/20 | SEM | A107 | L120 | Email exchange with Missouri outside counsel regarding correspondence received from the alleged perpetrator of D.M.M. Plaintiff and review of the same. | 0.30 | 133.50 |
| 03/06/20 | SEM | A104 | L120 | Review issues related to number of remand motions being received and need to develop a plan for addressing the same. | 0.20 | 89.00 |
| 03/06/20 | SEM | A104 | L120 | Review draft of BSA Answer in the Halvorson case in New Jersey and provide input on revisions to the same. | 0.20 | 89.00 |
| 03/06/20 | SEM | A107 | L120 | Email exchange and telephone calls with Sidley regarding ongoing Georgia remand issue and need to discuss same. | 0.50 | 222.50 |
| 03/06/20 | SEM | A104 | L120 | Email Exchange with New York outside counsel regarding court order advising BSA to respond to the Brooklyn Diocese within 5 business days and forward same to Sidley. . | 0.30 | 133.50 |
| 03/06/20 | SEM | A104 | L120 | Review Missouri D.M.M. case status and activity per request from BSA insurance carrier. | 0.20 | 89.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 03/06/20 | KAW | A104 | L120 | [Brian Smarsch] Draft removal notices to state and federal court. | 0.60 | 255.00 |
| 03/06/20 | KAW | A104 | L120 | [Brian Smarsch] Draft Motion for Extension of time to file an answer in federal court and coordinating proposed order. | 0.60 | 255.00 |
| 03/06/20 | KAW | A104 | L120 | [Brian Smarsch] Draft notice of hearing on temporary injunction. | 0.30 | 127.50 |
| 03/06/20 | KAW | A104 | L120 | [Michael McLoughlin] Draft notice of hearing on temporary injunction. | 0.30 | 127.50 |
| 03/06/20 | KAW | A104 | L120 | [Michael McLoughlin] Draft Motion for Extension of time to file an answer in federal court and coordinating proposed order. | 0.50 | 212.50 |
| 03/06/20 | KAW | A104 | L120 | [Michael McLoughlin] Draft removal notices to state and federal court. | 0.60 | 255.00 |
| 03/06/20 | JS | A103 | L120 | Review and revise Halvorson Answer. | 2.30 | 943.00 |
| 03/06/20 | JS | A103 | L120 | Review and revise Jack Doe Answer. | 1.10 | 451.00 |
| 03/06/20 | JS | A104 | L120 | Call with NJ defense counsel regarding filing Answers for matters in New Jersey District Court (federal). | 0.20 | 82.00 |
| 03/06/20 | JS | A104 | L120 | Review NJ claims for missing information and update NJ spreadsheet and RFI summary. | 1.00 | 410.00 |
| 03/06/20 | KJS | A103 | L120 | Revise answer for Jack Doe (NJ) case to reflect additional information. | 0.50 | 175.00 |
| 03/06/20 | KAD | A107 | L120 | Email exchange with Tamara Gumabon regarding Notice of | 0.10 | 19.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| | | | | Commencement of Adversary Proceeding. | | |
| 03/06/20 | KAD | A106 | L120 | Email exchanges with Robyn Jungers regarding billing instructions for Lewis Brisbois. | 0.10 | 19.00 |
| 03/06/20 | KAD | A101 | L120 | Finish preparing and compiling abuse litigation data and inserting into report for Alvarez and Marsal. | 7.70 | 1,463.00 |
| 03/06/20 | KAD | A108 | L120 | Email Emily Raab regarding abuse litigation data report for Alvarez and Marsal. | 0.10 | 19.00 |
| 03/06/20 | KJM | A104 | L120 | Analyze/review attorney demand letter in preparation for entering claim into Riskonnect. | 0.10 | 15.00 |
| 03/06/20 | KJM | A110 | L120 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request. | 0.80 | 120.00 |
| 03/06/20 | KJM | A104 | L120 | Analyze/review attorney demand letter in preparation for entering claim into Riskonnect. | 0.10 | 15.00 |
| 03/06/20 | KJM | A110 | L120 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request. | 0.60 | 90.00 |
| 03/07/20 | SEM | A107 | L120 | Multi-email exchange with local counsel and bankruptcy counsel regarding removed cases in Middle District of Georgia and response to Beech Haven motions to remand. | 0.50 | 222.50 |
| 03/07/20 | SEM | A108 | L120 | Email exchange with Missouri outside counsel regarding new I.G. court ordered answer deadline for the St. Louis Area Council. | 0.20 | 89.00 |
| 03/07/20 | JS | A104 | L120 | Review New York and New Jersey case files for missing information and enter missing information to NY and NJ Case Investigation spreadsheet and RFI summary. | 2.80 | 1,148.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 03/09/20 | BAG | A107 | L120 | Conference call with Sidley Austin and counsel for the Baptist Church charted organization in Georgia regarding Motion for Remand. | 0.50 | 320.00 |
| 03/09/20 | BAG | A107 | L120 | Conference call with Sidley Austin and Guam defense counsel regarding Motion to Lift Stay in the bankruptcy proceeding for the Archdiocese Iguana . | 0.50 | 320.00 |
| 03/09/20 | BAG | A104 | L120 | Review email from Bill Curtin regarding Motion to Remand in the BSA/Beech Haven matter and attention to same. | 0.20 | 128.00 |
| 03/09/20 | BAG | A107 | L120 | Review and respond to email regarding Mike Andolina regarding Motion to Remand in the BSA/ Beech Haven matter. | 0.10 | 64.00 |
| 03/09/20 | BAG | A106 | L120 | Review and respond to email from Anna Kutz regarding scheduled status conference in the Doe v BSA matter in New York. | 0.20 | 128.00 |
| 03/09/20 | BAG | A104 | L120 | Review email and attachments received from Bill Curtin regarding Motion to Remand in O'Malley v BSA and attention to same. | 0.20 | 128.00 |
| 03/09/20 | BAG | A107 | L120 | Exchange email with defense counsel in the Doe v BSA matter in New York regarding scheduled status conference. | 0.20 | 128.00 |
| 03/09/20 | SEM | A104 | L120 | Review and analyse issue of need to respond to New Jersey Plaintiff Schwindler's correspondence and review proposed response. | 0.20 | 89.00 |
| 03/09/20 | SEM | A104 | L120 | Extensive email exchange with BSA and New Jersey outside counsel regarding state court initial status conference set | 0.80 | 356.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | despite removal to federal court in the John Doe (Westchester) case and handling of the same. | | |
| 03/09/20 | SEM | A107 | L120 | Email exchange with Georgia local counsel and Sidley regarding additional information pertaining to the BSA response to Beech Haven motion to remand and the deadline for the same. | 0.30 | 133.50 |
| 03/09/20 | SEM | A104 | L120 | Emails to New York outside counsel with documents and information received from Longhouse Council pertaining to Redacted and Coats matters. | 0.10 | 44.50 |
| 03/09/20 | SEM | A104 | L120 | Email exchange with Northern New Jersey Council regarding Redacted and Redacted matters and investigation of the same. | 0.20 | 89.00 |
| 03/09/20 | SEM | A101 | L120 | Extended email exchange with New York outside counsel and Sidley regarding a response to Magistrate Judge Mann's March 4th order in the O'Malley case. | 0.40 | 178.00 |
| 03/09/20 | SEM | A104 | L120 | Email exchange with BSA and review of issues related to scheduling conference order and answer deadlines in new John Doe 1 case in Ohio. | 0.30 | 133.50 |
| 03/09/20 | JS | A104 | L120 | Email discussion with Geoff Sasso and Bruce Griggs re response to Plaintiff's letter and Motion to Remand. | 0.20 | 82.00 |
| 03/09/20 | JS | A104 | L120 | Emails with Joseph Morgese re filing of Answers due for NJ District Court (federal) matters. | 0.20 | 82.00 |
| 03/09/20 | JS | A104 | L120 | Review all NY files to determine what additional information is needed from Local Councils for pending litigation and draft RFIs. | 7.50 | 3,075.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 03/09/20 | KAD | A106 | L120 | Email exchange with Robyn Jungers regarding notice of hearing in John Doe (Westchester County) case. | 0.10 | 19.00 |
| 03/09/20 | KAD | A107 | L120 | Email Michael Kenny regarding notice of hearing served on BSA National in John Doe (Westchester County) case. | 0.10 | 19.00 |
| 03/09/20 | KAD | A104 | L120 | Review notice of hearing served on BSA National in John Doe (Westchester County) case. | 0.10 | 19.00 |
| 03/09/20 | KAD | A110 | L120 | Update various New York claims in Riskonnect with defense counsel information. | 1.10 | 209.00 |
| 03/09/20 | KAD | A110 | L120 | Update master claims tracking spreadsheet with new claims. | 5.60 | 1,064.00 |
| 03/09/20 | KAD | A106 | L120 | Email exchange with Anna Kutz regarding new claims weekly report. | 0.10 | 19.00 |
| 03/10/20 | BAG | A107 | L120 | Review email and notice of hearing received from defense counsel in Schwindler v  BSA and attention to same. | 0.20 | 128.00 |
| 03/10/20 | BAG | A104 | L120 | Review email and attached letter from the court regarding a scheduled status conference in the Dieterly v BSA matter and attention to same. | 0.20 | 128.00 |
| 03/10/20 | BAG | A107 | L120 | Review and respond to email from defense counsel for the East Carolina Council regarding claims asserted in North Carolina. | 0.20 | 128.00 |
| 03/10/20 | BAG | A107 | L120 | Review and respond to defense counsel in Redacted v BSA regarding dismissal of claims. | 0.20 | 128.00 |
| 03/10/20 | BAG | A107 | L120 | Review email from defense counsel in New Jersey regarding Answers filed in the New Jersey cases. | 0.10 | 64.00 |
| 03/10/20 | BAG | A107 | L120 | Review and respond to email from | 0.20 | 128.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | defense counsel in the NKB-BMS v BSA matter in New York regarding scheduling conference. | | |
| 03/10/20 | BAG | A107 | L120 | Review email from Bill Evanoff regarding separate counsels in New York and attention to same. | 0.20 | 128.00 |
| 03/10/20 | BAG | A104 | L120 | Review email from Bill Curtin regarding Motion to Remand in the BSA/Beech Haven matter in Georgia and attention to same. | 0.20 | 128.00 |
| 03/10/20 | SEM | A106 | L120 | Multiple emails and telephone calls to Greater New York Council and Sidley regarding the legal entity status of the Brooklyn Council for bankruptcy purposes. | 0.70 | 311.50 |
| 03/10/20 | SEM | A101 | L120 | Email exchange with Pensylvania outside counsel and Sidley regarding Plaintiff Dieterly's intent to remand case and action needed in regard thereto. | 0.30 | 133.50 |
| 03/10/20 | SEM | A107 | L120 | Email from Georgia church counsel and discussion with Sidley regarding ongoing efforts to deal with Beech Haven remand matter. | 0.30 | 133.50 |
| 03/10/20 | SEM | A107 | L120 | Email from New Jersey outside counsel with court order for hearing on Plaintiff Schwindler's Motion to Remand and review of the same. | 0.20 | 89.00 |
| 03/10/20 | SEM | A104 | L120 | Email exchange with New York outside counsel regarding direction for status conference appearances. | 0.20 | 89.00 |
| 03/10/20 | SEM | A107 | L120 | Email from Georgia outside counsel regarding Beech Haven's Motion to Expedite Briefing on their Motion to Remand, review same, and discussion of the same with Sidley. | 0.40 | 178.00 |
| 03/10/20 | SEM | A106 | L120 | Email from Arizona outside counsel with dismissal of entire <sup>Redacted</sup> case, review same and forward to BSA. | 0.30 | 133.50 |
| 03/10/20 | SEM | A106 | L120 | Email exchange with BSA regarding background of <sup>Redacted</sup> case in Arizona a leading to complate dismissal. | 0.20 | 89.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 03/10/20 | JS | A101 | L120 | Call and follow up email with Geoff Sasso re response to Plaintiff's letter and Motion to Remand. | 0.30 | 123.00 |
| 03/10/20 | JS | A104 | L120 | Review all New York and New Jersey case files for missing information and enter missing information to NY and NJ Case Investigation spreadsheet and RFI summary. | 6.40 | 2,624.00 |
| 03/10/20 | KAD | A106 | L120 | Email exchange with Robyn Jungers regarding Scheduling Order filed in John Doe 1 (OH) case. | 0.10 | 19.00 |
| 03/10/20 | KAD | A104 | L120 | Review Notice of Hearing regarding remand motion filed in Schwindler case. | 0.10 | 19.00 |
| 03/10/20 | KAD | A101 | L120 | Search and identify cases where a Motion to Remand has been filed. | 2.70 | 513.00 |
| 03/10/20 | KAD | A101 | L120 | Begin updating Chubb claims spreadsheet. | 4.40 | 836.00 |
| 03/10/20 | BAS | A101 | L120 | Continue drafting background investigation memorandum on Plaintiff Eric Grasso. | 0.80 | 148.00 |
| 03/11/20 | BAG | A106 | L120 | Review and respond to email from BSA legal regarding opinion piece published by the Chicago Tribune by Chris Hurly. | 0.20 | 128.00 |
| 03/11/20 | BAG | A104 | L120 | Review on respond to email from defense counsel in Fisher v BSA regarding status telephone conference. | 0.20 | 128.00 |
| 03/11/20 | BAG | A107 | L120 | Multiple email exchanges with Mike Andolina regarding status of the Motion to Remand filed in the Doe v BSA matter in Georgia. | 0.30 | 192.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 03/11/20 | BAG | A107 | L120 | Review and respond to defense counsel in Redacted v BSA in Missouri regarding Motion for Extension of Time. | 0.20 | 128.00 |
| 03/11/20 | BAG | A104 | L120 | Review email from Shelly Williams at Chubb regarding requested information and attention to same. | 0.20 | 128.00 |
| 03/11/20 | SEM | A106 | L120 | Further email exchange with Greater New York Council regarding status and information of relationship with borough councils. | 0.30 | 133.50 |
| 03/11/20 | SEM | A107 | L120 | Email exchange with Massachusettes outside counsel regarding BSA position on scheduling conference set by federal court and work with plaintiff's counsel to file a joint motion to continue same in Dilorenzo case. | 0.20 | 89.00 |
| 03/11/20 | SEM | A107 | L120 | Email exchange with Sidley regarding handling of New York Scheduling and Status Conferences considering pending hearing in Delaware bankruptcy court. | 0.30 | 133.50 |
| 03/11/20 | SEM | A107 | L120 | Email exchange with Missouri outside counsel regarding Court Order granting BSA Motion for Extension of Time to Answer Plaintiff D.M.M.'s Complaint and notice of new Answer deadline. | 0.20 | 89.00 |
| 03/11/20 | SEM | A107 | L120 | Extensive email discussion with Sidley regarding analysis of Beech Haven ongoing adversarial remand effort in Georgia and strategy for responding to the same. | 1.00 | 445.00 |
| 03/11/20 | SEM | A107 | L120 | Extended email exchange with New Jersey outside counsel regarding BSA position for handling status conference and need for input from Sidley regarding the BSA counter claim against the perpetrator in Fisher case. | 0.40 | 178.00 |
| 03/11/20 | SEM | A104 | L120 | Email exchange with BSA regarding Plaintiff's attorney in Chicago making statements to the news media. | 0.30 | 133.50 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 03/11/20 | SEM | A107 | L120 | Email exchange with Sidley regarding need for information related to parties to the Kentucky LFL cases and request for Complaints. | 0.40 | 178.00 |
| 03/11/20 | SEM | A104 | L120 | Telephone call with Michael Johnson regarding BSA update to 100 years of BSA Youth Protection Timeline. | 0.20 | 89.00 |
| 03/11/20 | SEM | A104 | L120 | Detailed review and revision of the running working copy of the BSA 100 years of BSA youth protection timeline and send same to Michael Johnson per his request. | 1.20 | 534.00 |
| 03/11/20 | JS | A104 | L120 | Review of NY and NJ case to assess known information on perpetrators determine and create master list of files needed. | 7.90 | 3,239.00 |
| 03/11/20 | JS | A104 | L120 | Call with Geoff Sasso re response to Plaintiff's letter and Motion to Remand. | 0.10 | 41.00 |
| 03/12/20 | BAG | A108 | L120 | Review and respond to email from Shelly Williams at Chubb regarding requested documents in the Dennis v BSA and related Hacker cases. | 0.20 | 128.00 |
| 03/12/20 | BAG | A104 | L120 | Review email from Bill Curtin at Sidley Austin regarding Complaints in the Kentucky Explorer cases and attention to same. | 0.20 | 128.00 |
| 03/12/20 | BAG | A104 | L120 | Review media coverage regarding new legislation in Georgia to assist impact on future claims. | 0.20 | 128.00 |
| 03/12/20 | BAG | A104 | L120 | Review media coverage and claims asserted by the Girls Scouts of America. | 0.30 | 192.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 03/12/20 | BAG | A107 | L120 | Review and respond to email from Paul Fanning, counsel for the East Carolina Council, regarding claims asserted in North Carolina. | 0.20 | 128.00 |
| 03/12/20 | BAG | A104 | L120 | Review email and attachments received from Thomas Oates at Sidley Austin regarding requested information and attention to obtain same. | 0.30 | 192.00 |
| 03/12/20 | BAG | A104 | L120 | Review draft Remand Order in the Doe v BSA matter in Georgia and reply to email from Bill Curtin regarding same. | 0.20 | 128.00 |
| 03/12/20 | BAG | A104 | L120 | Review email from Bill Curtin regarding O'Malley v BSA and related cases in New York and work on compiling responsive information. | 0.20 | 128.00 |
| 03/12/20 | BAG | A104 | L120 | Review email from Bill Curtin regarding scheduling conference in Dieterly v BSA and analysis of same. | 0.20 | 128.00 |
| 03/12/20 | BAG | A104 | L120 | Review email from defense counsel in Fisher v BSA matter in New Jersey. | 0.10 | 64.00 |
| 03/12/20 | BAG | A104 | L120 | Review letter from the Roman Catholic Dioceses of Brooklyn in the C.V. v BSA matter. | 0.20 | 128.00 |
| 03/12/20 | BAG | A107 | L120 | Exchange email with Bill Curtin regarding Motion to Remand the C.V. v BSA matter. | 0.20 | 128.00 |
| 03/12/20 | BAG | A107 | L120 | Telephone conference with Bill Curtin regarding Motion for Remand in C.V. v. BSA matter. | 0.20 | 128.00 |
| 03/12/20 | BAG | A104 | L120 | Review draft response letter in C.V. v BSA. | 0.20 | 128.00 |
| 03/12/20 | BAG | A107 | L120 | Attend conference call with Sidley Austin and BSA to discuss Kentucky Explorer cases. | 0.30 | 192.00 |
| 03/12/20 | SEM | A107 | L120 | Further email exchange with Sidley regarding additional information and | 0.30 | 133.50 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | court filings related to LFL lawsuits. | | |
| 03/12/20 | SEM | A107 | L120 | Email report from New Jersey outside counsel regarding status hearing and judge's position on bankruptcy proceedings in Harry Fisher case. | 0.10 | 44.50 |
| 03/12/20 | SEM | A101 | L120 | Email exchange with Sidley and Pennsylvania local counsel regarding need for copies of pleadings and orders related to the March 4th status conference in Dieterly case. | 0.30 | 133.50 |
| 03/12/20 | SEM | A107 | L120 | Extended email exchange with Georgia outside counsel and Sidley regarding response to Beech Haven's Motion to Remand and potential for alternatively filing an Unopposed Motion for Remand. | 0.60 | 267.00 |
| 03/12/20 | SEM | A107 | L120 | Review Heart of Ohio Council case status and need to coordinate with Sidley and Ogletree Cincinnati to prepare and file necessary pleadings. | 0.20 | 89.00 |
| 03/12/20 | SEM | A107 | L120 | Email exchange with New York outside counsel and Sidley regarding need for response to Brooklyn Dioceses letter seeking remand. | 0.20 | 89.00 |
| 03/12/20 | SEM | A107 | L120 | Further email exchange with New York outside counsel and Sidley regarding additional information for response to Brooklyn Dioceses letter seeking remand. | 0.10 | 44.50 |
| 03/12/20 | SEM | A101 | L120 | Additional email exchange with New York outside counsel and Sidley regarding need for response to Brooklyn Dioceses letter seeking remand. | 0.10 | 44.50 |
| 03/12/20 | SEM | A106 | L120 | Email exchange with BSA, Seneca Waterways Council and New York outside counsel regarding service of McGaffick summons and filing responsive pleadings. | 0.40 | 178.00 |
| 03/12/20 | SEM | A101 | L120 | Email from Utah outside counsel noting service on C.J. perpetrator Thackeray and review of the same. | 0.20 | 89.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 03/12/20 | SEM | A107 | L120 | Email from Connecticut outside counsel with objections filed in response to BSA removal and forward same to Sidley. | 0.20 | 89.00 |
| 03/12/20 | JS | A104 | L120 | Review email and attachments including scheduling order. | 0.30 | 123.00 |
| 03/12/20 | JS | A104 | L120 | NY RFIs and case updates; Review all New York case files and enter information to NY Case Investigation spreadsheet; Review Notices, Complaints and VSD files for same; Draft RFIs. | 5.70 | 2,337.00 |
| 03/12/20 | KAD | A101 | L120 | Compile Kentucky Complaints for William Curtin. | 0.20 | 38.00 |
| 03/12/20 | KAD | A107 | L120 | Email William Curtain regarding Kentucky Complaints. | 0.10 | 19.00 |
| 03/12/20 | KAD | A107 | L120 | Email exchange with William Curtain regarding Complaints filed in the Eastern District of New York involving church co-defendants. | 0.10 | 19.00 |
| 03/12/20 | KAD | A101 | L120 | Compile Hacker plaintiffs deposition transcripts and police report for Shelly Williams. | 0.10 | 19.00 |
| 03/12/20 | KAD | A108 | L120 | Email exchange with Shelly Williams regarding request for deposition transcripts and police report from Hacker cases. | 0.10 | 19.00 |
| 03/12/20 | KAD | A104 | L120 | Review court's order dismissing the case against all BSA defendants in Redacted case. | 0.10 | 19.00 |
| 03/12/20 | KAD | A110 | L120 | Update Riskonnect to reflect the voluntarily dismissal by plaintiff in the Redacted case. | 0.10 | 19.00 |
| 03/12/20 | KAD | A106 | L120 | Communicate with Robyn Jungers and Anna Kutz via Chatter regarding Plaintiff's voluntary dismissal against all BSA defendants in the Redacted Redacted case. | 0.10 | 19.00 |


Ogletree
Deakins

| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 03/12/20 | KAD | A107 | L120 | Email exchange with William Curtain regarding case number for C.V. | 0.10 | 19.00 |
| 03/12/20 | KAD | A106 | L120 | Email exchange with Anna Kutz and Jim McMullen regarding service of process on Iroquois Trail Council in Robert McGaffick case. | 0.10 | 19.00 |
| 03/12/20 | KAD | A107 | L120 | Email exchange with Michael Mazurczak regarding service of process on Iroquois Trail Council in Robert McGaffick case. | 0.10 | 19.00 |
| 03/12/20 | KAD | A103 | L120 | Begin revising charts of pending abuse actions exhibits. | 6.00 | 1,140.00 |
| 03/12/20 | KAD | A107 | L120 | Email exchange with Joseph Odea and Thomas Oates regarding defense counsel's March 4th letter to the court requesting that the conference be rescheduled in Dieterly case. | 0.20 | 38.00 |
| 03/13/20 | BAG | A107 | L120 | Review and respond to email from defense counsel for the East Carolina Council regarding claims asserted in New York. | 0.10 | 64.00 |
| 03/13/20 | BAG | A104 | L120 | Review email exchanges regarding status in the Rogers v BSA matter. | 0.10 | 64.00 |
| 03/13/20 | BAG | A104 | L120 | Review and Analyze Complaint filed in Finnigan v BSA. | 0.50 | 320.00 |
| 03/13/20 | BAG | A107 | L120 | Email to defense counsel regarding Finnigan v BSA. | 0.20 | 128.00 |
| 03/13/20 | BAG | A104 | L120 | Review Complaint in Doe v BSA in Ohio and exchange email with potential defense counsel regarding same. | 0.30 | 192.00 |
| 03/13/20 | BAG | A107 | L120 | Telephone conference with defense counsel regarding status of all pending cases in New York, including cases with Answers | 0.50 | 320.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | remaining due. | | |
| 03/13/20 | BAG | A104 | L120 | Review letter from plaintiff's counsel in Hunter v BSA (New York) and attention to same. | 0.20 | 128.00 |
| 03/13/20 | BAG | A104 | L120 | Review documents pertaining to claims asserted in North Carolina and telephone conference with counsel for the East Carolina Council regarding claims background and status. | 0.50 | 320.00 |
| 03/13/20 | SEM | A107 | L120 | Email from New York outside counsel with Plaintiff Hunter's letter to court agreeing to BSA Motion for Extension and review same. | 0.20 | 89.00 |
| 03/13/20 | SEM | A107 | L120 | Email exchange with New York outside counsel regarding obtaining filed removal pleadings from Redacted case. | 0.20 | 89.00 |
| 03/13/20 | SEM | A104 | L120 | Email from BSA with notice of new lawsuit filed in New York for John Finnigan review information and assign the same. | 0.30 | 133.50 |
| 03/13/20 | SEM | A104 | L120 | Review BSA cases in North Carolina and status of the same. | 0.30 | 133.50 |
| 03/13/20 | SEM | A106 | L120 | Extensive email discussion with BSA regarding service of new lawsuit in Ohio, determination of exact date of abuse and assignment of new outside counsel for handling removal pleadings for the same. | 0.50 | 222.50 |
| 03/13/20 | SEM | A106 | L120 | Email exchange with Heart of Ohio Council regarding documents and information necessary for initial investigation of claim. | 0.20 | 89.00 |
| 03/13/20 | SEM | A107 | L120 | Email from New York outside counsel with draft Compliance with Case Management Plan in the M.R. case and review same. | 0.30 | 133.50 |
| 03/13/20 | SEM | A107 | L120 | Email exchange with New Mexico outside counsel prior to Monday's status hearing to | 0.20 | 89.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | review BSA position and information relevant to request for continued stay of J.C. case. | | |
| 03/13/20 | SEM | A107 | L120 | Further email exchange with New Mexico outside counsel prior to Monday's status hearing to review BSA position and information relevant to request for continued stay of case in J.C. case. | 0.20 | 89.00 |
| 03/13/20 | SEM | A107 | L120 | Email to Sidley to advise as to outcome from New Mexico court status conferences and continued stay pending Motions to Remand from Plaintiffs, if so filed. | 0.10 | 44.50 |
| 03/13/20 | KAW | A103 | L120 | Draft motion for extension of time - McGaffick | 0.50 | 212.50 |
| 03/13/20 | JS | A104 | L120 | Review email and letter from Michael Kenney re Brooklyn Council Hunteer Hernandez. | 0.30 | 123.00 |
| 03/13/20 | JS | A104 | L120 | Call with Tom Quinn regarding Scheduling Order. | 0.50 | 205.00 |
| 03/13/20 | JS | A104 | L120 | Review all files to determine what additional information is needed from Local Councils for pending litigation and draft RFIs. | 5.50 | 2,255.00 |
| 03/13/20 | KAD | A103 | L120 | Revise Answer Deadline Tracking chart and prepare summary report of same for Bruce Griggs. | 2.10 | 399.00 |
| 03/13/20 | KAD | A106 | L120 | Email exchange with Anna Kutz regarding new claims report. | 0.10 | 19.00 |
| 03/13/20 | KAD | A107 | L120 | Email exchange with William Curtain and Matt Martin regarding address change for plaintiff's counsel. | 0.10 | 19.00 |
| 03/13/20 | KAD | A106 | L120 | Email exchanges with Anna Kutz and Marc Ryan regarding alleged years of abuse and the date(s) | 0.30 | 57.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | claimant, <span style="color:red">Redacted</span>, attended camp. | | |
| 03/13/20 | KAD | A107 | L120 | Email Sidley Austin, BSA and Alvarez and Marsal regarding weekly new abuse claims report. | 0.10 | 19.00 |
| 03/13/20 | KAD | A101 | L120 | Prepare weekly new abuse claims report. | 5.00 | 950.00 |
| 03/13/20 | KJM | A104 | L120 | Analyze/review Complaint (Finnigan, NY) in preparation for entering claim into Riskonnect. | 0.50 | 75.00 |
| 03/13/20 | KJM | A104 | L120 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request. | 1.20 | 180.00 |
| 03/14/20 | JS | A103 | L120 | Review latest draft of letter to Schwindler and attachments. | 0.70 | 287.00 |
| 03/14/20 | JS | A104 | L120 | Review all NY files to determine what additional information is needed from Local Councils for pending litigation. | 0.30 | 123.00 |
| 03/16/20 | BAG | A104 | L120 | Review email and Motion to Remand received from defense counsel and Dieterly v BSA. | 0.30 | 192.00 |
| 03/16/20 | BAG | A104 | L120 | Review finial version of draft response letter to plaintiff in Schwindler v BSA. | 0.20 | 128.00 |
| 03/16/20 | SEM | A104 | L120 | Review two new lawsuits filed against BSA in New Jersey for Courts and Priester, including issue of filing despite the bankruptcy stay and assign investigation of claims. | 0.40 | 178.00 |


Ogletree
Deakins

| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 03/16/20 | SEM | A104 | L120 | Email exchange with BSA and review of service of Michael Lelonek case in New York. | 0.30 | 133.50 |
| 03/16/20 | SEM | A104 | L120 | Review notice from New Jersey Federal Court regarding impact of Coronavirus on Court deadlines. | 0.10 | 44.50 |
| 03/16/20 | SEM | A104 | L120 | Review pack rosters and other material received from Heart of Ohio Council in Redacted case. | 0.40 | 178.00 |
| 03/16/20 | SEM | A106 | L120 | Email exchange with Heart of Ohio Council seeking summer camp rosters to determine when Plaintiff Redacted attended camp - for insurance coverage purposes. | 0.20 | 89.00 |
| 03/16/20 | SEM | A106 | L120 | Further email exchange with Heart of Ohio Council in an effort to conclusively pin down the date of Plaintiff's summer camp participation and forward same to BSA for proper notice and insurance coverage. | 0.30 | 133.50 |
| 03/16/20 | SEM | A104 | L120 | Email exchange with Westchester-Putnam Council regarding follow-up on investigation of several new lawsuits filed against that council. | 0.20 | 89.00 |
| 03/16/20 | SEM | A106 | L120 | Telephone call from Lincoln Heritage Council regarding current Kentucky LFL case numbers and Plaintiffs' names for filing Council Board E&O Insurance application and review the same. | 0.20 | 89.00 |
| 03/16/20 | SEM | A104 | L120 | Emails to BSA with newly filed New Jersey lawsuits and information regarding the same. | 0.20 | 89.00 |
| 03/16/20 | SEM | A107 | L120 | Email exchange with New Mexico outside counsel regarding court leaving stay in place pending any further motion from Plaintiff J.C. | 0.10 | 44.50 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 03/16/20 | SEM | A107 | L120 | Additional email from New Mexico outside counsel with information related to court leaving stay in place pending further motion from Plaintiff J.C. | 0.10 | 44.50 |
| 03/16/20 | SEM | A107 | L120 | Follow-up email exchange with New Mexico outside counsel regarding any suggestion by the Plaintiff J.C. to file a Motion to Remand and forward response regarding the same to Sidley. | 0.30 | 133.50 |
| 03/16/20 | SEM | A101 | L120 | Email from Sidley seeking update on the status of Plaintiff Dieterly's Motion for Remand response and email Pennsylvania outside counsel regarding the same. | 0.30 | 133.50 |
| 03/16/20 | SEM | A104 | L120 | Update BSA Youth Protection Time lines per information received from Michael Johnson. | 0.30 | 133.50 |
| 03/16/20 | SEM | A101 | L120 | Email exchange with Pennsylvania outside counsel with receipt of Plaintiff Dieterly's Motion to Remand and forward same to Sidley. | 0.30 | 133.50 |
| 03/16/20 | SEM | A104 | L120 | Review new Complaint information for assignment of New York and New Jersey cases to outside counsel. | 0.40 | 178.00 |
| 03/16/20 | SEM | A107 | L120 | Email to New York outside counsel to assign new lawsuits in preparation to draft and file bankruptcy removal pleadings once served. | 0.20 | 89.00 |
| 03/16/20 | SEM | A101 | L120 | Review Pennsylvania Plaintiff Dieterly's Motion to Remand. | 0.40 | 178.00 |
| 03/16/20 | SEM | A107 | L120 | Email from Georgia outside counsel regarding Beech Haven filing of agreed motion to remand. | 0.10 | 44.50 |
| 03/16/20 | JS | A104 | L120 | Review New York and New Jersey case files for missing information and enter missing information to NY and NJ Case Investigation spreadsheet and | 7.30 | 2,993.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | RFI summary. | | |
| 03/16/20 | KAD | A107 | L120 | Email exchange with Patrick Civille regarding status of L.C.P. claim. | 0.10 | 19.00 |
| 03/16/20 | KAD | A108 | L120 | Email exchanges with Carl Boyles regarding request for records that indicate when the alleged abuse took place. ( Redacted ). | 0.20 | 38.00 |
| 03/16/20 | KAD | A106 | L120 | Email Anna Kutz regarding information and records received from the Local Council regarding Redacted claim. | 0.10 | 19.00 |
| 03/16/20 | KAD | A108 | L120 | Email exchange with Shelly Williams regarding updated Chubb claims spreadsheet. | 0.10 | 19.00 |
| 03/16/20 | KAD | A103 | L120 | Continue revising exhibit charts of pending abuse actions. | 4.40 | 836.00 |
| 03/16/20 | KAD | A101 | L120 | Prepare updated Chubb claims report for Shelly Williams. | 3.10 | 589.00 |
| 03/16/20 | KJM | A104 | L120 | Analyze/Review attorney representation letter regarding Redacted Redacted in preparation for entering claim into Riskonnect. | 0.20 | 30.00 |
| 03/16/20 | KJM | A104 | L120 | Create new claim in Riskonnect in preparation for litigation  per Robyn Jungers request. (Redacted). | 0.50 | 75.00 |
| 03/16/20 | KJM | A104 | L120 | Analyze/review Complaint (Ernell Priester, NJ) in preparation for entering claim into Riskonnect. | 0.20 | 30.00 |
| 03/16/20 | KJM | A110 | L120 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request. (Ernell Priester, NJ). | 0.60 | 90.00 |
| 03/17/20 | BAG | A104 | L120 | Review and respond to request for information request for information | 0.20 | 128.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | received from Paul Needham at Aspen Insurance regarding case status in the  John Doe 1 Minor( Redacted ) v BSA and internal communication regarding. | | |
| 03/17/20 | BAG | A107 | L120 | Email to defense counsel in Ohio regarding Removal Notice to be filed in John Doe Minor 1 v BSA in Richland County, Ohio. | 0.20 | 128.00 |
| 03/17/20 | BAG | A106 | L120 | Telephone conference with Anna Kutz regarding pending claims and cases. | 0.50 | 320.00 |
| 03/17/20 | BAG | A104 | L120 | Review email regarding Motion to Remand hearing in the Schwindler v BSA matter and forward with email correspondence to Mike Andolina and Thomas Oates. | 0.20 | 128.00 |
| 03/17/20 | BAG | A106 | L120 | Review and respond to email from Anna Kutz regarding Motion to Dismiss in the matter John Doe v BSA matter in Missouri. | 0.20 | 128.00 |
| 03/17/20 | BAG | A104 | L120 | Review email and request for information received from Allied World Insurance Co. regarding pending claims and attention to same. | 0.20 | 128.00 |
| 03/17/20 | BAG | A104 | L120 | Review Motion to Sever in the J.R. v BSA matter in New York and forward with email correspondence to Sidley Austin. | 0.30 | 192.00 |
| 03/17/20 | BAG | A107 | L120 | Multiple email exchanges with New York and New Jersey defense counsel regarding motions to remand and/or sever and direct internal responses regard same. | 1.00 | 640.00 |
| 03/17/20 | BGH | A104 | L120 | Review court scheduling order. | 0.10 | 54.50 |
| 03/17/20 | BGH | A104 | L120 | Review email from Jeff Schagren with removal pleadings. | 0.20 | 109.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 03/17/20 | BGH | A105 | L120 | Review and reply to additional email from Kelci Davis. | 0.20 | 109.00 |
| 03/17/20 | BGH | A105 | L120 | Emails with Bruce Griggs and Margie Greco regarding proper court for removal. | 0.30 | 163.50 |
| 03/17/20 | BGH | A105 | L120 | Additional email with Bruce Griggs regarding removal permission. | 0.20 | 109.00 |
| 03/17/20 | SEM | A101 | L120 | Email exchange with Pennsylvania outside counsel regarding upcoming court ordered status hearing in Dieterly case. | 0.20 | 89.00 |
| 03/17/20 | SEM | A104 | L120 | Email to Louis Brisboe firm to assign new Priester and Court cases filed in New Jersey with directions for the same. | 0.30 | 133.50 |
| 03/17/20 | SEM | A107 | L120 | Email exchange with Sidley regarding need for chart of information related to all LFL Plaintiffs to provide to the tort committee. | 0.20 | 89.00 |
| 03/17/20 | SEM | A101 | L120 | Review deadline issue for BSA response to Plaintiff Dieterly's Motion to Remand and email Pennsylvania outside counsel regarding the same. | 0.20 | 89.00 |
| 03/17/20 | SEM | A104 | L120 | Review BSA answer deadline and case assignment matters. | 0.20 | 89.00 |
| 03/17/20 | SEM | A107 | L120 | Email exchange with New York outside counsel regarding filing of removal and extension pleadings in S.T. case. | 0.20 | 89.00 |
| 03/17/20 | SEM | A104 | L120 | Brief review of chart showing all currently pending BSA abuse lawsuits for use in bankruptcy filings. | 0.20 | 89.00 |
| 03/17/20 | SEM | A104 | L120 | Email from Michael Johnson with information for adding to the BSA Youth Protection timeline, review same and telephone call with Mr. Johnson regarding the same. | 0.30 | 133.50 |
| 03/17/20 | SEM | A107 | L120 | Email exchange with Illlinois outside counsel | 0.30 | 133.50 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | regarding change in hearing date for initial status conference and similar change to the bankruptcy court hearing applicable to the same for Haywood case. | | |
| 03/17/20 | SEM | A104 | L120 | Update the BSA Youth Protection Time Line with information received from Michael Johnson. | 0.30 | 133.50 |
| 03/17/20 | SEM | A101 | L120 | Email exchange with BSA regarding update on status of J.H. case in Missouri. | 0.40 | 178.00 |
| 03/17/20 | SEM | A101 | L120 | Email exchange with Missouri outside counsel regarding status of potentially re-filed J.H. lawsuit. | 0.20 | 89.00 |
| 03/17/20 | SEM | A104 | L120 | Review current timeline for responding to New Jersey Plaintiff Schwindler's Motion to Remand and analyze potential response to the same. | 0.40 | 178.00 |
| 03/17/20 | SEM | A108 | L120 | Review emails from BSA excess insurance carriers regarding requests for complaints for covered cases. | 0.30 | 133.50 |
| 03/17/20 | SEM | A101 | L120 | Email exchange with BSA and Missouri outside counsel regarding need for a copy of the Court Order granting BSA dismissal in J.H. case. | 0.30 | 133.50 |
| 03/17/20 | SEM | A104 | L120 | Review recently filed BSA abuse cases for need to draft and file additional bankruptcy removal pleadings. | 0.30 | 133.50 |
| 03/17/20 | SEM | A107 | L120 | Email exchange with New York outside counsel regarding Plaintiff's Motion to Severe the action against Allegheny Highlands Council. | 0.30 | 133.50 |
| 03/17/20 | SEM | A107 | L120 | Email from Sidley seeking response information and deadline for said response in J.R. case and forward said request to New York outside counsel. | 0.20 | 89.00 |
| 03/17/20 | SEM | A107 | L120 | Email exchange with Ohio outside counsel with bankruptcy removal pleadings and directions on filing the same in the new John Doe 1 Case. | 0.20 | 89.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 03/17/20 | SEM | A107 | L120 | Email exchange with Sidley regarding need for information, complaints and data for California lawsuits. | 0.30 | 133.50 |
| 03/17/20 | JS | A104 | L120 | Review new matters and decide which cases required filing removals and motions for extension of time; emails to Sean Manning re same. | 0.50 | 205.00 |
| 03/17/20 | JS | A104 | L120 | Review John Finnigan Complaint; Draft Removal Notices and Motion for Extension of Time with Proposed Order. | 1.00 | 410.00 |
| 03/17/20 | JS | A103 | L120 | Review Ernell Priester Complaint; Draft Removals, Motions for Extension of Time and Proposed Order re same; email drafts to local defense counsel. | 1.00 | 410.00 |
| 03/17/20 | JS | A101 | L120 | Review Complaint; Review removals and Motions for Extensions, emails re same to Bruce Hearey, Kelci Davis, Sean Manning and Bruce Griggs. | 0.50 | 205.00 |
| 03/17/20 | JS | A104 | L120 | Review NY files to determine what additional information is needed from Local Councils for pending litigation and draft RFIs. | 3.50 | 1,435.00 |
| 03/17/20 | KAD | A110 | L120 | Update New Jersey Post SOL claims tracking spreadsheet with new Priester claim information. | 0.80 | 152.00 |
| 03/17/20 | KAD | A104 | L120 | Review email and summons from Patrick Linfors regarding Ernell Priester case. | 0.10 | 19.00 |
| 03/17/20 | KAD | A101 | L120 | Calculate Garden State Council's deadline to file an Answer in Ernell Priester case. | 0.10 | 19.00 |
| 03/17/20 | KAD | A107 | L120 | Email exchange with Thomas Oates | 0.10 | 19.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| | | | | regarding updated pending abuse actions exhibit charts. | | |
| 03/17/20 | KAD | A103 | L120 | Finish revising exhibit charts of pending abuse actions. | 5.80 | 1,102.00 |
| 03/17/20 | KAD | A107 | L120 | Email exchange with Karen Campbell regarding billing procedures for new case assignments (Ernell Priester and Paul Courts). | 0.10 | 19.00 |
| 03/17/20 | KAD | A101 | L120 | Manage and assign new cases to attorneys for removal notice drafting. | 0.40 | 76.00 |
| 03/17/20 | KAD | A107 | L120 | Email exchange with Bruce Hearey regarding BSA National's answer deadline and service of process in John Doe 1 (OH) lawsuit. | 0.10 | 19.00 |
| 03/17/20 | KAD | A106 | L120 | Email exchange with Jennifer Nichols regarding Complaint filed in Ernell Priester lawsuit. | 0.10 | 19.00 |
| 03/17/20 | KJM | A104 | L120 | Analyze/review Complaint (Paul Courts, NJ) in preparation for entering claim into Riskonnect. | 0.10 | 15.00 |
| 03/17/20 | KJM | A110 | L120 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request. (Paul Courts, NJ). | 0.40 | 60.00 |
| 03/18/20 | BAG | A107 | L120 | Review and respond to email from defense counsel regarding Removal Notice in Pristler v BSA. | 0.20 | 128.00 |
| 03/18/20 | BAG | A104 | L120 | Review consent removal order in Georgia Beech Haven matter. | 0.10 | 64.00 |
| 03/18/20 | BAG | A107 | L120 | Attend weekly status update conference call with BSA legal and Sidley Austin. | 0.80 | 512.00 |
| 03/18/20 | BAG | A104 | L120 | Review email exchanges regarding Motion to Remand in J.R. v BSA and attention to same. | 0.20 | 128.00 |
| 03/18/20 | BAG | A106 | L120 | Telephone conference with Anna Kutz regarding overall status and pending claims. | 0.50 | 320.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 03/18/20 | BAG | A107 | L120 | Review spreadsheet of all court cases and exchange email with Thomas Oates at Sidley Austin regarding same. | 0.70 | 448.00 |
| 03/18/20 | BAG | A104 | L120 | Review new Complaints filed in California and direct internal investigation of the Complaints. | 1.00 | 640.00 |
| 03/18/20 | BAG | A104 | L120 | Review plaintiff's Motion to Remand or Abstain in New Jersey cases and forward with email correspondence to Sidley Austin. | 0.50 | 320.00 |
| 03/18/20 | BAG | A104 | L120 | Review Complaint filed in Pristler v BSA to determine background facts and dates of abuse in order to access availability of coverage. | 0.50 | 320.00 |
| 03/18/20 | BAG | A104 | L120 | Review Complaint filed Courts v BSA to determine background facts and dates of abuse in order to access potential available insurance coverage. | 0.50 | 320.00 |
| 03/18/20 | BAG | A107 | L120 | Conference call with Sidley Austin and Anna Kutz regarding the Kentucky and Connecticut Explorer cases and overall status and strategy. | 0.50 | 320.00 |
| 03/18/20 | BGH | A103 | L120 | Attending to filing of all removal papers. | 0.50 | 272.50 |
| 03/18/20 | SEM | A107 | L120 | Email exchange with New Jersey outside counsel regarding response to cases filed against BSA only. | 0.20 | 89.00 |
| 03/18/20 | SEM | A107 | L120 | Email from Georgia outside counsel with Court Order Granting Unopposed Motion for Remand and forward same to Sidley team. | 0.20 | 89.00 |
| 03/18/20 | SEM | A107 | L120 | Email from New York outside counsel regarding responsive pleading filing deadline and actions and forward same to Sidley per their request. | 0.20 | 89.00 |
| 03/18/20 | SEM | A107 | L120 | Email from New York outside counsel with court ordered briefing schedule and | 0.20 | 89.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | forward same to Sidley for their information. | | |
| 03/18/20 | SEM | A104 | L120 | Review Sidley's request for all known California lawsuits filed but not served against BSA, including a discussion of handling the same and notice to BSA. | 0.40 | 178.00 |
| 03/18/20 | SEM | A107 | L120 | Email exchange with Missouri outside counsel with D.M.M.'s Motion to Remand and information related to response date and forward same to Sidley for their information and response. | 0.30 | 133.50 |
| 03/18/20 | SEM | A104 | L120 | Email from BSA with notices of service of process on BSA National for certain New York claims and forward same to outside counsel. | 0.30 | 133.50 |
| 03/18/20 | SEM | A104 | L120 | Review Motion to Remand - Plaintiff D.M.M.. | 0.70 | 311.50 |
| 03/18/20 | SEM | A104 | L120 | Review of new lawsuits filed against BSA in California for purposes of identifying information for preliminary investigations. | 2.50 | 1,112.50 |
| 03/18/20 | SEM | A104 | L120 | Research BSA VSD files for records related to perpetrators identified in new California lawsuits and begin review of the same. | 1.00 | 445.00 |
| 03/18/20 | SEM | A107 | L120 | Email from New York outside counsel with notice of Dioceses of Brooklyn filing a Motion to Remand in the Eastern District of New York and forward same to Sidley. | 0.20 | 89.00 |
| 03/18/20 | JS | A104 | L120 | Review revised documents from outside counsel and approve fpr filing. | 0.30 | 123.00 |
| 03/18/20 | JS | A103 | L120 | Review and edit civil cover sheet for motions relative to removals and motions for extension of time; emails to Amy Norris and Kelci Davis re same. | 0.30 | 123.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | Team and materials. | | |
| 03/18/20 | JS | A104 | L120 | Review aNY files to determine what additional information is needed from Local Councils for pending litigation and draft RFIs. | 6.00 | 2,460.00 |
| 03/18/20 | KAD | A107 | L120 | Email exchange with Thomas Oates regarding CA cases filed by Pfau Cochran in CA and adding same to exhibit charts of pending abuse actions. | 0.10 | 19.00 |
| 03/18/20 | KAD | A101 | L120 | Prepare 2005-2010 claims report for Allied World Insurance Company. | 1.10 | 209.00 |
| 03/18/20 | KAD | A102 | L120 | Search for and locate copies of new lawsuits filed in California. | 1.40 | 266.00 |
| 03/18/20 | KAD | A103 | L120 | Revise exhibit charts of pending abuse actions with information from new California lawsuits. | 3.30 | 627.00 |
| 03/18/20 | KAD | A107 | L120 | Email exchanges with Thomas Oates and Michael Andolina regarding new lawsuits filed in California. | 0.20 | 38.00 |
| 03/18/20 | KAD | A106 | L120 | Email exchanges with Robyn Jungers regarding service of process in Lashon Davis. | 0.10 | 19.00 |
| 03/18/20 | KAD | A104 | L120 | Review email from Robyn Jungers regarding process of service completed on National Service Center for Charles Drowns, Michael Lelonek and Lashon Davis. | 0.10 | 19.00 |
| 03/18/20 | KAD | A101 | L120 | Compile and prepare to send various Complaints requested by AIG. | 1.10 | 209.00 |
| 03/18/20 | KAD | A108 | L120 | Email Maria Moebius, counsel for AIG, regarding various requested Complaints. | 0.10 | 19.00 |
| 03/18/20 | BAS | A102 | L120 | Begin background investigation on | 2.30 | 425.50 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | Plaintff Bradley Edwards. | | |
| 03/18/20 | BAS | A103 | L120 | Begin drafting background investigation memorandum on Plaintiff Bradley Edwards. | 2.00 | 370.00 |
| 03/19/20 | BAG | A104 | L120 | Evaluate plaintiffs Motion to Remand and direct internal response regarding same in the EK-SMG CVV BSA matter. | 0.50 | 320.00 |
| 03/19/20 | BAG | A107 | L120 | Attend conference call with BSA and Sidley Austin regarding Motion to Remand in the LFL matters in Connecticut in Kentucky and analysis of background facts pertaining to same. | 1.50 | 960.00 |
| 03/19/20 | BAG | A104 | L120 | Evaluate Motion to Remand filed in the Doe v BSA and Greater St. Louis Council matter and direct internal response regarding same. | 0.80 | 512.00 |
| 03/19/20 | BAG | A104 | L120 | Review email from defense counsel regarding motions to remand and the Missouri cases. | 0.10 | 64.00 |
| 03/19/20 | BAG | A104 | L120 | Review letter from plaintiff's counsel regarding motions to remand in Minnesota cases and exchange email with defense counsel regarding same. | 0.50 | 320.00 |
| 03/19/20 | BAG | A104 | L120 | Review information regarding files for perpetrators in the Wright v BSA and related matters in California. | 0.50 | 320.00 |
| 03/19/20 | BAG | A107 | L120 | Email to Sidley Austin regarding motions to remand in Minnesota cases. | 0.10 | 64.00 |
| 03/19/20 | BAG | A107 | L120 | Email to coverage counsel and Sidley Austin regarding abuse states in the Redacted v LFL matter. | 0.10 | 64.00 |
| 03/19/20 | BAG | A104 | L120 | Evaluate the Complaint and background documents in the Redacted v LFL matter to ascertain dates of abuse and evaluate | 0.50 | 320.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | objectors position. | | |
| 03/19/20 | BAG | A106 | L120 | Telephone conference with Anna Kutz regarding explorer cases and status. | 0.30 | 192.00 |
| 03/19/20 | BAG | A104 | L120 | Review email from defense counsel and Motion to Remand received in the Doe v Lucero matter in New Mexico and direct internal response regarding same. | 0.50 | 320.00 |
| 03/19/20 | BAG | A104 | L120 | Review letter Motion to Remand received from defense counsel in the A.L. v BSA matter and direct internal response regarding same. | 0.50 | 320.00 |
| 03/19/20 | BAG | A104 | L120 | Review email from defense counsel in Dieterly v. BSA regarding remand issues and exchange email with Sidley Austin regarding same. | 0.30 | 192.00 |
| 03/19/20 | BGH | A105 | L120 | Emails with Bruce Griggs regarding stay of proceedings. | 0.20 | 109.00 |
| 03/19/20 | BGH | A104 | L120 | Review court filings and assignment of Judge Gwin. | 0.20 | 109.00 |
| 03/19/20 | SEM | A104 | L120 | Review current status of Connecticut Jane Doe case and document last known activity. | 0.20 | 89.00 |
| 03/19/20 | SEM | A104 | L120 | Email exchange with Sidley and research regarding insurance availability for Town of Trumbull and indemnity request for possible remand issues in Connecticut Jane Doe Case. | 0.40 | 178.00 |
| 03/19/20 | SEM | A104 | L120 | Email exchange with Sidley regarding insurance coverage issues for non-BSA co-defendants in Kentucky LFL cases, indemnity issues and agreement to defend under analysis of demand from LMPD in preparation for conference call regarding the same. | 0.40 | 178.00 |
| 03/19/20 | SEM | A107 | L120 | Conference call with BSA, Sidley and BSA insurance counsel regarding LMPD claim for indemnity in Kentucky. | 0.50 | 222.50 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 03/19/20 | SEM | A104 | L120 | Review issues related to date of abuse and available BSA insurance coverage along with LFL Memorandum of Understanding guidance for coverage of the Town of Trumbull in Connecticut Jane Doe case. | 0.30 | 133.50 |
| 03/19/20 | SEM | A107 | L120 | Email from Missouri outside counsel with Plaintiff   Redacted   Motion for Remand and forward same to Sidley for review and response. | 0.20 | 89.00 |
| 03/19/20 | SEM | A107 | L120 | Email from Missouri outside counsel with additional information related to Plaintiff   Redacted   Motion to Remand briefing and forward same to Sidley. | 0.20 | 89.00 |
| 03/19/20 | SEM | A104 | L120 | Email to BSA regarding newly identified alleged perpetrators of abuse in Scouting identified from new California lawsuits. | 0.30 | 133.50 |
| 03/19/20 | SEM | A104 | L120 | Email to BSA Membership Standards regarding a potential need to recode VSD file for Mark Kroncke. | 0.20 | 89.00 |
| 03/19/20 | SEM | A104 | L120 | Email exchange with new Ohio claimant's counsel regarding pursuit of claims against BSA and forward information related to the same to BSA. | 0.40 | 178.00 |
| 03/19/20 | SEM | A107 | L120 | Email exchange with outside counsel regarding the Motion to Remand in the A.L. case in New York and forward same to Sidley. | 0.30 | 133.50 |
| 03/19/20 | SEM | A107 | L120 | Email exchange with New Jersey outside counsel regarding filing of bankruptcy removal pleadings in Priester case. | 0.20 | 89.00 |
| 03/19/20 | SEM | A104 | L120 | Telephone call and email to BSA regarding   Redacted   matter and update regarding potential filing of lawsuit against the Rio Grande | 0.40 | 178.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | Council. | | |
| 03/19/20 | SEM | A107 | L120 | Email exchange with Missouri outside counsel regarding BSA positions relative to Plaintiffs' positions in each of their cases regarding to bankruptcy remands. | 0.30 | 133.50 |
| 03/19/20 | SEM | A107 | L120 | Email exchange with New Jersey outside counsel regarding Court entering stay of case through close of BSA bankruptcy proceeding in Harry Fisher case. | 0.20 | 89.00 |
| 03/19/20 | SEM | A107 | L120 | Email New York Plaintiff C.V.'s Motion to Remand to Sidley team for review. | 0.10 | 44.50 |
| 03/19/20 | SEM | A107 | L120 | Email exchange with New Mexico outside counsel regarding Plaintiff John Doe's Motion to Remand and forward same to the Sidley team. | 0.30 | 133.50 |
| 03/19/20 | SEM | A107 | L120 | Email from Minnesota outside counsel with copies of letters to court regarding seven (7) Plaintiffs' motions to remand and forward same to the Sidley team. | 0.20 | 89.00 |
| 03/19/20 | SEM | A101 | L120 | Email from Pennsylvania outside counsel regarding the Dieterly case and forward same to Sidley for discussion. | 0.30 | 133.50 |
| 03/19/20 | SEM | A104 | L120 | Email to Louis Brisbois firm with assignment of new lawsuit filed in New Jersey for John Doe against Doe BSA defendants with discussion of the same. | 0.30 | 133.50 |
| 03/19/20 | SEM | A107 | L120 | Conference call with Sidley and BSA Insurance Coverage Counsel to discuss responses to discovery served in bankruptcy by Kentucky LFL Plaintiffs. | 0.50 | 222.50 |
| 03/19/20 | SEM | A103 | L120 | Draft answer to Kentucky LFL Plaintiffs' interrogatory regarding affiliation between BSA and LFL and send to | 0.30 | 133.50 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | Sidley for review and consideration. | | |
| 03/19/20 | SEM | A104 | L120 | Email discussion with BSA and outside New Jersey counsel regarding errors in Plaintiff's complaint naming BSA and Council as Doe Defendants. | 0.40 | 178.00 |
| 03/19/20 | SEM | A107 | L120 | Email exchange with Sidley regarding specific language used by BSA in reference to LFL for discovery response purposes. | 0.20 | 89.00 |
| 03/19/20 | SEM | A107 | L120 | Email exchange with outside counsel in New York regarding submission of invoices and payments post bankruptcy. | 0.20 | 89.00 |
| 03/19/20 | SEM | A104 | L120 | Begin review of perpetrator files related to new California lawsuits filed against BSA for investigation purposes. | 2.50 | 1,112.50 |
| 03/19/20 | SEM | A102 | L120 | Research prior discovery production in case for insurance related discovery responses and documents to provide BSA coverage counsel for aid in responding to bankruptcy court discovery responses and email to outside counsel regarding the same. | 0.60 | 267.00 |
| 03/19/20 | SEM | A107 | L120 | Email exchange with outside counsel regarding plan for responding to agreed motion related to remand in KY Explorer cases. | 0.30 | 133.50 |
| 03/19/20 | JS | A104 | L120 | Call with Stephen Hoitt, Scout Executive Seneca Waterways Council, regarding requests for information. | 0.20 | 82.00 |
| 03/19/20 | JS | A104 | L120 | Review Summons and Complaint John Doe v Defendant 1 and Defendant 2 and begin | 1.00 | 410.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | drafting of removal notices. | | |
| 03/19/20 | JS | A104 | L120 | Review NY files to determine what additional information is needed from Local Councils for pending litigation and draft RFIs. | 5.30 | 2,173.00 |
| 03/19/20 | KAD | A102 | L120 | Search for and identify files for the alleged perpetrators in the new California cases. | 1.20 | 228.00 |
| 03/19/20 | KAD | A102 | L120 | Search for and identify the alleged perpetrators from the NY and NJ cases in the VSD. | 4.20 | 798.00 |
| 03/19/20 | KAD | A104 | L120 | Review email from New Mexico defense counsel regarding Sacred Heart's Motion to Remand. | 0.10 | 19.00 |
| 03/19/20 | KAD | A106 | L120 | Email exchange with Vicki Moore regarding file for Mark Kroncke. | 0.10 | 19.00 |
| 03/19/20 | KAD | A101 | L120 | Prepare weekly new abuse claims report. | 2.00 | 380.00 |
| 03/19/20 | KAD | A107 | L120 | Email Sidley Team and Alvarez and Marsal regarding weekly new abuse claims report. | 0.10 | 19.00 |
| 03/19/20 | KAD | A106 | L120 | Email exchange with Lynn Richardson regarding new lawsuit filed by John Doe in NJ. | 0.10 | 19.00 |
| 03/19/20 | BAS | A102 | L120 | Complete background investigation on Plaintiff Bradley Edwards. | 0.70 | 129.50 |
| 03/19/20 | BAS | A103 | L120 | Continue drafting background investigation memorandum on Plaintiff Bradley Edwards. | 0.60 | 111.00 |
| 03/19/20 | KJM | A104 | L120 | Analyze/review Complaint in preparation for entering claim into | 0.10 | 15.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | Riskonnect. | | |
| 03/19/20 | KJM | A110 | L120 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request. | 0.50 | 75.00 |
| 03/20/20 | BAG | A104 | L120 | Review and analyze email from Mike Andolina regarding remaining objections to preliminary injunction application. | 0.50 | 320.00 |
| 03/20/20 | BAG | A104 | L120 | Review draft letter to court regarding continuance of Rule 16 conference in the Rogers v BSA matter. And attention to same. | 0.20 | 128.00 |
| 03/20/20 | BAG | A104 | L120 | Review Motions to remand in 7 Minnesota cases and evaluated planned response to same. | 0.50 | 320.00 |
| 03/20/20 | BAG | A107 | L120 | Exchange email with Minnesota defense counsel regarding motions to remand. | 0.20 | 128.00 |
| 03/20/20 | BAG | A106 | L120 | Telephone conference with Anna Kutz regarding pending claims and issues and overall status. | 0.50 | 320.00 |
| 03/20/20 | BAG | A108 | L120 | Telephone conference with Dorothy Cooper at Endurance Insurance regarding cases status in the Austin Faith matter in Kentucky. | 0.50 | 320.00 |
| 03/20/20 | SEM | A104 | L120 | Telephone and email exchange with New Jersey outside counsel regarding errors in new John Doe Plaintiff's Complaint filing and discussion on how to address the same. | 0.40 | 178.00 |
| 03/20/20 | SEM | A107 | L120 | Additional emails from outside counsel with Minnesota Plaintiffs' Motions to Remand and forward same to Sidley. | 0.30 | 133.50 |
| 03/20/20 | SEM | A104 | L120 | Email exchange with outside counsel regarding drafting and sending a letter to the New Jersey Court regarding potential for postponing status conference until after BSA | 0.20 | 89.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | bankruptcy court hearing. | | |
| 03/20/20 | SEM | A104 | L120 | Complete review of perpetrator files related to new California lawsuits. | 1.50 | 667.50 |
| 03/20/20 | SEM | A107 | L120 | Email from Sidley with update on pending remand motions and status of responses to each. | 0.10 | 44.50 |
| 03/20/20 | SEM | A107 | L120 | Email exchange with New York outside counsel regarding Plaintiff LG 37 Doe's Motion to remand and forward same to Sidley. | 0.30 | 133.50 |
| 03/20/20 | SEM | A107 | L120 | Email exchange with outside counsel in New York regarding agreement with plaintiff's to enter BSA injunction in bankruptcy court and affect on pending deadlines. | 0.20 | 89.00 |
| 03/20/20 | SEM | A107 | L120 | Email exchange with outside counsel in Arkansas regarding agreement with plaintiff's to enter BSA injunction in bankruptcy court and affect on pending deadlines. | 0.20 | 89.00 |
| 03/20/20 | SEM | A104 | L120 | Draft emails to California BSA local councils seeking information and documents for investigation of new California lawsuits. | 1.80 | 801.00 |
| 03/20/20 | JS | A104 | L120 | Review email and letter motion to extend Schwindler matter in NJ. | 0.50 | 205.00 |
| 03/20/20 | JS | A104 | L120 | John Doe vs Defendant 1; Defendant  2 and John Does 1-10: R^view Summons and Ôomplaint⁄æ à⁄ Draft Notices of Removal, Motion for Extension of Time with Proposed Order and emails re same. | 1.50 | 615.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 03/20/20 | JS | A104 | L120 | Review ÞJ files to determine what additional information is needed from Local Councils for pending litigationⱯ) åǍraft RFIsŔ | 5.00 | 2,050.00 |
| 03/20/20 | BAS | A102 | L120 | Begin background investigation on alleged perpetrator, James Moxford, in Bradley Edwards lawsuit. | 1.90 | 351.50 |
| 03/20/20 | BAS | A102 | L120 | Begin drafting  background investigation memorandum on alleged perpetrator, James Moxford, in Bradley Edwards lawsuit. | 1.10 | 203.50 |
| 03/21/20 | BAG | A104 | L120 | Attend conference call with BSA and Sidley Austin to discuss strategy for responding to the remaining objector to planned consent order. | 1.00 | 640.00 |
| 03/21/20 | SEM | A107 | L120 | Email exchange with Sidley regarding New York Plaintiff LG 37 Doe's motion to remand, response to same and need for additional case information. | 0.50 | 222.50 |
| 03/21/20 | SEM | A104 | L120 | Email from Minnesota outside counsel with research results regarding response deadline to Plaintiff's Motion to Remand and discussion of the same. | 0.20 | 89.00 |
| 03/21/20 | SEM | A104 | L120 | Review Ohio Plaintiff's attorney information for proper responses. | 0.20 | 89.00 |
| 03/21/20 | SEM | A107 | L120 | Conference call with BSA, Sidley, Haynes and Boone and other outside counsel regarding to analysis of Plaintiff's Motion to RemandŔ | 0.80 | 356.00 |
| 03/22/20 | SEM | A107 | L120 | Multiple emails from Sidley Team regarding finalization of BSA Reply | 0.50 | 222.50 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| | | | | Brief in support for its Motion for Preliminary Injunction in the Delaware Bankruptcy Court. | | |
| 03/23/20 | BAG | A107 | L120 | Exchange email with Sidley Austin regarding LG-37 Doe v BSA. | 0.20 | 128.00 |
| 03/23/20 | BAG | A104 | L120 | Work on assessment valuation and necessary reserves for 45 new claims per the request of BSA. | 2.50 | 1,600.00 |
| 03/23/20 | BAG | A104 | L120 | Review Suggestion of Bankruptcy filed in the John Doe 1 Minor in Ohio. | 0.10 | 64.00 |
| 03/23/20 | BAG | A104 | L120 | Review court order regarding remand motions in seven Minnesota cases and forward to Sidley Austin. | 0.30 | 192.00 |
| 03/23/20 | BGH | A104 | L120 | Review proposed Notice of Bankruptcy. | 0.20 | 109.00 |
| 03/23/20 | BGH | A104 | L120 | Review additional email from Jeff Schagren and Bruce Griggs. | 0.50 | 272.50 |
| 03/23/20 | SEM | A104 | L120 | Email exchange with BSA regarding need for information regarding production of Youth Protection materials in discovery of abuse matters and research the same. | 0.60 | 267.00 |
| 03/23/20 | SEM | A104 | L120 | Email from Sidley with final filed versions of the BSA Reply Brief in support for its Motion for Preliminary Injunction in the Delaware Bankruptcy Court, and supporting documents and review the same. | 1.50 | 667.50 |
| 03/23/20 | SEM | A104 | L120 | Review documents received from councils related to new California lawsuit investigations. | 0.20 | 89.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 03/23/20 | SEM | A104 | L120 | Email exchange with BSA regarding information about use and requirement of parent's guide in youth protection program for Boy Scouts and research of the same. | 0.50 | 222.50 |
| 03/23/20 | SEM | A107 | L120 | Email exchange with outside counsel regarding Ohio Court order on BSA Answer deadline, need for Suggestion of Bankruptcy in John Doe 1 and review of the same. | 0.40 | 178.00 |
| 03/23/20 | SEM | A107 | L120 | Email exchange with Sidley regarding facts and details surrounding New York Plaintiff LG 37 Doe and need to determine the same. | 0.30 | 133.50 |
| 03/23/20 | SEM | A104 | L120 | Receive and review Orders applicable to the remand motions in the 7 Minnesota cases. | 0.30 | 133.50 |
| 03/23/20 | JS | A104 | L120 | Review multiple ã ç^¦} ạ¥files ¬{¦Å^¸ ẠP Ÿ̉&æ¬^•Å40 æ) åⁿadd to case notesⁿæ) åⁿmodify RFIs as necessary. | | 2,214.00 |
| 03/23/20 | JS | A103 | L120 | Ò{¯ ails with Bruce Hearey and Bruce Griggs re Suggestion of Bankruptcy re: John Doe 1ⁿæ) åⁿrevise Suggestion of Bankruptcy based on same. | 0.40 | 164.00 |
| 03/23/20 | KAD | A107 | L120 | Email exchange with Karen Campbell regarding billing procedures for new lawsuit filed in New Jersey by John Doe. | 0.10 | 19.00 |
| 03/23/20 | KAD | A106 | L120 | Email exchanges with Lynn Richardson regarding youth-protection materials for document production in the CID Arizona matter. | 0.20 | 38.00 |
| 03/23/20 | KAD | A106 | L120 | Communicate with ÓÙŒÉvia Chatter regarding allegations of Hansen's abuse in alleged perpetrator's file. | 0.10 | 19.00 |
| 03/23/20 | KAD | A110 | L120 | Update claim record in Riskonnect to reflect assignment of defense | 0.10 | 19.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| | | | | counsel for new John Doe lawsuit filed in New Jersey. | | |
| 03/23/20 | KAD | A106 | L120 | Communicate with Anna Kutz and Robyn Jungers via Chatter regarding John Doe matter - NJ. | 0.10 | 19.00 |
| 03/23/20 | KAD | A101 | L120 | Search for and identify a c^\} a file for alleged perpetrator George Diegelman, Jr. | 0.20 | 38.00 |
| 03/23/20 | KAD | A101 | L120 | Search for and identify documents responsive to discovery request in CID Arizona matter per Lynn Richardson's request. | 1.40 | 266.00 |
| 03/23/20 | KAD | A104 | L120 | Review email from Vanessa Savoy regarding financial changes in Riskonnect and running month-end reports. | 0.10 | 19.00 |
| 03/23/20 | BAS | A102 | L120 | Continue background investigation on alleged perpetrator, James Moxford, in Bradley Edwards lawsuit. | 1.10 | 203.50 |
| 03/23/20 | BAS | A102 | L120 | Continue drafting background investigation memorandum on alleged perpetrator, James Moxford, in Bradley Edwards lawsuit. | 1.20 | 222.00 |
| 03/24/20 | BAG | A107 | L120 | Review and respond to email from defense counsel in Oregon regarding status conference in multiple Oregon cases. | 0.20 | 128.00 |
| 03/24/20 | BAG | A104 | L120 | Continue work on analysis and evaluation of 49 new claims per the request [ -ABSA. | 2.50 | 1,600.00 |
| 03/24/20 | BAG | A107 | L120 | Review and respond to email from Minnesota defense counsel regarding motions to remand in seven Minnesota cases. | 0.20 | 128.00 |
| 03/24/20 | BAG | A104 | L120 | Review and respond to email from Minnesota defense counsel | 0.20 | 128.00 |



Ogletree Deakins

| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| | | | | regarding motions to remand in seven Minnesota cases. | | |
| 03/24/20 | BAG | A104 | L120 | Review email from New from New Mexico defense counsel regarding court order staying adversary proceedings there and related Motion to Remand filed defendant Sacred Heart and coordinating internal response regarding same. | 0.50 | 320.00 |
| 03/24/20 | BAG | A104 | L120 | Review draft Removal Notice and Extension Request in Finnigan v BSA and communicate with defense counsel regarding same. | 0.30 | 192.00 |
| 03/24/20 | BAG | A104 | L120 | Review dismissal notice in Redacted Redacted v BSA and internal communications regarding same. | 0.20 | 128.00 |
| 03/24/20 | BGH | A105 | L120 | Additional emails with Jeff Schragen regarding filing stay motion. | 0.20 | 109.00 |
| 03/24/20 | SEM | A104 | L120 | Review abuse claims without reserve settings and ratings, analyse facts and set reserves and ratings on the same. | 1.00 | 445.00 |
| 03/24/20 | SEM | A106 | L120 | Email from Missouri outside counsel with Plaintiff I.G.'s Motion to Dismiss BSA, review same and forward to BSA. | 0.30 | 133.50 |
| 03/24/20 | SEM | A104 | L120 | Email exchange with BSA regarding production of youth protection documents in abuse cases and research necessary to respond to same. | 0.50 | 222.50 |
| 03/24/20 | SEM | A104 | L120 | Email exchange with New Mexico outside counsel regarding an update on the status hearings for all New Mexico matters and forward remand motions to Sidley with request for | 0.30 | 133.50 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | direction on the same. | | |
| 03/24/20 | SEM | A106 | L120 | Email from Missouri outside counsel with anticipated Motion to Remand from Plaintiff I.G. , review motion and forward same to BSA and Sidley. | 0.80 | 356.00 |
| 03/24/20 | SEM | A104 | L120 | Email to BSA with updated reserve and rating chart per BSA request for the same. | 0.10 | 44.50 |
| 03/24/20 | SEM | A107 | L120 | Email exchange with New York outside counsel regarding filing bankruptcy removal pleadings for remaining filed, but un-served BSA abuse cases there. | 0.20 | 89.00 |
| 03/24/20 | SEM | A104 | L120 | Email from Kentucky outside counsel with summaries of depositions of LMPD officers Julie Schmidt (Defendant), Gelhausen (Defendant), and former Officer Jacquelyn Smith. | 0.40 | 178.00 |
| 03/24/20 | SEM | A107 | L120 | Email exchange with Sidley regarding remand tracking spreadsheet, review same and offer additional cases to add to the chart. | 0.30 | 133.50 |
| 03/24/20 | JS | A104 | L120 | Review multiple ã¸¢^} a¸files ã¸/Þ Ÿ/&æ^•/æ¸ å4.20 add to case notes/æ¸ åĄ̧ odify RFIs as necessary. | 4.20 | 1,722.00 |
| 03/24/20 | KAD | A105 | L120 | Conference call with Bruce Griggs and Sean Manning to ¦^çã¸ /&laims listed on reserves report from Anna Kutz. | 1.00 | 190.00 |
| 03/24/20 | KAD | A106 | L120 | Email Anna Kutz regarding valuations and tier ratings on reserves report. | 0.10 | 19.00 |
| 03/24/20 | KAD | A104 | L120 | Review email exchange between Bruce Griggs, Stephen Deatherage and William Curtain regarding preliminary injunction hearing. | 0.10 | 19.00 |
| 03/24/20 | KAD | A104 | L120 | Review Plaintiff's notice of dismissal against BSA only in I.G. | 0.10 | 19.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | lawsuit. | | |
| 03/24/20 | KAD | A107 | L120 | Email exchange with å^⌐^} •^Ä{ ˘ } •^|Á regarding removal notices and filing same in various NY cases. | 0.10 | 19.00 |
| 03/24/20 | KAD | A106 | L120 | Email exchanges with Michael Johnson, Anna Kutz and Sean Manning regarding document production for AZ Attorney General matter. | 0.10 | 19.00 |
| 03/24/20 | KAD | A104 | L120 | Review plaintiff's motion to remand in I.G. case. | 0.10 | 19.00 |
| 03/24/20 | KAD | A103 | L120 | Revise Reserves report for Anna Kutz. | 0.50 | 95.00 |
| 03/24/20 | KAD | A110 | L120 | Update Master Claims Tracking spreadsheet with Lashon Davis claim information. | 0.20 | 38.00 |
| 03/24/20 | KAD | A110 | L120 | Update Master Claims Tracking spreadsheet with Redacted claim information. | 0.20 | 38.00 |
| 03/24/20 | KAD | A104 | L120 | Review New Mexico court orders staying adversary proceeding in New Mexico cases and email from Cassandra Malone regarding same. | 0.20 | 38.00 |
| 03/25/20 | BAG | A106 | L120 | Attend weekly update status conference call with BSA legal and Sidley Austin. | 0.70 | 448.00 |
| 03/25/20 | BAG | A107 | L120 | Exchange email with Tom Labuda regarding litigation conference call. | 0.20 | 128.00 |
| 03/25/20 | BAG | A104 | L120 | Review email and plaintiff's Motion to Remand in Dieterly v BSA and work on response strategy for same. | 1.00 | 640.00 |
| 03/25/20 | BAG | A107 | L120 | Review and respond to email from defense counsel in Courts v BSA and internal communications regarding plaintiff response. | 0.30 | 192.00 |
| 03/25/20 | BAG | A104 | L120 | Review email from defense counsel in Kentucky Explorer cases regarding discovery deposition | 0.20 | 128.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | status and attention to same. | | |
| 03/25/20 | BAG | A104 | L120 | Review/ Revise remand tracking chart and exchange email with Sidley Austin regarding same. | 0.50 | 320.00 |
| 03/25/20 | BAG | A107 | L120 | Review and respond to email from defense counsel LG 37 v BSA. | 0.20 | 128.00 |
| 03/25/20 | BAG | A107 | L120 | Review and respond to New Jersey defense counsel regarding Doe v Defendants one two and three. | 0.20 | 128.00 |
| 03/25/20 | BAG | A104 | L120 | Review letter Motion to Remand in John Doe v BSA matter in New Jersey and coordinate internal response. | 0.30 | 192.00 |
| 03/25/20 | BAG | A104 | L120 | Review email from defense counsel in New Jersey Patriots Path Council cases regarding orders extending response dates and attention to same. | 0.20 | 128.00 |
| 03/25/20 | BAG | A107 | L120 | Exchange email with defense counsel in the John Doe v BSA matter in New York regarding letter Motion to Remand and Answer dates. | 0.20 | 128.00 |
| 03/25/20 | BAG | A107 | L120 | Review email from Mike Andolina regarding Dismissal Notice in Redacted v BSA matter. | 0.10 | 64.00 |
| 03/25/20 | BAG | A107 | L120 | Review Amended Motion to Remand filed in the St. Pius Church cases in Minnesota. | 0.20 | 128.00 |
| 03/25/20 | BAG | A107 | L120 | Email to Sidley Austin regarding Amended Motion to Remand filed in the St. Pius Churches cases in Minnesota. | 0.10 | 64.00 |
| 03/25/20 | BAG | A103 | L120 | Review and revise Suggestion of Bankruptcy in Courts v BSA matter in New Jersey. | 0.20 | 128.00 |
| 03/25/20 | BAG | A104 | L120 | Review Stay Order issued in Doe v BSA matter in Ohio. | 0.10 | 64.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 03/25/20 | BAG | A107 | L120 | Attend conference call with BSA legal regarding ] |æ) } ^âÁÒÙÇÙÁ&æ¦ÉÁ | 0.40 | 256.00 |
| 03/25/20 | BAG | A107 | L120 | Conference call with ESIS reps, BSA and coverage counsel regarding payment of defense costs in non-abuse and abuse cases. | 0.50 | 320.00 |
| 03/25/20 | BGH | A105 | L120 | Email to Bruce Griggs and Jeff Schagren regarding stayÁã¡ÁÚ@ã¡Á¡ æœ^¦. | 0.10 | 54.50 |
| 03/25/20 | BGH | A104 | L120 | Review court order of stayÁã¡ÁÚ@ã¡Á¡ æœ^¦. | 0.10 | 54.50 |
| 03/25/20 | BGH | A108 | L120 | Emails with court regarding proper email addressÁã¡ÁÚ@ã¡Á¡ æœ^¦ÉÁ | 0.20 | 109.00 |
| 03/25/20 | BGH | A104 | L120 | Review emails from Court asking plaintiff for position on defendant's seeking stay and review plaintiff's responseÁã¡ÁÚ@ã¡Á¡ æœ^¦. | 0.30 | 163.50 |
| 03/25/20 | SEM | A107 | L120 | Email exchange with New York outside counsel regarding lack of Plaintiff LG 37 Doe's real nameÉÁ | 0.20 | 89.00 |
| 03/25/20 | SEM | A107 | L120 | Òc&@æ) ^Á^{ æ¶Á¸ã@¶æ^-^}•^Ácounsel regarding scheduling of additional LFL depositions and potential need for deposition of former Lincoln Heritage Council Scout Executive now in Illinois. | 0.20 | 89.00 |
| 03/25/20 | SEM | A104 | L120 | Review revised and updated remand chart circulated by Kelci Davis. | 0.10 | 44.50 |
| 03/25/20 | SEM | A107 | L120 | Email exchange with outside counsel in New Jersey regarding handling of Courts lawsuit in the fact of the potential injunction order being entered in the bankruptcy court. | 0.20 | 89.00 |
| 03/25/20 | SEM | A107 | L120 | Multiple email exchange with outside counsel and review issues related to BSA answer to Complaint and remand matters. | 0.40 | 178.00 |
| 03/25/20 | SEM | A104 | L120 | Email exchange with BSA and review of new potential abuse claim called into BSA. | 0.30 | 133.50 |
| 03/25/20 | SEM | A107 | L120 | Email exchange with Sidley | 0.20 | 89.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | regarding strategy on handling notices of PI order to all litigation parties. | | |
| 03/25/20 | SEM | A101 | L120 | Email exchange with Pennsylvania outside counsel regarding analysis of pending issues regarding remand in Dieterly case and strategy on handling the same. | 0.20 | 89.00 |
| 03/25/20 | SEM | A104 | L120 | Receive and review ten (10) emails from Oregon outside counsel regarding court orders resetting hearings on all Oregon lawsuits and review of said orders. | 0.30 | 133.50 |
| 03/25/20 | SEM | A107 | L120 | Email exchange with outside counsel in Florida regarding a forthcoming report about the bankruptcy court hearing result. | 0.20 | 89.00 |
| 03/25/20 | SEM | A107 | L120 | Email exchange with New Jersey outside counsel with Suggestion of Bankruptcy for filing in Court's case. | 0.20 | 89.00 |
| 03/25/20 | SEM | A107 | L120 | Email exchange with New York outside counsel confirming answer filing and deadline for the same in John Doe case. | 0.20 | 89.00 |
| 03/25/20 | SEM | A104 | L120 | Review email form outside counsel in Minnesota with St. Pius X's Amended Motion to Remand pleadings and brief review of the same. | 0.20 | 89.00 |
| 03/25/20 | SEM | A101 | L120 | Email exchange with BSA insurance carrier regarding lack of communication from Missouri Plaintiff Redacted regarding claims. | 0.30 | 133.50 |
| 03/25/20 | SEM | A104 | L120 | Email from Michael Johnson at BSA with material to add to the youth protection time line, review and update the same. | 0.20 | 89.00 |
| 03/25/20 | SEM | A107 | L120 | Email from Ohio outside counsel with court order staying John Doe 1 case. | 0.10 | 44.50 |
| 03/25/20 | SEM | A104 | L120 | Follow-up email from outside counsel in New Jersey regarding additional Court orders regarding | 0.10 | 44.50 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | closures and extensions for discovery and filings. | | |
| 03/25/20 | SEM | A107 | L120 | Email from Sidley regarding follow-up on responses and disclosures in response to the UST's comments. | 0.10 | 44.50 |
| 03/25/20 | JS | A103 | L120 | Draft Suggestion of Bankruptcy Paul Courts, emails re same to Bruce Griggs, Sean Manning, Hassan Popal and Karen Campbell. | 0.40 | 164.00 |
| 03/25/20 | JS | A104 | L120 | John Doe vs Defendant 1 and Defendant 2: Review/revise Suggestion of Bankruptcy and removals. | 0.50 | 205.00 |
| 03/25/20 | JS | A104 | L120 | Review multiple ã⸋ċ^¦} æ¥files ã⸋Á⸋Ÿåæ⸋ åÁ⸋ŸÁ &æ⸋^•Ɗ̃åld to case notesƊ̃å⸋ åÁ modify RFIs as necessary. | 3.30 | 1,353.00 |
| 03/25/20 | KAD | A104 | L120 | Review email from Stephen Plunkett regarding remand motions filed in seven Minnesota cases and hearing scheduled for same. | 0.10 | 19.00 |
| 03/25/20 | KAD | A103 | L120 | Revise remand tracker chart per Ó⸋¦Á̇Curtin's request. | 0.80 | 152.00 |
| 03/25/20 | KAD | A107 | L120 | Email Ó⸋¦Á̇Curtin regarding revisions to remand tracker chart. | 0.10 | 19.00 |
| 03/25/20 | KAD | A104 | L120 | Review multiple court notices setting a telephonic status hearing in all Oregon cases. | 0.10 | 19.00 |
| 03/25/20 | KAD | A110 | L120 | Update Paul Courts claim record in Riskonnect to reflect assignment of defense counsel. | 0.10 | 19.00 |
| 03/25/20 | KAD | A106 | L120 | Communicate with Anna Kutz and Robyn Jungers via Chatter regarding assignment of defense counsel in Paul Courts case. | 0.10 | 19.00 |
| 03/25/20 | KAD | A104 | L120 | Review plaintiff's letter motion to remand the John Doe (NY) case and email from å^-⁀}•^/&̃[ˇ}•^¦Á̇regarding same. | 0.20 | 38.00 |



Page 69
04/16/20
Bill No. 90194433
047657.000013-BAG

| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 03/25/20 | KAD | A106 | L120 | Communicate with Robyn Jungers via Workplace chat regarding changes and new process for linking victim and alleged perpetrator contact records in Riskonnect. | 0.10 | 19.00 |
| 03/26/20 | BAG | A107 | L120 | Review email and service information received from Lynn Richardson in Courts v BSA and attention to same. | 0.20 | 128.00 |
| 03/26/20 | BAG | A106 | L120 | Exchange email with Anna Kutz regarding lawsuits filed in violation of the Automatic Stay. | 0.10 | 64.00 |
| 03/26/20 | BAG | A104 | L120 | Review and respond to email from defense counsel in Dieterly v BSA regarding scheduled status call and expected ruling on preliminary injunction and application. | 0.20 | 128.00 |
| 03/26/20 | BAG | A107 | L120 | Exchange email with Mike Andolina regarding expected ruling in preliminary injunction. | 0.20 | 128.00 |
| 03/26/20 | BAG | A107 | L120 | Review email from Georgia defense counsel regarding cases to be filed against the Northeast Georgia Council and email to Anna Kutz and Sidley Austin regarding same. | 0.30 | 192.00 |
| 03/26/20 | BAG | A107 | L120 | Prepare for/attend conference call with Sidley Austin to discuss Motion to Remand in Dieterly v BSA. | 0.30 | 192.00 |
| 03/26/20 | BAG | A107 | L120 | Telephone conference with defense counsel in Dieterly v. BSA regarding planned response to Motion to Remand. | 0.20 | 128.00 |
| 03/26/20 | SEM | A106 | L120 | Email from BSA with notice of | 0.30 | 133.50 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | service on BSA National of Courts lawsuit filed in New Jersey and forward same to outside counsel with directions on response and update on investigation. | | |
| 03/26/20 | SEM | A104 | L120 | Review Plaintiff Court's Complaint, specifically with intent to determine specific claims against a New Jersey local council. | 0.30 | 133.50 |
| 03/26/20 | SEM | A101 | L120 | Email exchange with outside counsel regarding status of Delaware bankruptcy court order on BSA preliminary injunction motion. | 0.30 | 133.50 |
| 03/26/20 | SEM | A107 | L120 | Futher email exchange with outside counsel regarding status of bankruptcy order on BSA preliminary injunction and concern regarding pending court hearings. | 0.20 | 89.00 |
| 03/26/20 | SEM | A107 | L120 | Email exchange with Sidley seeking advice to outside counsel in abuse matters regarding preliminary injunction. | 0.20 | 89.00 |
| 03/26/20 | SEM | A107 | L120 | Extensive email discussion with outside counsel regarding analysis of issue for need of bankruptcy removal and/or suggestion of bankruptcy filingÈ | 0.70 | 311.50 |
| 03/26/20 | SEM | A104 | L120 | Email exchange with BSA regarding the acceptance and assignment of new cases. | 0.20 | 89.00 |
| 03/26/20 | SEM | A107 | L120 | Email exchange with Sidley regarding delay in court ruling on the BSA preliminary objection and strategy on handling notices to outside counsel of the same. | 0.30 | 133.50 |
| 03/26/20 | SEM | A107 | L120 | Email from outside counsel with forward of communication from Plaintiff's counsel regarding service | 0.20 | 89.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | of pleadings on the Northeast Georgia Council. | | |
| 03/26/20 | SEM | A101 | L120 | Extensive email discussion with outside counsel, Sidley and BSA regarding the need to draft and file a response to Plaintiff's Motion to Remand by Monday and strategy for the same. | 0.60 | 267.00 |
| 03/26/20 | SEM | A101 | L120 | Conference call with Sidley regarding strategy on handling response to Pennsylvania Plaintiff Dieterly's Motion to Remand considering pending deadlines and order entries. | 0.40 | 178.00 |
| 03/26/20 | SEM | A107 | L120 | Email to Georgia outside counsel with direction on a response to Plaintiff regarding acceptance of service of re-filed lawsuits. | 0.10 | 44.50 |
| 03/26/20 | SEM | A101 | L120 | Email from Pennsylvania outside counsel confirming Plaintiff Dieterly's complaint about personal service of BSA preliminary injunction motion and applicability to Motion to Remand. | 0.10 | 44.50 |
| 03/26/20 | SEM | A107 | L120 | Email exchange with Arkansas outside counsel with information related to BSA preliminary injunction ruling for Rule 26(f) pre-trial report in the Goodrum case. | 0.20 | 89.00 |
| 03/26/20 | SEM | A104 | L120 | Email exchange with outside New York counsel regarding the A.L. case being denied remand for Plaintiff's failure to comply with the pleading guidelines. | 0.20 | 89.00 |
| 03/26/20 | SEM | A101 | L120 | Telephone call from Utah outside counsel regarding potential need to file an Answer on behalf of the Great Salt Lake Council, in the J.C. case and send a detailed email to Sidley ¦^* æåâ * Åsame. | 0.50 | 222.50 |
| 03/26/20 | SEM | A101 | L120 | Email discussion with Sidley and outside counsel regarding the the Great Salt Lake | 0.40 | 178.00 |


Ogletree
Deakins

| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | Council response to Plaintiff J.C.'s unserved Complaint in light of the delayed bankruptcy court order on BSA's preliminary injunction. | | |
| 03/26/20 | JS | A103 | L120 | Revise Suggestion of Bankruptcy‚ ‚å Removal Þ[ ‚‰^•‚ ‚ ^¸ ‚ÞR‚Ö[ { ] |‚æ‚ ‚Ð | 1.50 | 615.00 |
| 03/26/20 | JS | A104 | L120 | Review multiple ‚ ‚^¦} ‚‡‚‚^•‚ ‚ ^¸ ‚ÞR‚&‚æ^•‚ ‚‡‚ ‚åAdd to case notes‚æ‚ ‚å { [ dify RFIs as necessary. | 4.50 | 1,845.00 |
| 03/26/20 | KAD | A107 | L120 | Email exchange with Lauren Roche regarding potential insurance coverage for William Young claim. | 0.10 | 19.00 |
| 03/26/20 | KAD | A106 | L120 | Email exchange with Jennifer Nichols regarding Complaint filed by Christopher Rodgers. | 0.10 | 19.00 |
| 03/26/20 | BAS | A103 | L120 | Continue background investigation and drafting memorandum on alleged Perpetrator, James Moxford, in Bradley Edwards lawsuit. | 0.90 | 166.50 |
| 03/27/20 | SEM | A101 | L120 | Email from Utah outside counsel with Answer of Co-Defendant LDS Church and perpetrator, Thomas Thackery and review same. | 0.20 | 89.00 |
| 03/27/20 | SEM | A104 | L120 | Email from Kentucky outside counsel with summary from deposition of retired LMPD officer Rick Polin and review the same. | 0.20 | 89.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 03/27/20 | SEM | A106 | L120 | Email exchange with BSA regarding content of LMPD depositions related to BSA or Lincoln Heritage Council. | 0.20 | 89.00 |
| 03/27/20 | SEM | A107 | L120 | Email from Ohio outside counsel with notice of stay entered in John Doe 1 case and review order of same. | 0.20 | 89.00 |
| 03/27/20 | SEM | A104 | L120 | Email from BSA excess insurance carrier seeking complaints for certain lawsuits. | 0.10 | 44.50 |
| 03/27/20 | SEM | A104 | L120 | Correspondence from BSA excess insurance carrier with reservation of rights correspondence for various claims. | 0.10 | 44.50 |
| 03/27/20 | SEM | A107 | L120 | Email exchange with outside counsel in Missouri regarding pending pleading deadlines in Missouri cases and forward concerns to Sidley. | 0.30 | 133.50 |
| 03/27/20 | SEM | A107 | L120 | Email exchange and telephone call with New Hampsire outside counsel regarding Court Order to show cause on potential Council defaultÈ | 0.40 | 178.00 |
| 03/27/20 | SEM | A101 | L120 | Email from Utah outside counsel with Notice filed today in C.J. case and review of the same. | 0.20 | 89.00 |
| 03/27/20 | SEM | A106 | L120 | Multiple email discussion with BSA and Westark Area Council regarding facts of McVey case filed in New JerseyÈ | 0.50 | 222.50 |
| 03/27/20 | KAD | A106 | L120 | Email exchange with Jennifer Nichols regarding letter of representation and Complaint filed | 0.10 | 19.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| | | | | by Edward Wilkowski. | | |
| 03/27/20 | KAD | A107 | L120 | Email exchange with Lauren Roche regarding claim number for PB-9 Doe lawsuit. | 0.10 | 19.00 |
| 03/27/20 | KAD | A108 | L120 | Email exchange with Leslie Kilnapp regarding request for documents pertaining to claims in BSA's notice of new claims dated March 11, 2020. | 0.10 | 19.00 |
| 03/27/20 | BAS | A102 | L120 | Continue background investigation and drafting memorandum on alleged perpetrator,James Moxford, in Bradley Edwards lawsuit. | 0.80 | 148.00 |
| 03/27/20 | BAS | A102 | L120 | Continue background investigation and drafting memorandum on alleged perpetrator, James Moxford, in Edwrads lawsuit. (BNC due to computer latency issues.). | 0.80 | 148.00 |
| 03/29/20 | SEM | A104 | L120 | Review letters sent by Plaintiff to BSA Tort Committee and Court regarding his Motion to remand and formulate a response to Sidley regarding background of the case. | 0.80 | 356.00 |
| 03/29/20 | SEM | A107 | L120 | Email from New York outside counsel with court order to respond to PlaintiffJohn Doe's pre-motion to remand conference request and forward same to Sidley. | 0.20 | 89.00 |
| 03/29/20 | SEM | A101 | L120 | Email from Utah outside counsel with Court Order setting status conference hearing in C.J. Case for April 27, 2020. | 0.10 | 44.50 |
| 03/30/20 | BAG | A107 | L120 | Multiple email exchanges with Georgia defense counsel regarding entry of preliminary injunction and filing of consent order and notices and attention to same. | 0.50 | 320.00 |
| 03/30/20 | BAG | A107 | L120 | Exchange email with New Jersey defense counsel regarding entry of consent order and affect on existing | 0.20 | 128.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | cases. | | |
| 03/30/20 | BAG | A108 | L120 | Exchange email with Rebecca Fields at Northern New Jersey Council regarding consent order and work on updated claims report for Northern New Jersey Council. | 0.50 | 320.00 |
| 03/30/20 | BAG | A107 | L120 | Multiple email exchange with Oregon defense counsel regarding entry of consent order, affect on existing claims, and talking points for scheduled conference call with the court. | 0.50 | 320.00 |
| 03/30/20 | BAG | A105 | L120 | Internal communications with Sean Manning regarding potential default judgment in New Hampshire and exchange email with New Hampshire counsel regarding planned response to courts order. | 0.30 | 192.00 |
| 03/30/20 | BAG | A103 | L120 | Complete work on non-abuse litigation  chart and forward to Matt Linder at Sidley Austin. | 0.50 | 320.00 |
| 03/30/20 | BAG | A107 | L120 | Follow-up email exchanges with Oregon defense counsel regarding entry of consent order and affect on pending cases. | 0.20 | 128.00 |
| 03/30/20 | BAG | A107 | L120 | Exchange email with defense counsel in Dieterly v BSA regarding consent order and affect on the case. | 0.20 | 128.00 |
| 03/30/20 | BAG | A104 | L120 | Review consent order and related exhibits. | 0.30 | 192.00 |
| 03/30/20 | BAG | A104 | L120 | Review proposed Notice to be filed in Dieterly v BSA and attention to same. | 0.20 | 128.00 |
| 03/30/20 | BAG | A107 | L120 | Follow-up email exchanged with Georgia defense counsel regarding consent order and plaintiffs ability to re-file cases in Georgia and attention to same. | 0.30 | 192.00 |
| 03/30/20 | BAG | A104 | L120 | Exchange email with Sidley Austin | 0.30 | 192.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | regarding consent order and application to newly filed claims and cases. | | |
| 03/30/20 | BAG | A106 | L120 | Telephone conference with Anna Kutz regarding consent order and planned next steps. | 0.30 | 192.00 |
| 03/30/20 | BAG | A107 | L120 | Exchange email with Minnesota defense counsel regarding consent order and notice to be filed in all cases. | 0.20 | 128.00 |
| 03/30/20 | BAG | A107 | L120 | Exchange email with Hawaii defense counsel regarding consent order and notice to be filed in all cases. | 0.20 | 128.00 |
| 03/30/20 | BAG | A107 | L120 | Exchange email with Montana defense counsel regarding consent order and notice to be filed in all cases. | 0.20 | 128.00 |
| 03/30/20 | BAG | A107 | L120 | Exchange email with North Carolina defense counsel regarding consent order and notice to be filed in all cases. | 0.20 | 128.00 |
| 03/30/20 | BAG | A107 | L120 | Exchange email with Florida defense counsel regarding consent order and notice to be filed in all cases. | 0.20 | 128.00 |
| 03/30/20 | BAG | A107 | L120 | Exchange email with Missouri defense counsel regarding consent order and notice to be filed in all cases. | 0.20 | 128.00 |
| 03/30/20 | BAG | A107 | L120 | Exchange email with Illinois defense counsel regarding consent order and notice to be filed in all cases. | 0.20 | 128.00 |
| 03/30/20 | BAG | A107 | L120 | Exchange email with California defense counsel regarding consent order and notice to be filed in all cases. | 0.20 | 128.00 |
| 03/30/20 | BAG | A107 | L120 | Exchange email with New York defense counsel regarding consent order and notice to be filed in all cases. | 0.20 | 128.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 03/30/20 | BAG | A107 | L120 | Exchange email with New Jersey defense counsel regarding consent order and notice to be filed in all cases. | 0.20 | 128.00 |
| 03/30/20 | BAG | A107 | L120 | Exchange email with Oregon defense counsel regarding consent order and notice to be filed in all cases. | 0.20 | 128.00 |
| 03/30/20 | BAG | A107 | L120 | Exchange email with Virgina defense counsel regarding consent order and notice to be filed in all cases. | 0.20 | 128.00 |
| 03/30/20 | BAG | A107 | L120 | Exchange email with New Hampshire defense counsel regarding consent order and notice to be filed in all cases. | 0.20 | 128.00 |
| 03/30/20 | BAG | A107 | L120 | Exchange email with Arkansas defense counsel regarding consent order and notice to be filed in all cases. | 0.20 | 128.00 |
| 03/30/20 | SEM | A104 | L120 | Email exchange with Sidley related to the BSA Notice of Correspondence to the Tort Claimant's Committee Regarding the BSA Motion for Preliminary Injunction and review of the same. | 0.30 | 133.50 |
| 03/30/20 | SEM | A107 | L120 | Email exchange with New Jersey outside counsel regarding action on Plaintiff <sup>Redacted</sup> request for further extension to the tolling agreement. | 0.20 | 89.00 |
| 03/30/20 | SEM | A104 | L120 | Email with Greater New York Councils regarding need for response to Council audit letter. | 0.20 | 89.00 |
| 03/30/20 | SEM | A104 | L120 | Email exchange with BSA regarding San Diego-Imperial Council lawsuits filed, but not served. | 0.30 | 133.50 |
| 03/30/20 | SEM | A104 | L120 | Email from Northern New Jersey Council seeking an updated claims report. | 0.10 | 44.50 |
| 03/30/20 | SEM | A104 | L120 | Email exchange with Oregon outside counsel regarding need for | 0.30 | 133.50 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | information prior to court hearing on April 1, 2020 for status of all Oregon matters. | | |
| 03/30/20 | SEM | A107 | L120 | Emails from Georgia outside counsel and BSA advising of Bankruptcy Court order granting BSA preliminary injunction. | 0.20 | 89.00 |
| 03/30/20 | SEM | A101 | L120 | Email exchange with outside counsel regarding order entered by Delaware Bankruptcy Court and including a copy of the same. | 0.20 | 89.00 |
| 03/30/20 | SEM | A104 | L120 | Email from BSA with consent order and exhibits from Delaware Bankruptcy Court and review the same. | 1.00 | 445.00 |
| 03/30/20 | SEM | A101 | L120 | Email from Sidley with draft Notice of Entry of Consent Order and review of the same. | 0.20 | 89.00 |
| 03/30/20 | SEM | A107 | L120 | Email from Georgia outside counsel regarding Plaintiff's ability to re-file and serve lawsuits and review potential impact of the same. | 0.20 | 89.00 |
| 03/30/20 | SEM | A107 | L120 | Email exchange with Sidley regarding guidance on future lawsuit responses. | 0.20 | 89.00 |
| 03/30/20 | SEM | A107 | L120 | Email from Sidley with bankruptcy pleadings to provide abuse litigation defense counsel for filing in all pending lawsuits. | 0.10 | 44.50 |
| 03/30/20 | SEM | A104 | L120 | Email exchange with outside counsel in Pennsylvania regarding additional litigation filings pending. | 0.20 | 89.00 |
| 03/30/20 | SEM | A107 | L120 | Email from Oregon outside counsel seeking input on "talking points" for status conference related to the Consent Order and forward same for input by Sidley. | 0.20 | 89.00 |
| 03/30/20 | SEM | A101 | L120 | Email exchange with Pennsylvania outside counsel regarding filing of Notice of Consent Order and forthcoming talking points | 0.20 | 89.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | for tomorrow's hearing in Dieterly case. | | |
| 03/30/20 | SEM | A107 | L120 | Email exchange with Oregon outside counsel regarding need for "talking points" about the bankruptcy case status for upcoming hearing. | 0.20 | 89.00 |
| 03/30/20 | SEM | A104 | L120 | Email exchange with New York outside counsel regarding response to Plaintiff John Doe's motion for remand letter response in consideration of today's Consent Order ruling. | 0.20 | 89.00 |
| 03/30/20 | SEM | A107 | L120 | Email from New Jersey outside counsel with information regarding filing of Notice of removal in Courts' case. | 0.10 | 44.50 |
| 03/30/20 | SEM | A107 | L120 | Email exchange with New Mexico outside counsel regarding handling of Plaintiff and co-Defendant Motions to Remand. | 0.20 | 89.00 |
| 03/30/20 | SEM | A101 | L120 | Email exchange with Pennsylvania outside counsel regarding a revised Notice of Consent Order for filing and review of the same in S.D. case. | 0.30 | 133.50 |
| 03/30/20 | SEM | A101 | L120 | Email exchange with outside counsel regarding underlying case facts. | 0.30 | 133.50 |
| 03/30/20 | SEM | A104 | L120 | Email Sidley "talking points" to Oregon outside counsel for use in their hearing. | 0.10 | 44.50 |
| 03/30/20 | JS | A104 | L120 | Review Consent Order from Delaware Bankruptcy Court re Preliminary Injunction Order. | 0.50 | 205.00 |
| 03/30/20 | JS | A104 | L120 | Review Preliminary injunction and follow up on outstanding matters as affected by the PI for New York and New Jersey Matters including Motions for Removal, Remand and Suggestions of Bankruptcy. | 2.50 | 1,025.00 |
| 03/30/20 | JS | A104 | L120 | Cross reference updated claims list for matters related to Northern New Jersey Council with Claims investigation log to be sure all | 0.30 | 123.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | current matters included. | | |
| 03/30/20 | JS | A102 | L120 | Review emails from Anna Kutz, Sean Manning, Chris Daughtery (Scout Executive Westark Area Council) regarding Kelly McVey; Steve Avery re Douglas Burr; review complaint, VSD files and email to Membership Standards requesting additional information on alleged perpetrators. | 1.80 | 738.00 |
| 03/30/20 | JS | A104 | L120 | NY/NJ RFIs and case updates; Review multiple VSD files newly retrieved and add to case notes; modify RFIs as necessary. | 0.50 | 205.00 |
| 03/30/20 | KAD | A106 | L120 | Email exchange with Jennifer Nichols regarding Complaints filed by Walter Hopson and John Hansen. | 0.10 | 19.00 |
| 03/30/20 | KAD | A106 | L120 | Communicate with Robyn Jungers via Workplace chat regarding discrepancy in Guam reports. | 0.20 | 38.00 |
| 03/30/20 | KAD | A104 | L120 | Analyze Guam reports to identify discrepancy in the total numbers per Robyn Jungers request. | 1.90 | 361.00 |
| 03/30/20 | KAD | A101 | L120 | Prepare Northern New Jersey Council claims report for Rebecca Fields. | 0.60 | 114.00 |
| 03/30/20 | KAD | A101 | L120 | Prepare Notice of Consent Order tracking spreadsheet. | 0.50 | 95.00 |
| 03/30/20 | KJM | A104 | L120 | Analyze/review Complaint (CA-Lance Bartczak ) in preparation for entering claim into Riskonnect. | 0.10 | 15.00 |
| 03/30/20 | KJM | A110 | L120 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request. (CA- Lance Bartczak). | 0.90 | 135.00 |
| 03/30/20 | AA | A102 | L120 | Finding opinions in Oregon Supreme Case S058634. | 0.30 | N/C |
| 03/31/20 | BAG | A107 | L120 | Exchange email with Hawaii counsel regarding notices of filing consent | 0.20 | 128.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | order. | | |
| 03/31/20 | BAG | A107 | L120 | Conference call with Sean Manning and Sidley Austin to discuss removal/remand issues in New Jersey cases and related cases in New Hampshire and New York. | 0.50 | 320.00 |
| 03/31/20 | SEM | A101 | L120 | Conference call with Sidley regarding analysis of case in bankruptcy and strategy for handling removal matter. | 0.70 | 311.50 |
| 03/31/20 | SEM | A101 | L120 | Email exchange with Pennsylvania outside counsel regarding "talking points" for hearing tomorrow in the Dieterly case. | 0.20 | 89.00 |
| 03/31/20 | SEM | A107 | L120 | Multiple emails from New Jersey counsel with proof of filing of Notice of Consent Order from the Delaware Bankruptcy Court. | 0.30 | 133.50 |
| 03/31/20 | SEM | A104 | L120 | Additional emails from New Mexico outside counsel regarding remand matters in New Mexico cases. | 0.20 | 89.00 |
| 03/31/20 | SEM | A104 | L120 | Email exchange with New Hampshire outside counsel regarding ongoing answer and remand matters. | 0.20 | 89.00 |
| 03/31/20 | SEM | A101 | L120 | Email exchange with Minnesota outside counsel regarding no need to file Notice of Consent Order. | 0.20 | 89.00 |
| 03/31/20 | SEM | A101 | L120 | Email from Sidley with proof of service Dieterly case and forward same to Pennsylvania outside counsel. | 0.20 | 89.00 |
| 03/31/20 | SEM | A101 | L120 | Conference call with Pennsylvania outside counsel regarding strategy for handling Plaintiff's motion to remand at Dieterly hearing tomorrow. | 0.20 | 89.00 |
| 03/31/20 | SEM | A101 | L120 | Review Pennsylvania Plaintiff Dieterly's Supplemental Memorandum of Law related to her Motion to Remand. | 0.10 | 44.50 |
| 03/31/20 | SEM | A101 | L120 | Email exchange with New York outside counsel regarding need for revision to Notice of Consent Order to cover Scout | 0.20 | 89.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | Camp Defendants in the O'Malley case. | | |
| 03/31/20 | SEM | A104 | L120 | Email exchange with Minnesota outside counsel regarding revisions to the Notice of Consent Order. | 0.20 | 89.00 |
| 03/31/20 | SEM | A106 | L120 | Email exchange with BSA regarding anticipated re-filed cases being subject to bankruptcy stay. | 0.20 | 89.00 |
| 03/31/20 | SEM | A107 | L120 | Email exchange with outside counsel in New Jersey regarding revisions to the Notice of Consent Order prior to filing. | 0.20 | 89.00 |
| 03/31/20 | SEM | A104 | L120 | Review need for removal of John Doe New Jersey case based on guidance from Sidley this morning. | 0.10 | 44.50 |
| 03/31/20 | SEM | A106 | L120 | Further emails with BSA regarding case tracking information for newly carved out cases in Georgia. | 0.20 | 89.00 |
| 03/31/20 | SEM | A104 | L120 | Email exchange with outside New Jersey counsel regarding revisions to Notice of Consent Order and approval to file the same. | 0.20 | 89.00 |
| 03/31/20 | SEM | A107 | L120 | Conference call with Sidley and New Hampshire outside counsel regarding strategy for handling response to Court on potential default issue in multi-plaintiff case. | 0.40 | 178.00 |
| 03/31/20 | SEM | A107 | L120 | Conference call with Sidley and New Hampshire outside counsel regarding strategy for handling filing of Notice of Consent Order in fact of error in the pleadings failing to include Cote case. | 0.20 | 89.00 |
| 03/31/20 | SEM | A104 | L120 | Extensive email discussion with New Hampshire outside counsel and Sidley to review issue of potential default. | 0.60 | 267.00 |
| 03/31/20 | SEM | A107 | L120 | Email exchange with Georgia outside counsel regarding making revisions to Notice | 0.20 | 89.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | of Consent Order prior to filing. | | |
| 03/31/20 | SEM | A104 | L120 | Email exchange with Sidley regarding case being identified on Notice of Consent Order schedule 1, review same and forward to outside counsel with direction to file. | 0.30 | 133.50 |
| 03/31/20 | SEM | A107 | L120 | Telephone call with New Hampshire outside counsel and email to Sidley to advise of Schedule 1 issue resolved and Cote Consent Order being filed. | 0.20 | 89.00 |
| 03/31/20 | SEM | A107 | L120 | Conference call with New Mexico outside counsel regarding strategy for responding to Plaintiff J.C.'s Motion for Remand. | 0.20 | 89.00 |
| 03/31/20 | SEM | A107 | L120 | Conference call with outside counsel regarding strategy for responding to Plaintiff's Motion for Remand. | 0.20 | 89.00 |
| 03/31/20 | SEM | A101 | L120 | Email from Pennsylvania outside counsel with report from today's status conference hearing in Dieterly case and information related to the Plaintiff's Motion to Remand. | 0.10 | 44.50 |
| 03/31/20 | SEM | A107 | L120 | Email exchange with Kentucky outside counsel regarding BSA Notice of Consent Order and not filing it in LFL cases. | 0.20 | 89.00 |
| 03/31/20 | SEM | A107 | L120 | Email exchange with Florida outside counsel regarding revision to Redacted case BSA Notice of Consent Order and forward same to Sidley for approval of the same. | 0.30 | 133.50 |
| 03/31/20 | SEM | A107 | L120 | Email exchange with New York outside counsel regarding Sacred Heart's position on remand and forward same to Sidley for further discussion about our response. | 0.30 | 133.50 |
| 03/31/20 | JS | A104 | L120 | John Doe vs Defendants 1 and 2: Emails to/from Bruce Griggs, Sean Manning and Hassan Popal re Notice of Removals for John Doe vs Defendants 1 & 2. | 0.30 | 123.00 |
| 03/31/20 | JS | A104 | L120 | Review multiple internal files in NY cases, | 2.50 | 1,025.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | add to case notes, and modify RFIs as necessary. | | |
| 03/31/20 | JS | A102 | L120 | Emails to/from BSA and Chris Daugherty, Scout Executive Westark Area Council, re employment status and positions of perpetrators in Kelly McVey matter. | 0.30 | 123.00 |
| 03/31/20 | JS | A107 | L120 | Phone calls and emails with defense counsel Tom regarding filing Notice of Consent Order and review Order. | 0.40 | 164.00 |
| 03/31/20 | JS | A104 | L120 | Review multiple internal files in NY and NJ cases,add to case notes, and odify RFIs as necessary. | 1.50 | 615.00 |
| 03/31/20 | KAD | A106 | L120 | Email exchange with Jennifer Nichols regarding Complaint filed by Douglas Parker. | 0.10 | 19.00 |
| 03/31/20 | KAD | A107 | L120 | Conference call with Bruce Griggs, Sean Manning, Mike Andolina, William Curtin and Thomas Oates regarding Motions to Remand in New Mexico and Pennsylvania. | 0.60 | 114.00 |
| 03/31/20 | KAD | A104 | L120 | Review email from Vanessa Savoy regarding month-end reports in Riskonnect and lengthy email from Robyn Jungers regarding field changes in Riskonnect and process for implementing same. | 0.20 | 38.00 |
| 03/31/20 | KAD | A110 | L120 | Manage and track email correspondence between Bruce Griggs and outside counsel regarding Notice of Consent Order filings. | 1.10 | 209.00 |
| 03/31/20 | KAD | A102 | L120 | Research and locate a copy of the Oregon Supreme Court's En Banc Order from the Jack Doe case. | 0.90 | 171.00 |
| 03/31/20 | KJM | A104 | L120 | Analyze/review Complaint (CA-Brian | 0.10 | 15.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| | | | | Kelly) in preparation for entering claim into Riskonnect. | | |
| 03/31/20 | KJM | A110 | L120 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request.  (CA-Brian Kelly). | 0.50 | 75.00 |
| 03/31/20 | KJM | A110 | L120 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request.  (CA-David Green). | 0.60 | 90.00 |
| 03/31/20 | KJM | A104 | L120 | Analyze/review Complaint (CA-David Green) in preparation for entering claim into Riskonnect. | 0.10 | 15.00 |
| 03/31/20 | KJM | A104 | L120 | Analyze/review Complaint (CA-Robert Bowen) in preparation for entering claim into Riskonnect. | 0.20 | 30.00 |
| 03/31/20 | KJM | A110 | L120 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request.  (CA-Robert Bowen). | 0.60 | 90.00 |

Total Services:

### Timekeeper Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| Bruce A. Griggs | Shareholder | 640.00 | | |
| Bruce G. Hearey | Shareholder | 545.00 | 3.50 | 1,907.50 |
| Kathleen J. Sanz | Associate | 350.00 | 5.90 | 2,065.00 |
| Deanna E. Caldwell | Counsel | 425.00 | 5.90 | 2,507.50 |
| Kelsey A. Williams | Counsel | 425.00 | 11.70 | 4,972.50 |
| Jeffrey  M. Schagren | Counsel | 410.00 | 136.50 | 55,965.00 |
| Sean E. Manning | Of Counsel | 445.00 | | |
| Kelci A. Davis | Paralegal | 190.00 | | |
| Barbara A. Stamm | Paralegal | 185.00 | 26.80 | 4,958.00 |
| Katie J. Murray | Other | 150.00 | | |
| Andrea Alexander | Other | 0.00 | 0.30 | N/C |

### Expenses

| Description | Amount |
|---|---|
| VENDOR: U. S. Bank INVOICE#: 4111884104061402 DATE: 4/6/2020 Amanda B. Turner - B/W Copies/Faxes - Complaint request - Los Angeles Superior Court ((N-A)) | 10.60 |
| VENDOR: U. S. Bank INVOICE#: 4111884104061402 DATE: 4/6/2020 | 10.60 |



| Description | Amount |
|---|---|
| Amanda B. Turner - B/W Copies/Faxes - Complaint request - Los Angeles Superior Court ((N-A)) | |
| VENDOR: U. S. Bank INVOICE#: 4111884104061402 DATE: 4/6/2020 | 11.40 |
| Amanda B. Turner - B/W Copies/Faxes - Complaint request - Los Angeles Superior Court ((N-A)) | |
| VENDOR: U. S. Bank INVOICE#: 4098220003251510 DATE: 3/25/2020 | 400.00 |
| Linda Garramone - Filing Fees - Filing Notice of Removal on 03/18/20 | |
| VENDOR: Epiq eDiscovery Solutions, Inc.- AZ INVOICE#: 90423315 DATE: 3/31/2020 | 41.57 |
| Professional Fees - Epiq eDiscovery Solutions, Inc.- AZ - E-discovery services - on 03/31/20 | |

<div align="center">

Total Expenses      474.17

TOTAL FEES
TOTAL EXPENSES      $474.17
TOTAL THIS BILL

</div>


## Ogletree
## Deakins

**FILE COPY ONLY – BILL
SUBMITTED ELECTRONICALLY
DO NOT SUBMIT TO CLIENT
UNLESS EXPRESSLY
REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1900
Facsimile:  (864) 241-1908
www.ogletreedeakins.com

April 16, 2020

Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

PERSONAL AND CONFIDENTIAL

Bill #  90194423
Client.Matter #  083331.000000

**Re:   Boy Scouts of America, The - General Adv**

For professional services rendered through March 31, 2020, in connection with the above-referenced matter as outlined on the attached detailed billing sheets:

Fees ...............................................................................................................................$19,644.65
Expenses...........................................................................................................................$13.60

**Total Due This Bill.................................................................................................$19,658.25**

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston
Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown
Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh
Richmond ▪ St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington



Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

**Re:  Boy Scouts of America, The - General Adv**

For professional services rendered through March 31, 2020

| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 03/02/20 | MS | A103 | L120 | Correspond and telephone call with Bill Davis and Elizabeth regarding employee issue. | 0.50 | 222.75 |
| 03/04/20 | MS | A104 | L120 | Review materials related to FMLA events and advise Elizabeth Washka. | 0.30 | 133.65 |
| 03/04/20 | TRR | A104 | L120 | Advice and counseling concerning potential furlough due to COVID-19. | 0.30 | 129.60 |
| 03/04/20 | CEM | A101 | L120 | Revise Fair Treatment Policy. | 0.30 | 128.25 |
| 03/04/20 | GSM | A106 | L120 | Telephone call with Elizabeth Washka to discuss various employee issues. | 0.20 | 82.80 |
| 03/04/20 | GSM | A103 | L120 | Draft template coronavirus communication tailored to needs of BSA, as requested by Elizabeth Washka. | 0.60 | 248.40 |
| 03/04/20 | GSM | A106 | L120 | Analyze additional issues regarding impact of coronavirus on workplace, and correspond with Elizabeth Washka regarding same. | 0.50 | 207.00 |
| 03/04/20 | GSM | A106 | L120 | Analyze various issues regarding quarantine of employees who travel abroad as requested by Elizabeth Washka. | 0.70 | 289.80 |
| 03/04/20 | MOE | A106 | L120 | Telephone conference with Elizabeth Washka regarding COVID-19 guidance. | 0.70 | 274.05 |
| 03/05/20 | MS | A106 | L120 | Advise Robert Johnson regarding T.W. matter. | 0.80 | 356.40 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 03/05/20 | MS | A106 | L120 | Consult with Elizabeth Washka regarding pay continuation process issue. | 0.50 | 222.75 |
| 03/06/20 | MS | A106 | L120 | Review materials and advise Bill Davis and Robert Johnson regarding employee claim for STD. | 0.50 | 222.75 |
| 03/08/20 | CEM | A101 | L120 | Review and revise severance policy. | 0.30 | 128.25 |
| 03/09/20 | MS | A106 | L120 | Multiple emails with Robert Johnson regarding response to employee's agent and draft forms for the same. | 0.70 | 311.85 |
| 03/13/20 | RWC | A104 | L120 | Review email from Lisa Young and remote work policy. | 0.10 | 64.80 |
| 03/13/20 | RWC | A103 | L120 | Revise policy and provide to Lisa Young. | 0.30 | 194.40 |
| 03/13/20 | RWC | A106 | L120 | Emails from and to Steve McGowan regarding wage/hour issues. | 0.20 | 129.60 |
| 03/13/20 | GSM | A103 | L120 | Draft case updates for monthly chart. | 0.30 | 124.20 |
| 03/16/20 | RWC | A106 | L120 | Multiple emails from and to Elizabeth Washka regarding employee communications. | 0.30 | 194.40 |
| 03/16/20 | SFP | A106 | L120 | Phone conference with Bill Davis regarding proposed pay plan for camp caretaker. | 0.30 | 137.70 |
| 03/16/20 | SFP | A102 | L120 | Pull and forward various resource materials to Bill Davis addressing and documenting various topics raised in phone conference. | 0.40 | 183.60 |
| 03/16/20 | SFP | A105 | L120 | Confer with Ohio attorneys regarding the application of the seasonal amusement and recreational establishment exception in Ohio. | 0.20 | 91.80 |
| 03/16/20 | BRC | A101 | L120 | Prepare updates for client on case status and strategy regarding all open matters. | 0.80 | 126.00 |
| 03/18/20 | RWC | A106 | L120 | Emails from and to Elizabeth | 0.20 | 129.60 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| | | | | Washka regarding employee issues and sample employee communication. | | |
| 03/18/20 | RWC | A106 | L120 | Multiple emails from and to Elizabeth Washka regarding PTO policy and attention to same. | 0.20 | 129.60 |
| 03/18/20 | CEM | A106 | L120 | Email exchange with Elizabeth Washka PTO issues. | 0.20 | 85.50 |
| 03/19/20 | RWC | A106 | L120 | Emails from and to Elizabeth Washka regarding layoff process. | 0.20 | 129.60 |
| 03/19/20 | MS | A106 | L120 | Call with client regarding reduction in force issues. | 0.40 | 178.20 |
| 03/19/20 | CEM | A103 | L120 | Draft emergency paid sick leave policy. | 0.80 | 342.00 |
| 03/19/20 | CEM | A106 | L120 | Draft email to Lisa Young with draft emergency paid sick leave policy. | 0.20 | 85.50 |
| 03/19/20 | CEM | A106 | L120 | Telephone conversation with Elizabeth Washka regarding emergency paid sick leave policy. | 0.10 | 42.75 |
| 03/19/20 | CEM | A106 | L120 | Multiple follow up email exchanges with Elizabeth Washka concerning emergency paid sick leave policy. | 0.20 | 85.50 |
| 03/20/20 | CEM | A106 | L120 | Further revisions to emergency paid sick leave policy and email to Elizabeth Washka regarding same. | 0.50 | 213.75 |
| 03/20/20 | CEM | A106 | L120 | Telephone conversation with Elizabeth Washka regarding emergency paid sick leave policy and difference between layoff and furlough. | 0.40 | 171.00 |
| 03/20/20 | CEM | A104 | L120 | Analyze issues regarding paid sick leave laws. | 0.20 | 85.50 |
| 03/20/20 | CEM | A103 | L120 | Draft email to Elizabeth Washka outlining options for emergency paid | 0.50 | 213.75 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | sick leave. | | |
| 03/20/20 | CEM | A104 | L120 | Analyze issues regarding temporary layoff policy and Texas unemployment law. | 0.50 | 213.75 |
| 03/20/20 | CEM | A106 | L120 | Draft additional email to Elizabeth Washka regarding issues regarding Texas unemployment law. | 0.40 | 171.00 |
| 03/21/20 | CEM | A106 | L120 | Continue to draft email to Elizabeth Washka regarding furloughs, layoffs, and impact on several legal issues including benefits, pay out of PTO and severance. | 0.70 | 299.25 |
| 03/21/20 | CEM | A104 | L120 | Review severance agreement. | 0.20 | 85.50 |
| 03/21/20 | CEM | A106 | L120 | Telephone conversation with Elizabeth Washka regarding current employee situation at National. | 0.60 | 256.50 |
| 03/21/20 | CEM | A106 | L120 | Telephone conversation with Lisa Young regarding current PTO balances of employees. | 0.30 | 128.25 |
| 03/21/20 | CEM | A104 | L120 | Revise sample furlough notice. | 0.30 | 128.25 |
| 03/21/20 | CEM | A103 | L120 | Revise recommendation prepared by Lisa Young regarding multiple legal issues associated with coronavirus. | 0.30 | 128.25 |
| 03/22/20 | CEM | A103 | L120 | Review and revise instructions for handling a furlough to be provided to the Local Council. | 0.50 | 213.75 |
| 03/23/20 | RWC | A106 | L120 | Emails from and to Elizabeth Washka regarding PTO and related issues. | 0.60 | 388.80 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 03/23/20 | RWC | A106 | L120 | Review email and attachment received from Elizabeth Washka regarding PTO policy and respond to same. | 0.30 | 194.40 |
| 03/23/20 | CEM | A106 | L120 | Telephone conversation with Elizabeth Washka regarding furlough issues. | 0.40 | 171.00 |
| 03/23/20 | CEM | A103 | L120 | Draft further revisions to emergency paid sick leave policy. | 0.30 | 128.25 |
| 03/23/20 | CEM | A103 | L120 | Revise furlough memorandum and draft letter regarding furlough for Local Council. | 0.50 | 213.75 |
| 03/23/20 | CEM | A103 | L120 | Further revise furlough memo as guidelines for Local Council. | 0.40 | 171.00 |
| 03/23/20 | CEM | A103 | L120 | Further revisions to emergency paid sick leave policy. | 0.30 | 128.25 |
| 03/23/20 | CEM | A104 | L120 | Review action plan from Lisa Young regarding upcoming furloughs. | 0.40 | 171.00 |
| 03/23/20 | CEM | A106 | L120 | Email exchange with Elizabeth Washka regarding job share program and issues regarding wage and hour laws. | 0.20 | 85.50 |
| 03/23/20 | GSM | A104 | L120 | Begin developing strategy for compiling extensive information needed by bankruptcy counsel regarding all cases Ogletree has handled in past three years. | 0.30 | 124.20 |
| 03/24/20 | SFP | A106 | L120 | Engage in email communications with Bill Davis regarding proposed pay plan for camp caretaker. | 0.20 | 91.80 |
| 03/24/20 | CEM | A106 | L120 | Draft email to Elizabeth Washka regarding various WARN issues. | 0.50 | 213.75 |
| 03/24/20 | CEM | A104 | L120 | Review supply chain numbers and potential impacts under WARN under federal and state law and | 0.70 | 299.25 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | review state WARN laws. | | |
| 03/24/20 | CEM | A104 | L120 | Review California WARN for potential implications. | 0.30 | 128.25 |
| 03/24/20 | CEM | A106 | L120 | Conference call with Elizabeth Washka to discuss various WARN issues and implications. | 0.70 | 299.25 |
| 03/24/20 | CEM | A106 | L120 | Draft email response to questions concerning furlough and reduction of hours to Sheila Bhimani. | 0.40 | 171.00 |
| 03/24/20 | CEM | A106 | L120 | Email exchange regarding further revisions to PTO policy. | 0.20 | 85.50 |
| 03/24/20 | CEM | A103 | L120 | Draft amendment to PTO policy. | 0.60 | 256.50 |
| 03/24/20 | CEM | A103 | L120 | Revise amendment to PTO policy. | 0.60 | 256.50 |
| 03/24/20 | GSM | A104 | L120 | Begin analyzing extensive list of cases handled by Ogletree over past three years to compile detailed information needed to respond to request from bankruptcy trustee. | 1.20 | 496.80 |
| 03/25/20 | RWC | A103 | L120 | Revise severance pay policy. | 1.20 | 777.60 |
| 03/25/20 | SFP | A106 | L120 | Further analyze and draft response to email from Bill Davis regarding proposed part-time camp caretaker. | 0.40 | 183.60 |
| 03/25/20 | CEM | A106 | L120 | Email exchange with Elizabeth Washka regarding PTO accrual isues. | 0.20 | 85.50 |
| 03/25/20 | CEM | A106 | L120 | Conference call with Elizabeth Washka to discuss furlough and compliance with WARN. | 0.50 | 213.75 |
| 03/25/20 | CEM | A104 | L120 | Review and revise FAQs for furlough. | 0.40 | 171.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 03/25/20 | CEM | A106 | L120 | Review supply chain final numbers and shelter order implicated in Mecklenburg County and draft email to Alicia Wesseling. | 0.60 | 256.50 |
| 03/25/20 | CEM | A106 | L120 | Follow up email exchange with Elizabeth Washka regarding furlough issues. | 0.20 | 85.50 |
| 03/25/20 | CEM | A103 | L120 | Revise updated furlough notice. | 0.30 | 128.25 |
| 03/26/20 | RWC | A106 | L120 | Emails from and to Elizabeth Washka regarding FFCRA documents and severance policy. | 0.40 | 259.20 |
| 03/26/20 | CEM | A104 | L120 | Review furlough list and compliance with state WARN Laws. | 0.30 | 128.25 |
| 03/26/20 | CEM | A103 | L120 | Revise furlough letters. | 0.40 | 171.00 |
| 03/26/20 | CEM | A106 | L120 | Email exchange with Ken Caesar regarding furlough letters. | 0.20 | 85.50 |
| 03/26/20 | CEM | A106 | L120 | Telephone conversation with Ken Caesar regarding furlough letters. | 0.20 | 85.50 |
| 03/26/20 | GSM | A103 | L120 | Analyze detailed information regarding parties, allegations, venue, representation, and relevant dates pertaining to 50 cases over past three years for use in compiling lengthy chart listing each case with relevant information for use by bankruptcy counsel. | 5.70 | 2,359.80 |
| 03/26/20 | CEM | A106 | L120 | Fee of $350 for FFCRA Compliance Documents (8 documents)(non-updated; customization or related advice available at hourly rates, upon client request). | 1.00 | 350.00 |
| 03/26/20 | BRC | A101 | L120 | Finalize preparation of updates for client on case status and strategy regarding all open matters. | 0.40 | 63.00 |
| 03/27/20 | MS | A106 | L120 | Advise regarding furlough. | 0.40 | 178.20 |
| 03/27/20 | MS | A106 | L120 | Call with client and advise on furlough. | 0.30 | 133.65 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 03/27/20 | CEM | A106 | L120 | Email exchange with Alicia Wesseling regarding new DOL guidance on furloughs. | 0.20 | 85.50 |
| 03/27/20 | CEM | A106 | L120 | Follow-up email with Alicia Wesseling regarding furlough. | 0.20 | 85.50 |
| 03/27/20 | CEM | A104 | L120 | Review and revise updated draft of furlough letters. | 0.30 | 128.25 |
| 03/27/20 | CEM | A106 | L120 | Email exchange with Ken Caesar regarding mandating PTO use. | 0.20 | 85.50 |
| 03/27/20 | GSM | A103 | L120 | Draft and revise monthly status chart of pending matters. | 0.30 | 124.20 |
| 03/27/20 | GSM | A103 | L120 | Revise detailed chart with information pertaining to all non-abuse cases in past three years handled by Ogletree for use in filing in bankruptcy proceeding. | 0.70 | 289.80 |
| 03/28/20 | MS | A106 | L120 | Advise regarding furlough issues. | 0.40 | 178.20 |
| 03/29/20 | RWC | A106 | L120 | Email to Elizabeth Washka regarding DOL's FAQs. | 0.10 | 64.80 |
| 03/30/20 | MS | A106 | L120 | Advise Robert Johnson regarding temporary assignment. | 0.20 | 89.10 |
| 03/30/20 | CEM | A106 | L120 | Email exchange with Elizabeth Washka regarding FLSA reduction in pay question for exempt employees. | 0.20 | 85.50 |
| 03/30/20 | WKD | A106 | L120 | Prepare for and conduct conference call with Greg Balog, Travin Ware and Gwen Stephens. | 1.00 | 414.00 |
| 03/30/20 | WKD | A106 | L120 | Telephone call to Keith Sperry. | 0.20 | 82.80 |
| 03/30/20 | WKD | A104 | L120 | Review claim file information received from Gwen Stephens.. | 0.60 | 248.40 |
| 03/31/20 | CEM | A106 | L120 | Email exchange with Kelly Young regarding COVID-19 and emergency sick leave issues. | 0.20 | 85.50 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 03/31/20 | CEM | A106 | L120 | Telephone conversation with Kelly Young regarding emergency sick leave and documentation requirement. | 0.20 | 85.50 |
| | | | | Total Services: | 44.90 | 19,644.65 |

**Timekeeper Summary**

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| W. Kyle Dillard | Shareholder | 414.00 | 1.80 | 745.20 |
| Michael M. Shetterly | Shareholder | 445.50 | 5.00 | 2,227.50 |
| Gavin S. Martinson | Shareholder | 414.00 | 10.50 | 4,347.00 |
| Michael O. Eckard | Shareholder | 391.50 | 0.70 | 274.05 |
| Charles E. McDonald, III | Shareholder | 427.50 | 18.80 | 8,037.00 |
| Charles E. McDonald, III | Shareholder | 350.00 | 1.00 | 350.00 |
| Ron Chapman, Jr. | Shareholder | 648.00 | 4.10 | 2,656.80 |
| Steven F. Pockrass | Shareholder | 459.00 | 1.50 | 688.50 |
| Trina R. Ricketts | Shareholder | 432.00 | 0.30 | 129.60 |
| Breanna R. Cucarola | Paralegal | 157.50 | 1.20 | 189.00 |

**Expenses**

| Description | | | Amount |
|---|---|---|---|
| Postage | 1.00 @ | 13.60 ea. | 13.60 |
| | Total Expenses | | 13.60 |

| | |
|---|---|
| TOTAL FEES | $19,644.65 |
| TOTAL EXPENSES | $13.60 |
| TOTAL THIS BILL | $19,658.25 |



**FILE COPY ONLY – BILL SUBMITTED ELECTRONICALLY DO NOT SUBMIT TO CLIENT UNLESS EXPRESSLY REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1900
Facsimile:  (864) 241-1908
www.ogletreedeakins.com

April 16, 2020

Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

PERSONAL AND CONFIDENTIAL

Bill #  90194422
Client.Matter #  083331.000004

**Re:   Eddie Blue v. CT Yankee Council, Inc.; Boy Scouts of America**

For professional services rendered through March 31, 2020, in connection with the above-referenced matter as outlined on the attached detailed billing sheets:

Fees ...........................................................................................................................................$34.50
Expenses....................................................................................................................................$0.00

**Total Due This Bill..................................................................................................................$34.50**

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh Richmond ▪ St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington



Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

**Re:   Eddie Blue v. CT Yankee Council, Inc.; Boy Scouts of America**

For professional services rendered through March 31, 2020

| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 03/02/20 | JGS | A104 | L120 | Review court order granting continuance. | 0.10 | 34.50 |
| | | | | Total Services: | 0.10 | 34.50 |

**Timekeeper Summary**

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|------|-------|--------|
| John G. Stretton | Shareholder | 345.00 | 0.10 | 34.50 |

| | |
|---|---|
| TOTAL FEES | $34.50 |
| TOTAL EXPENSES | $0.00 |
| TOTAL THIS BILL | $34.50 |



**FILE COPY ONLY – BILL
SUBMITTED ELECTRONICALLY
DO NOT SUBMIT TO CLIENT
UNLESS EXPRESSLY
REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1900
Facsimile:  (864) 241-1908
www.ogletreedeakins.com

April 16, 2020

Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

PERSONAL AND CONFIDENTIAL

Bill #  90194424
Client.Matter #  083331.000008

**Re:  Joshua Simpson v. Lincoln Heritage Council, Boy Scouts of
America, et al.**

For professional services rendered through March 31, 2020, in connection with the above-referenced
matter as outlined on the attached detailed billing sheets:

Fees ...............................................................................................................................................$11,294.55
Expenses.................................................................................................................................................$0.00

**Total Due This Bill...............................................................................................................$11,294.55**

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston
Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown
Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh
Richmond ▪ St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington



Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

**Re:  Joshua Simpson v. Lincoln Heritage Council, Boy Scouts of America, et al.**

---

For professional services rendered through March 31, 2020

| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 03/02/20 | KER | A106 | L120 | Exchange emails with David Sikes and Jason Pierce regarding defendants' responsive pleadings to plaintiff's complaint. | 0.50 | 164.25 |
| 03/02/20 | KER | A106 | L120 | Email David Sikes and Jason Pierce regarding defendants' responsive pleadings to plaintiff's complaint. | 0.30 | 98.55 |
| 03/03/20 | KER | A106 | L120 | Email David Sikes regarding strategy call to discuss defendants' responses to plaintiff's complaint. | 0.20 | 65.70 |
| 03/04/20 | JSR | A106 | L120 | Conference call with David Sikes, Jason Pierce, Lynn Richardson and Ogletree attorney Kevin Roberts regarding case strategy. | 0.40 | 160.20 |
| 03/04/20 | KER | A103 | L120 | Outline defendants' responses to complaint. | 1.50 | 492.75 |
| 03/04/20 | KER | A106 | L120 | Participate in telephone conference call with Lynn Richardson, David Sikes, and Jason Pierce regarding defendants' strategy to respond to plaintiff's complaint. | 0.30 | 98.55 |
| 03/04/20 | KER | A106 | L120 | Exchange emails with Lynn Richardson regarding the defendants' strategy to respond to | 0.10 | 32.85 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| | | | | plaintiff's complaint. | | |
| 03/05/20 | JSR | A106 | L120 | Call with Lynn Richardson, Elizabeth Washka, Tom Labuda, David Sikes, Jason Pierce, and Kevin Roberts regarding strategy for addressing claims. | 0.60 | 240.30 |
| 03/05/20 | KER | A101 | L120 | Prepare for telephonic conference call with Tom Labuda, Elizabeth Washka, and Lynn Richardson regarding various issues pertaining to the response to plaintiff's complaint. | 0.70 | 229.95 |
| 03/05/20 | KER | A103 | L120 | Begin outlining motion to stay the matter pending BSA's bankruptcy or, in the alternative, to temporarily stay the matter for 90 days. | 1.10 | 361.35 |
| 03/11/20 | KER | A102 | L120 | Analyze Sixth Circuit case law for use in motion to stay pending BSA's bankruptcy. | 2.60 | 854.10 |
| 03/11/20 | KER | A103 | L120 | Begin drafting motion to stay the proceedings pending the bankruptcy or, in the alternative, to stay the proceedings for 90 days. | 1.30 | 427.05 |
| 03/12/20 | KER | A103 | L120 | Continue drafting motion to stay all proceedings pending resolution of BSA's bankruptcy or, in the alternative, temporarily staying proceedings for 90 days. | 1.10 | 361.35 |
| 03/12/20 | KER | A103 | L120 | Finish drafting motion to stay all proceedings pending resolution of BSA's bankruptcy or, in the alternative, temporarily staying proceedings for 90 days. | 1.80 | 591.30 |
| 03/12/20 | KER | A103 | L120 | Begin drafting memorandum in support of the defendants' motion to stay the matter pending BSA's bankruptcy. | 2.20 | 722.70 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 03/12/20 | KER | A104 | L120 | Finish analyzing Sixth Circuit case law to support the defendants' argument that the matter should be stayed pending the resolution of the BSA's bankruptcy. | 4.10 | 1,346.85 |
| 03/12/20 | KER | A103 | L120 | Continue drafting memorandum in support of the defendants' motion to stay proceedings pending the BSA's bankruptcy. | 1.50 | 492.75 |
| 03/13/20 | KER | A103 | L120 | Draft statement-of-facts section of the defendants' motion to stay all proceedings. | 2.60 | 854.10 |
| 03/13/20 | KER | A103 | L120 | Finish drafting legal argument section of the defendant's motion to stay proceedings pending the resolution of BSA's bankruptcy. | 1.40 | 459.90 |
| 03/13/20 | KER | A103 | L120 | Revise memorandum in support of defendants' motion to stay. | 1.10 | 361.35 |
| 03/14/20 | JSR | A103 | L120 | Review and revise motion to stay. | 0.60 | 240.30 |
| 03/14/20 | KER | A103 | L120 | Finish revising motion to stay the proceedings pending the resolution of BSA's bankruptcy. | 1.60 | 525.60 |
| 03/14/20 | KER | A106 | L120 | Email David Sikes, Jason Pierce, and Elizabeth Washka regarding the defendants' motion to stay the proceedings pending BSA's bankruptcy and next steps. | 0.40 | 131.40 |
| 03/16/20 | JSR | A103 | L120 | Conduct final review of motions to stay and for extension of time. | 0.40 | 160.20 |
| 03/16/20 | KER | A103 | L120 | Revise memorandum in support of the defendants' motion to stay all proceedings pending BSA's bankruptcy. | 1.70 | 558.45 |
| 03/16/20 | KER | A103 | L120 | Draft the defendants' motion to extend the time to respond to plaintiff's complaint until after the court enters an order on the defendants' motion to stay proceedings pending the bankruptcy. | 0.80 | 262.80 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 03/16/20 | KER | A103 | L120 | Finish revising memorandum in support of defendants' motion to stay proceedings pending the resolution of BSA's bankruptcy. | 1.00 | 328.50 |
| 03/16/20 | KER | A106 | L120 | Email Elizabeth Washka regarding the defendants' motion to stay proceedings pending BSA's bankruptcy. | 0.20 | 65.70 |
| 03/17/20 | KER | A108 | L120 | Email plaintiff regarding defendants' motion for an extension of time to respond to plaintiff's complaint. | 0.30 | 98.55 |
| 03/25/20 | JSR | A104 | L120 | Review plaintiff's response to motion for stay. | 0.20 | 80.10 |
| 03/25/20 | KER | A104 | L120 | Analyze plaintiff's response to the defendants' motion to stay the matter pending BSA's bankruptcy and outline a potential reply. | 1.30 | 427.05 |
| | | | | Total Services: | 33.90 | 11,294.55 |

### Timekeeper Summary

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|------|-------|--------|
| Jennifer S. Rusie | Shareholder | 400.50 | 2.20 | 881.10 |
| Kevin E. Roberts | Associate | 328.50 | 31.70 | 10,413.45 |

|  |  |
|--|--|
| TOTAL FEES | $11,294.55 |
| TOTAL EXPENSES | $0.00 |
| TOTAL THIS BILL | $11,294.55 |



**FILE COPY ONLY – BILL
SUBMITTED ELECTRONICALLY
DO NOT SUBMIT TO CLIENT
UNLESS EXPRESSLY
REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1900
Facsimile:  (864) 241-1908
www.ogletreedeakins.com

April 16, 2020

Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

PERSONAL AND CONFIDENTIAL

Bill #  90194425
Client.Matter #  083331.000009

**Re:  Carol Chacon - PAGA (Greater Yosemite Council)**

For professional services rendered through March 31, 2020, in connection with the above-referenced matter as outlined on the attached detailed billing sheets:

Fees ...................................................................................................................................$0.00
Expenses............................................................................................................................$499.00

**Total Due This Bill..................................................................................................$499.00**

Atlanta • Austin • Berlin (Germany) • Birmingham • Boston • Charleston • Charlotte • Chicago • Cleveland • Columbia • Dallas • Denver • Detroit Metro • Greenville • Houston
Indianapolis • Jackson • Kansas City • Las Vegas • London (England) • Los Angeles • Memphis • Mexico City (Mexico) • Miami • Milwaukee • Minneapolis • Montréal (Canada) • Morristown
Nashville • New Orleans • New York City • Oklahoma City • Orange County • Paris (France) • Philadelphia • Phoenix • Pittsburgh • Portland, ME • Portland, OR • Raleigh
Richmond • St. Louis • St. Thomas • Sacramento • San Antonio • San Diego • San Francisco • Seattle • Stamford • Tampa • Toronto (Canada) • Torrance • Tucson • Washington



Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

**Re:   Carol Chacon - PAGA (Greater Yosemite Council)**

For professional services rendered through March 31, 2020

### Expenses

| Description | Amount |
|---|---|
| VENDOR: First Legal Network, LLC INVOICE#: 60059683 DATE: 2/29/2020 | 32.00 |
| Service/Filing Fee - First Legal Network, LLC - Filing fee for Suggestion of Bankruptcy - on 02/18/20 | |
| VENDOR: First Legal Network, LLC INVOICE#: 60059683 DATE: 2/29/2020 | 467.00 |
| Service/Filing Fee - First Legal Network, LLC - Filing fee for Case Management Statement - on 02/06/20 | |
| Total Expenses | 499.00 |

| | |
|---|---|
| TOTAL FEES | $0.00 |
| TOTAL EXPENSES | $499.00 |
| TOTAL THIS BILL | $499.00 |



**Ogletree Deakins**

**FILE COPY ONLY – BILL SUBMITTED ELECTRONICALLY DO NOT SUBMIT TO CLIENT UNLESS EXPRESSLY REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1900
Facsimile:  (864) 241-1908
www.ogletreedeakins.com

April 16, 2020

Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

PERSONAL AND CONFIDENTIAL

Bill #  90194426
Client.Matter #  083331.000010

**Re:  Kerrie Galvin on behalf of Trevor Galvin (Heart of New England Council)**

For professional services rendered through March 31, 2020, in connection with the above-referenced matter as outlined on the attached detailed billing sheets:

Fees ...........................................................................................................................................$594.00
Expenses......................................................................................................................................$0.00

**Total Due This Bill..................................................................................................................$594.00**

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh Richmond ▪ St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington



Page 2
04/16/20
Bill No. 90194426
083331.000010-RWC

Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

**Re:  Kerrie Galvin on behalf of Trevor Galvin (Heart of New England
      Council)**

---

For professional services rendered through March 31, 2020

| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 03/04/20 | LSB | A101 | L120 | Finalize slides for employee training. | 1.00 | 594.00 |
| | | | | Total Services: | 1.00 | 594.00 |

**Timekeeper Summary**

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|------|-------|--------|
| Lisa S. Burton | Shareholder | 594.00 | 1.00 | 594.00 |

| | |
|---|---|
| TOTAL FEES | $594.00 |
| TOTAL EXPENSES | $0.00 |
| TOTAL THIS BILL | $594.00 |



**FILE COPY ONLY – BILL
SUBMITTED ELECTRONICALLY
DO NOT SUBMIT TO CLIENT
UNLESS EXPRESSLY
REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1900
Facsimile:  (864) 241-1908
www.ogletreedeakins.com

April 16, 2020

Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

PERSONAL AND CONFIDENTIAL

Bill #  90194427
Client.Matter #  083331.000012

**Re:   (Class Action) Joanne Nauheimer v. Boy Scouts of America, John
Richers, Sequoia Council**

For professional services rendered through March 31, 2020, in connection with the above-referenced matter as outlined on the attached detailed billing sheets:

Fees ............................................................................................................................$1,122.75
Expenses.........................................................................................................................$94.00

**Total Due This Bill....................................................................................................$1,216.75**

Atlanta • Austin • Berlin (Germany) • Birmingham • Boston • Charleston • Charlotte • Chicago • Cleveland • Columbia • Dallas • Denver • Detroit Metro • Greenville • Houston
Indianapolis • Jackson • Kansas City • Las Vegas • London (England) • Los Angeles • Memphis • Mexico City (Mexico) • Miami • Milwaukee • Minneapolis • Montréal (Canada) • Morristown
Nashville • New Orleans • New York City • Oklahoma City • Orange County • Paris (France) • Philadelphia • Phoenix • Pittsburgh • Portland, ME • Portland, OR • Raleigh
Richmond • St. Louis • St. Thomas • Sacramento • San Antonio • San Diego • San Francisco • Seattle • Stamford • Tampa • Toronto (Canada) • Torrance • Tucson • Washington



Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

**Re:   (Class Action) Joanne Nauheimer v. Boy Scouts of America, John
Richers, Sequoia Council**

For professional services rendered through March 31, 2020

| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 03/02/20 | MJN | A103 | L120 | Draft and revise case management conference statement. | 0.60 | 275.40 |
| 03/02/20 | RZR | A104 | L120 | Analyze and develop strategy regarding defense. | 0.20 | 65.70 |
| 03/02/20 | RZR | A103 | L120 | Incorporate necessary edits and changes to case management statement, and correspond with client regarding the same. | 0.20 | 65.70 |
| 03/03/20 | RZR | A106 | L120 | Correspond with Elizabeth Washka regarding isues for case management statement. | 0.30 | 98.55 |
| 03/03/20 | RZR | A104 | L120 | Review and analyze case management statement, docket, and other correspondence with opposing counsel, for use in developing defense strategy. | 0.50 | 164.25 |
| 03/10/20 | RZR | A101 | L120 | Analysis and strategy regarding plaintiff's motion to amend pleadings, and correspond regarding the same with Mike Nader. | 0.30 | 98.55 |
| 03/11/20 | RZR | A104 | L120 | Analyze case management | 0.20 | 65.70 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| | | | | statement filed by plaintiff, and review Fresno local rules regarding the same. | | |
| 03/12/20 | RZR | A104 | L120 | Develop strategy regarding case management statement and correspond with Mike Nader regarding the same. | 0.40 | 131.40 |
| 03/12/20 | RZR | A107 | L120 | Correspond with Laura Van Note regarding case management statement, and develop strategy regarding the same. | 0.20 | 65.70 |
| 03/18/20 | MJN | A103 | L120 | Draft correspondence with opposing counsel regarding case status. | 0.20 | 91.80 |
| | | | | Total Services: | 3.10 | 1,122.75 |

## Timekeeper Summary

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|------|-------|--------|
| Michael J. Nader | Shareholder | 459.00 | 0.80 | 367.20 |
| Rabia Z. Reed | Associate | 328.50 | 2.30 | 755.55 |

## Expenses

| Description | Amount |
|-------------|--------|
| VENDOR: U. S. Bank INVOICE#: 4082619103171307 DATE: 3/17/2020 | 94.00 |
| Maria R. Davis - Filing Fees - Filing fee for CourtCall to attend Case Management Conference on 03/10/20 | |
| Total Expenses | 94.00 |

| | |
|---|---|
| TOTAL FEES | $1,122.75 |
| TOTAL EXPENSES | $94.00 |
| TOTAL THIS BILL | $1,216.75 |



**FILE COPY ONLY – BILL
SUBMITTED ELECTRONICALLY
DO NOT SUBMIT TO CLIENT
UNLESS EXPRESSLY
REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1900
Facsimile:  (864) 241-1908
www.ogletreedeakins.com

April 16, 2020

Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

PERSONAL AND CONFIDENTIAL

Bill #  90194428
Client.Matter #  083331.000013

**Re:  (Individual) Joanne Nauheimer v. Boy Scouts of America, John
Richers, Sequoia Council**

For professional services rendered through March 31, 2020, in connection with the above-referenced
matter as outlined on the attached detailed billing sheets:

Fees ..................................................................................................................................$982.80
Expenses.........................................................................................................................$467.00

**Total Due This Bill...............................................................................................$1,449.80**

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston
Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown
Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh
Richmond ▪ St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington


**Ogletree Deakins**

Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

**Re:  (Individual) Joanne Nauheimer v. Boy Scouts of America, John Richers, Sequoia Council**

For professional services rendered through March 31, 2020

| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 03/03/20 | RWC | A106 | L120 | Emails from and to Anna Kutz regarding status and proposed second amended complaint. | 0.10 | 64.80 |
| 03/24/20 | MJN | A103 | L120 | Telephone call with opposing counsel to discuss case status, and draft email to client regarding same. | 0.60 | 275.40 |
| 03/31/20 | MJN | A103 | L120 | Correspond with opposing counsel and client regarding case status, and analyze issues regarding application of bankruptcy stay. | 0.40 | 183.60 |
| 03/31/20 | MJN | A106 | L120 | Conference call with client (Jan and Michael) about facts of the case, and potential defense strategies. | 1.00 | 459.00 |
| | | | | Total Services: | 2.10 | 982.80 |

### Timekeeper Summary

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|------|-------|--------|
| Michael J. Nader | Shareholder | 459.00 | 2.00 | 918.00 |
| Ron Chapman, Jr. | Shareholder | 648.00 | 0.10 | 64.80 |

### Expenses

| Description | Amount |
|-------------|--------|
| VENDOR: First Legal Network, LLC INVOICE#: 60059683 DATE: 2/29/2020 Service/Filing Fee - First Legal Network, LLC - Filing fee for Suggestion of Bankruptcy - on 02/18/20 | 467.00 |
| Total Expenses | 467.00 |



| | |
|---|---|
| TOTAL FEES | $982.80 |
| TOTAL EXPENSES | $467.00 |
| TOTAL THIS BILL | $1,449.80 |



**FILE COPY ONLY – BILL
SUBMITTED ELECTRONICALLY
DO NOT SUBMIT TO CLIENT
UNLESS EXPRESSLY
REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1900
Facsimile:  (864) 241-1908
www.ogletreedeakins.com

April 16, 2020

Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

PERSONAL AND CONFIDENTIAL

Bill #  90194429
Client.Matter #  083331.000015

**Re:  Tiffany Riggs (Sam Houston Council) (Hourly)**

For professional services rendered through March 31, 2020, in connection with the above-referenced matter as outlined on the attached detailed billing sheets:

Fees ...................................................................................................................................$752.40
Expenses...............................................................................................................................$0.00

**Total Due This Bill..................................................................................................$752.40**

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston
Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown
Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh
Richmond ▪ St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington


# Ogletree
# Deakins

Page 2
04/16/20
Bill No. 90194429
083331.000015-RWC

Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

**Re:  Tiffany Riggs (Sam Houston Council) (Hourly)**

---

For professional services rendered through March 31, 2020

| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 03/02/20 | HHH | A104 | L120 | Prepare detailed chronology of Riggs' employment with the Council in preparation for mediation. | 1.00 | 342.00 |
| 03/02/20 | HHH | A104 | L120 | Emails to and from Thomas Franklin about preparation for mediation. | 0.20 | 68.40 |
| 03/09/20 | HHH | A106 | L120 | Call with Michelle Phillips regarding Riggs' allegations. | 1.00 | 342.00 |
| | | | | Total Services: | 2.20 | 752.40 |

**Timekeeper Summary**

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|------|-------|--------|
| Heidi H. Harrison | Special Counsel | 342.00 | 2.20 | 752.40 |

| | |
|---|---|
| TOTAL FEES | $752.40 |
| TOTAL EXPENSES | $0.00 |
| TOTAL THIS BILL | $752.40 |



**FILE COPY ONLY – BILL SUBMITTED ELECTRONICALLY DO NOT SUBMIT TO CLIENT UNLESS EXPRESSLY REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1900
Facsimile:  (864) 241-1908
www.ogletreedeakins.com

April 16, 2020

Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

PERSONAL AND CONFIDENTIAL

Bill #  90194430
Client.Matter #  083331.000017

**Re:  Linda Evans (Black Hawk Council) (Hourly)**

For professional services rendered through March 31, 2020, in connection with the above-referenced matter as outlined on the attached detailed billing sheets:

Fees ...................................................................................................................................$6,658.20
Expenses.................................................................................................................................$0.00

**Total Due This Bill.................................................................................................................$6,658.20**

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston
Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown
Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh
Richmond ▪ St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington



Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

**Re:  Linda Evans (Black Hawk Council) (Hourly)**

For professional services rendered through March 31, 2020

| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 03/02/20 | JLC | A106 | L120 | Correspond with Dane Boudreau regarding mediation and related strategy. | 0.20 | 99.00 |
| 03/03/20 | JLC | A106 | L120 | Telephone call with Elizabeth Washka, Marvin Smith and Scott Seibert regarding mediation. | 0.30 | 148.50 |
| 03/04/20 | JLC | A106 | L120 | Telephone call with Elizabeth Washka regarding case status. | 0.10 | 49.50 |
| 03/05/20 | JLC | A106 | L120 | Review multiple emails from and prepare multiple emails to Elizabeth Washka and Marvin Smith regarding EEOC mediation. | 0.70 | 346.50 |
| 03/06/20 | JLC | A106 | L120 | Telephone call with Elizabeth Washka, Marvin Smith and Local Council regarding mediation. | 0.50 | 247.50 |
| 03/06/20 | JLC | A106 | L120 | Follow-up telephone call with Elizabeth Washka regarding mediation. | 0.20 | 99.00 |
| 03/06/20 | JLC | A103 | L120 | Draft email to Elizabeth Washka with summary of allegations. | 0.70 | 346.50 |
| 03/06/20 | JLC | A106 | L120 | Prepare email to Marvin Smith, Scott Seibert and Dane Boudreau regarding mediation. | 0.10 | 49.50 |
| 03/09/20 | JLC | A108 | L120 | Review email from and prepare email to EEOC mediator regarding mediation. | 0.20 | 99.00 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
| 03/09/20 | JLC | A106 | L120 | Prepare email to Dane Boudreau, Scott Seibert and Marvin Smith regarding mediation. | 0.10 | 49.50 |
| 03/10/20 | JLC | A109 | L120 | Prepare for and attend mediation. | 7.50 | 3,712.50 |
| 03/10/20 | JLC | A104 | L120 | Develop post-mediation strategy. | 0.30 | 148.50 |
| 03/10/20 | GSM | A105 | L120 | Discuss case status and related strategy with Jennifer Colvin in light of mediation. | 0.30 | 124.20 |
| 03/22/20 | JLC | A106 | L120 | Review emails from and prepare emails to Marvin Smith, Scott Seibert and Elizabeth Washka regarding complainant. | 0.40 | 198.00 |
| 03/23/20 | JLC | A106 | L120 | Review email from and prepare email to Elizabeth Washka regarding case status. | 0.20 | 99.00 |
| 03/23/20 | JLC | A108 | L120 | Review email from opposing counsel regarding case status. | 0.10 | 49.50 |
| 03/23/20 | JLC | A108 | L120 | Review email from EEOC mediator. | 0.10 | 49.50 |
| 03/23/20 | JLC | A106 | L120 | Telephone call with Marvin Smith and Scott Seibert regarding case strategy. | 0.30 | 148.50 |
| 03/26/20 | JLC | A103 | L120 | Draft status report. | 0.10 | 49.50 |
| 03/27/20 | JLC | A108 | L120 | Review email from and prepare email to opposing counsel regarding case status. | 0.20 | 99.00 |
| 03/27/20 | JLC | A106 | L120 | Prepare multiple emails to and review multiple emails from Elizabeth Washka and Scott Seibert regarding case strategy. | 0.50 | 247.50 |
| 03/30/20 | JLC | A108 | L120 | Review multiple emails from and prepare email to EEOC mediator and opposing counsel regarding post-mediation status. | 0.40 | 198.00 |
| | | | | Total Services: | 13.50 | 6,658.20 |



### Timekeeper Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---:|---:|---:|
| Gavin S. Martinson | Shareholder | 414.00 | 0.30 | 124.20 |
| Jennifer L. Colvin | Shareholder | 495.00 | 13.20 | 6,534.00 |

|  |  |
|---|---:|
| TOTAL FEES | $6,658.20 |
| TOTAL EXPENSES | $0.00 |
| TOTAL THIS BILL | $6,658.20 |



**FILE COPY ONLY – BILL SUBMITTED ELECTRONICALLY DO NOT SUBMIT TO CLIENT UNLESS EXPRESSLY REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1900
Facsimile:  (864) 241-1908
www.ogletreedeakins.com

April 16, 2020

Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

PERSONAL AND CONFIDENTIAL

Bill #  90194431
Client.Matter #  083331.000019

**Re:  Michael Link (Del-Mar-Va Council) (Hourly)**

For professional services rendered through March 31, 2020, in connection with the above-referenced matter as outlined on the attached detailed billing sheets:

Fees ......................................................................................................................................$1,504.80
Expenses.........................................................................................................................................$0.00

**Total Due This Bill............................................................................................................$1,504.80**

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston
Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown
Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh
Richmond ▪ St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington


Ogletree
Deakins

Page 2
04/16/20
Bill No. 90194431
083331.000019-RWC

Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

**Re:  Michael Link (Del-Mar-Va Council) (Hourly)**

For professional services rendered through March 31, 2020

| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 03/03/20 | GSM | A104 | L120 | Analyze charge documents and position statement with exhibits for use in corresponding with investigator and client regarding pending charge. | 1.20 | 496.80 |
| 03/03/20 | JG | A105 | L120 | Call with Gavin Martinson regarding EEOC proposing mediation and next steps. | 0.20 | 75.60 |
| 03/04/20 | GSM | A106 | L120 | Exchange various emails with Elizabeth Washka, Bill Davis, and state investigator regarding pending charge. | 0.50 | 207.00 |
| 03/04/20 | JG | A106 | L120 | Email communications with Robert Nakagawa regarding investigator contacting us about option to mediate. | 0.40 | 151.20 |
| 03/04/20 | JG | A106 | L120 | Call with Robert Nakagawa regarding option to mediate and next steps. | 0.30 | 113.40 |
| 03/09/20 | JG | A106 | L120 | Email communications with Robert Nakagawa regarding strategy. | 0.20 | 75.60 |
| 03/09/20 | JG | A104 | L120 | Review charge of discrimination and position statement. | 0.60 | 226.80 |
| 03/09/20 | JG | A108 | L120 | Email communications with investigator Terri Wanzer. | 0.20 | 75.60 |
| 03/10/20 | GSM | A101 | L120 | Develop strategy for defense in conjunction with Jose Galvan. | 0.20 | 82.80 |



| Date | Initials | Activity Code | Task Code | Description | Hours | Amount |
|------|----------|---------------|-----------|-------------|-------|--------|
|      |          |               |           | Total Services: | 3.80 | 1,504.80 |

### Timekeeper Summary

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|------|-------|--------|
| Gavin S. Martinson | Shareholder | 414.00 | 1.90 | 786.60 |
| Jose E. Galvan | Associate | 378.00 | 1.90 | 718.20 |

| | |
|---|---|
| TOTAL FEES | $1,504.80 |
| TOTAL EXPENSES | $0.00 |
| TOTAL THIS BILL | $1,504.80 |