# EXHIBIT A

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JIS

March 31, 2020
Invoice    124829
Client      85353
Matter     00002
**JIS**

RE:   Tort Claimants' Committee

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  03/31/2020

| | |
|---|---|
| FEES | $776,257.50 |
| EXPENSES | $6,064.88 |
| **TOTAL CURRENT CHARGES** | **$782,322.38** |
| **BALANCE FORWARD** | **$783,260.88** |
| **A/R Adjustments** | **-$783,260.88** |
| **TOTAL BALANCE DUE** | **$782,322.38** |

Pachulski Stang Ziehl & Jones LLP

Page:    2
BSA - Committee
Invoice 124829
85353    - 00002
March 31, 2020

---

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1145.00 | 0.30 | $343.50 |
| BDD | Dassa, Beth D. | Paralegal | 425.00 | 12.00 | $5,100.00 |
| GFB | Brandt, Gina F. | Counsel | 825.00 | 4.00 | $3,300.00 |
| GNB | Brown, Gillian N. | Counsel | 795.00 | 6.90 | $5,485.50 |
| HDH | Hochman, Harry D. | Counsel | 950.00 | 8.40 | $7,980.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 1025.00 | 42.40 | $43,460.00 |
| IDS | Scharf, Ilan D. | Partner | 795.00 | 5.50 | $4,372.50 |
| JAM | Morris, John A. | Partner | 1075.00 | 62.70 | $67,402.50 |
| JEO | O'Neill, James E. | Partner | 925.00 | 85.10 | $78,717.50 |
| JIS | Stang, James I. | Partner | 1195.00 | 79.00 | $94,405.00 |
| JJK | Kim, Jonathan J. | Counsel | 895.00 | 7.50 | $6,712.50 |
| JWL | Lucas, John W. | Partner | 825.00 | 124.70 | $102,877.50 |
| KHB | Brown, Kenneth H. | Partner | 995.00 | 17.20 | $17,114.00 |
| KKY | Yee, Karina K. | Paralegal | 425.00 | 9.90 | $4,207.50 |
| LAF | Forrester, Leslie A. | Other | 450.00 | 9.40 | $4,230.00 |
| LCT | Thomas, Elizabeth  C. | Paralegal | 425.00 | 0.40 | $170.00 |
| LFC | Cantor, Linda F. | Partner | 1075.00 | 96.10 | $103,307.50 |
| LSC | Canty, La Asia S. | Paralegal | 425.00 | 0.40 | $170.00 |
| MBL | Litvak, Maxim B. | Partner | 950.00 | 70.70 | $67,165.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 425.00 | 1.10 | $467.50 |
| RBO | Orgel, Robert B. | Partner | 1145.00 | 139.10 | $159,269.50 |
|  |  |  |  | 782.80 | $776,257.50 |

Pachulski Stang Ziehl & Jones LLP

Page:       3
BSA - Committee
Invoice 124829
85353    - 00002
March 31, 2020

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 65.50 | $66,693.50 |
| BL | Bankruptcy Litigation [L430] | 318.90 | $323,193.50 |
| CA | Case Administration [B110] | 63.90 | $54,986.50 |
| CO | Claims Admin/Objections[B310] | 31.70 | $32,885.50 |
| CP | Compensation Prof. [B160] | 1.90 | $1,767.50 |
| CPO | Comp. of Prof./Others | 0.50 | $597.50 |
| EB | Employee Benefit/Pension-B220 | 17.90 | $19,232.50 |
| FN | Financing [B230] | 73.40 | $71,582.50 |
| GC | General Creditors Comm. [B150] | 80.80 | $82,457.00 |
| H | Hearings | 11.60 | $11,727.00 |
| IC | Insurance Coverage | 11.90 | $12,306.00 |
| PD | Plan & Disclosure Stmt. [B320] | 44.00 | $40,005.50 |
| RP | Retention of Prof. [B160] | 11.70 | $10,333.50 |
| RPO | Ret. of Prof./Other | 42.00 | $41,100.00 |
| SL | Stay Litigation [B140] | 7.10 | $7,389.50 |
| | | 782.80 | $776,257.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

Page:      4
Invoice 124829
March 31, 2020

## __Summary of Expenses__

| Description | Amount |
|---|---|
| Bloomberg | $1,032.00 |
| Conference Call [E105] | $567.75 |
| CourtLink | $169.63 |
| Delivery/Courier Service | $30.70 |
| Pacer - Court Research | $1,599.80 |
| Postage [E108] | $591.50 |
| Reproduction Expense [E101] | $938.50 |
| Reproduction/ Scan Copy | $389.00 |
| Research [E106] | $746.00 |
| | $6,064.88 |

Pachulski Stang Ziehl & Jones LLP

Page:    5

BSA - Committee

Invoice 124829

85353    - 00002

March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/05/2020 | RBO | AA | Review motion to Truncate SOLs and forward to James I. Stang | 0.90 | 1145.00 | $1,030.50 |
| 03/05/2020 | RBO | AA | Preparation of deadline list and circulate regarding property motion | 0.30 | 1145.00 | $343.50 |
| 03/05/2020 | RBO | AA | Preparation of message to John W. Lucas regarding Bookbinder and Identified Property motion. | 0.20 | 1145.00 | $229.00 |
| 03/06/2020 | JEO | AA | Review property deadline motion | 0.70 | 925.00 | $647.50 |
| 03/06/2020 | JWL | AA | Call with R. Orgel regarding property motion strategy (.5) and review the same (.6); call with UST regarding same (.3) | 1.40 | 825.00 | $1,155.00 |
| 03/09/2020 | JEO | AA | Initial drafting of objection to Identified Property Motion | 0.70 | 925.00 | $647.50 |
| 03/10/2020 | LFC | AA | Review data room documents including financial and donor agreements | 3.50 | 1075.00 | $3,762.50 |
| 03/11/2020 | JEO | AA | Work on response to Motion for Deadlines for Identified Property Disputes | 0.50 | 925.00 | $462.50 |
| 03/11/2020 | JEO | AA | Research issues for objection to Identified Property Motion | 3.30 | 925.00 | $3,052.50 |
| 03/12/2020 | RBO | AA | Preparation of message to Jonathan J. Kim regarding property motion and review response (.1) and reply | 0.10 | 1145.00 | $114.50 |
| 03/12/2020 | RBO | AA | Telephone conference with James E. O'Neill regarding research for property motion | 0.20 | 1145.00 | $229.00 |
| 03/12/2020 | RBO | AA | Preparation of message to Leslie Forrester regarding research for property motion generally | 0.10 | 1145.00 | $114.50 |
| 03/12/2020 | RBO | AA | Preparation of detailed request to Leslie Forrester regarding research for property motion (.3); Review her response and that of James E. O'Neill (.1) | 0.40 | 1145.00 | $458.00 |
| 03/13/2020 | JJK | AA | Research BSA property motion issues and emails Orgel on same. | 6.60 | 895.00 | $5,907.00 |
| 03/13/2020 | RBO | AA | Review Jonathan J. Kim research messages re property motion, review case, forward to James E. O'Neill, John W. Lucas and James I. Stang and respond to Jonathan J. Kim | 0.70 | 1145.00 | $801.50 |
| 03/13/2020 | RBO | AA | Preparation of 3 messages to Jonathan J. Kim regarding property motion and review file regarding same (.4) after preparation of message to James E. O'Neill regarding same (.1) and review his response | 0.50 | 1145.00 | $572.50 |
| 03/14/2020 | JEO | AA | Call with Jessica Boelter re Identified Property Motion | 0.40 | 925.00 | $370.00 |

Pachulski Stang Ziehl & Jones LLP

Page:      6

BSA - Committee

Invoice 124829

85353    - 00002

March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/15/2020 | RBO | AA | Review James E. O'Neill message regarding property motion and respond | 0.10 | 1145.00 | $114.50 |
| 03/15/2020 | RBO | AA | Review James I. Stang response regarding Property motion and reply (.2); | 0.20 | 1145.00 | $229.00 |
| 03/15/2020 | RBO | AA | Property motion:  Review James E. O'Neill draft (.3); Research statutes of limitation (1.8); Preparation of revised introduction (1.4); Preparation of other comments to James E. O'Neill (.3) and message to James E. O'Neill, James I. Stang and John W. Lucas (.2) | 4.00 | 1145.00 | $4,580.00 |
| 03/15/2020 | JEO | AA | Work on draft of Objection to Property Dispute Motion | 1.20 | 925.00 | $1,110.00 |
| 03/15/2020 | JAM | AA | Review/revise draft Protective Order (2.6); e-mails to J. Stang, R. Orgel, J. Lucas, J. O'Neil re: revisions to draft Protective Order (0.4); telephone conference with J. Stang re: draft Protective Order (0.4); further revisions to draft Protective Order (0.7); further revisions in response to J. Stang e-mail (0.2); e-mail to J. Stang, R. Orgel, J. Lucas, J. O'Neil re: revised Protective Order (0.1); review e-mails to Committee re: Protective Order (0.1). | 4.50 | 1075.00 | $4,837.50 |
| 03/16/2020 | LFC | AA | Further data room document review | 1.60 | 1075.00 | $1,720.00 |
| 03/16/2020 | RBO | AA | Review James I. Stang message regarding Bookbinder and Property motion. | 0.10 | 1145.00 | $114.50 |
| 03/16/2020 | RBO | AA | Research for property motion as to precedents | 0.80 | 1145.00 | $916.00 |
| 03/16/2020 | RBO | AA | Review cases regarding objection to Property motion (.8); Preparation of message to James I. Stang and James E. O'Neill and John W. Lucas regarding revised objection (.1) | 0.90 | 1145.00 | $1,030.50 |
| 03/16/2020 | RBO | AA | Telephone conference with John A. Morris regarding restricted property info gathering (.3); Preparation of message to John A. Morris regarding BRG document call (.1) | 0.40 | 1145.00 | $458.00 |
| 03/16/2020 | JEO | AA | Research legal  issues for Identified Property motion | 1.30 | 925.00 | $1,202.50 |
| 03/16/2020 | LAF | AA | Legal research re: property transfer restrictions. | 0.80 | 450.00 | $360.00 |
| 03/17/2020 | JIS | AA | Telephone call with Rob Orgel regarding restricted property, document requests, annuities. | 0.50 | 1195.00 | $597.50 |
| 03/17/2020 | RBO | AA | Review James E. O'Neill response regarding Property motion | 0.10 | 1145.00 | $114.50 |
| 03/17/2020 | RBO | AA | Telephone conference with James I. Stang regarding Property motion | 0.10 | 1145.00 | $114.50 |
| 03/24/2020 | RBO | AA | Review research regarding transfers and do research | 1.50 | 1145.00 | $1,717.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    7
Invoice 124829
March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding same per James I. Stang query | | | |
| 03/25/2020 | HDH | AA | Review and analyze draft of opposition to motion regarding investigation deadline | 0.60 | 950.00 | $570.00 |
| 03/25/2020 | HDH | AA | Research issues concerning property deadline motion | 1.60 | 950.00 | $1,520.00 |
| 03/25/2020 | HDH | AA | Telephone conference with Robert B. Orgel regarding property deadline motion | 0.40 | 950.00 | $380.00 |
| 03/25/2020 | HDH | AA | Review and analysis of and begin extensive revisions to opposition to property deadline motion | 2.60 | 950.00 | $2,470.00 |
| 03/26/2020 | HDH | AA | Revise opposition to Deadline motion | 2.20 | 950.00 | $2,090.00 |
| 03/26/2020 | HDH | AA | Final revisions to objection to motion regarding deadlines | 0.70 | 950.00 | $665.00 |
| 03/27/2020 | RBO | AA | Preparation of message to James I. Stang, James E. O'Neill, John W. Lucas and Kenneth H. Brown regarding property motion objection | 0.20 | 1145.00 | $229.00 |
| 03/27/2020 | JEO | AA | Call with Matt Babcock re Identified Property Motion | 0.40 | 925.00 | $370.00 |
| 03/28/2020 | RBO | AA | Review James I. Stang comments and revise for them and per related Kenneth H. Brown comments (.6); Review James I. Stang message (.1) and prepare summary to Committee regarding property dispute deadline objection (.6); Preparation of message to Ringer regarding same (.1); Review and respond to Committee member regarding objection regarding Property motion (.1) | 1.50 | 1145.00 | $1,717.50 |
| 03/28/2020 | RBO | AA | Review John A. Morris messages regarding document production (.2); Telephone conference with Kenneth H. Brown regarding restricted property standards (.3) | 0.50 | 1145.00 | $572.50 |
| 03/29/2020 | HDH | AA | Review property motion objection | 0.20 | 950.00 | $190.00 |
| 03/29/2020 | HDH | AA | Correspond with Robert B. Orgel regarding property objection | 0.10 | 950.00 | $95.00 |
| 03/29/2020 | JIS | AA | Conference call with certain state court counsel regarding local council issues. | 1.30 | 1195.00 | $1,553.50 |
| 03/29/2020 | RBO | AA | Review Kenneth H. Brown suggestion regarding Property motion response and reply (.1); Review Harry D. Hochman response regarding same, and respond (.1) | 0.20 | 1145.00 | $229.00 |
| 03/30/2020 | JIS | AA | Internet research of identifying local councils in geographic areas. | 0.20 | 1195.00 | $239.00 |
| 03/30/2020 | JIS | AA | Research regarding nonprofit sale/disposition issues. | 1.40 | 1195.00 | $1,673.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     8

BSA - Committee

Invoice 124829

85353    - 00002

March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/30/2020 | KHB | AA | Review authority re claims against third parties. | 3.80 | 995.00 | $3,781.00 |
| 03/30/2020 | RBO | AA | Telephone conference with John W. Lucas regarding property motion objection (.3); Review James I. Stang message regarding same and respond (.1) | 0.40 | 1145.00 | $458.00 |
| 03/30/2020 | IDS | AA | Review research and file regarding treatment of co-defendants under channeling injunction and insurance buyback (.9); email to J. Amala regarding same (.2) | 1.10 | 795.00 | $874.50 |
| 03/31/2020 | JIS | AA | Telephone call with Ken Brown re estate plan issues. | 0.60 | 1195.00 | $717.00 |
| 03/31/2020 | JIS | AA | Telephone call with R. Orgel regarding treatment of claims with adjustments for local council claims. | 0.50 | 1195.00 | $597.50 |
| 03/31/2020 | JIS | AA | Review draft research assignment re property recovery. | 0.10 | 1195.00 | $119.50 |
| 03/31/2020 | JIS | AA | Telephone call with John Lucas re trust theories and use restriction issues related to property. | 0.30 | 1195.00 | $358.50 |
| 03/31/2020 | JIS | AA | Telephone call with Jason Amala re treatment of assets. | 0.70 | 1195.00 | $836.50 |
| 03/31/2020 | KHB | AA | Analyze authority relating to estate's standing to assert certain claims against third parties (4.6); confer with J. Stang re same (.2); review bylaws and articles of incorporation of local counsels (.5). | 5.30 | 995.00 | $5,273.50 |
| | | | | 65.50 | | $66,693.50 |

## Bankruptcy Litigation [L430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/05/2020 | JIS | BL | Meeting with Robert B. Orgel regarding case issues and all pending motions. | 2.00 | 1195.00 | $2,390.00 |
| 03/05/2020 | JJK | BL | Emails Orgel, Stang on motions and channel injunction matters, and review related docs. | 0.90 | 895.00 | $805.50 |
| 03/05/2020 | KHB | BL | Confer with R. Orgel re preliminary motion and motion to set deadlines. | 0.20 | 995.00 | $199.00 |
| 03/05/2020 | LFC | BL | Review / summarize secretary of state filings and e-mail trustee regarding same | 0.40 | 1075.00 | $430.00 |
| 03/05/2020 | LFC | BL | Review case pleadings and hearing transcript and outline issues / questions | 4.70 | 1075.00 | $5,052.50 |
| 03/05/2020 | RBO | BL | Preparation of deadline list and circulate regarding wage related motions (.2); Review Linda F. Cantor request for transcript | 0.30 | 1145.00 | $343.50 |
| 03/05/2020 | RBO | BL | Review PI motion opposition and forward it and another document | 0.60 | 1145.00 | $687.00 |
| 03/05/2020 | RBO | BL | Review notes regarding identifying Committee | 0.50 | 1145.00 | $572.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | members' counsel for call regarding P.I. Motion, review Committee member message, google name and circulate correction to Beth D. Dassa | | | |
| 03/05/2020 | JWL | BL | Research regarding committee enforcement rights in adversary proceedings. | 1.50 | 825.00 | $1,237.50 |
| 03/05/2020 | JWL | BL | Calls with J. Stang and R. Orgel regarding Preliminary Injunction motion (.6); review and research the same (.8). | 1.40 | 825.00 | $1,155.00 |
| 03/06/2020 | JIS | BL | Telephone other State Court Counsel regarding remand and preliminary injunction. | 0.30 | 1195.00 | $358.50 |
| 03/06/2020 | JIS | BL | Telephone call with YCST regarding preliminary injunction, insurance coverage counsel, preliminary injunction. | 0.60 | 1195.00 | $717.00 |
| 03/06/2020 | RBO | BL | Review Andolina message regarding P.I. Order and forward to John W. Lucas after reviewing John W. Lucas comments regarding prior order (.4); Review files (.2) and forward draft Common Interest Agreement to Iain A. W. Nasatir (.1) | 0.70 | 1145.00 | $801.50 |
| 03/06/2020 | JEO | BL | Review case deadlines | 0.80 | 925.00 | $740.00 |
| 03/06/2020 | JEO | BL | Review district court pleadings regarding transfer motion | 0.60 | 925.00 | $555.00 |
| 03/06/2020 | JWL | BL | Review and revise preliminary injunction order and emails and calls regarding same | 3.10 | 825.00 | $2,557.50 |
| 03/08/2020 | RBO | BL | Prepare for call with John W. Lucas and James I. Stang regarding upcoming call with Debtors, and upcoming second day hearing deadlines | 1.20 | 1145.00 | $1,374.00 |
| 03/08/2020 | RBO | BL | Call with James I. Stang and John W. Lucas regarding stay, financing, wage motion, other motions and issues of state counsel, and asks for Debtors | 1.30 | 1145.00 | $1,488.50 |
| 03/08/2020 | RBO | BL | Review John W. Lucas message to Linda F. Cantor regarding Data Room | 0.10 | 1145.00 | $114.50 |
| 03/08/2020 | JEO | BL | Review case deadlines and update critical dates memo | 0.80 | 925.00 | $740.00 |
| 03/08/2020 | JEO | BL | Review draft protective order | 0.80 | 925.00 | $740.00 |
| 03/08/2020 | JWL | BL | Meeting J. Stang and R. Orgel regarding work in progress for pending motions for March 24 meeting prepare for initial meeting with Debtors' counsel | 1.20 | 825.00 | $990.00 |
| 03/09/2020 | IAWN | BL | Telephone conference with PSZY team re first day motion assignments | 0.50 | 1025.00 | $512.50 |
| 03/09/2020 | JIS | BL | Conference call with BSA counsel regarding case issues, including preliminary injunction, property | 1.90 | 1195.00 | $2,270.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | scheduling motion and mediator motion. | | | |
| 03/09/2020 | KHB | BL | Review and revise proposed protective order. | 2.00 | 995.00 | $1,990.00 |
| 03/09/2020 | LFC | BL | BSA Conference calls with PSZJ team and BRG regarding first day motions   (.2) (.8) | 1.00 | 1075.00 | $1,075.00 |
| 03/09/2020 | LFC | BL | Review questions and potential issues relating to first day motions | 0.70 | 1075.00 | $752.50 |
| 03/09/2020 | LFC | BL | Review Data room documents regarding first day motions | 1.70 | 1075.00 | $1,827.50 |
| 03/09/2020 | RBO | BL | Review and forward message with Protective Order | 0.10 | 1145.00 | $114.50 |
| 03/09/2020 | RBO | BL | Telephone conference with Andolina regarding Preliminary Injunction Order, etc. | 0.20 | 1145.00 | $229.00 |
| 03/09/2020 | RBO | BL | Preparation of message to Babcock regarding document list (.1); Draft insert for preliminary injunction order (.8) after reviewing files, circulate draft to James I. Stang, John W. Lucas, Kenneth H. Brown and John A. Morris (.1); Review James I. Stang response (.1); Review Babcock list (.3); Preparation of message to Kenneth H. Brown, James I. Stang, John W. Lucas and John A. Morris regarding Babcock list (.1); forward Babcock list (.1) | 1.60 | 1145.00 | $1,832.00 |
| 03/09/2020 | RBO | BL | Review John W. Lucas message regarding data room access and respond (2x) (.2); Telephone conference with John W. Lucas regarding same and send names (.2) | 0.40 | 1145.00 | $458.00 |
| 03/09/2020 | RBO | BL | Review Basaria message and respond regarding data room access | 0.10 | 1145.00 | $114.50 |
| 03/09/2020 | RBO | BL | Review and revise deadline, next step list (.6); Preparation of agenda for call with Debtors regarding 2nd day hearing matters (1.8); Preparation of message to James I. Stang and John W. Lucas regarding same (.1); Preparation of message to James E. O'Neill regarding same (.1) | 2.60 | 1145.00 | $2,977.00 |
| 03/09/2020 | RBO | BL | Join call with John W. Lucas, James I. Stang, James E. O'Neill, Boelter, Andolina and 3 others from Sidley regarding 2nd Day hearing matter, etc. | 1.90 | 1145.00 | $2,175.50 |
| 03/09/2020 | RBO | BL | Telephone conference with John W. Lucas, Linda F. Cantor and BRG team regarding 2nd day hearing matters and case issues | 0.70 | 1145.00 | $801.50 |
| 03/09/2020 | RBO | BL | Telephone conference with John W. Lucas regarding 2nd day hearing matters follow up | 0.20 | 1145.00 | $229.00 |
| 03/09/2020 | JEO | BL | Participate in initial call with Debtors' counsel team | 2.00 | 925.00 | $1,850.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

Page:    11
Invoice 124829
March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/09/2020 | JEO | BL | Circulate comments to protective order to PSZJ group | 0.40 | 925.00 | $370.00 |
| 03/09/2020 | JAM | BL | Telephone conference with J. Lucas re background on injunction (.1). | 0.30 | 1075.00 | $322.50 |
| 03/09/2020 | JWL | BL | Review changes to preliminary injunction order and comment on same. | 1.20 | 825.00 | $990.00 |
| 03/09/2020 | JWL | BL | Call with Debtors' counsel regarding case status, allocation of work, and negotiation over terms of injunction, property motion, mediation motion (only on call for 1.5 hours). | 1.50 | 825.00 | $1,237.50 |
| 03/09/2020 | JWL | BL | Call with J. Morris regarding open issues for preliminary injunction (.1); revise P.I. order (.4) | 0.50 | 825.00 | $412.50 |
| 03/10/2020 | JIS | BL | Telephone State Court Counsel regarding remand issues and preliminary injunction. | 0.30 | 1195.00 | $358.50 |
| 03/10/2020 | JIS | BL | Review and edit insert for proposed preliminary injunction. | 0.20 | 1195.00 | $239.00 |
| 03/10/2020 | KHB | BL | Review language for proposed order on injunction. | 0.20 | 995.00 | $199.00 |
| 03/10/2020 | RBO | BL | Review and respond to John W. Lucas regarding call with Kramer Levin (.1); Review Judd response; review John W. Lucas reply, etc. and respond 2x more (.2) | 0.30 | 1145.00 | $343.50 |
| 03/10/2020 | RBO | BL | Preparation of message to John A. Morris regarding preliminary injunction motion review (.1); Revise P.I. Order insert after reviewing same (1.2); Preparation of message to James I. Stang and others regarding same (.1) | 1.40 | 1145.00 | $1,603.00 |
| 03/10/2020 | RBO | BL | Review James I. Stang comments to P.I. order insert (.1); Revise order insert (.2) | 0.30 | 1145.00 | $343.50 |
| 03/10/2020 | RBO | BL | Review files after reviewing messages, and forward Andolina extension confirmation to John A. Morris, Kenneth H. Brown, John W. Lucas and James E. O'Neill | 0.20 | 1145.00 | $229.00 |
| 03/10/2020 | JAM | BL | Review e-mails re preliminary injunction (.2); telephone conference with J. Lucas re litigation status (.2). | 0.40 | 1075.00 | $430.00 |
| 03/10/2020 | JWL | BL | Review protective order and emails and team changes regarding same. | 0.90 | 825.00 | $742.50 |
| 03/10/2020 | JWL | BL | Review and revise preliminary injunction motion order. | 2.30 | 825.00 | $1,897.50 |
| 03/11/2020 | KHB | BL | Review and comment on proposed preliminary injunction order. | 0.30 | 995.00 | $298.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    12

BSA - Committee

Invoice 124829

85353    - 00002

March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/11/2020 | LFC | BL | Conference call with BRG regarding first day motions | 1.00 | 1075.00 | $1,075.00 |
| 03/11/2020 | LFC | BL | Review additional documents in data room re wages | 1.60 | 1075.00 | $1,720.00 |
| 03/11/2020 | LFC | BL | Outline objections / issues regarding first day motions | 1.10 | 1075.00 | $1,182.50 |
| 03/11/2020 | RBO | BL | Telephone conference with Schneider re Prelim Injunction (.2) after reviewing message of John W. Lucas and attached documents (.3) | 0.50 | 1145.00 | $572.50 |
| 03/11/2020 | RBO | BL | Review James I. Stang response to Pasitch (.1); Review Andolina message regarding Schneider and telephone conference with Andolina (.2); Review message from Andolina regarding P.I. order (.1) after telephone call to Andolina (.1) | 0.50 | 1145.00 | $572.50 |
| 03/11/2020 | RBO | BL | Telephone conference with John W. Lucas regarding P.I. Order (.1); Telephone conference with John A. Morris regarding P.I. Order (.2); Telephone conference with John W. Lucas again regarding P.I. Order (.3) | 0.60 | 1145.00 | $687.00 |
| 03/11/2020 | RBO | BL | Preparation of message to Schneider after message to James I. Stang regarding same and review response. | 0.30 | 1145.00 | $343.50 |
| 03/11/2020 | RBO | BL | Review Schneider reply regarding contacting each other | 0.10 | 1145.00 | $114.50 |
| 03/11/2020 | RBO | BL | Review John W. Lucas message regarding his P.I. order revisions and respond | 0.20 | 1145.00 | $229.00 |
| 03/11/2020 | RBO | BL | Review document request and message from John W. Lucas to Committee members' counsel (.1); Preparation of response to John W. Lucas (.2); Review John W. Lucas response and reply (.1) | 0.40 | 1145.00 | $458.00 |
| 03/11/2020 | RBO | BL | Preparation of message to John W. Lucas regarding response dates (.1). | 0.10 | 1145.00 | $114.50 |
| 03/11/2020 | RBO | BL | Review article and message from BRG re data room. | 0.10 | 1145.00 | $114.50 |
| 03/11/2020 | RBO | BL | Telephone conference with John W. Lucas regarding P.O. order | 0.10 | 1145.00 | $114.50 |
| 03/11/2020 | RBO | BL | Preparation of message to Mones regarding background (.1) after telephone conference with James I. Stang regarding same (.1) | 0.20 | 1145.00 | $229.00 |
| 03/11/2020 | LAF | BL | Legal research re: scope of section 105 | 2.10 | 450.00 | $945.00 |
| 03/11/2020 | JAM | BL | Review/revise information requests (.7); telephone conference with R. Orgel re injunction, discovery (.3); telephone conference with J. Lucas re injunction (.1); telephone conference with J. Lucas, | 1.40 | 1075.00 | $1,505.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | M. Andolina re injunction (.4). | | | |
| 03/11/2020 | JWL | BL | Call with R. Orgel regarding inserts for preliminary injunction order (.6); call with BSA counsel regarding terms of injunction order (.6); revise order regarding same (.9). | 2.10 | 825.00 | $1,732.50 |
| 03/11/2020 | LSC | BL | Retrieve and transmit pleadings for J. Morris, for preliminary junction issues. | 0.40 | 425.00 | $170.00 |
| 03/12/2020 | IAWN | BL | Review J. Morris document requests revisions, exchange emails with Morris and James I Stang re suggested changes | 0.40 | 1025.00 | $410.00 |
| 03/12/2020 | JIS | BL | Telephone call with state court attorney regarding preliminary injunction. | 0.40 | 1195.00 | $478.00 |
| 03/12/2020 | KHB | BL | Review pleading intro for TCC overview | 0.20 | 995.00 | $199.00 |
| 03/12/2020 | KHB | BL | Emails from J. Lucas and R. Orgel re stipulation for preliminary injunction. | 0.30 | 995.00 | $298.50 |
| 03/12/2020 | LFC | BL | Review comments and draft proposed language for final orders and potential objections to first day motions pending further discussion and information being provided | 2.40 | 1075.00 | $2,580.00 |
| 03/12/2020 | LFC | BL | Review pending and new pleadings and contested matters | 0.80 | 1075.00 | $860.00 |
| 03/12/2020 | LFC | BL | Review documents in data room | 2.10 | 1075.00 | $2,257.50 |
| 03/12/2020 | RBO | BL | Review Mones message regarding discovery request and send comment to John W. Lucas and John A. Morris | 0.20 | 1145.00 | $229.00 |
| 03/12/2020 | RBO | BL | Review Linda F. Cantor call request with BRG and review BRG messages (.2); Exchange messages with Linda F. Cantor, BRG persons regarding meeting (.1); Review John W. Lucas intro and message, and respond (.3); Preparation of message to Iain A. W. Nasatir regarding reviewing same (.2) | 0.80 | 1145.00 | $916.00 |
| 03/12/2020 | RBO | BL | Review John A. Morris message, James I. Stang change and P.I. Order draft (.3); Revise P.I. Order draft and send message regarding same (.4) | 0.70 | 1145.00 | $801.50 |
| 03/12/2020 | RBO | BL | Review and respond regarding P.I. objection to counsel J. Goldstein | 0.20 | 1145.00 | $229.00 |
| 03/12/2020 | RBO | BL | Review Pasitch message regarding injunction (.10). | 0.10 | 1145.00 | $114.50 |
| 03/12/2020 | RBO | BL | Review Lapinski request for representation information, review files, office conference with staff, and respond to John W. Lucas and then to Lapinski (.8) | 0.80 | 1145.00 | $916.00 |
| 03/12/2020 | RBO | BL | Review Mones message regarding Kramer Levin | 0.10 | 1145.00 | $114.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    14

BSA - Committee

Invoice 124829

85353    - 00002

March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and respond (.1). | | | |
| 03/12/2020 | RBO | BL | Review Mones comments and respond regarding time limitations, etc. for document request (.1); Preparation of message to James I. Stang, John W. Lucas and John A. Morris regarding Mones' comments (.2) | 0.30 | 1145.00 | $343.50 |
| 03/12/2020 | RBO | BL | Review Mones' info and prepare message to John W. Lucas regarding same (.2) regarding general information | 0.20 | 1145.00 | $229.00 |
| 03/12/2020 | RBO | BL | Review messages with information from Committee members' counsel for pleading facts | 0.40 | 1145.00 | $458.00 |
| 03/12/2020 | RBO | BL | Preparation of message to team regarding pleading intro | 0.10 | 1145.00 | $114.50 |
| 03/12/2020 | MBL | BL | Review draft intro to pleadings (0.2); call with J. Lucas re status (0.1). | 0.30 | 950.00 | $285.00 |
| 03/12/2020 | MBL | BL | Misc. emails with team and client re pending matters; review draft stipulated injunction. | 0.40 | 950.00 | $380.00 |
| 03/12/2020 | JAM | BL | Review/revise document requests (2.4); review/revise preliminary injunction order (1.6); telephone conference with R. Orgel re preliminary injunction order (.1); telephone conference with J. Lucas re PI order, document requests (.1); draft e-mail to Sidley re PI Order, document requests (.2); e-mail to PSZJ team re: revisions to document requests and draft protective order? (.2). | 4.60 | 1075.00 | $4,945.00 |
| 03/12/2020 | JWL | BL | Calls with R. Orgel regarding preparations for Mar. 24 hearing and related pleadings. | 0.60 | 825.00 | $495.00 |
| 03/12/2020 | JWL | BL | Calls and emails from committee members' counsel regarding scope of initial document request. | 0.90 | 825.00 | $742.50 |
| 03/12/2020 | JWL | BL | Calls and emails, and revisions to preliminary injunction order. | 1.40 | 825.00 | $1,155.00 |
| 03/12/2020 | JWL | BL | Review and revise background insert for TCC pleadings. | 0.70 | 825.00 | $577.50 |
| 03/13/2020 | IAWN | BL | Review preliminary injunction draft re binding insurers | 0.70 | 1025.00 | $717.50 |
| 03/13/2020 | IAWN | BL | Research State of Delaware law on Common Interest privilege, | 1.80 | 1025.00 | $1,845.00 |
| 03/13/2020 | JIS | BL | Telephone call with John Lucas regarding oppositions to various motions. | 0.90 | 1195.00 | $1,075.50 |
| 03/13/2020 | LFC | BL | Conference call with PSZj team and BRG regarding first day motions. | 1.40 | 1075.00 | $1,505.00 |
| 03/13/2020 | LFC | BL | Prepare outline objections to first day motions | 1.60 | 1075.00 | $1,720.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/13/2020 | LFC | BL | Review BRG data regarding first day motions | 0.40 | 1075.00 | $430.00 |
| 03/13/2020 | LFC | BL | Review/review draft objections to first day motions incorporating BRG information | 1.80 | 1075.00 | $1,935.00 |
| 03/13/2020 | RBO | BL | Review member comments regarding P.I. Order and send note regarding same to John W. Lucas and James I. Stang | 0.20 | 1145.00 | $229.00 |
| 03/13/2020 | RBO | BL | Review and respond to Mones regarding language for Order | 0.40 | 1145.00 | $458.00 |
| 03/13/2020 | RBO | BL | Telephone conference with John W. Lucas regarding P.I. Motion | 0.30 | 1145.00 | $343.50 |
| 03/13/2020 | RBO | BL | Telephone conference with Andolina regarding P.I. Motion | 0.20 | 1145.00 | $229.00 |
| 03/13/2020 | RBO | BL | Telephone conference with John W. Lucas regarding P.I. motion after telephone conference with John A. Morris regarding same | 0.40 | 1145.00 | $458.00 |
| 03/13/2020 | RBO | BL | Review Sophia Lee and James I. Stang messages regarding venue brief, review files and respond. | 0.30 | 1145.00 | $343.50 |
| 03/13/2020 | RBO | BL | Telephone conference with John W. Lucas regarding P.I. order and review thereof (.3); Review P.I. order email to broad group (.1); Review draft P.I. Order and mark-up (1.3) and send to John W. Lucas, etc.; Preparation of message to John W. Lucas regarding availability (.1) | 1.80 | 1145.00 | $2,061.00 |
| 03/13/2020 | RBO | BL | Telephone conference with John W. Lucas regarding P.I. Order (.4); Review revised P.I. Order draft and telephone conference with John W. Lucas regarding same (.6); Preparation of message to John W. Lucas regarding call with Andolina (.1) | 1.10 | 1145.00 | $1,259.50 |
| 03/13/2020 | RBO | BL | Preparation of messages (3) to Andolina regarding call (.2); Telephone conference with John W. Lucas regarding same and Telephone call to John A. Morris (.1); Telephone conference with James I. Stang regarding PI order (.2); Review Committee member comment regarding P.I. Order and respond (.1); Join call with Andolina and others regarding P.I. Order (.7); Telephone conference with John W. Lucas regarding placeholder objection or alternatives (.2); Review State Court lawyer comment regarding order and respond 2x (.2) | 1.70 | 1145.00 | $1,946.50 |
| 03/13/2020 | RBO | BL | Telephone conference with John W. Lucas and James I. Stang regarding PI Order | 0.40 | 1145.00 | $458.00 |
| 03/13/2020 | RBO | BL | Review Ilan D. Scharf query, John W. Lucas response and send confidentiality and service | 0.20 | 1145.00 | $229.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    16

BSA - Committee

Invoice 124829

85353    - 00002

March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | response to Ilan D. Scharf | | | |
| 03/13/2020 | JEO | BL | Review and analyze identified property motion | 1.50 | 925.00 | $1,387.50 |
| 03/13/2020 | JEO | BL | Emails to Sidley team re Identified Property Motion | 0.50 | 925.00 | $462.50 |
| 03/13/2020 | LAF | BL | Legal research re: Statutes of limitation and tolling issues. | 1.30 | 450.00 | $585.00 |
| 03/13/2020 | JAM | BL | Review opposition to PI  motion (0.2); telephone conference with J. Lucas re: PI order (0.1); telephone conference with J. Lucas, M. Andolina, W. Curtin re: PI Order (0.4); telephone conference with J. Lucas re: PI Order, next steps (0.1); telephone conference with R. Orgel re: PI Order (0.1); review revised version of PI order (0.9); tel c. w/ J. Lucas re: revised version of PI order (0.4); review R. Orgel?s comments to revised version of PI order (0.2); telephone conference with R. Orgel re: PI Order (0.1); review revised PI Order (J. Lucas blackline) (0.3); telephone conference with R. Orgel, J. Lucas, Sidley re: revised PI Order (0.6); review Debtor?s Information Memorandum (1.3). | 4.70 | 1075.00 | $5,052.50 |
| 03/13/2020 | JWL | BL | Calls and emails with R. Orgel regarding objection and resolutions for Mar. 24 matters (.5); calls with J. Morris regarding the same (.3). | 0.80 | 825.00 | $660.00 |
| 03/13/2020 | JWL | BL | Call with BSA regarding terms of injunction (1.2); revise preliminary injunction order (5.0); discuss same with PSZJ team (.5); respond to TCC emails regarding same (.5); further review and revision to injunction order (.8) and call with J. Stang and R. Orgel regarding same (.8). | 8.80 | 825.00 | $7,260.00 |
| 03/14/2020 | IAWN | BL | Review protective order and analyze, send comments to Robert B Orgel, James I Stang, Morris and John Lucas | 2.20 | 1025.00 | $2,255.00 |
| 03/14/2020 | IAWN | BL | Review Robert B Orgel redraft of introduction re insurance and respond re same, review James I Stang comments | 0.50 | 1025.00 | $512.50 |
| 03/14/2020 | JIS | BL | Telephone call with Debtor's counsel regarding protective order, preliminary injunction and mediator motion. | 1.30 | 1195.00 | $1,553.50 |
| 03/14/2020 | LFC | BL | Draft e-mail summarizing outstanding issues on first day motions | 0.40 | 1075.00 | $430.00 |
| 03/14/2020 | RBO | BL | Review Protective Order comments (.3); Join call with John A. Morris, John W. Lucas, James I. Stang regarding same (.6). | 0.90 | 1145.00 | $1,030.50 |
| 03/14/2020 | RBO | BL | Join call with Andolina, Basaria, Linder, Curtain, John A. Morris, James I. Stang and John W. Lucas | 0.30 | 1145.00 | $343.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding Protective Order | | | |
| 03/14/2020 | RBO | BL | Review messages regarding Protective Order (.1); Preparation of message to Iain A. W. Nasatir regarding same after telephone conference with John W. Lucas (.2) | 0.40 | 1145.00 | $458.00 |
| 03/14/2020 | RBO | BL | Review Mones confirmation and reply (.1); Review Andolina query regarding pre-call (.1); Review John W. Lucas confirmation re edits (.1); Review John W. Lucas edits (.2) | 0.50 | 1145.00 | $572.50 |
| 03/14/2020 | RBO | BL | Preparation of message to James I. Stang regarding findings issue | 0.20 | 1145.00 | $229.00 |
| 03/14/2020 | RBO | BL | Review John W. Lucas message regarding P.I. Order, review files, and respond with request as to handling | 0.40 | 1145.00 | $458.00 |
| 03/14/2020 | RBO | BL | Review Andolina request, respond, review John W. Lucas response, review Andolina reply re redline | 0.20 | 1145.00 | $229.00 |
| 03/14/2020 | RBO | BL | Review P.O. Order (.1); Join call regarding P.I. Order with Andolina, Basaria, Linder, Curtain, John A. Morris, James I. Stang and John W. Lucas | 1.00 | 1145.00 | $1,145.00 |
| 03/14/2020 | RBO | BL | Preparation of message to Linda F. Cantor and James E. O'Neill regarding objections | 0.10 | 1145.00 | $114.50 |
| 03/14/2020 | RBO | BL | Revise intro and circulate clean and redline with comments to James I. Stang, John W. Lucas and Iain A. W. Nasatir | 1.70 | 1145.00 | $1,946.50 |
| 03/14/2020 | JAM | BL | Review e-mails re: PI Order (0.4). | 0.40 | 1075.00 | $430.00 |
| 03/14/2020 | JAM | BL | Review/revise draft Protective Order (2.4); e-mail to J. Stang, R. Orgel, J. Lucas, J. O'Neil re: revised Protective Order (0.2). | 2.60 | 1075.00 | $2,795.00 |
| 03/14/2020 | JAM | BL | Telephone conference with J. Stang, J. Lucas, R. Orgel  re: PI Order and draft protective order (0.5); telephone conference with J. Stang, J. Lucas, R. Orgel, Sidley re: PI Order and draft protective order (1.3). | 1.80 | 1075.00 | $1,935.00 |
| 03/14/2020 | JWL | BL | Call with BSA counsel regarding terms of preliminary injunction order (.3); revise order regarding the same (.3); email to team regarding open issues under same order (.2); emails with BSA counsel regarding PI order and changes (.3); PSZJ call regarding protective order (.5); call with BSA counsel regarding PI order and protective order (1.3); | 2.90 | 825.00 | $2,392.50 |
| 03/15/2020 | IAWN | BL | Review Morris latest revision of protective order and respond | 0.40 | 1025.00 | $410.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    18
Invoice 124829
March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/15/2020 | IAWN | BL | Review SCC emails re protective order | 0.20 | 1025.00 | $205.00 |
| 03/15/2020 | IAWN | BL | Review Robert B Orgel motion introduction and exchange emails with Robert B Orgel re same | 0.50 | 1025.00 | $512.50 |
| 03/15/2020 | IAWN | BL | Review James I Stang email re introduction to motion and follow-up emails re same | 0.20 | 1025.00 | $205.00 |
| 03/15/2020 | JIS | BL | Review Morris draft of preliminary injunction (.3) and PSZJ conference call regarding preliminary injunction and issues for call with BSA counsel (.5). | 0.80 | 1195.00 | $956.00 |
| 03/15/2020 | JIS | BL | Telephone calls with John Morris regarding confidentiality agreement (.5); review confidentiality agreement (.4); email confidentiality agreement to state court counsel for comment (.3). | 1.20 | 1195.00 | $1,434.00 |
| 03/15/2020 | JIS | BL | Telephone call with Laura Davis Jones regarding confidentiality agreement. | 0.30 | 1195.00 | $358.50 |
| 03/15/2020 | JIS | BL | Review Imery's docket and pleadings for litigation regarding confidentiality agreement and draft response to email regarding litigation outcome. | 0.70 | 1195.00 | $836.50 |
| 03/15/2020 | LFC | BL | Review and outline outstanding issues on first day motions  and email memos regarding same | 0.50 | 1075.00 | $537.50 |
| 03/15/2020 | LFC | BL | Review additional documents on data site regarding donor agreements and pooled investment funds | 1.60 | 1075.00 | $1,720.00 |
| 03/15/2020 | LFC | BL | Review issues and draft e-mail memos concerning outstanding issues and first day motions | 0.80 | 1075.00 | $860.00 |
| 03/15/2020 | LFC | BL | Draft summary of committee's position on first day motion (.7) and review and revise summaries (.4) | 1.10 | 1075.00 | $1,182.50 |
| 03/15/2020 | RBO | BL | Review messages regarding protective order from .jam | 0.20 | 1145.00 | $229.00 |
| 03/15/2020 | RBO | BL | Review James I. Stang message regarding Protective Order | 0.10 | 1145.00 | $114.50 |
| 03/15/2020 | RBO | BL | Review messages regarding Protective Order from Members' counsel | 0.30 | 1145.00 | $343.50 |
| 03/15/2020 | RBO | BL | Review Linda F. Cantor message regarding Donor Program, review files regarding same (.3); Telephone conference with Linda F. Cantor regarding same (.2) | 0.50 | 1145.00 | $572.50 |
| 03/15/2020 | RBO | BL | Review response from Mones regarding pleading intro | 0.10 | 1145.00 | $114.50 |
| 03/15/2020 | RBO | BL | Review Andolina P.I. Order update | 0.10 | 1145.00 | $114.50 |
| 03/15/2020 | RBO | BL | Revise intro (.7) and preparation of message to James I. Stang and others regarding same (.2) | 0.90 | 1145.00 | $1,030.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   19

BSA - Committee

Invoice 124829

85353   - 00002

March 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/15/2020 | RBO | BL | Review and respond to James I. Stang comments regarding intro (.2); Revise intro (.2) | 0.40 | 1145.00 | $458.00 |
| 03/15/2020 | RBO | BL | Preparation of message to Mones for servicing info | 0.20 | 1145.00 | $229.00 |
| 03/15/2020 | RBO | BL | Review final tax motion, summarize, and send to James I. Stang | 0.70 | 1145.00 | $801.50 |
| 03/15/2020 | JEO | BL | Work on draft of objection to SHared Services Motion | 0.90 | 925.00 | $832.50 |
| 03/16/2020 | JIS | BL | Telephone call with John Morris and John Lucas regarding preliminary injunction. | 0.30 | 1195.00 | $358.50 |
| 03/16/2020 | LFC | BL | Review summary of outstanding issues on first day motions | 0.50 | 1075.00 | $537.50 |
| 03/16/2020 | LFC | BL | Review debtors information and data in response to first day motion inquiries and revise draft objections accordingly | 1.30 | 1075.00 | $1,397.50 |
| 03/16/2020 | LFC | BL | Review draft objection to first day motions | 0.40 | 1075.00 | $430.00 |
| 03/16/2020 | LFC | BL | Draft email memo outlining donor program issues and questions | 0.30 | 1075.00 | $322.50 |
| 03/16/2020 | RBO | BL | Review Amala query and respond regarding purpose and expected effect of stay | 0.50 | 1145.00 | $572.50 |
| 03/16/2020 | RBO | BL | Review motion regarding taxes and orders (.3). | 0.30 | 1145.00 | $343.50 |
| 03/16/2020 | RBO | BL | Preparation of message to Labuda and review response, re: tax motion | 0.10 | 1145.00 | $114.50 |
| 03/16/2020 | RBO | BL | Preparation of message to Labuda with proposed Order language for tax motion | 0.10 | 1145.00 | $114.50 |
| 03/16/2020 | RBO | BL | Review Amala message regarding NJ District Court status conference and review attachment (.2); Forward Amala message with comments to John A. Morris and John W. Lucas (.1); Telephone conference with John W. Lucas regarding Order revisions of Andolina (.1); Telephone conference with John W. Lucas regarding service issues for 2d day hearing objections (.1); .Telephone conference with John W. Lucas regarding tax motion objection (.1) Review James I. Stang tax motion message (.1) | 0.70 | 1145.00 | $801.50 |
| 03/16/2020 | RBO | BL | Telephone conference with Labuda (.2) regarding tax motion | 0.20 | 1145.00 | $229.00 |
| 03/16/2020 | RBO | BL | Complete Tax Limited Objection (.6); preference message regarding Order language to James I. Stang and others and review response (.3) | 0.90 | 1145.00 | $1,030.50 |
| 03/16/2020 | RBO | BL | Review P.I. Order redline from John W. Lucas (.2); Preparation of message regarding nit (.1) | 0.30 | 1145.00 | $343.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     20

BSA - Committee

Invoice 124829

85353    - 00002

March 31, 2020

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/16/2020 | RBO | BL | Review James E. O'Neill message for summaries regarding 3/19 responses (.1) and respond regarding National Surety (.1) after reviewing messages regarding same (.1) | 0.30 | 1145.00 | $343.50 |
| 03/16/2020 | JEO | BL | Review extension requests for objection deadines | 0.30 | 925.00 | $277.50 |
| 03/16/2020 | JEO | BL | Review request for extension on reply deadline | 0.30 | 925.00 | $277.50 |
| 03/16/2020 | JEO | BL | Compile chart of motion summaries and recommendations for Committee | 3.10 | 925.00 | $2,867.50 |
| 03/16/2020 | JEO | BL | Draft objection to shared services motion | 1.90 | 925.00 | $1,757.50 |
| 03/16/2020 | JEO | BL | Review services issues and 2002 service list for BSA | 0.90 | 925.00 | $832.50 |
| 03/16/2020 | JAM | BL | Telephone conference with J. Lucas re: PI Order (0.1); telephone conference with J. Stang, J. Lucas (partial) re: PI Order (0.3); telephone conference with K. Basaria re: PI Order (0.1); review revised PI Order (0.1); telephone conference with R. Orgel re: property analysis (0.3); review e-mails with state counsel re: PI Order (0.3). | 1.20 | 1075.00 | $1,290.00 |
| 03/16/2020 | JWL | BL | Call with counsel to future claims representative regarding status of second day motions. | 0.30 | 825.00 | $247.50 |
| 03/16/2020 | JWL | BL | Review changes from BSA to preliminary injunction order and calls and emails with PSZJ team regarding the same (.8); review schedules to such order, revise order, and send to TCC for comments (.7). | 1.50 | 825.00 | $1,237.50 |
| 03/17/2020 | IAWN | BL | Review BSA related emails between SCC and PSZJ team re motions | 0.40 | 1025.00 | $410.00 |
| 03/17/2020 | JIS | BL | Conference call with PSZJ team to review all pending motions and objections. | 0.90 | 1195.00 | $1,075.50 |
| 03/17/2020 | JIS | BL | Draft emails to all State Court Counsel and to committee transmitting the preliminary injunction consent order. | 0.60 | 1195.00 | $717.00 |
| 03/17/2020 | JIS | BL | Conference call with Debtor and all case constituents regarding issues for 3/24 hearing. | 0.50 | 1195.00 | $597.50 |
| 03/17/2020 | JIS | BL | Telephone call with John Lucas re status of 3/24 hearing matters. | 0.20 | 1195.00 | $239.00 |
| 03/17/2020 | JIS | BL | Telephone call with Kramer Levin regarding preliminary injunction and asset restriction litigation. | 0.80 | 1195.00 | $956.00 |
| 03/17/2020 | JIS | BL | Email to Debtor's counsel regarding additional cases to be listed on Schedule of preliminary injunction. | 0.30 | 1195.00 | $358.50 |
| 03/17/2020 | LFC | BL | Telephone conference with Debtor's counsel first | 0.60 | 1075.00 | $645.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | day motions and issues | | | |
| 03/17/2020 | LFC | BL | Calls with BRG (.3) and RBO (.3) regarding first day motions | 0.60 | 1075.00 | $645.00 |
| 03/17/2020 | LFC | BL | Further review documents in data room on 195 donor agreements and other donor program agreements | 2.80 | 1075.00 | $3,010.00 |
| 03/17/2020 | LFC | BL | Telephone conference with Rob Orgel regarding comment to first day motion final orders | 0.30 | 1075.00 | $322.50 |
| 03/17/2020 | LFC | BL | Telephone conference with Creditors' Committee counsel regarding first day orders | 0.30 | 1075.00 | $322.50 |
| 03/17/2020 | LFC | BL | Conference call with committee counsel and financial advisory team on first day motions and litigation matters | 1.00 | 1075.00 | $1,075.00 |
| 03/17/2020 | LFC | BL | Work on objections / responses to first day motions | 1.40 | 1075.00 | $1,505.00 |
| 03/17/2020 | LFC | BL | Mark-up final order on customer programs | 0.60 | 1075.00 | $645.00 |
| 03/17/2020 | LFC | BL | Telephone conference with creditors' committee counsel regarding first day pleadings (.4) and follow-up with debtors' counsel regarding revisions (.3) | 0.70 | 1075.00 | $752.50 |
| 03/17/2020 | LFC | BL | Mark-up revisions to first day orders | 0.70 | 1075.00 | $752.50 |
| 03/17/2020 | LFC | BL | Review and respond to numerous e-mail correspondence regarding first day and litigation pleadings | 0.80 | 1075.00 | $860.00 |
| 03/17/2020 | LFC | BL | Review additional information on operations | 0.60 | 1075.00 | $645.00 |
| 03/17/2020 | RBO | BL | Preparation of message to John A. Morris regarding joining call with BRG re discovery | 0.10 | 1145.00 | $114.50 |
| 03/17/2020 | RBO | BL | Review files regarding document production and join call with John A. Morris, BRG and Maxim B. Litvak | 0.70 | 1145.00 | $801.50 |
| 03/17/2020 | RBO | BL | Review Labuda response, revise language and reply re tax motion | 0.30 | 1145.00 | $343.50 |
| 03/17/2020 | RBO | BL | Telephone conference with James I. Stang regarding responses for 3/24 | 0.10 | 1145.00 | $114.50 |
| 03/17/2020 | RBO | BL | Review message of Committee counsel regarding P.I. Order | 0.10 | 1145.00 | $114.50 |
| 03/17/2020 | RBO | BL | Review John W. Lucas response to Committee member counsel regarding P.I. (.1); Review KL message regarding P.I. Order (.1) | 0.20 | 1145.00 | $229.00 |
| 03/17/2020 | RBO | BL | Review John W. Lucas message and revised P.I. Order (.2); Preparation of message to James I. Stang | 0.30 | 1145.00 | $343.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

Page:    22
Invoice 124829
March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and others regarding P.I. Order (.1) | | | |
| 03/17/2020 | RBO | BL | Telephone conference with James I. Stang regarding P.I. Order and objections | 0.20 | 1145.00 | $229.00 |
| 03/17/2020 | RBO | BL | Telephone conference with PSZJ team regarding objections for 3/24 | 1.00 | 1145.00 | $1,145.00 |
| 03/17/2020 | MBL | BL | Review updated document requests to Debtors; emails with team re same. | 0.20 | 950.00 | $190.00 |
| 03/17/2020 | MBL | BL | Emails with UCC counsel and team re misc. pending motions, status, and diligence requests. | 0.30 | 950.00 | $285.00 |
| 03/17/2020 | MBL | BL | Call with Debtor counsel and opposing counsel re hearing matters and case status. | 0.60 | 950.00 | $570.00 |
| 03/17/2020 | JEO | BL | Draft objection to Shared Services Motion | 3.50 | 925.00 | $3,237.50 |
| 03/17/2020 | JEO | BL | Emails with GRB team re information requests and response re Shared Services Motion | 0.60 | 925.00 | $555.00 |
| 03/17/2020 | JEO | BL | Update status chart of matters scheduled for hearing on 3/24 and circulate to committee | 0.70 | 925.00 | $647.50 |
| 03/17/2020 | JEO | BL | Emails with PSZJ team re status of 3/24 hearing | 0.80 | 925.00 | $740.00 |
| 03/17/2020 | JEO | BL | Email to Kramer Levin team (counsel for UCC) re status of matters scheduled for 3/24 hearing | 0.30 | 925.00 | $277.50 |
| 03/17/2020 | IDS | BL | Review and revise draft order regarding noticing/matrix. | 0.60 | 795.00 | $477.00 |
| 03/17/2020 | JAM | BL | Review e-mails between and among PSZJ attorneys and state counsel concerning various litigation matters (0.6); e-mail to R. Orgel, M. Litvak, T. Neilsen re: document discovery (0.2); e-mail to T. Neilsen re:  TCC's initial draft document requests (0.2); telephone conference with M. Litvak, BRG re: document discovery, tracking lists and data base (0.8). | 1.80 | 1075.00 | $1,935.00 |
| 03/17/2020 | JWL | BL | Review UCC proposed changes to preliminary injunction order and emails with PSZJ team regarding same (.7); review BSA changes to preliminary injunction order in response to UCC changes (.5). | 1.20 | 825.00 | $990.00 |
| 03/17/2020 | JWL | BL | Prepare for (.3) and attend PSZJ working group call regarding pending motions, objections, and prep for Mar. 24 hearing (1.0); call with BSA counsel regarding Mar. 24 hearing and pending issues (.6); follow up with PSZJ team regarding deadlines for motions and next steps (.5); | 2.40 | 825.00 | $1,980.00 |
| 03/17/2020 | JWL | BL | Calls and emails, and response to, request by Pearson regarding motion to assume/reject on | 0.30 | 825.00 | $247.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    23
Invoice 124829
March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | shortened time. | | | |
| 03/18/2020 | JIS | BL | Review Northern District of Illinois Bankruptcy and District court rules on remand of removed action. | 0.20 | 1195.00 | $239.00 |
| 03/18/2020 | LFC | BL | Work on responses and inquiries to first day motions | 3.90 | 1075.00 | $4,192.50 |
| 03/18/2020 | LFC | BL | Review Kramer Levin proposed revisions to first day orders | 0.30 | 1075.00 | $322.50 |
| 03/18/2020 | LFC | BL | Review and respond to numerous e-mail memos regarding first day motions, final order revisions and objections | 2.50 | 1075.00 | $2,687.50 |
| 03/18/2020 | LFC | BL | Draft prospective objections to first day motions | 3.20 | 1075.00 | $3,440.00 |
| 03/18/2020 | RBO | BL | Review Maxim B. Litvak message regarding assessed values and forward to John A. Morris and John W. Lucas (.1); Review James I. Stang response and reply regarding values (.1) | 0.20 | 1145.00 | $229.00 |
| 03/18/2020 | RBO | BL | Preparation of message to Labuda regarding tax motion regarding caution in forwarding message regarding order due to redlining | 0.10 | 1145.00 | $114.50 |
| 03/18/2020 | RBO | BL | Telephone conference with Linda F. Cantor regarding wage motion and donor program motion order (.3) and issues; Telephone conference with James E. O'Neill regarding pending matters and cautionary extension to lift deadlines (.5) | 0.80 | 1145.00 | $916.00 |
| 03/18/2020 | RBO | BL | Review John W. Lucas message and respond regarding deadlines (.1); and Telephone conference with John W. Lucas regarding same (2x) (.3) | 0.40 | 1145.00 | $458.00 |
| 03/18/2020 | RBO | BL | Telephone conference with Linda F. Cantor regarding summaries for Sidley | 0.20 | 1145.00 | $229.00 |
| 03/18/2020 | RBO | BL | Telephone conference with James I. Stang regarding status as to pending matters and deadlines (.4); Telephone conference with Jessica Boelter regarding same (.2); Telephone conference with James E. O'Neill regarding deadlines and status (.1); Telephone conference with Ilan D. Scharf regarding confidentiality order status (.1) (2x); Telephone conference with Linda F. Cantor regarding wage motion issues (.2) (2x) | 1.00 | 1145.00 | $1,145.00 |
| 03/18/2020 | RBO | BL | Preparation of message to James I. Stang regarding summarizing call regarding deadlines (.1); Preparation of message to Labuda again regarding tax | 0.20 | 1145.00 | $229.00 |
| 03/18/2020 | RBO | BL | Preparation of messages to Linda F. Cantor regarding pension matters (.3) after reviewing information brief; Respond regarding Friday hearing | 0.50 | 1145.00 | $572.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

Page:    24
Invoice 124829
March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | to James I. Stang (.1); Review Linder messages and forward to Linda F. Cantor for response regarding motions (.1) | | | |
| 03/18/2020 | RBO | BL | Review Linder Order revision and respond | 0.10 | 1145.00 | $114.50 |
| 03/18/2020 | JEO | BL | Participate in conference call with Sidley team re status of matters scheduled for 3/24 hearing | 0.60 | 925.00 | $555.00 |
| 03/18/2020 | JEO | BL | Work on draft objection to shared services motion | 3.00 | 925.00 | $2,775.00 |
| 03/18/2020 | JEO | BL | Review draft orders for matters scheduled for 3/24 | 2.10 | 925.00 | $1,942.50 |
| 03/18/2020 | JEO | BL | Call with Matt Babcock of BRG re information request on Shared Services | 0.50 | 925.00 | $462.50 |
| 03/18/2020 | IDS | BL | Follow up email to M. Linder regarding noticing. | 0.30 | 795.00 | $238.50 |
| 03/18/2020 | JAM | BL | Telephone conference with J. Lucas re: intervention in BSA adversary proceeding (0.1); e-mails w/ J. Stang, J. Lucas re: intervention in BSA adversary proceeding (0.2); draft stipulation re: intervention in BSA adversary proceeding (1.1); e-mails to Kramer, J. Stang, J. Lucs re: stipulation to intervene (0.2). | 1.60 | 1075.00 | $1,720.00 |
| 03/18/2020 | JWL | BL | Review comments to preliminary injunction order from proposed future claims rep (.3); separate calls with J. Stang and M. Andolina regarding FCR participation in PI Order and intervention issues (.7); respond to inquiries regarding PI Order (.6); review objections of and calls and emails with objecting parties to PI Order (1.5) | 3.10 | 825.00 | $2,557.50 |
| 03/18/2020 | JWL | BL | Calls and emails with Sidley and PSZJ regarding resolution of Mar. 24 matters and extending objection deadline, and continuance. | 0.60 | 825.00 | $495.00 |
| 03/18/2020 | JWL | BL | Call with J.Stang regarding commencement notice cover letter (.4); review Omni website for solicitation info regarding same (.4). | 0.80 | 825.00 | $660.00 |
| 03/18/2020 | LCT | BL | Prepare order approving stipulation allowing intervention in AA adversary proceeding. | 0.10 | 425.00 | $42.50 |
| 03/19/2020 | IAWN | BL | Review emails re status of first day orders from PSZJ team | 0.20 | 1025.00 | $205.00 |
| 03/19/2020 | JIS | BL | Telephone call with John Lucas regarding second day motions. | 0.70 | 1195.00 | $836.50 |
| 03/19/2020 | LFC | BL | Numerous calls and e-mail memos and work with debtors' counsel and confer with creditors' committee regarding final forms of orders on first day motions | 5.50 | 1075.00 | $5,912.50 |
| 03/19/2020 | RBO | BL | Telephone conference with James I. Stang regarding discovery data, John A. Morris and BRG | 0.10 | 1145.00 | $114.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    25

BSA - Committee

Invoice 124829

85353    - 00002

March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/19/2020 | RBO | BL | .Telephone conference with James E. O'Neill (.3) regarding pending matters for 3/24 after reviewing John W. Lucas and James E. O'Neill and Linda F. Cantor messages regarding pending matters (.1); Review files and forward relevant messages to James E. O'Neill (.1) | 0.50 | 1145.00 | $572.50 |
| 03/19/2020 | RBO | BL | Join status conference regarding pending matter for 3/24/20 with Judge Silverstein (1.0); Preparation of messages to James I. Stang, James E. O'Neill, John W. Lucas regarding status conference and pending matters (.2); Preparation of message to James I. Stang, John A. Morris and John W. Lucas regarding objectors (.1) | 1.30 | 1145.00 | $1,488.50 |
| 03/19/2020 | RBO | BL | Telephone conference with James I. Stang regarding 3 objectors and P.I. hearing (.2) | 0.20 | 1145.00 | $229.00 |
| 03/19/2020 | RBO | BL | Telephone conference with James E. O'Neill regarding April 1 deadline and pending matters | 0.20 | 1145.00 | $229.00 |
| 03/19/2020 | MBL | BL | Emails re misc. first day hearing matters. | 0.20 | 950.00 | $190.00 |
| 03/19/2020 | JEO | BL | Prepare for status hearing and review status of all matters scheduled for 3/24 hearing | 1.70 | 925.00 | $1,572.50 |
| 03/19/2020 | JEO | BL | Attend status hearing on matters going forward at 3/24 hearing | 1.00 | 925.00 | $925.00 |
| 03/19/2020 | JEO | BL | Follow up calls on status with Rob Orgel | 0.40 | 925.00 | $370.00 |
| 03/19/2020 | JAM | BL | Review comments on Protective Order (0.7); e-mails with R. Ringer, Kramer, J. Lucas re: stipulation to intervene in BSA adversary proceeding (0.2). | 0.90 | 1075.00 | $967.50 |
| 03/19/2020 | JWL | BL | Call with abuse plaintiff regarding terms of preliminary injunction and withdrawal of objection (.8); call with J.Stang and M. Andolina about objecting parties to PI Order (.7); prepare summaries to BSA regarding same (.2); respond to questions regarding status of PI Order (.5); another call with M. Andolina regarding strategy for PI Order (.3); | 2.50 | 825.00 | $2,062.50 |
| 03/20/2020 | JIS | BL | Telephone call with Jason Amala and John Morris to review confidentiality agreement changes (.6); precall with John Morris re same (.3). | 0.90 | 1195.00 | $1,075.50 |
| 03/20/2020 | RBO | BL | Review messages regarding pending orders (.2); Preparation of message to Maxim B. Litvak to confirm agreement to forms of orders | 0.20 | 1145.00 | $229.00 |
| 03/20/2020 | JEO | BL | Emails with PSZJ team re status of orders for matters up for hearing on 3/24 | 0.30 | 925.00 | $277.50 |
| 03/20/2020 | JEO | BL | Review omnibus order extending interim relief | 0.30 | 925.00 | $277.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    26

BSA - Committee

Invoice 124829

85353   - 00002

March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/20/2020 | JEO | BL | Preparations for 3/24 hearing | 0.30 | 925.00 | $277.50 |
| 03/20/2020 | JEO | BL | Review amended agenda for 3.24 hearing | 0.40 | 925.00 | $370.00 |
| 03/20/2020 | JAM | BL | Telephone conference with J. Stang re: J. Amala?s comments to draft Protective Order (0.4); telephone conference with J. Stang, J. Amala re: draft Protective Order (0.6). | 1.00 | 1075.00 | $1,075.00 |
| 03/20/2020 | JWL | BL | Emails and calls regarding preliminary injunction (.6); emails and calls regarding the resolution of objection and outstanding objection (.5). | 1.10 | 825.00 | $907.50 |
| 03/21/2020 | JIS | BL | Conference call with Debtor's counsel regarding preliminary injunction status. | 0.30 | 1195.00 | $358.50 |
| 03/21/2020 | RBO | BL | Review messages regarding form of P.I. Order (.2); objector (.1) and form of protective order (.1) | 0.40 | 1145.00 | $458.00 |
| 03/21/2020 | JAM | BL | Review/revise draft Protective Order (1.7); e-mail to J. Stang, R. Orgel, J. Lucas, J. O?Neil, J. Amala re: revised Protective Order (0.3); run full black-line showing all changes to Sidley?s draft Protective Order and send to team (0.2); further revisions to draft Protective Order in light of J. Amala?s comments (0.5); review BRG document tracking schedule (0.2); e-mail to PSZJ team re: BRG document tracking schedule (0.2); e-mail to J. Stang, J. Lucas, R. Orgel, J. O?Neill, J. Amala re: revised Protective Order (0.3); e-mail to Sidley re: revised Protective Order (0.3). | 3.70 | 1075.00 | $3,977.50 |
| 03/21/2020 | JWL | BL | Call with BSA counsel regarding resolution of PI order objections (.4); emails regarding supplementing document request of BSA (.2). | 0.60 | 825.00 | $495.00 |
| 03/22/2020 | RBO | BL | Stay motion:  Review several messages regarding intervention from Andolina, Abbott, Ringer and James E. O'Neill | 0.10 | 1145.00 | $114.50 |
| 03/22/2020 | RBO | BL | Review reply of Debtors regarding stay motion | 0.10 | 1145.00 | $114.50 |
| 03/23/2020 | RBO | BL | Review James I. Stang message regarding letter from BSA served on creditors (.2) and revise draft message (.4); case strategy call with J. Lucas (.7) | 1.30 | 1145.00 | $1,488.50 |
| 03/23/2020 | RBO | BL | Telephone conference with Labuda regarding wage and tax motion orders not getting signed and possible reasons (.2); Preparation of message to James I. Stang regarding same with exhibits after reviewing files (.4) | 0.60 | 1145.00 | $687.00 |
| 03/23/2020 | RBO | BL | Review Property motion obj draft, related documents (.2) and forward to Harry D. Hochman with comments (.2); Review Harry D. Hochman | 0.50 | 1145.00 | $572.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | response and reply (.1) | | | |
| 03/23/2020 | RBO | BL | Review agenda and reorganize for hearing summary for James I. Stang (.9) with comments | 0.90 | 1145.00 | $1,030.50 |
| 03/23/2020 | RBO | BL | Telephone conference with Linda F. Cantor regarding Wage Order issue | 0.20 | 1145.00 | $229.00 |
| 03/23/2020 | RBO | BL | Telephone conference with Linda F. Cantor regarding information from Labuda | 0.20 | 1145.00 | $229.00 |
| 03/23/2020 | MBL | BL | Emails with team re document requests to debtors; review same. | 0.20 | 950.00 | $190.00 |
| 03/23/2020 | JEO | BL | Call with Matt Babcock of BRG to discuss shared services motion | 1.00 | 925.00 | $925.00 |
| 03/23/2020 | JEO | BL | Review status of matters scheduled for 3/24 hearing and provide update to committee | 0.70 | 925.00 | $647.50 |
| 03/23/2020 | JEO | BL | Prepare for omnibus hearing on Tuesday | 0.60 | 925.00 | $555.00 |
| 03/23/2020 | IDS | BL | Respond to D. Storey request for information. | 0.30 | 795.00 | $238.50 |
| 03/23/2020 | JAM | BL | Review comments and revise TCC's document requests (0.8); e-mail to PSZJ team re: revised document requests (0.3); telephone conference M. Babcock re: informal document production (0.1); draft e-mail to Sidley re: informal document production (0.5); e-mails with PSZJ team re: informal document production (0.2); revise e-mail to Sidley re: informal document production (0.1); e-mails with M. Babcock, PSZJ, BRG re: informal document production (0.2); review objection and reply re: motion for injunctive relief (0.7); e-mail w/ M. Andolina, PSZJ, Sidley re: informal document production and injunction hearing (0.3). | 3.20 | 1075.00 | $3,440.00 |
| 03/23/2020 | JWL | BL | Review BSA reply to objection to preliminary objection order and email to PSZJ team regarding same (.5); review BSA email to Court regarding hearing status and procedures (.2). | 0.70 | 825.00 | $577.50 |
| 03/23/2020 | JWL | BL | Case strategy call with R. Orgel. | 0.70 | 825.00 | $577.50 |
| 03/23/2020 | JWL | BL | Calls regarding and comment on email to BSA counsel regarding solicitation issues. | 0.30 | 825.00 | $247.50 |
| 03/24/2020 | JIS | BL | Telephone call with Robert Orgel regarding ten year reach back issues relating to tax issue. | 0.20 | 1195.00 | $239.00 |
| 03/24/2020 | JIS | BL | Review revised tax order and research regarding impact of claim payment. | 0.80 | 1195.00 | $956.00 |
| 03/24/2020 | RBO | BL | Revise tax order as to paragraph 9 after research re same to address each of Judge Silverstein?s comments. | 1.30 | 1145.00 | $1,488.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    28

BSA - Committee

Invoice 124829

85353    - 00002

March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/24/2020 | RBO | BL | Stay motion:  Join Courtcall regarding preliminary injunction motion and during hearing review files and transcript and send James I. Stang multiple messages regarding evidentiary issues | 1.70 | 1145.00 | $1,946.50 |
| 03/24/2020 | RBO | BL | Join Court hearing regarding Wage and Tax motion | 0.30 | 1145.00 | $343.50 |
| 03/24/2020 | RBO | BL | Telephone conference with Iain A. W. Nasatir regarding Worker's Comp after reviewing messages regarding same | 0.20 | 1145.00 | $229.00 |
| 03/24/2020 | RBO | BL | Telephone conference with James I. Stang regarding stay motion | 0.30 | 1145.00 | $343.50 |
| 03/24/2020 | RBO | BL | Telephone conference with James I. Stang regarding wage and tax motions | 0.20 | 1145.00 | $229.00 |
| 03/24/2020 | RBO | BL | Telephone conference with Labuda regarding Tax motion order | 0.20 | 1145.00 | $229.00 |
| 03/25/2020 | JIS | BL | Conference call with PSZJ team regarding outstanding motions/applications. | 1.90 | 1195.00 | $2,270.50 |
| 03/25/2020 | RBO | BL | Review suggestion regarding discovery of Committee member counsel and prepare messages to John A. Morris regarding same (.2); Review Maxim B. Litvak response and reply (.1) | 0.30 | 1145.00 | $343.50 |
| 03/25/2020 | RBO | BL | Telephone conference with Ringer (.2) regarding tax motion Order | 0.20 | 1145.00 | $229.00 |
| 03/25/2020 | RBO | BL | Telephone conference with Ringer again further regarding 544 research and order to preserve rights | 0.30 | 1145.00 | $343.50 |
| 03/25/2020 | RBO | BL | Preparation of message regarding property motion to James I. Stang and John W. Lucas | 0.10 | 1145.00 | $114.50 |
| 03/25/2020 | RBO | BL | Preparation of message to Harry D. Hochman regarding property motion review authorities and Covid-19 after review objection | 0.30 | 1145.00 | $343.50 |
| 03/25/2020 | RBO | BL | Review and respond to Labuda regarding tax order | 0.10 | 1145.00 | $114.50 |
| 03/25/2020 | RBO | BL | Telephone conference with BSA team of PSZJ and BRG regarding document needs for cash collateral, cash management and shared services, property motion, mediation motion, and retention of other professionals for April 15 hearing | 2.00 | 1145.00 | $2,290.00 |
| 03/25/2020 | RBO | BL | Preparation of message to Harry D. Hochman regarding property motion (.1) and Telephone conference with Harry D. Hochman regarding same (.4); Review files and forward Harry D. Hochman a message regarding closure of BSA locations (.1); Review files and forward Harry D. Hochman prior research files (.2) | 0.80 | 1145.00 | $916.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    29
Invoice 124829
March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/25/2020 | JEO | BL | Call with Matt Babcock of BRG re Shared Services Motion | 0.60 | 925.00 | $555.00 |
| 03/25/2020 | JEO | BL | Call with BRG and PSZJ teams to review open matters (JEO on for part of the call) | 1.50 | 925.00 | $1,387.50 |
| 03/25/2020 | JAM | BL | E-mail to R. Ringer, J. Lucas, J. O'Neill, Kramer re: Protective Order (0.2); revisions to TCC's first set of informal document requests (0.3); e-mail to M. Andolina, Sidley, PSZJ re: TCC's first set of informal document requests (0.1); e-mails to M. Babcock, PSZJ, BRG re: TCC's first set of informal document requests (0.2); e-mails with committee members, PSZJ re: further document requests (0.2); tele[hone conference with M. Wesson re: comments to Debtors' draft protective order (0.1). | 1.10 | 1075.00 | $1,182.50 |
| 03/25/2020 | JWL | BL | Attend working group call with PSZJ and BRG. | 1.50 | 825.00 | $1,237.50 |
| 03/26/2020 | JIS | BL | Conference call with Debtor's counsel regarding mediation, bar date, restricted assets, confidentiality agreement and general case issues. | 1.70 | 1195.00 | $2,031.50 |
| 03/26/2020 | KHB | BL | Emails with John Morris re document request (.1); emails from SCC re document requests (.2); emails to J. Stang re estate claims against local counsel (.3). | 0.60 | 995.00 | $597.00 |
| 03/26/2020 | RBO | BL | Review Labuda message regarding Hartford call and Iain A. W. Nasatir response (.1); Preparation of message regarding same to James I. Stang and review response (.1) | 0.20 | 1145.00 | $229.00 |
| 03/26/2020 | JEO | BL | Call with Sharon Zieg, counsel for FCR re Shared Services | 0.20 | 925.00 | $185.00 |
| 03/26/2020 | JEO | BL | Participate in call with Max Litvak and BRG team re Cash Management and Shared Services Motion | 0.70 | 925.00 | $647.50 |
| 03/26/2020 | JEO | BL | Review draft of final order on Shared Services and provide comments | 0.40 | 925.00 | $370.00 |
| 03/26/2020 | JEO | BL | Review email re hearing scheduled for 3/30 to announce ruling on PI. | 0.20 | 925.00 | $185.00 |
| 03/26/2020 | JAM | BL | Prepare for telephonic meeting with Kramer concerning comments to Protective Order (0.2); telephone conference with J. Lucas, Kramer re: comments to Protective Order (0.4); e-mail to PSJZ team re: call with Kramer over comments to Protective Order (0.1); e-mail to M. Andelino re: TCC's comments to Protective Order (0.1); e-mail to PSZJ, BRG re: document discovery (0.1); review draft Common Interest Agreement (0.3). | 1.20 | 1075.00 | $1,290.00 |
| 03/26/2020 | JWL | BL | Review proposed protective over (.2); call with | 0.50 | 825.00 | $412.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   - 00002

Page:    30
Invoice 124829
March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Creditors' Committee regarding same (.3); | | | |
| 03/26/2020 | JWL | BL | PSZJ call with Sidley regarding case status and strategies (1.9); follow up with R. Orgel regarding same (.2). | 2.10 | 825.00 | $1,732.50 |
| 03/27/2020 | JIS | BL | Telephone call with Rob Orgel regarding prioritizing discovery requests. | 0.10 | 1195.00 | $119.50 |
| 03/27/2020 | JIS | BL | Email and call with John Morris regarding handling document production (priority and creation of litigation document base). | 0.60 | 1195.00 | $717.00 |
| 03/27/2020 | RBO | BL | Review John A. Morris messages regarding discovery | 0.20 | 1145.00 | $229.00 |
| 03/27/2020 | RBO | BL | Telephone conference with Andolina regarding his discovery pare back request | 0.30 | 1145.00 | $343.50 |
| 03/27/2020 | RBO | BL | Telephone conference with John W. Lucas regarding his call with John A. Morris re discovery | 0.10 | 1145.00 | $114.50 |
| 03/27/2020 | RBO | BL | Telephone conference with John A. Morris regarding requested pare back of discovery | 0.40 | 1145.00 | $458.00 |
| 03/27/2020 | RBO | BL | Telephone conference with John W. Lucas regarding discovery slow down request of BSA | 0.30 | 1145.00 | $343.50 |
| 03/27/2020 | RBO | BL | Telephone conference with James I. Stang regarding P.I. and discovery | 0.20 | 1145.00 | $229.00 |
| 03/27/2020 | RBO | BL | Review Harry D. Hochman edits regarding objection to property motion (.5); Isolate and review exhibit to forward to John A. Morris (.2) | 0.70 | 1145.00 | $801.50 |
| 03/27/2020 | RBO | BL | Preparation of message to James E. O'Neill and telephone conference with James E. O'Neill regarding PI hearing | 0.10 | 1145.00 | $114.50 |
| 03/27/2020 | MBL | BL | Emails with team re document requests; review BRG dataroom index. | 0.30 | 950.00 | $285.00 |
| 03/27/2020 | JEO | BL | Review proposed order on Shared Services and provide comments to UCC for circulation to the Debtors | 0.80 | 925.00 | $740.00 |
| 03/27/2020 | JEO | BL | Drafting objection to shared services motion | 0.60 | 925.00 | $555.00 |
| 03/27/2020 | JAM | BL | E-mails with PSZJ and BRG teams re: document discovery (0.2); review BRG tracking chart and e-mail to M. Babcock re: same (0.3); telephone conference with J. Lucas re: discovery, call with Sidley (0.3); telephone conference with R. Orgel re: discovery (0.3); telephone conference with J. Lucas, BRG re: priority of document requests (0.9); telephone conference with J. Stang re: discovery (0.3); telephone conference with J. Lucas re: | 2.40 | 1075.00 | $2,580.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | discovery (0.1). | | | |
| 03/27/2020 | JWL | BL | Update with J. Morris regarding BSA discovery issues (.3); call with R. Orgel regarding same (.3); call with J. Morris and BRG regarding priority and scope of document request (.9); | 1.50 | 825.00 | $1,237.50 |
| 03/28/2020 | MBL | BL | Emails with team and BRG re document requests; review same. | 0.20 | 950.00 | $190.00 |
| 03/28/2020 | JEO | BL | Drafting objection to shared services motion | 2.40 | 925.00 | $2,220.00 |
| 03/28/2020 | JEO | BL | Review correspondence from claimant re injunction | 0.60 | 925.00 | $555.00 |
| 03/28/2020 | JAM | BL | Draft list of priority document requests (0.8); e-mail to PSZJ and BRG teams re: list of priority document requests (0.1); telephone conference with M. Babcock re: list of priority document requests (0.1); telephone conference with K. Brown re: restricted property analysis (0.1); e-mails with J. Stang re: priority document requests (0.1). | 1.20 | 1075.00 | $1,290.00 |
| 03/29/2020 | JIS | BL | Telephone call with Robert Orgel regarding pending motions. | 0.50 | 1195.00 | $597.50 |
| 03/29/2020 | RBO | BL | Review messages regarding document production from John A. Morris, Babcock; Review messages regarding exhibits to and from Maxim B. Litvak and BRG | 0.10 | 1145.00 | $114.50 |
| 03/29/2020 | MBL | BL | Work on exhibit to cash management objection re pending info requests (0.3); emails with BRG re same (0.2). | 0.50 | 950.00 | $475.00 |
| 03/29/2020 | JEO | BL | Additional drafting on objection to shared services motion | 0.80 | 925.00 | $740.00 |
| 03/29/2020 | JEO | BL | Review additional correspondence from claimant re injunction | 0.60 | 925.00 | $555.00 |
| 03/29/2020 | JEO | BL | Emails with Debtors' counsel re correspondence from claimant re injunction and work on Notice re same | 1.70 | 925.00 | $1,572.50 |
| 03/29/2020 | LAF | BL | Legal research re: Shared services agreement & nondebtors. | 1.80 | 450.00 | $810.00 |
| 03/29/2020 | JAM | BL | Review BRG's spreadsheet of priority document requests and revise list of TCC's priority document requests (2.0); draft e-mail to state court counsel re: TCC's priority document requests (0.3); revisions to list of priority requests (0.3); e-mails to M. Babcock re: revised priority document requests (0.1); e-mail to T. Kosnoff, S. Eisenberg, J. Stang, J. Lucas, R. Orgel re: revised priority document requests (0.1); e-mail to P. Mones, J. Stang re: discovery (0.1); | 3.40 | 1075.00 | $3,655.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | further revisions to priority list (0.2); e-mail to PSZJ, BRG re: revised list of priority documents (0.1); review e-mails from state court counsel re: discovery (0.2). | | | |
| 03/29/2020 | JWL | BL | Prepare for call with BSA counsel regarding case issues (.5); call with BSA counsel regarding same (1.3); email to BSA counsel regarding mediation process (.3); call with UCC counsel regarding mediator and property motion (2). . | 2.30 | 825.00 | $1,897.50 |
| 03/30/2020 | JIS | BL | emails to Committee and ALL state court counsel regarding preliminary injunction | 0.20 | 1195.00 | $239.00 |
| 03/30/2020 | KHB | BL | Review emails re discovery requests. | 0.20 | 995.00 | $199.00 |
| 03/30/2020 | JEO | BL | Continued edits on draft of Objection to Shared Services Motion | 1.80 | 925.00 | $1,665.00 |
| 03/30/2020 | JEO | BL | Emails with PSZJ team re status of matters scheduled for hearing on 4/15 | 0.40 | 925.00 | $370.00 |
| 03/30/2020 | JEO | BL | Review and response to Debtors' counsel re additional adequate assurance request for utility | 0.20 | 925.00 | $185.00 |
| 03/30/2020 | JAM | BL | Review/revise common interest agreement (3.6); e-mails with state court counsel re: priority requests (0.2); revise list of priority requests (0.2); e-mail to M. Andolina, PSJZ, Sidley re: priority document requests (0.2); telephone conference with J. Lucas, BRG, Sidley, A&M re: list of priority document requests (1.0); telephone conference with J. Lucas re: discovery (0.1); e-mail to J. Stang, R. Orgel, I. Nasatir, J. Lucas, J. O?Neil re: common interest agreement (0.2). | 5.50 | 1075.00 | $5,912.50 |
| 03/30/2020 | JWL | BL | Call with Sidley, BRG, and A&M regarding discovery issues. | 1.00 | 825.00 | $825.00 |
| 03/31/2020 | JIS | BL | Telephone call with John Lucas regarding pending motions. | 0.30 | 1195.00 | $358.50 |
| 03/31/2020 | PJJ | BL | Telephone call with John Morris regarding discovery. | 0.20 | 425.00 | $85.00 |
| 03/31/2020 | RBO | BL | Review message from and telephone conference with Labuda (.2); Preparation of message to James I. Stang regarding same (.1) | 0.30 | 1145.00 | $343.50 |
| 03/31/2020 | JEO | BL | Review and update committee information motion and circulate to PSZJ team | 0.40 | 925.00 | $370.00 |
| 03/31/2020 | JEO | BL | Review email from Debtors' counsel re extended deadlines and circulate to PSZJ team | 0.20 | 925.00 | $185.00 |
| 03/31/2020 | JAM | BL | Telephone conference with T. Neilsen, R. Strong, M. Babcock re: priority document requests (0.5); | 1.50 | 1075.00 | $1,612.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | draft e-mail to Sidley re: priority document requests (0.8); revise e-mail to Sidley in light of BRG comments (0.2). | | | |
| 03/31/2020 | JWL | BL | Research regarding restricted property issues (.4); call with J. Stang regarding the same (.3); email to committee member counsel regarding scope of PI order (.3); | 1.00 | 825.00 | $825.00 |
| 03/31/2020 | JWL | BL | Review motion to reject Pearson Edu. contract and email regarding the same to PSZJ team. | 0.20 | 825.00 | $165.00 |
| | | | | 318.90 | | $323,193.50 |

## Case Administration [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/05/2020 | KKY | CA | Draft notice of appearance | 0.20 | 425.00 | $85.00 |
| 03/05/2020 | RBO | CA | Review and respond to James E. O'Neill message regarding queries regarding retention from 3rd parties | 0.20 | 1145.00 | $229.00 |
| 03/05/2020 | RBO | CA | Preparation of many messages to Beth D. Dassa and Office conference with Beth D. Dassa regarding organizational issues - contacts, critical dates, etc. (.9); Review James I. Stang response regarding public info query (.1) | 1.00 | 1145.00 | $1,145.00 |
| 03/05/2020 | RBO | CA | Telephone conference with Kenneth H. Brown, James E. O'Neill, John W. Lucas, Beth D. Dassa regarding early tasks (.8) after messages to Kenneth H. Brown, others (.3) | 1.10 | 1145.00 | $1,259.50 |
| 03/05/2020 | RBO | CA | Office conference with James I. Stang regarding initial matters in representing Committee - deadlines, financial advisors, plan issues, etc. | 2.00 | 1145.00 | $2,290.00 |
| 03/05/2020 | BDD | CA | Work on comprehensive contact list and multiple revisions/additions re same; confer with R. Orgel and J. Stang re same; email PSJZ team re same; emails N. Brown and M. Kulick re same | 2.30 | 425.00 | $977.50 |
| 03/05/2020 | BDD | CA | Email J. O'Neill re critical dates and pro hacs | 0.10 | 425.00 | $42.50 |
| 03/06/2020 | KKY | CA | Review and revise critical dates | 2.60 | 425.00 | $1,105.00 |
| 03/06/2020 | KKY | CA | Draft pro hac vice motion (James I. Stang of PSZJ) | 0.20 | 425.00 | $85.00 |
| 03/06/2020 | KKY | CA | Draft pro hac vice motion (Robert Orgel of PSZJ) | 0.20 | 425.00 | $85.00 |
| 03/06/2020 | KKY | CA | Draft pro hac vice motion (Ilan Scharf of PSZJ) | 0.20 | 425.00 | $85.00 |
| 03/06/2020 | BDD | CA | Email K. Yee re critical dates | 0.10 | 425.00 | $42.50 |
| 03/06/2020 | BDD | CA | Update contact list per additional information received and corrections to be made (.30); emails J. Stang and R. Orgel re same (.10) | 0.70 | 425.00 | $297.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    34

BSA - Committee

Invoice 124829

85353    - 00002

March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/07/2020 | JWL | CA | Prepare work in progress list and circulate for team meeting. | 2.00 | 825.00 | $1,650.00 |
| 03/08/2020 | JWL | CA | Update work in progress list for the same and emails to team for next steps. | 0.60 | 825.00 | $495.00 |
| 03/09/2020 | RBO | CA | Preparation of messages to Myra Kulick and Beth D. Dassa to add John A. Morris to internal BSA lists; review responses and reply | 0.20 | 1145.00 | $229.00 |
| 03/09/2020 | JEO | CA | Update critical dates memo | 0.40 | 925.00 | $370.00 |
| 03/09/2020 | BDD | CA | Continue updating and work on additional contact lists and emails N. Brown re same | 0.80 | 425.00 | $340.00 |
| 03/09/2020 | JWL | CA | Update WIP list and calls with R. Orgel regarding same. | 1.50 | 825.00 | $1,237.50 |
| 03/09/2020 | JWL | CA | Call with PSZJ team and BRG team regarding work-streams and allocation of responsibilities. | 0.80 | 825.00 | $660.00 |
| 03/10/2020 | RBO | CA | Review and respond to messages regarding pleading introductions to and from James E. O'Neill and James I. Stang. | 0.30 | 1145.00 | $343.50 |
| 03/10/2020 | JEO | CA | Emails with counsel group re ECF notices and court appearances | 0.60 | 925.00 | $555.00 |
| 03/10/2020 | JEO | CA | Review and revise notice of appearance | 0.40 | 925.00 | $370.00 |
| 03/10/2020 | BDD | CA | Continuous revisions to contact lists and emails N. Brown re same | 0.50 | 425.00 | $212.50 |
| 03/10/2020 | BDD | CA | Further revisions to contact list and email R. Orgel re same | 0.10 | 425.00 | $42.50 |
| 03/10/2020 | JWL | CA | Review confidential motion regarding noticing and emails internally regarding same. | 0.70 | 825.00 | $577.50 |
| 03/11/2020 | KKY | CA | Review and revise critical dates | 0.40 | 425.00 | $170.00 |
| 03/11/2020 | RBO | CA | Telephone conference with Trade Committee counsel to discuss case approach and efficiencies | 1.30 | 1145.00 | $1,488.50 |
| 03/11/2020 | JEO | CA | Email with Jim Stang re planning for March 24 hearing | 0.40 | 925.00 | $370.00 |
| 03/11/2020 | JWL | CA | Update work in progress list. | 0.40 | 825.00 | $330.00 |
| 03/12/2020 | RBO | CA | Review James E. O'Neill message, notice of appearance, and send James E. O'Neill revised language regarding Committee description | 0.40 | 1145.00 | $458.00 |
| 03/12/2020 | RBO | CA | Review John W. Lucas message regarding ECF (.1); Review James E. O'Neill message regarding Pro Hac application, review my Pro Hac, and respond (.3) | 0.40 | 1145.00 | $458.00 |
| 03/12/2020 | RBO | CA | Preparation of message to Ira D. Kharasch regarding | 0.40 | 1145.00 | $458.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    35

BSA - Committee

Invoice 124829

85353    - 00002

March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | property motion (4x); Review responses (.2); Preparation of messages to Harry D. Hochman and Cia H. Mackle regarding same and review responses (.2) | | | |
| 03/12/2020 | RBO | CA | Review files and prepare message to Beth D. Dassa and M. Kulick, James I. Stang and John W. Lucas regarding group communications to Committee members' counsel | 0.30 | 1145.00 | $343.50 |
| 03/12/2020 | RBO | CA | Review Beth D. Dassa query regarding paperflow, review messages and forward with response | 0.20 | 1145.00 | $229.00 |
| 03/12/2020 | BDD | CA | Further revisions to contact lists and email R. Orgel re same | 0.20 | 425.00 | $85.00 |
| 03/12/2020 | BDD | CA | Email C. Curts re email distribution lists | 0.10 | 425.00 | $42.50 |
| 03/12/2020 | BDD | CA | Address ECF notification issues with PSZJ team | 0.50 | 425.00 | $212.50 |
| 03/13/2020 | KKY | CA | Review and revise 2002 service list. | 0.70 | 425.00 | $297.50 |
| 03/13/2020 | KKY | CA | File (.1), serve (.1), and prepare for filing and service (.2) notice of appearance. | 0.40 | 425.00 | $170.00 |
| 03/13/2020 | KKY | CA | Finalize (.1) and prepare for filing (.1) pro hac vice motion (James Stang of PSZJ). | 0.20 | 425.00 | $85.00 |
| 03/13/2020 | KKY | CA | Finalize (.1) and prepare for filing (.1) pro hac vice motion (Robert Orgel of PSZJ). | 0.20 | 425.00 | $85.00 |
| 03/13/2020 | KKY | CA | Finalize (.1) and prepare for filing (.1) pro hac vice motion (Linda Cantor of PSZJ). | 0.20 | 425.00 | $85.00 |
| 03/13/2020 | KKY | CA | Finalize (.1) and prepare for filing (.1) pro hac vice motion (John Lucas of PSZJ). | 0.20 | 425.00 | $85.00 |
| 03/13/2020 | KKY | CA | Finalize (.1) and prepare for filing (.1) pro hac vice motion (Ilan Scharf of PSZJ) . | 0.20 | 425.00 | $85.00 |
| 03/13/2020 | KKY | CA | Finalize (.1) and prepare for filing (.1) pro hac vice motion (John Morris of PSZJ. | 0.20 | 425.00 | $85.00 |
| 03/13/2020 | MBL | CA | Call with team and BRG re case issues and pending first day motions. | 1.40 | 950.00 | $1,330.00 |
| 03/15/2020 | MBL | CA | Emails with team re case issues and status. | 0.20 | 950.00 | $190.00 |
| 03/15/2020 | JWL | CA | Review case emails regarding second day hearing and related deadlines and status of resolution or objection (.9); prepare summary of motion/objection/resolution status for TCC review (.3). | 1.20 | 825.00 | $990.00 |
| 03/16/2020 | JIS | CA | Telephone call with counsel for future claims representative counsel regarding status of various first day motions. | 0.70 | 1195.00 | $836.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

Page:    36
Invoice 124829
March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/17/2020 | KKY | CA | Review and revise critical dates. | 1.70 | 425.00 | $722.50 |
| 03/17/2020 | KKY | CA | Review and revise 2002 service list. | 0.50 | 425.00 | $212.50 |
| 03/17/2020 | RBO | CA | Telephone conference with James I. Stang regarding group call issues | 0.10 | 1145.00 | $114.50 |
| 03/17/2020 | RBO | CA | Review messages to Beth D. Dassa and send Beth D. Dassa query regarding contacts | 0.10 | 1145.00 | $114.50 |
| 03/17/2020 | RBO | CA | Telephone conference with Boelton, KL, Alvarez, others regarding timing on matters set originally for 3/24 | 0.60 | 1145.00 | $687.00 |
| 03/17/2020 | MBL | CA | Call with team re pending first day matters. | 1.00 | 950.00 | $950.00 |
| 03/17/2020 | JAM | CA | Internal WIP call (0.9) (partial call) | 0.90 | 1075.00 | $967.50 |
| 03/17/2020 | JWL | CA | Update work in progress list. | 0.60 | 825.00 | $495.00 |
| 03/18/2020 | RBO | CA | Preparation of message to Whittman regarding Webex and review response (.1); Forward Webex messages to John A. Morris and James E. O'Neill (.1) | 0.20 | 1145.00 | $229.00 |
| 03/18/2020 | MBL | CA | Emails with team and debtor counsel re hearing and status issues; review misc. case emails (0.4); call with R. Orgel re same (0.1). | 0.50 | 950.00 | $475.00 |
| 03/18/2020 | JWL | CA | Update work in progress list. | 0.50 | 825.00 | $412.50 |
| 03/19/2020 | JIS | CA | Attend WebX prior to court status conference. | 2.70 | 1195.00 | $3,226.50 |
| 03/19/2020 | JIS | CA | Telephone Rob Orgel regarding A&M presentation. | 0.70 | 1195.00 | $836.50 |
| 03/19/2020 | RBO | CA | Join Webex regarding financial background, etc. of BSA (.6); Rejoin Webex regarding insurance, etc. (2.2) | 2.80 | 1145.00 | $3,206.00 |
| 03/19/2020 | RBO | CA | Telephone conference with James I. Stang regarding next steps | 0.10 | 1145.00 | $114.50 |
| 03/19/2020 | JEO | CA | Participate in Webex financial presentation with Alvarez and Marsal (partial) | 2.10 | 925.00 | $1,942.50 |
| 03/19/2020 | JAM | CA | Telephone conference with Debtors, Committee and advisors re:  Webex call on organizational and financial background (0.7); telephone conference with Debtors, Committee and advisors re Webex call on financial and insurance background (2.0). | 2.70 | 1075.00 | $2,902.50 |
| 03/19/2020 | JWL | CA | Update work in progress list. | 0.60 | 825.00 | $495.00 |
| 03/19/2020 | JWL | CA | Attend BSA Webex presentation regarding estate structure. | 2.70 | 825.00 | $2,227.50 |
| 03/20/2020 | BDD | CA | Update email distribution lists | 0.10 | 425.00 | $42.50 |
| 03/20/2020 | JWL | CA | Update work in progress list. | 1.10 | 825.00 | $907.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/23/2020 | MBL | CA | Case emails with team; review BSA restructuring website. | 0.20 | 950.00 | $190.00 |
| 03/23/2020 | JEO | CA | Emails with PSZJ team about correspondence sent to claimant from BMC with Notice of Commencement | 0.40 | 925.00 | $370.00 |
| 03/24/2020 | MBL | CA | Emails with team re pending issues. | 0.10 | 950.00 | $95.00 |
| 03/25/2020 | MBL | CA | Update call with team and BRG re case status and pending motions. | 1.20 | 950.00 | $1,140.00 |
| 03/25/2020 | JAM | CA | Internal call with PSZJ, M. Babcock, R Strong re: status of motions, discovery (1.3). | 1.30 | 1075.00 | $1,397.50 |
| 03/25/2020 | JWL | CA | Update work in progress list and coordinate with PSZJ regarding open matters. | 1.00 | 825.00 | $825.00 |
| 03/26/2020 | RBO | CA | Join call with BSA's Boelter and Andolina regarding status, progress, next steps in case (1.8); Telephone conference with James I. Stang regarding same (.1); | 1.90 | 1145.00 | $2,175.50 |
| 03/27/2020 | BDD | CA | Address issues re dedicated email box | 0.10 | 425.00 | $42.50 |
| 03/27/2020 | JWL | CA | Update work in progress list. | 0.60 | 825.00 | $495.00 |
| 03/27/2020 | JWL | CA | Review Omni invoice and track tasks and reallocate inquiries and call with Omni regarding same. | 0.70 | 825.00 | $577.50 |
| 03/30/2020 | KKY | CA | Review and revise critical dates | 1.30 | 425.00 | $552.50 |
| 03/30/2020 | JEO | CA | Make arrangements for telephonic participation in hearing for Frank Schwindler and communicate same with correctional facility; email with court confirming | 1.00 | 925.00 | $925.00 |
| 03/30/2020 | JAM | CA | Review various e-mails relating to status of motions, court hearing on injunction, communications concerning Omni and related matters. | 0.30 | 1075.00 | $322.50 |
| 03/30/2020 | JWL | CA | Update work in progress list. | 0.50 | 825.00 | $412.50 |
| 03/31/2020 | MBL | CA | Attention to case status and emails with client and team re pending issues. | 0.20 | 950.00 | $190.00 |
| 03/31/2020 | JAM | CA | Telephone conference with PJ Jeffries re: creation of data base to hold state court documents (0.2). | 0.20 | 1075.00 | $215.00 |
| | | | | 63.90 | | $54,986.50 |

## Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/06/2020 | LFC | CO | Review bar date issues and potential notice and claim forms | 1.40 | 1075.00 | $1,505.00 |
| 03/10/2020 | MBL | CO | Attention to reclamation claims; emails with team re same. | 0.30 | 950.00 | $285.00 |
| 03/10/2020 | IDS | CO | Review motion and order regarding mailing matrix. | 0.80 | 795.00 | $636.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/10/2020 | IDS | CO | Email to debtor's counsel regarding mailing matrix. | 0.40 | 795.00 | $318.00 |
| 03/11/2020 | RBO | CO | Review messages regarding confidentiality motion (.1); Reply to John W. Lucas and review his response (.1) | 0.20 | 1145.00 | $229.00 |
| 03/11/2020 | RBO | CO | Review Ilan D. Scharf message regarding confidentiality motion to Boelter and Andolina (.1) | 0.10 | 1145.00 | $114.50 |
| 03/11/2020 | MBL | CO | Emails with debtor counsel re reclamation issues. | 0.10 | 950.00 | $95.00 |
| 03/12/2020 | LAF | CO | Legal research re: Statutes of limitation and tolling issues. | 0.80 | 450.00 | $360.00 |
| 03/17/2020 | IDS | CO | Email to JIS, RBO, and JWL regarding noticing/matrix order. | 0.20 | 795.00 | $159.00 |
| 03/17/2020 | IDS | CO | Telephone conference with JWL regarding noticing/matrix order. | 0.20 | 795.00 | $159.00 |
| 03/17/2020 | IDS | CO | Email to Sidley regarding noticing/matrix order. | 0.10 | 795.00 | $79.50 |
| 03/17/2020 | IDS | CO | Attend PSZJ call regarding motions/objections (partial call) | 0.80 | 795.00 | $636.00 |
| 03/18/2020 | JIS | CO | Telephone call with Linda Cantor regarding bar date issues:  form of claim, notice and duration. | 0.30 | 1195.00 | $358.50 |
| 03/18/2020 | JIS | CO | Email to Committee and State Court Committee regarding bar date issues. | 0.90 | 1195.00 | $1,075.50 |
| 03/18/2020 | LFC | CO | Telephone conference with James I Stang regarding Customer Programs and bar date motion | 0.40 | 1075.00 | $430.00 |
| 03/18/2020 | IDS | CO | Telephone conference with BSA counsel regarding noticing issues. | 0.30 | 795.00 | $238.50 |
| 03/18/2020 | IDS | CO | Email to BSA counsel regarding noticing issues. | 0.10 | 795.00 | $79.50 |
| 03/18/2020 | JWL | CO | Review Bar Date strategy and issue list sent by J. Stang. | 0.20 | 825.00 | $165.00 |
| 03/19/2020 | AJK | CO | Respond to questions re expert for bar date issues. | 0.30 | 1145.00 | $343.50 |
| 03/19/2020 | LFC | CO | Review Archdiocese Milwaukee expert report and deposition transcript regarding bar date notice and claim form abuse victims. | 1.80 | 1075.00 | $1,935.00 |
| 03/19/2020 | LFC | CO | Confer with Alan Kornfeld regarding retention of expert in connection with bar date motion | 0.30 | 1075.00 | $322.50 |
| 03/20/2020 | LFC | CO | Review sex abuse tort claim forms, pleadings, articles and report drafted by Jon Conte | 3.30 | 1075.00 | $3,547.50 |
| 03/20/2020 | LFC | CO | Telephone conference with Jon Conte regarding potential involvement in BSA case | 0.50 | 1075.00 | $537.50 |
| 03/20/2020 | LFC | CO | Review Conte declaration and reports | 1.20 | 1075.00 | $1,290.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     39

BSA - Committee

Invoice 124829

85353    - 00002

March 31, 2020

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/23/2020 | IDS | CO | Respond to S. Wolf request for information regarding bar date. | 0.30 | 795.00 | $238.50 |
| 03/24/2020 | LFC | CO | Review and analysis regarding bar date issues | 2.80 | 1075.00 | $3,010.00 |
| 03/24/2020 | JEO | CO | Email with landlord re admin rent payment | 0.30 | 925.00 | $277.50 |
| 03/29/2020 | LFC | CO | Review proposed draft proof of claim form and alternate versions of forms proposed by BSA and used in Diocese cases | 1.40 | 1075.00 | $1,505.00 |
| 03/29/2020 | LFC | CO | Review Bar Date Motion | 0.40 | 1075.00 | $430.00 |
| 03/30/2020 | JIS | CO | telephone call Linda Cantor regarding form of POC, bar date notice issues, FCR, definition of abuse | 0.80 | 1195.00 | $956.00 |
| 03/30/2020 | JIS | CO | telephone call with MAndolina regarding bar date, document production, FCR motion | 0.60 | 1195.00 | $717.00 |
| 03/30/2020 | LFC | CO | Telephone conference with James I Stang regarding proof of claim and bar date notice issues | 0.50 | 1075.00 | $537.50 |
| 03/30/2020 | LFC | CO | Review expert retention process and procedures in connection with bar date issues | 0.50 | 1075.00 | $537.50 |
| 03/30/2020 | LFC | CO | Review retention applications filed by debtors in connection with sexual abuse claims | 0.50 | 1075.00 | $537.50 |
| 03/30/2020 | LFC | CO | Review notice issues in connection with abuse claims | 2.10 | 1075.00 | $2,257.50 |
| 03/31/2020 | IAWN | CO | Exchange emails with Linda F Cantor re sex abuse definitions re bar date notice | 0.10 | 1025.00 | $102.50 |
| 03/31/2020 | LFC | CO | Review bar date pleadings and proof of claim forms in cases involving sexual abuse | 2.30 | 1075.00 | $2,472.50 |
| 03/31/2020 | LFC | CO | Review plan definitions and provisions concerning sexual abuse claims and definition in proposed claim forms | 0.90 | 1075.00 | $967.50 |
| 03/31/2020 | LFC | CO | Review and revise proposed proof of claim form and prepare memo outlining questions and issues | 3.20 | 1075.00 | $3,440.00 |
|  |  |  | | 31.70 | | $32,885.50 |

## Compensation Prof. [B160]

|  |  |  | | | | |
|---|---|---|---|---|---|---|
| 03/05/2020 | RBO | CP | Telephone call to Liliana G. and telephone conference with Arias regarding billing for BSA (.2); Preparation of messages to all relevant PSZJ personnel regarding billing (.2); Review Koveleski message regarding filings. | 0.50 | 1145.00 | $572.50 |
| 03/26/2020 | IAWN | CP | Review fee examiner emails from James I Stang and others | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/26/2020 | JEO | CP | Review and respond to email re selection of fee examiner | 0.20 | 925.00 | $185.00 |
| 03/26/2020 | JWL | CP | Calls and emails regarding proposed fee examiner and communication to BSA regarding same (.5); update work in progress list (.6). | 1.10 | 825.00 | $907.50 |
| | | | | 1.90 | | $1,767.50 |

### Comp. of Prof./Others

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/27/2020 | JIS | CPO | Review Omni bill for February 2020 and telephone call with JLucas re same (.3). | 0.50 | 1195.00 | $597.50 |
| | | | | 0.50 | | $597.50 |

### Employee Benefit/Pension-B220

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/05/2020 | LFC | EB | Confer with Iain Nasatir regarding workers compensation matters and outstanding questions | 0.30 | 1075.00 | $322.50 |
| 03/05/2020 | RBO | EB | Review Iain A. W. Nasatir message and respond regarding insurance and other motions (.3); Preparation of message to Linda F. Cantor and James E. O'Neill regarding Iain A. W. Nasatir's help (.2) | 0.50 | 1145.00 | $572.50 |
| 03/06/2020 | IAWN | EB | Review first day motion section of WC obligations and insurance      analyze issues and draft email to lfc re WC issues in first day motion | 0.80 | 1025.00 | $820.00 |
| 03/06/2020 | IAWN | EB | Exchange emails with Linda F. Cantor and Robert B. Orgel re workers' compensation issues and contacts at Sidley | 0.10 | 1025.00 | $102.50 |
| 03/06/2020 | IAWN | EB | Analyze issues and draft email to Linda F Cantor re worker's comp issues in first day motion | 0.60 | 1025.00 | $615.00 |
| 03/11/2020 | IAWN | EB | Office conference with Linda F Cantor re insurance issue in wage motion | 0.20 | 1025.00 | $205.00 |
| 03/11/2020 | RBO | EB | Prepare for and join BRG call regarding wage and shared services motion with Linda F. Cantor and Maxim B. Litvak, etc. | 0.80 | 1145.00 | $916.00 |
| 03/12/2020 | LFC | EB | Outline questions and issues and draft e-mail memo for debtors' counsel regarding Wage Motion | 1.50 | 1075.00 | $1,612.50 |
| 03/12/2020 | RBO | EB | Review Linda F. Cantor wage and shared services information request, and respond. | 0.20 | 1145.00 | $229.00 |
| 03/12/2020 | RBO | EB | Telephone conference with Linda F. Cantor regarding info needed for wage and shared services motions | 0.20 | 1145.00 | $229.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    41

Invoice 124829

March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/13/2020 | RBO | EB | Telephone conference with BRG, Linda F. Cantor, James E. O'Neill and Maxim B. Litvak regarding shared services objection | 0.60 | 1145.00 | $687.00 |
| 03/16/2020 | LFC | EB | Prepare for (.5) and participate on call with BRG regarding wage and donor motions (.4) | 0.90 | 1075.00 | $967.50 |
| 03/17/2020 | LFC | EB | Review pension data information and outstanding questions on Wage motion | 0.60 | 1075.00 | $645.00 |
| 03/17/2020 | LFC | EB | Telephone conference with Roy Strong regarding wage motion | 0.20 | 1075.00 | $215.00 |
| 03/17/2020 | RBO | EB | Preparation of message to Linda F. Cantor regarding Pension and other issues; Telephone conference with Linda F. Cantor regarding same (.2) | 0.20 | 1145.00 | $229.00 |
| 03/18/2020 | IAWN | EB | Review emails from Linda F Cantor, review wage order and revise same, exchange telephone conferences and emails with Linda F Cantor re same | 1.00 | 1025.00 | $1,025.00 |
| 03/18/2020 | LFC | EB | Review pension plan documents in connection with Wage Motion | 0.40 | 1075.00 | $430.00 |
| 03/18/2020 | LFC | EB | Review debtors' responses to Wage motion questions and confer with BRG regarding same (.5) and revise draft response to first day motions  (.3) | 0.80 | 1075.00 | $860.00 |
| 03/23/2020 | IAWN | EB | Review wage order, exchange emails and telephone calls with Linda F Cantor re same | 0.80 | 1025.00 | $820.00 |
| 03/23/2020 | IAWN | EB | Exchange emails with Robert B Orgel re wage order | 0.20 | 1025.00 | $205.00 |
| 03/23/2020 | LFC | EB | Draft outline of final outstanding wage order issues and email memos regarding same | 0.20 | 1075.00 | $215.00 |
| 03/23/2020 | LFC | EB | Review final proposed revisions to Wage Order and e-mail memos and confer with Iain Nasatir regarding same | 0.60 | 1075.00 | $645.00 |
| 03/23/2020 | LFC | EB | Review e-mail memos regarding final order provisions | 0.40 | 1075.00 | $430.00 |
| 03/23/2020 | LFC | EB | Review pending matters re wages | 0.60 | 1075.00 | $645.00 |
| 03/23/2020 | RBO | EB | Review Linda F. Cantor and Iain A. W. Nasatir messages regarding wage order and worker's comp (.2); Preparation of message to Iain A. W. Nasatir and Linda F. Cantor regarding Wage Order (.2); Review Iain A. W. Nasatir response (.1) | 0.50 | 1145.00 | $572.50 |
| 03/24/2020 | IAWN | EB | Exchange emails and telephone calls with Labuda re wage order | 0.50 | 1025.00 | $512.50 |
| 03/24/2020 | IAWN | EB | Exchange emails with Jamie O'Neill, Linda Cantor, Robert B Orgel re wage order and collateral issues | 1.60 | 1025.00 | $1,640.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/24/2020 | LFC | EB | Address final changes to Wage Order including conference call with debtors' counsel regarding same | 1.60 | 1075.00 | $1,720.00 |
| 03/24/2020 | RBO | EB | Review messages regarding wage motion issues due to proposed ESIS Inc. change (.1); Telephone conference with James E. O'Neill regarding Wage motion issues (.3) | 0.40 | 1145.00 | $458.00 |
| 03/24/2020 | RBO | EB | Telephone conference with Matt Linder regarding Wage motion Order edits | 0.20 | 1145.00 | $229.00 |
| 03/24/2020 | RBO | EB | Telephone conference with Labuda, Linder, John W. Lucas regarding employment issues (.2); Telephone conference with Linda F. Cantor (.1) and Telephone conference with James E. O'Neill regarding Wage and Shared Services issues (.1) | 0.40 | 1145.00 | $458.00 |
| | | | | 17.90 | | $19,232.50 |

### Financing [B230]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/05/2020 | MBL | FN | Call with R. Orgel (0.2) and emails with team re pending financing issues and dates and deadline (0.2). | 0.40 | 950.00 | $380.00 |
| 03/06/2020 | MBL | FN | Respond to emails with team re DIP and cash management. | 0.10 | 950.00 | $95.00 |
| 03/09/2020 | MBL | FN | Review and analyze cash collateral and cash management pleadings. | 1.50 | 950.00 | $1,425.00 |
| 03/09/2020 | MBL | FN | Emails with team re cash collateral issues. | 0.30 | 950.00 | $285.00 |
| 03/09/2020 | MBL | FN | Attend update with team and BRG re financing issues. | 0.80 | 950.00 | $760.00 |
| 03/09/2020 | MBL | FN | Review informational brief, first day transcript, and background pleadings; familiarize with the case generally. | 3.00 | 950.00 | $2,850.00 |
| 03/09/2020 | MBL | FN | Respond  to case updates re DIP cash management. | 0.30 | 950.00 | $285.00 |
| 03/10/2020 | RBO | FN | Telephone conference with Labuda, others at Sidley and MBL regarding financing. | 1.50 | 1145.00 | $1,717.50 |
| 03/10/2020 | RBO | FN | Preparation of message to Maxim B. Litvak forwarding reclamation claims (.1) after review same. | 0.20 | 1145.00 | $229.00 |
| 03/10/2020 | MBL | FN | Call with debtors' counsel re cash collateral and cash management issues (1.0); follow-up call with R. Orgel and confer with J. Lucas re same (0.3). | 1.20 | 950.00 | $1,140.00 |
| 03/10/2020 | MBL | FN | Emails with team re misc. case issues and updates, DIP and cash management | 0.20 | 950.00 | $190.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/11/2020 | RBO | FN | Telephone conference with Maxim B. Litvak regarding next steps on cash collateral motion | 0.30 | 1145.00 | $343.50 |
| 03/11/2020 | RBO | FN | Prepare for and join call with Maxim B. Litvak, BRG, etc. | 0.70 | 1145.00 | $801.50 |
| 03/11/2020 | MBL | FN | Call with R. Orgel re financing issues. | 0.20 | 950.00 | $190.00 |
| 03/11/2020 | MBL | FN | Call with BRG and team re case strategy issues. | 1.00 | 950.00 | $950.00 |
| 03/11/2020 | MBL | FN | Call with UCC professionals re case issues under the DIP. | 1.30 | 950.00 | $1,235.00 |
| 03/11/2020 | MBL | FN | Review info requests to Debtors re the DIP. | 0.20 | 950.00 | $190.00 |
| 03/12/2020 | RBO | FN | Preparation of message to team regarding JPM issue (.1). | 0.10 | 1145.00 | $114.50 |
| 03/12/2020 | RBO | FN | Preparation of message to Maxim B. Litvak after reviewing message regarding Texas State objection and review reply | 0.10 | 1145.00 | $114.50 |
| 03/12/2020 | RBO | FN | Review Maxim B. Litvak query and respond regarding appraisals | 0.10 | 1145.00 | $114.50 |
| 03/12/2020 | MBL | FN | Draft cash collateral objection. | 4.50 | 950.00 | $4,275.00 |
| 03/12/2020 | MBL | FN | Emails with team, debtor counsel, JPM counsel, and BRG re cash collateral info requests. | 0.30 | 950.00 | $285.00 |
| 03/12/2020 | MBL | FN | Review and comment on proposed final DIP order. | 1.50 | 950.00 | $1,425.00 |
| 03/12/2020 | MBL | FN | Further review of info requests to Debtors DIP. | 0.10 | 950.00 | $95.00 |
| 03/13/2020 | LFC | FN | Review cash collateral issues | 0.30 | 1075.00 | $322.50 |
| 03/13/2020 | RBO | FN | Telephone conference with BRG, Linda F. Cantor, James E. O'Neill and Maxim B. Litvak regarding financing issues and objection | 0.60 | 1145.00 | $687.00 |
| 03/13/2020 | RBO | FN | Telephone conference with Maxim B. Litvak regarding objection issues, deadlines, challenge budget, etc. | 0.30 | 1145.00 | $343.50 |
| 03/13/2020 | RBO | FN | Review Maxim B. Litvak issues list (.2); Join call with Maxim B. Litvak and BRG, Sidley and Alvarez (1.0); Telephone conference with Maxim B. Litvak regarding financing issues and objection (.3) | 1.50 | 1145.00 | $1,717.50 |
| 03/13/2020 | MBL | FN | Continue review of final cash collateral order; draft issues list. | 2.00 | 950.00 | $1,900.00 |
| 03/13/2020 | MBL | FN | Emails with debtor and UCC counsel re cash collateral and cash management issues (0.3); prep for call with debtors (0.5) | 0.80 | 950.00 | $760.00 |
| 03/13/2020 | MBL | FN | Call with debtor professionals and BRG re cash collateral and cash management issues. | 1.00 | 950.00 | $950.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    44
Invoice 124829
March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/13/2020 | MBL | FN | Revise and update cash collateral objection. | 0.30 | 950.00 | $285.00 |
| 03/13/2020 | MBL | FN | Draft cash management objection. | 0.80 | 950.00 | $760.00 |
| 03/13/2020 | MBL | FN | Calls with R. Orgel re cash collateral issues. | 0.30 | 950.00 | $285.00 |
| 03/13/2020 | MBL | FN | Revise and update cash collateral issues list. | 0.40 | 950.00 | $380.00 |
| 03/14/2020 | LFC | FN | Review draft objection to cash management motion | 0.20 | 1075.00 | $215.00 |
| 03/14/2020 | LFC | FN | Review draft cash collateral motion objection | 0.40 | 1075.00 | $430.00 |
| 03/14/2020 | RBO | FN | Review messages regarding cash collateral objection draft from Maxim B. Litvak and BRG, and message regarding cash management | 0.20 | 1145.00 | $229.00 |
| 03/14/2020 | MBL | FN | Review BRG description of status and issues regarding cash management motion. | 0.30 | 950.00 | $285.00 |
| 03/14/2020 | MBL | FN | Call with M. Babcock re cash management objection. | 0.10 | 950.00 | $95.00 |
| 03/14/2020 | MBL | FN | Continue drafting cash management objection (1.0); emails with BRG and team re same and incorporate comments (0.2). | 1.20 | 950.00 | $1,140.00 |
| 03/14/2020 | MBL | FN | Continue drafting cash collateral objection. | 3.50 | 950.00 | $3,325.00 |
| 03/14/2020 | MBL | FN | Revisions to proposed final cash collateral order. | 0.90 | 950.00 | $855.00 |
| 03/15/2020 | RBO | FN | Review messages regarding financing of KL firm, Maxim B. Litvak | 0.20 | 1145.00 | $229.00 |
| 03/15/2020 | RBO | FN | Telephone conference with Maxim B. Litvak regarding cash collateral order | 0.10 | 1145.00 | $114.50 |
| 03/15/2020 | RBO | FN | Review and make notes regarding Cash Collateral Order (1.4); Revise Cash Collateral Order (1.1); Preparation of message regarding same to Maxim B. Litvak (.1) | 2.60 | 1145.00 | $2,977.00 |
| 03/15/2020 | MBL | FN | Call with R. Strong re cash collateral objection. | 0.20 | 950.00 | $190.00 |
| 03/15/2020 | MBL | FN | Review and incorporate revised cash collateral issues list from UCC counsel; coordinate same with team, lender, and debtor counsel. | 0.90 | 950.00 | $855.00 |
| 03/15/2020 | MBL | FN | Further revisions to proposed final cash collateral order consistent with revised issues list; coordinate same with team and UCC counsel. | 1.50 | 950.00 | $1,425.00 |
| 03/15/2020 | MBL | FN | Review first day transcript and first day declaration for background on financing issues. | 1.30 | 950.00 | $1,235.00 |
| 03/15/2020 | MBL | FN | Draft summaries of cash collateral and cash management motions for Committee. | 0.40 | 950.00 | $380.00 |
| 03/16/2020 | RBO | FN | Review Maxim B. Litvak message regarding investigation budget (.1); and respond (.1) | 0.20 | 1145.00 | $229.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/16/2020 | MBL | FN | Attention to R. Orgel comments to final cash collateral order. | 0.30 | 950.00 | $285.00 |
| 03/16/2020 | MBL | FN | Emails with UCC counsel re cash collateral order. | 0.10 | 950.00 | $95.00 |
| 03/16/2020 | MBL | FN | Call with UCC counsel re cash collateral order (0.1); follow-up email re same (0.1). | 0.20 | 950.00 | $190.00 |
| 03/16/2020 | MBL | FN | Review Kramer revisions to final cash collateral order; further revisions with R. Orgel comments. | 0.80 | 950.00 | $760.00 |
| 03/17/2020 | RBO | FN | Review message from Maxim B. Litvak regarding cash collateral order | 0.10 | 1145.00 | $114.50 |
| 03/17/2020 | MBL | FN | Further review and revisions to final cash collateral order; coordinate with JPM, UCC, and debtor counsel re same. | 0.50 | 950.00 | $475.00 |
| 03/17/2020 | MBL | FN | Call with BRG re financing issues and status. | 0.80 | 950.00 | $760.00 |
| 03/17/2020 | MBL | FN | Call with Kramer re cash management issues; emails with team re same. | 0.20 | 950.00 | $190.00 |
| 03/17/2020 | MBL | FN | Revisions and updates to cash collateral objection. | 0.80 | 950.00 | $760.00 |
| 03/18/2020 | RBO | FN | Telephone conference with Maxim B. Litvak regarding cash collateral/cash management motions. | 0.10 | 1145.00 | $114.50 |
| 03/18/2020 | MBL | FN | Call with BRG team re cash management and cash collateral issues. | 0.60 | 950.00 | $570.00 |
| 03/18/2020 | MBL | FN | Review and comment on proposed second interim cash management order (0.5); emails with UCC counsel, BRG, and team re same (0.2). | 0.70 | 950.00 | $665.00 |
| 03/18/2020 | MBL | FN | Review and update cash collateral objection. | 0.50 | 950.00 | $475.00 |
| 03/18/2020 | MBL | FN | Review new postings to dataroom re financing issues; emails with team re same. | 0.80 | 950.00 | $760.00 |
| 03/18/2020 | MBL | FN | Review BRG info request re cash management; emails re same. | 0.20 | 950.00 | $190.00 |
| 03/19/2020 | MBL | FN | Review debtor financial presentation. | 0.30 | 950.00 | $285.00 |
| 03/19/2020 | MBL | FN | Review loan documents; conduct perfection review. | 2.00 | 950.00 | $1,900.00 |
| 03/19/2020 | MBL | FN | Draft perfection memo. | 2.70 | 950.00 | $2,565.00 |
| 03/19/2020 | MBL | FN | Emails with JPM counsel re info request. | 0.10 | 950.00 | $95.00 |
| 03/19/2020 | MBL | FN | Review mortgage documents from JPM. | 0.50 | 950.00 | $475.00 |
| 03/19/2020 | MBL | FN | Review new financial postings and further BRG document requests. | 0.20 | 950.00 | $190.00 |
| 03/20/2020 | PJJ | FN | Coordinate UCC search re liens. | 0.20 | 425.00 | $85.00 |
| 03/20/2020 | MBL | FN | Call with M. Babcock of BRG re cash management issues (0.1); follow-up emails with BRG re same | 0.30 | 950.00 | $285.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (0.2). | | | |
| 03/20/2020 | MBL | FN | Review BRG status report re info requests. | 0.20 | 950.00 | $190.00 |
| 03/20/2020 | MBL | FN | Continue review of loan documents and revise perfection memo. | 2.00 | 950.00 | $1,900.00 |
| 03/20/2020 | MBL | FN | Attention to bridge order; emails with team and UCC counsel re same. | 0.30 | 950.00 | $285.00 |
| 03/22/2020 | MBL | FN | Attention to JPM mortgage documents. | 0.20 | 950.00 | $190.00 |
| 03/23/2020 | PJJ | FN | Email regarding UCC analysis and property | 0.20 | 425.00 | $85.00 |
| 03/23/2020 | MBL | FN | Review amended agenda for continued items re DIP | 0.10 | 950.00 | $95.00 |
| 03/24/2020 | MBL | FN | Review JPM revisions to final cash collateral order; coordinate with team re same. | 0.80 | 950.00 | $760.00 |
| 03/24/2020 | MBL | FN | Update cash collateral issues list. | 0.70 | 950.00 | $665.00 |
| 03/24/2020 | MBL | FN | Revise final cash collateral order. | 1.20 | 950.00 | $1,140.00 |
| 03/25/2020 | RBO | FN | Telephone conference with John W. Lucas and James I. Stang regarding info needed for requested facts regarding PSZJ as to cash collateral motion (.2); | 0.20 | 1145.00 | $229.00 |
| 03/25/2020 | MBL | FN | Emails with UCC counsel re final cash collateral order. | 0.20 | 950.00 | $190.00 |
| 03/25/2020 | MBL | FN | Call with BRG re financing issues. | 0.30 | 950.00 | $285.00 |
| 03/25/2020 | MBL | FN | Follow-up call with M. Babcock of BRG re cash management. | 0.20 | 950.00 | $190.00 |
| 03/25/2020 | MBL | FN | Review proposed revisions to final cash collateral order. | 0.30 | 950.00 | $285.00 |
| 03/25/2020 | MBL | FN | Emails with UCC counsel re final cash management and shared services orders; follow-up with team re prof fee budget. | 0.20 | 950.00 | $190.00 |
| 03/25/2020 | MBL | FN | Attention to document requests to debtors re the DIP emails with team re same. | 0.20 | 950.00 | $190.00 |
| 03/26/2020 | RBO | FN | Preparation of message to James I. Stang regarding steps to get information to Maxim B. Litvak for cash collateral motion (.1); Review James I. Stang response and prepare query to Lorick and Charlene for data (.1); Review data from staff (.3); Preparation of messages to PSZJ team for added data for financing (.1); Review responses from PSZJ team (.1); Preparation of message to Maxim B. Litvak and James I. Stang regarding same (.1); Review Maxim B. Litvak response, and reply with data points | 0.90 | 1145.00 | $1,030.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    47

Invoice 124829

March 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/26/2020 | MBL | FN | Review BRG analysis re cash management and shared services issues. | 0.50 | 950.00 | $475.00 |
| 03/26/2020 | MBL | FN | Call with J. O?Neill and M. Babcock re cash management and shared services issues. | 0.80 | 950.00 | $760.00 |
| 03/26/2020 | MBL | FN | Revise cash management and shared services orders (1.3); coordinate with team and UCC counsel re same (0.1). | 1.40 | 950.00 | $1,330.00 |
| 03/26/2020 | MBL | FN | Emails with UCC counsel re final cash collateral order. | 0.10 | 950.00 | $95.00 |
| 03/26/2020 | MBL | FN | Review UCC search results. | 0.80 | 950.00 | $760.00 |
| 03/26/2020 | MBL | FN | Call with UCC counsel re final cash collateral order. | 0.20 | 950.00 | $190.00 |
| 03/27/2020 | MBL | FN | Review UCC revisions to final cash collateral order; further revisions to order and coordinate with debtor and JPM counsel re same. | 0.80 | 950.00 | $760.00 |
| 03/27/2020 | MBL | FN | Attention to cash management and shared services orders sent by UCC to debtors. | 0.20 | 950.00 | $190.00 |
| 03/27/2020 | MBL | FN | Revise and update cash collateral objection. | 0.80 | 950.00 | $760.00 |
| 03/27/2020 | MBL | FN | Revise and update cash management objection. | 1.30 | 950.00 | $1,235.00 |
| 03/27/2020 | MBL | FN | Address J. Stang and M. Babcock comments to cash management objection; revise same. | 0.40 | 950.00 | $380.00 |
| 03/27/2020 | MBL | FN | Attention to Committee fees for budget purposes; coordinate with BRG re same. | 0.20 | 950.00 | $190.00 |
| 03/27/2020 | MBL | FN | Review revisions to shared services order; emails with team and UCC counsel re same. | 0.20 | 950.00 | $190.00 |
| 03/30/2020 | MBL | FN | Attention to inquiry from counsel for future claims rep; coordinate response. | 0.20 | 950.00 | $190.00 |
| 03/30/2020 | MBL | FN | Emails with team re cash management and cash collateral status. | 0.10 | 950.00 | $95.00 |
| 03/30/2020 | MBL | FN | Call with S. Zeig, FCR counsel re financing issues and status. | 0.20 | 950.00 | $190.00 |
| 03/30/2020 | MBL | FN | Summarize status of cash collateral and cash management motion for team. | 0.20 | 950.00 | $190.00 |
| 03/31/2020 | MBL | FN | Emails with opposing counsel re timing of objection deadlines; update team and BRG re same. | 0.20 | 950.00 | $190.00 |
| 03/31/2020 | MBL | FN | Call with M. Babcock re cash collateral issues. | 0.10 | 950.00 | $95.00 |
| 03/31/2020 | MBL | FN | Review updated BRG state chart re info requests on cash management. | 0.20 | 950.00 | $190.00 |
| 03/31/2020 | MBL | FN | Call K. Gluck of Norton Rose re cash collateral order. | 0.90 | 950.00 | $855.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    48

BSA - Committee

Invoice 124829

85353    - 00002

March 31, 2020

|  |  |  |  | 73.40 |  | $71,582.50 |
|---|---|---|---|---|---|---|

### General Creditors Comm. [B150]

| Date | Atty | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/05/2020 | RBO | GC | Review numerous initial messages from and between Committee members and counsel after formation regarding organization of Committee including messages to and from chair | 1.20 | 1145.00 | $1,374.00 |
| 03/05/2020 | RBO | GC | Review message and query from Committee chair (.1) and prepare query to Beth D. Dassa, Ilan D. Scharf, James I. Stang, and James E. O'Neill regarding same (.2). | 0.30 | 1145.00 | $343.50 |
| 03/05/2020 | RBO | GC | Preparation of messages to John W. Lucas, James I. Stang, regarding next steps in case strategy | 0.50 | 1145.00 | $572.50 |
| 03/05/2020 | JEO | GC | Emails with PSZJ team re status of case and pending matters | 0.60 | 925.00 | $555.00 |
| 03/06/2020 | IAWN | GC | Review common interest agreement forms | 0.80 | 1025.00 | $820.00 |
| 03/06/2020 | IAWN | GC | Review James I Stang Common Interest Agreement draft pre-bankruptcy | 0.30 | 1025.00 | $307.50 |
| 03/06/2020 | JIS | GC | Conference call with State Court Counsel regarding preliminary injunction and remand. | 1.20 | 1195.00 | $1,434.00 |
| 03/06/2020 | RBO | GC | Office conference with James I. Stang regarding, and prepare message to Iain A. W. Nasatir regarding Common Interest agreement (.3) after Telephone conference with JEN regarding same (.2) | 0.50 | 1145.00 | $572.50 |
| 03/06/2020 | RBO | GC | Join James I. Stang in preparation for State Court Committee member counsel call (.3); Join call and discuss PI motion, Removal, Remand and related issues (.9) | 1.20 | 1145.00 | $1,374.00 |
| 03/06/2020 | RBO | GC | Review Committee messages regarding first call | 0.30 | 1145.00 | $343.50 |
| 03/06/2020 | JEO | GC | Calls and emails with PSZJ team re strategy and staffing | 1.20 | 925.00 | $1,110.00 |
| 03/09/2020 | JIS | GC | Telephone call with Committee chair and V-chair regarding case issues (1.0) and written response to questions regarding case (.3). | 1.30 | 1195.00 | $1,553.50 |
| 03/09/2020 | JIS | GC | Draft status email to all state court counsel on list serve. | 0.20 | 1195.00 | $239.00 |
| 03/09/2020 | RBO | GC | Office conference with Iain A. W. Nasatir regarding Common Interest agreement | 0.20 | 1145.00 | $229.00 |
| 03/09/2020 | JWL | GC | Respond to inquiries from committee members and other abuse victim claimants. | 1.30 | 825.00 | $1,072.50 |
| 03/09/2020 | JWL | GC | Update and revise by-laws and send to members for review (.6) | 0.60 | 825.00 | $495.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     49

BSA - Committee

Invoice 124829

85353   - 00002

March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/10/2020 | JIS | GC | Draft email response to detailed questions from SCC regarding case issues. | 0.50 | 1195.00 | $597.50 |
| 03/10/2020 | RBO | GC | Preparation of messages to members' counsel for claim info. | 0.30 | 1145.00 | $343.50 |
| 03/10/2020 | RBO | GC | Review responses and assemble information and send to K. Bassaria regarding Committee member information (.3); Review Committee member response (.1); Preparation of message to members' counsel regarding Debtor request (.1); Preparation of message to Basaria (.1) with info | 0.60 | 1145.00 | $687.00 |
| 03/10/2020 | BDD | GC | Email J. Stang re committee website setup | 0.10 | 425.00 | $42.50 |
| 03/10/2020 | BDD | GC | Email J. Stang re prep of Committee Information Motion | 0.10 | 425.00 | $42.50 |
| 03/10/2020 | JWL | GC | Calls with J. O'Neill (.2) and R. Orgel (.6) regarding case updates. | 0.80 | 825.00 | $660.00 |
| 03/11/2020 | RBO | GC | Review query of state counsel regarding bankruptcy process and respond. | 0.10 | 1145.00 | $114.50 |
| 03/11/2020 | RBO | GC | Review Committee members' counsel query regarding Debtors' information request and respond | 0.10 | 1145.00 | $114.50 |
| 03/11/2020 | RBO | GC | Preparation of message to Committee members' counsel for information | 0.20 | 1145.00 | $229.00 |
| 03/11/2020 | BDD | GC | Email J. O'Neill re Committee Information Motion | 0.10 | 425.00 | $42.50 |
| 03/11/2020 | JWL | GC | Respond to email inquires from committee members and state court counsels. | 0.70 | 825.00 | $577.50 |
| 03/11/2020 | JWL | GC | Calls with R. Orgel regarding strategy and case management issues. | 1.00 | 825.00 | $825.00 |
| 03/11/2020 | JWL | GC | Call with commercial committee professionals regarding case status and strategy (only attended 1.2 of meeting). | 1.20 | 825.00 | $990.00 |
| 03/12/2020 | JIS | GC | Telephonic Committee meeting. | 1.70 | 1195.00 | $2,031.50 |
| 03/12/2020 | RBO | GC | Review messages regarding today's Committee call from Panitch, John W. Lucas, Mones, others | 0.20 | 1145.00 | $229.00 |
| 03/12/2020 | RBO | GC | Review responses and prepare message to Committee members' counsel regarding results of information gathering (.2); Preparation of message to James E. O'Neill regarding same (.1) | 0.30 | 1145.00 | $343.50 |
| 03/12/2020 | RBO | GC | Preparation of messages to chair and vice chair regarding logistics of call and review responses (.3); Preparation of message to broad list to clarify that call is only for Committee (.1). | 0.40 | 1145.00 | $458.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    50

BSA - Committee

Invoice 124829

85353    - 00002

March 31, 2020

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/12/2020 | RBO | GC | Review messages regarding today's Committee call from Panitch, John W. Lucas, Mones, others | 0.20 | 1145.00 | $229.00 |
| 03/12/2020 | RBO | GC | Review deadline list and modify to use as Committee call agenda (.5); Preparation of message to Committee and their counsel with listing of matters (.2); prepare for Committee call (.3); Join Committee call (1.7) | 2.70 | 1145.00 | $3,091.50 |
| 03/12/2020 | RBO | GC | Telephone conference with James I. Stang regarding 5 pm Committee call before call | 0.20 | 1145.00 | $229.00 |
| 03/12/2020 | JAM | GC | Committee call re: status of PI motion, strategy (1.7) | 1.70 | 1075.00 | $1,827.50 |
| 03/12/2020 | JWL | GC | Conference call with PSZJ and committee members. | 1.70 | 825.00 | $1,402.50 |
| 03/12/2020 | JWL | GC | Respond to emails and calls from committee members' counsel regarding matters for Mar. 24 hearing. | 0.80 | 825.00 | $660.00 |
| 03/13/2020 | IAWN | GC | Exchange emails with Robert B Orgel re status of Common Interest Agreement | 0.10 | 1025.00 | $102.50 |
| 03/13/2020 | IAWN | GC | Draft and revise Common Interest Agreement | 3.20 | 1025.00 | $3,280.00 |
| 03/13/2020 | IAWN | GC | Sent Common Interest Agreement to Robert B Orgel with email comment re same | 0.10 | 1025.00 | $102.50 |
| 03/13/2020 | IAWN | GC | Analyze and revise write up intro with insurance considerations, review insurer ROR letter re same and analyze for write up | 2.60 | 1025.00 | $2,665.00 |
| 03/13/2020 | RBO | GC | Preparation of message to Iain A. W. Nasatir regarding Common Interest agreement, review response, and reply | 0.20 | 1145.00 | $229.00 |
| 03/13/2020 | JEO | GC | Participate in team call with BRG | 1.00 | 925.00 | $925.00 |
| 03/16/2020 | JIS | GC | Telephone call with J. O'Neil regarding first day motions summary for Committee members. | 0.20 | 1195.00 | $239.00 |
| 03/16/2020 | RBO | GC | Review numerous messages from committee regarding document access | 0.30 | 1145.00 | $343.50 |
| 03/16/2020 | MBL | GC | Review motion update chart for client; emails with team re pending issues. | 0.20 | 950.00 | $190.00 |
| 03/16/2020 | JWL | GC | Respond to committee member and counsel questions regarding case status and second day motions. | 1.50 | 825.00 | $1,237.50 |
| 03/17/2020 | JIS | GC | Telephone call with State Court Counsel regarding first day motions, 341(a) hearing, tolling agreements. | 1.70 | 1195.00 | $2,031.50 |
| 03/17/2020 | JIS | GC | Research regarding issues related to BSA direct communication with survivors. | 0.80 | 1195.00 | $956.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    51

BSA - Committee

Invoice 124829

85353    - 00002

March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/17/2020 | RBO | GC | Join Committee member counsel call regarding P.I. Order, Mediation, etc. | 1.70 | 1145.00 | $1,946.50 |
| 03/17/2020 | RBO | GC | Join call with James I. Stang, John W. Lucas, Ringer and Mayer regarding P.I. Order, Restricted Property, etc. | 0.90 | 1145.00 | $1,030.50 |
| 03/17/2020 | JAM | GC | Committee call (partial) (1.6). | 1.60 | 1075.00 | $1,720.00 |
| 03/17/2020 | JWL | GC | Emails and calls with committee members and counsel regarding status for preliminary injunction, mediation motion, and general case status (1.5); attend committee meeting regarding second day hearing (only attended part of call) (1.1); | 2.60 | 825.00 | $2,145.00 |
| 03/17/2020 | JWL | GC | All hands call with counsel to the TCC and UCC regarding case status and preliminary injunction. | 0.80 | 825.00 | $660.00 |
| 03/18/2020 | JIS | GC | Telephone call with PSZJ regarding correspondence from BSA to survivors. | 0.40 | 1195.00 | $478.00 |
| 03/18/2020 | JWL | GC | Respond to abuse survivor inquiries. | 0.30 | 825.00 | $247.50 |
| 03/19/2020 | JIS | GC | Committee call re litigation, bar date, insurance and financial presentation. | 2.00 | 1195.00 | $2,390.00 |
| 03/19/2020 | RBO | GC | Prepare for and join Committee call | 2.00 | 1145.00 | $2,290.00 |
| 03/19/2020 | BDD | GC | Email R. Orgel and J. O'Neill re Committee protocol motion | 0.10 | 425.00 | $42.50 |
| 03/19/2020 | JWL | GC | Prepare for committee update call with members (.2); participate on call regarding case status and strategy (1.9); review and revise by-laws in response to committee member comments (.2). | 2.30 | 825.00 | $1,897.50 |
| 03/20/2020 | JIS | GC | Draft email to Committee chairs on letter from BSA with Commencement Notice. | 0.80 | 1195.00 | $956.00 |
| 03/21/2020 | JIS | GC | Telephone call with Paul Mones regarding BSA contact in notice of commencement. | 0.10 | 1195.00 | $119.50 |
| 03/23/2020 | IAWN | GC | Review emails from James I Stang re notice issue re agent | 0.80 | 1025.00 | $820.00 |
| 03/23/2020 | JIS | GC | Draft letter to M. Andolina regarding BSA communication via Omni. | 1.50 | 1195.00 | $1,792.50 |
| 03/23/2020 | JIS | GC | Draft email regarding 3/24 Bankruptcy Court hearing and Committee agenda with attachments. | 0.50 | 1195.00 | $597.50 |
| 03/23/2020 | RBO | GC | Review messages regarding Committee Info Motion motion (.2) and prepare query to Leslie Forrester regarding same (.1); Review response of Leslie Forrester (.1) | 0.40 | 1145.00 | $458.00 |
| 03/23/2020 | RBO | GC | Preparation of messages to James I. Stang regarding Committee call (.2) and Review James I. Stang | 0.30 | 1145.00 | $343.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | messages regarding Committee counsel call (.1) | | | |
| 03/23/2020 | BDD | GC | Prepare Committee Information Motion and related pleadings re same (1.8). | 1.80 | 425.00 | $765.00 |
| 03/23/2020 | BDD | GC | Call with L. Forrester re tort claimant committee website | 0.10 | 425.00 | $42.50 |
| 03/23/2020 | BDD | GC | Call with J. O'Neill re Committee Information Motion | 0.10 | 425.00 | $42.50 |
| 03/23/2020 | BDD | GC | Address issues re committee website, dedicated emails, etc and email PSZJ team and IT re same | 0.60 | 425.00 | $255.00 |
| 03/23/2020 | JWL | GC | Respond to committee member emails regarding by-laws and execution thereof. | 0.30 | 825.00 | $247.50 |
| 03/24/2020 | JIS | GC | Telephone call with Brian Osborne regarding notice of commencement mailing. | 0.30 | 1195.00 | $358.50 |
| 03/24/2020 | JIS | GC | State Court Counsel call regarding litigation, bar date, document production, mediation, insurance issues. | 1.50 | 1195.00 | $1,792.50 |
| 03/24/2020 | JAM | GC | Committee call with PSZJ concerning litigation and other matters (1.5). | 1.50 | 1075.00 | $1,612.50 |
| 03/24/2020 | JAM | GC | Review/revise J. Stang e-mail to Sidley concerning Omni's communications with abuse survivors (0.5). | 0.50 | 1075.00 | $537.50 |
| 03/24/2020 | JWL | GC | Call with counsel to the Tort Claimants' Committee member about status of case and strategy. | 1.50 | 825.00 | $1,237.50 |
| 03/25/2020 | IAWN | GC | Exchange emails with Robert B Orgel re  PSZJj and BRG team call (.1), review applications and draft and send email summarizing issues to James I Stang/Robert B Orgel (.8), attend call re same (.6) | 1.50 | 1025.00 | $1,537.50 |
| 03/25/2020 | JIS | GC | Prepare detailed agenda and memo to Committee regarding case status. | 1.70 | 1195.00 | $2,031.50 |
| 03/25/2020 | LFC | GC | Conference call with financial and legal advisors to committee | 0.60 | 1075.00 | $645.00 |
| 03/25/2020 | LFC | GC | Review emails regarding pending matters | 0.40 | 1075.00 | $430.00 |
| 03/26/2020 | JIS | GC | Attend and run Committee call. | 1.40 | 1195.00 | $1,673.00 |
| 03/26/2020 | KHB | GC | Review email from M. Andolina re communications with Omni. | 0.10 | 995.00 | $99.50 |
| 03/26/2020 | KHB | GC | Review agenda for Committee call. | 0.20 | 995.00 | $199.00 |
| 03/26/2020 | JWL | GC | Attend and participate on call with tort claimants' committee. | 1.40 | 825.00 | $1,155.00 |
| 03/27/2020 | JIS | GC | Telephone conference with Chris Hurley regarding FCR, mediator and substantive consolidation. | 0.40 | 1195.00 | $478.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/28/2020 | IAWN | GC | Exchange emails with Sidley and Haynes re need for FEA and settlement with insurer with indemnity obligations to councils | 0.10 | 1025.00 | $102.50 |
| 03/28/2020 | IAWN | GC | Review emails with SCC re mediator tracking | 0.10 | 1025.00 | $102.50 |
| 03/29/2020 | JIS | GC | Committee call and prepare for call. | 2.00 | 1195.00 | $2,390.00 |
| 03/30/2020 | IAWN | GC | Review John Morris email re Common Interest Agreement and revisions to agreements | 0.40 | 1025.00 | $410.00 |
| 03/30/2020 | JIS | GC | Telephone call Paul Mones regarding FCR, local council relationship | 0.50 | 1195.00 | $597.50 |
| 03/30/2020 | JEO | GC | Review and edit committee information motion | 0.30 | 925.00 | $277.50 |
| 03/30/2020 | JWL | GC | Prepare agenda for Mar. 31 committee meeting (.3); prepare for meeting (.2); | 0.50 | 825.00 | $412.50 |
| 03/31/2020 | JIS | GC | State court counsel call regarding litigation status, mediation, bar date, FCR. | 1.30 | 1195.00 | $1,553.50 |
| 03/31/2020 | JWL | GC | Attend and participate in SCC meeting. | 1.30 | 825.00 | $1,072.50 |
| | | | | **80.80** | | **$82,457.00** |

## Hearings

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/19/2020 | JIS | H | Attend Bankruptcy Court status conference. | 1.20 | 1195.00 | $1,434.00 |
| 03/19/2020 | JWL | H | Attend telephonic hearing on Mar. 19, 2020 regarding case status conference (partial) | 0.80 | 825.00 | $660.00 |
| 03/24/2020 | JIS | H | Attend hearing regarding preliminary injunction and certain second hearing orders, call with J. Lucas (.2) | 3.00 | 1195.00 | $3,585.00 |
| 03/24/2020 | JEO | H | Prepare for (.7) and participate in omnibus hearing (2.0). | 2.70 | 925.00 | $2,497.50 |
| 03/24/2020 | JWL | H | Attend Mar. 24 hearing regarding preliminary injunction, GSA stay relief, and second day orders (2.8); follow up with J. Stang regarding same (.2). | 3.00 | 825.00 | $2,475.00 |
| 03/30/2020 | JIS | H | Court hearing regarding preliminary injunction | 0.90 | 1195.00 | $1,075.50 |
| | | | | **11.60** | | **$11,727.00** |

## Insurance Coverage

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/09/2020 | IAWN | IC | Exchange emails with Robert M Orgel re Lloyds arbitration case reported | 0.10 | 1025.00 | $102.50 |
| 03/09/2020 | RBO | IC | Review blurb regarding insurance info in BSA and forward with comment to Leslie Forrester and Iain A. W. Nasatir (.2); and review Leslie Forrester response (.1) | 0.30 | 1145.00 | $343.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   - 00002

Page:    54
Invoice 124829
March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/10/2020 | IAWN | IC | Draft and send email to Robert B Orgel, James I Stang re telephone conference with Labuda and conference call next week with Haynes and Boone re insurance | 0.20 | 1025.00 | $205.00 |
| 03/11/2020 | IAWN | IC | Review John Lucas draft document quests re insurance | 0.20 | 1025.00 | $205.00 |
| 03/11/2020 | LFC | IC | Review insurance and compensation programs and confer with Iain AW Nasatir regarding insurance coverage issues | 1.50 | 1075.00 | $1,612.50 |
| 03/13/2020 | IAWN | IC | Analyze Lloyds arbitration article and send analysis to Robert B Orgel and James I Stang | 0.80 | 1025.00 | $820.00 |
| 03/13/2020 | LAF | IC | Legal research re: BSA insurance issues. | 0.30 | 450.00 | $135.00 |
| 03/19/2020 | IAWN | IC | Review and analyze coverage charts in preparation for call | 2.30 | 1025.00 | $2,357.50 |
| 03/19/2020 | IAWN | IC | Connect to Webex for call with debtors re insurance coverage | 2.10 | 1025.00 | $2,152.50 |
| 03/19/2020 | IAWN | IC | Review data room insurance files against index | 1.20 | 1025.00 | $1,230.00 |
| 03/19/2020 | RBO | IC | Telephone conference with James I. Stang regarding insurance coverage issues (.2); Telephone conference with Iain A. W. Nasatir regarding insurance coverage issues (.2) | 0.40 | 1145.00 | $458.00 |
| 03/25/2020 | IAWN | IC | Exchange emails with Sidley re Hartford litigation update call, forward same to James I Stang and respond | 0.20 | 1025.00 | $205.00 |
| 03/26/2020 | IAWN | IC | Review data room index, certain insurance documents, download coverage charts and review for revisions against prior set | 1.30 | 1025.00 | $1,332.50 |
| 03/26/2020 | JIS | IC | Call with Debtor's counsel regarding details of Hartford coverage dispute and litigation and follow up with INasatir (.1). | 0.60 | 1195.00 | $717.00 |
| 03/31/2020 | LFC | IC | E-mail correspondence with Iain Nasatir regarding insurance claim matters | 0.40 | 1075.00 | $430.00 |
| | | | | **11.90** | | **$12,306.00** |

## Plan & Disclosure Stmt. [B320]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/05/2020 | RBO | PD | Preparation of message to James I. Stang regarding Iain A. W. Nasatir and mediation motion | 0.10 | 1145.00 | $114.50 |
| 03/05/2020 | RBO | PD | Office conference with James I. Stang and Gabriel I. Glazer regarding channeling injunction (.3); Review article forwarded by Gabriel I. Glazer (.5); Forward article to Jonathan J. Kim with message regarding | 1.10 | 1145.00 | $1,259.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    55

BSA - Committee

Invoice 124829

85353    - 00002

March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | follow up (.2) and respond to Gabriel I. Glazer; Review Jonathan J. Kim response and reply to him (.1) | | | |
| 03/09/2020 | RBO | PD | Mediation motion:  Review John W. Lucas summary and respond | 0.20 | 1145.00 | $229.00 |
| 03/09/2020 | JWL | PD | Review mediation procedures motion and summary to team for meeting with debtors. | 0.80 | 825.00 | $660.00 |
| 03/10/2020 | RBO | PD | Telephone conference with John W. Lucas regarding Mediation motion response | 0.20 | 1145.00 | $229.00 |
| 03/10/2020 | JWL | PD | Review mediation motion, research and prepare objection. | 2.50 | 825.00 | $2,062.50 |
| 03/11/2020 | JWL | PD | Research and draft objection to mediation motion. | 1.70 | 825.00 | $1,402.50 |
| 03/12/2020 | IAWN | PD | Review mediation motion and insurers' objections pre Robert B Orgel email | 2.00 | 1025.00 | $2,050.00 |
| 03/12/2020 | RBO | PD | Review Mediation motion objections (.3) and forward with comments to Iain A. W. Nasatir (.2) | 0.50 | 1145.00 | $572.50 |
| 03/12/2020 | JEO | PD | Review objections filed to mediator motion | 0.40 | 925.00 | $370.00 |
| 03/12/2020 | JWL | PD | Draft response to BSA mediation motion. | 0.30 | 825.00 | $247.50 |
| 03/13/2020 | JIS | PD | Telephone call with two state court counsel regarding mediation motion. | 0.20 | 1195.00 | $239.00 |
| 03/13/2020 | JAM | PD | Review opposition to mediation motion (0.3). | 0.30 | 1075.00 | $322.50 |
| 03/14/2020 | IAWN | PD | Review James I Stang email re mediator issues to SCC | 0.10 | 1025.00 | $102.50 |
| 03/15/2020 | IAWN | PD | Review emails from SCC re mediation motion | 0.50 | 1025.00 | $512.50 |
| 03/15/2020 | IAWN | PD | Review objection to mediator motion and respond to James I Stang re same | 0.60 | 1025.00 | $615.00 |
| 03/15/2020 | JIS | PD | Review/revise opposition to mediator motion. | 1.60 | 1195.00 | $1,912.00 |
| 03/15/2020 | JIS | PD | Proof read and revise mediation objection and circulate to State Court Counsel. | 0.30 | 1195.00 | $358.50 |
| 03/15/2020 | RBO | PD | Review James I. Stang and several list - serve emails regarding mediation motion | 0.20 | 1145.00 | $229.00 |
| 03/15/2020 | RBO | PD | Preparation of message regarding mediation to James I. Stang / John W. Lucas (.1) ; and Telephone conference with James I. Stang regarding same (.1) | 0.20 | 1145.00 | $229.00 |
| 03/15/2020 | JWL | PD | Review comments from committee members and state court counsel regarding mediation motion; research and draft objection to mediation motion; calls with J.Stang regarding objection; revise in response to proposed changes. | 2.00 | 825.00 | $1,650.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    56

Invoice 124829

March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/16/2020 | IAWN | PD | Review mediation comments by SCC | 0.80 | 1025.00 | $820.00 |
| 03/16/2020 | JIS | PD | (2x) Telephone call with John Lucas regarding mediation opposition. | 0.50 | 1195.00 | $597.50 |
| 03/16/2020 | JIS | PD | Review/revise mediation objection. | 0.70 | 1195.00 | $836.50 |
| 03/16/2020 | JIS | PD | Draft email to Debtor's counsel regarding mediator proposal. | 0.30 | 1195.00 | $358.50 |
| 03/16/2020 | LFC | PD | Review Committee objection to mediator motion | 0.20 | 1075.00 | $215.00 |
| 03/16/2020 | RBO | PD | Review Mediation Objection and send John W. Lucas small correction | 0.30 | 1145.00 | $343.50 |
| 03/16/2020 | JWL | PD | Revise objection to mediation motion and respond to changes proposed by State Court consel. | 2.90 | 825.00 | $2,392.50 |
| 03/17/2020 | JIS | PD | Prepare/research list of mediator candidates. | 0.40 | 1195.00 | $478.00 |
| 03/17/2020 | RBO | PD | Review Mediation messages from John A. Morris | 0.10 | 1145.00 | $114.50 |
| 03/17/2020 | RBO | PD | Review Committee member counsel message regarding Mediation objection (.1) and John W. Lucas response; Review other Committee member counsel's mediation objection comments (.1) | 0.20 | 1145.00 | $229.00 |
| 03/17/2020 | JAM | PD | Review/revise opposition to Mediation Motion (1.1); e-mails to J. Stang, R. Orgel, J. Lucas, J. O?Neill re: JAM comments to Mediation Motion (0.2). | 1.30 | 1075.00 | $1,397.50 |
| 03/17/2020 | JWL | PD | Review proposed changes to mediation objection from committee and revise and update objection as necessary. | 0.80 | 825.00 | $660.00 |
| 03/18/2020 | IAWN | PD | Review mediator emails from SCC | 0.80 | 1025.00 | $820.00 |
| 03/18/2020 | JIS | PD | Update mediation list. | 0.10 | 1195.00 | $119.50 |
| 03/18/2020 | RBO | PD | Review messages regarding Mediator and forward to John W. Lucas | 0.10 | 1145.00 | $114.50 |
| 03/18/2020 | BDD | PD | Continue working on BRG retention application and email J. O'Neill re same | 1.60 | 425.00 | $680.00 |
| 03/18/2020 | JWL | PD | Prepare tracking chart of potential mediators and commentary for each. | 0.90 | 825.00 | $742.50 |
| 03/19/2020 | JWL | PD | Update to mediator tracking chart with background info. | 0.20 | 825.00 | $165.00 |
| 03/21/2020 | PJJ | PD | Research regarding plan and disclosure statement objections. | 0.50 | 425.00 | $212.50 |
| 03/21/2020 | JWL | PD | Update proposed mediator tracking chart. | 0.80 | 825.00 | $660.00 |
| 03/25/2020 | RBO | PD | Preparation of message regarding mediator and Covid-19 to John W. Lucas | 0.10 | 1145.00 | $114.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    57
BSA - Committee

Invoice 124829
85353    - 00002

March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/25/2020 | JWL | PD | Update and revise objection to mediation motion. | 1.30 | 825.00 | $1,072.50 |
| 03/26/2020 | RBO | PD | Telephone conference with John W. Lucas regarding Mediator motion opposition and refusal to yet agree to continue it (.1) Forward pleading with language to possibly include in objection (.1) | 0.20 | 1145.00 | $229.00 |
| 03/26/2020 | JWL | PD | Revise objection to mediator motion. | 0.50 | 825.00 | $412.50 |
| 03/27/2020 | JIS | PD | Telephone call with Jeff Anderson regarding mediation candidates. | 0.30 | 1195.00 | $358.50 |
| 03/27/2020 | JIS | PD | Telephone call with Ken Brown regarding plan issues | 0.30 | 1195.00 | $358.50 |
| 03/27/2020 | KHB | PD | Confer with J. Stang re plan confirmation issues. | 0.30 | 995.00 | $298.50 |
| 03/27/2020 | KHB | PD | Review authority re plan cofirmation issues. | 2.20 | 995.00 | $2,189.00 |
| 03/27/2020 | JWL | PD | Review emails regarding mediation process and proposed response (.4); draft and revise mediation objection (1.1); call with UCC counsel regarding mediators (.3). | 1.80 | 825.00 | $1,485.00 |
| 03/28/2020 | KHB | PD | Review authorities re plan confirmation (.6); | 0.60 | 995.00 | $597.00 |
| 03/28/2020 | JWL | PD | Update comments from committee member counsel regarding potential mediators. | 0.40 | 825.00 | $330.00 |
| 03/29/2020 | RBO | PD | Review Kenneth H. Brown message regarding BSA background facts, and respond | 0.10 | 1145.00 | $114.50 |
| 03/29/2020 | JWL | PD | Update mediator tracking chart with comments from committee members. | 0.20 | 825.00 | $165.00 |
| 03/30/2020 | IAWN | PD | Review mediator nominees and biographies | 0.10 | 1025.00 | $102.50 |
| 03/30/2020 | JIS | PD | Telephone John Lucas regarding response to mediation proposal and email to PSZJ team re same | 0.30 | 1195.00 | $358.50 |
| 03/30/2020 | JIS | PD | Telephone call Carl Kravitz regarding FCR constituency | 0.20 | 1195.00 | $239.00 |
| 03/30/2020 | RBO | PD | Review messages regarding mediation | 0.10 | 1145.00 | $114.50 |
| 03/30/2020 | LAF | PD | Legal research re: plan related issues. | 2.30 | 450.00 | $1,035.00 |
| 03/30/2020 | JWL | PD | Respond to UCC inquiries regarding mediation motion and process (.3); review mediator process response and calls with R. Orgel (.3) and J. Stang regarding same (.3); call with UCC counsel regarding mediation process sent by BSA counsel (.2). | 1.10 | 825.00 | $907.50 |
| 03/31/2020 | JIS | PD | Telephone call with M. Andolina regarding exchange of mediator names, sharing information with state court counsel regarding local council assets. | 0.30 | 1195.00 | $358.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/31/2020 | RBO | PD | Telephone conference with James I. Stang regarding TDP concepts | 0.60 | 1145.00 | $687.00 |
| 03/31/2020 | JWL | PD | Call with J. Stang regarding mediation process (.3); revise mediation tracking chart (.3); prepare mediation proposal to BSA (.8). | 1.40 | 825.00 | $1,155.00 |
| | | | | 44.00 | | $40,005.50 |

### Retention of Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/06/2020 | JEO | RP | Draft application to retain PSZJ as committee counsel | 1.00 | 925.00 | $925.00 |
| 03/08/2020 | JEO | RP | Review and revise PSZJ retention application | 0.50 | 925.00 | $462.50 |
| 03/09/2020 | JIS | RP | Review and revise PSZJ employment application and telephone call to James O'Neil re same. | 0.50 | 1195.00 | $597.50 |
| 03/09/2020 | JEO | RP | Update PSZJ retention application and circulate to PSZJ team | 0.60 | 925.00 | $555.00 |
| 03/09/2020 | JEO | RP | Review conflict list and make arrangements for conflict check | 0.40 | 925.00 | $370.00 |
| 03/09/2020 | JEO | RP | Further emails with PSZJ team re PSZJ retention | 0.40 | 925.00 | $370.00 |
| 03/10/2020 | KKY | RP | Respond (.1) to email from James E. O'Neill re PSZJ retention application; and prepare (.2) attachment to same | 0.30 | 425.00 | $127.50 |
| 03/10/2020 | JEO | RP | Review updated conflicts list from Sidley | 0.30 | 925.00 | $277.50 |
| 03/10/2020 | JEO | RP | Further edits on PSZJ retention application | 0.50 | 925.00 | $462.50 |
| 03/11/2020 | RBO | RP | Review Debtors' conflict update | 0.10 | 1145.00 | $114.50 |
| 03/16/2020 | GFB | RP | Review and analyze conflicts data, draft emails to Laura Davis Jones regarding same. | 1.00 | 825.00 | $825.00 |
| 03/19/2020 | GFB | RP | Review and analyze conflicts data, draft email to James O'Neill regarding same. | 0.10 | 825.00 | $82.50 |
| 03/20/2020 | IAWN | RP | Review employment application, suggest corrections to James I Stang | 0.40 | 1025.00 | $410.00 |
| 03/20/2020 | JWL | RP | Call with J. O'Neill regarding PSZJ retention issues (.2). | 0.20 | 825.00 | $165.00 |
| 03/21/2020 | GFB | RP | Review and analyze conflicts data, draft emails to Alan Kornfeld, Laura Davis Jones, James Stang, Jeff Pomerantz, and James O'Neill regarding same; review responses and annotate charts regarding same. | 0.40 | 825.00 | $330.00 |
| 03/23/2020 | JIS | RP | Telephone call to James O'Neil regarding disclosure of ADSF and Diocese of Rochester claims. | 0.10 | 1195.00 | $119.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    59
BSA - Committee                                                      Invoice 124829
85353    - 00002                                                    March 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/23/2020 | JIS | RP | Review and revise James I. Stang declaration for employment application. | 0.10 | 1195.00 | $119.50 |
| 03/24/2020 | JEO | RP | Call with Jim Stang re PSZJ retention app | 0.20 | 925.00 | $185.00 |
| 03/24/2020 | LCT | RP | Prepare notices re PSZ&J and BRG retention applications. | 0.30 | 425.00 | $127.50 |
| 03/25/2020 | GFB | RP | Review and analyze conflicts data; draft emails to Robert Orgel, Robert Feinstein, Teddy Kapur, James O'Neill, Linda Cantor, Ira Kharasch, Ilan Scharf, and Richard Pachulski; review responses, and annotate charts regarding same. | 1.60 | 825.00 | $1,320.00 |
| 03/25/2020 | JEO | RP | Emails with UST re comments to PSZJ retention | 0.30 | 925.00 | $277.50 |
| 03/25/2020 | JEO | RP | Further emails with UST regarding retention issues | 0.20 | 925.00 | $185.00 |
| 03/25/2020 | JEO | RP | Further revisions to PSZJ retention app and forward to Jim Stang for review | 0.80 | 925.00 | $740.00 |
| 03/26/2020 | JEO | RP | Email with UST Dave Buchbinder re comments to PSZJ retention application - revised order needed | 0.30 | 925.00 | $277.50 |
| 03/26/2020 | JWL | RP | Respond to UST questions of PSZJ retention application. | 0.20 | 825.00 | $165.00 |
| 03/27/2020 | GFB | RP | Review and analyze conflicts data, draft emails to Laura Davis Jones, James Stang, Jeffrey Pomerantz, Ira Kharasch, and David Bertenthal regarding same; review responses and annotate charts regarding same. | 0.60 | 825.00 | $495.00 |
| 03/31/2020 | GFB | RP | Review and analyze additional conflicts data, draft emails to James Stang and James O'Neill regarding same. | 0.30 | 825.00 | $247.50 |
|  |  |  |  | 11.70 |  | $10,333.50 |

### Ret. of Prof./Other

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/05/2020 | RBO | RPO | Review numerous messages to Kulick, Stang, etc. Regarding retention of financial advisors from Committee members regarding schedule, prospective advisors with materials, etc. | 0.80 | 1145.00 | $916.00 |
| 03/05/2020 | RBO | RPO | Review messages from potential financial advisors | 0.20 | 1145.00 | $229.00 |
| 03/06/2020 | JIS | RPO | Conference call with Committee for financial adviser interviews/selection. | 3.00 | 1195.00 | $3,585.00 |
| 03/06/2020 | JIS | RPO | Telephone call with FA candidate regarding issues. | 0.20 | 1195.00 | $239.00 |
| 03/06/2020 | RBO | RPO | Prepare with James I. Stang for call with Committee (.2) and join Committee for call to interview and retain financial advisors (3.7) | 3.90 | 1145.00 | $4,465.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    60
Invoice 124829
March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/06/2020 | JEO | RPO | Review emails regarding retention of financial advisors | 0.60 | 925.00 | $555.00 |
| 03/09/2020 | BDD | RPO | Email R. Orgel and J. O'Neill re BRG retention application | 0.10 | 425.00 | $42.50 |
| 03/10/2020 | BDD | RPO | Work on BRG retention application (1.5); email J. O'Neill re same (.10) | 1.60 | 425.00 | $680.00 |
| 03/11/2020 | RBO | RPO | Review messages regarding BRG employment | 0.10 | 1145.00 | $114.50 |
| 03/11/2020 | JEO | RPO | Email to BRG re their retention application | 0.30 | 925.00 | $277.50 |
| 03/11/2020 | JEO | RPO | Email with Beth Dassa re BRG retention | 0.30 | 925.00 | $277.50 |
| 03/12/2020 | JEO | RPO | Review pro hac vice applications for PSZJ attorneys | 0.60 | 925.00 | $555.00 |
| 03/17/2020 | RBO | RPO | Review message regarding FA employment | 0.10 | 1145.00 | $114.50 |
| 03/18/2020 | GNB | RPO | Analyze Sidley's retention application (.6); Summarize same for Tort Claimant's Committee (.2). | 0.80 | 795.00 | $636.00 |
| 03/18/2020 | JIS | RPO | Telephone call with Ilan Scharf regarding FCR employment application. | 0.30 | 1195.00 | $358.50 |
| 03/18/2020 | JWL | RPO | Review BSA's retention application of professionals and representatives. | 0.50 | 825.00 | $412.50 |
| 03/19/2020 | GNB | RPO | Analyze Morris Nichols' retention application (.3); Summarize same for Tort Claimant's Committee (.2). | 0.50 | 795.00 | $397.50 |
| 03/19/2020 | GNB | RPO | E-mail J. O'Neill and J. Lucas regarding Tort Claimant Committee issues relating to employment applications of Debtors' professionals; E-mail correspondence with J. Lucas regarding same. | 0.10 | 795.00 | $79.50 |
| 03/19/2020 | GNB | RPO | Analyze Alvarez and Marsal's retention application (.4); Summarize same for Tort Claimants' Committee (.5). | 0.90 | 795.00 | $715.50 |
| 03/19/2020 | JIS | RPO | Telephone call with FCR counsel regarding employment application. | 0.10 | 1195.00 | $119.50 |
| 03/19/2020 | JWL | RPO | Respond to questions regarding BSA's professional retention applications. | 0.20 | 825.00 | $165.00 |
| 03/20/2020 | GNB | RPO | Analyze Bates White, LLC's retention application (.3); Summarize same for Tort Claimants' Committee (.3). | 0.60 | 795.00 | $477.00 |
| 03/20/2020 | GNB | RPO | Analyze KCIC, LLC's retention application (.1); Summarize same for Tort Claimants' Committee (.1). | 0.20 | 795.00 | $159.00 |
| 03/20/2020 | GNB | RPO | Analyze Omni's retention application (.1); Summarize same for Tort Claimants' Committee | 0.20 | 795.00 | $159.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (.1). | | | |
| 03/20/2020 | JIS | RPO | Telephone call Kami Quinn regarding special insurance counsel role. | 0.40 | 1195.00 | $478.00 |
| 03/20/2020 | JIS | RPO | Review email from YCST regarding abuse experience conflicts. | 0.20 | 1195.00 | $239.00 |
| 03/20/2020 | JEO | RPO | Review and revise draft retention application for BRG | 0.70 | 925.00 | $647.50 |
| 03/20/2020 | BDD | RPO | Call with J. O'Neill re BRG retention application | 0.10 | 425.00 | $42.50 |
| 03/20/2020 | JWL | RPO | Review BSA retention applications in response to fee questions (.6). | 0.60 | 825.00 | $495.00 |
| 03/21/2020 | GNB | RPO | Analyze Haynes & Boone's retention application (.2);  Summarize same for Tort Claimants' Committee (.2). | 0.40 | 795.00 | $318.00 |
| 03/21/2020 | GNB | RPO | Analyze James Patton, Jr.'s retention application (.2); Summarize same for Tort Claimants' Committee (.3). | 0.50 | 795.00 | $397.50 |
| 03/21/2020 | GNB | RPO | Analyze Debtors' application for ordinary course professionals procedures (.2); E-mail with J. O'Neill regarding same (.2); Summarize same for Tort Claimants' Committee (.1). | 0.50 | 795.00 | $397.50 |
| 03/21/2020 | GNB | RPO | Analyze Debtors' application for fee application procedures (.2); Summarize same for Tort Claimants' Committee (.1). | 0.30 | 795.00 | $238.50 |
| 03/21/2020 | GNB | RPO | Analyze Ogletree Denkins' retention application (.2); Summarize same for Tort Claimants' Committee (.2). | 0.40 | 795.00 | $318.00 |
| 03/21/2020 | GNB | RPO | Revise summary of retention application for UCC Committee (1.0); Draft e-mail to iJ. Stang, R. Orgel, J. O'Neill and J. Lucas regarding same (.1). | 1.10 | 795.00 | $874.50 |
| 03/21/2020 | JEO | RPO | Drafting application to employ BRG as TCC's financial advisor | 3.00 | 925.00 | $2,775.00 |
| 03/22/2020 | GNB | RPO | Review J O'Neill e-mails regarding UST policy on issues raised in Debtors' employment applications. | 0.10 | 795.00 | $79.50 |
| 03/22/2020 | JEO | RPO | Emails with Gillian Brown re OCP issues | 0.60 | 925.00 | $555.00 |
| 03/22/2020 | JEO | RPO | Provide comments on FCR motion | 0.90 | 925.00 | $832.50 |
| 03/22/2020 | JEO | RPO | Review  BRG comments to retention application | 0.50 | 925.00 | $462.50 |
| 03/23/2020 | GNB | RPO | E-mail with J. O'Neill and J. Lucas regarding concerns with certain of Debtors' employment applications filed on March 17 and 18, 2020 (.1); Telephone conference with J. Lucas regarding same (.2). | 0.30 | 795.00 | $238.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    62

BSA - Committee

Invoice 124829

85353    - 00002

March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/23/2020 | JIS | RPO | Telephone call with John Lucas re issues related to Debtor's employment applications. | 0.30 | 1195.00 | $358.50 |
| 03/23/2020 | JIS | RPO | Telephone call with John Lucas regarding Debtor's employment applications. | 0.50 | 1195.00 | $597.50 |
| 03/23/2020 | JIS | RPO | Telephone call to M. Andolina regarding Omni application. | 0.10 | 1195.00 | $119.50 |
| 03/23/2020 | RBO | RPO | Telephone conference with John W. Lucas regarding Brown summary of retention applications (.7); Review John W. Lucas message regarding call with S&A regarding their side's applications (.1) | 0.80 | 1145.00 | $916.00 |
| 03/23/2020 | JEO | RPO | Review and revise draft of BRG retention application | 0.70 | 925.00 | $647.50 |
| 03/23/2020 | JWL | RPO | Review summaries of and applications for BSA retention applications; discuss same with J. Stang; revise summaries and send to TCC. | 0.50 | 825.00 | $412.50 |
| 03/24/2020 | RBO | RPO | Telephone conference with John W. Lucas regarding employment issues | 0.70 | 1145.00 | $801.50 |
| 03/24/2020 | JEO | RPO | Review and update BRG retention application | 0.70 | 925.00 | $647.50 |
| 03/24/2020 | JEO | RPO | Forward retention applications to UST Dave Buchbinder for review | 0.40 | 925.00 | $370.00 |
| 03/24/2020 | JWL | RPO | Call with UST regarding retention applications (.2); call with Sidley regarding the same (.5); draft and send summary of Sidley call to J. Stang (.6). | 1.30 | 825.00 | $1,072.50 |
| 03/25/2020 | IAWN | RPO | Review agenda for call and email James I Stang re bates employment issue | 0.10 | 1025.00 | $102.50 |
| 03/25/2020 | JEO | RPO | Review and finalize retention application for BRG | 0.80 | 925.00 | $740.00 |
| 03/25/2020 | JWL | RPO | Follow up with BSA counsel regarding retention applications. | 0.20 | 825.00 | $165.00 |
| 03/28/2020 | KHB | RPO | Confer with J. Stang re issues relating to retention of future claims rep. | 0.50 | 995.00 | $497.50 |
| 03/28/2020 | JWL | RPO | Review FCR motion and Email to J. Stang and R. Orgel regarding the same. | 0.40 | 825.00 | $330.00 |
| 03/29/2020 | JIS | RPO | Telephone calls with M. Pfau regarding FCR constituency and OMNI employment. | 0.50 | 1195.00 | $597.50 |
| 03/29/2020 | JIS | RPO | Call with John Lucas regarding FCR and OMNI employment, | 0.50 | 1195.00 | $597.50 |
| 03/29/2020 | JIS | RPO | Conference call with Debtor's counsel regarding OMNI employment application and direct communications with survivors. | 1.20 | 1195.00 | $1,434.00 |
| 03/29/2020 | JIS | RPO | Telephone call with Tim Kosnoff regarding FCR | 0.50 | 1195.00 | $597.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

Page:    63

Invoice 124829

March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and OMNI application. | | | |
| 03/29/2020 | JIS | RPO | Call with Bob Brady regarding FCR motion. | 0.10 | 1195.00 | $119.50 |
| 03/29/2020 | JIS | RPO | Call with M. Andolina regarding FCR motion. | 0.60 | 1195.00 | $717.00 |
| 03/29/2020 | RBO | RPO | Review James I. Stang message regarding FCR issue, and analyze and respond (.4); Review James I. Stang response, analyze and reply (.3); Telephone conference with James I. Stang regarding scope of group to be represented (.6) | 1.30 | 1145.00 | $1,488.50 |
| 03/29/2020 | RBO | RPO | Telephone conference with James I. Stang regarding objection regarding FCR | 0.10 | 1145.00 | $114.50 |
| 03/30/2020 | JIS | RPO | email to Debtor regarding Omni employment application and review emails re same | 0.10 | 1195.00 | $119.50 |
| 03/30/2020 | JIS | RPO | Update comments on mediator candidates. | 0.20 | 1195.00 | $239.00 |
| 03/30/2020 | JIS | RPO | Prepare emails regarding resolution of objection to Omni employment application as administrative agent. | 0.40 | 1195.00 | $478.00 |
| 03/30/2020 | KHB | RPO | Other Review and respond to emails from R. Orgel and J. Stang re retention of FCR. | 0.20 | 995.00 | $199.00 |
| 03/30/2020 | RBO | RPO | Review files regarding FCR objections and forward to James I. Stang with comments (.5); Review messages regarding FCR issues (.2) | 0.70 | 1145.00 | $801.50 |
| 03/30/2020 | JEO | RPO | Review case deadlines and email team re professional retention application of debtor | 0.40 | 925.00 | $370.00 |
| 03/30/2020 | JWL | RPO | Review emails regarding Omni retention issues (.2) and discuss proposed resolution with J. Stang (.2). | 0.40 | 825.00 | $330.00 |
| | | | | 42.00 | | $41,100.00 |

## Stay Litigation [B140]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/09/2020 | IAWN | SL | Exchange emails with Robert B Orgel re national surety motion | 0.10 | 1025.00 | $102.50 |
| 03/09/2020 | RBO | SL | Office conference with Iain A. W. Nasatir regarding Nationwide | 0.20 | 1145.00 | $229.00 |
| 03/09/2020 | RBO | SL | Review James E. O'Neill message regarding Nationwide stay relief and forward to Iain A. W. Nasatir with comments | 0.20 | 1145.00 | $229.00 |
| 03/09/2020 | JEO | SL | Review National Surety Motion for Relief and circulate to PSZJ team | 0.40 | 925.00 | $370.00 |
| 03/10/2020 | IAWN | SL | Review national surety motion for relief from stay and analyze same | 1.00 | 1025.00 | $1,025.00 |
| 03/10/2020 | IAWN | SL | Exchange emails and telephone calls with Tom | 0.50 | 1025.00 | $512.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   64

BSA - Committee

Invoice 124829

85353   - 00002

March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Labuda re National Surety motion, insurance issues, pooling etc. | | | |
| 03/10/2020 | JIS | SL | Telephone call (2x) with D. Storey regarding stay relief for certificate of merit hearing and telephone call with M. Andolina re same. | 0.20 | 1195.00 | $239.00 |
| 03/10/2020 | JEO | SL | Review Girl Scouts Motion for Relief | 0.30 | 925.00 | $277.50 |
| 03/11/2020 | IAWN | SL | Review and analyze Girl Scout relief from stay | 0.90 | 1025.00 | $922.50 |
| 03/11/2020 | IAWN | SL | Draft email re insurance issue from Girl Scout motion to James I Stang, Robert B. Orgel, John Lucas | 0.20 | 1025.00 | $205.00 |
| 03/11/2020 | RBO | SL | Review message regarding GS stay relief | 0.10 | 1145.00 | $114.50 |
| 03/11/2020 | JEO | SL | Email with counsel for Girl Scouts re extension for Motion to Lift Stay | 0.20 | 925.00 | $185.00 |
| 03/12/2020 | IAWN | SL | Exchange emails with Labuda re national surety stipulation | 0.10 | 1025.00 | $102.50 |
| 03/12/2020 | RBO | SL | Preparation of message Iain A. W. Nasatir regarding National Surety for Committee call (.1); Telephone conference with Iain A. W. Nasatir (2x) regarding same and make notes (.3) | 0.40 | 1145.00 | $458.00 |
| 03/13/2020 | IAWN | SL | Exchange emails with Leslie Forrester re national surety and FEA agreement | 0.10 | 1025.00 | $102.50 |
| 03/13/2020 | RBO | SL | Review and forward for handling message regarding Girl Scouts stay relief (.1); Review responses from James E. O'Neill and Beth D. Dassa (.1) | 0.20 | 1145.00 | $229.00 |
| 03/16/2020 | IAWN | SL | Review emails to SCC re motions, including email from Robert B Orgel re National Surety stipulation requesting comment | 0.50 | 1025.00 | $512.50 |
| 03/16/2020 | IAWN | SL | Exchange emails with Labuda re stipulation with National Surety | 0.20 | 1025.00 | $205.00 |
| 03/16/2020 | IAWN | SL | Review stipulation and summarize for Robert B Orgel re National Surety | 0.80 | 1025.00 | $820.00 |
| 03/16/2020 | IAWN | SL | Exchange emails with Robert B Orgel re stipulation questions re National Surety | 0.20 | 1025.00 | $205.00 |
| 03/16/2020 | RBO | SL | Review Iain A. W. Nasatir message and respond with query regarding stay duration in National Surety matter | 0.20 | 1145.00 | $229.00 |
| 03/24/2020 | RBO | SL | Join call regarding Girl Scout stay relief | 0.10 | 1145.00 | $114.50 |
| | | | | 7.10 | | $7,389.50 |

**TOTAL SERVICES FOR THIS MATTER:**                                           **$776,257.50**

Pachulski Stang Ziehl & Jones LLP

Page:    65
BSA - Committee

Invoice 124829
85353    - 00002

March 31, 2020

---

**Expenses**

| | | | |
|---|---|---|---|
| 03/05/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 03/05/2020 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 03/05/2020 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 03/05/2020 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 03/05/2020 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 03/05/2020 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 03/05/2020 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 03/05/2020 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 03/05/2020 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 03/05/2020 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 03/05/2020 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 03/05/2020 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 03/05/2020 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 03/05/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 03/05/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/05/2020 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 03/05/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   - 00002

Page:   66
Invoice 124829
March 31, 2020

| | | | |
|---|---|---|---|
| 03/05/2020 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 03/05/2020 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 03/05/2020 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 03/05/2020 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 03/05/2020 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 03/05/2020 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 03/05/2020 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 03/05/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/05/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/05/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/05/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/05/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/05/2020 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 03/05/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/06/2020 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 03/06/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 03/06/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 03/06/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

Page:    67
Invoice 124829
March 31, 2020

| | | | |
|---|---|---|---|
| 03/06/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 03/09/2020 | BB | 85353.00002 Bloomberg Charges for 03-09-20 | 30.00 |
| 03/09/2020 | DC | 85353.00001 Advita Charges for 03-09-20 | 30.70 |
| 03/09/2020 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 03/09/2020 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 03/09/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/09/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/09/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/09/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/09/2020 | RE2 | SCAN/COPY ( 165 @0.10 PER PG) | 16.50 |
| 03/09/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/09/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/09/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/09/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/09/2020 | RE2 | SCAN/COPY ( 148 @0.10 PER PG) | 14.80 |
| 03/09/2020 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 03/09/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/09/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Page:    68
Invoice 124829
March 31, 2020

BSA - Committee
85353   - 00002

| 03/10/2020 | RE | ( 26 @0.10 PER PG) | 2.60 |
|---|---|---|---|
| 03/10/2020 | RE | ( 6@0.10 PER PG) | 0.60 |
| 03/10/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/10/2020 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 03/10/2020 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 03/10/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 03/10/2020 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 03/10/2020 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 03/10/2020 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 03/10/2020 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 03/11/2020 | BB | 85353.00002 Bloomberg Charges for 03-11-20 | 30.00 |
| 03/11/2020 | BB | 85353.00002 Bloomberg Charges for 03-11-20 | 30.00 |
| 03/11/2020 | BB | 85353.00002 Bloomberg Charges for 03-11-20 | 30.00 |
| 03/11/2020 | BB | 85353.00002 Bloomberg Charges for 03-11-20 | 30.00 |
| 03/11/2020 | BB | 85353.00002 Bloomberg Charges for 03-11-20 | 30.00 |
| 03/11/2020 | BB | 85353.00002 Bloomberg Charges for 03-11-20 | 30.00 |
| 03/11/2020 | BB | 85353.00002 Bloomberg Charges for 03-11-20 | 30.00 |
| 03/11/2020 | BB | 85353.00002 Bloomberg Charges for 03-11-20 | 30.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

Page:    69
Invoice 124829
March 31, 2020

| 03/11/2020 | BB | 85353.00002 Bloomberg Charges for 03-11-20 | 60.00 |
| 03/11/2020 | BB | 85353.00002 Bloomberg Charges for 03-11-20 | 30.00 |
| 03/11/2020 | BB | 85353.00002 Bloomberg Charges for 03-11-20 | 60.00 |
| 03/11/2020 | BB | 85353.00002 Bloomberg Charges for 03-11-20 | 30.00 |
| 03/11/2020 | BB | 85353.00002 Bloomberg Charges for 03-11-20 | 30.00 |
| 03/11/2020 | BB | 85353.00002 Bloomberg Charges for 03-11-20 | 30.00 |
| 03/11/2020 | BB | 85353.00002 Bloomberg Charges for 03-11-20 | 30.00 |
| 03/11/2020 | BB | 85353.00002 Bloomberg Charges for 03-11-20 | 30.00 |
| 03/11/2020 | BB | 85353.00002 Bloomberg Charges for 03-11-20 | 30.00 |
| 03/11/2020 | BB | 85353.00002 Bloomberg Charges for 03-11-20 | 30.00 |
| 03/11/2020 | BB | 85353.00002 Bloomberg Charges for 03-11-20 | 30.00 |
| 03/11/2020 | BB | 85353.00002 Bloomberg Charges for 03-11-20 | 30.00 |
| 03/11/2020 | RE | ( 39 @0.10 PER PG) | 3.90 |
| 03/11/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 03/11/2020 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 03/11/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/11/2020 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 03/11/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   - 00002

Page:    70
Invoice 124829
March 31, 2020

| | | | |
|---|---|---|---|
| 03/11/2020 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | 8.80 |
| 03/11/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/11/2020 | RE2 | SCAN/COPY ( 104 @0.10 PER PG) | 10.40 |
| 03/11/2020 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 03/11/2020 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 03/11/2020 | RE2 | SCAN/COPY ( 206 @0.10 PER PG) | 20.60 |
| 03/12/2020 | BB | 85353.00002 Bloomberg Charges for 03-12-20 | 30.00 |
| 03/12/2020 | BB | 85353.00002 Bloomberg Charges for 03-12-20 | 30.00 |
| 03/12/2020 | BB | 85353.00002 Bloomberg Charges for 03-12-20 | 30.00 |
| 03/12/2020 | PO | 85353.00001 :Postage Charges for 03-12-20 | 92.40 |
| 03/12/2020 | PO | 85353.00001 :Postage Charges for 03-12-20 | 103.80 |
| 03/12/2020 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 03/12/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 03/12/2020 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 03/12/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/12/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/12/2020 | RE2 | SCAN/COPY ( 73 @0.10 PER PG) | 7.30 |
| 03/12/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | |
|---|---|---|---|
| 03/12/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/12/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/12/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/12/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/12/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/12/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/12/2020 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 03/12/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/12/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/12/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/12/2020 | RE2 | SCAN/COPY ( 73 @0.10 PER PG) | 7.30 |
| 03/12/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/12/2020 | RE2 | SCAN/COPY ( 73 @0.10 PER PG) | 7.30 |
| 03/12/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/13/2020 | BB | 85353.00002 Bloomberg Charges for 03-13-20 | 60.00 |
| 03/13/2020 | BB | 85353.00002 Bloomberg Charges for 03-13-20 | 30.00 |
| 03/13/2020 | BB | 85353.00002 Bloomberg Charges for 03-13-20 | 12.00 |
| 03/13/2020 | RE | ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

| | | | |
|---|---|---|---|
| 03/13/2020 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 03/13/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 03/13/2020 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 03/13/2020 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 03/13/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/13/2020 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 03/13/2020 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 03/13/2020 | RE | ( 368 @0.10 PER PG) | 36.80 |
| 03/13/2020 | RE | ( 21 @0.10 PER PG) | 2.10 |
| 03/13/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/13/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/13/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/13/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 03/13/2020 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 03/13/2020 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 03/13/2020 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 03/13/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 03/13/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP

Page:    73

BSA - Committee

Invoice 124829

85353    - 00002

March 31, 2020

| | | | |
|---|---|---|---|
| 03/13/2020 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 03/13/2020 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | 6.70 |
| 03/13/2020 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | 6.70 |
| 03/13/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/13/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 03/13/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/13/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/13/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/14/2020 | BB | 85353.00002 Bloomberg Charges for 03-14-20 | 30.00 |
| 03/16/2020 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 03/16/2020 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 03/16/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/16/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/17/2020 | PO | 85353.00001 :Postage Charges for 03-17-20 | 73.20 |
| 03/17/2020 | PO | 85353.00001 :Postage Charges for 03-17-20 | 20.40 |
| 03/17/2020 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 03/17/2020 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 03/17/2020 | RE | ( 811 @0.10 PER PG) | 81.10 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    74
BSA - Committee                                                      Invoice 124829
85353    - 00002                                                     March 31, 2020

---

| 03/17/2020 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 03/17/2020 | RE | ( 666 @0.10 PER PG) | 66.60 |
| 03/17/2020 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 03/17/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/17/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/17/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/17/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/17/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/17/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/17/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/17/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/17/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/17/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/17/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/17/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/17/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/17/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/17/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

| | | | |
|---|---|---|---|
| 03/17/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/17/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/17/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/17/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/17/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/17/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/17/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/17/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/17/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/17/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 03/17/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 03/18/2020 | RE | ( 114@0.10 PER PG) | 11.40 |
| 03/19/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 03/01/2020 through 03/31/2020, CRR | 38.25 |
| 03/19/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 03/01/2020 through 03/31/2020, JEO | 33.00 |
| 03/19/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 03/01/2020 through 03/31/2020, JIS | 33.00 |
| 03/19/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 03/01/2020 through 03/31/2020, RBO | 33.00 |
| 03/19/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for | 33.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    76
BSA - Committee
Invoice 124829
85353    - 00002
March 31, 2020

| | | 03/01/2020 through 03/31/2020, JWL | |
|---|---|---|---|
| 03/19/2020 | RE | ( 123 @0.10 PER PG) | 12.30 |
| 03/19/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/19/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/19/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/19/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/19/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/19/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/19/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/19/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/19/2020 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | 9.60 |
| 03/20/2020 | RE | ( 190 @0.10 PER PG) | 19.00 |
| 03/20/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/23/2020 | PO | 85353.00001 :Postage Charges for 03-23-20 | 272.00 |
| 03/23/2020 | PO | 85353.00001 :Postage Charges for 03-23-20 | 3.40 |
| 03/23/2020 | RE | ( 49 @0.10 PER PG) | 4.90 |
| 03/23/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/23/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/23/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | |
|---|---|---|---|
| 03/23/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/23/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/23/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/23/2020 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 03/23/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/23/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/23/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/23/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/23/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/23/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/23/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/23/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/23/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/23/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/23/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/23/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/23/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/23/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | |
|---|---|---|---|
| 03/23/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/23/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/23/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/23/2020 | RE2 | SCAN/COPY ( 106 @0.10 PER PG) | 10.60 |
| 03/23/2020 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 03/23/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 03/23/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 03/23/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/23/2020 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 03/23/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/23/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 03/23/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/23/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/23/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/23/2020 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |
| 03/24/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 03/01/2020 through 03/31/2020, CRR | 80.25 |
| 03/24/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 03/01/2020 through 03/31/2020, JEO | 75.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    79

BSA - Committee

Invoice 124829

85353    - 00002

March 31, 2020

| | | | |
|---|---|---|---|
| 03/24/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 03/01/2020 through 03/31/2020, JIS | 69.75 |
| 03/24/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 03/01/2020 through 03/31/2020, RBO | 75.00 |
| 03/24/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 03/01/2020 through 03/31/2020, JWL | 75.00 |
| 03/24/2020 | RE | ( 44 @0.10 PER PG) | 4.40 |
| 03/25/2020 | RE | ( 3069 @0.10 PER PG) | 306.90 |
| 03/25/2020 | RE | ( 19 @0.10 PER PG) | 1.90 |
| 03/25/2020 | RE | ( 3366 @0.10 PER PG) | 336.60 |
| 03/25/2020 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 03/25/2020 | RS | Research [E106] Parasec, Inv. 143102301, PJ | 746.00 |
| 03/26/2020 | RE | ( 92 @0.10 PER PG) | 9.20 |
| 03/26/2020 | RE | ( 3@0.10 PER PG) | 0.30 |
| 03/26/2020 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 03/26/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/27/2020 | CL | 85353.00001 CourtLink charges for 03-27-20 | 17.38 |
| 03/29/2020 | BB | 85353.00002 Bloomberg Charges for 03-29-20 | 30.00 |
| 03/29/2020 | BB | 85353.00002 Bloomberg Charges for 03-29-20 | 30.00 |
| 03/30/2020 | BB | 85353.00002 Bloomberg Charges for 03-30-20 | 30.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   - 00002

Page:    80
Invoice 124829
March 31, 2020

| | | | |
|---|---|---|---:|
| 03/30/2020 | BB | 85353.00002 Bloomberg Charges for 03-30-20 | 30.00 |
| 03/30/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 03/01/2020 through 03/31/2020, F. Schwindler | 22.50 |
| 03/30/2020 | RE | ( 101@0.10 PER PG) | 10.10 |
| 03/30/2020 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 03/30/2020 | RE | ( 16@0.10 PER PG) | 1.60 |
| 03/30/2020 | RE | ( 55 @0.10 PER PG) | 5.50 |
| 03/30/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/30/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 03/30/2020 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 03/31/2020 | CL | 85353.00001 CourtLink charges for 03-31-20 | 152.25 |
| 03/31/2020 | PAC | Pacer - Court Research | 1,599.80 |
| 03/31/2020 | PO | 85353.00001 :Postage Charges for 03-31-20 | 26.30 |
| 03/31/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/31/2020 | RE | ( 47 @0.10 PER PG) | 4.70 |
| 03/31/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 03/31/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/31/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/31/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    81
Invoice 124829
March 31, 2020

| | | | |
|---|---|---|---|
| 03/31/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/31/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/31/2020 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| **Total Expenses for this Matter** | | | **$6,064.88** |

Pachulski Stang Ziehl & Jones LLP

Page:    82
BSA - Committee

Invoice 124829
85353    - 00002

March 31, 2020

---

**REMITTANCE ADVICE**

**Please inlcude this Remittance with your payment**

**For current services rendered through:**        **03/31/2020**

| | |
|---|---:|
| **Total Fees** | **$776,257.50** |
| **Total Expenses** | **6,064.88** |
| **Total Due on Current Invoice** | **$782,322.38** |

**Outstanding Balance from prior invoices as of        03/31/2020        (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|

**Total Amount Due on Current and Prior Invoices:**                **$782,322.38**