# **EXHIBIT A**

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

RODNEY SQUARE
1000 NORTH KING STREET
WILMINGTON, DELAWARE 19801

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

(302) 571-6600
(800) 253-2234 (DE ONLY)

TAX I.D. NO. 51-0082644

(302) 571-1253 FAX
www.ycst.com

Writer's Direct Dial
(302) 571-6703

Writer's E-Mail
eharron@ycst.com

Young Conaway
Rodney Square
1000 North King Street
Wilmington, DE 19801

| | |
|---|---|
| Invoice Date: | May 14, 2020 |
| Invoice Number: | 50015199 |
| Matter Number: | 077494.1001 |

Re:  Boy Scouts of America and Delaware BSA
     For the period ending April 30, 2020

**CURRENT INVOICE**

| | | |
|---|---|---|
| Professional Services | $ | 203,134.00 |
| Disbursements | $ | 4,750.17 |
| Total Due This Invoice | $ | 207,884.17 |

Patton, James L., Jr., Future Claimants' Representative

| | | |
|---|---|---|
| Invoice Date: | May 14, 2020 |
| Invoice Number: | 50015199 |
| Matter Number: | 077494.1001 |

**Time Detail**

**Task Code:**    B001    Case Administration

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 02/18/20 | CCATH | Assemble first day binder | 0.70 | 295.00 | 206.50 |
| 02/18/20 | EHARR | Emails re: case filing and review first day pleadings | 0.80 | 970.00 | 776.00 |
| 02/18/20 | CCATH | Download and circulate first day pleadings | 1.00 | 295.00 | 295.00 |
| 02/19/20 | CCATH | Download and circulate new pleadings | 0.20 | 295.00 | 59.00 |
| 02/19/20 | KGUER | Email with E. Harron and R. Brady re: bankruptcy filing | 0.10 | 775.00 | 77.50 |
| 02/21/20 | CCATH | Prepare critical dates calendar | 0.30 | 295.00 | 88.50 |
| 02/21/20 | CCATH | Download and circulate new pleadings | 0.30 | 295.00 | 88.50 |
| 02/21/20 | CCATH | Prepare service list and labels | 0.50 | 295.00 | 147.50 |
| 02/24/20 | CCATH | Download and circulate new pleadings | 0.10 | 295.00 | 29.50 |
| 02/24/20 | CCATH | Prepare and circulate critical dates calendar | 0.10 | 295.00 | 29.50 |
| 02/25/20 | CCATH | Download and circulate new pleadings | 0.10 | 295.00 | 29.50 |
| 02/26/20 | CCATH | Update critical dates calendar | 0.20 | 295.00 | 59.00 |
| 02/26/20 | CCATH | Download and circulate new pleadings | 0.20 | 295.00 | 59.00 |
| 02/27/20 | CCATH | Download and circulate new pleadings | 0.10 | 295.00 | 29.50 |
| 02/27/20 | CCATH | Update critical dates calendar | 0.10 | 295.00 | 29.50 |
| 03/02/20 | CCATH | Download and circulate new pleadings | 0.20 | 295.00 | 59.00 |
| 03/02/20 | CCATH | Prepare and circulate critical dates calendar | 0.10 | 295.00 | 29.50 |
| 03/03/20 | CCATH | Download and circulate new pleadings | 0.30 | 295.00 | 88.50 |
| 03/04/20 | CCATH | Download and circulate new pleadings (including from recent diocesan cases) | 1.10 | 295.00 | 324.50 |
| 03/05/20 | CCATH | Download and circulate new pleadings | 0.10 | 295.00 | 29.50 |
| 03/05/20 | LEDEN | Review incoming pleadings correspondence; update electronic files re: same | 0.10 | 295.00 | 29.50 |
| 03/06/20 | CCATH | Download and circulate new pleadings | 0.10 | 295.00 | 29.50 |
| 03/09/20 | CCATH | Download and circulate new pleadings (including from recent diocesan cases) | 0.90 | 295.00 | 265.50 |
| 03/10/20 | CCATH | Update critical dates calendar | 0.10 | 295.00 | 29.50 |
| 03/10/20 | CCATH | Download and circulate new pleadings | 0.30 | 295.00 | 88.50 |
| 03/10/20 | LEDEN | Review incoming pleadings and correspondence; update electronic files re: same | 0.10 | 295.00 | 29.50 |
| 03/10/20 | CCATH | Update critical dates calendar | 0.10 | 295.00 | 29.50 |
| 03/11/20 | CCATH | Download and circulate new pleadings | 0.40 | 295.00 | 118.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | | May 14, 2020 |
| | | | Invoice Number: | | 50015199 |
| | | | Matter Number: | | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 03/12/20 | CCATH | Download and circulate new pleadings | 0.20 | 295.00 | 59.00 |
| 03/13/20 | CCATH | Download and circulate new pleadings | 0.20 | 295.00 | 59.00 |
| 03/13/20 | CCATH | Update critical dates calendar | 0.30 | 295.00 | 88.50 |
| 03/16/20 | CCATH | Respond to request from S. Zieg for certain second day pleadings | 0.20 | 295.00 | 59.00 |
| 03/16/20 | CCATH | Download and circulate new pleadings | 0.40 | 295.00 | 118.00 |
| 03/16/20 | CCATH | Prepare and circulate critical dates calendar | 0.30 | 295.00 | 88.50 |
| 03/16/20 | JSAZA | Review second day pleadings; correspondence with S. Zieg and J. Kochenash re: same | 1.80 | 415.00 | 747.00 |
| 03/16/20 | EHARR | Call with J. Stang re: case strategy | 0.80 | 970.00 | 776.00 |
| 03/16/20 | JPATT | Review issues with pending motions | 1.20 | 1,400.00 | 1,680.00 |
| 03/17/20 | CCATH | Respond to request from S. Zieg for additional second day pleadings | 0.20 | 295.00 | 59.00 |
| 03/17/20 | SZIEG | Review critical dates and correspondence re: same | 0.20 | 835.00 | 167.00 |
| 03/17/20 | EHARR | Review critical dates | 0.10 | 970.00 | 97.00 |
| 03/17/20 | EHARR | Call with counsel to Debtors and Committee re: status of second day motions | 0.50 | 970.00 | 485.00 |
| 03/17/20 | CCATH | Download and circulate new pleadings | 0.30 | 295.00 | 88.50 |
| 03/17/20 | JKOCH | Summarize select pleadings | 0.70 | 400.00 | 280.00 |
| 03/17/20 | SZIEG | Draft, review, revise analysis and recommendations to client re: second day motions, including iterative deadlines ( 2.5 ); correspondence with R. Brady and E. Harron re: analysis and recommendations related to second day motions (.6) | 3.10 | 835.00 | 2,588.50 |
| 03/17/20 | CCATH | Update critical dates calendar | 0.20 | 295.00 | 59.00 |
| 03/18/20 | CCATH | Update critical dates calendar | 0.20 | 295.00 | 59.00 |
| 03/18/20 | CCATH | Download and circulate new pleadings | 0.40 | 295.00 | 118.00 |
| 03/18/20 | SZIEG | Review and comment on revised proposed orders re: second day relief (1.4); revise and finalize analysis and recommendations to client re: same, including iterative deadlines (3.8) | 5.20 | 835.00 | 4,342.00 |
| 03/18/20 | LEDEN | Review incoming pleadings and correspondence; update electronic files re: same | 0.10 | 295.00 | 29.50 |
| 03/18/20 | JPATT | Review pleadings, memo and recommendations re: pending motions | 1.30 | 1,400.00 | 1,820.00 |
| 03/19/20 | CCATH | Download and circulate new pleadings | 0.40 | 295.00 | 118.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | May 14, 2020 |
| | | | Invoice Number: | 50015199 |
| | | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 03/19/20 | LEDEN | Review incoming correspondence and pleadings; update electronic files re: same | 0.10 | 295.00 | 29.50 |
| 03/20/20 | CCATH | Update critical dates calendar | 0.60 | 295.00 | 177.00 |
| 03/20/20 | SZIEG | Correspondence with C. Cathcart re: upcoming deadlines and filings | 0.20 | 835.00 | 167.00 |
| 03/20/20 | EHARR | Email re: second day hearing | 0.50 | 970.00 | 485.00 |
| 03/20/20 | CCATH | Download and circulate new pleadings | 0.50 | 295.00 | 147.50 |
| 03/20/20 | JKOCH | Review docket and other materials in connection with preparing task list | 0.90 | 400.00 | 360.00 |
| 03/23/20 | EHARR | Review case deadlines | 0.10 | 970.00 | 97.00 |
| 03/23/20 | CCATH | Prepare and circulate critical dates calendar | 0.40 | 295.00 | 118.00 |
| 03/23/20 | CCATH | Download and circulate new pleadings | 0.80 | 295.00 | 236.00 |
| 03/24/20 | CCATH | Download and circulate new pleadings | 0.10 | 295.00 | 29.50 |
| 03/25/20 | JKOCH | Review docket, news articles, and other materials in connection with preparing task list | 0.60 | 400.00 | 240.00 |
| 03/25/20 | CCATH | Download and circulate new pleadings | 0.10 | 295.00 | 29.50 |
| 03/25/20 | LEDEN | Review incoming pleadings and correspondence; update electronic files re: same | 0.10 | 295.00 | 29.50 |
| 03/26/20 | CCATH | Download and circulate new pleadings | 0.20 | 295.00 | 59.00 |
| 03/26/20 | CCATH | Update critical dates calendar | 0.10 | 295.00 | 29.50 |
| 03/27/20 | CCATH | Update critical dates calendar | 0.10 | 295.00 | 29.50 |
| 03/27/20 | RBRAD | Review updated critical dates calendar | 0.10 | 1,025.00 | 102.50 |
| 03/30/20 | CCATH | Download and circulate new pleadings | 0.30 | 295.00 | 88.50 |
| 03/30/20 | CCATH | Prepare and circulate critical dates calendar | 0.20 | 295.00 | 59.00 |
| 03/31/20 | CCATH | Download and circulate new pleadings | 0.40 | 295.00 | 118.00 |
| 03/31/20 | SZIEG | Review docket and recently filed pleadings | 0.10 | 835.00 | 83.50 |
| 03/31/20 | LEDEN | Review incoming pleadings and correspondence; update electronic files re: same | 0.10 | 295.00 | 29.50 |
| 03/31/20 | CCATH | Update critical dates calendar | 0.30 | 295.00 | 88.50 |
| 04/01/20 | LEDEN | Review incoming pleadings and correspondence; update electronic docket re: same | 0.10 | 295.00 | 29.50 |
| 04/01/20 | CCATH | Download and circulate new pleadings | 0.20 | 295.00 | 59.00 |
| 04/01/20 | CCATH | Update critical dates calendar | 0.20 | 295.00 | 59.00 |
| 04/02/20 | CCATH | Update critical dates calendar | 0.10 | 295.00 | 29.50 |
| 04/02/20 | CCATH | Download and circulate new pleadings | 0.20 | 295.00 | 59.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | Invoice Date: | May 14, 2020 |
| | | | | Invoice Number: | 50015199 |
| | | | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|------|----------|-------------|-------|------|--------|
| 04/03/20 | CCATH | Download and circulate new pleadings | 0.20 | 295.00 | 59.00 |
| 04/06/20 | CCATH | Prepare and circulate critical dates calendar | 0.20 | 295.00 | 59.00 |
| 04/06/20 | CCATH | Download and circulate new pleadings | 0.50 | 295.00 | 147.50 |
| 04/06/20 | RBRAD | Review updated critical dates calendar | 0.10 | 1,025.00 | 102.50 |
| 04/07/20 | LEDEN | Review incoming pleadings and correspondence; update electronic files re: same | 0.10 | 295.00 | 29.50 |
| 04/07/20 | CCATH | Download and circulate new pleadings | 0.30 | 295.00 | 88.50 |
| 04/08/20 | CCATH | Download and circulate new pleadings | 0.40 | 295.00 | 118.00 |
| 04/08/20 | CCATH | Update critical dates calendar | 0.20 | 295.00 | 59.00 |
| 04/09/20 | CCATH | Download and circulate new pleadings | 0.60 | 295.00 | 177.00 |
| 04/09/20 | CCATH | Confer with E. Harron and S. Kohut re: status of upcoming/outstanding matters | 0.10 | 295.00 | 29.50 |
| 04/10/20 | EHARR | Call with K. Quinn and R. Brady re: case strategy | 0.30 | 970.00 | 291.00 |
| 04/13/20 | SZIEG | Review critical dates calendar and agenda for 4/15/2020 hearing | 0.10 | 835.00 | 83.50 |
| 04/13/20 | CCATH | Download and circulate new pleadings (includes time obtaining GSA's sealed filings) | 1.50 | 295.00 | 442.50 |
| 04/13/20 | CCATH | Prepare and circulate critical dates calendar | 0.30 | 295.00 | 88.50 |
| 04/14/20 | LEDEN | Review incoming pleadings and correspondence; update electronic files re: same | 0.10 | 295.00 | 29.50 |
| 04/14/20 | CCATH | Download and circulate new pleadings | 0.20 | 295.00 | 59.00 |
| 04/15/20 | CCATH | Download and circulate new pleadings | 0.50 | 295.00 | 147.50 |
| 04/16/20 | LEDEN | Review incoming pleadings and correspondence; update electronic files re: same | 0.10 | 295.00 | 29.50 |
| 04/16/20 | CCATH | Download and circulate new pleadings | 0.10 | 295.00 | 29.50 |
| 04/17/20 | CCATH | Update critical dates calendar | 0.10 | 295.00 | 29.50 |
| 04/17/20 | CCATH | Download and circulate new pleadings | 0.40 | 295.00 | 118.00 |
| 04/17/20 | SZIEG | Review docket memo re: recently filed pleadings (multiple) | 0.10 | 835.00 | 83.50 |
| 04/20/20 | CCATH | Download and circulate new pleadings | 0.30 | 295.00 | 88.50 |
| 04/20/20 | CCATH | Prepare and circulate critical dates calendar | 0.20 | 295.00 | 59.00 |
| 04/21/20 | CCATH | Download and circulate new pleadings | 0.30 | 295.00 | 88.50 |
| 04/23/20 | CCATH | Download and circulate new pleadings | 0.30 | 295.00 | 88.50 |
| 04/24/20 | CCATH | Download and circulate new pleadings | 0.20 | 295.00 | 59.00 |
| 04/24/20 | CCATH | Update critical dates calendar | 0.10 | 295.00 | 29.50 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | May 14, 2020 |
|---|---|---|---|
| | | Invoice Number: | 50015199 |
| | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 04/27/20 | CCATH | Download and circulate new pleadings | 0.30 | 295.00 | 88.50 |
| 04/28/20 | CCATH | Prepare and circulate critical dates calendar | 0.10 | 295.00 | 29.50 |
| 04/28/20 | RBRAD | Review updated critical dates calendar | 0.10 | 1,025.00 | 102.50 |
| 04/28/20 | CCATH | Sort and organize case files and emails | 0.20 | 295.00 | 59.00 |
| 04/28/20 | CCATH | Download and circulate new pleadings | 0.20 | 295.00 | 59.00 |
| 04/28/20 | LEDEN | Review incoming pleadings and correspondence; update electronic files re: same | 0.10 | 295.00 | 29.50 |
| 04/29/20 | CCATH | Download and circulate new pleadings | 0.20 | 295.00 | 59.00 |
| 04/30/20 | CCATH | Download and circulate new pleadings | 0.30 | 295.00 | 88.50 |
| | | **Total** | **44.10** | | **23,438.50** |

**Task Code:**   B002   Court Hearings

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 02/19/20 | JPATT | Attend first day hearing and follow up | 3.90 | 1,400.00 | 5,460.00 |
| 03/17/20 | RBRAD | Correspondence with J. Boelter re: omnibus hearing and response deadlines; correspondence with E. Harron re: same (.2); correspondence with S. Zieg and E. Harron re: status of negotiations on various second day and requests for final orders and forms of second interim orders (.3); correspondence with J. O'Neill re: same (.2) | 0.70 | 1,025.00 | 717.50 |
| 03/19/20 | CCATH | Set up telephonic appearances at 3/19/20 status conference | 0.40 | 295.00 | 118.00 |
| 03/19/20 | RBRAD | Attend telephonic Court status conference | 0.90 | 1,025.00 | 922.50 |
| 03/20/20 | CCATH | Set up telephonic appearances at 3/24/20 hearing | 0.10 | 295.00 | 29.50 |
| 03/23/20 | CCATH | Assemble materials for 3/24/20 hearing | 0.60 | 295.00 | 177.00 |
| 03/24/20 | KGUER | Emails with E. Harron re: hearing (.1); review hearing agenda and related docs (.1) | 0.20 | 775.00 | 155.00 |
| 03/24/20 | CCATH | Confer with E. Harron and K. Guerke re: 3/24/20 hearing | 0.20 | 295.00 | 59.00 |
| 03/24/20 | SZIEG | Correspondence re: 3/24/2020 hearing | 0.20 | 835.00 | 167.00 |
| 03/25/20 | KGUER | Review summary of 3/24/2020 hearing | 0.10 | 775.00 | 77.50 |
| 03/26/20 | CCATH | Set up telephonic appearances at 3/30/20 hearing | 0.10 | 295.00 | 29.50 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | Invoice Date: | May 14, 2020 |
| | | | | Invoice Number: | 50015199 |
| | | | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 03/30/20 | KGUER | Review correspondence re: 3/24/2020 hearing | 0.10 | 775.00 | 77.50 |
| 03/30/20 | EHARR | Attend telephonic hearing re: 105 injunction | 0.50 | 970.00 | 485.00 |
| 03/30/20 | RBRAD | Attend Court teleconference re: ruling on Debtors' motion for preliminary injunction and follow-up correspondence re: same | 0.70 | 1,025.00 | 717.50 |
| 04/13/20 | CCATH | Set up telephonic appearances at 4/15/2020 hearing | 0.10 | 295.00 | 29.50 |
| 04/13/20 | RBRAD | Review agenda for 4/15/2020 hearing and related correspondence with E. Harron re: same | 0.20 | 1,025.00 | 205.00 |
| 04/14/20 | RBRAD | Review amended hearing agendas and conference with E. Harron re: same | 0.20 | 1,025.00 | 205.00 |
| 04/14/20 | CCATH | Research for and assemble materials for 4/15/2020 hearing | 1.70 | 295.00 | 501.50 |
| 04/15/20 | JPATT | Attend FCR retention hearing | 0.60 | 1,400.00 | 840.00 |
| 04/15/20 | RBRAD | Prepare for (.2) and attend (portion) of omnibus hearing re: FCR appointment motion and YCST retention (1.0) | 1.20 | 1,025.00 | 1,230.00 |
| 04/15/20 | EHARR | Participate in hearing re: FCR appointment and Girl Scouts lift stay | 3.50 | 970.00 | 3,395.00 |
| 04/15/20 | CCATH | Preparations for 4/15/2020 hearing | 0.20 | 295.00 | 59.00 |
| 04/28/20 | CCATH | Set up telephonic appearances at 4/29/2020 status conference | 0.10 | 295.00 | 29.50 |
| 04/29/20 | EHARR | Attend telephonic hearing re: Sidley retention and documents | 0.50 | 970.00 | 485.00 |
| 04/29/20 | RBRAD | Attend Court Call re: evidentiary and sealing issues in connection with hearing on Sidley retention application and follow-up discussion with E. Harron re: same | 1.00 | 1,025.00 | 1,025.00 |
| 04/30/20 | RBRAD | Review hearing agenda, Debtors' status report to Court re: redactions and sealing; review Century witness list | 0.30 | 1,025.00 | 307.50 |
| 04/30/20 | CCATH | Assemble materials for 5/4/2020 hearing and set up telephonic appearances | 0.80 | 295.00 | 236.00 |
| | | **Total** | **19.10** | | **17,740.50** |

Patton, James L., Jr., Future Claimants' Representative

| | |
|---|---|
| Invoice Date: | May 14, 2020 |
| Invoice Number: | 50015199 |
| Matter Number: | 077494.1001 |

**Task Code:**    B003    Cash Collateral/DIP Financing

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/30/20 | SZIEG | Review and comment on revised proposed order re: cash collateral (1.4); correspondence re: same (multiple) (.4); teleconference with M. Litvak re: same (.2); correspondence with E. Harron and R. Brady re: same (.2); correspondence to counsel for Debtors re: same (.1) | 2.30 | 835.00 | 1,920.50 |
| 04/01/20 | SZIEG | Correspondence with M. Linder and C. Persons re: revised proposed cash management order. | 0.10 | 835.00 | 83.50 |
| 04/01/20 | SZIEG | Review pertinent documents and draft memo to J. Patton re: status and recommendations related to cash collateral, cash management, and shared services motions | 2.30 | 835.00 | 1,920.50 |
| 04/03/20 | SZIEG | Telephone from M. Litvak re: status of discussions related to proposed orders for cash management, cash collateral, and shared services motions (.2); correspondence re: same (.2); memo to client re: status of same (.5) | 0.90 | 835.00 | 751.50 |
| 04/05/20 | SZIEG | Correspondence re: teleconference to discuss cash collateral order | 0.10 | 835.00 | 83.50 |
| 04/05/20 | SZIEG | Correspondence re: proposed orders for shared services and cash management motions (multiple) | 0.10 | 835.00 | 83.50 |
| 04/06/20 | SZIEG | Review revised proposed orders re: shared services and cash management orders (1.3); correspondence with Debtors and tort claimants committee re: same; (.4); correspondence with J. Patton re: same (.2) | 1.90 | 835.00 | 1,586.50 |
| 04/06/20 | SZIEG | Review revised proposed order re: cash collateral | 1.30 | 835.00 | 1,085.50 |
| 04/06/20 | SZIEG | Teleconference with counsel for Debtors, tort claimants committee, Committee, and A&M re: revisions to proposed cash collateral order (.5); review, revise and comment re: same (.7); correspondence with J. Sharret and M. Litvak re: same (.2); correspondence with E. Harron and R. Brady re: same (.1) | 1.50 | 835.00 | 1,252.50 |
| 04/06/20 | SZIEG | Review revised proposed order re: final cash management motion (.2); correspondence re: same (multiple) (.2); correspondence to J. Patton re: same (.3) | 0.70 | 835.00 | 584.50 |

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | | May 14, 2020 |
| | | | Invoice Number: | | 50015199 |
| | | | Matter Number: | | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 04/07/20 | SZIEG | Teleconference with counsel for Debtors, tort claimants committee, Committee, and A&M re: further revisions to proposed cash collateral order (.4); review, revise and comment re: same (.5); correspondence with J. Sharret and M. Litvak re: further revisions to same (.1); correspondence with E. Harron and R. Brady re: same (.2) | 1.20 | 835.00 | 1,002.00 |
| 04/08/20 | RBRAD | Correspondence with E. Harron and S. Zieg re: negotiation of final cash collateral order | 0.20 | 1,025.00 | 205.00 |
| 04/08/20 | SZIEG | Correspondence with E. Harron and R. Brady re: proposed revised cash collateral order and issues related to same (multiple) (.4); correspondence to J. Sharret and M. Litvak re: same (.1); correspondence rom K. Gluck re: same (.1) | 0.60 | 835.00 | 501.00 |
| 04/13/20 | SZIEG | Review draft affidavit in support of final cash collateral order (.6); review correspondence re: same and 4/15/2020 hearing (.1) | 0.70 | 835.00 | 584.50 |
| 04/23/20 | SZIEG | Preparation for call re: JPM debt and related instruments (1.3); teleconference with counsel for Debtors and Committees re: same (.7) | 2.00 | 835.00 | 1,670.00 |
| | | **Total** | **15.90** | | **13,314.50** |

**Task Code:**    B006    Use, Sale or Lease of Property (363 issues)

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 03/16/20 | SZIEG | Review re: cash management motion (1.2); teleconference with J. Lucas re: same (.4) | 1.60 | 835.00 | 1,336.00 |
| 03/16/20 | SZIEG | Review re: critical vendors motion | 0.50 | 835.00 | 417.50 |
| 03/16/20 | SZIEG | Review re: programs motion | 0.60 | 835.00 | 501.00 |
| 03/17/20 | RBRAD | Teleconference with S. Zieg re: final orders on critical vendor and customer program motions | 0.30 | 1,025.00 | 307.50 |
| 03/17/20 | SZIEG | Review memo and correspondence with J. Sazant re: property dispute scheduling motion | 0.30 | 835.00 | 250.50 |
| 03/19/20 | SZIEG | Review revised proposed order re: programs motion | 0.40 | 835.00 | 334.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | |
|---|---|---|
| Invoice Date: | | May 14, 2020 |
| Invoice Number: | | 50015199 |
| Matter Number: | | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 03/19/20 | SZIEG | Review revised proposed order re: critical vendors motion | 0.40 | 835.00 | 334.00 |
| 03/20/20 | SZIEG | Review revised proposed order re: continuation of certain programs (.3); review revised order re: continuing certain interim orders to 4/15/20 (.1); review revised proposed order re: critical vendors (.2) | 0.60 | 835.00 | 501.00 |
| 03/24/20 | SZIEG | Correspondence with J. O'Neill re: shared services motion (.2); correspondence re: same (.1) | 0.30 | 835.00 | 250.50 |
| 03/25/20 | SZIEG | Review, comment and analyze shared services motion and proposed order (1.6); correspondence to R. Brady re same (.2); correspondence with J. O'Neill re: teleconference to discuss same (multiple) (.1); correspondence with B. Warner and M. Linder re: same (.1) | 3.10 | 835.00 | 2,588.50 |
| 03/26/20 | SZIEG | Review and comment re: shared service motions and due diligence re: same (1.6); correspondence with R. Brady re: same (.2); teleconference with J. O'Neill re: same (.5) | 2.30 | 835.00 | 1,920.50 |
| 03/26/20 | RBRAD | Review issues raised by S. Zieg re: shared services motion | 0.20 | 1,025.00 | 205.00 |
| 03/30/20 | SZIEG | Review and comment on revised proposed order re: cash management | 0.50 | 835.00 | 417.50 |
| 03/30/20 | SZIEG | Review and comment on agreement with City of Hope re: adequate protection (.3); correspondence re: same (.2) | 0.50 | 835.00 | 417.50 |
| 03/30/20 | RBRAD | Correspondence with T. Labuda, J. Boelter and S. Zieg re: cash management and shares services motions | 0.20 | 1,025.00 | 205.00 |
| 03/30/20 | SZIEG | Review and comment on revised proposed order re: shared services | 0.30 | 835.00 | 250.50 |
| 03/31/20 | SZIEG | Correspondence re: deadlines related to cash management, cash collateral and shared services motions (multiple) (.2) | 0.20 | 835.00 | 167.00 |
| | | **Total** | **12.30** | | **10,403.50** |

Patton, James L., Jr., Future Claimants' Representative

| | |
|---|---|
| Invoice Date: | May 14, 2020 |
| Invoice Number: | 50015199 |
| Matter Number: | 077494.1001 |

**Task Code:**   B007   Claims Analysis, Objections and Resolutions

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/05/20 | KGUER | Review Warren report re: claims history | 1.00 | 775.00 | 775.00 |
| 04/16/20 | SZIEG | Attend call re: BSA bar date notice outreach program | 1.10 | 835.00 | 918.50 |
| | | **Total** | **2.10** | | **1,693.50** |

**Task Code:**   B008   Meetings

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/04/20 | EHARR | Call with J. Patton, R. Brady, J. Boelter, and M. Andolina re: case status, plan mediation, and 105 injunction | 0.50 | 970.00 | 485.00 |
| 03/04/20 | JPATT | Call with R. Brady, E. Harron, J. Boelter, and M. Andolina re: case status, plan mediation, and 105 injunction | 0.30 | 1,400.00 | 420.00 |
| 03/04/20 | RBRAD | Conference call with M. Andolina and J. Boelter re: update on case issues and matters schedule for omnibus hearing | 0.50 | 1,025.00 | 512.50 |
| 03/06/20 | RBRAD | Conference call with J. Stang, J. Patton and E. Harron re: case issues and potential strategies (.9) and prepare notes re: same (.2) | 1.10 | 1,025.00 | 1,127.50 |
| 03/10/20 | EHARR | Review work plan and case deadlines re: preparation for mass tort case meeting (divided among multiple clients) | 0.20 | 970.00 | 194.00 |
| 03/11/20 | JKOCH | Attend team meeting re: case plan (divided among multiple clients) | 0.20 | 400.00 | 80.00 |
| 03/11/20 | KGUER | Meet with YCST team re: upcoming hearing and case strategy (divided among multiple clients) | 0.30 | 775.00 | 232.50 |
| 03/11/20 | SZIEG | Attend YCST team meeting re: work plan and pending tasks (divided among multiple clients) | 0.30 | 835.00 | 250.50 |
| 03/11/20 | LEDEN | Team meeting re: case status and upcoming tasks (divided among multiple clients) | 0.20 | 295.00 | 59.00 |
| 03/11/20 | SKOHU | Attend YCST team meeting on pending bankruptcy cases and status and strategy for same (divided among multiple clients) | 0.10 | 700.00 | 70.00 |
| 03/11/20 | CCATH | Team meeting re: case status and upcoming tasks (divided among multiple clients) | 0.20 | 295.00 | 59.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | May 14, 2020 |
|---|---|---|
| | Invoice Number: | 50015199 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 03/11/20 | EHARR | Meet with YCST FCR team re: case deadlines, work plan, and strategy (divided among multiple clients) | 0.20 | 970.00 | 194.00 |
| 03/11/20 | RBRAD | Meeting re: case work plan and strategy (divided among multiple clients) | 0.20 | 1,025.00 | 205.00 |
| 03/16/20 | RBRAD | Prepare for and conference call with J. Stang and E. Harron re: various motions scheduled for omnibus hearing and status of negotiations to resolve same (.9); follow up correspondence with Sidley and YCST team re: same (.3) | 1.20 | 1,025.00 | 1,230.00 |
| 03/17/20 | SZIEG | Teleconference with counsel for Debtors and Committees re: update related to second day motions | 0.50 | 835.00 | 417.50 |
| 03/17/20 | RBRAD | Conference call with Debtors, Committee, tort claimants' committee and ad hoc committee of councils re: status of negotiations to resolve issues with second day motions and final orders on first day motions | 0.60 | 1,025.00 | 615.00 |
| 03/18/20 | SZIEG | Teleconference with counsel for Debtors and Committee re: critical vendors, utilities, and programs motions (.6); review and comment re: various revised proposed orders re: same (.6) | 1.20 | 835.00 | 1,002.00 |
| 03/19/20 | RBRAD | Attend Debtors' presentation on operations, assets, balance sheet and insurance program | 2.50 | 1,025.00 | 2,562.50 |
| 03/19/20 | JPATT | Attend Debtors' presentation on operations, assets, balance sheet and insurance program | 4.00 | 1,400.00 | 5,600.00 |
| 03/19/20 | RBRAD | Teleconference with J. Stang and E. Harron re: FCR motion and Debtors' asset and insurance presentation | 0.20 | 1,025.00 | 205.00 |
| 03/25/20 | EHARR | Call with M. Andolina and R. Brady re: mediation, case status, and asset information | 0.50 | 970.00 | 485.00 |
| 03/25/20 | RBRAD | Conference call with M. Andolina and E. Harron re: case issues (.5) and follow up with K. Quinn re: local council documents (.2) | 0.70 | 1,025.00 | 717.50 |
| 03/30/20 | RBRAD | Conference call with J. Patton and E. Harron re: case updates, issues and strategy | 0.50 | 1,025.00 | 512.50 |
| 04/16/20 | JPATT | Attend conference call re: financial update presentation from Alvarez and Marsal | 0.90 | 1,400.00 | 1,260.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | | |
|---|---|---|---|---|---|
| | | | Invoice Date: | | May 14, 2020 |
| | | | Invoice Number: | | 50015199 |
| | | | Matter Number: | | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 04/28/20 | RBRAD | Attend conference call re: financial update presentation from Alvarez and Marsal | 0.90 | 1,025.00 | 922.50 |
| | | **Total** | **18.00** | | **19,418.50** |

**Task Code:**   B009   Stay Relief Matters

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 03/05/20 | DLASK | Research USA Gymnastics re: bar date order and notice, FCR order, respond to email from R. Brady re: same | 0.40 | 305.00 | 122.00 |
| 03/16/20 | SZIEG | Briefly review Girl Scouts motion for stay relief (.4); correspondence with E. Schnabel re: objection deadline related to same (.1) | 0.50 | 835.00 | 417.50 |
| 03/16/20 | SZIEG | Review and comment re: National Surety's stay relief motion (1.3); teleconference with T. Labuda re: same (multiple) (.6); meet with E. Harron re: same (.2); draft analysis to client re: same (.6) | 2.70 | 835.00 | 2,254.50 |
| 03/17/20 | EHARR | Emails re: status of National Surety lift stay motion | 0.20 | 970.00 | 194.00 |
| 03/17/20 | SZIEG | Correspondence with E. Harron, R. Brady, and J. Hughes re: National Surety lift stay motion | 0.30 | 835.00 | 250.50 |
| 03/17/20 | RBRAD | Review and comment on draft form of consent order on National Surety motion for relief from stay or in the alternative confirming stay applies to coverage actions and correspondence with J. Hughes and S. Zieg re: same | 0.20 | 1,025.00 | 205.00 |
| 04/01/20 | SZIEG | Review Girl Scouts stay relief motion | 0.90 | 835.00 | 751.50 |
| 04/01/20 | RBRAD | Review Girl Scout motion for relief from stay and BSA objection thereto and correspondence with E. Harron re: same | 0.50 | 1,025.00 | 512.50 |
| 04/06/20 | RBRAD | Review tort claimants' committee joinder to Debtors' objection to Girl Scouts' motion for relief from stay and discuss same with E. Harron | 0.20 | 1,025.00 | 205.00 |
| 04/06/20 | SZIEG | Review tort claimants committee's joinder re: Girl Scouts stay relief motion (.4); correspondence with E. Harron and R. Brady re: same (.1) | 0.50 | 835.00 | 417.50 |
| 04/13/20 | EHARR | Emails re: Girls Scouts lift stay | 0.20 | 970.00 | 194.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | May 14, 2020 |
|---|---|---|
| | Invoice Number: | 50015199 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 04/13/20 | SZIEG | Review reply re: Girl Scouts stay relief motion (.8); correspondence with E. Harron re: same (.1); correspondence with J. Mascaro re: joinder to objection (.2); review and finalize same (.1) | 1.20 | 835.00 | 1,002.00 |
| 04/13/20 | JMARA | Review pleadings and draft joinder to Debtors' objection to Girl Scouts motion for relief from stay and emails with S. Zieg re: same | 1.10 | 525.00 | 577.50 |
| 04/14/20 | EHARR | Review pleadings re: Girl Scouts lift stay | 0.40 | 970.00 | 388.00 |
| 04/14/20 | CCATH | File and coordinate service of FCR's joinder in Debtors' objection to Girl Scout's motion for relief | 0.70 | 295.00 | 206.50 |
| 04/15/20 | JMARA | Review Reorg article re: status of lift stay proceedings | 0.10 | 525.00 | 52.50 |
| 04/22/20 | SZIEG | Review stipulation re: Girl Scouts motion for relief from stay (.6); correspondence re: same (multiple) (.2) | 0.80 | 835.00 | 668.00 |
| 04/22/20 | EHARR | Emails re: resolution of Girl Scouts lift stay motion | 0.10 | 970.00 | 97.00 |
| | | **Total** | **11.00** | | **8,515.50** |

**Task Code:**    B011    Other Adversary Proceedings

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 02/27/20 | EHARR | Review pleadings re: 105 injunction | 0.30 | 970.00 | 291.00 |
| 03/02/20 | KGUER | Emails with E. Harron re: 105 injunction analysis | 0.20 | 775.00 | 155.00 |
| 03/02/20 | CCATH | Research for analysis of motion for preliminary injunction | 0.10 | 295.00 | 29.50 |
| 03/02/20 | KGUER | Review debtors' information brief and background information on case | 1.80 | 775.00 | 1,395.00 |
| 03/02/20 | KGUER | Emails with Debtors' counsel re: 105 injunction motion | 0.10 | 775.00 | 77.50 |
| 03/02/20 | EHARR | Review motion re: 105 injunction | 0.50 | 970.00 | 485.00 |
| 03/03/20 | KGUER | Review Debtors' motion for preliminary injunction, brief in support of injunction, and supporting documents and attachments | 2.50 | 775.00 | 1,937.50 |
| 03/03/20 | JSAZA | Emails with K. Guerke re: motion for preliminary injunction | 0.20 | 415.00 | 83.00 |
| 03/03/20 | KGUER | Review Debtors' information brief and attachments | 0.70 | 775.00 | 542.50 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | Invoice Date: | May 14, 2020 |
| | | | | Invoice Number: | 50015199 |
| | | | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/04/20 | CCATH | Research re: FCR appointment motion per request of S. Kohut | 0.10 | 295.00 | 29.50 |
| 03/04/20 | KGUER | Review motion and brief for preliminary injunction, review adversary complaint; draft issues outline | 1.50 | 775.00 | 1,162.50 |
| 03/04/20 | RBRAD | Review Debtors' motion to appoint a judicial mediator and send analysis to E. Harron (.5); research on potential judicial mediator candidates (.4) | 0.90 | 1,025.00 | 922.50 |
| 03/05/20 | JSAZA | Review motion and memo re: preliminary injunction | 1.80 | 415.00 | 747.00 |
| 03/06/20 | JSAZA | Telephone call with K. Guerke re: preliminary injunction | 0.30 | 415.00 | 124.50 |
| 03/06/20 | KGUER | Review Warren report, preliminary injunction evidence, insurance policies, declarations, and proposed order documents and docket | 2.70 | 775.00 | 2,092.50 |
| 03/06/20 | KGUER | Emails with J. Sazant re: motion for preliminary injunction | 0.10 | 775.00 | 77.50 |
| 03/06/20 | KGUER | Teleconference with J. Sazant re: motion for preliminary injunction | 0.30 | 775.00 | 232.50 |
| 03/09/20 | KGUER | Meetings with J. Kochenash, E. Harron and R. Brady re: venue motion | 0.30 | 775.00 | 232.50 |
| 03/09/20 | EHARR | Review venue transfer motion | 0.50 | 970.00 | 485.00 |
| 03/09/20 | KGUER | Multiple emails with J. Kochenash, E. Harron and R. Brady re: venue motion | 0.20 | 775.00 | 155.00 |
| 03/09/20 | KGUER | Review district court motion re: venue | 0.20 | 775.00 | 155.00 |
| 03/09/20 | JKOCH | Review and analyze pleadings in connection with the motion to fix venue | 1.00 | 400.00 | 400.00 |
| 03/09/20 | RBRAD | Conference and follow-up emails with K. Guerke and E. Harron re: BSA's motion to fix venue in the District Court | 0.30 | 1,025.00 | 307.50 |
| 03/09/20 | JKOCH | Review and analyze adversary complaint and preliminary injunction briefing | 2.90 | 400.00 | 1,160.00 |
| 03/10/20 | JSAZA | Draft objection to preliminary injunction; emails with K. Guerke re: same | 3.80 | 415.00 | 1,577.00 |
| 03/10/20 | KGUER | Emails with YCST re: motion for preliminary injunction deadlines | 0.10 | 775.00 | 77.50 |
| 03/11/20 | JSAZA | Draft memo re: preliminary injunction analysis; emails with K. Guerke, E. Harron and R. Brady re: same | 1.80 | 415.00 | 747.00 |
| 03/13/20 | JSAZA | Edit memo re: preliminary injunction; correspondence with K. Guerke re: same | 2.60 | 415.00 | 1,079.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | May 14, 2020 |
| | | Invoice Number: | 50015199 |
| | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/13/20 | EHARR | Emails with Debtor re: mediation motion | 0.30 | 970.00 | 291.00 |
| 03/13/20 | KGUER | Review and revise memo re: pending BSA motions (.5); multiple emails with E. Harron re: data room (.1); multiple emails with J. Sazant re: motions memo (.2); meet with J. Sazant re: analysis for motions (.3) | 0.20 | 775.00 | 155.00 |
| 03/13/20 | JSAZA | Draft memo re: preliminary injunction motion; emails with K. Guerke re: same | 3.40 | 415.00 | 1,411.00 |
| 03/13/20 | RBRAD | Review and consider potential resolution of issues re: Debtors' motion to appoint a judicial case mediator and conference with J. Patton and E. Harron re: same | 0.40 | 1,025.00 | 410.00 |
| 03/14/20 | KGUER | Email with E. Harron and R. Brady re: response to motion for injunction | 0.10 | 775.00 | 77.50 |
| 03/14/20 | JSAZA | Edit memo re: preliminary injunction motion; emails with E. Harron, R. Brady, and K. Guerke re: same | 0.20 | 415.00 | 83.00 |
| 03/14/20 | KGUER | Review and revise memo re: motion for injunction; emails with J. Sazant re: same | 0.50 | 775.00 | 387.50 |
| 03/15/20 | KGUER | Review Debtors' motion to fix venue, brief and supporting documents | 0.60 | 775.00 | 465.00 |
| 03/16/20 | KGUER | Review proposed consent order | 0.10 | 775.00 | 77.50 |
| 03/16/20 | JKOCH | Confer with I. Bambrick re: grounds for potential objections of select pleadings (.2); summarize select pleadings (3.3) | 3.50 | 400.00 | 1,400.00 |
| 03/16/20 | EHARR | Emails with Debtors re: mediation motion | 0.30 | 970.00 | 291.00 |
| 03/16/20 | KGUER | Emails with vendor re: BSA data room | 0.10 | 775.00 | 77.50 |
| 03/16/20 | KGUER | Multiple emails with YCST re: objection deadlines | 0.10 | 775.00 | 77.50 |
| 03/16/20 | KGUER | Multiple emails with J. Sazant re: proposed consent order | 0.30 | 775.00 | 232.50 |
| 03/17/20 | JSAZA | Draft memo re: revised preliminary injunction order; emails with K. Guerke re: same | 1.60 | 415.00 | 664.00 |
| 03/18/20 | RBRAD | Review revised draft stipulated order re: preliminary injunction motion and correspondence with E. Harron re: comments to same | 0.40 | 1,025.00 | 410.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | May 14, 2020 |
| Invoice Number: | 50015199 |
| Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/19/20 | JSAZA | Draft memo re: proposed order granting preliminary injunction; emails with E. Harron, R. Brady and K. Guerke re: same | 1.80 | 415.00 | 747.00 |
| 03/19/20 | PFOSS | Process documents for review and potential production volume C001 | 1.50 | 165.00 | 247.50 |
| 03/20/20 | PFOSS | Add users to Eclipse database | 0.20 | 165.00 | 33.00 |
| 03/20/20 | SZIEG | Review answer re: Debtors' motion for preliminary injunction | 0.10 | 835.00 | 83.50 |
| 03/23/20 | RBRAD | Review second amended agenda for hearing and review procedural posture of remaining objection to stipulated order on preliminary injunction motion | 0.20 | 1,025.00 | 205.00 |
| 03/25/20 | EHARR | Review memo re: motion for 105 injunction | 0.50 | 970.00 | 485.00 |
| 03/25/20 | JSAZA | Emails with E. Harron re: preliminary injunction motion | 0.30 | 415.00 | 124.50 |
| 03/26/20 | SZIEG | Teleconference with counsel for BSA and Committees re: insurance litigation (.5); draft memo re: same (.7) | 1.20 | 835.00 | 1,002.00 |
| 03/27/20 | EHARR | Call with J. Patton re: mediation issues | 0.20 | 970.00 | 194.00 |
| 03/27/20 | RBRAD | Review and consider Debtors' proposal to resolve issues with motion to appoint a mediator | 0.20 | 1,025.00 | 205.00 |
| 03/28/20 | EHARR | Emails re: mediation structure | 0.20 | 970.00 | 194.00 |
| 03/30/20 | EHARR | Call with J. Patton and R. Brady re: mediation proposal (.5); emails re: mediator proposal (.4) | 0.90 | 970.00 | 873.00 |
| 03/30/20 | RBRAD | Review Debtors revised proposal to resolve motion to appoint case mediator and correspondence with E. Harron re: same | 0.30 | 1,025.00 | 307.50 |
| 03/30/20 | EHARR | Review memo re: 105 injunction | 1.20 | 970.00 | 1,164.00 |
| 03/30/20 | JPATT | Touch base with team re BSA mediation and other issues and follow up | 0.60 | 1,400.00 | 840.00 |
| 03/31/20 | KGUER | Review summary of court order re: TRO | 0.10 | 775.00 | 77.50 |
| 04/21/20 | RBRAD | Review signed order re: tort claimants' committee protocol re: confidential and privileged information | 0.10 | 1,025.00 | 102.50 |
| | | **Total** | **49.50** | | **30,155.00** |

Patton, James L., Jr., Future Claimants' Representative

| | |
|---|---|
| Invoice Date: | May 14, 2020 |
| Invoice Number: | 50015199 |
| Matter Number: | 077494.1001 |

**Task Code:**  **B012**  Plan and Disclosure Statement

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/27/20 | EHARR | Review pleadings re: bar date (.5) and mediation (.3) | 0.80 | 970.00 | 776.00 |
| 02/27/20 | RBRAD | Conference with J. Patton re: bar date motion | 0.20 | 1,025.00 | 205.00 |
| 02/29/20 | EHARR | Review bar date motion | 0.40 | 970.00 | 388.00 |
| 03/05/20 | RBRAD | Conference with S. Zieg re: bar date order and definition of future claims and review issues and precedent for bar date orders in sexual abuse cases | 1.20 | 1,025.00 | 1,230.00 |
| 03/10/20 | EHARR | Review draft revised definition of future survivor re: bar date | 0.50 | 970.00 | 485.00 |
| 03/16/20 | EHARR | Emails with S. Zieg re: bar date motion | 0.20 | 970.00 | 194.00 |
| 03/16/20 | JKOCH | Research re: bar dates and emails (2) with S. Zieg re: same | 0.20 | 400.00 | 80.00 |
| 04/01/20 | EHARR | Emails re: proposal for selecting mediator | 0.20 | 970.00 | 194.00 |
| 04/01/20 | RBRAD | Review proposal for exchange of names of potential case mediators | 0.20 | 1,025.00 | 205.00 |
| 04/02/20 | EHARR | Mediator due diligence | 1.20 | 970.00 | 1,164.00 |
| 04/03/20 | EHARR | Review tort claimants committee's motion re: privileged information and emails with S. Zieg re: same | 0.40 | 970.00 | 388.00 |
| 04/03/20 | EHARR | Emails re: mediator proposal and potential mediator | 1.20 | 970.00 | 1,164.00 |
| 04/03/20 | RBRAD | Review and comment on draft submission to parties re: candidates for case mediator and conference with E. Harron re: same (.2) and review candidates submitted by other parties and correspondence with E. Harron re: same (.2) | 0.40 | 1,025.00 | 410.00 |
| 04/05/20 | RBRAD | Correspondence with Debtors' counsel and research re: potential case mediator | 0.40 | 1,025.00 | 410.00 |
| 04/07/20 | RBRAD | Conference call with J. Stang re: various case issues (.5) and correspondence with J. Patton, E. Harron and S. Zieg re: same (.3) | 0.80 | 1,025.00 | 820.00 |
| 04/07/20 | EHARR | Call re: mediation status | 0.20 | 970.00 | 194.00 |
| 04/08/20 | EHARR | Emails re: mediation | 0.30 | 970.00 | 291.00 |
| 04/10/20 | RBRAD | Correspondence with M. Andolina re: agreement with tort claimants' committee on case mediators | 0.10 | 1,025.00 | 102.50 |
| 04/11/20 | EHARR | Review revised mediation order and emails re: same | 0.30 | 970.00 | 291.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | | May 14, 2020 |
| | | Invoice Number: | | 50015199 |
| | | Matter Number: | | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 04/12/20 | RBRAD | Review revised draft order appointing case mediators and review correspondence from M. Andolina and E. Harron re: same | 0.30 | 1,025.00 | 307.50 |
| 04/13/20 | RBRAD | Teleconference with E. Harron re: draft case mediator order re: plan | 0.20 | 1,025.00 | 205.00 |
| 04/14/20 | EHARR | Review draft order re: mediation process | 0.20 | 970.00 | 194.00 |
| 04/16/20 | JPATT | Call with mediator re: plan | 0.30 | 1,400.00 | 420.00 |
| 04/26/20 | RBRAD | Review and consider further revised order appointing mediators to address plan negotiations and issues and correspondence with J. Patton and E. Harron re: same | 0.30 | 1,025.00 | 307.50 |
| 04/26/20 | EHARR | Review revised mediation order and emails with client | 0.20 | 970.00 | 194.00 |
| 04/28/20 | EHARR | Email from R. Brady re: financial update | 0.20 | 970.00 | 194.00 |
| | | **Total** | **10.90** | | **10,813.50** |

**Task Code:**    B015    Employee Matters

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 03/16/20 | SZIEG | Review re: employee wages motion | 0.60 | 835.00 | 501.00 |
| 03/18/20 | SZIEG | Correspondence with B. Warner re: inquiries related to employee wages motion and proposed revised order | 0.30 | 835.00 | 250.50 |
| 03/19/20 | SZIEG | Review revised proposed order re: employee wages motion (.6); correspondence with B. Warner re: employee wages motion (multiple) (.3); teleconference with R. Brady re: same (.2); teleconference with B. Warner re: same (.4) | 1.10 | 835.00 | 918.50 |
| 03/19/20 | RBRAD | Teleconference with S. Zieg re: final order approving wage motion | 0.20 | 1,025.00 | 205.00 |
| 03/24/20 | SZIEG | Review revised proposed order re: employee wages motion (.3); correspondence re: same (.2) | 0.50 | 835.00 | 417.50 |
| | | **Total** | **2.70** | | **2,292.50** |

Patton, James L., Jr., Future Claimants' Representative

| | |
|---|---|
| Invoice Date: | May 14, 2020 |
| Invoice Number: | 50015199 |
| Matter Number: | 077494.1001 |

**Task Code:**  B017  Retention of Professionals/Fee Issues

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/19/20 | EHARR | Edit draft motion to appoint FCR | 0.50 | 970.00 | 485.00 |
| 02/20/20 | EHARR | Emails re: FCR appointment motion | 0.40 | 970.00 | 388.00 |
| 02/20/20 | JKOCH | Revise FCR appointment motion | 0.50 | 400.00 | 200.00 |
| 02/21/20 | JKOCH | Edit FCR appointment motion | 0.50 | 400.00 | 200.00 |
| 02/21/20 | EHARR | Edit draft FCR appointment motion | 0.50 | 970.00 | 485.00 |
| 02/21/20 | RBRAD | Review and comment on draft motion to appoint FCR | 0.20 | 1,025.00 | 205.00 |
| 02/25/20 | JKOCH | Draft Young Conaway retention application | 1.80 | 400.00 | 720.00 |
| 02/26/20 | JKOCH | Review and finalize draft of YCST retention application | 0.20 | 400.00 | 80.00 |
| 02/27/20 | JKOCH | Draft Ankura retention application | 1.00 | 400.00 | 400.00 |
| 03/04/20 | SKOHU | Review and revise draft motion to appoint Patton as FCR | 1.20 | 700.00 | 840.00 |
| 03/04/20 | RBRAD | Review and comment on Debtors' revised draft motion to appoint FCR | 0.50 | 1,025.00 | 512.50 |
| 03/05/20 | SKOHU | Analyze R. Brady comments on motion to appoint FCR (.4); respond to same (.1) | 0.40 | 700.00 | 280.00 |
| 03/05/20 | LEDEN | Confer with S. Zieg and C. Cathcart re: FCR defined terms | 0.20 | 295.00 | 59.00 |
| 03/05/20 | JKOCH | Draft Gilbert retention application | 3.70 | 400.00 | 1,480.00 |
| 03/05/20 | CCATH | Research re: FCR appointment motion per request of S. Zieg | 1.30 | 295.00 | 383.50 |
| 03/05/20 | LEDEN | Research and compile defined terms re: FCR per attorney request | 2.30 | 295.00 | 678.50 |
| 03/06/20 | JKOCH | Draft Gilbert retention application | 3.00 | 400.00 | 1,200.00 |
| 03/07/20 | EHARR | Review edits to FCR motion | 0.50 | 970.00 | 485.00 |
| 03/07/20 | RBRAD | Work on YCST retention pleadings | 0.30 | 1,025.00 | 307.50 |
| 03/08/20 | EHARR | Edit draft motion for FCR to retain special insurance counsel | 0.50 | 970.00 | 485.00 |
| 03/08/20 | RBRAD | Correspondence with J. Boelter re: definition of future claims in FCR motion and related bar date issues | 0.30 | 1,025.00 | 307.50 |
| 03/09/20 | SZIEG | Analysis and revisions re: bar date motion and motion to appoint FCR (1.7); teleconference with counsel for Debtors and R. Brady re: same (.6) | 2.30 | 835.00 | 1,920.50 |
| 03/09/20 | RBRAD | Conference call with Sidley re: FCR appointment motion and bar date motion | 0.60 | 1,025.00 | 615.00 |
| 03/10/20 | SKOHU | Work on disclosures for FCR motion and YCST retention | 0.80 | 700.00 | 560.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | May 14, 2020 |
| | | Invoice Number: | 50015199 |
| | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 03/10/20 | SKOHU | Review and revise motion to appoint FCR | 0.30 | 700.00 | 210.00 |
| 03/10/20 | SZIEG | Correspondence with E. Harron and R. Brady re: FCR appointment | 0.10 | 835.00 | 83.50 |
| 03/10/20 | RBRAD | Review proposed revisions to definition of future claim in FCR motion and correspondence with E. Harron and S. Zieg re: same | 0.30 | 1,025.00 | 307.50 |
| 03/11/20 | JKOCH | Revise draft Gilbert retention application | 0.60 | 400.00 | 240.00 |
| 03/11/20 | SKOHU | Attention to conflicts search and disclosures based on same | 0.40 | 700.00 | 280.00 |
| 03/11/20 | JKOCH | Call with S. Kohut re: FCR retention motion (.4); emails (multiple) with YCST team re: same (.1) | 0.50 | 400.00 | 200.00 |
| 03/11/20 | SKOHU | Confer with R. Brady re: Patton disclosures for FCR motion | 0.10 | 700.00 | 70.00 |
| 03/11/20 | SKOHU | Review and revise draft FCR motion | 1.50 | 700.00 | 1,050.00 |
| 03/11/20 | RBRAD | Review and comment on FCR motion and YCST retention papers and conference with E. Harron re: same | 0.50 | 1,025.00 | 512.50 |
| 03/12/20 | SKOHU | Review and revise FCR motion per updates from Sidley | 1.70 | 700.00 | 1,190.00 |
| 03/13/20 | JKOCH | Revise application to retain Gilbert as special insurance counsel | 0.80 | 400.00 | 320.00 |
| 03/13/20 | SKOHU | Correspondence to Sidley re: comments on FCR motion | 0.40 | 700.00 | 280.00 |
| 03/13/20 | SKOHU | Coordinate conflicts search and updates to same for preparing disclosures for FCR motion | 0.50 | 700.00 | 350.00 |
| 03/15/20 | SKOHU | Review and revise YCST retention application | 0.90 | 700.00 | 630.00 |
| 03/15/20 | SKOHU | Analyze conflicts reports for disclosures for FCR motion (4.3); draft disclosures for Patton declaration in support of FCR motion (.8) | 5.10 | 700.00 | 3,570.00 |
| 03/16/20 | EHARR | Review and edit disclosures re: FCR retention | 0.40 | 970.00 | 388.00 |
| 03/16/20 | SKOHU | Further review and revise Patton declaration per internal YCST comments | 0.40 | 700.00 | 280.00 |
| 03/16/20 | SKOHU | Analyze revisions to FCR motion; correspondence with Sidley to finalize same | 0.60 | 700.00 | 420.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | May 14, 2020 |
|---|---|---|
| | Invoice Number: | 50015199 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 03/16/20 | SKOHU | Confer with E. Harron re: disclosures for FCR motion (.2); review and revise Patton declaration for FCR motion (.3); confer with J. Kochenash re: revisions to YCST retention application (.1); correspondence with J. Patton and R. Brady re: Patton declaration for FCR motion (.2); additional YCST correspondence to finalize Patton declaration (.2) | 1.00 | 700.00 | 700.00 |
| 03/16/20 | CCATH | Prepare for filing and service of YCST retention application | 0.30 | 295.00 | 88.50 |
| 03/16/20 | EHARR | Emails with S. Zieg re: FCR motion and definition of futures | 0.30 | 970.00 | 291.00 |
| 03/16/20 | RBRAD | Continue to review and revise FCR retention papers | 0.20 | 1,025.00 | 205.00 |
| 03/17/20 | SKOHU | Internal correspondence re: conflicts and disclosures | 0.60 | 700.00 | 420.00 |
| 03/18/20 | SKOHU | Review and revise YCST retention application; correspondence with J. Kochenash re: finalizing same | 0.60 | 700.00 | 420.00 |
| 03/18/20 | SKOHU | Emails with E. Harron and J. Kochenash re: finalizing YCST retention application | 0.40 | 700.00 | 280.00 |
| 03/18/20 | CCATH | Edit YCST retention application | 1.00 | 295.00 | 295.00 |
| 03/18/20 | JKOCH | Finalize YCST retention application and coordinate filing of same | 0.80 | 400.00 | 320.00 |
| 03/18/20 | SKOHU | Internal correspondence re: disclosures for FCR retention | 0.30 | 700.00 | 210.00 |
| 03/19/20 | CCATH | Update YCST retention application | 0.20 | 295.00 | 59.00 |
| 03/19/20 | SKOHU | Begin to review updated conflicts report to update disclosures in Patton declaration in support of FCR motion | 1.40 | 700.00 | 980.00 |
| 03/20/20 | SKOHU | Review updated conflicts report to update disclosures in Patton declaration in support of FCR motion (1.1); correspondence to update disclosures for same (.8) | 1.90 | 700.00 | 1,330.00 |
| 03/20/20 | CCATH | File and coordinate service of YCST retention application | 0.50 | 295.00 | 147.50 |
| 03/20/20 | RBRAD | Respond to request from J. Stang re: FCR appointment motion | 0.30 | 1,025.00 | 307.50 |
| 03/22/20 | SKOHU | Coordinate supplemental conflicts checks | 0.40 | 700.00 | 280.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | | May 14, 2020 |
| | | | Invoice Number: | | 50015199 |
| | | | Matter Number: | | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 03/23/20 | CCATH | Assist in preparation of first supplemental declarations of J. Patton and E. Harron in support of FCR appointment and YCST retention | 0.30 | 295.00 | 88.50 |
| 03/23/20 | SKOHU | Draft and revise supplemental disclosures for Patton declaration in support of FCR motion | 0.40 | 700.00 | 280.00 |
| 03/25/20 | CCATH | Prepare and file certificate of service re: YCST retention application | 0.30 | 295.00 | 88.50 |
| 03/27/20 | EHARR | Edit draft FCR application to retain Gilbert | 0.50 | 970.00 | 485.00 |
| 03/27/20 | SKOHU | Correspondence with YCST team re: retention applications for Ankura and Gilbert | 0.20 | 700.00 | 140.00 |
| 03/27/20 | EHARR | Edit draft FCR application to retain Ankura | 0.50 | 970.00 | 485.00 |
| 03/29/20 | RBRAD | Teleconference with J. Stang re: Survivor Committee position on FCR motion and correspondence with J. Patton and E. Harron re: same | 0.30 | 1,025.00 | 307.50 |
| 03/29/20 | SKOHU | Review and revise draft retention application for Gilbert | 0.10 | 700.00 | 70.00 |
| 03/29/20 | SKOHU | Review and revise draft retention application for Ankura | 0.10 | 700.00 | 70.00 |
| 03/30/20 | SKOHU | Correspondence to R. Brady and E. Harron re: supplemental disclosures for FCR motion and YCST retention application | 0.20 | 700.00 | 140.00 |
| 03/30/20 | EHARR | Review Bates White retention motion, email to R. Brady, and call with M. Andolina re: same | 0.40 | 970.00 | 388.00 |
| 03/30/20 | RBRAD | Review Debtors' application to retain Bates White and conference with E. Harron re: same | 0.50 | 1,025.00 | 512.50 |
| 03/31/20 | JKOCH | Revise Ankura application | 1.30 | 400.00 | 520.00 |
| 04/01/20 | SKOHU | Review and revise draft Ankura retention application | 1.50 | 700.00 | 1,050.00 |
| 04/02/20 | SKOHU | Emails re: additional conflicts clearances for retention of FCR and YCST | 0.30 | 700.00 | 210.00 |
| 04/02/20 | RBRAD | Correspondence with M. Linder and E. Harron re: revisions to order appointing FCR | 0.20 | 1,025.00 | 205.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | May 14, 2020 |
| | | Invoice Number: | 50015199 |
| | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 04/02/20 | RBRAD | Teleconference with J. Stang re: retention of Gilbert firm as insurance counsel (.2) and conference with E. Harron re: same (.1) | 0.30 | 1,025.00 | 307.50 |
| 04/03/20 | RBRAD | Review revised order on FCR appointment from Debtors and counsel to tort claimant's committee and correspondence with E. Harron, S. Zieg and J. Patton re: same | 0.50 | 1,025.00 | 512.50 |
| 04/03/20 | CCATH | Confer with E. Harron re: filing of supplemental declarations in support of FCR appointment and YCST retention | 0.10 | 295.00 | 29.50 |
| 04/05/20 | SZIEG | Correspondence with R. Brady, E .Harron and J. Patton re: FCR order (multiple) | 0.20 | 835.00 | 167.00 |
| 04/05/20 | RBRAD | Review further revised FCR appointment order from counsel to the tort claimants' committee and correspondence with J. Patton and E. Harron re: same | 0.20 | 1,025.00 | 205.00 |
| 04/05/20 | EHARR | Emails re: FCR order | 0.20 | 970.00 | 194.00 |
| 04/06/20 | RBRAD | Correspondence with A. R. Stromberg re: status of revised order on FCR motion and correspondence with J. Patton and E. Harron re: same | 0.20 | 1,025.00 | 205.00 |
| 04/07/20 | SKOHU | Analyze updated conflicts report for disclosures for FCR motion and YCST retention application | 1.00 | 700.00 | 700.00 |
| 04/07/20 | CCATH | Confer with B. Brady re: YCST retention application and prepare certificate of no objection re: same | 0.30 | 295.00 | 88.50 |
| 04/08/20 | SKOHU | Multiple correspondence regarding clearances and disclosures for conflicts report | 0.20 | 700.00 | 140.00 |
| 04/09/20 | RBRAD | Correspondence with K. Quinn re: Gilbert retention | 0.20 | 1,025.00 | 205.00 |
| 04/09/20 | SKOHU | Continue to review conflicts report update for disclosures for J. Patton and E. Harron declarations | 3.50 | 700.00 | 2,450.00 |
| 04/10/20 | SKOHU | Continue to confirm disclosure updates needed for Patton and Harron declarations for FCR Motion and YCST retention | 1.10 | 700.00 | 770.00 |
| 04/13/20 | SKOHU | Emails re: supplemental disclosures for FCR motion and YCST retention application | 0.30 | 700.00 | 210.00 |

| | | | | | |
|---|---|---|---|---|---|
| Patton, James L., Jr., Future Claimants' Representative | | | Invoice Date: | | May 14, 2020 |
| | | | Invoice Number: | | 50015199 |
| | | | Matter Number: | | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 04/14/20 | SKOHU | Review and revise to finalize Patton and Harron first supplemental declarations; multiple correspondence with R. Brady and E. Harron re: same | 1.30 | 700.00 | 910.00 |
| 04/14/20 | CCATH | Edit first supplemental declaration of E. Harron in support of YCST retention | 0.20 | 295.00 | 59.00 |
| 04/14/20 | RBRAD | Correspondence with J. Patton re: status of FCR appointment order | 0.20 | 1,025.00 | 205.00 |
| 04/14/20 | RBRAD | Review and comment on draft supplemental disclosures for Harron and Patton declarations | 0.20 | 1,025.00 | 205.00 |
| 04/15/20 | SKOHU | Draft and revise Patton supplemental declaration to respond to Court's inquiries; correspondence with E. Harron re: same | 1.00 | 700.00 | 700.00 |
| 04/15/20 | CCATH | File and coordinate service of first supplemental declaration of J. Patton in support of FCR appointment | 0.50 | 295.00 | 147.50 |
| 04/15/20 | RBRAD | Review and comment on supplemental declaration of J. Patton in support of FCR appointment (2x) (.4) and correspondence with Bankruptcy Court re: same (.1) | 0.50 | 1,025.00 | 512.50 |
| 04/17/20 | SKOHU | Correspondence with J. Kochenash re: Ankura retention application | 0.10 | 700.00 | 70.00 |
| 04/20/20 | SKOHU | Continue to review and revise Ankura retention application per Ankura comments | 1.10 | 700.00 | 770.00 |
| 04/20/20 | SKOHU | Review and revise Ankura retention application per Ankura comments | 1.40 | 700.00 | 980.00 |
| 04/20/20 | CCATH | Update Ankura's retention application | 0.40 | 295.00 | 118.00 |
| 04/21/20 | CCATH | Work on preparing or updating supplemental declarations in support of FCR appointment and YCST retention | 1.20 | 295.00 | 354.00 |
| 04/21/20 | SKOHU | Review and revise draft Gilbert retention application | 1.10 | 700.00 | 770.00 |
| 04/21/20 | RBRAD | Correspondence with D. Abbott and E. Harron re: status of FCR appointment order | 0.20 | 1,025.00 | 205.00 |
| 04/21/20 | EHARR | Review edits re: FCR's retention of Ankura Consulting Group | 0.30 | 970.00 | 291.00 |
| 04/21/20 | SKOHU | Correspondence to K. Quinn re: Gilbert retention application; correspondence to J. Patton re: Ankura retention application | 0.20 | 700.00 | 140.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | | Invoice Date: | May 14, 2020 |
| | | | | | Invoice Number: | 50015199 |
| | | | | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/22/20 | RBRAD | Correspondence with D. Abbott re: hearing on Sidley retention application as lead counsel | 0.20 | 1,025.00 | 205.00 |
| 04/22/20 | SKOHU | Review and revise draft Gilbert retention application | 1.50 | 700.00 | 1,050.00 |
| 04/22/20 | JKOCH | Emails (multiple) with S. Kohut, E. Harron, and C. Cathcart re: big case fee guidelines | 0.10 | 400.00 | 40.00 |
| 04/22/20 | CCATH | Confer with S. Kohut re: various retention issues | 0.20 | 295.00 | 59.00 |
| 04/22/20 | SKOHU | Revise YCST retention papers to address UST large case fee guidelines | 0.20 | 700.00 | 140.00 |
| 04/23/20 | SKOHU | Update draft Gilbert retention application per E. Harron comments (.4); correspondence to K. Quinn re: same (.1) | 0.50 | 700.00 | 350.00 |
| 04/23/20 | SKOHU | Correspondence with C. Cathcart re: supplemental Patton declaration to address UST guidelines | 0.20 | 700.00 | 140.00 |
| 04/23/20 | SKOHU | Correspondence to Ankura re: Ankura retention application | 0.20 | 700.00 | 140.00 |
| 04/23/20 | CCATH | Work on preparing or updating supplemental declarations in support of FCR appointment and YCST retention | 1.60 | 295.00 | 472.00 |
| 04/24/20 | RBRAD | Correspondence with Court re: status of FCR appointment order | 0.20 | 1,025.00 | 205.00 |
| 04/26/20 | SKOHU | Analyze UST guidelines for large cases and supplements needed for retention applications of FCR professionals | 1.90 | 700.00 | 1,330.00 |
| 04/27/20 | SKOHU | Correspondence with Ankura re: retention application (.1); review and revise to finalize same (.5) | 0.60 | 700.00 | 420.00 |
| 04/27/20 | SKOHU | Review and revise Gilbert retention application | 1.90 | 700.00 | 1,330.00 |
| 04/27/20 | SKOHU | Correspondence to update YCST conflicts results on interested parties | 0.20 | 700.00 | 140.00 |
| 04/27/20 | CCATH | Revise, file, and coordinate service of Gilbert retention application | 1.00 | 295.00 | 295.00 |
| 04/27/20 | CCATH | Revise, file, and coordinate service of Ankura retention application | 0.70 | 295.00 | 206.50 |
| 04/27/20 | RBRAD | Review Chubb objection to Sidley retention and Sidley reply to same | 0.80 | 1,025.00 | 820.00 |
| 04/27/20 | EHARR | Review Century objection to Sidley | 0.30 | 970.00 | 291.00 |
| 04/27/20 | EHARR | Review and finalize FCR motion to retain Ankura Consulting Group | 0.30 | 970.00 | 291.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | | May 14, 2020 |
| | | | Invoice Number: | | 50015199 |
| | | | Matter Number: | | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 04/27/20 | EHARR | Review and finalize FCR motion to retain Gilbert (.4); email to J. Stang re: same (.2) | 0.60 | 970.00 | 582.00 |
| 04/27/20 | SKOHU | Correspondence with E. Harron and C. Cathcart re: finalizing Gilbert and Ankura retention applications | 0.50 | 700.00 | 350.00 |
| 04/28/20 | EHARR | Review reply re: Sidley retention dispute | 0.30 | 970.00 | 291.00 |
| 04/28/20 | CCATH | Revise proposed order re: YCST retention | 0.20 | 295.00 | 59.00 |
| 04/28/20 | CCATH | Revise supplemental declarations in support of FCR appointment and YCST retention | 0.60 | 295.00 | 177.00 |
| 04/28/20 | RBRAD | Review Debtors and Sidley replies in support of Sidley retention and in response to Century objection | 0.90 | 1,025.00 | 922.50 |
| 04/29/20 | SKOHU | Analyze UST comments on Gilbert and Ankura retention applications and strategy for responding to same; correspondence to Ankura (.4) and Gilbert (.4) re: same | 1.80 | 700.00 | 1,260.00 |
| 04/29/20 | RBRAD | Review UST questions and comments to Ankura and Gilbert retention applications and correspondence with E. Harron re: same | 0.30 | 1,025.00 | 307.50 |
| 04/29/20 | EHARR | Review UST email re: Ankura and Gilbert retentions | 0.20 | 970.00 | 194.00 |
| 04/29/20 | CCATH | Prepare and file certificate of service re: Gilbert and Ankura retention applications | 0.20 | 295.00 | 59.00 |
| 04/30/20 | SKOHU | Review and revise supplemental declarations for FCR and YCST retention (.4); multiple correspondence with E. Harron and R. Brady re: same (.4); correspondence to J. Patton re: supplemental FCR declarations (.2); correspondence with M. Neely re: Gilbert retention supplement (.2) | 1.20 | 700.00 | 840.00 |
| 04/30/20 | JPATT | Review materials in light of scope of appointment order | 1.10 | 1,400.00 | 1,540.00 |
| 04/30/20 | SKOHU | Call with M. Neely re: Gilbert retention application (.4); correspondence with E. Harron and C. Cathcart re: same (.3); correspondence with M. Neely re: revised appendix for same (.2) | 0.90 | 700.00 | 630.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | May 14, 2020 |
| --- | --- | --- | --- |
| | | Invoice Number: | 50015199 |
| | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 04/30/20 | RBRAD | Review supplemental Harron declaration re: YCST retention and second supplemental Patton declaration re: FCR appointment | 0.20 | 1,025.00 | 205.00 |
| 04/30/20 | EHARR | Emails with UST and S. Kohut re: additional Gilbert disclosures (2); call with J. Stang re: Gilbert retention (.3) | 0.50 | 970.00 | 485.00 |
| 04/30/20 | RBRAD | Teleconference with J. Stang re: special insurance counsel and correspondence with J. Patton and E. Harron re: same (.3); follow up call with J. Stang and E. Harron re: same (.3) | 0.60 | 1,025.00 | 615.00 |
| 04/30/20 | EHARR | Emails with S. Kohut re: Ankura retention and disclosures | 0.30 | 970.00 | 291.00 |
| | | **Total** | **97.10** | | **64,385.50** |

| Task Code: | B018 | Fee Application Preparation |
| --- | --- | --- |

| Date | Initials | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 04/29/20 | LEDEN | Begin drafting template re: FCR/YCST's combined monthly fee statement | 1.00 | 295.00 | 295.00 |
| | | **Total** | **1.00** | | **295.00** |

| Task Code: | B020 | Utility Services |
| --- | --- | --- |

| Date | Initials | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 03/16/20 | SZIEG | Review re: utilities motion | 0.40 | 835.00 | 334.00 |
| 03/19/20 | SZIEG | Review revised proposed order re: utilities motion | 0.40 | 835.00 | 334.00 |
| | | **Total** | **0.80** | | **668.00** |

Patton, James L., Jr., Future Claimants' Representative

| | |
|---|---|
| Invoice Date: | May 14, 2020 |
| Invoice Number: | 50015199 |
| Matter Number: | 077494.1001 |

**Timekeeper Summary**

| Initials | Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| CCATH | Casey Cathcart | Paralegal | 40.50 | 295.00 | 11,947.50 |
| DLASK | Debbie Laskin | Paralegal | 0.40 | 305.00 | 122.00 |
| EHARR | Edwin J. Harron | Partner | 28.60 | 970.00 | 27,742.00 |
| JMARA | Jaclyn Marasco | Associate | 1.20 | 525.00 | 630.00 |
| JPATT | James L. Patton Jr | Partner | 14.20 | 1,400.00 | 19,880.00 |
| JKOCH | Jared W. Kochenash | Associate | 24.80 | 400.00 | 9,920.00 |
| JSAZA | Jordan E. Sazant | Associate | 19.60 | 415.00 | 8,134.00 |
| KGUER | Kevin A. Guerke | Partner | 14.60 | 775.00 | 11,315.00 |
| LEDEN | Lisa M. Eden | Paralegal | 4.80 | 295.00 | 1,416.00 |
| PFOSS | Patrick M. Foss | Paralegal | 1.70 | 165.00 | 280.50 |
| RBRAD | Robert S. Brady | Partner | 32.70 | 1,025.00 | 33,517.50 |
| SKOHU | Sara Beth A.R. Kohut | Counsel | 47.70 | 700.00 | 33,390.00 |
| SZIEG | Sharon M. Zieg | Partner | 53.70 | 835.00 | 44,839.50 |
| **Total** | | | **284.50** | | **$203,134.00** |

Patton, James L., Jr., Future Claimants' Representative

| | | | |
|---|---|---|---|
| Invoice Date: | | | May 14, 2020 |
| Invoice Number: | | | 50015199 |
| Matter Number: | | | 077494.1001 |

**Task Summary**

**Task Code:B001**      **Case Administration**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edwin J. Harron | Partner | 3.10 | 970.00 | 3,007.00 |
| James L. Patton Jr | Partner | 2.50 | 1,400.00 | 3,500.00 |
| Kevin A. Guerke | Partner | 0.10 | 775.00 | 77.50 |
| Robert S. Brady | Partner | 0.30 | 1,025.00 | 307.50 |
| Sharon M. Zieg | Partner | 9.00 | 835.00 | 7,515.00 |
| Jared W. Kochenash | Associate | 2.20 | 400.00 | 880.00 |
| Jordan E. Sazant | Associate | 1.80 | 415.00 | 747.00 |
| Casey Cathcart | Paralegal | 24.00 | 295.00 | 7,080.00 |
| Lisa M. Eden | Paralegal | 1.10 | 295.00 | 324.50 |
| **Total** | | **44.10** | | **23,438.50** |

**Task Code:B002**      **Court Hearings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edwin J. Harron | Partner | 4.50 | 970.00 | 4,365.00 |
| James L. Patton Jr | Partner | 4.50 | 1,400.00 | 6,300.00 |
| Kevin A. Guerke | Partner | 0.40 | 775.00 | 310.00 |
| Robert S. Brady | Partner | 5.20 | 1,025.00 | 5,330.00 |
| Sharon M. Zieg | Partner | 0.20 | 835.00 | 167.00 |
| Casey Cathcart | Paralegal | 4.30 | 295.00 | 1,268.50 |
| **Total** | | **19.10** | | **17,740.50** |

**Task Code:B003**      **Cash Collateral/DIP Financing**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Robert S. Brady | Partner | 0.20 | 1,025.00 | 205.00 |
| Sharon M. Zieg | Partner | 15.70 | 835.00 | 13,109.50 |
| **Total** | | **15.90** | | **13,314.50** |

**Task Code:B006**      **Use, Sale or Lease of Property (363 issues)**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Robert S. Brady | Partner | 0.70 | 1,025.00 | 717.50 |
| Sharon M. Zieg | Partner | 11.60 | 835.00 | 9,686.00 |
| **Total** | | **12.30** | | **10,403.50** |

**Task Code:B007**      **Claims Analysis, Objections and Resolutions**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Kevin A. Guerke | Partner | 1.00 | 775.00 | 775.00 |
| Sharon M. Zieg | Partner | 1.10 | 835.00 | 918.50 |
| **Total** | | **2.10** | | **1,693.50** |

Patton, James L., Jr., Future Claimants' Representative

| | | | | |
|---|---|---|---|---|
| | | Invoice Date: | | May 14, 2020 |
| | | Invoice Number: | | 50015199 |
| | | Matter Number: | | 077494.1001 |

**Task Code:B008**              **Meetings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edwin J. Harron | Partner | 1.40 | 970.00 | 1,358.00 |
| James L. Patton Jr | Partner | 5.20 | 1,400.00 | 7,280.00 |
| Kevin A. Guerke | Partner | 0.30 | 775.00 | 232.50 |
| Robert S. Brady | Partner | 8.40 | 1,025.00 | 8,610.00 |
| Sharon M. Zieg | Partner | 2.00 | 835.00 | 1,670.00 |
| Sara Beth A.R. Kohut | Counsel | 0.10 | 700.00 | 70.00 |
| Jared W. Kochenash | Associate | 0.20 | 400.00 | 80.00 |
| Casey Cathcart | Paralegal | 0.20 | 295.00 | 59.00 |
| Lisa M. Eden | Paralegal | 0.20 | 295.00 | 59.00 |
| **Total** | | **18.00** | | **19,418.50** |

**Task Code:B009**              **Stay Relief Matters**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edwin J. Harron | Partner | 0.90 | 970.00 | 873.00 |
| Robert S. Brady | Partner | 0.90 | 1,025.00 | 922.50 |
| Sharon M. Zieg | Partner | 6.90 | 835.00 | 5,761.50 |
| Jaclyn Marasco | Associate | 1.20 | 525.00 | 630.00 |
| Casey Cathcart | Paralegal | 0.70 | 295.00 | 206.50 |
| Debbie Laskin | Paralegal | 0.40 | 305.00 | 122.00 |
| **Total** | | **11.00** | | **8,515.50** |

**Task Code:B011**              **Other Adversary Proceedings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edwin J. Harron | Partner | 4.90 | 970.00 | 4,753.00 |
| James L. Patton Jr | Partner | 0.60 | 1,400.00 | 840.00 |
| Kevin A. Guerke | Partner | 12.80 | 775.00 | 9,920.00 |
| Robert S. Brady | Partner | 2.80 | 1,025.00 | 2,870.00 |
| Sharon M. Zieg | Partner | 1.30 | 835.00 | 1,085.50 |
| Jared W. Kochenash | Associate | 7.40 | 400.00 | 2,960.00 |
| Jordan E. Sazant | Associate | 17.80 | 415.00 | 7,387.00 |
| Casey Cathcart | Paralegal | 0.20 | 295.00 | 59.00 |
| Patrick M. Foss | Paralegal | 1.70 | 165.00 | 280.50 |
| **Total** | | **49.50** | | **30,155.00** |

**Task Code:B012**              **Plan and Disclosure Statement**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edwin J. Harron | Partner | 6.30 | 970.00 | 6,111.00 |
| James L. Patton Jr | Partner | 0.30 | 1,400.00 | 420.00 |
| Robert S. Brady | Partner | 4.10 | 1,025.00 | 4,202.50 |
| Jared W. Kochenash | Associate | 0.20 | 400.00 | 80.00 |
| **Total** | | **10.90** | | **10,813.50** |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | May 14, 2020 |
| --- | --- | --- |
| | Invoice Number: | 50015199 |
| | Matter Number: | 077494.1001 |

### Task Code:B015 — Employee Matters

| Name | Timekeeper Title | Hours | Rate | Amount |
| --- | --- | --- | --- | --- |
| Robert S. Brady | Partner | 0.20 | 1,025.00 | 205.00 |
| Sharon M. Zieg | Partner | 2.50 | 835.00 | 2,087.50 |
| **Total** | | **2.70** | | **2,292.50** |

### Task Code:B017 — Retention of Professionals/Fee Issues

| Name | Timekeeper Title | Hours | Rate | Amount |
| --- | --- | --- | --- | --- |
| Edwin J. Harron | Partner | 7.50 | 970.00 | 7,275.00 |
| James L. Patton Jr | Partner | 1.10 | 1,400.00 | 1,540.00 |
| Robert S. Brady | Partner | 9.90 | 1,025.00 | 10,147.50 |
| Sharon M. Zieg | Partner | 2.60 | 835.00 | 2,171.00 |
| Sara Beth A.R. Kohut | Counsel | 47.60 | 700.00 | 33,320.00 |
| Jared W. Kochenash | Associate | 14.80 | 400.00 | 5,920.00 |
| Casey Cathcart | Paralegal | 11.10 | 295.00 | 3,274.50 |
| Lisa M. Eden | Paralegal | 2.50 | 295.00 | 737.50 |
| **Total** | | **97.10** | | **64,385.50** |

### Task Code:B018 — Fee Application Preparation

| Name | Timekeeper Title | Hours | Rate | Amount |
| --- | --- | --- | --- | --- |
| Lisa M. Eden | Paralegal | 1.00 | 295.00 | 295.00 |
| **Total** | | **1.00** | | **295.00** |

### Task Code:B020 — Utility Services

| Name | Timekeeper Title | Hours | Rate | Amount |
| --- | --- | --- | --- | --- |
| Sharon M. Zieg | Partner | 0.80 | 835.00 | 668.00 |
| **Total** | | **0.80** | | **668.00** |