**EXHIBIT A**

**COMPENSATION BY PROJECT CATEGORY**

**BOY SCOUTS OF AMERICA**
**(Case No. 20-10343 (LSS))**

**March 1, 2020 through March 31, 2020**

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| Case Administration | 20.30 | 8,828.50 |
| Automatic Stay Matters | 60.90 | 36,765.00 |
| Creditor Communications and Meetings | 29.20 | 20,738.00 |
| Fee Applications (Others - Filing) | 1.50 | 1,144.00 |
| Executory Contracts/Unexpired Leases | 7.50 | 4,201.50 |
| Other Contested Matters | 23.00 | 15,072.00 |
| Employee Matters | 4.80 | 2,815.00 |
| Financing Matters/Cash Collateral | 8.70 | 5,969.50 |
| Tax Matters | 4.20 | 2,325.50 |
| Utility Matters | 2.80 | 1,509.50 |
| Vendor/Supplier Matters | 5.40 | 3,120.00 |
| Court Hearings | 67.40 | 34,356.00 |
| Claims Objections and Administration | 4.30 | 2,394.50 |
| Plan and Disclosure Statement | 0.10 | 80.00 |
| Litigation/Adversary Proceedings | 55.10 | 36,551.50 |
| Professional Retention (MNAT - Filing) | 23.50 | 12,260.00 |
| Professional Retention (MNAT - Objections) | 3.30 | 1,771.50 |
| Professional Retention (Others - Filing) | 42.30 | 24,237.50 |
| Professional Retention (Others - Objections) | 2.00 | 1,171.50 |
| General Case Strategy | 24.50 | 15,357.00 |
| Schedules/SOFA/U.S. Trustee Reports | 2.20 | 1,239.50 |
| **TOTAL** | **393.00** | **$231,907.50** |

**Time Detail**

**Task Code:**    B110        Case Administration

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/02/20 | Topper, Paige | Call with E. Moats re: creditor matrix and service of subpoena in adversary proceeding. | 0.1 | 51.00 |
| 03/02/20 | Barsalona, Joseph | Review verification of publication of the notice of commencement | 0.1 | 66.50 |
| 03/02/20 | Poland, Byron | Review and complete e-mail request from attorney- provide technical support, prep selected documents and files as per attorney instructions. | 0.2 | 65.00 |
| 03/03/20 | Reimann, Glenn | Telephone conference with J. Martin regarding address change.  Email communications with Omni regarding change. | 0.2 | 67.00 |
| 03/03/20 | Topper, Paige | Confer with G. Reimann re: creditor matrix. | 0.1 | 51.00 |
| 03/03/20 | Remming, Andrew | review email from R. Walsh re amended final orders | 0.1 | 80.00 |
| 03/03/20 | Remming, Andrew | review email from P. Topper re revised orders; review further email from P. Topper re same | 0.1 | 80.00 |
| 03/03/20 | Remming, Andrew | review email from B. Evanoff re filings; review email from J. Barsalona re same | 0.1 | 80.00 |
| 03/03/20 | Remming, Andrew | tele w/ P. Topper re revised orders | 0.1 | 80.00 |
| 03/03/20 | Reimann, Glenn | Meet with E. Moats regarding J. Martin's amended claim question. | 0.1 | 33.50 |
| 03/04/20 | Topper, Paige | Attention to creditor matrix issues. | 0.1 | 51.00 |
| 03/05/20 | Barsalona, Joseph | Review notice of appointment of Tort Claimants Committee | 0.1 | 66.50 |
| 03/05/20 | Reimann, Glenn | Email communications with P. Topper and E. Moats regarding creditor matrix. | 0.1 | 33.50 |
| 03/05/20 | Barsalona, Joseph | Review notice of appointment of committee of unsecured trade creditors | 0.1 | 66.50 |
| 03/05/20 | Topper, Paige | Emails re: redacted creditor matrix and attention to same. | 0.3 | 153.00 |
| 03/09/20 | Reimann, Glenn | Prepare creditor matrix for upload. | 2.5 | 837.50 |
| 03/09/20 | Topper, Paige | Call with A. Barajas re: creditor matrix issues. | 0.1 | 51.00 |
| 03/09/20 | Malafronti, Emily | Prepare creditor matrix for upload | 0.6 | 201.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/09/20 | Remming, Andrew | emails w/ J. Boelter, M. Andolina and T. Labuda re objection deadlines (.1); tele w/ P. Topper re same (.1); email to UST re same (.1) | 0.3 | 240.00 |
| 03/10/20 | Barsalona, Joseph | Review critical dates memo and legal research regarding same | 0.3 | 199.50 |
| 03/10/20 | Barsalona, Joseph | Correspondence (x3) with M. Linder and P. Topper re: creditor matrix | 0.1 | 66.50 |
| 03/10/20 | Reimann, Glenn | Prepare and break up matrix. Upload to ECF. | 4.6 | 1,541.00 |
| 03/10/20 | Topper, Paige | Confer with G. Reimann re: creditor matrix. | 0.1 | 51.00 |
| 03/10/20 | Leyh, Meghan | Assist with Creditor Matrix | 3.0 | 1,005.00 |
| 03/10/20 | Malafronti, Emily | Work on creditor matrix | 2.8 | 938.00 |
| 03/12/20 | Remming, Andrew | review email from D. O'Neal re service | 0.1 | 80.00 |
| 03/12/20 | Reimann, Glenn | Email communications with Omni, P. Topper, and D. Abbott regarding updated address for Bass Law, LLC. | 0.1 | 33.50 |
| 03/12/20 | Topper, Paige | Call with K. Nownes re: creditor matrix. | 0.1 | 51.00 |
| 03/12/20 | Topper, Paige | Call with K. Knowes re: unredacted creditor matrix. | 0.2 | 102.00 |
| 03/13/20 | Reimann, Glenn | Telephone conference with P. Topper regarding creditor voice mailbox re: general questions re: bankruptcy cases | 0.1 | 33.50 |
| 03/16/20 | Topper, Paige | Call with Court re: rescheduled hearings and email to Sidley re: same | 0.4 | 204.00 |
| 03/16/20 | Topper, Paige | Review Court's general order re: telephonic hearings (.1); confer with D. Abbott re: second day hearing (.1); email to Sidley re: same (.1). | 0.3 | 153.00 |
| 03/17/20 | Remming, Andrew | review and respond to email from C. Hayes re interested party; emails w/ E. Moats re same | 0.1 | 80.00 |
| 03/17/20 | Abbott, Derek C. | correspondence w/Linder re: UST extension | 0.1 | 92.50 |
| 03/17/20 | Remming, Andrew | further emails w/ E. Moats re interested party | 0.1 | 80.00 |
| 03/18/20 | Moats, Eric | Emails w/ Sidley team and A&M team re: omnibus order extending interim orders and comments to same. | 0.3 | 160.50 |
| 03/19/20 | Moats, Eric | Review revised final orders re: comments from commenting/objecting parties. | 0.3 | 160.50 |

2

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/19/20 | Abbott, Derek C. | call w/Boelter re: corona virus response | 0.2 | 185.00 |
| 03/19/20 | Remming, Andrew | review email from C. Hayes re interested party; review email from E. Moats re same | 0.1 | 80.00 |
| 03/19/20 | Remming, Andrew | emails w B. Whittman and C. Binggeli re second day orders; review email from B. Warner re same and further email from B. Whittman and M. Linder re same | 0.1 | 80.00 |
| 03/20/20 | Remming, Andrew | review email from E. Moats re inquiry from interested party | 0.1 | 80.00 |
| 03/20/20 | Remming, Andrew | review email from M. Linder re revised final order | 0.1 | 80.00 |
| 03/20/20 | Abbott, Derek C. | call w/Topper re: second day orders | 0.2 | 185.00 |
| 03/20/20 | Abbott, Derek C. | correspondence to UCC re: forms of order | 0.1 | 92.50 |
| 03/23/20 | Reimann, Glenn | Cause orders to be served. | 0.2 | 67.00 |
| 03/24/20 | Abbott, Derek C. | call w/Neuberger re: top 25 list | 0.2 | 185.00 |
| 03/25/20 | Remming, Andrew | review email from J. ONeill re filings | 0.1 | 80.00 |
| 03/29/20 | Abbott, Derek C. | review letter from inmate, draft notice and correspondence re: same | 0.3 | 277.50 |
| 03/30/20 | Topper, Paige | Confer with E. Moats re: reply deadline for second day hearing and Sidley questions re: same. | 0.1 | 51.00 |
| | | **Total** | **20.3** | **8,828.50** |

| **Task Code:** | B140 | Automatic Stay Matters | | |
|------|------|-------------|-------|--------|

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/03/20 | Remming, Andrew | review email from M. Andolina and D. Abbott re stay issue | 0.1 | 80.00 |
| 03/06/20 | Remming, Andrew | review email from M. Linder re stay relief motion | 0.1 | 80.00 |
| 03/06/20 | Barsalona, Joseph | Correspondence (x2) with M. Linder re: National Surety stay relief motion | 0.1 | 66.50 |
| 03/06/20 | Barsalona, Joseph | Call with S. Call re: stay relief issues | 0.2 | 133.00 |
| 03/09/20 | Remming, Andrew | Review stay relief motion. | 0.2 | 160.00 |

3

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 03/09/20 | Barsalona, Joseph | Review motion for relief from stay by National Surety and legal research re: same | 0.6 | 399.00 |
| 03/10/20 | Remming, Andrew | review GS stay relief brief in support | 0.5 | 400.00 |
| 03/10/20 | Remming, Andrew | review email from M. Linder re GS stay motion; further emails w/ M. Linder and J. Barsalona re same | 0.1 | 80.00 |
| 03/10/20 | Barsalona, Joseph | Legal research on notice of stay relief motion (.3); Discussion with A. Remming re: same (.1); Correspondence (x2) with M. Linder re: same (.1) | 0.5 | 332.50 |
| 03/10/20 | Barsalona, Joseph | Further correspondence (x12) with T. Labuda, M. Andolina, E. Schnabel and A. Remming re: stay relief motion by Girl Scouts | 0.2 | 133.00 |
| 03/10/20 | Remming, Andrew | emails (4x) w/ J. Barsalona and E. Schnabel re GS stay motion; emails w/ M. Labuda and M. Andolina re same | 0.1 | 80.00 |
| 03/10/20 | Remming, Andrew | office conf w/ E. Moats re GS stay motion | 0.1 | 80.00 |
| 03/10/20 | Remming, Andrew | further emails (3x) w/ J. Barsalona and M. Linder re GS stay motion | 0.1 | 80.00 |
| 03/10/20 | Remming, Andrew | office conf. w/ J. Barsalona re Girl Scouts stay relief motion | 0.2 | 160.00 |
| 03/10/20 | Barsalona, Joseph | Correspondence with E. Schnabel re: motion for relief from stay | 0.1 | 66.50 |
| 03/10/20 | Remming, Andrew | further office conf. w/ J. Barsalona re GS stay motion | 0.1 | 80.00 |
| 03/11/20 | Topper, Paige | Attention to Girl Scout motion for stay relief and scheduling hearing date for same (.4); confer with D. Abbott re: same (.1). | 0.5 | 255.00 |
| 03/11/20 | Topper, Paige | Call with A. Glorioso and chambers re: Girl Scouts motion for stay relief. | 0.2 | 102.00 |
| 03/11/20 | Barsalona, Joseph | Correspondence (x2) with chambers and A. Glorioso re: Girl Scouts motion for relief from stay | 0.1 | 66.50 |
| 03/11/20 | Barsalona, Joseph | Call with E. Schnabel and A. Glorioso re: Girl Scouts relief from stay motion | 0.3 | 199.50 |
| 03/11/20 | Topper, Paige | Call with D. Abbott re: Girl Scouts motion for stay relief. | 0.1 | 51.00 |
| 03/11/20 | Topper, Paige | Emails with A. Glorioso re: Girl Scouts lift stay motion and scheduling hearing for same. | 0.1 | 51.00 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 03/11/20 | Abbott, Derek C. | meeting w/Topper re: GSA lift stay hearing | 0.1 | 92.50 |
| 03/11/20 | Barsalona, Joseph | Discussion with P. Topper re: Girl Scouts issues | 0.1 | 66.50 |
| 03/11/20 | Remming, Andrew | review email from A. Glorioso re GS motion scheduling | 0.1 | 80.00 |
| 03/11/20 | Abbott, Derek C. | call w/Andolina, Boelter, Schnabel re: lift stay scheduling | 0.4 | 370.00 |
| 03/12/20 | Topper, Paige | Confer with D. Abbott re: motion for stay relief and briefing schedule (.1) and call with M. Andolina re: same (.1). | 0.2 | 102.00 |
| 03/12/20 | Topper, Paige | Confer with D. Abbott re: Girl Scouts motion for stay relief. | 0.1 | 51.00 |
| 03/12/20 | Barsalona, Joseph | Review Girl Scouts' Motion for Relief from Stay (.1); Review Brief in Support and legal research re: same (.7) | 0.8 | 532.00 |
| 03/12/20 | Abbott, Derek C. | call to Schnabel (.1), correspondence to GSA team re: briefing schedule (.1) | 0.2 | 185.00 |
| 03/12/20 | Barsalona, Joseph | Correspondence (x4) with E. Schnabel, A. Glorioso and D. Abbott re: stay relief briefing schedule | 0.1 | 66.50 |
| 03/12/20 | Abbott, Derek C. | meeting w/Topper re: GSA lift stay procedure | 0.1 | 92.50 |
| 03/12/20 | Barsalona, Joseph | Correspondence (x5) with T. Labuda, M. Andolina and D. Abbott re: Girl Scouts stay relief | 0.1 | 66.50 |
| 03/12/20 | Topper, Paige | Confer with D. Abbott and A. Remming re: Girl Scouts' motion for stay relief. | 0.3 | 153.00 |
| 03/12/20 | Topper, Paige | Emails re: Girl Scouts' motion for stay relief. | 0.1 | 51.00 |
| 03/12/20 | Topper, Paige | Attention to stay relief issues. | 0.5 | 255.00 |
| 03/12/20 | Barsalona, Joseph | Discussion with D. Abbott re: Girl Scout stay relief issues | 0.1 | 66.50 |
| 03/12/20 | Abbott, Derek C. | correspondence w/Labuda re: lift stay motion (.1); call w/Labuda re: National Surety issues (.3) | 0.4 | 370.00 |
| 03/12/20 | Remming, Andrew | office conf. w/ P. Topper re GS stay motion | 0.1 | 80.00 |
| 03/12/20 | Remming, Andrew | emails (2x) w/ M. Andolina and T. Labuda re GS stay motion scheduling; review email from D. Abbott re same | 0.1 | 80.00 |
| 03/13/20 | Barsalona, Joseph | Correspondence (x2) with M. Andolina and E. Schnabel re: briefing schedule on stay relief | 0.1 | 66.50 |

5

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/13/20 | Abbott, Derek C. | call w/Topper re GSA briefing schedule, UST inquirers | 0.2 | 185.00 |
| 03/13/20 | Barsalona, Joseph | Further correspondence (x3) with P. Topper re: Girl Scouts briefing schedule | 0.1 | 66.50 |
| 03/13/20 | Topper, Paige | Email to Sidley re: court communications re: Girl Scouts stay motion (.1) and call with A. Glorioso re: same (.1) | 0.2 | 102.00 |
| 03/13/20 | Topper, Paige | Emails with L. Johnson re: briefing schedule for Girl Scouts motion for stay relief. | 0.1 | 51.00 |
| 03/13/20 | Remming, Andrew | email w/ T. Labuda re NS stay order | 0.1 | 80.00 |
| 03/13/20 | Remming, Andrew | emails (4x) w/ M. Linder, T. Labuda and E. Martin re NS stay order and COC | 0.1 | 80.00 |
| 03/16/20 | Abbott, Derek C. | review correspondence from Linder re: Texas/National Surety lift stay | 0.2 | 185.00 |
| 03/16/20 | Barsalona, Joseph | Call with K. Basaria re: Girl Scouts stay relief | 0.2 | 133.00 |
| 03/16/20 | Remming, Andrew | email to D. Fournier re stay motion | 0.1 | 80.00 |
| 03/16/20 | Remming, Andrew | emails w/ D. Fournier and M. Smith re NS stay order and COC | 0.1 | 80.00 |
| 03/16/20 | Remming, Andrew | emails (3x) w/ T. Labuda re COC for NS stay motion; review email from M. Roberts re same | 0.1 | 80.00 |
| 03/16/20 | Remming, Andrew | further emails w/ T. Labuda and R. Matthews re NS stay order and COC | 0.1 | 80.00 |
| 03/16/20 | Abbott, Derek C. | call w/Labuda, Remming, Linder re: lift stay in coverage actions | 0.2 | 185.00 |
| 03/16/20 | Remming, Andrew | review revisions to stay order and COC re same | 0.1 | 80.00 |
| 03/16/20 | Remming, Andrew | tele w/ T. Labuda, T. Linder and D. Abbott re stay issue | 0.5 | 400.00 |
| 03/17/20 | Remming, Andrew | emails w/ M. Smith re NS stay order | 0.1 | 80.00 |
| 03/17/20 | Remming, Andrew | review and respond to email from T. Labuda re NS stay motion | 0.1 | 80.00 |
| 03/17/20 | Remming, Andrew | review objection from First State to NS stay motion; review email from T. Labuda re same | 0.1 | 80.00 |
| 03/17/20 | Abbott, Derek C. | review limited objection to National Surety lift stay motion | 0.1 | 92.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/17/20 | Barsalona, Joseph | Review limited objection of First State Insurance to National Surety's Stay Relief Motion | 0.1 | 66.50 |
| 03/17/20 | Remming, Andrew | email to T. Labuda re National Security motion, review emails re same | 0.3 | 240.00 |
| 03/18/20 | Reimann, Glenn | Electronically file the certificate of counsel regarding the National Surety motion. | 0.5 | 167.50 |
| 03/18/20 | Remming, Andrew | review email from M. Roberts re National Surety motion; review email from T. Labuda re same | 0.1 | 80.00 |
| 03/18/20 | Topper, Paige | Emails re: National Surety motion for stay relief. | 0.1 | 51.00 |
| 03/18/20 | Topper, Paige | Call with A. Remming re: National Surety motion for stay relief and related COC. | 0.1 | 51.00 |
| 03/18/20 | Remming, Andrew | further revisions to COC re NS stay motion | 0.3 | 240.00 |
| 03/18/20 | Remming, Andrew | review and edit COC re stay motion | 0.9 | 720.00 |
| 03/18/20 | Remming, Andrew | Tele with P. Topper re COC re stay motion. | 0.2 | 160.00 |
| 03/18/20 | Remming, Andrew | emails w/ P. Topper re NS stay order and COC re same; emails w/ M. Smith re same | 0.1 | 80.00 |
| 03/18/20 | Remming, Andrew | further emails (4x) w/ T. Labuda, M. Smith and S. Zieg re NS stay order | 0.1 | 80.00 |
| 03/18/20 | Topper, Paige | Review COC and revise order re: National Surety motion for stay relief and finalize same for filing. | 0.7 | 357.00 |
| 03/18/20 | Remming, Andrew | emails w/ T. Labuda re changes to NS stay order | 0.1 | 80.00 |
| 03/19/20 | Barsalona, Joseph | Review certification of counsel regarding National Surety Corporation's Motion for Relief from Stay | 0.1 | 66.50 |
| 03/19/20 | Barsalona, Joseph | Correspondence (x4) with K. Basaria, D. Abbott and P. Topper re: response to Girl Scouts Relief from Stay Motion | 0.1 | 66.50 |
| 03/19/20 | Culver, Donna L. | Call w/Abbott/Topper/Sidley re stay relief motion | 0.4 | 350.00 |
| 03/19/20 | Moats, Eric | Review GSUSA motion to lift stay. | 0.8 | 428.00 |
| 03/19/20 | Topper, Paige | Call with K. Barajas, A. O'Reill, D. Culver and D. Abbott re: Girl Scouts' motion for stay relief. | 0.4 | 204.00 |

7

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/19/20 | Abbott, Derek C. | call re: GSA lift stay motion with Andolina, Labuda, Basim, Topper, Culver | 0.5 | 462.50 |
| 03/19/20 | Moats, Eric | Research re: motions for relief from stay and responses for same. | 1.3 | 695.50 |
| 03/19/20 | Culver, Donna L. | Review GS stay relief motion/brief and email w/Topper re same | 0.6 | 525.00 |
| 03/19/20 | Remming, Andrew | emails (2x) w/ K. Basaria and P. Topper re GS stay motion | 0.1 | 80.00 |
| 03/19/20 | Topper, Paige | Emails re: Girl Scout's motion for stay relief. | 0.2 | 102.00 |
| 03/19/20 | Topper, Paige | Review Girl Scouts' motion for stay relief. | 0.7 | 357.00 |
| 03/19/20 | Mann, Tamara K. | Review brief in support of motion for relief from stay and research re response | 4.1 | 2,808.50 |
| 03/21/20 | Remming, Andrew | emails w/ P. Topper re service of order re National Surety stip | 0.1 | 80.00 |
| 03/21/20 | Remming, Andrew | email to P. Topper re service of stay relief order | 0.1 | 80.00 |
| 03/22/20 | Haga, Taylor | researched re: lifting automatic stay | 2.3 | 1,092.50 |
| 03/22/20 | Topper, Paige | Research re: automatic stay. | 1.8 | 918.00 |
| 03/23/20 | Topper, Paige | Email to Omni re: service of National Surety agreed order and related COC. | 0.1 | 51.00 |
| 03/23/20 | Topper, Paige | Research re: automatic stay. | 2.1 | 1,071.00 |
| 03/23/20 | Malafronti, Emily | Pulling transcripts requested by co-counsel | 0.4 | 134.00 |
| 03/23/20 | Barsalona, Joseph | Correspondence (x3) with K. Basaria and J. Schnabel re: Girl Scouts argument | 0.1 | 66.50 |
| 03/23/20 | Remming, Andrew | review email from P. Topper re service of stay stip; review email from Omni re same | 0.1 | 80.00 |
| 03/23/20 | Remming, Andrew | review email from E. Schnabel re GS stay motion; review emails from D. Abbott and M. Andolina re same | 0.1 | 80.00 |
| 03/23/20 | Topper, Paige | Call with GS counsel, A. O'Neill. D. Abbott and K. Basaria re: GS motion for relief from stay. | 0.2 | 102.00 |
| 03/23/20 | Abbott, Derek C. | call w/Schnabel, Glorioso, O'Neill, Bassaria, Ben re: GSUSA status conference | 0.2 | 185.00 |
| 03/23/20 | Haga, Taylor | research automatic stay | 7.0 | 3,325.00 |
| 03/24/20 | Remming, Andrew | tele w/ P. Topper re stay research, wage order COC | 0.4 | 320.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/24/20 | Topper, Paige | Emails re: research on automatic stay relief. | 0.2 | 102.00 |
| 03/24/20 | Remming, Andrew | review email from K. Basaria re GS objection | 0.1 | 80.00 |
| 03/25/20 | Topper, Paige | Initial review Debtors' objection to Girl Scouts' motion to lift stay. | 0.2 | 102.00 |
| 03/25/20 | Mann, Tamara K. | Research re motions for stay relief and conf. with P. Topper re same | 3.8 | 2,603.00 |
| 03/25/20 | Haga, Taylor | research re: automatic stay | 2.5 | 1,187.50 |
| 03/25/20 | Moats, Eric | Review objection to GSUSA. | 0.8 | 428.00 |
| 03/26/20 | Abbott, Derek C. | Finish review of lift stay response draft for GSA USA | 0.2 | 185.00 |
| 03/26/20 | Barsalona, Joseph | Comment to draft objection to Girl Scouts' Motion for Relief from Stay | 0.5 | 332.50 |
| 03/26/20 | Topper, Paige | Review and provide comments to draft objection to GS motion for stay relief and research re: same. | 2.8 | 1,428.00 |
| 03/26/20 | Abbott, Derek C. | Review draft GSA lift stay response | 0.7 | 647.50 |
| 03/26/20 | Moats, Eric | Further review of objection to GSUSA relief stay motion (1.7) and email P. Topper, A. Remming, and D. Abbott comments re: same (.3). | 2.0 | 1,070.00 |
| 03/26/20 | Haga, Taylor | research re: automatic stay | 2.7 | 1,282.50 |
| 03/26/20 | Remming, Andrew | emails (2x) w/ D. Abbott and E. Moats re GS stay motion response | 0.1 | 80.00 |
| 03/27/20 | Topper, Paige | Attn to automatic stay research and email to Sidley re: same. | 0.3 | 153.00 |
| 03/27/20 | Barsalona, Joseph | Correspondence (x4) with D. Abbott and P. Topper re: comments to objection to motion for relief from stay | 0.1 | 66.50 |
| 03/27/20 | Remming, Andrew | review email from P. Topper re comments to GS objection; review email from M. Linder re fee examiner; review email from K. Basaria re GS objection | 0.1 | 80.00 |
| 03/27/20 | Remming, Andrew | review email from P. Topper re comments to GS stay objection; review email from D. Abbott re same | 0.1 | 80.00 |
| 03/27/20 | Barsalona, Joseph | Correspondence (x3) with P. Topper and K. Basaria re: comments to objection for relief from stay | 0.1 | 66.50 |
| 03/27/20 | Remming, Andrew | review draft of objection to GS stay motion and comments to same | 0.6 | 480.00 |

9

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/27/20 | Abbott, Derek C. | Review affidavit in support of GSUSA response | 0.1 | 92.50 |
| 03/30/20 | Topper, Paige | Emails with D. Abbott and Sidley re: comments to declaration in support of objection to GSUSA stay motion. | 0.1 | 51.00 |
| 03/30/20 | Barsalona, Joseph | Review declaration comments by P. Topper | 0.1 | 66.50 |
| 03/30/20 | Topper, Paige | Review and provide comments to declaration in support of objection to GSUSA stay motion. | 0.5 | 255.00 |
| 03/30/20 | Barsalona, Joseph | Review comments to Objection to Girl Scouts' Motion for Relief from Stay | 0.1 | 66.50 |
| 03/30/20 | Barsalona, Joseph | Comment to declaration of Rachel Kassabian in support of stay relief objection | 0.2 | 133.00 |
| 03/30/20 | Barsalona, Joseph | Correspondence (x3) with P. Topper and D. Abbott re: comments to declaration in support of objection to motion for relief from stay | 0.1 | 66.50 |
| 03/31/20 | Naimoli, Theresa M. | Review and respond to email from P. Topper re filing and service of declaration (.1); prepare & efile Declaration of Rachel Kassabian in Support of' Objection GSUSA's Motion for Relief from the Automatic Stay (.3) | 0.4 | 126.00 |
| 03/31/20 | Naimoli, Theresa M. | Review and respond to email from P. Topper re filing and service of objection (.1); prepare & efile Debtors' Objection to GSUSA's Motion for Relief from the Automatic Stay to Resume Trademark Action (.3) | 0.4 | 126.00 |
| 03/31/20 | Naimoli, Theresa M. | Review and respond to email from P. Topper re filing and service of declaration (.1); prepare & efile Declaration of Brian Whittman in Support of Objection to GSUSA's Motion for Relief from the Automatic Stay (.1) | 0.2 | 63.00 |
| 03/31/20 | Barsalona, Joseph | Correspondence (x4) with K. Basaria and P. Topper re: GSUSA objection | 0.1 | 66.50 |
| 03/31/20 | Topper, Paige | Finalize and prepare for filing objection to GSUSA stay motion and Whittman and Kassabian declarations in support of objection. | 0.7 | 357.00 |
| 03/31/20 | Topper, Paige | Emails with Sidley and D. Abbott re: objection to GSUSA stay relief motion. | 0.1 | 51.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/31/20 | Culver, Donna L. | Review stay relief objection/declaration | 0.6 | 525.00 |
| | | **Total** | **60.9** | **36,765.00** |

**Task Code:** B150    Creditor Communications and Meetings

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/01/20 | Barsalona, Joseph | Review IDI meeting memo | 0.2 | 133.00 |
| 03/02/20 | Topper, Paige | Emails re: IDI materials and confer with E. Moats re: same. | 0.5 | 255.00 |
| 03/02/20 | Barsalona, Joseph | Discussion with E. Moats and P. Topper re: IDI materials | 0.1 | 66.50 |
| 03/02/20 | Abbott, Derek C. | call to D. Buchbinder re: IDI | 0.1 | 92.50 |
| 03/02/20 | Abbott, Derek C. | call w/ J. Boelter re: IDI | 0.1 | 92.50 |
| 03/02/20 | Moats, Eric | Email Omni re: creditor matrix redactions and status of same. | 0.1 | 53.50 |
| 03/02/20 | Barsalona, Joseph | Make arrangements for IDI and formation meeting | 0.1 | 66.50 |
| 03/02/20 | Barsalona, Joseph | Discussion with D. Abbott re: initial debtor interview | 0.1 | 66.50 |
| 03/02/20 | Topper, Paige | Call with C. Binggeli re: IDI materials. | 0.2 | 102.00 |
| 03/02/20 | Topper, Paige | Attention to IDI materials; confer with E. Moats re: same. | 0.4 | 204.00 |
| 03/02/20 | Barsalona, Joseph | Discussion with P. Topper re: IDI materials | 0.1 | 66.50 |
| 03/03/20 | Abbott, Derek C. | prep and attend IDI (3.0); meeting w/Whitmann, Ashline, Boelter, McGowan re: formation meeting, strategy (.8) | 3.8 | 3,515.00 |
| 03/03/20 | Moats, Eric | Phone call w/ counsel for creditor re: claims process. | 0.2 | 107.00 |
| 03/03/20 | Barsalona, Joseph | Discussion with certain counsel re: formation meeting for trade committee | 0.2 | 133.00 |
| 03/03/20 | Remming, Andrew | emails w/ D. Abbott re formation meeting | 0.1 | 80.00 |
| 03/03/20 | Moats, Eric | Email exchange w/ Omni re: creditor matrix and AOS for adversary proceeding. | 0.1 | 53.50 |
| 03/03/20 | Barsalona, Joseph | Discussion with P. Topper re: IDI | 0.1 | 66.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/03/20 | Abbott, Derek C. | meeting w/Whittman re: IDI | 0.2 | 185.00 |
| 03/03/20 | Abbott, Derek C. | call w/Buchbinder, McCollum re: IDI, 341 meeting | 0.1 | 92.50 |
| 03/04/20 | Moats, Eric | Attend committee formation meeting. | 9.0 | 4,815.00 |
| 03/04/20 | Barsalona, Joseph | Correspondence (x4) with T. Haga re: formation meeting | 0.1 | 66.50 |
| 03/04/20 | Barsalona, Joseph | Discussion with D. Abbott and A. Remming re: formation meeting issues | 0.3 | 199.50 |
| 03/04/20 | Abbott, Derek C. | Prep and attend formation meeting | 2.2 | 2,035.00 |
| 03/04/20 | Barsalona, Joseph | Confer with A. Remming | 0.1 | 66.50 |
| 03/04/20 | Remming, Andrew | office conf. w/ J. Barsalona re formation meeting; emails w/ J. Barsalona re same | 0.1 | 80.00 |
| 03/04/20 | Remming, Andrew | review email from E. Moats re committee members; review email from M. Andolina re same | 0.1 | 80.00 |
| 03/04/20 | Topper, Paige | Confer with A. Remming re: creditor formation meeting. | 0.1 | 51.00 |
| 03/04/20 | Remming, Andrew | review further email from E. Moats re tort committee counsel | 0.1 | 80.00 |
| 03/04/20 | Remming, Andrew | emails w/ E. Moats and D. Abbott re tort committee counsel; review email from M. Andolina re same | 0.1 | 80.00 |
| 03/04/20 | Barsalona, Joseph | Prepare for formation meeting with J. Boelter, M. Andolina, J. Celentino and B. Whittman | 1.0 | 665.00 |
| 03/04/20 | Remming, Andrew | emails w/ E. Moats re committee counsel selection | 0.1 | 80.00 |
| 03/04/20 | Remming, Andrew | prepare for and attend formation meeting | 2.6 | 2,080.00 |
| 03/06/20 | Reimann, Glenn | Telephone conference with Pepper Hamilton and email communications with P. Topper and E. Moats regarding trade tort claimants and trade creditor committees. | 0.2 | 67.00 |
| 03/06/20 | Remming, Andrew | emails w/ D. Fournier re committee counsel | 0.1 | 80.00 |
| 03/06/20 | Barsalona, Joseph | Correspondence (x3) with M. Panacio, D. Abbott and E. McKeighan re: IDI follow-up | 0.1 | 66.50 |
| 03/09/20 | Moats, Eric | Confer w/ P. Topper re: creditor matrix and redactions. | 0.2 | 107.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/09/20 | Abbott, Derek C. | call w/Washington State AG office re: annuitant relief | 0.2 | 185.00 |
| 03/10/20 | Abbott, Derek C. | call w/Anemone re: BK court/creditor matrix question | 0.3 | 277.50 |
| 03/10/20 | Moats, Eric | Confer w/ D. Abbott and P. Topper re: creditor matrix and filing/management of same. | 0.2 | 107.00 |
| 03/11/20 | Abbott, Derek C. | reply to US Bank re: copier leases | 0.1 | 92.50 |
| 03/11/20 | Abbott, Derek C. | Correspondence w/AT&T inside counsel re claim amounts for AT&T entities | 0.1 | 92.50 |
| 03/12/20 | Barsalona, Joseph | Correspondence (x2) with D. Bass O'Neal and M. Linder re: notices to creditor | 0.1 | 66.50 |
| 03/13/20 | Barsalona, Joseph | Creditor call | 0.1 | 66.50 |
| 03/17/20 | Abbott, Derek C. | Correspondence w/Linder re: PSA contract issues, correspondence w/Buchbinder re: 341 meeting | 0.2 | 185.00 |
| 03/17/20 | Moats, Eric | Email exchange w/ Abbott Labs and Omni re: service of documents. | 0.1 | 53.50 |
| 03/17/20 | Moats, Eric | Phone call w/ Sidley, A&M, UCC, and Tort Committee re: second day motions and hearing. | 0.6 | 321.00 |
| 03/17/20 | Topper, Paige | Call with MNAT, Sidley, TCC, UCC, JPMorgan, and FCR re: second day motions, PI Motion and 3.24 hearing date. | 0.7 | 357.00 |
| 03/18/20 | Moats, Eric | Review confidentiality order revisions and confer w/ P. Topper re: same. | 0.4 | 214.00 |
| 03/19/20 | Abbott, Derek C. | continued presentation meeting w/TCC, UCC | 1.0 | 925.00 |
| 03/19/20 | Abbott, Derek C. | presentation call w/UCC, TCC, BSA teams (.6); dial in and attend status conference (1.2) | 1.8 | 1,665.00 |
| | | **Total** | **29.2** | **20,738.00** |

**Task Code:**    B165    Fee Applications (Others - Filing)

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/13/20 | Barsalona, Joseph | Correspondence (x3) with P. Topper re: comments to interim compensation procedures motion | 0.1 | 66.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/13/20 | Barsalona, Joseph | Discussion with A. Remming and P. Topper re: interim compensation procedures | 0.2 | 133.00 |
| 03/13/20 | Remming, Andrew | emails (3x) w/ P. Topper and M. Linder re retention apps | 0.1 | 80.00 |
| 03/23/20 | Remming, Andrew | review email from M. Linder re fee examiner | 0.1 | 80.00 |
| 03/25/20 | Remming, Andrew | review email from M. Linder re fee examiner | 0.1 | 80.00 |
| 03/26/20 | Remming, Andrew | emails w/ D. Abbott re fee examiner | 0.1 | 80.00 |
| 03/26/20 | Barsalona, Joseph | Correspondence (x4) with M. Linder and J. Lucas re: fee examiner | 0.1 | 66.50 |
| 03/26/20 | Remming, Andrew | review email from M. Linder re fee examiner | 0.1 | 80.00 |
| 03/27/20 | Remming, Andrew | review email from R. Ringer re fee examiner; review email from M. Linder re same | 0.1 | 80.00 |
| 03/27/20 | Barsalona, Joseph | Review Epiq's first claim agent fee request | 0.1 | 66.50 |
| 03/30/20 | Abbott, Derek C. | call w/Vara re: fee examiner | 0.2 | 185.00 |
| 03/30/20 | Remming, Andrew | review email from D. Abbott re update on fee examiner | 0.1 | 80.00 |
| 03/31/20 | Barsalona, Joseph | Factual investigation regarding fee applications | 0.1 | 66.50 |
| | | **Total** | **1.5** | **1,144.00** |

**Task Code:**    B185    Executory Contracts/Unexpired Leases

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/12/20 | Abbott, Derek C. | correspondence w/US Bank re: lease agreements | 0.1 | 92.50 |
| 03/17/20 | Remming, Andrew | further emails (3x) w/ B. Whittman, M. Linder and D. Abbott re Pearson | 0.1 | 80.00 |
| 03/17/20 | Remming, Andrew | review email from J. Waxman re Pearson; emails from M. Linder and C. Biggneli re same | 0.1 | 80.00 |
| 03/18/20 | Barsalona, Joseph | Comment to response to Pearson administrative claim request | 0.1 | 66.50 |

14

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/18/20 | Remming, Andrew | emails w/ UST and M. Linder re Pearson; review email from B. Warner re status of objections to second day motions | 0.1 | 80.00 |
| 03/23/20 | Topper, Paige | Attention to questions re: rejection of executory contracts and leases; email to E. Moats re: same. | 0.3 | 153.00 |
| 03/24/20 | Barsalona, Joseph | Legal research on rejection issues | 0.2 | 133.00 |
| 03/24/20 | Barsalona, Joseph | Correspondence with B. Warner re: rejection issues | 0.1 | 66.50 |
| 03/24/20 | Moats, Eric | Correspondence (phone call and email exchange) w/ B. Warner re: notice provisions and requirements for lease rejection motions. | 0.3 | 160.50 |
| 03/24/20 | Barsalona, Joseph | Call with B. Warner re: rejection issues | 0.2 | 133.00 |
| 03/24/20 | Barsalona, Joseph | Further correspondence (x3) with B. Warner and E. Moats re: rejection issues | 0.1 | 66.50 |
| 03/25/20 | Barsalona, Joseph | Correspondence (x3) with B. Warner, E. Moats and P. Topper re: rejection issues | 0.1 | 66.50 |
| 03/27/20 | Barsalona, Joseph | Correspondence (x3) with J. Schomberg and P. Topper re: Pearson rejection motion | 0.1 | 66.50 |
| 03/27/20 | Barsalona, Joseph | Correspondence (x2) with J. Schomberg and P. Topper re: omnibus rejection motion | 0.1 | 66.50 |
| 03/27/20 | Remming, Andrew | review draft of rejection motion | 0.2 | 160.00 |
| 03/27/20 | Remming, Andrew | review email from J. Schomberg re Pearson rejection motion | 0.1 | 80.00 |
| 03/27/20 | Remming, Andrew | review email from J. Schomberg re omnibus rejection motion | 0.1 | 80.00 |
| 03/28/20 | Remming, Andrew | review omnibus rejection motion draft | 0.2 | 160.00 |
| 03/30/20 | Moats, Eric | Prepare for and attend telephonic ruling on PI motion and LG 37 doe objection. | 1.0 | 535.00 |
| 03/30/20 | Barsalona, Joseph | Comment to first omnibus rejection motion | 0.1 | 66.50 |
| 03/30/20 | Barsalona, Joseph | Comment to Pearson rejection motion | 0.1 | 66.50 |
| 03/31/20 | Reimann, Glenn | Draft notices of rejection motions. | 0.2 | 67.00 |
| 03/31/20 | Reimann, Glenn | Electronically file and cause to be served the Pearson rejection motion. | 0.5 | 167.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/31/20 | Naimoli, Theresa M. | Review and respond to email from P. Topper re filing and service of motion (.1); prepare & efile Debtors' First Omnibus Rejection Motion (.3) | 0.4 | 126.00 |
| 03/31/20 | Barsalona, Joseph | Correspondence (x2) with J. Schomberg and E. Moats re: rejection motions | 0.1 | 66.50 |
| 03/31/20 | Topper, Paige | Review omnibus rejection motion and emails with Sidley re: same. | 0.6 | 306.00 |
| 03/31/20 | Topper, Paige | Finalized first omnibus rejection motion and prepared for filing. | 0.4 | 204.00 |
| 03/31/20 | Topper, Paige | Call with E. Moats re: rejection issues; retention applications; and fee guidelines. | 0.2 | 102.00 |
| 03/31/20 | Topper, Paige | Call with A. Remming re: omnibus rejection motion (.1) and email to Sidley team re: same (.1). | 0.2 | 102.00 |
| 03/31/20 | Moats, Eric | Confer w/ P. Topper re: rejection motions and retention. | 0.2 | 107.00 |
| 03/31/20 | Barsalona, Joseph | Correspondence (x3) with B. Warner and P. Topper re: omnibus rejection motion | 0.1 | 66.50 |
| 03/31/20 | Moats, Eric | Review PEARSON motion to reject (.4); confer w/ P. Topper re: same (.1); and coordinate w/ G. Reimann for filing and service of same (.3). | 0.8 | 428.00 |
| | | **Total** | **7.5** | **4,201.50** |

**Task Code:**    B190        Other Contested Matters

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/02/20 | Abbott, Derek C. | call w/Solomon re: Greater Tampa Bay Area Council issues | 0.3 | 277.50 |
| 03/09/20 | Topper, Paige | Call with A. Remming re: extended objection deadlines for judicial mediator motion, adversary scheduling motion and PI motion. | 0.1 | 51.00 |
| 03/09/20 | Remming, Andrew | review and respond to email from J. Boelter re objection deadlines; review email from D. Abbott re same | 0.1 | 80.00 |
| 03/11/20 | Remming, Andrew | review objection from Hartford to mediation motion | 0.1 | 80.00 |

16

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 03/11/20 | Reimann, Glenn | Email communications with P. Topper regarding certificates of no objection for the judicial mediator and scheduling motions. | 0.1 | 33.50 |
| 03/11/20 | Remming, Andrew | review email from J. Barsalona re contact from abuse claimant | 0.1 | 80.00 |
| 03/11/20 | Abbott, Derek C. | review KY plaintiff motion re: discovery | 0.3 | 277.50 |
| 03/13/20 | Remming, Andrew | Office conf with P. Topper re edits to second day motions. | 0.7 | 560.00 |
| 03/13/20 | Remming, Andrew | review email from P. Topper re revised MNAT retention app; review email from P. Topper re revised interim comp motion; review email from M. Linder re same; review email from P. Topper re GS stay motion | 0.1 | 80.00 |
| 03/16/20 | Barsalona, Joseph | Correspondence (x3) with M. Linder and P. Topper re: April 15 filings | 0.1 | 66.50 |
| 03/17/20 | Remming, Andrew | review email from M. Linder re UST objection deadlines; review email from D. Abbott re same | 0.1 | 80.00 |
| 03/17/20 | Topper, Paige | Review UCC comments to final first day orders | 0.5 | 255.00 |
| 03/17/20 | Barsalona, Joseph | Correspondence (x2) with M. Linder and D. Abbott re: comments to first day motions from US Trustee | 0.1 | 66.50 |
| 03/17/20 | Moats, Eric | Review UCC comments to second day motions. | 0.4 | 214.00 |
| 03/17/20 | Barsalona, Joseph | Review as-filed OCP motion and legal research re: same (.2); Review interim comp motion (.1) | 0.3 | 199.50 |
| 03/18/20 | Abbott, Derek C. | call w/Topper, Moats re: interim order extending interim relief | 0.1 | 92.50 |
| 03/18/20 | Moats, Eric | Review omnibus order extending interims (.3) and further confer w/ P. Topper re: same (.1). | 0.4 | 214.00 |
| 03/18/20 | Topper, Paige | Call with E. Moats re: omnibus order extending interim orders (.3) and call with E. Moats and D. Abbott re: same (.1). | 0.4 | 204.00 |
| 03/18/20 | Remming, Andrew | review email from D. Abbott re omnibus order; review email from D. Abbott re status conf | 0.1 | 80.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/18/20 | Topper, Paige | Reviewed revised final notice and confidentiality order and email to B. Warner and M. Linder re: comments to same. | 0.5 | 255.00 |
| 03/18/20 | Topper, Paige | Attention to final orders for first day motions (.5); draft omnibus order to amend certain interim orders (1.1); call with E. Moats re: same (.1). | 1.7 | 867.00 |
| 03/18/20 | Barsalona, Joseph | Correspondence (x3) with D. Abbott, E. Moats and P. Topper re: omnibus interim order | 0.1 | 66.50 |
| 03/18/20 | Barsalona, Joseph | Review revised objection chart to first day motions | 0.1 | 66.50 |
| 03/18/20 | Remming, Andrew | emails (3x) w/ P. Topper and M. Linder re revised final orders and bridge order | 0.1 | 80.00 |
| 03/18/20 | Barsalona, Joseph | Correspondence (x3) with M. Linder and P. Topper re: omnibus interim order | 0.1 | 66.50 |
| 03/18/20 | Barsalona, Joseph | Comment to omnibus interim order | 0.1 | 66.50 |
| 03/18/20 | Moats, Eric | Review interim orders re: extension of dates for omnibus order. | 0.6 | 321.00 |
| 03/18/20 | Moats, Eric | Confer w/ P. Topper and D. Abbott (in part) re: omnibus order extending interim orders. | 0.4 | 214.00 |
| 03/19/20 | Remming, Andrew | emails (4x) w/ J. Barsalona and D. Culver re rogs | 0.1 | 80.00 |
| 03/19/20 | Barsalona, Joseph | Review cumulative noticing procedures final order | 0.1 | 66.50 |
| 03/19/20 | Barsalona, Joseph | Review revised global interim order | 0.1 | 66.50 |
| 03/19/20 | Remming, Andrew | review UCC comments to second day motions | 0.4 | 320.00 |
| 03/19/20 | Remming, Andrew | review email from M. Linder re revised final orders | 0.1 | 80.00 |
| 03/19/20 | Malafronti, Emily | Draft COC for Confidentiality Motion | 0.4 | 134.00 |
| 03/19/20 | Malafronti, Emily | Draft COC for Customer Programs | 0.4 | 134.00 |
| 03/19/20 | Barsalona, Joseph | Correspondence (x7) with P. Baranpuria, M. Linder, B. Whittman, and E. McKeighan re: Creditors' Committee's remaining issues with wages, customer programs, and vendors | 0.2 | 133.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/19/20 | Barsalona, Joseph | Correspondence (x5) with M. Linder, B. Whittman, J. Boelter, and C. Binggeli re: final versions of final orders | 0.1 | 66.50 |
| 03/19/20 | Barsalona, Joseph | Correspondence (x10) with J. Boelter, T. Labuda, M. Linder and P. Topper re: supplemental interim order | 0.2 | 133.00 |
| 03/19/20 | Barsalona, Joseph | Review TCC and UCC comments to notice and confidentiality order | 0.1 | 66.50 |
| 03/19/20 | Barsalona, Joseph | Further correspondence (x2) with M. Linder and P. Baranpuria re: creditors' committee's comments to wages and customer programs | 0.1 | 66.50 |
| 03/19/20 | Topper, Paige | Revise omnibus order amending certain first day orders and email to Sidley team re: same. | 0.2 | 102.00 |
| 03/19/20 | Topper, Paige | Emails re: omnibus order amending certain interim first day orders. | 0.1 | 51.00 |
| 03/19/20 | Remming, Andrew | initial review revised draft second day orders and emails w/ M. Linder, M. Andolina and P. Topper re same; review email from J. ONeill re same | 0.1 | 80.00 |
| 03/19/20 | Topper, Paige | Attention to omnibus order re: amending interim orders. | 0.9 | 459.00 |
| 03/19/20 | Remming, Andrew | review email from M. Andolina re rogs | 0.1 | 80.00 |
| 03/19/20 | Remming, Andrew | emails (5x) w/ P. Topper, J. Boelter, T. Labuda re omnibus order re second day motions | 0.1 | 80.00 |
| 03/20/20 | Barsalona, Joseph | Correspondence (x3) with M. Andolina and M. Linder re: final comments to customer programs | 0.1 | 66.50 |
| 03/20/20 | Moats, Eric | Review and revise COCs for wages, vendor, utilities, customer, programs, noticing/confidentiality, and taxes (1.1) and coordinate for filing of same (.3). | 1.4 | 749.00 |
| 03/20/20 | Moats, Eric | Draft and revise COC for omnibus order extending interim orders. | 1.0 | 535.00 |
| 03/20/20 | Topper, Paige | Call with E. Moats re: final orders, omnibus order amending interim orders, PI consent order and automatic stay research. | 0.3 | 153.00 |
| 03/20/20 | Topper, Paige | Call with E. Moats re: COC for first day motions and omnibus order amending certain interim orders. | 0.2 | 102.00 |
| 03/20/20 | Remming, Andrew | further emails (3x) from P. Topper and M. Linder re revised orders | 0.1 | 80.00 |

19

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/20/20 | Barsalona, Joseph | Correspondence (x11) with M. Linder, B. Warner, E. Harron and P. Topper re: final comments to final order | 0.2 | 133.00 |
| 03/20/20 | Topper, Paige | Review and revise COCs for revised proposed final orders. | 0.6 | 306.00 |
| 03/20/20 | Moats, Eric | Confer w/ P. Topper (x4) re: COCs for final orders, omnibus order extending certain interim orders, and amended agenda. | 0.6 | 321.00 |
| 03/20/20 | Topper, Paige | Call with E. Moats re: COC for final orders of first day motions. | 0.1 | 51.00 |
| 03/20/20 | Topper, Paige | Email to UST re: revised final orders for first day motions and severance payments. | 0.3 | 153.00 |
| 03/20/20 | Remming, Andrew | further emails (2x) from M. Linder re revised final orders | 0.1 | 80.00 |
| 03/20/20 | Topper, Paige | Attention to resolution of final orders for first day motions; COCs re: same. | 0.3 | 153.00 |
| 03/20/20 | Topper, Paige | Call with E. Moats re: 3.24 agenda (.1) and call with D. Abbott re: UST email re: revised final orders for first day motions (.1). | 0.2 | 102.00 |
| 03/20/20 | Remming, Andrew | review email from P. Topper re revised orders; review email from UST re same | 0.1 | 80.00 |
| 03/20/20 | Abbott, Derek C. | review draft cert re: omni order | 0.1 | 92.50 |
| 03/21/20 | Barsalona, Joseph | Review certificate of counsel regarding final noticing procedures order | 0.1 | 66.50 |
| 03/21/20 | Remming, Andrew | review draft omnibus extension order | 0.1 | 80.00 |
| 03/21/20 | Abbott, Derek C. | review COC re: consent order | 0.2 | 185.00 |
| 03/21/20 | Barsalona, Joseph | Review revised certificate of counsel for omnibus interim order | 0.1 | 66.50 |
| 03/21/20 | Remming, Andrew | review COC re omnibus order | 0.1 | 80.00 |
| 03/22/20 | Abbott, Derek C. | Review and coordinate filing response | 0.5 | 462.50 |
| 03/22/20 | Abbott, Derek C. | Coordination of filing COC and consent order, intervention stipulation | 0.5 | 462.50 |
| 03/22/20 | Abbott, Derek C. | correspondence w/Andolina, Moats and Sidley litigation team re: COC/consent order and intervention stipulation | 0.3 | 277.50 |
| 03/23/20 | Abbott, Derek C. | coordinate 3/24 hearing issues | 2.1 | 1,942.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/30/20 | Reimann, Glenn | Email communications with P. Topper, E. Moats, and Omni regarding service of the consent order regarding the preliminary injunction motion. | 0.2 | 67.00 |
| 03/30/20 | Abbott, Derek C. | correspondence w/Andolina re: LG 37 order | 0.1 | 92.50 |
| 03/30/20 | Barsalona, Joseph | Correspondence (x5) with D. Abbott, T. Labuda, M. Andolina and M. Linder re: US Trustee objection extension to second day motions | 0.1 | 66.50 |
| 03/31/20 | Barsalona, Joseph | Correspondence (x4) with B. Warner, C. Binggeli and P. Topper re: abandonment issues | 0.1 | 66.50 |
| 03/31/20 | Abbott, Derek C. | call w/Andolina, Linder, Boelter re: mediation issues | 0.8 | 740.00 |
| 03/31/20 | Barsalona, Joseph | Correspondence with M. Linder re: further extension of objection deadlines | 0.1 | 66.50 |
|  |  | **Total** | **23.0** | **15,072.00** |

**Task Code:**    B220    Employee Matters

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/06/20 | Barsalona, Joseph | Correspondence (x4) with M. Linder and B. Warner re: employee issues | 0.1 | 66.50 |
| 03/06/20 | Remming, Andrew | office conf. w/ J. Barsalona re severance issue | 0.1 | 80.00 |
| 03/06/20 | Barsalona, Joseph | Legal research on severance issues | 0.3 | 199.50 |
| 03/06/20 | Remming, Andrew | review email from B. Warner re employee question | 0.1 | 80.00 |
| 03/06/20 | Remming, Andrew | emails w/ J. Barsalona and D. Abbott re employee issue | 0.1 | 80.00 |
| 03/06/20 | Remming, Andrew | review further email from B. Warner re employee issue | 0.1 | 80.00 |
| 03/06/20 | Remming, Andrew | review email from J. Barsalona re employee issue | 0.1 | 80.00 |
| 03/06/20 | Barsalona, Joseph | Call with B. Warner re: employee wage issue | 0.1 | 66.50 |
| 03/09/20 | Abbott, Derek C. | call w/Boelter re: severance issues | 0.1 | 92.50 |
| 03/19/20 | Barsalona, Joseph | Review comments to final wage order by UCC and TCC | 0.1 | 66.50 |

21

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/19/20 | Barsalona, Joseph | Correspondence (x10) with J. Boelter, M. Linder, B. Whittman, C. Binggeli, and B. Warner re: business aspects to comments to wages | 0.2 | 133.00 |
| 03/19/20 | Malafronti, Emily | Draft COC for Wages Motion | 0.4 | 134.00 |
| 03/19/20 | Barsalona, Joseph | Review cumulative version of final wage order | 0.1 | 66.50 |
| 03/21/20 | Barsalona, Joseph | Review certificate of counsel regarding final wages order | 0.1 | 66.50 |
| 03/23/20 | Remming, Andrew | review email from M. Linder re wages and tax orders | 0.1 | 80.00 |
| 03/24/20 | Topper, Paige | Emails re: revised final wages order. | 0.2 | 102.00 |
| 03/24/20 | Remming, Andrew | review email from M. Linder re final wage order | 0.1 | 80.00 |
| 03/24/20 | Topper, Paige | Attention to revised wages order and worked on COC for same. | 0.3 | 153.00 |
| 03/24/20 | Topper, Paige | Review and revise Notice of Withdrawal for COC re: Final Wages Order. | 0.1 | 51.00 |
| 03/24/20 | Topper, Paige | Emails re: final wages order. | 0.2 | 102.00 |
| 03/24/20 | Remming, Andrew | review email from T. Labuda re wage order; review email from D. Abbott re same; review email from M. Linder re same | 0.1 | 80.00 |
| 03/24/20 | Remming, Andrew | review email from P. Topper re wage order; review further email from M. Linder re wage order | 0.1 | 80.00 |
| 03/24/20 | Barsalona, Joseph | Correspondence (x3) with M. Linder, P. Baranpuria and S. Zieg re: final wage order | 0.1 | 66.50 |
| 03/24/20 | Barsalona, Joseph | Correspondence (x4) with M. Linder, L. Cantor and P. Baranpuria re: additional comments to final wage order | 0.1 | 66.50 |
| 03/24/20 | Barsalona, Joseph | Correspondence (x3) with M. Linder and P. Topper re: submission of revised wage order to court | 0.1 | 66.50 |
| 03/25/20 | Topper, Paige | Finalize COC re: final wages order and prepared for filing. | 0.4 | 204.00 |
| 03/25/20 | Reimann, Glenn | Electronically file the CoC regarding the wages order. | 0.5 | 167.50 |
| 03/25/20 | Topper, Paige | Call with E. Moats re: COC for final wages order. | 0.1 | 51.00 |
| 03/25/20 | Moats, Eric | Confer w/ P. Topper re: COCs and revisions to same for wages and taxes. | 0.2 | 107.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/25/20 | Barsalona, Joseph | Review certificate of counsel regarding final wage order | 0.1 | 66.50 |
| | | **Total** | **4.8** | **2,815.00** |

**Task Code:**     B230     Financing Matters/Cash Collateral

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/12/20 | Remming, Andrew | review email from M. Linder re cash collateral order | 0.1 | 80.00 |
| 03/02/20 | Barsalona, Joseph | Review Local Rule 4001-3 certification | 0.1 | 66.50 |
| 03/03/20 | Topper, Paige | Email with A&M and Sidley re: revised cash management order and confer with A. Remming and E. Moats re: same. | 0.2 | 102.00 |
| 03/03/20 | Moats, Eric | Confer w/ P. Topper and A. Remming re: cash management final order revisions. | 0.2 | 107.00 |
| 03/03/20 | Barsalona, Joseph | Further correspondence (x2) with R. Walsh re: final cash management order | 0.1 | 66.50 |
| 03/03/20 | Barsalona, Joseph | Correspondence (x6) with M. Linder, R. Walsh, B. Warner and P. Topper re: cash management | 0.2 | 133.00 |
| 03/06/20 | Barsalona, Joseph | Correspondence with T. LeDay re: objection to cash collateral motion | 0.1 | 66.50 |
| 03/06/20 | Barsalona, Joseph | Review Texas Taxing Authorities' objection to cash collateral motion | 0.1 | 66.50 |
| 03/06/20 | Remming, Andrew | review email from T. LeDay re cash collateral objection | 0.1 | 80.00 |
| 03/06/20 | Remming, Andrew | review TX taxing authorities objection | 0.1 | 80.00 |
| 03/10/20 | Remming, Andrew | office conf. w/ P. Topper re bank certifications | 0.1 | 80.00 |
| 03/10/20 | Barsalona, Joseph | Correspondence (x2) with M. Linder re: bank certification (.1); Discussion with A. Remming re: same (.1) | 0.2 | 133.00 |
| 03/10/20 | Remming, Andrew | review email from P. Topper re cash management | 0.1 | 80.00 |
| 03/11/20 | Barsalona, Joseph | Correspondence (x2) with B. Warner and T. LeDay re: cash collateral motion | 0.1 | 66.50 |
| 03/12/20 | Reimann, Glenn | Create redlines of the cash collateral order. | 0.4 | 134.00 |
| 03/12/20 | Remming, Andrew | review email from M. Linder re cash collateral; review email from T. Labuda re same | 0.1 | 80.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/12/20 | Barsalona, Joseph | Correspondence (x2) with M. Linder and T. LeDay re: cash collateral objection (.1); Legal research re: same (.1) | 0.2 | 133.00 |
| 03/12/20 | Topper, Paige | Email re: cash collateral final order. | 0.1 | 51.00 |
| 03/12/20 | Remming, Andrew | review email from T. LeDay re cash collateral | 0.1 | 80.00 |
| 03/12/20 | Barsalona, Joseph | Correspondence (x5) with M. Linder, M. Litvak and P. Topper re: interim cash collateral order | 0.1 | 66.50 |
| 03/12/20 | Abbott, Derek C. | review CCO revised draft | 0.3 | 277.50 |
| 03/12/20 | Remming, Andrew | Review initial draft of final cash collateral order. | 0.5 | 400.00 |
| 03/12/20 | Remming, Andrew | emails w/ G. Reimann re cash collateral order | 0.1 | 80.00 |
| 03/12/20 | Remming, Andrew | office conf. w/ G.Reimann re cash collateral order | 0.1 | 80.00 |
| 03/13/20 | Barsalona, Joseph | Review draft final cash collateral order and legal research re: same | 0.7 | 465.50 |
| 03/15/20 | Barsalona, Joseph | Correspondence (x2) with M. Litvak and D. Abbott re: committee comments to cash collateral order | 0.1 | 66.50 |
| 03/15/20 | Barsalona, Joseph | Review committees' combined issues list and legal research re: same | 0.7 | 465.50 |
| 03/15/20 | Remming, Andrew | review email from J. Barsalona re cash collateral | 0.1 | 80.00 |
| 03/17/20 | Remming, Andrew | review email from J. Barsalona re cash collateral order from UCC | 0.1 | 80.00 |
| 03/17/20 | Barsalona, Joseph | Review objection to cash collateral by Local Texas Taxing Authorities | 0.1 | 66.50 |
| 03/17/20 | Barsalona, Joseph | Correspondence (x4) with B. Weller and C. Persons re: objection to cash collateral | 0.1 | 66.50 |
| 03/17/20 | Remming, Andrew | review email from B. Weller re cash collateral; review email from C. Persons re same | 0.1 | 80.00 |
| 03/19/20 | Barsalona, Joseph | Review Committees' comments to cash collateral order and legal research regarding same | 0.7 | 465.50 |
| 03/19/20 | Barsalona, Joseph | Correspondence (x3) with M. Linder and T. LeDay re: comments to cash collateral order | 0.1 | 66.50 |
| 03/22/20 | Remming, Andrew | review email from B. Weller re cash collateral | 0.1 | 80.00 |

24

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/22/20 | Barsalona, Joseph | Correspondence (x2) with B. Weller and M. Linder re: cash collateral | 0.1 | 66.50 |
| 03/23/20 | Remming, Andrew | review committees' issue list re cash collateral | 0.3 | 240.00 |
| 03/25/20 | Barsalona, Joseph | Review JP Morgan's comments to final cash collateral order and legal research re: same | 0.4 | 266.00 |
| 03/26/20 | Barsalona, Joseph | Correspondence (x7) with C. Persons, P. Topper, M. Litvak, D. Strubeck and D. Abbott re: discussion on cash collateral | 0.1 | 66.50 |
| 03/27/20 | Barsalona, Joseph | Review Rule 4001-3 statement by JPMorgan | 0.1 | 66.50 |
| 03/27/20 | Barsalona, Joseph | Review adequate protection request by JPMorgan Chase | 0.1 | 66.50 |
| 03/28/20 | Remming, Andrew | review 345 letter from JPM | 0.1 | 80.00 |
| 03/30/20 | Barsalona, Joseph | Review Committees' revised cash collateral order and legal research re: same | 0.4 | 266.00 |
| 03/31/20 | Remming, Andrew | review email from M. Linder re cash collateral, cash management | 0.1 | 80.00 |
| 03/31/20 | Barsalona, Joseph | Review Womble Bond's adequate protection request | 0.1 | 66.50 |
| 03/31/20 | Barsalona, Joseph | Further correspondence (x4) with M. Litvak, K. Gluck and A. Remming re: cash collateral issues | 0.1 | 66.50 |
| 03/31/20 | Barsalona, Joseph | Correspondence (x5) with C. Persons, R. Ringer and D. Abbott re: revised cash collateral | 0.1 | 66.50 |
| | | **Total** | **8.7** | **5,969.50** |

| Task Code: | B240 | Tax Matters | | |
|------------|------|-------------|-------|--------|

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/11/20 | Remming, Andrew | review email from T. Leday re taxes; review email from D. Abbott re same; review email from B. Warner re same | 0.1 | 80.00 |
| 03/17/20 | Abbott, Derek C. | review proposed language for tax order from TCC and correspondence re: same | 0.1 | 92.50 |
| 03/19/20 | Malafronti, Emily | Draft COC for Tax Motion | 0.4 | 134.00 |
| 03/19/20 | Barsalona, Joseph | Review cumulative version of final tax order | 0.1 | 66.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/21/20 | Barsalona, Joseph | Review certificate of counsel re: taxes final order | 0.1 | 66.50 |
| 03/23/20 | Barsalona, Joseph | Correspondence (x2) with M. Linder re: final tax order | 0.1 | 66.50 |
| 03/25/20 | Remming, Andrew | review email from T. Labuda re tax order | 0.1 | 80.00 |
| 03/27/20 | Moats, Eric | Email exchange w/ D. Buchbinder re: revised form of order for taxes final order. | 0.1 | 53.50 |
| 03/27/20 | Barsalona, Joseph | Correspondence (x3) with T. Labuda and D. Abbott re: final tax order | 0.1 | 66.50 |
| 03/27/20 | Moats, Eric | Confer w/ P. Topper re: taxes COC and revisions to proposed order. | 0.2 | 107.00 |
| 03/27/20 | Naimoli, Theresa M. | Review and respond to email from E. Moats re filing of certification (.1); prepare & efile Certification of Counsel Regarding Debtors' Motion for Interim and Final Orders re Taxes (.3) | 0.4 | 126.00 |
| 03/27/20 | Barsalona, Joseph | Review revised final tax order | 0.1 | 66.50 |
| 03/27/20 | Remming, Andrew | review email from T. Labuda re tax order; review email from D. Abbott re same; review further email from T. Labuda re same | 0.1 | 80.00 |
| 03/27/20 | Barsalona, Joseph | Review certificate of counsel re: tax order | 0.1 | 66.50 |
| 03/27/20 | Moats, Eric | Revise taxes final order re: comments from the Court and draft COC for same. | 1.2 | 642.00 |
| 03/27/20 | Topper, Paige | Review COC re: final tax order and confer with E. Moats re: same. | 0.3 | 153.00 |
| 03/27/20 | Topper, Paige | Work on revised final tax order and call with E. Moats re: same. | 0.3 | 153.00 |
| 03/27/20 | Abbott, Derek C. | Correspondence w/Labuda re: form of tax order | 0.1 | 92.50 |
| 03/29/20 | Barsalona, Joseph | Review certificate of counsel regarding final taxes order | 0.1 | 66.50 |
| 03/31/20 | Barsalona, Joseph | Correspondence (x3) with M. Labuda and D. Abbott re: final tax order issues | 0.1 | 66.50 |
| | | **Total** | **4.2** | **2,325.50** |

**Task Code:**      B280          Utility Matters

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/02/20 | Barsalona, Joseph | Review Utilities settlement offer and correspondence with A. Barajas re: same | 0.1 | 66.50 |
| 03/04/20 | Moats, Eric | Review WM proposed utility order language (.3) and email exchange w/ A. Barajas re: same (.2). | 0.5 | 267.50 |
| 03/05/20 | Moats, Eric | Review proposed utility language from AEP for adequate assurance and research re: same. | 0.5 | 267.50 |
| 03/05/20 | Moats, Eric | Phone call w/ A. Barajas re: AEP adequate assurance request. | 0.1 | 53.50 |
| 03/17/20 | Remming, Andrew | review email from utility re adequate assurance | 0.1 | 80.00 |
| 03/18/20 | Barsalona, Joseph | Review City of Mt. Hope's Adequate Assurance Request | 0.1 | 66.50 |
| 03/19/20 | Malafronti, Emily | Draft COC for Utility Services | 0.4 | 134.00 |
| 03/19/20 | Barsalona, Joseph | Review cumulative final version of utilities final order | 0.1 | 66.50 |
| 03/20/20 | Barsalona, Joseph | Review certificate of counsel regarding final utilities order | 0.1 | 66.50 |
| 03/30/20 | Moats, Eric | Review adequate assurance requests and reference utilities order re: same (.5); emails from A. Barajas re: same (.2). | 0.7 | 374.50 |
| 03/30/20 | Barsalona, Joseph | Correspondence (x3) with A. Barajas and S. Zieg re: utilities request | 0.1 | 66.50 |
| | | **Total** | **2.8** | **1,509.50** |

**Task Code:**    B290    Vendor/Supplier Matters

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/02/20 | Barsalona, Joseph | Correspondence (x3) with J. Garvey, D. Abbott and P. Topper re: customer programs supplement | 0.1 | 66.50 |
| 03/02/20 | Barsalona, Joseph | Review comments to customer programs motion | 0.1 | 66.50 |
| 03/02/20 | Remming, Andrew | review email from P. Topper re revised version of supplemental programs motion | 0.1 | 80.00 |
| 03/02/20 | Remming, Andrew | review email from M. Linder re supplement to customer program motion | 0.1 | 80.00 |
| 03/02/20 | Barsalona, Joseph | Correspondence (x3) with M. Linder and P. Topper re: supplement to customer programs motion | 0.1 | 66.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/02/20 | Moats, Eric | Confer w/ P. Topper re: customer programs order and revisions to supplement for same. | 0.2 | 107.00 |
| 03/02/20 | Barsalona, Joseph | Review revised final order for customer programs order | 0.1 | 66.50 |
| 03/02/20 | Topper, Paige | Email to M. Linder re: comments to supplement for customer programs motions. | 0.1 | 51.00 |
| 03/02/20 | Remming, Andrew | Review supplemental motion re customer programs | 0.3 | 240.00 |
| 03/02/20 | Topper, Paige | Review and revise supplement to customer programs. | 0.8 | 408.00 |
| 03/03/20 | Barsalona, Joseph | Correspondence (x3) with A. Remming and E. Moats re: supplement to programs motion | 0.1 | 66.50 |
| 03/03/20 | Hare, Cherie L. | E-file Supplement to Customer Programs Motion and attachments; email as-filed document to E. Moats and P. Topper. | 0.3 | 94.50 |
| 03/03/20 | Remming, Andrew | review email from J. Garvey re supplemental programs motion | 0.1 | 80.00 |
| 03/03/20 | Hare, Cherie L. | Prepare Supplement to Customer Programs Motion and attachments for e-filing. | 0.2 | 63.00 |
| 03/03/20 | Moats, Eric | Review customer programs supplement motion. | 0.7 | 374.50 |
| 03/03/20 | Remming, Andrew | emails w/ E. Moats and D. Abbott re programs motion | 0.1 | 80.00 |
| 03/03/20 | Barsalona, Joseph | Correspondence (x2) with J. Garvey and E. Moats re: supplement to programs motion | 0.1 | 66.50 |
| 03/03/20 | Topper, Paige | Confer with E. Moats re: supplement to customer program motion. | 0.1 | 51.00 |
| 03/04/20 | Barsalona, Joseph | Review as-filed customer programs supplement | 0.1 | 66.50 |
| 03/09/20 | Barsalona, Joseph | Review notice of reclamation claim by Labatt Food Service | 0.1 | 66.50 |
| 03/09/20 | Remming, Andrew | review emails re reclamation claim | 0.1 | 80.00 |
| 03/09/20 | Barsalona, Joseph | Review reclamation demand by Lion Brothers and legal research re: same | 0.2 | 133.00 |
| 03/09/20 | Barsalona, Joseph | Correspondence (x3) with J. Murphy and M. Linder re: reclamation demand | 0.1 | 66.50 |
| 03/19/20 | Barsalona, Joseph | Review demand by ImageNet Consulting | 0.1 | 66.50 |

28

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/19/20 | Malafronti, Emily | Draft COC for Vendor Motion | 0.4 | 134.00 |
| 03/19/20 | Barsalona, Joseph | Review cumulative customer programs final order | 0.1 | 66.50 |
| 03/19/20 | Barsalona, Joseph | Review cumulative version of final vendors order | 0.1 | 66.50 |
| 03/19/20 | Barsalona, Joseph | Correspondence (x4) with J. O'Neill, M. Andolina and M. Linder re: vendors final order | 0.1 | 66.50 |
| 03/20/20 | Barsalona, Joseph | Review certificate of counsel regarding customer programs motion | 0.1 | 66.50 |
| 03/20/20 | Barsalona, Joseph | Correspondence (x2) with M. Linder re: US Trustee comments to final vendors order | 0.1 | 66.50 |
| 03/21/20 | Barsalona, Joseph | Review certificate of counsel regarding critical vendor motion | 0.1 | 66.50 |
| | | **Total** | **5.4** | **3,120.00** |

**Task Code:**    B300    Court Hearings

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/02/20 | Topper, Paige | Confer with E. Moats and G. Reimann re: second day hearing (.1) and confer with T. Haga re: same (.1). | 0.2 | 102.00 |
| 03/02/20 | Remming, Andrew | emails w/ D. Abbott and J. Garvey re hearing dates | 0.1 | 80.00 |
| 03/02/20 | Moats, Eric | Correspondence w/ Chambers (VM) re: second day hearing. | 0.1 | 53.50 |
| 03/02/20 | Barsalona, Joseph | Discussion with T. Haga re: second day hearing | 0.1 | 66.50 |
| 03/02/20 | Barsalona, Joseph | Correspondence (x3) with T. Haga re: omnibus hearing dates | 0.1 | 66.50 |
| 03/10/20 | Barsalona, Joseph | Legal research on omnibus hearing dates | 0.1 | 66.50 |
| 03/11/20 | Topper, Paige | Emails to G. Reimann, M. Linder and B. Warner, and MNAT team re: draft agenda for 3.24 hearing. | 0.2 | 102.00 |
| 03/11/20 | Remming, Andrew | emails (2x) w/ P. Topper re draft agenda | 0.1 | 80.00 |
| 03/11/20 | Remming, Andrew | emails w/ J. Barsalona re draft agenda | 0.1 | 80.00 |
| 03/11/20 | Barsalona, Joseph | Correspondence (x2) with chambers and G. Reimann re: agenda for March 24 hearing | 0.1 | 66.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/11/20 | Reimann, Glenn | Draft agenda for March 24 hearing. | 2.7 | 904.50 |
| 03/11/20 | Barsalona, Joseph | Correspondence (x4) with P. Topper re: informal comments to matters for hearing | 0.1 | 66.50 |
| 03/11/20 | Barsalona, Joseph | Further correspondence (x3) with chambers and A. Remming re: March 24 hearing agenda | 0.1 | 66.50 |
| 03/11/20 | Remming, Andrew | review email from chambers re draft agenda; review email from J. Barsalona re same | 0.1 | 80.00 |
| 03/11/20 | Barsalona, Joseph | Correspondence (x4) with P. Topper and G. Reimann re: agenda issues | 0.1 | 66.50 |
| 03/12/20 | Topper, Paige | Call with G. Reimann re: draft hearing agenda. | 0.1 | 51.00 |
| 03/12/20 | Remming, Andrew | emails w/ B. Warner and W. Curtin re draft agenda; email from P. Topper re same | 0.1 | 80.00 |
| 03/12/20 | Remming, Andrew | review email from T. Oates re comments to 3/24 agenda; review email from T. Labuda re same | 0.1 | 80.00 |
| 03/12/20 | Remming, Andrew | review initial draft agenda and email from P. Topper re same; review further emails from P. Topper and M. Linder re same | 0.1 | 80.00 |
| 03/12/20 | Barsalona, Joseph | Discussion with P. Topper re: draft agenda | 0.1 | 66.50 |
| 03/12/20 | Remming, Andrew | review email from P. Topper re email to chambers re 3/24 hearing | 0.1 | 80.00 |
| 03/12/20 | Reimann, Glenn | Revise agenda for March 24 hearing. Email communications with the team. Telephone conferences with P. Topper. | 3.4 | 1,139.00 |
| 03/12/20 | Barsalona, Joseph | Review revised agenda | 0.1 | 66.50 |
| 03/12/20 | Topper, Paige | Review and revise draft agenda for 3.24.20 hearing and email to Sidley team re: same. | 0.6 | 306.00 |
| 03/12/20 | Topper, Paige | Attention to draft hearing agenda 3.24.20. | 0.4 | 204.00 |
| 03/12/20 | Topper, Paige | Confer with D. Culver and D. Abbott re: hearing agenda for 3.24.20 (.1) and emails to Sidley team re: revisions to same (.2). | 0.3 | 153.00 |
| 03/12/20 | Remming, Andrew | tele w/ P. Topper re agenda for 3/24 hearing | 0.1 | 80.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/12/20 | Barsalona, Joseph | Correspondence (x3) with P. Topper re: agenda issues | 0.1 | 66.50 |
| 03/12/20 | Malafronti, Emily | Hearing preparation for 3/24 hearing; work on hearing binders | 3.8 | 1,273.00 |
| 03/12/20 | Barsalona, Joseph | Correspondence (x7) with T. Labuda, M. Linder and P. Topper re: draft agenda for March 24 hearing | 0.1 | 66.50 |
| 03/13/20 | Reimann, Glenn | Update/revise binders and agenda for March 24 hearing. | 0.6 | 201.00 |
| 03/13/20 | Topper, Paige | Call with A. Remming re: BSA hearing logistics and court communications. | 0.1 | 51.00 |
| 03/13/20 | Topper, Paige | Call with L. Johnson re: hearing binders (.1) and call with G. Reimann and E. Malafronti re: same (.2) | 0.3 | 153.00 |
| 03/13/20 | Barsalona, Joseph | Discussion with A. Remming and P. Topper re: hearing issues | 0.1 | 66.50 |
| 03/13/20 | Malafronti, Emily | Update hearing binders | 0.7 | 234.50 |
| 03/15/20 | Barsalona, Joseph | Correspondence (x3) with M. Patterson re: hearing issues | 0.1 | 66.50 |
| 03/16/20 | Barsalona, Joseph | Attend call with Court regarding hearing issues | 0.5 | 332.50 |
| 03/16/20 | Remming, Andrew | review email from P. Topper re order re hearings from BK court | 0.1 | 80.00 |
| 03/16/20 | Barsalona, Joseph | Correspondence (x8) with J. Boelter, M. Andolina, D. Abbott and P. Topper re: March 24 hearing issues | 0.1 | 66.50 |
| 03/16/20 | Remming, Andrew | tele w/ MNAT, Sidley and B. Whittman re courts order re rescheduled hearings | 0.7 | 560.00 |
| 03/16/20 | Barsalona, Joseph | Call to discuss March 24 hearing issues with J. Boelter, M. Andolina, T. Labuda and B. Whittman | 0.7 | 465.50 |
| 03/16/20 | Reimann, Glenn | Update agenda and binders for March 24 hearing. | 0.5 | 167.50 |
| 03/17/20 | Reimann, Glenn | Revise agenda for March 24 hearing. | 0.6 | 201.00 |
| 03/17/20 | Abbott, Derek C. | review and respond to correspondence from Court re: status/agenda re: 3/24 hearing | 0.2 | 185.00 |
| 03/17/20 | Barsalona, Joseph | Correspondence (x5) with chambers, J. Boelter, M. Linder and D. Abbott re: status conference on time sensitive matters | 0.1 | 66.50 |
| 03/17/20 | Remming, Andrew | tele w/ D. Abbott and Sidley team re 3/24 hearing | 0.5 | 400.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/18/20 | Reimann, Glenn | Draft, electronically file, and cause to be served the amended notice of telephonic status conference. | 0.3 | 100.50 |
| 03/18/20 | Reimann, Glenn | Draft, electronically file, and cause to be served the notice of telephonic status conference. | 0.4 | 134.00 |
| 03/18/20 | Abbott, Derek C. | coordinate 3/24 hearing issues with Linder (.2); correspondence w/Topper, Moats re: same (.1); call to Johnson re: same (.2) | 0.5 | 462.50 |
| 03/18/20 | Abbott, Derek C. | coordination with Chambers re: hearing on 3/24 | 0.5 | 462.50 |
| 03/18/20 | Abbott, Derek C. | review notice of teleconference | 0.1 | 92.50 |
| 03/18/20 | Reimann, Glenn | Revise agenda for March 24 hearing. | 1.0 | 335.00 |
| 03/18/20 | Topper, Paige | Emails with Chambers re: revised notice of status conference (.1) and review revise notice and emails with G. Reimann re: same (.1). | 0.2 | 102.00 |
| 03/18/20 | Remming, Andrew | review email from J. Barsalona re chambers procedure re evidentiary hearing | 0.1 | 80.00 |
| 03/18/20 | Topper, Paige | Emails with D. Abbott and G. Reimann re: notice of telephonic status conference. | 0.1 | 51.00 |
| 03/18/20 | Vale, Desiree | Receive and respond e-mail from P. Topper re hearing logistics (.1); assist with hearing preparation (1.9) | 2.0 | 670.00 |
| 03/18/20 | Barsalona, Joseph | Correspondence (x3) with chambers, D. Abbott and P. Topper re: notice of status conference | 0.1 | 66.50 |
| 03/18/20 | Barsalona, Joseph | Review notice of status conference and correspondence with B. Springart re: attendance of same | 0.1 | 66.50 |
| 03/18/20 | Topper, Paige | Emails re: logistics for telephonic status conference. | 0.1 | 51.00 |
| 03/18/20 | Barsalona, Joseph | Correspondence (x7) with J. Boelter, M. Andolina and P. Topper re: March 19 status conference | 0.1 | 66.50 |
| 03/18/20 | Barsalona, Joseph | Review amended notice of status conference | 0.1 | 66.50 |
| 03/19/20 | Barsalona, Joseph | Calls with R. McLaughlin re: amended hearing notice | 0.1 | 66.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/19/20 | Malafronti, Emily | Filing Further Amended Notice of Hearing | 2.8 | 938.00 |
| 03/19/20 | Moats, Eric | Review 3/24 agenda and comment on same (.4); email P. Topper re: comments (.1). | 0.5 | 267.50 |
| 03/19/20 | Barsalona, Joseph | Review further amended notice of hearing | 0.1 | 66.50 |
| 03/19/20 | Remming, Andrew | participate in teleconf w/ court | 0.9 | 720.00 |
| 03/19/20 | Reimann, Glenn | Revise agenda and prepare pdf files for hyperlinks. | 3.5 | 1,172.50 |
| 03/19/20 | Barsalona, Joseph | Correspondence (x2) with P. Topper and G. Reimann re: status of matters for hearing | 0.1 | 66.50 |
| 03/19/20 | Moats, Eric | 3/19 telephonic conference. | 0.9 | 481.50 |
| 03/19/20 | Malafronti, Emily | Draft Further Amended Notice of Hearing | 0.2 | 67.00 |
| 03/19/20 | Barsalona, Joseph | Correspondence (x3) with D. Abbott re: hearing issues | 0.1 | 66.50 |
| 03/19/20 | Barsalona, Joseph | Further call with R. McLaughlin re: telephonic status hearing | 0.1 | 66.50 |
| 03/19/20 | Topper, Paige | Attention to logistics for telephonic status conference. | 0.5 | 255.00 |
| 03/19/20 | Topper, Paige | Email with B. Haywood re: telephonic status conference. | 0.1 | 51.00 |
| 03/19/20 | Remming, Andrew | emails w/ D. Abbott, P. Topper and M Linder re second day order and 3/24 hearing re same | 0.1 | 80.00 |
| 03/19/20 | Remming, Andrew | review email from J. Barsalona re 3/24 hearing | 0.1 | 80.00 |
| 03/19/20 | Remming, Andrew | review email from P. Topper re status of all matters for 3/24 hearing; review email from J. Barsalona re letter from J. Silverstein re 3/24 hearing | 0.1 | 80.00 |
| 03/19/20 | Topper, Paige | Further attention to hearing agenda and certification of counsel for certain final orders of first day motions. | 0.4 | 204.00 |
| 03/19/20 | Topper, Paige | Attention to revised hearing agenda. | 0.4 | 204.00 |
| 03/19/20 | Topper, Paige | Call with E. Moats re: draft agenda for 3.24 hearing. | 0.1 | 51.00 |
| 03/19/20 | Topper, Paige | Attention to further amended notice of telephonic status conference and emails with E. Malafronti re: revisions to same. | 0.2 | 102.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/20/20 | Barsalona, Joseph | Review letter from Court regarding hearing protocol | 0.1 | 66.50 |
| 03/20/20 | Barsalona, Joseph | Review first amended agenda | 0.1 | 66.50 |
| 03/20/20 | Topper, Paige | Reviewed LSS Letter re: 3.24 hearing. | 0.2 | 102.00 |
| 03/20/20 | Barsalona, Joseph | Correspondence (x3) with E. Schnabel and D. Abbott re: status of motion for relief in agenda | 0.1 | 66.50 |
| 03/20/20 | Barsalona, Joseph | Correspondence (x2) with J. Boelter and P. Topper re: hearing issues | 0.1 | 66.50 |
| 03/20/20 | Reimann, Glenn | Revise, electronically file, and cause to be served the agenda for March 24. | 3.6 | 1,206.00 |
| 03/20/20 | Remming, Andrew | emails (5x) w/ P. Topper, M. Andolina re agenda for 3/24 hearing | 0.1 | 80.00 |
| 03/20/20 | Barsalona, Joseph | Further correspondence (x20) with M. Andolina, D. Abbott and E. Moats re: amended agenda | 0.3 | 199.50 |
| 03/20/20 | Remming, Andrew | review email from P. Topper re edits to 3/24 agenda | 0.1 | 80.00 |
| 03/20/20 | Moats, Eric | Review and comment on 3/24 agenda. | 0.2 | 107.00 |
| 03/20/20 | Topper, Paige | Review and revise second day agenda. | 1.1 | 561.00 |
| 03/20/20 | Reimann, Glenn | Draft, electronically file, and cause to be served the amended agenda for the March 24 hearing. | 0.3 | 100.50 |
| 03/20/20 | Abbott, Derek C. | review order re: hearing conduct from Court | 0.3 | 277.50 |
| 03/20/20 | Abbott, Derek C. | coordination re: court updates re: 3/24 | 0.2 | 185.00 |
| 03/20/20 | Remming, Andrew | further emails (4x) w/ D. Abbott, E. Moats and M. Andolina re agenda for 3/24 hearing | 0.1 | 80.00 |
| 03/20/20 | Remming, Andrew | emails (3x) w/ P. Topper, G. Reimann re agenda | 0.1 | 80.00 |
| 03/20/20 | Barsalona, Joseph | Review as-filed agenda | 0.1 | 66.50 |
| 03/20/20 | Barsalona, Joseph | Correspondence (x3) with M. Andolina, M. Linder and P. Topper re: March 24 hearing agenda | 0.1 | 66.50 |
| 03/20/20 | Barsalona, Joseph | Review March 19 hearing transcript | 0.1 | 66.50 |
| 03/20/20 | Reimann, Glenn | Electronically file certifications of counsel regarding programs, vendors, utility, taxes, wages, noticing, and omnibus order. | 2.0 | 670.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/20/20 | Remming, Andrew | review letter from J. Silverstein re 3/24 hearing | 0.1 | 80.00 |
| 03/20/20 | Remming, Andrew | further emails (6x) w/ M. Andolina, E. Moats and D. Abbott re 3/24 agenda | 0.1 | 80.00 |
| 03/20/20 | Barsalona, Joseph | Correspondence (x2) with M. Linder re: letter re: protocol from court | 0.1 | 66.50 |
| 03/21/20 | Remming, Andrew | review revised versions of orders for second day hearing (scout programs, consolidated lists, taxes, utilities, vendors) | 0.4 | 320.00 |
| 03/21/20 | Remming, Andrew | review agenda for 3/24 hearing | 0.2 | 160.00 |
| 03/23/20 | Moats, Eric | Email exchange w/ M. Andolina, D. Abbott, and P. Topper re: revisions and updates to court re: 3/24 agenda and hearing. | 0.2 | 107.00 |
| 03/23/20 | Topper, Paige | Emails with Court and Sidley team re: revised agenda. | 0.1 | 51.00 |
| 03/23/20 | Abbott, Derek C. | coordination call w/Topper, Moats re: 3/24 hearing | 0.2 | 185.00 |
| 03/23/20 | Moats, Eric | Review and revise amended 3/24 agenda. | 0.7 | 374.50 |
| 03/23/20 | Topper, Paige | Emails with Omni and B. Warner re: second day hearing logistics. | 0.1 | 51.00 |
| 03/23/20 | Barsalona, Joseph | Correspondence (x12) with J. Boelter, M. Andolina, M. Linder, K. Basaria, D. Abbott and P. Topper re: hearing preparations | 0.3 | 199.50 |
| 03/23/20 | Moats, Eric | Prepare for 3/24 hearing. | 0.5 | 267.50 |
| 03/23/20 | Topper, Paige | Review and revise draft email to court re: second day hearing. | 0.3 | 153.00 |
| 03/23/20 | Remming, Andrew | review email from T. Labuda re prep for 3/24 hearing; review email from P. Topper re same; review email from D. Abbott re same | 0.1 | 80.00 |
| 03/23/20 | Topper, Paige | Attention to second day hearing logistics. | 0.6 | 306.00 |
| 03/23/20 | Topper, Paige | Calls with D. Abbott and E. Moats re: second day hearing logistics. | 0.2 | 102.00 |
| 03/23/20 | Barsalona, Joseph | Correspondence (x4) with P. Topper and D. Pellegrini re: CourtCall reservations | 0.1 | 66.50 |
| 03/23/20 | Moats, Eric | Finalize 3/24 agenda (.2); draft email to Court re: update (.2); and coordinate for filing and service of same (.1). | 0.5 | 267.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/23/20 | Topper, Paige | Call with D. Abbott re: status update for chambers re: second day hearing. | 0.1 | 51.00 |
| 03/23/20 | Abbott, Derek C. | Skype test for 3/24 hearing | 1.5 | 1,387.50 |
| 03/23/20 | Reimann, Glenn | Draft, electronically file, and cause to be served the amended agenda for the March 24 hearing. | 1.1 | 368.50 |
| 03/24/20 | Topper, Paige | Attention to hearing logistics. | 0.2 | 102.00 |
| 03/24/20 | Moats, Eric | Prepare for 3/24 hearing (1.0); email exchange w/ Chambers and Bankruptcy Court re: documents to be used for same (.3). | 1.3 | 695.50 |
| 03/24/20 | Abbott, Derek C. | prepare and attend PI/omnibus/second day hearing | 3.5 | 3,237.50 |
| 03/24/20 | Topper, Paige | Attend telephonic second day hearing. | 2.0 | 1,020.00 |
| 03/24/20 | Barsalona, Joseph | Review amended agenda | 0.1 | 66.50 |
| 03/24/20 | Remming, Andrew | review second amended agenda for 3/24 hearing | 0.2 | 160.00 |
| 03/26/20 | Remming, Andrew | emails (3x) w/ D. Abbott and E. Moats re notice of hearing | 0.1 | 80.00 |
| 03/26/20 | Moats, Eric | Review notice of hearing for PI motion decision and coordinate w/ G. Reimann re: filing and service of same. | 0.2 | 107.00 |
| 03/26/20 | Barsalona, Joseph | Correspondence (x2) with D. Abbott and E. Moats re: notice for ruling | 0.1 | 66.50 |
| 03/27/20 | Moats, Eric | Coordinate and prep for telephonic hearing on Monday. | 0.3 | 160.50 |
| 03/27/20 | Topper, Paige | Attn hearing logistics for 3.30.20 oral ruling. | 0.1 | 51.00 |
| 03/28/20 | Remming, Andrew | review notice for 3/30 hearing | 0.1 | 80.00 |
| 03/29/20 | Hall, Mary C. | Efile joint notice of correspondence | 0.8 | 252.00 |
| 03/30/20 | Abbott, Derek C. | dial in to hearing re: PI ruling | 1.1 | 1,017.50 |
| 03/31/20 | Reimann, Glenn | Draft agenda for April 15 hearing. | 3.5 | 1,172.50 |
| 03/31/20 | Remming, Andrew | review and respond to email from P. Topper re BK scheduling order | 0.1 | 80.00 |
| 03/31/20 | Remming, Andrew | review email from D. Abbott re transcript; review emails from K. Basaria and M. Andolina re same | 0.1 | 80.00 |
| 03/31/20 | Remming, Andrew | tele w/ P. Topper re bankruptcy court scheduling order | 0.1 | 80.00 |

|  |  |  | **Total** | 67.4 | 34,356.00 |
|--|--|--|--|--|--|

**Task Code:**    B310    Claims Objections and Administration

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 03/09/20 | Topper, Paige | Call with E. Moats re: bar date motion (.1) and emails with Sidley team re: same and second day motions (.1). | 0.2 | 102.00 |
| 03/09/20 | Topper, Paige | Call with B. Warner re: bar date motion and retention applications (.3) and confer with A. Remming re: same (.3); follow up call with B. Warner re: bar date motion (.1). | 0.7 | 357.00 |
| 03/09/20 | Remming, Andrew | office conf. w/ P. Topper re bar date motion, retention apps and second day motions | 0.4 | 320.00 |
| 03/09/20 | Moats, Eric | Confer w/ P. Topper re: bar date motion and noticing of same. | 0.1 | 53.50 |
| 03/17/20 | Topper, Paige | Attention to bar date questions and email to B. Warner re: same. | 0.3 | 153.00 |
| 03/17/20 | Topper, Paige | Call with E. Moats re: bar date motion and 3.24 hearing. | 0.3 | 153.00 |
| 03/17/20 | Barsalona, Joseph | Correspondence (x10) with J. Waxman, M. Linder, B. Whittman, C. Binggeli and D. Abbott re: Pearson post-petition claim | 0.2 | 133.00 |
| 03/17/20 | Moats, Eric | Confer w/ P. Topper re: bar date motion and supplemental notice. | 0.3 | 160.50 |
| 03/18/20 | Topper, Paige | Call with A. Remming re: bar date motion, FCR motion, and COC re: National Surety motion to stay. | 0.4 | 204.00 |
| 03/18/20 | Barsalona, Joseph | Correspondence (x4) with D. Buchbinder, J. Boelter, M. Linder and D. Abbott re: Pearson motion to compel | 0.1 | 66.50 |
| 03/24/20 | Remming, Andrew | review email from P. Topper re bar date notice | 0.1 | 80.00 |
| 03/24/20 | Topper, Paige | Call with A. Remming re: bar date motion, automatic stay issues, retention issues. | 0.4 | 204.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/24/20 | Topper, Paige | Attention to bar date questions. | 0.8 | 408.00 |
| | | **Total** | **4.3** | **2,394.50** |

**Task Code:**    B320    Plan and Disclosure Statement

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/26/20 | Remming, Andrew | review email from J. Barsalona re cash collateral | 0.1 | 80.00 |
| | | **Total** | **0.1** | **80.00** |

**Task Code:**    B330    Litigation/Adversary Proceedings

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/19/20 | Morin, Aubrey | Emails re TRO; review precedent for TRO issues | 0.8 | 380.00 |
| 02/20/20 | Morin, Aubrey | Call re TRO motion; review documents re same. | 0.2 | 95.00 |
| 02/25/20 | Naimoli, Theresa M. | Review and respond to email from E. Moats re filing of motion (.1); prepare & efile Notice of Hearing re Motion for a Preliminary Injunction (.2) | 0.3 | 94.50 |
| 02/26/20 | Naimoli, Theresa M. | Review and respond to email from E. Moats re filing of notice (.1); prepare & efile Notice of Filing of Revised Redacted Complaint (.3) | 0.4 | 126.00 |
| 03/01/20 | Barsalona, Joseph | Correspondence (x5) with M. Andolina, K. Basaria and D. Culver re: nationwide transfer motion (.1); Review draft of motion to stay briefing schedule (.1) | 0.2 | 133.00 |
| 03/01/20 | Remming, Andrew | review emails from B. Evanoff re transfer brief | 0.1 | 80.00 |
| 03/02/20 | Culver, Donna L. | Email w/T. Oates re declaration | 0.1 | 87.50 |
| 03/02/20 | Culver, Donna L. | Call w/M. Andolina & P. Topper | 0.1 | 87.50 |
| 03/02/20 | Culver, Donna L. | Draft letter to clerk re transfer motion/supporting documents | 0.4 | 350.00 |
| 03/02/20 | Culver, Donna L. | Review/revise transfer brief and supporting documents | 1.0 | 875.00 |
| 03/02/20 | Culver, Donna L. | Call w/ W. Evanoff re transfer motion | 0.4 | 350.00 |
| 03/02/20 | Remming, Andrew | Review revised version of venue fix opening brief. | 0.4 | 320.00 |

38

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/02/20 | Remming, Andrew | Office conf with P. Topper re status of nationwide transfer motion | 0.1 | 80.00 |
| 03/02/20 | Topper, Paige | Confer with D. Abbott re: service of adversary proceeding and objection deadline. | 0.1 | 51.00 |
| 03/02/20 | Culver, Donna L. | Attention to finalization of transfer and supporting documents and emails re same | 1.2 | 1,050.00 |
| 03/02/20 | Culver, Donna L. | Email W. Evanoff re transfer motion | 0.1 | 87.50 |
| 03/02/20 | Moats, Eric | Phone call w/ L. Schneider and D. Abbott re: PI motion response deadline and service of documents for same. | 0.2 | 107.00 |
| 03/02/20 | Moats, Eric | Phone call w/ T. Oates re: service of district court proceeding documents. | 0.1 | 53.50 |
| 03/02/20 | Abbott, Derek C. | review correspondence re: Schneider response to lift stay PI | 0.2 | 185.00 |
| 03/02/20 | Moats, Eric | Confer w/ P. Topper and D. Culver (in part) and A. Remming (in part) re: district court documents and filing and service of same. | 0.5 | 267.50 |
| 03/02/20 | Abbott, Derek C. | meeting w/P. Topper re: PI motion and correspondence w/ M. Andolina re: same | 0.1 | 92.50 |
| 03/02/20 | Abbott, Derek C. | call w/Culver, Evanoff and Oates re: venue motion procedure | 0.4 | 370.00 |
| 03/02/20 | Barsalona, Joseph | Correspondence (x4) with M. Andolina, D. Abbott and E. Moats re: preliminary injunction issues | 0.1 | 66.50 |
| 03/02/20 | Moats, Eric | Email D. Abbott re: email from counsel for party in adversary proceeding and questions about procedures for same. | 0.2 | 107.00 |
| 03/02/20 | Abbott, Derek C. | review motion re: venue and call re: same | 1.3 | 1,202.50 |
| 03/02/20 | Barsalona, Joseph | Correspondence (x3) with certain Plaintiff's counsel and D. Abbott re: preliminary injunction motion | 0.1 | 66.50 |
| 03/02/20 | Moats, Eric | Confer w/ P. Topper re: adversary pro summons and service. | 0.2 | 107.00 |
| 03/02/20 | Barsalona, Joseph | Further correspondence (x4) with M. Andolina, D. Abbott and J. Boelter re: plaintiff's demands for PI | 0.1 | 66.50 |
| 03/02/20 | Abbott, Derek C. | review draft venue brief | 0.5 | 462.50 |

39

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/02/20 | Topper, Paige | Call with T. Oates re: motion to fix venue and service of same. | 0.1 | 51.00 |
| 03/02/20 | Remming, Andrew | office conf. w/ P. Topper and E. Moats re IDI, nationwide transfer motion | 0.3 | 240.00 |
| 03/02/20 | Remming, Andrew | office conf. w/ D. Culver re nationwide transfer motion | 0.1 | 80.00 |
| 03/02/20 | Topper, Paige | Attention to finalizing motion to fix venue and related declarations. | 0.6 | 306.00 |
| 03/02/20 | Abbott, Derek C. | call to W. Evanoff re: venue brief comments | 0.1 | 92.50 |
| 03/02/20 | Remming, Andrew | review email from S. Manning re transfer brief | 0.1 | 80.00 |
| 03/02/20 | Topper, Paige | Review revised motion to fix venue and email to Sidley re: edits to same. | 2.0 | 1,020.00 |
| 03/03/20 | Topper, Paige | Attention to service of motion to fix venue and related documents; confer with D. Culver and E. Moats re: same. | 0.3 | 153.00 |
| 03/03/20 | Culver, Donna L. | Attention filing of redacted documents | 0.4 | 350.00 |
| 03/03/20 | Culver, Donna L. | Attention to Corporate Disclosure for District Court filing and emails re same | 0.4 | 350.00 |
| 03/03/20 | Culver, Donna L. | Email Evanoff re redacted declaration | 0.1 | 87.50 |
| 03/03/20 | Remming, Andrew | Confer with P. Topper and E. Moats re: WIP list and motion to fix venue. | 0.2 | 160.00 |
| 03/03/20 | Culver, Donna L. | Emails (post filing) re transfer motion docket entries | 0.3 | 262.50 |
| 03/03/20 | Culver, Donna L. | Email w/Evanoff re transfer motion | 0.1 | 87.50 |
| 03/03/20 | Culver, Donna L. | Email Evanoff/Sidley re case number | 0.1 | 87.50 |
| 03/03/20 | Culver, Donna L. | Additional call/email w/Evanoff re transfer brief | 0.2 | 175.00 |
| 03/03/20 | Culver, Donna L. | Attention filing of transfer brief and supporting documents | 0.6 | 525.00 |
| 03/03/20 | Culver, Donna L. | Email Evanoff re order to file under seal | 0.1 | 87.50 |
| 03/03/20 | Culver, Donna L. | Call w/Evanoff re transfer brief | 0.2 | 175.00 |
| 03/03/20 | Barsalona, Joseph | Review declaration of Adrian Azer in support of venue fixing motion | 0.1 | 66.50 |
| 03/03/20 | Moats, Eric | Draft email to Omni re: filing of motion to fix venue documents and filing and service of same. | 0.5 | 267.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/03/20 | Barsalona, Joseph | Review corporate disclosure statement in venue fixing action | 0.1 | 66.50 |
| 03/03/20 | Barsalona, Joseph | Discussion with D. Culver re: transfer venue pleadings | 0.1 | 66.50 |
| 03/03/20 | Barsalona, Joseph | Review opening brief in support of motion to fix venue and legal research re: same | 0.7 | 465.50 |
| 03/03/20 | Barsalona, Joseph | Review as-filed motion to fix venue | 0.1 | 66.50 |
| 03/03/20 | Barsalona, Joseph | Review Motion to Stay Briefing Schedule for Motion to Fix Venue | 0.1 | 66.50 |
| 03/03/20 | Barsalona, Joseph | Review declaration of Brian Whittman in support of motion to fix venue and legal research regarding same | 0.2 | 133.00 |
| 03/03/20 | Barsalona, Joseph | Review Ronald Hernandez Hunter's Opposition to Preliminary Injunction | 0.1 | 66.50 |
| 03/03/20 | Moats, Eric | Confer w/ D. Culver, P. Topper (in part), and A. Remming (in part) re: venue filings and service of same (.4); review finalized documents (.1); and coordinate w/ Omni for service of same (.1). | 0.6 | 321.00 |
| 03/03/20 | Barsalona, Joseph | Discussion with C. Hare re: venue fixing service issues | 0.3 | 199.50 |
| 03/03/20 | Barsalona, Joseph | Review motion to file under seal certain documents related venue transfer motion | 0.2 | 133.00 |
| 03/03/20 | Remming, Andrew | office conf. w/ J. Barsalona re D. Del. docket/filings | 0.1 | 80.00 |
| 03/03/20 | Topper, Paige | Confer with J. Barsalona re: motion to fix venue. | 0.1 | 51.00 |
| 03/03/20 | Topper, Paige | Confer with A. Remming and E. Moats re: WIP list and motion to fix venue. | 0.2 | 102.00 |
| 03/03/20 | Barsalona, Joseph | Discussion with adversary proceeding noticing with W. Evanoff | 0.1 | 66.50 |
| 03/04/20 | Culver, Donna L. | Email Evanoff re judge assignment | 0.1 | 87.50 |
| 03/04/20 | Remming, Andrew | review email from J. Barsalona re D. Del. judge assignment | 0.1 | 80.00 |
| 03/04/20 | Remming, Andrew | review objection to PI stay motion | 0.1 | 80.00 |
| 03/09/20 | Barsalona, Joseph | Correspondence (x2) with A. Remming and H. McCollum re: extension of deadline for adversary scheduling motion | 0.1 | 66.50 |

41

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/09/20 | Culver, Donna L. | Review claimant correspondence re pending claim and follow up w/Evanoff re same | 0.1 | 87.50 |
| 03/09/20 | Remming, Andrew | review email from B. Evanoff re correspondence from abuse claimant counsel | 0.1 | 80.00 |
| 03/10/20 | Moats, Eric | Email exchange w/ Omni re: service of district court document and affidavit of service and confidentiality for same. | 0.2 | 107.00 |
| 03/10/20 | Barsalona, Joseph | Call with M. Desgrosseilliers re: preliminary injunction objection deadline | 0.1 | 66.50 |
| 03/10/20 | Barsalona, Joseph | Call to K. Basaria re: preliminary injunction issues (.3); Discussion with A. Remming re: same (.1) | 0.4 | 266.00 |
| 03/10/20 | Remming, Andrew | office conf. w/ J. Barsalona re extension request re PI | 0.1 | 80.00 |
| 03/11/20 | Remming, Andrew | Review objection from survivor to PI. | 0.5 | 400.00 |
| 03/11/20 | Barsalona, Joseph | Correspondence (x5) with M. Andolina, D. Abbott and P. Topper re: discovery related to preliminary injunction | 0.1 | 66.50 |
| 03/11/20 | Barsalona, Joseph | Further call with M. Desgrosseilliers re: preliminary injunction issues | 0.1 | 66.50 |
| 03/11/20 | Abbott, Derek C. | call w/Werb re: PI issues | 0.3 | 277.50 |
| 03/11/20 | Barsalona, Joseph | Call with M. Desgrosseilliers re: extension to object to preliminary injunction | 0.1 | 66.50 |
| 03/11/20 | Barsalona, Joseph | Correspondence (x3) with M. Desgrosseilliers and K. Basaria re: PI extension | 0.2 | 133.00 |
| 03/11/20 | Abbott, Derek C. | call w/Schneider, Andolina, Tad, Louis, Labuda re: KY plaintiff PI response, expedited discovery | 0.4 | 370.00 |
| 03/12/20 | Barsalona, Joseph | Review affidavit and objection to Judicial Mediator Motion by LG 37 Doe | 0.1 | 66.50 |
| 03/12/20 | Barsalona, Joseph | Review Motion to Allow Expedited Discovery by Kentucky Plaintiffs | 0.1 | 66.50 |
| 03/12/20 | Barsalona, Joseph | Review National Surety Corporation's Partial Joinder to First State Insurance's Limited Objection to motion to appoint mediator | 0.1 | 66.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/12/20 | Barsalona, Joseph | Review Answer to Plaintiffs' Verified Complaint for Injunctive Relief by the Kentucky Defendants and legal research re: same | 0.2 | 133.00 |
| 03/12/20 | Barsalona, Joseph | Review notice of service of discovery by Kentucky Plaintiffs | 0.1 | 66.50 |
| 03/12/20 | Barsalona, Joseph | Review Doe Plaintiff's Objection and Affidavit to Preliminary Injunction Motion | 0.3 | 199.50 |
| 03/12/20 | Barsalona, Joseph | Review First State Insurance Company's Limited Objection to Judicial Mediator Motion | 0.1 | 66.50 |
| 03/12/20 | Barsalona, Joseph | Review Kentucky Defendants' First Memorandum in Opposition to Preliminary Injunction | 0.3 | 199.50 |
| 03/12/20 | Barsalona, Joseph | Correspondence (x3) with M. Andolina and D. Abbott re: discovery with Kentucky Plaintiffs | 0.1 | 66.50 |
| 03/13/20 | Barsalona, Joseph | Review letter from counsel to LG 37 Doe to Judge Andrews re: venue fixing motion and legal research re: same | 0.1 | 66.50 |
| 03/13/20 | Abbott, Derek C. | Call w/ Andolina re: PI issues | 0.3 | 277.50 |
| 03/13/20 | Barsalona, Joseph | Review correspondence (x5) with J. Boelter, T. Labuda, M. Andolina, M. Linder and D. Abbott re: mediation structure | 0.1 | 66.50 |
| 03/13/20 | Abbott, Derek C. | Tc w/ Andolina, KY plaintiffs counsel re: PI issues | 0.2 | 185.00 |
| 03/13/20 | Barsalona, Joseph | Review Defendant Jane Doe's Objection to the BSA's Motion for Preliminary Injunction | 0.2 | 133.00 |
| 03/16/20 | Barsalona, Joseph | Review Defendant R.L.'s objection to motion for preliminary injunction | 0.1 | 66.50 |
| 03/17/20 | Abbott, Derek C. | Review correspondence from Stang re mediator selection protocol | 0.1 | 92.50 |
| 03/17/20 | Abbott, Derek C. | Review correspondence from Stang re mediator selection protocol | 0.1 | 92.50 |
| 03/17/20 | Barsalona, Joseph | Correspondence (x4) with R. Herrick Kassabian, A. Barajas and E. Moats re: transfer venue issues | 0.1 | 66.50 |
| 03/18/20 | Culver, Donna L. | Moats email re consent order COC | 0.1 | 87.50 |

43

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/18/20 | Moats, Eric | Review emails w/ M. Andolina and L. Schneider re: KY plaintiff resolution to PI Motion (.3) and review proposed resolutions from Debtors and KY plaintiff re: same (.5). | 0.8 | 428.00 |
| 03/18/20 | Abbott, Derek C. | Review draft COC re: PI order | 0.1 | 92.50 |
| 03/18/20 | Abbott, Derek C. | call w/Andolina re: PI order | 0.2 | 185.00 |
| 03/18/20 | Topper, Paige | Emails re: consent order for PI motion. | 0.1 | 51.00 |
| 03/18/20 | Topper, Paige | Email with B. Curtin and T. Oates re: reply for PI motion. | 0.1 | 51.00 |
| 03/18/20 | Barsalona, Joseph | Review order granting LG 37 additional time to respond to Venue Fixing Motion | 0.1 | 66.50 |
| 03/18/20 | Barsalona, Joseph | Review Answer to Complaint by J.M. Mediation | 0.1 | 66.50 |
| 03/18/20 | Barsalona, Joseph | Correspondence (x2) with M. Desgrosseilliers re: preliminary injunction | 0.1 | 66.50 |
| 03/18/20 | Topper, Paige | Reviewed COC re: proposed consent order for PI Motion and email to E. Moats re: revisions to same. | 0.3 | 153.00 |
| 03/18/20 | Moats, Eric | Phone call w/ KY plaintiffs re: PI Motion. | 0.6 | 321.00 |
| 03/18/20 | Moats, Eric | Email exchange w/ W. Curtin and M. Andolina re: COC for PI consent order (.2) and draft COC for same (1.0). | 1.2 | 642.00 |
| 03/18/20 | Barsalona, Joseph | Correspondence (x2) with A. Remming re: notice of intent to provide live witness | 0.1 | 66.50 |
| 03/19/20 | Barsalona, Joseph | Legal research on interrogatories (.1); Correspondence (x6) with D. Culver, A. Morin, and P. Topper re: same (.1) | 0.2 | 133.00 |
| 03/19/20 | Moats, Eric | Revise COC re PI motion and consent order re: comments from Sidley and the resolution of objecting parties. | 0.5 | 267.50 |
| 03/19/20 | Culver, Donna L. | Review COC re PI motion and Abbott/Moats emails re same | 0.1 | 87.50 |
| 03/19/20 | Topper, Paige | Emails re: PI consent order and related COC. | 0.2 | 102.00 |
| 03/19/20 | Culver, Donna L. | Review letter from counsel for abuse claimant; email Sidley re same | 0.1 | 87.50 |
| 03/19/20 | Remming, Andrew | Tele with J. Barsalona re discovery re PI. | 0.1 | 80.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/19/20 | Barsalona, Joseph | Call with E. Moats re: Kentucky Plaintiffs interrogatories (.1); Call with A. Remming re: same (.2) | 0.3 | 199.50 |
| 03/19/20 | Culver, Donna L. | Emails re KY interrogatory responses | 0.2 | 175.00 |
| 03/19/20 | Topper, Paige | Review and revise COC re: PI consent order and email to E. Moats re: same. | 0.2 | 102.00 |
| 03/19/20 | Barsalona, Joseph | Draft correspondence regarding electronic witness protocol | 0.2 | 133.00 |
| 03/19/20 | Moats, Eric | Further drafting of COC for proposed consent order (.4) and email D. Abbott, D. Culver, A. Remming, and P. Topper re: same (.1). | 0.5 | 267.50 |
| 03/19/20 | Abbott, Derek C. | call w/Andolina re: PI issues | 0.2 | 185.00 |
| 03/19/20 | Remming, Andrew | review COC re proposed consent order; review email from E. Moats re same | 0.1 | 80.00 |
| 03/20/20 | Remming, Andrew | review email from T. Oates re PI order; review email from E. Moats re same; review email from D. Abbott re same | 0.1 | 80.00 |
| 03/20/20 | Moats, Eric | Correspondence w/ M. Linder re: status of COCs and PI motion for court update. | 0.1 | 53.50 |
| 03/20/20 | Barsalona, Joseph | Review correspondence (x8) with M. Andolina, D. Abbott and D. Culver re: status of PI Motion | 0.2 | 133.00 |
| 03/20/20 | Barsalona, Joseph | Correspondence (x2) with E. Moats and T. Oates re: PI Order | 0.1 | 66.50 |
| 03/21/20 | Abbott, Derek C. | review documents re: LG 37 complaint and PI objection | 0.9 | 832.50 |
| 03/21/20 | Moats, Eric | Revise COC for consent order for PI motion (.5); phone call w/ D. Abbott re: same (.1); email exchange w/ M. Andolina, W. Curtin, and D. Abbott re: revisions to same (.2) | 0.8 | 428.00 |
| 03/21/20 | Remming, Andrew | review COC re PI order | 0.1 | 80.00 |
| 03/21/20 | Moats, Eric | Phone call w/ Sidley, Ogletree, and MNAT litigation teams re: PI motion consent order, outstanding objections, and strategy going forward for same. | 0.8 | 428.00 |
| 03/21/20 | Barsalona, Joseph | Correspondence (x5) with M. Andolina, S. Manning, A. Kutz, B. Griggs and D. Abbott re: LG Doe's answer to PI (.1); Review motion to remand (.1) | 0.2 | 133.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/21/20 | Abbott, Derek C. | conference call w/BSA team, Sidley litigation and bankruptcy team, Moats re: PI hearing on 3/24 | 0.9 | 832.50 |
| 03/21/20 | Barsalona, Joseph | Review LG Doe's answer to the preliminary injunction complaint | 0.3 | 199.50 |
| 03/21/20 | Remming, Andrew | review email from RJ Scaggs re rogs; review email from D. Culver re same | 0.1 | 80.00 |
| 03/21/20 | Remming, Andrew | review answer to complaint from survivor | 0.1 | 80.00 |
| 03/22/20 | Moats, Eric | Review proposed consent order and accompanying COC. | 0.3 | 160.50 |
| 03/22/20 | Moats, Eric | Finalize COC for PI consent order (.7); call (x2) w/ D. Abbott re: same (.2); email exchange w/ Sidley and MNAT team re: revisions (.2); coordinate w/ B. Springart for filing of same (.1). | 1.2 | 642.00 |
| 03/22/20 | Moats, Eric | Emails re: PI, COC, and consent order, and revisions to same. | 0.5 | 267.50 |
| 03/22/20 | Moats, Eric | Draft COC for intervention order (.6); review stipulation and consent order for intervention order (.4); email exchange w/ D. Abbott, M. Andolina/Sidley team re: finalization of same (.2); coordinate w/ B. Springart for filing and service of same (.2). | 1.4 | 749.00 |
| 03/22/20 | Moats, Eric | Review brief in support of PI motion and supporting Azer declaration (.9); email exchange w/ T. Oates, M. Andolina, and D. Abbott re: same (.3); and coordinate w/ G. Reimann for filing and service of same (.2). | 1.4 | 749.00 |
| 03/22/20 | Springart, Billie | Confer w/ E Moats and G Reimann re: upcoming filing (.2); Conform PDFs from E Moats for filing (.5); efile COC re Proposed Order Approving Stipulation Permitting Official Committees to Intervene in Adversary Proceeding (.4); Conform Order and attachments for Order upload same and Email re: same (.2). efile COC re Proposed Consent Order Granting the BSAs Motion for a Preliminary Injunction (.4); Conform Order and Exhibits for Order Upload and upload same and Email re: same (.2) | 1.9 | 598.50 |
| 03/22/20 | Abbott, Derek C. | review draft response re: PI | 0.4 | 370.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/22/20 | Reimann, Glenn | Electronically file the BSA reply brief and declaration in further support of PI motion. | 1.5 | 502.50 |
| 03/23/20 | Barsalona, Joseph | Review certificate of counsel re: proposed consent order | 0.1 | 66.50 |
| 03/23/20 | Moats, Eric | Review revised letter to court re: status of PI motion and outstanding objection to same. | 0.2 | 107.00 |
| 03/23/20 | Abbott, Derek C. | call w/LG 37 counsel re: PI hearing (.3); call w/Andolina re: same (.1); call w/Topper re: status with Court (.1); call w/Johnson re: hearing status (.2); coordinate agenda and status report (.1) | 0.8 | 740.00 |
| 03/23/20 | Barsalona, Joseph | Review certificate of counsel permitting official committees to intervene | 0.1 | 66.50 |
| 03/23/20 | Moats, Eric | Phone call w/ D. Abbott and P. Topper re: LG 37 Doe response and issues re: same. | 0.1 | 53.50 |
| 03/23/20 | Abbott, Derek C. | coordinate call re: PI hearing (.2); call w/Andolina, Basaria (.2); correspondence w/LG 37 counsel, Sidley team re: conduct of hearing (.2) | 0.6 | 555.00 |
| 03/23/20 | Abbott, Derek C. | call w/Andolina re PI hearing resolution (.2); call w/Desgrosseilliers re same (.1); correspondence w/Andolina re same (.1) | 0.4 | 370.00 |
| 03/23/20 | Abbott, Derek C. | correspondence w/LG 37 counsel | 0.1 | 92.50 |
| 03/23/20 | Moats, Eric | Phone call w/ B. Whittman, M. Andolina, K. Basaria, and D. Abbott re: Whittman testimony and preparation for same. | 0.5 | 267.50 |
| 03/23/20 | Abbott, Derek C. | call w/Basaria, Andolina, Moats, Whitman re: hearing prep | 0.5 | 462.50 |
| 03/23/20 | Moats, Eric | Phone call w/ K. Basaria re: documents for adversary proceeding hearing. | 0.2 | 107.00 |
| 03/24/20 | Remming, Andrew | review reply in support of PI | 0.4 | 320.00 |
| 03/24/20 | Barsalona, Joseph | Correspondence (x3) with R. Kassabian and E. Moats re: adversary pleadings | 0.1 | 66.50 |
| 03/24/20 | Barsalona, Joseph | Review reply brief in support of preliminary injunction (.2); Review Azer declaration in support (.1) | 0.3 | 199.50 |
| 03/25/20 | Abbott, Derek C. | call w/Andolina, correspondence w/Court re: PI hearing | 0.1 | 92.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/25/20 | Barsalona, Joseph | Review proposed form of preliminary injunction order by LG 37 | 0.1 | 66.50 |
| 03/26/20 | Reimann, Glenn | Draft, electronically file, and cause to be served the notice of hearing on the ruling on the preliminary injunction motion. | 0.7 | 234.50 |
| 03/26/20 | Barsalona, Joseph | Review notice regarding ruling | 0.1 | 66.50 |
| 03/27/20 | Barsalona, Joseph | Make preparations for ruling on preliminary injunction | 0.1 | 66.50 |
| 03/27/20 | Abbott, Derek C. | review correspondence from Boelter re: mediator proposals | 0.1 | 92.50 |
| 03/27/20 | Culver, Donna L. | Review response to motion for stay relief; follow up emails re same | 0.9 | 787.50 |
| 03/29/20 | Moats, Eric | Emails w/ Sidley team, MNAT team, and TCC (in part) re: notice of correspondence and filing of same. | 0.4 | 214.00 |
| 03/29/20 | Moats, Eric | Review notice of correspondence and accompanying exhibits (.6); coordinate w/ M. Hall for filing and service of same (.5). | 1.1 | 588.50 |
| 03/29/20 | Barsalona, Joseph | Correspondence (x7) with M. Andolina, K. Basaria, B. Warner, D. Abbott and E. Moats re: letter objection to PI motion | 0.1 | 66.50 |
| 03/30/20 | Barsalona, Joseph | Review as-entered preliminary injunction motion | 0.1 | 66.50 |
| 03/30/20 | Barsalona, Joseph | Review Joint Notice of Correspondence to Tort Committee regarding PI Motion | 0.2 | 133.00 |
| 03/30/20 | Moats, Eric | Email exchange w/ Court re: PI consent order. | 0.1 | 53.50 |
| 03/31/20 | Barsalona, Joseph | Correspondence (x4) with D. Abbott and K. Basaria re: competing orders with LG 37 | 0.1 | 66.50 |
| 03/31/20 | Barsalona, Joseph | Correspondence (x2) with D. Abbott and M. Andolina re: response to objector to PI order by email | 0.1 | 66.50 |
| 03/31/20 | Moats, Eric | Research service of PI documents and affidavits of service for same re: inquiry from party to adversary case. | 0.2 | 107.00 |
| 03/31/20 | Barsalona, Joseph | Correspondence (x6) with J. Boelter, M. Andolina, M. Linder and D. Abbott re: mediator candidates | 0.1 | 66.50 |
| 03/31/20 | Abbott, Derek C. | correspondence w/Andolina re: LG 37 order | 0.1 | 92.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/31/20 | Moats, Eric | Email exchange w/ Sidley Team re: adversary proceeding PI order and plaintiff responses. | 0.3 | 160.50 |
| | | **Total** | **55.1** | **36,551.50** |

**Task Code:**    B340    Professional Retention (MNAT - Filing)

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/02/20 | Haga, Taylor | draft retention application | 2.0 | 950.00 |
| 03/09/20 | Moats, Eric | Review and revise MNAT retention application (2.0) and research re: provisions and UST fee guidelines for same (.5). | 2.5 | 1,337.50 |
| 03/09/20 | Remming, Andrew | office conf. w/ P. Topper re update on retention app, creditor matrix and critical dates | 0.1 | 80.00 |
| 03/09/20 | Topper, Paige | Review E. Moats' comments to Morris Nichols retention application. | 0.2 | 102.00 |
| 03/09/20 | Haga, Taylor | meeting with E. Moats re: revising retention application | 0.7 | 332.50 |
| 03/09/20 | Moats, Eric | Confer w/ T. Haga re: revisions to MNAT retention app. | 0.7 | 374.50 |
| 03/10/20 | Topper, Paige | Confer with E. Moats re: retention applications (.2) and confer with T. Haga re: same and WIP list (.2). | 0.4 | 204.00 |
| 03/10/20 | Haga, Taylor | reviewed and revised Potential Parties in Interest List, reviewed and assessed conflicts, and drafted retention application (4.8) and confer with E. Moats re: same (.2) | 5.0 | 2,375.00 |
| 03/10/20 | Barsalona, Joseph | Correspondence (x3) with A. Barajas and T. Haga re: retention issues | 0.1 | 66.50 |
| 03/10/20 | Moats, Eric | Confer w/ T. Haga re: revisions to MNAT retention app. | 0.2 | 107.00 |
| 03/10/20 | Barsalona, Joseph | Discussion with T. Haga re: retention issues | 0.1 | 66.50 |
| 03/11/20 | Topper, Paige | Confer with A. Remming re: retention applications and UST guidelines. | 0.1 | 51.00 |
| 03/11/20 | Remming, Andrew | office conf. w/ T. Haga re draft MNAT retention app | 1.0 | 800.00 |
| 03/11/20 | Remming, Andrew | office conf. w/ T. Haga re MNAT retention app | 0.1 | 80.00 |
| 03/11/20 | Topper, Paige | Confer with T. Haga re: retention application. | 0.3 | 153.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/11/20 | Topper, Paige | Confer with T. Haga re: retention application. | 0.2 | 102.00 |
| 03/11/20 | Haga, Taylor | correspond with conflicts re: potential parties in interest affiliates and review and revised retention application | 3.0 | 1,425.00 |
| 03/11/20 | Haga, Taylor | meeting with A. Remming re: review and attention to retention application | 1.0 | 475.00 |
| 03/11/20 | Haga, Taylor | meeting with P. Topper re: categorization of potential parties in interest in retention application | 0.2 | 95.00 |
| 03/11/20 | Haga, Taylor | meeting with P. Topper re: revisions to retention application disclosures | 0.3 | 142.50 |
| 03/11/20 | Haga, Taylor | draft correspondence to conflicts re: closing cases and questions about affiliates for retention application | 0.6 | 285.00 |
| 03/11/20 | Barsalona, Joseph | Correspondence (x2) with T. Haga and D. Cline re: retention issues | 0.1 | 66.50 |
| 03/11/20 | Barsalona, Joseph | Correspondence (x2) with A. Barajas re: retention issues | 0.1 | 66.50 |
| 03/12/20 | Barsalona, Joseph | Discussion with T. Haga re: retention application | 0.1 | 66.50 |
| 03/12/20 | Haga, Taylor | revise Retention Application | 1.1 | 522.50 |
| 03/12/20 | Haga, Taylor | draft correspondence to conflicts re: retention application | 0.5 | 237.50 |
| 03/12/20 | Topper, Paige | Confer with T. Haga re: retention application. | 0.1 | 51.00 |
| 03/12/20 | Barsalona, Joseph | Discussion with T. Haga re: retention issues | 0.1 | 66.50 |
| 03/12/20 | Barsalona, Joseph | Correspondence (x25) with D. Cline, S. Gelsinger, J. Tigan, W. Lafferty, M. Houghton, J. Russell, D. Harris and A. Remming re: retention issues | 0.1 | 66.50 |
| 03/13/20 | Topper, Paige | Meeting with A. Remming re: MNAT retention application and email to Sidley re: revised version of same. | 0.3 | 153.00 |
| 03/13/20 | Topper, Paige | Revise Morris Nichols retention application. | 0.4 | 204.00 |
| 03/13/20 | Topper, Paige | Email to D. Abbott and A. Remming re: retention application. | 0.1 | 51.00 |
| 03/13/20 | Topper, Paige | Review D. Abbott comments to Morris Nichols retention application. | 0.1 | 51.00 |
| 03/13/20 | Remming, Andrew | tele w/ P. Topper re MNAT retention app | 0.2 | 160.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/13/20 | Remming, Andrew | office conf. w/ P. Topper re edits to MNAT retention app | 0.3 | 240.00 |
| 03/16/20 | Abbott, Derek C. | review draft MNAT retention app | 0.1 | 92.50 |
| 03/16/20 | Moats, Eric | Further review and finalize MNAT retention app. | 0.6 | 321.00 |
| 03/16/20 | Barsalona, Joseph | Correspondence (x2) with P. Topper re: retention issues | 0.1 | 66.50 |
| 03/17/20 | Moats, Eric | Finalize MNAT retention app. | 0.2 | 107.00 |
| 03/17/20 | Barsalona, Joseph | Review MNAT retention application | 0.1 | 66.50 |

|  |  | **Total** | **23.5** | **12,260.00** |
|--|--|-----------|----------|----------------|

| **Task Code:** | B350 | Professional Retention (MNAT - Objections) | | |
|----------------|------|--------------------------------------------|--|--|

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/26/20 | Haga, Taylor | revise MNAT retention application in light of UST comments to categorize parties | 0.9 | 427.50 |
| 03/26/20 | Remming, Andrew | review and respond to email from P. Topper re response to UST re retention app; review email from D. Abbott re same | 0.1 | 80.00 |
| 03/26/20 | Moats, Eric | Confer w/ P. Topper re: UST comments to MNAT retention application, OCP, and interim comp motions. | 0.5 | 267.50 |
| 03/26/20 | Remming, Andrew | tele w/ P. Topper re UST comments to MNAT retention app | 0.1 | 80.00 |
| 03/26/20 | Topper, Paige | Call with A. Remming re: UST comments to MNAT retention application. | 0.2 | 102.00 |
| 03/26/20 | Moats, Eric | Review revised schedule for MNAT retention app re: UST questions. | 0.2 | 107.00 |
| 03/26/20 | Topper, Paige | Email to D. Buchbinder and H. McCollum re: UST comments to MNAT retention application. | 0.2 | 102.00 |
| 03/26/20 | Barsalona, Joseph | Correspondence (x3) with A. Remming and P. Topper re: comments to MNAT retention | 0.1 | 66.50 |
| 03/26/20 | Topper, Paige | Attn to UST comments to MNAT retention application. | 0.8 | 408.00 |
| 03/27/20 | Topper, Paige | Attn to UST comments re: MNAT retention application. | 0.1 | 51.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/27/20 | Remming, Andrew | review email from UST comments to MNAT retention app | 0.1 | 80.00 |
| | | **Total** | **3.3** | **1,771.50** |

**Task Code:**   B360   Professional Retention (Others - Filing)

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/03/20 | Barsalona, Joseph | Correspondence (x2) with A. Barajas re: retention issues | 0.1 | 66.50 |
| 03/03/20 | Barsalona, Joseph | Correspondence (x2) with A. Clark Smith re: OCP motion | 0.1 | 66.50 |
| 03/03/20 | Remming, Andrew | review email from A. Barajas re retention apps; review email from J. Barsalona re same | 0.1 | 80.00 |
| 03/04/20 | Barsalona, Joseph | Correspondence with A. Clark Smith re: OCP issues | 0.1 | 66.50 |
| 03/04/20 | Barsalona, Joseph | Correspondence (x2) with J. Schomberg re: OCP issues | 0.1 | 66.50 |
| 03/06/20 | Remming, Andrew | review email from A. Barajas re retention app | 0.1 | 80.00 |
| 03/06/20 | Barsalona, Joseph | Correspondence (x5) with A. Barajas and C. O'Neill re: retention issues | 0.1 | 66.50 |
| 03/09/20 | Moats, Eric | Confer w/ P. Topper re: interim comp and OCP motions. | 0.2 | 107.00 |
| 03/10/20 | Remming, Andrew | review email from A. Barajas re retention apps | 0.1 | 80.00 |
| 03/11/20 | Topper, Paige | Call with B. Warner re: retention applications. | 0.2 | 102.00 |
| 03/11/20 | Barsalona, Joseph | Correspondence (x3) with B. Warner and P. Topper re: retention issues | 0.1 | 66.50 |
| 03/11/20 | Remming, Andrew | office conf w/ P. Topper re retention app questions | 0.3 | 240.00 |
| 03/11/20 | Topper, Paige | Confer with A. Remming re: retention applications and potential sealing issues re: same. | 0.2 | 102.00 |
| 03/11/20 | Topper, Paige | Emails with B. Warner re: retention applications. | 0.2 | 102.00 |
| 03/11/20 | Remming, Andrew | review email from B. Warner re 327(e) | 0.1 | 80.00 |
| 03/12/20 | Barsalona, Joseph | Correspondence (x2) with M. Linder re: interim compensation and OCP motions | 0.1 | 66.50 |
| 03/12/20 | Topper, Paige | Confer with A. Remming re: retention application issues and confidentiality issues (.3); attention to same (.2). | 0.5 | 255.00 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 03/12/20 | Topper, Paige | Emails with B. Warner and M. Linder re: retention applications. | 0.2 | 102.00 |
| 03/12/20 | Topper, Paige | Review and revise interim comp procedures motion. | 0.9 | 459.00 |
| 03/12/20 | Remming, Andrew | office conf. w/ P. Topper re retention apps | 0.3 | 240.00 |
| 03/13/20 | Barsalona, Joseph | Review comments to interim compensation procedures motion | 0.1 | 66.50 |
| 03/13/20 | Barsalona, Joseph | Call with P. Topper re: interim comp and OCP motions. | 0.1 | 66.50 |
| 03/13/20 | Topper, Paige | Further revised interim compensation procedures motion and email to Sidley re: same. | 0.5 | 255.00 |
| 03/13/20 | Topper, Paige | Call with M. Linder re: retention applications. | 0.2 | 102.00 |
| 03/13/20 | Topper, Paige | Confer with J. Barsalona re: OCP and Interim compensation motion. | 0.3 | 153.00 |
| 03/13/20 | Topper, Paige | Meeting with A. Remming re: interim comp procedures and Morris Nichols retention application. | 0.7 | 357.00 |
| 03/13/20 | Topper, Paige | Call with J. Barsalona re: interim comp. and OCP motions. | 0.1 | 51.00 |
| 03/13/20 | Remming, Andrew | review email from J. Barsalona re comments to OCP motion; review J. Barsalona comments to same | 0.1 | 80.00 |
| 03/13/20 | Barsalona, Joseph | Review tiered lists of OCPs | 0.1 | 66.50 |
| 03/13/20 | Remming, Andrew | review and edit MNAT retention app | 0.8 | 640.00 |
| 03/13/20 | Barsalona, Joseph | Discussion with P. Topper re: retention applications | 0.1 | 66.50 |
| 03/13/20 | Barsalona, Joseph | Confer with P. Topper OCP and Interim Comp. motion | 0.3 | 199.50 |
| 03/13/20 | Barsalona, Joseph | Correspondence with A. Clarke re: OCP Motion | 0.1 | 66.50 |
| 03/13/20 | Barsalona, Joseph | Comment to OCP motion | 0.6 | 399.00 |
| 03/15/20 | Moats, Eric | Review A&M retention application. | 1.5 | 802.50 |
| 03/15/20 | Moats, Eric | Confer w/ P. Topper re: retention applications. | 0.5 | 267.50 |
| 03/15/20 | Topper, Paige | Review and revise retention applications for Omni, KCIC and Bates White (3.1); confer with E. Moats re: professional retention applications (.5). | 3.6 | 1,836.00 |

53

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|----------|----------|-----------------|-----------|------------|
| 03/16/20 | Remming, Andrew | tele w/ P. Topper, E. Moats and M. Linder re retention apps | 0.3 | 240.00 |
| 03/16/20 | Barsalona, Joseph | Correspondence (x3) with B. Warner and P. Topper re: retention issues | 0.1 | 66.50 |
| 03/16/20 | Remming, Andrew | review draft Sidley retention app | 0.4 | 320.00 |
| 03/16/20 | Reimann, Glenn | Draft notices for OCP, FCR, and Interim Compensation motions. | 1.0 | 335.00 |
| 03/16/20 | Barsalona, Joseph | Revise OCP Motion | 0.3 | 199.50 |
| 03/16/20 | Remming, Andrew | review comments to interim comp motion | 0.1 | 80.00 |
| 03/16/20 | Topper, Paige | Revise Omni, Bates White and KCIC retention applications. | 1.2 | 612.00 |
| 03/16/20 | Remming, Andrew | emails (4x) w/ E. Moats, M. Linder and P. Topper re filing of retention apps | 0.1 | 80.00 |
| 03/16/20 | Topper, Paige | Reviewed and revised Haynes and Boone retention application. | 1.6 | 816.00 |
| 03/16/20 | Topper, Paige | Call with E. Moats re: retention applications. | 0.2 | 102.00 |
| 03/16/20 | Remming, Andrew | emails (4x) w/ P. Topper and B. Warner re status of filing retention apps | 0.1 | 80.00 |
| 03/16/20 | Topper, Paige | Review notices for retention applications and emails with G. Reimann re: comments to same. | 0.3 | 153.00 |
| 03/16/20 | Topper, Paige | Call with E. Moats re: retention applications (.1); call with A. Remming, M. Linder and E. Moats re: retention applications and wages issues (.4). | 0.5 | 255.00 |
| 03/16/20 | Topper, Paige | Call with E. Moats re: retention application issues. | 0.1 | 51.00 |
| 03/16/20 | Remming, Andrew | review email from J. Barsalona re comments to OCP motion/order | 0.1 | 80.00 |
| 03/16/20 | Barsalona, Joseph | Correspondence (x3) with A. Remming re: OCP comments | 0.1 | 66.50 |
| 03/16/20 | Moats, Eric | Review and comment on Ogletree retention app. | 0.8 | 428.00 |
| 03/16/20 | Reimann, Glenn | Draft notices for retention applications. | 1.0 | 335.00 |
| 03/16/20 | Barsalona, Joseph | Further correspondence (x10) with M. Linder, B. Warner, A. Barajas, D. Abbott, E. Moats and P. Topper re: retention applications | 0.2 | 133.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/16/20 | Remming, Andrew | review draft of interim comp procedures motion and order | 0.4 | 320.00 |
| 03/16/20 | Moats, Eric | Review Sidley retention app (1.5) and research UST guidelines for attorneys for same (.4). | 1.9 | 1,016.50 |
| 03/16/20 | Barsalona, Joseph | Correspondence (x4) with D. Abbott, A. Remming and P. Topper re: retention order comments | 0.1 | 66.50 |
| 03/16/20 | Moats, Eric | Confer w/ P. Topper (.1) and A. Remming and M. Linder and P. Topper (.4) re: retention applications and wages issues. | 0.5 | 267.50 |
| 03/16/20 | Remming, Andrew | review draft of Ogletree retention app (.6); email to P. Topper and J. Barsalona re same (.1) | 0.7 | 560.00 |
| 03/16/20 | Moats, Eric | Email exchange w/ Omni re: filing of retention applications (.2) and review notices for same (.2). | 0.4 | 214.00 |
| 03/16/20 | Remming, Andrew | review revisions to OCP motion and email to J. Barsalona re same | 0.1 | 80.00 |
| 03/16/20 | Barsalona, Joseph | Correspondence (x2) with M. Linder and B. Warner re: OCP Motion issues | 0.1 | 66.50 |
| 03/16/20 | Remming, Andrew | emails (4x) w/ E. Moats, B. Warner and A. Barajas re MNAT retention app | 0.1 | 80.00 |
| 03/16/20 | Remming, Andrew | review draft of H&B retention app | 0.6 | 480.00 |
| 03/16/20 | Barsalona, Joseph | Correspondence (x5) with E. Moats and P. Topper re: retention applications | 0.1 | 66.50 |
| 03/16/20 | Moats, Eric | Review interim comp and OCP motions and corresponding notices. | 0.5 | 267.50 |
| 03/16/20 | Remming, Andrew | review draft of OCP motion and proposed order re same | 0.3 | 240.00 |
| 03/17/20 | Reimann, Glenn | Electronically file and cause to be served the future claimants motion. | 0.3 | 100.50 |
| 03/17/20 | Reimann, Glenn | Electronically file and cause to be served the interim compensation motion. | 0.3 | 100.50 |
| 03/17/20 | Remming, Andrew | review draft of KCIC retention app | 0.4 | 320.00 |
| 03/17/20 | Reimann, Glenn | Draft notices for retention applications. | 0.5 | 167.50 |
| 03/17/20 | Reimann, Glenn | Electronically file and cause to be served the retention applications. | 1.1 | 368.50 |
| 03/17/20 | Reimann, Glenn | Electronically file and cause to be served the ordinary course professionals motion. | 0.3 | 100.50 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|----------|----------|-----------------|-----------|------------|
| 03/17/20 | Topper, Paige | Finalize FCR Motion, Interim Compensation Motion and OCP Motion and coordinate with G. Reimann re: filing same. | 0.2 | 102.00 |
| 03/17/20 | Topper, Paige | Finalize Bates White, Haynes and Boone, KCIC and Omni retention applications and prepared for filing. | 1.7 | 867.00 |
| 03/17/20 | Topper, Paige | Work on revising retention applications and coordinating with G. Reimann re: filing same. | 0.7 | 357.00 |
| 03/17/20 | Moats, Eric | Finalize A&M, Sidley, and Ogletree retention applications; and coordinate for filing and service of same. | 1.0 | 535.00 |
| 03/17/20 | Moats, Eric | Review FCR motion. | 0.8 | 428.00 |
| 03/17/20 | Barsalona, Joseph | Correspondence (x5) with A. Barajas, B. Warner, E. Moats and P. Topper re: retention applications | 0.1 | 66.50 |
| 03/17/20 | Barsalona, Joseph | Correspondence (x3) with B. Warner and P. Topper re: Ogletree retention application | 0.1 | 66.50 |
| 03/17/20 | Barsalona, Joseph | Review comments to Haynes & Boone retention application | 0.1 | 66.50 |
| 03/17/20 | Barsalona, Joseph | Review application to retain Sidley Austin (.1); Review application to retain A&M (.1); Review application to retain Bates White (.1); Review application to retain KCIC (.1); Review application to retain Omni (.1); Review application to retain Haynes & Boone (.1); Review application to retain Ogletree Deakins (.1) | 0.7 | 465.50 |
| 03/17/20 | Naimoli, Theresa M. | Review and respond to email from E. Moats re filing of application (.1); prepare & efile Ogletree, Deakins, Nash, Smoak & Stewart, P.C.'s Retention and Employment Application (.3) | 0.4 | 126.00 |
| 03/17/20 | Barsalona, Joseph | Review comments to Ogletree retention application | 0.1 | 66.50 |
| 03/17/20 | Remming, Andrew | continue to review Sidley retention app | 0.6 | 480.00 |
| 03/17/20 | Remming, Andrew | review draft of Bates White application | 0.5 | 400.00 |
| 03/17/20 | Remming, Andrew | review A&M draft retention app | 0.4 | 320.00 |
| 03/18/20 | Reimann, Glenn | Email communications with E. Moats and P. Topper regarding FCR motion. | 0.1 | 33.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/18/20 | Moats, Eric | Emails w/ P. Topper and G. Reimann re: FCR motion and refiling of same. | 0.2 | 107.00 |
| 03/19/20 | Barsalona, Joseph | Review application to employ James Patton as FCR | 0.3 | 199.50 |
| 03/19/20 | Barsalona, Joseph | Review and analysis of US Trustee comments to retention applications | 0.3 | 199.50 |
| 03/19/20 | Remming, Andrew | review email memo from UST re comments to professional retention apps | 0.1 | 80.00 |
| 03/19/20 | Remming, Andrew | review revised versions of Ogletree and HayBoone retention apps | 0.1 | 80.00 |
| 03/19/20 | Remming, Andrew | review application to retain FCR | 0.5 | 400.00 |
| 03/19/20 | Remming, Andrew | review comments to professional retention apps (6x) | 0.3 | 240.00 |
| 03/20/20 | Barsalona, Joseph | Review FCR's application to retain Young Conaway | 0.2 | 133.00 |
| 03/20/20 | Moats, Eric | Correspondence (call and email exchange) w/ B. Warner re: retention application comments. | 0.2 | 107.00 |
| 03/23/20 | Remming, Andrew | review emails (4x) from P. Topper and D. Abbott re UST comments to retention apps | 0.1 | 80.00 |
| 03/23/20 | Barsalona, Joseph | Correspondence (x7) with A. Barajas, D. Abbot and P. Topper re: retention application comments | 0.2 | 133.00 |
| 03/25/20 | Barsalona, Joseph | Review application to retain Berkeley Research Group | 0.1 | 66.50 |
| 03/25/20 | Barsalona, Joseph | Review Pachulski retention application | 0.1 | 66.50 |
| 03/26/20 | Topper, Paige | Call with E. Moats re: UST comments to retention applications, OCP and interim comp. | 0.5 | 255.00 |
| 03/27/20 | Barsalona, Joseph | Correspondence (x4) with M. Linder, R. Ringer and D. Buchbinder re: fee examiner (.1); Legal research re: same (.1) | 0.2 | 133.00 |
| 03/28/20 | Remming, Andrew | review revised version of OCP order | 0.1 | 80.00 |
| 03/28/20 | Remming, Andrew | review response to A&M, HB, KCIC UST comments to retention apps | 0.1 | 80.00 |
| 03/30/20 | Barsalona, Joseph | Correspondence with D. Abbott re: fee examiner (.1); Analysis of candidate (.1) | 0.2 | 133.00 |
| | | **Total** | **42.3** | **24,237.50** |

**Task Code:**     B370         Professional Retention (Others - Objections)

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/23/20 | Topper, Paige | Emails re: UST comments to retention application. | 0.1 | 51.00 |
| 03/26/20 | Remming, Andrew | review email from M. Linder re UST comments to Sidley retention | 0.1 | 80.00 |
| 03/26/20 | Barsalona, Joseph | Review Sidley responses to comments to retention application | 0.1 | 66.50 |
| 03/27/20 | Remming, Andrew | review email from M. Linder re update on UST comments to retention apps | 0.1 | 80.00 |
| 03/27/20 | Barsalona, Joseph | Correspondence (x2) with M. Linder and D. Abbott retention application objections | 0.1 | 66.50 |
| 03/29/20 | Barsalona, Joseph | Review KCIC and A&M responses to UST informal comments to retention | 0.1 | 66.50 |
| 03/30/20 | Reimann, Glenn | Electronically file and cause to be served the supplemental declaration of KCIC. | 0.2 | 67.00 |
| 03/30/20 | Moats, Eric | Review KCIC supplemental declaration (.3); email exchange w/ B. Warner re: same (.1); and coordinate w/ G. Reimann for filing and service of same (.2). | 0.6 | 321.00 |
| 03/30/20 | Barsalona, Joseph | Review revisions to OCP order based on comments from US Trustee | 0.1 | 66.50 |
| 03/30/20 | Barsalona, Joseph | Further correspondence (x2) with B. Warner and E. Moats re: KCIC supplemental declaration | 0.1 | 66.50 |
| 03/30/20 | Barsalona, Joseph | Comment to KCIC supplemental declaration | 0.1 | 66.50 |
| 03/30/20 | Barsalona, Joseph | Correspondence (x2) with B. Warner and E. Moats re: KCIC supplemental declaration | 0.1 | 66.50 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 03/30/20 | Moats, Eric | Confer w/ P. Topper re: Chubb objection deadline and reply for Sidley retention app (.1) and email N. Tygesson and B. Warner re: same (.1). | 0.2 | 107.00 |
| | | **Total** | **2.0** | **1,171.50** |

| **Task Code:** | B410 | General Case Strategy | | |
|---|---|---|---|---|

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 03/01/20 | Barsalona, Joseph | Review critical dates memo | 0.2 | 133.00 |
| 03/02/20 | Topper, Paige | Call with B. Warner and E. Moats re: WIP list (.4) and confer with E. Moats re: same (.4) | 0.8 | 408.00 |
| 03/02/20 | Moats, Eric | Confer w/ P. Topper re: critical dates and memo for same. | 0.4 | 214.00 |
| 03/02/20 | Barsalona, Joseph | Strategy discussion with E. Moats | 0.2 | 133.00 |
| 03/02/20 | Haga, Taylor | updated WIP list with new deadlines and extensions agreed to | 0.1 | 47.50 |
| 03/02/20 | Remming, Andrew | office conf. w/ P. Topper re critical dates memo and IDI materials | 0.1 | 80.00 |
| 03/02/20 | Moats, Eric | Phone call w/ B. Warner and P. Topper re: critical dates memo and outstanding utilities issues. | 0.4 | 214.00 |
| 03/02/20 | Moats, Eric | Further confer w/ P. Topper re: interim orders and hearing dates/times and objection deadlines for same. | 0.1 | 53.50 |
| 03/03/20 | Moats, Eric | Review and revise critical dates in case and update memo re: same. | 1.2 | 642.00 |
| 03/03/20 | Barsalona, Joseph | Strategy discussion with P. Topper | 0.2 | 133.00 |
| 03/03/20 | Barsalona, Joseph | Strategy discussion with A. Remming | 0.1 | 66.50 |
| 03/03/20 | Topper, Paige | Revised WIP list. | 1.0 | 510.00 |
| 03/04/20 | Topper, Paige | Revised WIP list and email to Sidley team re: same. | 0.2 | 102.00 |
| 03/09/20 | Topper, Paige | Revise and circulate WIP list. | 0.3 | 153.00 |
| 03/09/20 | Topper, Paige | Confer with T. Haga re: WIP list. | 0.1 | 51.00 |
| 03/09/20 | Remming, Andrew | review email from P. Topper re critical dates memo | 0.1 | 80.00 |
| 03/09/20 | Haga, Taylor | update WIP List and Critical Dates Memo | 0.7 | 332.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/09/20 | Topper, Paige | Confer with T. Haga and E. Moats re: WIP list. | 0.2 | 102.00 |
| 03/10/20 | Topper, Paige | Emails with A&M re: WIP list. | 0.1 | 51.00 |
| 03/10/20 | Haga, Taylor | updated WIP List | 0.4 | 190.00 |
| 03/11/20 | Remming, Andrew | tele w/ P. Topper re weekly update call and retention app questions | 0.1 | 80.00 |
| 03/11/20 | Haga, Taylor | updated WIP List | 0.1 | 47.50 |
| 03/12/20 | Barsalona, Joseph | Strategy discussion with P. Topper | 0.1 | 66.50 |
| 03/15/20 | Barsalona, Joseph | Correspondence (x3) with M. Andolina and P. Topper re: strategy call | 0.1 | 66.50 |
| 03/15/20 | Remming, Andrew | review email from P. Topper re status update re hearings | 0.1 | 80.00 |
| 03/15/20 | Topper, Paige | Review email update memorandum; and email to T. Haga and G. Reimann re: WIP list. | 0.1 | 51.00 |
| 03/15/20 | Remming, Andrew | review email from M. Linder re case update | 0.1 | 80.00 |
| 03/16/20 | Barsalona, Joseph | Attend strategy call with J. Boelter, M. Andolina, M. Linder, D. Abbott and P. Topper | 0.7 | 465.50 |
| 03/16/20 | Barsalona, Joseph | Review case update memo | 0.2 | 133.00 |
| 03/16/20 | Abbott, Derek C. | Call w/Andolina, Whitman, Boelter, Warner, Linder, Topper, Moats, Remming re 3/24 hearing issues and strategy re same | 0.6 | 555.00 |
| 03/16/20 | Moats, Eric | Further phone call w/ Sidley and A&M team re: case updates re: second day hearing, court orders on postponement of hearings, and objection deadline/responses. | 0.6 | 321.00 |
| 03/16/20 | Topper, Paige | Emails with T. Haga re: WIP list. | 0.1 | 51.00 |
| 03/16/20 | Topper, Paige | Call with Sidley and MNAT teams re: second day hearing in light of Court's COVID-19 order. | 0.7 | 357.00 |
| 03/16/20 | Topper, Paige | Call with Sidley team and MNAT team re: second day hearing and general case strategy. | 0.6 | 306.00 |
| 03/16/20 | Haga, Taylor | review extensions and comments and updated WIP List | 1.9 | 902.50 |
| 03/16/20 | Remming, Andrew | emails w/ M. Linder re retention apps and NS stay order; review email from P. Topper re retention apps; review email from B. Warner re FCR | 0.1 | 80.00 |

60

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/16/20 | Barsalona, Joseph | Correspondence (x6) with J. Boulter, M. Linder, B. Whittman, C. Binggeli, and P. Topper re: employee issues | 0.1 | 66.50 |
| 03/16/20 | Moats, Eric | Phone call w/ Sidley team re: second day hearing and case status re: same. | 0.6 | 321.00 |
| 03/16/20 | Barsalona, Joseph | Strategy call with A. Elkin | 0.1 | 66.50 |
| 03/16/20 | Abbott, Derek C. | weekly status call w/MNAT/Sidley teams (.5); meeting w/Topper, Moats re: 3/24 hearing issues (.3) | 0.8 | 740.00 |
| 03/16/20 | Remming, Andrew | participate in update call re second day hearing | 0.6 | 480.00 |
| 03/17/20 | Remming, Andrew | participate in call re 3/24 hearing | 0.6 | 480.00 |
| 03/17/20 | Topper, Paige | Call with MNAT, Sidley and A&M teams re: second day hearing and general case strategy. | 0.4 | 204.00 |
| 03/17/20 | Abbott, Derek C. | call w/Boelter, Labuda, Linder, Andolina re: approach to 3/24 hearing | 0.4 | 370.00 |
| 03/17/20 | Abbott, Derek C. | call re: 3/24 hearing w/Labuda, Linder, Boelter, Andolina, Topper, TCC reps, UCC reps | 0.7 | 647.50 |
| 03/17/20 | Abbott, Derek C. | post all hands call w/ MNAT and Sidley teams re hearing prep/status conference | 0.4 | 370.00 |
| 03/17/20 | Moats, Eric | Further phone call w/ Sidley, MNAT, and A&M teams re: case and second day hearings/motions. | 0.4 | 214.00 |
| 03/17/20 | Barsalona, Joseph | Strategy call on hearing issues with counsel to committees and Debtors | 0.7 | 465.50 |
| 03/17/20 | Barsalona, Joseph | Debrief of group call with J. Boelter, M. Andolina, M. Linder and D. Abbott | 0.4 | 266.00 |
| 03/18/20 | Abbott, Derek C. | weekly status/coordination call | 0.4 | 370.00 |
| 03/18/20 | Remming, Andrew | tele w/ P. Topper re bar date, stay COC and hearing dates | 0.4 | 320.00 |
| 03/18/20 | Remming, Andrew | tele w/ client, Sidley, A&M re update call | 0.4 | 320.00 |
| 03/19/20 | Moats, Eric | Confer w/ P. Topper re: omnibus order extending interim orders, second day hearing, and outstanding WIP list items. | 0.3 | 160.50 |
| 03/19/20 | Topper, Paige | Call with E. Moats re: omnibus order to amend interim first day orders, second day hearing and general case strategy. | 0.3 | 153.00 |
| 03/25/20 | Topper, Paige | Status call with D. Abbott, Sidley, A&M, M. Ashline, FTI. | 0.4 | 204.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/25/20 | Abbott, Derek C. | weekly status update call with debtors' advisor teams, clients | 0.4 | 370.00 |
| 03/25/20 | Remming, Andrew | participate in weekly update call w/ Sidley, A&M, BSA | 0.4 | 320.00 |
| 03/30/20 | Remming, Andrew | emails w/ M. Linder and T. Labuda re status of UST comments issues with second day motion and objection deadline re same | 0.1 | 80.00 |
| 03/30/20 | Haga, Taylor | updated BSA WIP List | 1.9 | 902.50 |
| 03/30/20 | Remming, Andrew | tele w/ P. Topper re rejection motions, UST comments to retention apps and interim comp orders | 0.1 | 80.00 |
| 03/31/20 | Haga, Taylor | updated WIP List | 0.1 | 47.50 |
| | | **Total** | **24.5** | **15,357.00** |

**Task Code:**    B420    Schedules/SOFA/U.S. Trustee Reports

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/03/20 | Topper, Paige | Reviewed IDI materials and attention to preparation for IDI. | 0.5 | 255.00 |
| 03/04/20 | Topper, Paige | Review and finalize initial operating report. | 0.4 | 204.00 |
| 03/04/20 | Naimoli, Theresa M. | Review and respond to email from P. Topper re filing and service of report (.1); Prepare & efile Initial Monthly Operating Report (.2) | 0.3 | 94.50 |
| 03/04/20 | Barsalona, Joseph | Correspondence (x4) with M. Linder and P. Topper re: initial operating report | 0.1 | 66.50 |
| 03/04/20 | Remming, Andrew | emails w/ P. Topper and M. Linder re IOR | 0.1 | 80.00 |
| 03/05/20 | Barsalona, Joseph | Review initial operating report | 0.1 | 66.50 |
| 03/05/20 | Remming, Andrew | review IMOR | 0.2 | 160.00 |
| 03/06/20 | Remming, Andrew | review email from D. Abbott re UST questions | 0.1 | 80.00 |
| 03/13/20 | Topper, Paige | Call with C. Bingelli re: UST questions (.1) and email to UST re: same (.1). | 0.2 | 102.00 |
| 03/13/20 | Topper, Paige | Call with D. Abbott re: UST follow up questions from IDI and retention application. | 0.1 | 51.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/13/20 | Remming, Andrew | review email from C. Binggeli re IDI | 0.1 | 80.00 |
| | | **Total** | **2.2** | **1,239.50** |