## EXHIBIT A

### COMPENSATION BY PROJECT CATEGORY

### BOY SCOUTS OF AMERICA
**(Case No. 20-10343 (LSS))**

**April 1, 2020 through April 30, 2020**

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| Case Administration | 1.50 | 760.50 |
| Asset Dispositions/363 Sales | 0.10 | 66.50 |
| Automatic Stay Matters | 8.60 | 5,415.50 |
| Creditor Communications and Meetings | 1.30 | 1,127.50 |
| Fee Applications (MNAT - Filing) | 7.80 | 3,492.50 |
| Fee Applications (Others - Filing) | 10.60 | 5,976.00 |
| Executory Contracts/Unexpired Leases | 8.00 | 4,529.00 |
| Other Contested Matters | 7.80 | 4,900.50 |
| Financing Matters/Cash Collateral | 14.20 | 8,732.00 |
| Tax Matters | 0.80 | 328.00 |
| Court Hearings | 53.30 | 26,910.00 |
| Claims Objections and Administration | 3.70 | 1,957.00 |
| Litigation/Adversary Proceedings | 3.10 | 1,566.00 |
| Professional Retention (MNAT - Filing) | 0.70 | 234.50 |
| Professional Retention (MNAT - Objections) | 3.30 | 1,558.50 |
| Professional Retention (Others - Filing) | 19.40 | 8,720.50 |
| Professional Retention (Others - Objections) | 26.40 | 16,506.50 |
| General Case Strategy | 12.70 | 7,421.50 |
| Schedules/SOFA/U.S. Trustee Reports | 9.40 | 4,507.00 |
| **TOTAL** | **192.70** | **$104,709.50** |

**Time Detail**

**Task Code:**      B110      Case Administration

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/01/20 | Reimann, Glenn | Draft and electronically file the pro hac vice motion of A. O'Neill. | 0.2 | 67.00 |
| 04/01/20 | Topper, Paige | Review pro hac vice for A. O'Neill; email G. Reimann re: revisions to same and email A. O'Neill re: same. | 0.1 | 51.00 |
| 04/02/20 | Topper, Paige | Call with A. Remming re: upcoming deadlines and case status. | 0.1 | 51.00 |
| 04/02/20 | Topper, Paige | Attn to emails re: extended objection deadlines for second day motions. | 0.2 | 102.00 |
| 04/06/20 | Reimann, Glenn | Email communications with P. Topper, E. Moats, and Omni regarding service of entered orders. | 0.2 | 67.00 |
| 04/06/20 | Topper, Paige | Call with A. Remming re: reply deadline for April 15 hearing. | 0.1 | 51.00 |
| 04/07/20 | Topper, Paige | Email to Sidley team re: amended order regarding conduct of hearings due to COVID and implications for April 15 hearing. | 0.2 | 102.00 |
| 04/07/20 | Abbott, Derek C. | call with M. Linder re: status | 0.2 | 185.00 |
| 04/07/20 | Topper, Paige | Email to M. Linder and Sidley team re: reply deadline for April 15 motions. | 0.1 | 51.00 |
| 04/13/20 | Reimann, Glenn | Email communications with P. Topper regarding O.Neill pro hac order. | 0.1 | 33.50 |
| | | **Total** | **1.5** | **760.50** |

**Task Code:**      B130      Asset Dispositions/363 Sales

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/21/20 | Barsalona, Joseph | Correspondence (x2) with Risona Inc. re: IP issues | 0.1 | 66.50 |
| | | **Total** | **0.1** | **66.50** |

**Task Code:**      B140      Automatic Stay Matters

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/01/20 | Abbott, Derek C. | call w/P. Topper re: GSUSA reply, objection deadlines | 0.2 | 185.00 |
| 04/01/20 | Topper, Paige | Call with D. Abbott re: GSUSA objection. | 0.2 | 102.00 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 04/02/20 | Remming, Andrew | emails (4x) w/ K. Basaria, D. Abbott and M. Andolina re insurance policies re GS motion | 0.1 | 80.00 |
| 04/02/20 | Remming, Andrew | review email from E. Schnabel re insurance policies | 0.1 | 80.00 |
| 04/02/20 | Moats, Eric | Emails re: GSUSA comment to BSA objection re: insurance/data room. | 0.2 | 107.00 |
| 04/03/20 | Remming, Andrew | review emails from J. Tobia and T. Labuda re stay relief | 0.1 | 80.00 |
| 04/03/20 | Moats, Eric | Review email from counsel to plaintiff re: lift stay relief and accompanying documents and emails re: same. | 0.2 | 107.00 |
| 04/06/20 | Remming, Andrew | review TCC joinder re GSUSA stay motion | 0.1 | 80.00 |
| 04/10/20 | Abbott, Derek C. | Call with P. Topper re: GSUSA motion and draft agenda | 0.1 | 92.50 |
| 04/10/20 | Remming, Andrew | emails (4x) w/ E. Schnabel, M. Baker and K. Basaria and M. Andolina re GS motion | 0.1 | 80.00 |
| 04/10/20 | Topper, Paige | Call with D. Abbott re: GSUSA motion and draft agenda. | 0.1 | 51.00 |
| 04/10/20 | Abbott, Derek C. | call w/Schnabel, Andolina, O'Neill re: GSUSA briefing issues | 0.2 | 185.00 |
| 04/12/20 | Remming, Andrew | review email from M. Andolina re GS pleadings | 0.1 | 80.00 |
| 04/13/20 | Moats, Eric | Email Sidley team re: preparations for GSUSA argument. | 0.2 | 107.00 |
| 04/13/20 | Remming, Andrew | review GS reply re stay motion | 0.4 | 320.00 |
| 04/13/20 | Moats, Eric | Email E. Schnabel (counsel for GSUSA) re: hearing procedures for stay relief motion. | 0.2 | 107.00 |
| 04/13/20 | Remming, Andrew | review revised version of Whittman declaration | 0.1 | 80.00 |
| 04/13/20 | Remming, Andrew | review email from E. Moats re GS stay motion hearing; review email from E. Schnabel re same | 0.1 | 80.00 |
| 04/14/20 | Remming, Andrew | review email from E. Schnabel re GS motion; review email from M. Linder re Pearson order | 0.1 | 80.00 |
| 04/14/20 | Remming, Andrew | review FCR joinder re GS objection | 0.1 | 80.00 |
| 04/14/20 | Abbott, Derek C. | Review FCR joinder to objection to GSUSA lift stay motion | 0.1 | 92.50 |

2

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/15/20 | Topper, Paige | Review GSUSA response in support of motion to lift automatic stay. | 0.7 | 357.00 |
| 04/19/20 | Abbott, Derek C. | Review and respond to correspondence re resolution of Pingry matter | 0.2 | 185.00 |
| 04/22/20 | Moats, Eric | Revisions to stipulation and COC for GSUSA motion (.4) and email B. Warner re: same (.1). | 0.5 | 267.50 |
| 04/22/20 | Naimoli, Theresa M. | Review and respond to email from E. Moats re filing of cetification (.1); prepare & efile Certification of Counsel Regarding Stipulation Granting Limited Relief from the Automatic Stay with Respect to Trademark Action of GSUSA (.3) | 0.4 | 126.00 |
| 04/22/20 | Moats, Eric | Email exchange w/ UCC, TCC, Sidley, and FCR re: GSUSA stip and order (.2); finalize COC re: same (.4); and coordinate w/ T. Naimoli re: filing of same (.1). | 0.7 | 374.50 |
| 04/22/20 | Moats, Eric | Correspondence (phone call and VM) to M. Wasson re: GSUSA stipulation/order. | 0.1 | 53.50 |
| 04/22/20 | Moats, Eric | Phone call w/ B. Warner re: GSUSA stipulation. | 0.2 | 107.00 |
| 04/22/20 | Topper, Paige | Emails with K. Basaria re: GSUSA stay motion. | 0.1 | 51.00 |
| 04/22/20 | Remming, Andrew | review draft of lift stay stip order re GS | 0.2 | 160.00 |
| 04/22/20 | Moats, Eric | Phone call w/ J. O'Neill re: GSUSA stipulation/order. | 0.1 | 53.50 |
| 04/22/20 | Moats, Eric | Review proposed order and stipulation for GSUSA automatic stay motion (.9) and draft COC re: same (.6). | 1.5 | 802.50 |
| 04/22/20 | Abbott, Derek C. | review stipulation re: GSUSA | 0.1 | 92.50 |
| 04/22/20 | Topper, Paige | Confer with E. Moats re: GSUSA stipulation. | 0.1 | 51.00 |
| 04/22/20 | Remming, Andrew | review email from B. Warner re GS stay motion stip | 0.1 | 80.00 |
| 04/22/20 | Remming, Andrew | review emails (2x) E. Moats re revised GS stipulation, review attachment | 0.1 | 80.00 |
| 04/22/20 | Remming, Andrew | emails w/ P. Topper re GS stay motion and stip re same; review email from E. Moats re same | 0.1 | 80.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/23/20 | Moats, Eric | Email chambers re: COC/order/stip for GSUSA stay relief motion. | 0.1 | 53.50 |
| 04/24/20 | Abbott, Derek C. | Review Pingry stipulation re: stay relief | 0.2 | 185.00 |
| | | **Total** | **8.6** | **5,415.50** |

**Task Code:** B150      Creditor Communications and Meetings

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/02/20 | Remming, Andrew | review email from D. Abbott re 341 meeting | 0.1 | 80.00 |
| 04/06/20 | Abbott, Derek C. | review correspondence from Buchbinder re: 341 meeting | 0.1 | 92.50 |
| 04/06/20 | Abbott, Derek C. | further correspondence w/UST re: notice of 341 meeting | 0.2 | 185.00 |
| 04/13/20 | Abbott, Derek C. | call w/Grudus re: AT&T claims | 0.2 | 185.00 |
| 04/27/20 | Remming, Andrew | review email from J. Salko re inquiry from interested party | 0.1 | 80.00 |
| 04/27/20 | Remming, Andrew | review UCC motion re information sharing | 0.2 | 160.00 |
| 04/28/20 | Abbott, Derek C. | Forward Travelers inquiry to A&M, Sidley teams | 0.1 | 92.50 |
| 04/28/20 | Remming, Andrew | review email from D. Abbott re inquiry from interested party | 0.1 | 80.00 |
| 04/29/20 | Remming, Andrew | emails w/ C. Binggeli and D. Abbott re inqury from interested party | 0.1 | 80.00 |
| 04/29/20 | Abbott, Derek C. | Correspondence w/Salko re: Travelers settlement payments discussion | 0.1 | 92.50 |
| | | **Total** | **1.3** | **1,127.50** |

**Task Code:** B160      Fee Applications (MNAT - Filing)

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/02/20 | Vale, Desiree | Conference with P. Topper and E. Moats re MNAT First Fee App (0.2) Download and review MNAT Retention Order and Interim Compensation Order re same (1.0) | 1.2 | 402.00 |
| 04/07/20 | Topper, Paige | Work on February monthly fee application. | 1.8 | 918.00 |
| 04/08/20 | Topper, Paige | Work on February fee application. | 0.3 | 153.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/09/20 | Vale, Desiree | Review e-mail from P Topper re MNAT First Fee Application (0.1); Download and prepare documents (0.5); Draft re the same (0.6) | 1.2 | 402.00 |
| 04/13/20 | Vale, Desiree | Draft MNAT First Fee Application Notice (0.5); Update application (0.2) | 0.7 | 234.50 |
| 04/15/20 | Topper, Paige | Call with D. Vale re: February fee application. | 0.1 | 51.00 |
| 04/16/20 | Remming, Andrew | review MNAT February fee app | 0.4 | 320.00 |
| 04/16/20 | Remming, Andrew | review email from P. Topper re fee app | 0.2 | 160.00 |
| 04/16/20 | Naimoli, Theresa M. | Review and respond to email from P. Topper re filing of fee application (.1); prepare & efile First Monthly Fee Application of Morris, Nichols, Arsht & Tunnell LLP for the Period February 18, 2020 Through February 29, 2020 (.2) | 0.3 | 94.50 |
| 04/16/20 | Naimoli, Theresa M. | Review and respond to email from P. Topper re filing of fee application (.1); prepare & efile First Monthly Fee Application of Morris, Nichols, Arsht & Tunnell LLP for the Period February 18, 2020 Through February 29, 2020 (.2) | 0.3 | 94.50 |
| 04/16/20 | Topper, Paige | Review and revise first monthly fee application. | 0.7 | 357.00 |
| 04/29/20 | Topper, Paige | Work on March fee application. | 0.6 | 306.00 |
| | | **Total** | **7.8** | **3,492.50** |

**Task Code:**    B165    Fee Applications (Others - Filing)

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/06/20 | Abbott, Derek C. | correspondence w/Vara re: fee examiner | 0.1 | 92.50 |
| 04/14/20 | Moats, Eric | Email exchange w/ E. McKeighan re: A&M fee applications and appropriate formatting for same. | 0.2 | 107.00 |
| 04/14/20 | Moats, Eric | Review Sidley's draft template monthly fee application for professionals and comment on same. | 0.3 | 160.50 |
| 04/14/20 | Abbott, Derek C. | call w/Springer re: fee examiner candidates | 0.2 | 185.00 |
| 04/16/20 | Remming, Andrew | review email from P. Topper re fee app | 0.1 | 80.00 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 04/16/20 | Moats, Eric | Phone call w/ P. Topper and A&M team re: fee applications, MORs, and procedures for same. | 0.6 | 321.00 |
| 04/16/20 | Topper, Paige | Call with A&M and E. Moats re: fee application process, UST fees and MOR. | 0.6 | 306.00 |
| 04/17/20 | Moats, Eric | Phone call w/ E. McKeighan re: A&M feb/mar fee app. | 0.1 | 53.50 |
| 04/17/20 | Moats, Eric | Review A&M mar/feb fee app (.6); revise same (.3); and coordinate w/ D. Vale for filing and service of same (.2). | 1.1 | 588.50 |
| 04/17/20 | Vale, Desiree | Review and respond e-mail from E Moats re Alvarez Marsal First Fee Application (0.1) Draft Notice (0.2) prepare documents and exhibits for e-filing (0.4) e-file re the same (0.3) | 1.0 | 335.00 |
| 04/22/20 | Abbott, Derek C. | calls (x2) w/Ringer re: fee examiner issues | 0.3 | 277.50 |
| 04/22/20 | Abbott, Derek C. | call and correspondence to Boelter, Andolina re: fee examiner issue | 0.7 | 647.50 |
| 04/22/20 | Abbott, Derek C. | diligence re: fee examiner | 0.3 | 277.50 |
| 04/24/20 | Naimoli, Theresa M. | Review and respond to email from E. Moats on re filing of fee application (.1); prepare & efile First Monthly Fee App of Bates White, LLC for the Period February 18, 2020 through March 31, 2020 (.3) | 0.4 | 126.00 |
| 04/24/20 | Moats, Eric | Review and revise Bates White first fee app (.5); email exchange w/ M. Murray re: revisions to same (.2); and coordinate w/ T. Naimoli for filing and service (.1). | 0.8 | 428.00 |
| 04/27/20 | Moats, Eric | Review Ogletree first fee application and email exchange w/ B. Warner re: same. | 0.6 | 321.00 |
| 04/28/20 | Topper, Paige | Call with E. Moats re: questions on Ogletree fee application. | 0.3 | 153.00 |
| 04/28/20 | Remming, Andrew | tele w/ E. Moats re Ogletree fee app | 0.2 | 160.00 |
| 04/28/20 | Moats, Eric | Phone call w/ P. Topper re: revisions to professionals fee applications. | 0.2 | 107.00 |
| 04/28/20 | Moats, Eric | Draft email to B. Griggs and Ogletree team re: revisions to fee application and Local Rule requirements of same. | 0.4 | 214.00 |
| 04/28/20 | Moats, Eric | Phone call w/ B. Warner re: Ogletree fee application and revisions to same. | 0.2 | 107.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/28/20 | Moats, Eric | Phone call w/ A. Remming re: revisions to Ogletree fee application. | 0.1 | 53.50 |
| 04/28/20 | Moats, Eric | Email exchange w/ B. Warner re: Ogletree fee application (.2) and review same (.3). | 0.5 | 267.50 |
| 04/29/20 | Moats, Eric | Email exchange w/ Ogletree and B. Warner re: revisions to fee application. | 0.4 | 214.00 |
| 04/29/20 | Moats, Eric | Finalize and revise Ogletree first fee app and coordinate w/ T. Naimoli for filing and service of same. | 0.5 | 267.50 |
| 04/29/20 | Naimoli, Theresa M. | Review and respond to email from E. Moats re filing of fee application (.1); prepare & efile First Monthly Application of Ogletree, Deakins, Nash, Smoak & Stewart, P.C. for the Period February 18, 2020 through March 31, 2020 (.3) | 0.4 | 126.00 |
| | | **Total** | **10.6** | **5,976.00** |

| **Task Code:** | B185 | Executory Contracts/Unexpired Leases | | |
|------|------|-------------|-------|--------|

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/06/20 | Remming, Andrew | review Pearson objection to rejection motion | 0.1 | 80.00 |
| 04/06/20 | Abbott, Derek C. | Call with P. Topper re: Pearson objection and retention orders. | 0.1 | 92.50 |
| 04/06/20 | Remming, Andrew | emails w/ M. Linder and R. Zerbe re Pearson objection; review email from D. Abbott re same | 0.1 | 80.00 |
| 04/06/20 | Topper, Paige | Review Pearson objection to motion to reject. | 0.2 | 102.00 |
| 04/06/20 | Topper, Paige | Call with E. Moats re: reply deadline for April 15 hearing; Pearson objection to motion to reject. | 0.3 | 153.00 |
| 04/06/20 | Topper, Paige | Call with D. Abbott re: Pearson objection and retention orders. | 0.1 | 51.00 |
| 04/08/20 | Remming, Andrew | review email from E. Odom re: CIT | 0.1 | 80.00 |
| 04/09/20 | Remming, Andrew | review initial draft of Pearson reply (.1); emails w/ D. Abbott, P. Topper and M. Linder re same (.1) | 0.2 | 160.00 |
| 04/09/20 | Remming, Andrew | emails w/ P. Topper and M. Linder re Pearson | 0.1 | 80.00 |
| 04/09/20 | Remming, Andrew | review revised draft of reply to Pearson | 0.2 | 160.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/09/20 | Reimann, Glenn | Electronically file and cause to be served the reply regarding the Pearson rejection motion. | 0.3 | 100.50 |
| 04/09/20 | Topper, Paige | Email to G. Reimann re: filing reply in support of motion to reject Pearson contract. | 0.1 | 51.00 |
| 04/09/20 | Abbott, Derek C. | review Pearson objection | 0.1 | 92.50 |
| 04/09/20 | Topper, Paige | Review reply in support of motion to reject Pearson contract and email to M. Linder re: same. | 0.3 | 153.00 |
| 04/13/20 | Remming, Andrew | review revised version of Pearson order | 0.1 | 80.00 |
| 04/13/20 | Remming, Andrew | review email from J. Waxman re Pearson; email to D. Abbott re same | 0.1 | 80.00 |
| 04/13/20 | Remming, Andrew | emails w/ M. Linder and J. Waxman re Pearson | 0.1 | 80.00 |
| 04/13/20 | Remming, Andrew | review email from J. Waxman re revised Pearson order | 0.1 | 80.00 |
| 04/14/20 | Naimoli, Theresa M. | Review and respond to email from P. Topper re filing of certification (.1); prepare & efile Certification of Counsel Regarding Pearson Rejection Motion (.3) | 0.4 | 126.00 |
| 04/14/20 | Remming, Andrew | review email from J. Waxman re Pearson order; review email from M Linder re same | 0.1 | 80.00 |
| 04/14/20 | Remming, Andrew | review revised version of Pearson rejection order | 0.1 | 80.00 |
| 04/14/20 | Remming, Andrew | emails w/ P. Topper and M. Linder re COC for Pearson revised order | 0.1 | 80.00 |
| 04/14/20 | Topper, Paige | Prepared COC for revised order to Pearson rejection motion and email to T. Naimoli re: filing same. | 0.4 | 204.00 |
| 04/16/20 | Reimann, Glenn | Draft and electronically file the CNO regarding the omnibus motion to reject. | 0.4 | 134.00 |
| 04/16/20 | Topper, Paige | Review CNO re: first omnibus rejection motion and email to G. Reimann re: same. | 0.1 | 51.00 |
| 04/21/20 | Moats, Eric | Research re: master agreements and severability (2.7) and email D. Abbott re: same (.2). | 2.9 | 1,551.50 |
| 04/22/20 | Moats, Eric | Further email exchange w/ J. Schomberg re: Oracle agreements. | 0.2 | 107.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/22/20 | Moats, Eric | Phone call w/ J. Schomberg re: severability research of agreements and application of same. | 0.3 | 160.50 |
| 04/22/20 | Abbott, Derek C. | call w/Moats re: lease assumption issues | 0.1 | 92.50 |
| 04/22/20 | Moats, Eric | Phone call w/ D. Abbott re: agreement severability research. | 0.2 | 107.00 |
| | | **Total** | **8.0** | 4,529.00 |

**Task Code:**    B190    Other Contested Matters

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/01/20 | Topper, Paige | Review TCC's motion to clarify access to confidential or privileged information. | 0.3 | 153.00 |
| 04/01/20 | Moats, Eric | Review TCC confidential access motion. | 0.4 | 214.00 |
| 04/02/20 | Abbott, Derek C. | review Allianz joinder re: mediator motion | 0.1 | 92.50 |
| 04/02/20 | Moats, Eric | Further review of TCC confidentiality motion. | 0.2 | 107.00 |
| 04/03/20 | Remming, Andrew | review TCC motion re information sharing | 0.3 | 240.00 |
| 04/06/20 | Remming, Andrew | review revised version of shared services order | 0.1 | 80.00 |
| 04/06/20 | Topper, Paige | Emails with M. Linder and D. Buchbinder and H. McCollum re: final shared services order. | 0.1 | 51.00 |
| 04/07/20 | Moats, Eric | Review TCC motion for clarification on confidentiality and email A. Remming and D. Abbott re: same. | 0.2 | 107.00 |
| 04/07/20 | Remming, Andrew | review email from E. Moats re info sharing motion | 0.1 | 80.00 |
| 04/07/20 | Topper, Paige | Review revised final shared services order; incorporate UST comment and email to G. Reimann re: COC for same. | 0.5 | 255.00 |
| 04/07/20 | Reimann, Glenn | Draft shared services certificate of counsel. | 0.6 | 201.00 |
| 04/07/20 | Moats, Eric | Email M. Linder re: TCC motion for clarification timing. | 0.1 | 53.50 |
| 04/07/20 | Topper, Paige | Review and revise COC re: shared services order. | 0.2 | 102.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/08/20 | Reimann, Glenn | Revise and electronically file the certification of counsel regarding the shared services monition. | 0.6 | 201.00 |
| 04/08/20 | Barsalona, Joseph | Correspondence with E. Odom re: certain supplier issues | 0.1 | 66.50 |
| 04/08/20 | Topper, Paige | Review revised COC re: final shared services order and email to G. Reimann re: same. | 0.1 | 51.00 |
| 04/08/20 | Abbott, Derek C. | review correspondence from Andolina re mediator selection process | 0.1 | 92.50 |
| 04/09/20 | Remming, Andrew | review First State joinder re TCC info motion | 0.1 | 80.00 |
| 04/10/20 | Moats, Eric | Review recent documents for mediator motion and GSUSA motion. | 0.8 | 428.00 |
| 04/14/20 | Remming, Andrew | review TCC reply re information sharing motion | 0.1 | 80.00 |
| 04/14/20 | Abbott, Derek C. | review correspondence re: discovery requests | 0.3 | 277.50 |
| 04/14/20 | Abbott, Derek C. | review revised response re: informal discovery (.1); call w/Andolina re: mediation issues (.2) | 0.3 | 277.50 |
| 04/14/20 | Abbott, Derek C. | call w/Boelter re: insurance mediation (.2); calls w/Moats re: hearing issues (.2) | 0.4 | 370.00 |
| 04/14/20 | Abbott, Derek C. | call w/Boelter, Andolina, O'Neill, Linder re: hearing conduct | 0.8 | 740.00 |
| 04/15/20 | Remming, Andrew | review email from E. Moats re sealed docs | 0.1 | 80.00 |
| 04/21/20 | Moats, Eric | Review UCC information motion. | 0.5 | 267.50 |
| 04/29/20 | Topper, Paige | Call with E. Moats re: notice of witness information, WIP list and other outstanding matters. | 0.3 | 153.00 |
| | | **Total** | **7.8** | **4,900.50** |

| Task Code: | B230 | Financing Matters/Cash Collateral | | |
|------------|------|-----------------------------------|---|---|

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/01/20 | Remming, Andrew | review revised cash collateral orders (2x) | 0.6 | 480.00 |
| 04/01/20 | Abbott, Derek C. | Conference call w/Gluck, Linder, Labuda, Persons, Litvak, Megan re: CCO | 0.9 | 832.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/01/20 | Barsalona, Joseph | Call with C. Persons, M. Litvak, R. Ringer, K. Gluck and D. Abbott re: final cash collateral order | 0.9 | 598.50 |
| 04/01/20 | Remming, Andrew | participate in call re cash collateral JPM, UCC, TCC and BSA | 1.0 | 800.00 |
| 04/05/20 | Remming, Andrew | review email from M. Linder re shared services/cash management comments from UCC | 0.1 | 80.00 |
| 04/06/20 | Remming, Andrew | review revised version of cash management order | 0.1 | 80.00 |
| 04/06/20 | Abbott, Derek C. | call w/Persons, Labuda, Linder, Gluck, Strubeck re: Cash collateral order issues w/Committee | 0.6 | 555.00 |
| 04/06/20 | Moats, Eric | Confer w/ P. Topper re: cash collateral reply, Pearson cross motion, and case status. | 0.3 | 160.50 |
| 04/06/20 | Moats, Eric | Review Texas Taxing Authorities resolution to cash collateral objection and email G. Reimann re: same. | 0.1 | 53.50 |
| 04/06/20 | Moats, Eric | Email exchange w/ US Trustee re: revisions to cash management final order. | 0.2 | 107.00 |
| 04/07/20 | Remming, Andrew | review email from P. Topper re cash management | 0.1 | 80.00 |
| 04/07/20 | Remming, Andrew | tele w/ P. Topper re UST issues w/ cash management final order | 0.1 | 80.00 |
| 04/07/20 | Abbott, Derek C. | call w/Litvak re: Cash Collateral Order issues | 0.2 | 185.00 |
| 04/07/20 | Abbott, Derek C. | call w/McCollum re: cash management order resolution | 0.1 | 92.50 |
| 04/07/20 | Topper, Paige | Call with A. Remming re: case update, cash management order, shared services order, et al. | 0.1 | 51.00 |
| 04/07/20 | Abbott, Derek C. | call w/Linder re: form of Cash management order | 0.1 | 92.50 |
| 04/07/20 | Abbott, Derek C. | call w/M. Linder re: open issues in Cash Collateral Order | 0.1 | 92.50 |
| 04/07/20 | Abbott, Derek C. | review revised Cash management order | 0.1 | 92.50 |
| 04/07/20 | Abbott, Derek C. | correspondence w/Litvak re: DCO (.1); call to McCollum re: cash management order (.1); call w/Linder re: Cash collateral order issues (.3) | 0.5 | 462.50 |

11

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/08/20 | Reimann, Glenn | Draft and electronically file the certification of counsel regarding the cash management motion. | 0.9 | 301.50 |
| 04/08/20 | Moats, Eric | Review revised cash management order (.2); revise cash management COC (.4); and coordinate for filing and service of same (.2). | 0.8 | 428.00 |
| 04/09/20 | Reimann, Glenn | Email communications with Omni regarding service of the order for the cash management motion. | 0.1 | 33.50 |
| 04/13/20 | Remming, Andrew | review Whittman declaration re cash collateral | 0.1 | 80.00 |
| 04/13/20 | Topper, Paige | Call with A. Remming re: COC for Cash Collateral Order (.1) and call with E. Moats re: same (.1). | 0.2 | 102.00 |
| 04/13/20 | Topper, Paige | Attn to final cash collateral order and finalizing same (.2); emails with U.S. Trustee re: same (.2); call with A. Remming re: COC for same (.2); review and revise COC for same (.3); review Whittman declaration in support of final cash collateral order and email to G. Reimann re: filing same (.2); further attn to agenda and correspondence with E. Moats re: same (.6). | 1.7 | 867.00 |
| 04/13/20 | Remming, Andrew | review draft cash collateral order COC | 0.1 | 80.00 |
| 04/13/20 | Remming, Andrew | tele w/ P. Topper re cash collateral COC | 0.1 | 80.00 |
| 04/13/20 | Moats, Eric | Confer w/ P. Topper re: cash collateral COC and declaration. | 0.3 | 160.50 |
| 04/13/20 | Moats, Eric | Review COC re: cash collateral. | 0.1 | 53.50 |
| 04/13/20 | Reimann, Glenn | Draft and electronically file the notice of withdrawal of cash collateral CoC. | 0.2 | 67.00 |
| 04/13/20 | Reimann, Glenn | Draft and electronically file the CoC for the cash collateral motion. | 1.5 | 502.50 |
| 04/13/20 | Remming, Andrew | review email from P. Topper re COC re cash collateral order; further emails w/ E. Moats and M. Linder re 4/15 agenda | 0.1 | 80.00 |
| 04/14/20 | Moats, Eric | Review and revise cash collateral COC. | 0.3 | 160.50 |
| 04/14/20 | Abbott, Derek C. | Review COC re: Cash Collateral Order | 0.1 | 92.50 |
| 04/14/20 | Abbott, Derek C. | Correspondence re: Cash Collateral Order and submission of same | 0.1 | 92.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/14/20 | Topper, Paige | Finalized COC for cash collateral order and emails to M. Linder and G. Reimann re: same. | 0.3 | 153.00 |
| 04/14/20 | Topper, Paige | Draft revised COC for cash collateral order. | 0.5 | 255.00 |
| 04/14/20 | Reimann, Glenn | Electronically file the second CoC regarding the cash collateral motion. | 0.5 | 167.50 |
| | | **Total** | **14.2** | **8,732.00** |

**Task Code:** B240   Tax Matters

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/06/20 | Moats, Eric | Email exchange w/ M. Linder re: taxes final order and revisions to same. | 0.1 | 53.50 |
| 04/07/20 | Moats, Eric | Review revised taxes order and email UST re: approval of same. | 0.2 | 107.00 |
| 04/07/20 | Reimann, Glenn | Electronically file the certification of counsel regarding the tax motion. | 0.5 | 167.50 |
| | | **Total** | **0.8** | **328.00** |

**Task Code:** B300   Court Hearings

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/01/20 | Reimann, Glenn | Draft agenda for April 15 hearing. | 0.6 | 201.00 |
| 04/02/20 | Reimann, Glenn | Revise agenda for April 15. | 2.1 | 703.50 |
| 04/03/20 | Reimann, Glenn | Draft agenda for April 15 hearing. | 1.5 | 502.50 |
| 04/06/20 | Remming, Andrew | tele w/ P. Topper re reply deadline for upcoming hearing | 0.1 | 80.00 |
| 04/06/20 | Reimann, Glenn | Draft agenda for April 15 hearing. | 1.0 | 335.00 |
| 04/07/20 | Haga, Taylor | update WIP List and review and revise agenda for April 15 omnibus hearing | 1.3 | 617.50 |
| 04/07/20 | Moats, Eric | Review 4/15 agenda. | 0.3 | 160.50 |
| 04/07/20 | Reimann, Glenn | Revise agenda for April 15 hearing. | 3.0 | 1,005.00 |
| 04/08/20 | Remming, Andrew | review emails from J. Boelter re agenda for 4/15 hearing; review emails from M. Andolina re same | 0.1 | 80.00 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 04/08/20 | Moats, Eric | Further review and revisions of 4/15 agenda (.3) and email Sidley re: draft of same (.1). | 0.4 | 214.00 |
| 04/08/20 | Moats, Eric | Email exchange w/ Sidley re: entered orders, objections, and changes to motions/objections (.2); and review updated agenda re: same (.4). | 0.6 | 321.00 |
| 04/08/20 | Reimann, Glenn | Revise April 15 agenda. | 3.6 | 1,206.00 |
| 04/09/20 | Remming, Andrew | review revised version of agenda for 4/15 hearing | 0.1 | 80.00 |
| 04/09/20 | Remming, Andrew | review initial draft of the agenda for 4/15 and email w/ E. Moats re same | 0.3 | 240.00 |
| 04/09/20 | Remming, Andrew | review email from E. Moats re 4/15 agenda; emails (5x) w/ M. Linder, B. Warner, T. Labuda, M. Andolina and J. Boelter re same | 0.1 | 80.00 |
| 04/09/20 | Topper, Paige | Phone call w/E. Moats and D. Abbott (in part) re: 4/15 hearing, requirement of witnesses, and status of matters for same | 0.3 | 153.00 |
| 04/09/20 | Abbott, Derek C. | call w/Topper, Moats re: 4/15 agenda and coordination w/Court re: same | 0.3 | 277.50 |
| 04/09/20 | Moats, Eric | Review updated agenda withe recent filings and orders and email Sidley team re: revised version. | 0.3 | 160.50 |
| 04/09/20 | Moats, Eric | Phone call w/ P. Topper and D. Abbott (in part) re: 4/15 hearing, requirement of witnesses, and status of matters for same. | 0.3 | 160.50 |
| 04/09/20 | Reimann, Glenn | Revise agenda for April 15 hearing. | 0.6 | 201.00 |
| 04/10/20 | Remming, Andrew | emails (8x) w/ E. Moats, T. Labuda, M. Andolina, D. Abbott 4/15 agenda | 0.1 | 80.00 |
| 04/10/20 | Moats, Eric | Review and revise 4/15 agenda re: updated filings. | 0.5 | 267.50 |
| 04/10/20 | Moats, Eric | Email exchange w/ Sidley re: revised agenda. | 0.3 | 160.50 |
| 04/10/20 | Moats, Eric | Email chambers re: draft of Apr. 15 agenda. | 0.3 | 160.50 |
| 04/12/20 | Remming, Andrew | review email from M. Andolina re agenda for 4/15 hearing | 0.1 | 80.00 |
| 04/13/20 | Remming, Andrew | tele w/ P. Topper re agenda for 4/15 hearing | 0.3 | 240.00 |
| 04/13/20 | Moats, Eric | Phone call w/ D. Abbott re: 4/15 agenda and status of same. | 0.1 | 53.50 |

14

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 04/13/20 | Remming, Andrew | review filed version of 4/15 agenda | 0.2 | 160.00 |
| 04/13/20 | Moats, Eric | Email Sidley team re: revised 4/15 agenda. | 0.2 | 107.00 |
| 04/13/20 | Moats, Eric | Phone call w/ A. Remming re: language to Court for 4/15 agenda email. | 0.1 | 53.50 |
| 04/13/20 | Moats, Eric | Revise 4/15 agenda re: comments from MNAT and Sidley (.6) and coordinate w/ G. Reimann re: filing and service of same (.3). | 0.9 | 481.50 |
| 04/13/20 | Moats, Eric | Draft email to Court re: 4/15 agenda and specifics of same. | 0.3 | 160.50 |
| 04/13/20 | Topper, Paige | Attn to hearing agenda and logistics. | 0.4 | 204.00 |
| 04/13/20 | Topper, Paige | Call with E. Moats re: agenda and cash collateral COC (.2); call with D. Abbott re: agenda and cover email to chambers (.1). | 0.3 | 153.00 |
| 04/13/20 | Remming, Andrew | review and edit communication to chambers re 4/1 hearing (.2); tele w/ E. Moats re same (.1) | 0.3 | 240.00 |
| 04/13/20 | Abbott, Derek C. | call w/P. Topper re: agenda approach (.1); call w/Moats re: communication w/Court re: agenda (.1) | 0.2 | 185.00 |
| 04/13/20 | Moats, Eric | Email G. Reimann re: filings over weekend and additions to 4/15 agenda. | 0.4 | 214.00 |
| 04/13/20 | Reimann, Glenn | Revise Agenda for April 15 hearing. | 2.5 | 837.50 |
| 04/13/20 | Remming, Andrew | further emails (9x) re 4/15 agenda w/ P. Topper, M. Linder, T. Labuda, B. Warner, M. Andolina | 0.1 | 80.00 |
| 04/13/20 | Remming, Andrew | emails (10x) w/ E. Moats, M. Andolina, A. ONeill T. Labuda, M. Linder, and K. Basaria re agenda for 4/15 hearing | 0.1 | 80.00 |
| 04/14/20 | Remming, Andrew | review email from E. Schnabel re evidence for 4/15 hearing | 0.1 | 80.00 |
| 04/14/20 | Remming, Andrew | tele w/ P. Topper re 4/15 hearing | 0.1 | 80.00 |
| 04/14/20 | Moats, Eric | Email Sidley and A&M teams re: preparation for 4/15 hearing. | 0.2 | 107.00 |
| 04/14/20 | Moats, Eric | Prepare for 4/15 hearing. | 0.9 | 481.50 |
| 04/14/20 | Remming, Andrew | review email from E. Moats re 4/15 hearing; review emails from D. Abbott and M. Linder and B. Warner re same | 0.1 | 80.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/14/20 | Moats, Eric | Review and revise amended agenda for 4/15 and coordinate w/ G. Reimann for filing and service of same. | 0.2 | 107.00 |
| 04/14/20 | Naimoli, Theresa M. | Review and respond to email from E. Moats re filing of agenda (.1); prepare & efile Notice of Third Amended Agenda of Matters Scheduled for Hearing on April 15, 2020, at 10:00 A.M. (ET) (.1) | 0.2 | 63.00 |
| 04/14/20 | Remming, Andrew | review and respond to email from E. Moats re amended agenda for 4/15 hearing | 0.1 | 80.00 |
| 04/14/20 | Moats, Eric | Email exchange w/ Chambers re: 4/15 hearing preparations. | 0.3 | 160.50 |
| 04/14/20 | Remming, Andrew | review emails from E. Moats and E. Schnabel re logistics for 4/15 hearing; review further email from E. Moats re same | 0.1 | 80.00 |
| 04/14/20 | Moats, Eric | Confer w/ P. Topper re: 4/15 hearing logistics. | 0.3 | 160.50 |
| 04/14/20 | Topper, Paige | Call with E. Moats re: logistics for 4.15.20 hearing. | 0.1 | 51.00 |
| 04/14/20 | Moats, Eric | Email exchange w/ Chambers re: Skype appearance for 4/15 hearing (.2); email exchange w/ Sidley and MNAT teams re: same (.3); and email opposing counsel for contested matters re: same (.3). | 0.8 | 428.00 |
| 04/14/20 | Moats, Eric | Phone call w/ D. Abbott (x2) re: 4/15 hearing procedural preparations. | 0.2 | 107.00 |
| 04/14/20 | Moats, Eric | Email chambers re: parties to appear via Skype for 4/15 hearing. | 0.3 | 160.50 |
| 04/14/20 | Topper, Paige | Confer with E. Moats re: hearing logistics. | 0.3 | 153.00 |
| 04/14/20 | Moats, Eric | Correspondence (phone call and VM) w/ counsel for UCC re: 4/15 hearing logistics. | 0.2 | 107.00 |
| 04/14/20 | Reimann, Glenn | Revise amended agenda.  Email communications with chambers.  Email communications with Omni regarding service. | 2.6 | 871.00 |
| 04/15/20 | Remming, Andrew | emails w/ D. Abbott and J. Boelter re amended agenda | 0.1 | 80.00 |
| 04/15/20 | Remming, Andrew | emails w/ E. Moats re amended agenda | 0.1 | 80.00 |

16

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/15/20 | Topper, Paige | Hearing re: retention applications, TCC confidentiality motion, GSUSA motion to lift stay. | 3.5 | 1,785.00 |
| 04/15/20 | Moats, Eric | Prepare for telephonic 4/15 hearing. | 1.5 | 802.50 |
| 04/15/20 | Reimann, Glenn | Draft fourth amended agenda. | 0.7 | 234.50 |
| 04/15/20 | Abbott, Derek C. | prepare and attend omnibus hearing (3.6); review docs re: Sidley retention (.5); correspondence w/team re: agenda and hearing management (.2) | 4.3 | 3,977.50 |
| 04/17/20 | Barsalona, Joseph | Further correspondence (x3) with A. Miller re: transcript issues | 0.1 | 66.50 |
| 04/17/20 | Barsalona, Joseph | Correspondence (x3) with A. Miller re: hearing issues | 0.1 | 66.50 |
| 04/21/20 | Remming, Andrew | review email from D. Abbott re communication from chambers re hearing preperation | 0.1 | 80.00 |
| 04/22/20 | Abbott, Derek C. | correspondence w/parties re: May 4 hearing | 0.1 | 92.50 |
| 04/22/20 | Remming, Andrew | further emails (2x) w/ D. Abbott re prep for hearing; review email from UST re same | 0.1 | 80.00 |
| 04/27/20 | Abbott, Derek C. | review and respond re: correspondence re: May 4 hearing | 0.2 | 185.00 |
| 04/27/20 | Remming, Andrew | review email form D. Abbott re prep for 5/4 hearing | 0.1 | 80.00 |
| 04/28/20 | Topper, Paige | Attention to hearing logistics for 4.29 status conference. | 0.2 | 102.00 |
| 04/28/20 | Reimann, Glenn | Draft and electronically file the notices of the April 29 status conference. | 0.7 | 234.50 |
| 04/28/20 | Reimann, Glenn | Draft agenda for May 4 hearing. | 2.6 | 871.00 |
| 04/29/20 | Abbott, Derek C. | call w/Andolina, Boelter re: status conference | 0.2 | 185.00 |
| 04/29/20 | Abbott, Derek C. | call w/Simon re: status conference | 0.1 | 92.50 |
| 04/29/20 | Moats, Eric | Draft notice of witnesses for 5/4 hearing. | 0.4 | 214.00 |
| 04/29/20 | Moats, Eric | Review May 4 agenda. | 0.4 | 214.00 |
| 04/29/20 | Remming, Andrew | review email from E. Moats re agenda for 5/4 hearing | 0.1 | 80.00 |
| 04/29/20 | Moats, Eric | Phone call w/ P. Topper re: notice for witness information in support of Sidley retention app. | 0.2 | 107.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/29/20 | Topper, Paige | Calls with E. Moats (x2) re: notice for witness information in support of Sidley retention application and hearing logistics for May 4, 2020 hearing. | 0.5 | 255.00 |
| 04/29/20 | Abbott, Derek C. | Status conference with the court | 0.9 | 832.50 |
| 04/29/20 | Moats, Eric | Phone call w/ P. Topper (x2) re: logistics for 5/4 hearing and procedures for same. | 0.5 | 267.50 |
| 04/29/20 | Topper, Paige | Attend telephonic status conference re: Sidley retention hearing. | 0.9 | 459.00 |
| 04/29/20 | Moats, Eric | Email exchange w/ Sidley re: 5/4 agenda. | 0.1 | 53.50 |
| 04/30/20 | Topper, Paige | Attn to hearing logistics for May 4 hearing. | 0.2 | 102.00 |
| 04/30/20 | Moats, Eric | Further review of revised 5/4 agenda and email Sidley team re: same. | 0.2 | 107.00 |
| 04/30/20 | Remming, Andrew | emails w/ E. Moats re agenda for 5/4 hearing; review email from M. Linder re same; review further email from E. Moats re same | 0.1 | 80.00 |
| 04/30/20 | Remming, Andrew | review email from P. Topper re 5/4 hearing prep | 0.1 | 80.00 |
| 04/30/20 | Remming, Andrew | review draft agenda for 5/4 hearing (.1); email to E. Moats re same (.1) | 0.2 | 160.00 |
| 04/30/20 | Reimann, Glenn | Revise, electronically file, and cause to be served the May 4 agenda. | 1.0 | 335.00 |
| 04/30/20 | Reimann, Glenn | Draft amended agenda for May 4 hearing. | 1.0 | 335.00 |
| | | **Total** | **53.3** | **26,910.00** |

| Task Code: | B310 | Claims Objections and Administration | | |
|------------|------|--------------------------------------|---|---|

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/24/20 | Moats, Eric | Phone call w/ P. Topper and B. Warner re: bar date and supplemental documents. | 0.6 | 321.00 |
| 04/24/20 | Moats, Eric | Phone call w/ P. Topper re: bar date supplemental documents and timing for filing of same. | 0.3 | 160.50 |
| 04/24/20 | Topper, Paige | Call with B. Warner and E. Moats re: bar date process (.6); follow up call with E. Moats re: same and outstanding WIP matters (.3). | 0.9 | 459.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/30/20 | Moats, Eric | Review revised order and claim forms for bar date order and Wheatman declaration in support. | 1.9 | 1,016.50 |
| | | **Total** | **3.7** | 1,957.00 |

**Task Code:**   B330   Litigation/Adversary Proceedings

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/01/20 | Moats, Eric | Draft COC re: LG 37 Doe overruled objection order for PI motion (.6); and coordinate for filing of same (.2). | 0.8 | 428.00 |
| 04/01/20 | Naimoli, Theresa M. | Review and respond to email from E. Moats re filing of certification (.1); prepare & efile Certification of Counsel Regarding Proposed Order Pursuant to 11 U.S.C. §§ 105(a) and 362 Granting the BSA's Motion for a Preliminary Injunction as to LG 37 Doe Abuse Action (.3) | 0.4 | 126.00 |
| 04/06/20 | Moats, Eric | Review affidavit for confidentiality from Omni. | 0.1 | 53.50 |
| 04/14/20 | Remming, Andrew | review D. Del. order re nationwide service motion | 0.1 | 80.00 |
| 04/14/20 | Moats, Eric | Correspondence (VM, phone call, and email exchange) w/ J. Lemkin (counsel for abuse victim) re: adversary proceeding and status/process for same; and email Omni re: inclusion for service for same. | 0.5 | 267.50 |
| 04/14/20 | Abbott, Derek C. | Review Andrews order re: venue transfer motion and circulate same | 0.1 | 92.50 |
| 04/19/20 | Moats, Eric | Emails re: developing plaintiffs case and automatic stay implications/stipulation for same. | 0.2 | 107.00 |
| 04/30/20 | Reimann, Glenn | Electronically file the CoC regarding the consent order in the adversary case. | 0.3 | 100.50 |
| 04/30/20 | Topper, Paige | Review and finalize notice of amended schedule for consent order and email to G. Reimann re: filing same. | 0.4 | 204.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/30/20 | Moats, Eric | Review consent order re: sealing issues for supplemental schedule 1. | 0.2 | 107.00 |
| | | **Total** | **3.1** | **1,566.00** |

**Task Code:**      B340      Professional Retention (MNAT - Filing)

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/23/20 | Reimann, Glenn | Email communications with A. Remming and conflicts regarding conflict checks. | 0.7 | 234.50 |
| | | **Total** | **0.7** | **234.50** |

**Task Code:**      B350      Professional Retention (MNAT - Objections)

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/01/20 | Topper, Paige | Review and revise NOF re: revised schedules to Abbott Declaration. | 0.4 | 204.00 |
| 04/01/20 | Naimoli, Theresa M. | Review and respond to email from A. Remming re filing and service of fee application (.1); prepare & efile Notice of filing of Revised Schedules 2 and 3 of Declaration of Derek C. Abbott (.2) | 0.3 | 94.50 |
| 04/01/20 | Haga, Taylor | draft notice of filing of revised schedules to Abbott Declaration in MNAT Retention Application | 1.2 | 570.00 |
| 04/01/20 | Topper, Paige | Revise proposed order for MNAT Retention Application and review and revise COC re: same. | 0.4 | 204.00 |
| 04/02/20 | Naimoli, Theresa M. | Review and respond to email from P. Topper on re filing of certification (.1); prepare & efile Certificate of Counsel Regarding Morris, Nichols, Arsht & Tunnell LLP's Retention Application (.3) | 0.4 | 126.00 |
| 04/16/20 | Abbott, Derek C. | review supplemental declaration re: MNAT retention | 0.1 | 92.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/16/20 | Moats, Eric | Draft supplemental declaration for MNAT retention and email D. Abbott re: same. | 0.5 | 267.50 |
| | | **Total** | **3.3** | 1,558.50 |

**Task Code:**    B360    Professional Retention (Others - Filing)

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/01/20 | Remming, Andrew | review email from B. Warner re FCR motion | 0.1 | 80.00 |
| 04/01/20 | Moats, Eric | Confer w/ P. Topper re: retention applications COCs and professionals for each. | 0.2 | 107.00 |
| 04/01/20 | Reimann, Glenn | Draft certificate of no objections and certificate of counsel regarding retention applications. | 2.0 | 670.00 |
| 04/06/20 | Remming, Andrew | review Bates White revised retention docs and email w/ D. Abbott re same | 0.1 | 80.00 |
| 04/06/20 | Remming, Andrew | review email from D. Abbott re H&B retention app | 0.1 | 80.00 |
| 04/06/20 | Reimann, Glenn | Electronically file certificates of counsel regarding retention applications. | 2.0 | 670.00 |
| 04/06/20 | Moats, Eric | Review revised OCP order and accompanying COC (.2) and coordinate for filing of same (.1). | 0.3 | 160.50 |
| 04/06/20 | Reimann, Glenn | Prepare certificates of counsel regarding retention applications. | 1.5 | 502.50 |
| 04/07/20 | Topper, Paige | Call with E. Moats re: Committee retention applications and revised final tax order. | 0.2 | 102.00 |
| 04/07/20 | Remming, Andrew | emails (6x) w/ B. Warner, D. Abbott, T. Labuda, E. Moats and M Linder re TCC retention app | 0.1 | 80.00 |
| 04/07/20 | Remming, Andrew | review further email from E. Moats re TCC retention app | 0.1 | 80.00 |
| 04/07/20 | Remming, Andrew | tele w/ E. Moats re committee retention app | 0.1 | 80.00 |
| 04/07/20 | Remming, Andrew | review and respond to email from E. Moats re TCC retention app | 0.1 | 80.00 |
| 04/07/20 | Topper, Paige | Emails from E. Moats, M. Linder, and T. Labuda re: TCC retention applications. | 0.1 | 51.00 |
| 04/07/20 | Topper, Paige | Review Berkley retention application. | 0.7 | 357.00 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 04/07/20 | Abbott, Derek C. | call w/Moats re: Pachulski retention | 0.1 | 92.50 |
| 04/08/20 | Topper, Paige | Review draft COC re: FCR order and email to G. Reimann re: same. | 0.1 | 51.00 |
| 04/08/20 | Reimann, Glenn | Revise and electronically file the certification of counsel regarding the future claimants' representative. | 0.4 | 134.00 |
| 04/08/20 | Topper, Paige | Review revised FCR order and email to D. Buchbinder and H. McCollum re: same. | 0.2 | 102.00 |
| 04/08/20 | Abbott, Derek C. | review PSZJ retention language | 0.1 | 92.50 |
| 04/13/20 | Reimann, Glenn | Electronically file the declaration in support of the A&M retention application. | 0.2 | 67.00 |
| 04/14/20 | Moats, Eric | Phone call w/ P. Topper re: OCP, retention, and fee applications requirements/logistics. | 0.3 | 160.50 |
| 04/14/20 | Naimoli, Theresa M. | Review and respond to email from E. Moats re filing of declaration (.1); prepare & efile Declaration of Monica S. Blacker on Behalf of Ordinary Course Professional BAX Advisors. LLC (.1) | 0.2 | 63.00 |
| 04/14/20 | Moats, Eric | Phone call w/ B. Warner re: OCP process for declarations. | 0.1 | 53.50 |
| 04/14/20 | Moats, Eric | Review DAX OCP declaration, email J. Schomberg re: same, and coordinate for filing and service of same. | 0.3 | 160.50 |
| 04/14/20 | Moats, Eric | Email exchange w/ E. Hadwin re: FCR appointment motion. | 0.2 | 107.00 |
| 04/14/20 | Topper, Paige | Call with E. Moats re: OCP order and monthly fee applications. | 0.3 | 153.00 |
| 04/15/20 | Remming, Andrew | review email from E. Moats re OCP declaration | 0.1 | 80.00 |
| 04/15/20 | Remming, Andrew | review email from E. Perkins re OCP aff'd | 0.1 | 80.00 |
| 04/15/20 | Moats, Eric | Email exchange w/ E. Perkins re: OCP declaration (.1); confer w/ P. Topper and J. Schomberg re: same (.2); and coordinate for filing and service of same (.1). | 0.4 | 214.00 |
| 04/15/20 | Reimann, Glenn | Electronically file the OCP declaration of Sheehy Ware & Pappas. Update tracker. Email communications with P. Topper and E. Moats. | 0.7 | 234.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/16/20 | Moats, Eric | Confer w/ P. Topper re: OCP declarations. | 0.2 | 107.00 |
| 04/16/20 | Topper, Paige | Review Quinn Emanuel OCP declaration and call with D. Abbott re: same. | 0.2 | 102.00 |
| 04/16/20 | Remming, Andrew | review Salina declaration re Chubb objection to Sidley | 0.1 | 80.00 |
| 04/16/20 | Abbott, Derek C. | call w/P. Topper re Ordinary Course Professional affidavits | 0.1 | 92.50 |
| 04/17/20 | Topper, Paige | Call with E. Moats re: A&M fee application and OCP issues. | 0.2 | 102.00 |
| 04/17/20 | Moats, Eric | Confer w/ P. Topper re: retention and OCP issues. | 0.2 | 107.00 |
| 04/20/20 | Malafronti, Emily | Filing Declaration of James I. Glasser on Behalf of Ordinary Course Professional Wiggin and Dana LLP | 0.1 | 33.50 |
| 04/20/20 | Malafronti, Emily | Filing Declaration of Wilbur A. Glahn, III on Behalf of Ordinary Course Professional McLane Middleton, Professional Association | 0.1 | 33.50 |
| 04/20/20 | Malafronti, Emily | Filing Declaration of Guy R. Cook on Behalf of Ordinary Course Professional Grefe & Sidney, P.L.C. | 0.1 | 33.50 |
| 04/20/20 | Remming, Andrew | review TCC application to retain Conte | 0.3 | 240.00 |
| 04/20/20 | Malafronti, Emily | Filing Declaration of Zach A. Franz on Behalf of Ordinary Course Professional Boone Karlberg P.C. | 0.1 | 33.50 |
| 04/20/20 | Malafronti, Emily | Updating OCP declaration spreadsheet | 0.1 | 33.50 |
| 04/22/20 | Naimoli, Theresa M. | Declaration of Douglas J. Dixon on Behalf of Ordinary Course Professional Hueston Hennigan LLP (.1) | 0.1 | 31.50 |
| 04/22/20 | Moats, Eric | Review OCP declarations and email exchange w/ J. Schomberg re: questions on same. | 0.3 | 160.50 |
| 04/22/20 | Naimoli, Theresa M. | Review and respond to email from E. Moats re filing of declaration (.1); prepare & efile Declaration of William H. Forman on Behalf of Ordinary Course Professional Scheper Kim & Harris LLP (.1) | 0.2 | 63.00 |
| 04/22/20 | Naimoli, Theresa M. | Declaration of Spencer H. Silverglate on Behalf of Ordinary Course Professional Clarke Silverglate, P.A. (.1) | 0.1 | 31.50 |

23

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/22/20 | Naimoli, Theresa M. | Review and respond to email from E. Mots re filing of declarations (.1); prepare & efile Declaration of Robert M. Connolly on Behalf of Ordinary Course Professional Stites & Harbison PLLC (.1) | 0.2 | 63.00 |
| 04/22/20 | Naimoli, Theresa M. | Declaration of Stephen O. Plunkett on Behalf of Ordinary Course Professional Bassford Remele, PA (.1) | 0.1 | 31.50 |
| 04/22/20 | Naimoli, Theresa M. | Declaration of Chad M. Colton on Behalf of Ordinary Course Professional Markowitz Herbold PC (.1) | 0.1 | 31.50 |
| 04/23/20 | Moats, Eric | Review amended Silverglate OCP declaration, email exchange w/ J. Schomberg re: same, and coordinate for filing and service of same. | 0.3 | 160.50 |
| 04/23/20 | Reimann, Glenn | Electronically file the amended OCP declaration of Clarke Silverglate. | 0.2 | 67.00 |
| 04/24/20 | Reimann, Glenn | Email communications with Omni regarding service of Future Claimants' Representative order. | 0.1 | 33.50 |
| 04/27/20 | Moats, Eric | Review UCC retention applications. | 1.2 | 642.00 |
| 04/27/20 | Moats, Eric | Review supplemental OCP notice (.3) and email exchange w/ J. Schomberg re: revisions to same (.1). | 0.4 | 214.00 |
| 04/27/20 | Moats, Eric | Review various OCP declarations and coordinate for filing and service of same. | 0.4 | 214.00 |
| 04/27/20 | Reimann, Glenn | Electronically file OCP declarations and update tracker. | 0.6 | 201.00 |
| 04/29/20 | Moats, Eric | Review OCP statements (x4); email exchange w/ J. Schomberg re: same; and coordinate w/ T. Naimoli re: filing and service of same. | 0.3 | 160.50 |
| 04/29/20 | Naimoli, Theresa M. | Prepare & efile Declaration of Michael F. Skolnick on Behalf of Ordinary Course Professional Kipp and Christian, P.C. (.1) | 0.1 | 31.50 |
| 04/29/20 | Naimoli, Theresa M. | Prepare and efile Declaration of Joseph F. O'Dea, Jr. on Behalf of Ordinary Course Professional Saul Ewing Arnstein & Lehr, LLP (.1) | 0.1 | 31.50 |
| 04/29/20 | Naimoli, Theresa M. | Prepare & efile Declaration of G. Patrick Civille on Behalf of Ordinary Course Professional Civille & Tang, PLLC (.1) | 0.1 | 31.50 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 04/29/20 | Moats, Eric | Review and revise supplemental OCP list for Quinn Emanuel (.2); email exchange w/ J. Schomberg re: same (.1); and coordinate w/ G. Reimann re: filing and service of same (.2). | 0.5 | 267.50 |
| 04/29/20 | Reimann, Glenn | Electronically file the supplemental OCP list. | 0.5 | 167.50 |
| 04/29/20 | Naimoli, Theresa M. | Review and respond to email from E. Moats re filing of OCP declarations (.1); prepare & efile Declaration of Justin L. Assouad on Behalf of Ordinary Course Professional HeplerBroom, LLC (.1) | 0.2 | 63.00 |

|  |  | **Total** | **19.4** | **8,720.50** |

| **Task Code:** | B370 | Professional Retention (Others - Objections) | | |
|---|---|---|---|---|

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 04/01/20 | Topper, Paige | Attn to UST comments to retention applications, interim comp and OCP and COCs for same. | 1.1 | 561.00 |
| 04/02/20 | Topper, Paige | Email to D. Buchbinder and H. McCollum re: revised orders for MNAT, KCIC, and Haynes & Boone retention applications and interim comp. motion. | 0.2 | 102.00 |
| 04/02/20 | Naimoli, Theresa M. | Review and respond to email from P. Topper re filing of certification (.1); prepare & efile Certificate of Counsel Regarding KCIC, LLC's Retention Application (.2) | 0.3 | 94.50 |
| 04/02/20 | Naimoli, Theresa M. | Review and respond to email from P. Topper re filing of certification (.1); prepare & efile Certificate of Counsel Regarding Haynes and Boone, LLP's Retention Application (.2) | 0.3 | 94.50 |
| 04/02/20 | Naimoli, Theresa M. | Review and respond to email from P. Topper re filing of certification (.1); prepare & efile Certificate Of Counsel Regarding Retained Professionals Interim Compensation Motion (.2) | 0.3 | 94.50 |
| 04/02/20 | Topper, Paige | Review and revise COC for KCIC and Haynes and Boone retention applications and interim comp motion; prepare same for filing. | 0.9 | 459.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/03/20 | Topper, Paige | Emails re: UST comments to A&M, Bates White and Ogletree retention applications. | 0.3 | 153.00 |
| 04/06/20 | Moats, Eric | Review supplemental Bates White declaration (.1); review bates white retention revised order, redline, and COC (.3); coordinate w/ G. Reimann for filing of supplemental declaration and COC (.2). | 0.6 | 321.00 |
| 04/06/20 | Topper, Paige | Attention to COCs for Omni, Ogletree, Bates White, A&M and OCP motion (.7); emails with G. Reimann re: same (.1); email to B. Warner re: Omni retention order (.1). | 0.9 | 459.00 |
| 04/06/20 | Moats, Eric | Confer w/ P. Topper re: A&M, Omni, Ogletree, and Bates and White retention applications and OCP motion. | 0.3 | 160.50 |
| 04/06/20 | Moats, Eric | Review proposed orders re: A&M, Ogletree, and Omni retention applications (.2); revise COCs re: same (.4); and coordinate for filing of COCs for same (.3). | 0.9 | 481.50 |
| 04/06/20 | Topper, Paige | Call with E. Moats re: COCs for retention orders. | 0.3 | 153.00 |
| 04/07/20 | Moats, Eric | Phone call w/ D. Abbott re: committee retention app and taxes COC. | 0.1 | 53.50 |
| 04/07/20 | Moats, Eric | Confer w/ P. Topper re: committee retention apps. | 0.2 | 107.00 |
| 04/07/20 | Moats, Eric | Research re: committee retention orders. | 0.6 | 321.00 |
| 04/07/20 | Reimann, Glenn | Email communications with Omni regarding retention application orders. | 0.2 | 67.00 |
| 04/07/20 | Moats, Eric | Email TCC counsel re: comment to proposed retention order. | 0.5 | 267.50 |
| 04/07/20 | Moats, Eric | Review Pachulski TCC retention app | 0.9 | 481.50 |
| 04/07/20 | Moats, Eric | Email M. Linder and B. Warner re: committee retention research and review. | 0.3 | 160.50 |
| 04/07/20 | Moats, Eric | Confer w/ A. Remming re: committee retention apps and question re: same. | 0.1 | 53.50 |
| 04/15/20 | Moats, Eric | Email exchange w/ J. Ducayet re: Chubb objection to Sidley retention. | 0.3 | 160.50 |
| 04/16/20 | Remming, Andrew | review Chubb objection to Sidley retention | 0.6 | 480.00 |
| 04/16/20 | Remming, Andrew | review Schwartz declaration re Chubb objection to Sidley retention | 0.2 | 160.00 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 04/16/20 | Moats, Eric | Phone call w/ J. Ducayet and Chubb re: Sidley retention application and process for hearing on same. | 0.3 | 160.50 |
| 04/16/20 | Moats, Eric | Review Chubb objection to Sidley retention app and accompanying sealing documents. | 0.7 | 374.50 |
| 04/17/20 | Moats, Eric | Phone call w/ D. Abbott re: sealing issues of Century declaration for Sidley retention objection. | 0.4 | 214.00 |
| 04/17/20 | Moats, Eric | Further email exchange w/ J. Ducayet and J. Boelter re: proposed sealing of declaration in support of Century's objection to Sidley's retention application. | 0.5 | 267.50 |
| 04/17/20 | Moats, Eric | Email exchange w/ counsel to Century re: proposed redacted declaration in support of Century's objection to Sidley's retention application. | 0.5 | 267.50 |
| 04/17/20 | Topper, Paige | Call with E. Moats re: Chubb motion to seal questions. | 0.2 | 102.00 |
| 04/17/20 | Moats, Eric | Email exchange w/ J. Ducayet and J. Boelter re: Chubb objection to retention sealing issues. | 0.5 | 267.50 |
| 04/17/20 | Abbott, Derek C. | call w/Moats re: sealing issues re: Century Indemnity objection to Sidley retention | 0.4 | 370.00 |
| 04/17/20 | Moats, Eric | Research re: local rules and sealing issues re: Sidley retention objection. | 0.6 | 321.00 |
| 04/17/20 | Moats, Eric | Phone call w/ P. Topper re: Chubb sealing issues and local rules for same. | 0.2 | 107.00 |
| 04/17/20 | Moats, Eric | Phone call w/ S. Stamoulis re: proposed sealing issues for objection to Sidley retention. | 0.2 | 107.00 |
| 04/18/20 | Abbott, Derek C. | call w/Ducayet re: objection to Sidley retention | 0.4 | 370.00 |
| 04/20/20 | Abbott, Derek C. | review correspondence re: Century objection to Sidley retention | 0.1 | 92.50 |
| 04/20/20 | Abbott, Derek C. | call w/Andolina re: Sidley retention issues (.2); diligence re: fee examiners (.1) | 0.3 | 277.50 |
| 04/20/20 | Abbott, Derek C. | review documents re: Sidley retention objection | 0.2 | 185.00 |
| 04/20/20 | Abbott, Derek C. | call w/potential expert, call w/Ducayet re: same | 0.5 | 462.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/21/20 | Abbott, Derek C. | call w/Ducayet re: Sidley issues; correspondence w/Johnson re: hearing on Sidley retention application | 0.5 | 462.50 |
| 04/22/20 | Abbott, Derek C. | call w/Ducayet re: Sidley retention objection | 0.1 | 92.50 |
| 04/22/20 | Abbott, Derek C. | correspondence w/Court re: May 4 scheduling for Sidley retention app (.1); correspondence w/Sidley team re: same (.1) | 0.2 | 185.00 |
| 04/23/20 | Reimann, Glenn | Draft and electronically file the revised notice of hearing regarding the Sidley retention application. | 0.6 | 201.00 |
| 04/23/20 | Moats, Eric | Review and revise amended notice for Sidley retention app hearing and coordinate for filing and service of same. | 0.2 | 107.00 |
| 04/23/20 | Abbott, Derek C. | correspondence w/Stamoulis re: Sidley retention hearing | 0.1 | 92.50 |
| 04/25/20 | Abbott, Derek C. | call w/Ducayet re: Sidley retention issues | 0.2 | 185.00 |
| 04/25/20 | Abbott, Derek C. | call w/Culver re: Sidley retention | 0.1 | 92.50 |
| 04/25/20 | Abbott, Derek C. | call w/Hurd re: Sidley retention issues | 0.2 | 185.00 |
| 04/26/20 | Abbott, Derek C. | call w/Hurd, Ducayet, Sidley team re Sidley retention | 0.5 | 462.50 |
| 04/27/20 | Topper, Paige | Attention to B. Warner questions re: reply in support of Sidley retention application. | 0.1 | 51.00 |
| 04/27/20 | Abbott, Derek C. | Review draft response re Sidley retention | 0.5 | 462.50 |
| 04/27/20 | Abbott, Derek C. | review UST objection to Century Sealing motion | 0.1 | 92.50 |
| 04/27/20 | Remming, Andrew | review UST objection to Chubb sealing motion | 0.2 | 160.00 |
| 04/27/20 | Remming, Andrew | review revised notice re Sidley retention app | 0.1 | 80.00 |
| 04/28/20 | Topper, Paige | Calls with D. Abbott (x2) re: reply in support of Sidley's retention application. | 0.2 | 102.00 |
| 04/28/20 | Moats, Eric | Phone calls (x2) w/ P. Topper re: Century objection reply filing. | 0.5 | 267.50 |
| 04/28/20 | Topper, Paige | Finalize Debtors' reply in support of Sidley's retention application and Whittman declaration re: same and prepare for filing. | 0.8 | 408.00 |

28

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/28/20 | Topper, Paige | Call with E. Moats re: reply in support of Sidley's retention application and logistics for hearing re: same. | 0.2 | 102.00 |
| 04/28/20 | Remming, Andrew | emails w/ P. Topper re filing of reply from Sidley re Sidley retention | 0.1 | 80.00 |
| 04/28/20 | Remming, Andrew | emails w/ P. Topper, J. Ducayet and M. Linder re Debtors' reply re Sidley retention | 0.1 | 80.00 |
| 04/28/20 | Remming, Andrew | review Sidley reply brief re Sidley retention application, Whittman declaration re same; correspondence re same w/ P. Topper and Sidley team | 0.2 | 160.00 |
| 04/28/20 | Remming, Andrew | review BSA reply brief re Sidley retention | 0.1 | 80.00 |
| 04/28/20 | Moats, Eric | Review support brief re: Sidley reply to Century objection to retention. | 0.4 | 214.00 |
| 04/28/20 | Abbott, Derek C. | call w/Topper re: BSA reply papers re: Sidley; review same | 0.1 | 92.50 |
| 04/28/20 | Abbott, Derek C. | call w/Simon re: Sidley retention app | 0.1 | 92.50 |
| 04/28/20 | Moats, Eric | Review Sidley response to Century objection and accompanying documents. | 0.6 | 321.00 |
| 04/28/20 | Abbott, Derek C. | call w/Ducayet re filings | 0.1 | 92.50 |
| 04/28/20 | Abbott, Derek C. | coordination of filing response re: Sidley | 0.2 | 185.00 |
| 04/28/20 | Abbott, Derek C. | call w/Topper re: coordination of filings re: Sidley retention | 0.1 | 92.50 |
| 04/29/20 | Remming, Andrew | review email from J. Ducayet re filngs; review emails from M. Andolina and D. Abbott re same | 0.1 | 80.00 |
| 04/29/20 | Remming, Andrew | review Sidley's response re Chubb objection to retention | 0.8 | 640.00 |
| 04/29/20 | Moats, Eric | Further review of Sidley response and accompanying documents to Century objection. | 0.5 | 267.50 |
| 04/29/20 | Moats, Eric | Review Silverstein letter on witness filings and email Sidley re: requirements for same re: Century objection hearing. | 0.3 | 160.50 |
| 04/30/20 | Abbott, Derek C. | call w/Ducayet, Topper re: status conference | 0.1 | 92.50 |
| 04/30/20 | Topper, Paige | Call with D. Abbott and J. Ducayet re: status report for May 4 hearing. | 0.1 | 51.00 |
| 04/30/20 | Remming, Andrew | review email from S. Macdonald re joint status report | 0.1 | 80.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/30/20 | Abbott, Derek C. | call w/Ducayet, Andolina, Boelter re: Sidley retention | 0.5 | 462.50 |
| | | **Total** | **26.4** | **16,506.50** |

**Task Code:**    B410    General Case Strategy

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/01/20 | Topper, Paige | Work on updating WIP list. | 0.6 | 306.00 |
| 04/01/20 | Moats, Eric | Review WIP list re: upcoming dates, deadlines, and workstreams and plan for same. | 0.4 | 214.00 |
| 04/01/20 | Remming, Andrew | review email from M. Linder re status of second day motions; review email from P. Topper re same; emails w/ P. Topper and B. Warner re same | 0.1 | 80.00 |
| 04/01/20 | Remming, Andrew | participate in update call w/ BSA, Sidley and D. Abbott | 0.4 | 320.00 |
| 04/01/20 | Abbott, Derek C. | weekly call re: status w/debtor team, Sidley team, A&M team | 0.3 | 277.50 |
| 04/01/20 | Topper, Paige | Call with D. Abbott, Sidley, FTI, A&M and clients re: general status update. | 0.3 | 153.00 |
| 04/02/20 | Haga, Taylor | updat WIP List pursuant to new deadlines | 0.4 | 190.00 |
| 04/02/20 | Moats, Eric | Review WIP list and update re: adv. pro developments (.3) and email P. Topper and T. Haga re: same (.1). | 0.4 | 214.00 |
| 04/02/20 | Topper, Paige | Work on updating WIP list. | 0.4 | 204.00 |
| 04/05/20 | Remming, Andrew | review email from D. Abbott re mediator | 0.1 | 80.00 |
| 04/06/20 | Remming, Andrew | review updated critical dates memo and email w/ E. Moats re same | 0.1 | 80.00 |
| 04/06/20 | Topper, Paige | Review revised WIP list and email to E. Moats and T. Haga re: same. | 0.1 | 51.00 |
| 04/06/20 | Haga, Taylor | updated BSA WIP List with new deadlines | 0.1 | 47.50 |
| 04/06/20 | Moats, Eric | Update WIP list and email updated list to professionals. | 0.7 | 374.50 |
| 04/07/20 | Moats, Eric | Further review and revision of critical dates memo. | 0.6 | 321.00 |
| 04/08/20 | Topper, Paige | Call with client, co-counsel, A&M, D. Abbott re: weekly case update call. | 0.4 | 204.00 |
| 04/08/20 | Remming, Andrew | tele / BSA, Sidley, A&M and D. Abbott re schedules, SOFAs, creditor inquiries, update/strategy | 0.3 | 240.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/08/20 | Abbott, Derek C. | weekly update meeting w/Sidley team, BSA team | 0.5 | 462.50 |
| 04/13/20 | Haga, Taylor | update BSA WIP List | 1.1 | 522.50 |
| 04/14/20 | Moats, Eric | Review updated critical dates memo. | 0.4 | 214.00 |
| 04/15/20 | Moats, Eric | Update critical dates memo. | 0.8 | 428.00 |
| 04/16/20 | Moats, Eric | Phone call w/ P. Topper re: outstanding case items, draft retention applications, and upcoming dates. | 0.5 | 267.50 |
| 04/16/20 | Topper, Paige | Call with E. Moats re: outstanding case items, draft retention applications, and upcoming dates | 0.5 | 255.00 |
| 04/20/20 | Topper, Paige | Attention to WIP list and related questions. | 0.3 | 153.00 |
| 04/20/20 | Moats, Eric | Review revisions to critical dates memo and email P. Topper and T. Haga re: same. | 0.4 | 214.00 |
| 04/20/20 | Remming, Andrew | review updated critical dates memo | 0.2 | 160.00 |
| 04/20/20 | Haga, Taylor | update WIP List | 0.3 | 142.50 |
| 04/20/20 | Remming, Andrew | review email from E. Moats re critical dates memo | 0.1 | 80.00 |
| 04/22/20 | Remming, Andrew | participate in update call w/ BSA, Sidley | 0.7 | 560.00 |
| 04/27/20 | Moats, Eric | Review and revise WIP list and email T. Haga and P. Topper re: same. | 0.6 | 321.00 |
| 04/27/20 | Haga, Taylor | updated WIP List | 0.6 | 285.00 |
| | | **Total** | **12.7** | **7,421.50** |

**Task Code:**    B420    Schedules/SOFA/U.S. Trustee Reports

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/08/20 | Naimoli, Theresa M. | Review and respond to email from E. Moats re filing of schedules (.1); prepare & efile Delaware BSA, LLC (Case # 20-10342) Schedules (.2) | 0.3 | 94.50 |
| 04/08/20 | Moats, Eric | Review global notes. | 1.5 | 802.50 |
| 04/08/20 | Naimoli, Theresa M. | Prepare & efile BSA (Main Case No. 20-10343 re Delaware BSA, LLC - Case No. 20-10342) Statements (.2) | 0.2 | 63.00 |
| 04/08/20 | Naimoli, Theresa M. | Review and respond to email from E. Moats re filing of schedules (.1); prepare & efile Boy Scouts of America (Case # 20-10343) Schedules (.3) | 0.4 | 126.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/08/20 | Topper, Paige | Call with A&M and E. Moats re: schedules and statements. | 0.2 | 102.00 |
| 04/08/20 | Naimoli, Theresa M. | Prepare & efile BSA (Main Case No. 20-10343 re Delaware BSA, LLC - Case No. 20-10342) Schedules (.2) | 0.2 | 63.00 |
| 04/08/20 | Abbott, Derek C. | call w/Linder re: Cash management order, schedules and statements | 0.2 | 185.00 |
| 04/08/20 | Naimoli, Theresa M. | Review and respond to email from E. Moats re filing of statement (.1); prepare & efile Delaware BSA, LLC (Case # 20-10342) Statements (.2) | 0.3 | 94.50 |
| 04/08/20 | Moats, Eric | Phone call w/ E. McKeighan and P. Topper re: 2015.3 reports and Schedules/Statements. | 0.2 | 107.00 |
| 04/08/20 | Naimoli, Theresa M. | Review and respond to email from E. Moats re filing of statement (.1); prepare & efile Boy Scouts of America (Case # 20-10343) Statements (.2) | 0.3 | 94.50 |
| 04/08/20 | Moats, Eric | Review SOFAs/SOALs/2015.3 report, and coordinate for filing and service of same. | 1.1 | 588.50 |
| 04/08/20 | Naimoli, Theresa M. | Review and respond to email from E. Moats re filing of report (.1); prepare & efile Periodic Report Regarding Value, Operations, and Profitability of Entities (.1) | 0.2 | 63.00 |
| 04/09/20 | Moats, Eric | Email exchange w/ US Trustee's re: service of SOFAs/SOALs. | 0.2 | 107.00 |
| 04/09/20 | Reimann, Glenn | Email communications with P. Topper, E. Moats and DLS regarding providing copies of the schedules and statements to the US Trustee. | 1.0 | 335.00 |
| 04/09/20 | Moats, Eric | Coordinate w/ G. Reimann re: service of SOFAs/SOALs. | 0.2 | 107.00 |
| 04/13/20 | Moats, Eric | Email exchange w/ D. Abbott re: BSA schedules. | 0.4 | 214.00 |
| 04/13/20 | Moats, Eric | Review BSA schedules re: liabilities re: D. Abbott inquiry. | 0.3 | 160.50 |
| 04/14/20 | Moats, Eric | Further review of BSA schedules and email D. Abbott re: same. | 0.2 | 107.00 |
| 04/16/20 | Abbott, Derek C. | call w/P. Topper re: MORs | 0.1 | 92.50 |
| 04/16/20 | Topper, Paige | Call with D. Abbott re: MOR questions. | 0.1 | 51.00 |
| 04/20/20 | Topper, Paige | Review MOR and emails with A&M re: same. | 0.1 | 51.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/21/20 | Remming, Andrew | tele w/ P. Topper re MORs | 0.2 | 160.00 |
| 04/21/20 | Topper, Paige | Attn to MOR and questions re: same; email to A&M re: same. | 0.6 | 306.00 |
| 04/21/20 | Topper, Paige | Call with A. Remming re: MOR questions. | 0.2 | 102.00 |
| 04/23/20 | Moats, Eric | Email A. Kayhanfar re: research findings re: question on UST disbursements. | 0.2 | 107.00 |
| 04/30/20 | Moats, Eric | Review Feb-Mar MOR and coordinate for filing and service of same. | 0.3 | 160.50 |
| 04/30/20 | Naimoli, Theresa M. | Review and respond to email from E. Moats re filing of report (.1); prepare & efile Monthly Operating Report for Reporting Period February 18 - March 31, 2020 (.1) | 0.2 | 63.00 |
| | | **Total** | **9.4** | **4,507.00** |

33