## Exhibit A

**Phase 1 Fees and Expense Itemization**



**FILE COPY ONLY – BILL
SUBMITTED ELECTRONICALLY
DO NOT SUBMIT TO CLIENT
UNLESS EXPRESSLY
REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1900
Facsimile:  (864) 241-1908
www.ogletreedeakins.com

May 19, 2020

Robyn Jungers
The Boy Scouts of America
Legal Department
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2049

PERSONAL AND CONFIDENTIAL

Bill #  90206791
Client.Matter #  047657.000013

**Re:   BSA General Defense - Bankruptcy (Billiable)**

For professional services rendered through April 30, 2020, in connection with the above-referenced matter as outlined on the attached detailed billing sheets:

Fees .................................................................................................................................$108,337.50
Expenses.............................................................................................................................$128.96

**Total Due This Bill...............................................................................................$108,466.46**

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh Richmond ▪ St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington



Robyn Jungers
The Boy Scouts of America
Legal Department
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2049

**Re:  BSA General Defense - Bankruptcy (Billiable)**

For professional services rendered through April 30, 2020

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 04/01/20 | BAG | PHASE1 | Review draft response to plaintiff's letter Motion to Remand in Doe v BSA in New York and exchange email with defense counsel regarding same. | 0.30 | 192.00 |
| 04/01/20 | BAG | PHASE1 | Review service information in Dieterly v BSA and forward it with email correspondence to New Jersey defense counsel. | 0.20 | 128.00 |
| 04/01/20 | BAG | PHASE1 | Conference call with Sean Manning and New Jersey defense counsel regarding plaintiff's Motion to Remand in Dieterly v BSA.. | 0.30 | 192.00 |
| 04/01/20 | BAG | PHASE1 | Prepare for/attend conference call with New Hampshire defense counsel to discuss Cote v BSA and Doe v BSA in New Hampshire. | 0.50 | 320.00 |
| 04/01/20 | BAG | PHASE1 | Review Oregon court Order regarding production of BSA internal files in the Jack Doe case from 2010 and exchange email with BSA legal regarding same. | 0.30 | 192.00 |
| 04/01/20 | BAG | PHASE1 | Exchange email with Guam defense counsel regarding filing of Consent Order and notice and attention to same. | 0.20 | 128.00 |
| 04/01/20 | BAG | PHASE1 | Analyze removal issue in the John Doe v Defendants 1 and 2 matter in New Jersey. | 0.20 | 128.00 |
| 04/01/20 | BAG | PHASE1 | Review and respond to email from | 0.20 | 128.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Anna Kutz regarding cases to be filed in Georgia. | | |
| 04/01/20 | BAG | PHASE1 | Multiple email exchanges with New Hampshire defense counsel regarding Order to show cause John Doe v BSA and analyze planned response to Order. | 0.50 | 320.00 |
| 04/01/20 | BAG | PHASE1 | Review email from Bill Curtain regarding Schedule one to the PI Complaint for inclusion of the Cote v BSA matter and attention to same. | 0.20 | 128.00 |
| 04/01/20 | BAG | PHASE1 | Review email from defense counsel regarding Motion to Remand in John Doe (NM) v BSA and attend conference call with Sean Manning and defense counsel regarding same. | 0.50 | 320.00 |
| 04/01/20 | BAG | PHASE1 | Exchange email with Kentucky defense counsel regarding Consent Order and notices to be filed in the Kentucky Explorer Cases. | 0.20 | 128.00 |
| 04/01/20 | BAG | PHASE1 | Appear for/attend weekly restructuring status call with BSA and Sidley Austin. | 0.50 | 320.00 |
| 04/01/20 | BAG | PHASE1 | Exchange email with defense counsel regarding notice of Consent Order to be filed in the Guam matters. | 0.20 | 128.00 |
| 04/01/20 | BAG | PHASE1 | Conference call with New Mexico defense counsel and Sidley Austin regarding Motion to Remand filed by the Sacred Heart Church. | 0.50 | 320.00 |
| 04/01/20 | BAG | PHASE1 | Review email from Kentucky defense counsel regarding status of Explorer cases. | 0.10 | 64.00 |
| 04/01/20 | BAG | PHASE1 | Exchange email with Mike Andolina at Sidley Austin regarding Kentucky Explorer cases and strategy going forward. | 0.20 | 128.00 |
| 04/01/20 | BAG | PHASE1 | Review Complaint in DiLorenzo v BSA in Massachusetts to assess application of Consent Order and exchange email with Massachusetts | 0.30 | 192.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | defense counsel regarding same. | | |
| 04/01/20 | BAG | PHASE1 | Review email from defense counsel and hearing in the Doe v BSA matter in Oregon and attention to same. | 0.20 | 128.00 |
| 04/01/20 | BAG | PHASE1 | Review plaintiff's statement in the bankruptcy filing in the Doe v BSA in New Hampshire and related analysis of same. | 0.20 | 128.00 |
| 04/01/20 | SEM | PHASE1 | Email exchange with Guam outside counsel regarding issues with Notice of Consent Order for filing and forward same to Sidley for consideration. | 0.20 | 89.00 |
| 04/01/20 | SEM | PHASE1 | Email from BSA with new information to add to the Youth Protection Time Line. | 0.10 | 44.50 |
| 04/01/20 | SEM | PHASE1 | Update BSA Youth Protection Time Lines with information received from Michael Johnson. | 0.30 | 133.50 |
| 04/01/20 | SEM | PHASE1 | Email exchange with Pennsylvania outside counsel regarding the Consent Order in DiLorenzo case. | 0.20 | 89.00 |
| 04/01/20 | SEM | PHASE1 | Email from Massachusetts outside counsel regarding billing and payment within the context of the bankruptcy and forward request to Sidley for input. | 0.20 | 89.00 |
| 04/01/20 | SEM | PHASE1 | Conference call with Sidley, New York outside counsel and counsel for Sacred Heart Church in John Doe (NM) v. BSA matter. | 0.40 | 178.00 |
| 04/01/20 | SEM | PHASE1 | Review information received from the Five Rivers Council and Seneca Waterways Council in New York regarding Robert McGaffick (a/k/a Robert Smalley). | 0.10 | 44.50 |
| 04/01/20 | SEM | PHASE1 | Email from outside counsel with filed Notice of Consent Order filing. | 0.10 | 44.50 |
| 04/01/20 | SEM | PHASE1 | Telephone call from Kentucky outside counsel to file Notice of Consent | 0.10 | 44.50 |



Page 5
05/19/20
Bill No. 90206791
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Order filing in LFL cases. | | |
| 04/01/20 | SEM | PHASE1 | Email exchange with Kentucky outside counsel regarding BSA position on LFL cases and forward said request to Sidley for input. | 0.30 | 133.50 |
| 04/01/20 | SEM | PHASE1 | Email from outside counsel with Plaintiff's Memorandum to explain filing of bankruptcy statement in John Doe AM, et al. v. BSA matter. | 0.10 | 44.50 |
| 04/01/20 | SEM | PHASE1 | Email exchange with outside counsel and Sidley confirming Plaintiffs can re-file their Georgia cases under the Consent Order. | 0.20 | 89.00 |
| 04/01/20 | SEM | PHASE1 | Email from Oregon outside counsel with hearing report and court Order setting status conference for June 10, 2020 and review order. | 0.20 | 89.00 |
| 04/01/20 | SEM | PHASE1 | Email from New Mexico outside counsel with draft BSA responses for filing in John Doe (NM) cases, review the same and discuss same with Sidley. | 0.50 | 222.50 |
| 04/01/20 | SEM | PHASE1 | Research BSA member abbreviation codes for use in claim investigation matters. | 0.30 | 133.50 |
| 04/01/20 | JS | PHASE1 | Review multiple BSA internal files for NY cases to determine what additional information is needed from Local Councils for pending litigation and draft RFIs for cases. | 7.00 | 2,870.00 |
| 04/01/20 | KAD | PHASE1 | Conference call with Sacred Heart's counsel, Cassandra Malone and Sidley Austin regarding Sacred Heart's motion to remand. | 0.30 | 57.00 |
| 04/01/20 | KAD | PHASE1 | Review email from Vanessa Savoy regarding month-end data for reporting from Riskonnect. | 0.10 | 19.00 |
| 04/01/20 | KAD | PHASE1 | Conference call with Heidi Steppe, Sandi Trevino and Jennifer Nichols regarding the claimant's committee request for documents and | 0.70 | 133.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | information related to internal files, and email exchanges regarding same. | | |
| 04/01/20 | KAD | PHASE1 | Prepare report for Epic in connection with the claimant's committee document request. | 0.30 | 57.00 |
| 04/01/20 | KAD | PHASE1 | Email exchange with Epic regarding search needed for document request by claimant's committee. | 0.10 | 19.00 |
| 04/02/20 | BAG | PHASE1 | Conference call with Sidley Austin and Anna Kutz to discuss restructuring status and next steps regarding existing claims and cases. | 0.50 | 320.00 |
| 04/02/20 | BAG | PHASE1 | Review/analyze email from defense counsel regarding minor John Doe v BSA in St. Louis and respond to same. | 0.20 | 128.00 |
| 04/02/20 | BAG | PHASE1 | Conference call with Sidley Austin and Kentucky defense counsel regarding Kentucky Explorer cases. | 0.50 | 320.00 |
| 04/02/20 | BAG | PHASE1 | Exchange email with Guam counsel regarding Consent Order and affect on claims. | 0.20 | 128.00 |
| 04/02/20 | BAG | PHASE1 | Review and analyze email regarding New Mexico defense counsel regarding response to Motion for Remand. | 0.20 | 128.00 |
| 04/02/20 | BAG | PHASE1 | Review and respond to defense counsel in Collins v BSA regarding Consent Order and notices to be filed. | 0.20 | 128.00 |
| 04/02/20 | BAG | PHASE1 | Review and respond to email from Paul Needham at Aspen Insurance regarding claim status. | 0.20 | 128.00 |
| 04/02/20 | BAG | PHASE1 | Review and respond to Paul Needham at Aspen Insurance regarding status of J.Z.H. v BSA matter in Alabama. | 0.20 | 128.00 |
| 04/02/20 | BAG | PHASE1 | Review email from defense counsel in Doe. BSA matter in New York | 0.20 | 128.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | regarding stay Order and attention to same. | | |
| 04/02/20 | BAG | PHASE1 | Internal communications with Sean Manning regarding overall claim status and next steps. | 0.50 | 320.00 |
| 04/02/20 | BAG | PHASE1 | Review multiple emails regarding Kentucky Explorer cases and status and exchange email with Anna Kutz regarding same. | 0.30 | 192.00 |
| 04/02/20 | BAG | PHASE1 | Review email from Washington defense counsel regarding Consent Order and notices and attention to same,. | 0.20 | 128.00 |
| 04/02/20 | BAG | PHASE1 | Review and respond to Missouri defense counsel regarding I.G. v BSA matter. | 0.20 | 128.00 |
| 04/02/20 | BAG | PHASE1 | Review and respond to Motion to Remand received from defense counsel in Doe v BSA matter in New Mexico. | 0.20 | 128.00 |
| 04/02/20 | BAG | PHASE1 | Telephone conference with Guam defense counsel regarding court Order and scheduled status conference. | 0.50 | 320.00 |
| 04/02/20 | SEM | PHASE1 | Conference call with Kentucky outside counsel and Sidley regarding Kentucky LFL cases and outside counsel's continued representation of the Council and status of case. | 0.40 | 178.00 |
| 04/02/20 | SEM | PHASE1 | Email exchange with Missouri outside counsel regarding potential dismissal of BSA in J.H. case in consideration of recently filed Notice of Consent. | 0.30 | 133.50 |
| 04/02/20 | SEM | PHASE1 | Email from Sidley with proposed revisions to BSA's Response to Motion to Remand in John Doe (NM) matter, and forward to outside counsel. | 0.30 | 133.50 |
| 04/02/20 | SEM | PHASE1 | Email from BSA insurance carrier seeking case status in Redacted B.M. pre-litigation matter, and forward | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | request to outside counsel for additional input. | | |
| 04/02/20 | SEM | PHASE1 | Email from outside counsel regarding representation of Council in upcoming depositions. | 0.10 | 44.50 |
| 04/02/20 | SEM | PHASE1 | Email from California outside counsel with notices of filed Consent Orders. | 0.10 | 44.50 |
| 04/02/20 | SEM | PHASE1 | Review outside counsel's draft of letter to court seeking postponement of status hearing based on Consent Order in Redacted case in New Jersey and provide input on the same. | 0.20 | 89.00 |
| 04/02/20 | SEM | PHASE1 | Telephone call form Washington State outside counsel regarding filed Notices of Consent and discussion of further case activity during pending bankruptcy. | 0.20 | 89.00 |
| 04/02/20 | SEM | PHASE1 | Email exchange with Missouri outside counsel regarding I.G. case and questions from local council. | 0.20 | 89.00 |
| 04/02/20 | SEM | PHASE1 | Review Consent Order Schedule 1 to confirm I.G. case is identified, telephone call and follow-up email to attorney for Ozark Trails Council to confirm stay and provide Consent Order. | 0.30 | 133.50 |
| 04/02/20 | JS | PHASE1 | Review all NY files to determine what additional information is needed from Local Councils for pending litigation; and review case documents including complaints, motions and internal files as necessary. | 2.50 | 1,025.00 |
| 04/02/20 | JS | PHASE1 | Review letter motion from defense counsel in Redacted v. BSA. | 0.30 | 123.00 |
| 04/02/20 | KAD | PHASE1 | Draft lengthy email to Heidi Steppe regarding CSA report in connection with the claimant's committee document request. | 0.20 | 38.00 |
| 04/02/20 | KAD | PHASE1 | Email exchange with Epic regarding CSA search in connection with the | 0.10 | 19.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | claimant's committee document request. | | |
| 04/02/20 | KAD | PHASE1 | Create CSA search using A&M report and prepare report of same. | 4.40 | 836.00 |
| 04/02/20 | BAS | PHASE1 | Begin background investigation on plaintiff, Peter Renwick. | 2.30 | 425.50 |
| 04/02/20 | BAS | PHASE1 | Begin drafting background investigation memorandum on plaintiff, Peter Renwick. | 0.90 | 166.50 |
| 04/03/20 | BAG | PHASE1 | Review and respond to email from New Jersey defense counsel regarding court Order and notices. | 0.20 | 128.00 |
| 04/03/20 | BAG | PHASE1 | Review email from BSA legal and representation letter regarding new claim asserted in Pennsylvania by A.R. and direct internal response regarding same. | 0.30 | 192.00 |
| 04/03/20 | BAG | PHASE1 | Review and respond to email from Mike Andolina at Sidley Austin regarding recommended mediators. | 0.20 | 128.00 |
| 04/03/20 | BAG | PHASE1 | Internal communications with Jeff Schagren regarding further response to plaintiff's Opposition to the Motion to Extend Time in the Schwindler v BSA matter. | 0.20 | 128.00 |
| 04/03/20 | BAG | PHASE1 | Internal communications with Sean Manning regarding filing of notice of Consent Orders in the A. A. and N.G. matters in Florida. | 0.20 | 128.00 |
| 04/03/20 | BAG | PHASE1 | Exchange email with Anna Kutz regarding the A.R. v BSA matter in Pennsylvania. | 0.10 | 64.00 |
| 04/03/20 | BAG | PHASE1 | Review and respond to email from defense counsel in Kentucky Explorer cases regarding deposition of the perpetrator. | 0.10 | 64.00 |
| 04/03/20 | BAG | PHASE1 | Review and respond to email from Guam defense counsel regarding notice and Consent Orders in the Guam cases. | 0.20 | 128.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 04/03/20 | BAG | PHASE1 | Review email from Shelly Williams at Chubb regarding updated master claims spreadsheet and analyze updated spreadsheet to access inclusion of all current Chubb claims. | 0.50 | 320.00 |
| 04/03/20 | BAG | PHASE1 | Review email from New Jersey defense counsel regarding Consent Orders and notice for new Jersey cases and attention to same. | 0.20 | 128.00 |
| 04/03/20 | SEM | PHASE1 | Multiple emails from New Jersey counsel with filed removal pleadings in John Doe and Priester cases and review same. | 0.20 | 89.00 |
| 04/03/20 | SEM | PHASE1 | Email from Michael Johnson with additional material to add to BSA Youth Protection Time Line, review and add same. | 0.50 | 222.50 |
| 04/03/20 | SEM | PHASE1 | Email from Sidley regarding selection of bankruptcy mediators. | 0.10 | 44.50 |
| 04/03/20 | SEM | PHASE1 | Email from Guam outside counsel with report from today's case status hearing. | 0.10 | 44.50 |
| 04/03/20 | SEM | PHASE1 | Review weekly new claims report identifiying new lawsuit filed in New Jersey for John Doe v. unnamed Defendants. | 0.10 | 44.50 |
| 04/03/20 | SEM | PHASE1 | Email from Kentucky outside counsel with Plaintiffs' Motion seeking a Writ to Compel deposition of Kenneth Betts from prison and review of the same. | 0.20 | 89.00 |
| 04/03/20 | SEM | PHASE1 | Email from outside counsel in Florida following up on whether we should change or file Notice of Consent Order in N.G. case and forward request to Sidley. | 0.20 | 89.00 |
| 04/03/20 | SEM | PHASE1 | Email from BSA with new Letter of Representation from Pennsylvania and investigate claim and gather documents and information from Laurel Highlands Council related | 0.50 | 222.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | thereto. | | |
| 04/03/20 | SEM | PHASE1 | Email and conference call with Sidley regarding revisions to the Notice of Consent Order in the N.G. case in Florida and email outside counsel with Sidley's response regarding the same. | 0.40 | 178.00 |
| 04/03/20 | SEM | PHASE1 | Review background of Claimant attorney in Pennsylvania, attempt to call and send email to her in response to her Letter of Representation and request for conference call. | 0.50 | 222.50 |
| 04/03/20 | SEM | PHASE1 | Review outside counsel's position on BSA response to Schwindler's Motion to Remand pending in New York. | 0.20 | 89.00 |
| 04/03/20 | JS | PHASE1 | Reconcile all Local Council matters/add new cases from NY Matters Tracking Sheet to Investigation log. | 6.80 | 2,788.00 |
| 04/03/20 | JS | PHASE1 | Review Plaintiff's opposition to Delaware Bankruptcy Court's Consent Order and Opposition to BSA's Motion for Extension of Time in Schwindler v. BSA. | 0.40 | 164.00 |
| 04/03/20 | KAD | PHASE1 | Email exchange with Mathew Beckwith regarding status of filing Notice of Consent Order in all NY cases and receiving copies of same. | 0.10 | 19.00 |
| 04/03/20 | KAD | PHASE1 | Prepare weekly new claims report per Anna Kutz's request. | 0.20 | 38.00 |
| 04/03/20 | KAD | PHASE1 | Email Sidley Austin and Alvarez and Marsal regarding weekly new claims report. | 0.10 | 19.00 |
| 04/03/20 | KAD | PHASE1 | Enter new claim in Riskonnect for new California lawsuit filed by Thomas Sebring. | 1.00 | 190.00 |
| 04/03/20 | KAD | PHASE1 | Correspond with Robyn Jungers via Workplace chat regarding ESIS claim years and process for entering same | 0.10 | 19.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | in Riskonnect. | | |
| 04/03/20 | KAD | PHASE1 | Analyze Complaint filed by Thomas Sebring in preparation of entering new claim in Riskonnect. | 0.20 | 38.00 |
| 04/03/20 | KAD | PHASE1 | Prepare BSA/Chubb claims report for Shelly Williams. | 0.50 | 95.00 |
| 04/03/20 | KAD | PHASE1 | Email exchange with Shelly Williams regarding BSA/Chubb claims report. | 0.10 | 19.00 |
| 04/06/20 | BAG | PHASE1 | Review letter from Guam plaintiffs counsel regarding claims asserted in the bankruptcy proceeding. | 0.10 | 64.00 |
| 04/06/20 | BAG | PHASE1 | Email to Guam defense counsel regarding the Redacted Complaint filed in Guam and internal search for claims information. | 0.30 | 192.00 |
| 04/06/20 | BAG | PHASE1 | Email to Mike Andolina at Sidley Austin regarding Guam claims. | 0.10 | 64.00 |
| 04/06/20 | BAG | PHASE1 | Analyze status of the action filed against BSA in the J.J. matter in Arizona and attention to same. | 0.20 | 128.00 |
| 04/06/20 | BAG | PHASE1 | Review order on LG 37's Opposition to Consent Order. | 0.20 | 128.00 |
| 04/06/20 | BAG | PHASE1 | Review representation and demand letter received from counsel for S.L., pre-litigation Michigan claim, and direct internal response regarding same. | 0.30 | 192.00 |
| 04/06/20 | BAG | PHASE1 | Review email from New Jersey counsel regarding planned response to the latest communication received from plaintiff in the Schwindler v BSA matter and attention to same. | 0.20 | 128.00 |
| 04/06/20 | BAG | PHASE1 | Review email and court Order received from defense counsel in Cote v BSA and forward with email to Mike Andolina at Sidley Austin. | 0.20 | 128.00 |
| 04/06/20 | SEM | PHASE1 | Telephone call with attorney for Ozark Trails Council in Missouri regarding I.G. case and bankruptcy | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | matters. | | |
| 04/06/20 | SEM | PHASE1 | Review email from Claimant's Counsel for S.L. Re: claim against Bay-Lake Council in Wisconsin, review statute of limitations and respond accordingly to Council, BSA and Claimant's Counsel. | 0.50 | 222.50 |
| 04/06/20 | SEM | PHASE1 | Email exchange with Sidley regarding request for underlying complaints in Hernandez and CL & RL cases, locate and send same. | 0.30 | 133.50 |
| 04/06/20 | SEM | PHASE1 | Email exchange with New Hampshire outside counsel regarding Court Order staying all proceedings in Doe A.M., et al. matter and review the same. | 0.30 | 133.50 |
| 04/06/20 | SEM | PHASE1 | Email from Michael Johnson at BSA with information to add to the BSA Youth Protection Time Line. | 0.40 | 178.00 |
| 04/06/20 | JS | PHASE1 | Review request from Plaintiff Scwindler regarding information requested related to BSA Bankruptcy filing. | 0.20 | 82.00 |
| 04/06/20 | JS | PHASE1 | Review multiple BSA internal files newly retrieved and add to case notes and modify RFIs/Investigation log as necessary. | 4.20 | 1,722.00 |
| 04/06/20 | KAD | PHASE1 | Receive and review multiple emails from Tamara Gumabon regarding Notice of Consent filings in Guam cases. | 0.10 | 19.00 |
| 04/06/20 | KAD | PHASE1 | Analyze letter of representation regarding S.L. claim in Missouri. | 0.10 | 19.00 |
| 04/06/20 | KAD | PHASE1 | Analyze letter of representation regarding A.R.'s pre-litigation claim in Pennsylvania. | 0.10 | 19.00 |
| 04/06/20 | KAD | PHASE1 | Analyze Paul Turley Complaint filed in California in preparation of entering new claim in Riskonnect. | 0.20 | 38.00 |
| 04/06/20 | KAD | PHASE1 | Enter new California lawsuit (Paul | 0.80 | 152.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Turley) in Riskonnect. | | |
| 04/06/20 | KAD | PHASE1 | Analyze and identify BSA internal files from Alvarez list in preparation of adding same to search of information for claimant's committee. | 2.90 | 551.00 |
| 04/06/20 | KJM | PHASE1 | Analyze/review Complaint (CA Richard Clayton) in preparation for entering into Riskonnect. | 0.10 | 15.00 |
| 04/06/20 | KJM | PHASE1 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request (CA Richard Clayton). | 0.60 | 90.00 |
| 04/06/20 | KJM | PHASE1 | Analyze/review Complaint (CA Marcus Nelson) in preparation for entering into Riskonnect. | 0.20 | 30.00 |
| 04/06/20 | KJM | PHASE1 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request (CA Marcus Nelson). | 0.70 | 105.00 |
| 04/07/20 | BAG | PHASE1 | Review and respond to email from defense counsel in the Anonymous 1/Anonymous 2 cases in New York and attention to same. | 0.20 | 128.00 |
| 04/07/20 | BAG | PHASE1 | Internal team meeting to discuss pending claims and tasks. | 0.60 | 384.00 |
| 04/07/20 | BAG | PHASE1 | Review and respond to email from defense counsel in A.A. v BSA in Florida regarding stay order and attention to same. | 0.20 | 128.00 |
| 04/07/20 | BAG | PHASE1 | Review and respond to email from Connecticut defense counsel regarding application to stay order to the perpetrator in the Doe v BSA matter (Ackerman). | 0.20 | 128.00 |
| 04/07/20 | SEM | PHASE1 | Email exchange with outside counsel in New York Re: Court Order entered in John Doe (Ackerman) case requiring regular Joint Status report filings and review said order. | 0.20 | 89.00 |
| 04/07/20 | SEM | PHASE1 | Email exchange with Florida outside counsel regarding Court Order | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | requiring a status report following the May 18, 2020 stay extension in the Minor AA / BB case and review said order. | | |
| 04/07/20 | SEM | PHASE1 | Review need for Council by Council analysis of claims for inclusion in chart to Sidley for presentation to Trustee and other bankruptcy organization needs. | 0.40 | 178.00 |
| 04/07/20 | SEM | PHASE1 | Research all BSA abuse litigation to identify any cases with individual defendants being represented by BSA outside counsel to report same to Sidley. | 1.50 | 667.50 |
| 04/07/20 | SEM | PHASE1 | Email from BSA with new claim for B.F. in New York and review same. | 0.20 | 89.00 |
| 04/07/20 | SEM | PHASE1 | Email to BSA and Seneca Waterways Council in New York regarding B.F. claim and response thereto. | 0.20 | 89.00 |
| 04/07/20 | SEM | PHASE1 | Email to Claimant B.F.'s Counsel regarding his claim against the Seneca Waterways Council in New York. | 0.30 | 133.50 |
| 04/07/20 | JS | PHASE1 | Attend BSA Virtual Meeting to discuss strategy of claims and cases. | 0.80 | 328.00 |
| 04/07/20 | JS | PHASE1 | Review new New York case files and enter information to NY Case Investigation spreadsheet. | 3.60 | 1,476.00 |
| 04/07/20 | KAD | PHASE1 | Communicate with Jennifer Nichols and RaShaun Waters regarding file for alleged perpetrator in R.C. lawsuit, and email exchange regarding same. | 0.10 | 19.00 |
| 04/07/20 | KAD | PHASE1 | Email exchange with Shelly Williams regarding previously settled lawsuit filed by John Doe 17 in Illinois. | 0.10 | 19.00 |
| 04/07/20 | KAD | PHASE1 | Email exchange with Emily Raab regarding information needed for Statement of Financial Affairs. | 0.10 | 19.00 |
| 04/07/20 | KAD | PHASE1 | Revise spreadsheet/exhibit to Statement of Financial Affairs with | 1.40 | 266.00 |



Page 16
05/19/20
Bill No. 90206791
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | information requested by Emily Raab. | | |
| 04/07/20 | KAD | PHASE1 | Search for and identify multiple files in Riskonnect for alleged perpetrators named in New York and New Jersey Lawsuits. | 2.40 | 456.00 |
| 04/07/20 | KAD | PHASE1 | Communicate with Robyn Jungers via Workplace chart regarding linking counseling claim for Charles Wright to new claim in Riskonnect. | 0.10 | 19.00 |
| 04/07/20 | KAD | PHASE1 | Email exchange with Anna Kutz regarding two new B.F. pre-litigation claims to enter into Riskonnect. | 0.10 | 19.00 |
| 04/07/20 | KAD | PHASE1 | Email exchange with Tamara Gumabon regarding Notice of Consent Orders filed with the Court. | 0.10 | 19.00 |
| 04/07/20 | KAD | PHASE1 | Begin preparing valuation report for Sean Manning to value new claims. | 0.90 | 171.00 |
| 04/07/20 | KJM | PHASE1 | Analyze/Review Complaint (CA Charles Wright) in preparation for entering claim into Riskonnect. | 0.10 | 15.00 |
| 04/07/20 | KJM | PHASE1 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request. (CA Charles Wright). | 0.60 | 90.00 |
| 04/07/20 | KJM | PHASE1 | Analyze/review Complaint (GU P.P.P.) in preparation for entering claim into Riskonnect. | 0.20 | 30.00 |
| 04/07/20 | KJM | PHASE1 | Analyze/review Complaint (Hawaii - M.O.) in preparation for entering claim into Riskonnect. | 0.10 | 15.00 |
| 04/07/20 | KJM | PHASE1 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request.  (Hawaii - M.O.). | 0.70 | 105.00 |
| 04/08/20 | BAG | PHASE1 | Attend weekly restructuring update status call. | 0.50 | 320.00 |
| 04/08/20 | BAG | PHASE1 | Review letter from counsel from Gen Star Indemnity regarding requested complaints and direct internal response regarding same. | 0.20 | 128.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/08/20 | BAG | PHASE1 | Review letter from Allie Meyers at Everest Insurance regarding claims and attention to same. | 0.20 | 128.00 |
| 04/08/20 | BAG | PHASE1 | Review letter from Allie Meyer at Everest Insurance regarding the WIlliam Young v BSA matter and direct internal response regarding same. | 0.20 | 128.00 |
| 04/08/20 | BAG | PHASE1 | Work on compellation information requested for schedules to filed with the bankruptcy trustee. | 1.00 | 640.00 |
| 04/08/20 | BAG | PHASE1 | Review new Complaint in Hawaii and direct internal response regarding same. | 0.50 | 320.00 |
| 04/08/20 | BAG | PHASE1 | Review email and service information received from BSA in the William Young v BSA matter in New York and direct internal response regarding same. | 0.20 | 128.00 |
| 04/08/20 | BAG | PHASE1 | Work on valuation of new claims in preparation for updating all BSA reports. | 0.50 | 320.00 |
| 04/08/20 | BAG | PHASE1 | Review Order terminating the case in the Halverson v BSA matter and attention to same. | 0.20 | 128.00 |
| 04/08/20 | BAG | PHASE1 | Review and respond to email from Anna Kutz regarding subpoena for records of Father Michael Guidry. | 0.20 | 128.00 |
| 04/08/20 | SEM | PHASE1 | Email exchange with New York outside counsel in S.K. v. BSA regarding Court Order entered staying case and order to submit Joint Status Report following the stay. | 0.20 | 89.00 |
| 04/08/20 | SEM | PHASE1 | Receive and review new Complaint filed in Hawaii for M.O. with included attachments. | 0.50 | 222.50 |
| 04/08/20 | SEM | PHASE1 | Detailed email to Aloha Council with Aloha Council with copy of M.O. Complaint and details of the same. | 0.50 | 222.50 |
| 04/08/20 | SEM | PHASE1 | Emails to BSA and Hawaii outside | 0.30 | 133.50 |



Page 18
05/19/20
Bill No. 90206791
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | counsel with new M.O. Complaint and relevant information. | | |
| 04/08/20 | SEM | PHASE1 | Revise Claims Value Spreadsheet to add valuation for new lawsuits added since last revision. | 2.00 | 890.00 |
| 04/08/20 | SEM | PHASE1 | Email exchange with Georgia outside counsel regarding potentially re-filed Lawson case and new CHUBB adjuster information. | 0.20 | 89.00 |
| 04/08/20 | SEM | PHASE1 | Email exchange with BSA regarding subpoena for Father Michael Guidry. | 0.20 | 89.00 |
| 04/08/20 | SEM | PHASE1 | Email discussion with outside counsel in Hawaii regarding M.O. case and request to Plaintiff's counsel to determine Plaintiff's real identity. | 0.30 | 133.50 |
| 04/08/20 | SEM | PHASE1 | Email from outside counsel in New York regarding Halvorson case being terminated by Court and review said order. | 0.20 | 89.00 |
| 04/08/20 | SEM | PHASE1 | Email from New Jersey outside counsel with Suggestion of Bankruptcy filings for eleven (11) cases there. | 0.20 | 89.00 |
| 04/08/20 | SEM | PHASE1 | Email from outside New York counsel with Consent Order filing in Rodgers v. BSA. | 0.10 | 44.50 |
| 04/08/20 | SEM | PHASE1 | Email from outside counsel in Florida with Order from Court setting A.A. Joint Status Report due date. | 0.10 | 44.50 |
| 04/08/20 | SEM | PHASE1 | Review email from Boston counsel for new Claimants and discuss a response to the same with Bruce Griggs. | 0.20 | 89.00 |
| 04/08/20 | JS | PHASE1 | Review additional New York case files and enter information to NY Case Investigation spreadsheet. | 3.80 | 1,558.00 |
| 04/08/20 | KAD | PHASE1 | Email exchange with Emily Raab regarding court information needed for Statement of Financial Affairs exhibit. | 0.10 | 19.00 |


**Ogletree Deakins**

Page 19
05/19/20
Bill No. 90206791
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 04/08/20 | KAD | PHASE1 | Compile court information requested by Emily Raab for Statement of Financial Affairs exhibit. | 0.40 | 76.00 |
| 04/08/20 | KAD | PHASE1 | Review report of payments received in the 12 months leading up to the petition filing. | 0.20 | 38.00 |
| 04/08/20 | KAD | PHASE1 | Finish entering newly assigned claim values and preparing claim valuation report for Sean Manning. | 1.70 | 323.00 |
| 04/08/20 | KAD | PHASE1 | Email exchange with Sandi Trevino regarding coded data in preparation of potentially producing same to the claimant's committee. | 0.10 | 19.00 |
| 04/08/20 | KAD | PHASE1 | Compile various Complaints as requested by Gary Seligman with General Star. | 0.40 | 76.00 |
| 04/08/20 | KAD | PHASE1 | Email exchange with Gary Seligman regarding request for various Complaints. | 0.10 | 19.00 |
| 04/08/20 | KJM | PHASE1 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request.  (GU P.P.P.). | 0.60 | 90.00 |
| 04/09/20 | BAG | PHASE1 | Review email from defense counsel regarding motion to extend time in the Doe v BSA matter in New Jersey. | 0.10 | 64.00 |
| 04/09/20 | BAG | PHASE1 | Review email from defense counsel regarding response to pro se plaintiff's motion to remand in the Schwindler v BSA matter. | 0.10 | 64.00 |
| 04/09/20 | BAG | PHASE1 | Review letter from Peter Waldron at Axis Insurance Co. Keith Anderson v BSA matter in New York. | 0.20 | 128.00 |
| 04/09/20 | BAG | PHASE1 | Review and respond to email from defense counsel in Lawson v BSA regarding potential insurance coverage. | 0.20 | 128.00 |
| 04/09/20 | BAG | PHASE1 | Exchange email with the Sidley Austin team regarding the Schwindler v BSA matter. | 0.20 | 128.00 |



Page 20
05/19/20
Bill No. 90206791
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 04/09/20 | BAG | PHASE1 | Review email from counsel for S.L. pre-litigation claim in Wisconsin and exchange email with Mike Andolina regarding same. | 0.20 | 128.00 |
| 04/09/20 | SEM | PHASE1 | General review of several Court Orders entering Stay and Termination Orders in various New York and New Jersey abuse lawsuits. | 0.50 | 222.50 |
| 04/09/20 | SEM | PHASE1 | Review email exchange between pro se Plaintiff Schwindler in New York and outside counsel regarding remand and input from Sidley regarding the same. | 0.20 | 89.00 |
| 04/09/20 | SEM | PHASE1 | Email from outside counsel with update on all counsel conference call in Kentucky LFL cases and ongoing discovery and depositions per court Orders and review Orders. | 0.30 | 133.50 |
| 04/09/20 | SEM | PHASE1 | Email from BSA insurance carrier regarding coverage issues, review and email from BSA regarding the same. | 0.30 | 133.50 |
| 04/09/20 | SEM | PHASE1 | Email exchange with outside counsel in New Jersey regarding notice of Consent Order filing and change to status conference date in John Doe v. BSA. | 0.30 | 133.50 |
| 04/09/20 | SEM | PHASE1 | Email exchange with outside counsel in Kentucky regarding effect of current bankruptcy stay on LFL cases there. | 0.20 | 89.00 |
| 04/09/20 | SEM | PHASE1 | Email discussion with Sidley and Bruce Griggs regarding new Letters of Representation and demand for information in the A.R. v. Laurel Highlands Council and related matters. | 0.80 | 356.00 |
| 04/09/20 | SEM | PHASE1 | Email exchange with outside counsel in Pennsylvania regarding Court's sua sponte Order staying S.D. case pending resolution of the Nationwide Transfer Motion, which will no longer | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | be filed. | | |
| 04/09/20 | JS | PHASE1 | Review Objection to Motion to remand in Schwindler and exchange emails with defense counsel and Bruce Griggs regarding same. | 0.30 | 123.00 |
| 04/09/20 | JS | PHASE1 | Review and analyze emails and Stay Orders received from defense counsel in multiple New Jersey cases. | 0.40 | 164.00 |
| 04/09/20 | JS | PHASE1 | Review New York files to determine what additional information is needed from Local Councils for pending litigation and draft RFIs. | 5.50 | 2,255.00 |
| 04/09/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding Complaint filed by Richard Mamola. | 0.10 | 19.00 |
| 04/09/20 | KAD | PHASE1 | Review 19 coverage denial letters from Axis Insurance regarding various New York claimants. | 0.50 | 95.00 |
| 04/09/20 | KAD | PHASE1 | Identify and modify claims in Riskonnect with missing contact records for information for perpetrators and victims. | 0.40 | 76.00 |
| 04/09/20 | KAD | PHASE1 | Continue searching for and identifying multiple files for alleged perpetrators named in New York and New Jersey Lawsuits. | 2.20 | 418.00 |
| 04/10/20 | SEM | PHASE1 | Email exchange with outside counsel in New York regarding the status of the Stipulation of Dismissal in the Ark 101 case. | 0.30 | 133.50 |
| 04/10/20 | SEM | PHASE1 | Email exchange with New York outside counsel regarding news article "New York Lawmakers Decline Chance to Extend 'Look-Back Window' in Child Victims Act" and review the same before sending to BSA. | 0.30 | 133.50 |
| 04/10/20 | SEM | PHASE1 | Review 22 reservation of rights and denial of coverage letters from CHUBB for underlying BSA abuse | 1.20 | 534.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | matters in light of the "First Encounter Agreement.". | | |
| 04/10/20 | JS | PHASE1 | Review New York files to determine what additional information is needed from Local Councils for pending litigation and draft RFIs. | 4.00 | 1,640.00 |
| 04/10/20 | KAD | PHASE1 | Review and search court's docket to locate final Order of discontinuance in ARK 101 Doe case. | 0.10 | 19.00 |
| 04/10/20 | KAD | PHASE1 | Email exchange with Anna Kutz, Robyn Jungers and Adrian Azer regarding 1985 insurance coverage and handling of defense counsel's invoices related to the Jeffery Pringle claim. | 0.10 | 19.00 |
| 04/10/20 | KAD | PHASE1 | Analyze CNA's coverage letter regarding various claims included in BSA's March 11 tender letter. | 0.10 | 19.00 |
| 04/10/20 | KAD | PHASE1 | Modify litigation section in Riskonnect per Anna Kutz request for David Sendrow claim. | 0.10 | 19.00 |
| 04/10/20 | KAD | PHASE1 | Finish searching for and identifying multiple files for alleged perpetrators named in New York and New Jersey Lawsuits. | 0.60 | 114.00 |
| 04/10/20 | KAD | PHASE1 | Email Jennifer Nichols and RaShaun Waters regarding multiple perpetrators named in Frank Schwindler lawsuit. | 0.10 | 19.00 |
| 04/10/20 | KAD | PHASE1 | Email Mike Kenny regarding status of discontinuance in ARK 101 Doe case. | 0.10 | 19.00 |
| 04/10/20 | KAD | PHASE1 | Modify John Finnigan claim record in Riskonnect to reflect assignment of defense counsel. | 0.10 | 19.00 |
| 04/10/20 | KAD | PHASE1 | Compile new claim information in preparation of assisting attorneys with valuing same. | 3.20 | 608.00 |
| 04/10/20 | KJM | PHASE1 | Analyze/review attorney representation letter (B.F. in NY) in preparation for entering claim into | 0.10 | 15.00 |



Page 23
05/19/20
Bill No. 90206791
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Riskonnect. | | |
| 04/10/20 | KJM | PHASE1 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request. (S.L. - MI). | 0.50 | 75.00 |
| 04/10/20 | KJM | PHASE1 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request. (B.F. in NY). | 0.20 | 30.00 |
| 04/10/20 | KJM | PHASE1 | Analyze/review attorney representation letter (S.L. - MI) in preparation for entering claim into Riskonnect. | 0.10 | 15.00 |
| 04/10/20 | KJM | PHASE1 | Analyze/review attorney representation letter (A.R. - PA) in preparation for entering claim into Riskonnect. | 0.10 | 15.00 |
| 04/10/20 | KJM | PHASE1 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request. (A.R.). | 0.20 | 30.00 |
| 04/11/20 | JS | PHASE1 | Review New York files to determine what additional information is needed from Local Councils for pending litigation and draft RFIs. | 0.60 | 246.00 |
| 04/13/20 | BAG | PHASE1 | Review email regarding potential dismissal of counter claims asserted by the BSA in the Pingry School case in New Jersey and direct response regarding same. | 0.20 | 128.00 |
| 04/13/20 | BAG | PHASE1 | Review and respond to email from Kentucky defense counsel regarding scheduled depositions. | 0.10 | 64.00 |
| 04/13/20 | BAG | PHASE1 | Review and respond to email from Connecticut defense counsel regarding Motion to Severe in Jane Doe v BSA (CT) and email correspondence to Sidley Austin team regarding same. | 0.20 | 128.00 |
| 04/13/20 | SEM | PHASE1 | Review news article regarding West Virginia opening its statute of limitations for sexual abuse claims against BSA and forward same to | 0.20 | 89.00 |



Page 24
05/19/20
Bill No. 90206791
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | BSA. | | |
| 04/13/20 | SEM | PHASE1 | Email from outside counsel in New Jersey regarding Pingry proposition to dismiss BSA and affect on stay and forward same to Sidley for input. | 0.30 | 133.50 |
| 04/13/20 | SEM | PHASE1 | Email exchange with Kentucky outside counsel regarding Plaintiff's requests for depositions and request for approval to attend same during bankruptcy stay. | 0.20 | 89.00 |
| 04/13/20 | SEM | PHASE1 | Email from outside counsel in Georgia with service copies of the Complaint, Summonses and Civil Action Filing Forms for the re-filed Lawson, Lloyd, and Doe lawsuits with Acknowledgments of Service for the Northeast Georgia Council, and review same. | 0.40 | 178.00 |
| 04/13/20 | SEM | PHASE1 | Email to Sidley and BSA with service copies of the Complaint, Summonses and Civil Action Filing Forms for the Georgia re-filed Lawson, Lloyd, and Doe lawsuits with Acknowledgments of Service for the Northeast Georgia Council. | 0.20 | 89.00 |
| 04/13/20 | SEM | PHASE1 | Email from outside counsel in Connecticut regarding Plaintiff's motion to sever filed in Jane Doe LFL case and request for advise on responding to the same and forward to Sidley seeking said input. | 0.20 | 89.00 |
| 04/13/20 | SEM | PHASE1 | Email from New Mexico outside counsel in John Doe v. Lucero with Defendant Richard Lucero's response to Plaintiff's motion to remand and review same. | 0.20 | 89.00 |
| 04/13/20 | SEM | PHASE1 | Email from Sidley regarding Georgia outside counsel executing Acknowledgements of Service for re-filed Lawson Lloyd and Doe cases. | 0.20 | 89.00 |
| 04/13/20 | SEM | PHASE1 | Email exchange with Georgia outside counsel regarding need to file Notice | 0.20 | 89.00 |



Page 25
05/19/20
Bill No. 90206791
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | of Consent Order after acknowledging service. | | |
| 04/13/20 | SEM | PHASE1 | Draft Notices of Consent Order entry for filing in re-filed Georgia Lawson, Lloyd and Doe cases and send to outside counsel there. | 0.80 | 356.00 |
| 04/13/20 | JS | PHASE1 | Review New York case files and enter information to NY Case Investigation spreadsheet. | 1.20 | 492.00 |
| 04/13/20 | JS | PHASE1 | Review Schwindler complaint and search for internal files regarding same. | 1.00 | 410.00 |
| 04/13/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding letter of representation for PA pre-litigation A.R. claim. | 0.10 | 19.00 |
| 04/13/20 | KAD | PHASE1 | Modify Ernell Priester claim record in Riskonnect to reflect assignment of defense counsel. | 0.10 | 19.00 |
| 04/13/20 | KAD | PHASE1 | Communicate with Anna Kutz and Robyn Jungers via Chatter regarding assignment of defense counsel for Ernell Priester claim. | 0.10 | 19.00 |
| 04/13/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding potential witnesses and alleged abusers identified in Schwindler Complaint. | 0.10 | 19.00 |
| 04/13/20 | KAD | PHASE1 | Continue compiling new claim information in preparation of assisting attorneys with valuing same. | 2.50 | 475.00 |
| 04/13/20 | KJM | PHASE1 | Review/analyze Complaint (R.R.R. Guam) in preparation for entering claim into Riskonnect. | 0.30 | 45.00 |
| 04/13/20 | KJM | PHASE1 | Enter claim into Riskonnect in preparation for litigation per Robyn Jungers request. (R.R.R. Guam). | 1.00 | 150.00 |
| 04/14/20 | BAG | PHASE1 | Internal conference with Kelci Davis regarding review and evaluation of new claims and direct process regarding same. | 0.50 | 320.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 04/14/20 | BAG | PHASE1 | Review letter from pro se plaintiff, T.K. in MO, regarding abuse allegations and settlement demand and direct internal investigation in response regarding same. | 0.30 | 192.00 |
| 04/14/20 | BAG | PHASE1 | Review media coverage regarding T.K., MO pre-litigation claim, and exchange email with Steve McGowan at BSA regarding same. | 0.20 | 128.00 |
| 04/14/20 | BAG | PHASE1 | Review and respond to email from Kentucky defense counsel regarding participation in depositions in the Kentucky Explorer cases. | 0.20 | 128.00 |
| 04/14/20 | BAG | PHASE1 | Review email from Sharon Moulds, Scout Executive at Laurel Highlands Council, regarding claim asserted against BSA and the Council and direct internal response regarding same. | 0.20 | 128.00 |
| 04/14/20 | SEM | PHASE1 | Email from Hawaii outside counsel with filed Notice of Consent Order and Court Order staying new John Roe case and review same. | 0.20 | 89.00 |
| 04/14/20 | SEM | PHASE1 | Email exchange with Scout Executive of Laurel Highlands Council in Pennsylvania regarding A.R. pre-litigation claim investigation. | 0.20 | 89.00 |
| 04/14/20 | SEM | PHASE1 | Email to Scout Executive at Westmoreland Fayette Council in Pennsylvania seeking additional investigation regarding A.R. pre-litigation claim. | 0.30 | 133.50 |
| 04/14/20 | SEM | PHASE1 | Review letter of new claim in Missouri from T.K. and begin investigation into same. | 0.50 | 222.50 |
| 04/14/20 | SEM | PHASE1 | Begin investigation into T.K. claim in Missouri. | 0.60 | 267.00 |
| 04/14/20 | SEM | PHASE1 | Email to Heart of America Council in Kansas City, Missouri providing background on new T.K. claims and seeking information and documents | 0.40 | 178.00 |



Page 27
05/19/20
Bill No. 90206791
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | related to the same. | | |
| 04/14/20 | SEM | PHASE1 | Review documents and information received from Laurel Highlands Council in Pennsylvania regarding the A.R. claim. | 0.30 | 133.50 |
| 04/14/20 | JS | PHASE1 | Review New York case files and enter information to NY Case Investigation spreadsheet. | 1.00 | 410.00 |
| 04/14/20 | KAD | PHASE1 | Review email from Adrian Lavarias regarding Notice of Consent Order and John Roe No. 120 case deadlines. | 0.10 | 19.00 |
| 04/14/20 | KAD | PHASE1 | Email exchange with Zach Franz regarding BSA claim number for E.W. lawsuit. | 0.10 | 19.00 |
| 04/14/20 | KAD | PHASE1 | Continue compiling new claim information in preparation of assisting attorneys with valuing same. | 0.60 | 114.00 |
| 04/14/20 | KAD | PHASE1 | Search for internal files regarding alleged perpetrator, Milton Clark, Sr., in connection with T.K.'s pre-litigation claim. | 0.20 | 38.00 |
| 04/14/20 | KAD | PHASE1 | Email exchange with Anna Kutz regarding entering new T.K. claim in Riskonnect. | 0.10 | 19.00 |
| 04/14/20 | KAD | PHASE1 | Analyze T.K.'s demand letter. | 0.20 | 38.00 |
| 04/14/20 | KAD | PHASE1 | Search for and determine if any prior claims were made against the BSA by other victims named in T.K.'s demand letter. | 0.20 | 38.00 |
| 04/14/20 | KAD | PHASE1 | Review email exchange between Robyn Jungers, Derek Bayer and Geoffrey Sasso regarding Jeffrey Pringle claim billing and 1985 insurance coverage. | 0.10 | 19.00 |
| 04/14/20 | BAS | PHASE1 | Background investigation on plaintiff, Peter Renwick. | 0.80 | 148.00 |
| 04/15/20 | BAG | PHASE1 | Review and respond to email from New Jersey defense counsel | 0.10 | 64.00 |


Ogletree
Deakins

Page 28
05/19/20
Bill No. 90206791
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | regarding extension of Answer dates in multiple New Jersey cases. | | |
| 04/15/20 | BAG | PHASE1 | Review letter from Derek Bayer at Chubb Insurance regarding Eric Burras v BSA. | 0.10 | 64.00 |
| 04/15/20 | BAG | PHASE1 | Review email from Derek Bayer at Chubb Insurance regarding PB-9 v BSA.. | 0.10 | 64.00 |
| 04/15/20 | BAG | PHASE1 | Review email from Derek Bayer at Chubb Insurance regarding Finnigan v BSA.. | 0.10 | 64.00 |
| 04/15/20 | BAG | PHASE1 | Review Motion to Lift/Reject Stay in the Nauheimer v BSA matter in California and last application of the stay to BSA and the Local Council. | 0.30 | 192.00 |
| 04/15/20 | BAG | PHASE1 | Review email and service information received from the Scout Executive from the Seneca Waterways Council and evaluate application of the stay order in the Young v BSA matter and related matters in New York. | 0.30 | 192.00 |
| 04/15/20 | BAG | PHASE1 | Review email and attached Complaint received from New Mexico defense counsel in Doe v BSA and Our Lady of Guadalupe Parish matter. | 0.50 | 320.00 |
| 04/15/20 | BAG | PHASE1 | Exchange email with Sidley Austin team regarding New Mexico case and application of stay to the Our Lady of the Guadalupe Parish Church. | 0.20 | 128.00 |
| 04/15/20 | BAG | PHASE1 | Review and respond to email from Kentucky defense counsel regarding Motion for Summary Judgement in the Kentucky Explorer cases. | 0.20 | 128.00 |
| 04/15/20 | SEM | PHASE1 | Email exchange with Kentucky outside counsel and Sidley regarding decision to allow them to continue representing the Council in upcoming Zoom depositions of LMPD officers. | 0.20 | 89.00 |
| 04/15/20 | SEM | PHASE1 | Review 13 BSA abuse cases without valuations. | 1.50 | 667.50 |



Page 29
05/19/20
Bill No. 90206791
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 04/15/20 | SEM | PHASE1 | Email from outside counsel in New Jersey regarding the Court granting BSA's Motions to Extend Time to Answer the Complaint in the Brunette, Hopson, Sendrow, Sherker, and Viviani cases until August 17, 2020. | 0.10 | 44.50 |
| 04/15/20 | SEM | PHASE1 | Review denial of coverage letters sent from CHUBB regarding Burrus, Finnigan and PB-9 Doe matters in New York. | 0.20 | 89.00 |
| 04/15/20 | SEM | PHASE1 | Telephone call with Heart of America Council regarding information located there related to T. K. claim. | 0.10 | 44.50 |
| 04/15/20 | SEM | PHASE1 | Email to Westmoreland Fayette Council regarding documents at the Laurel Highlands Council related to the A.R. claim in Pennsylvania. | 0.10 | 44.50 |
| 04/15/20 | SEM | PHASE1 | Email exchange with outside counsel in New Mexico regarding new John Doe lawsuit, Plaintiff's request for acceptance of service, and the issue of co-defendant Our Lady of Guadalupe Parish not being covered by the stay. | 0.40 | 178.00 |
| 04/15/20 | SEM | PHASE1 | Emails to BSA and Sidley about new John Doe complaint in New Mexico and discussion of issues regarding same. | 0.20 | 89.00 |
| 04/15/20 | SEM | PHASE1 | Review new John Doe Complaint filed against BSA in New Mexico. | 0.40 | 178.00 |
| 04/15/20 | SEM | PHASE1 | Email exchange with outside counsel in New Mexico regarding additional information needed from Plaintiff when they accept service on behalf of BSA. | 0.20 | 89.00 |
| 04/15/20 | SEM | PHASE1 | Email exchange with outside counsel in New Mexico regarding the filing of the acknowledgement of service and Notice of Consent Order in the new John Doe case. | 0.20 | 89.00 |



Page 30
05/19/20
Bill No. 90206791
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/15/20 | SEM | PHASE1 | Begin investigation of new claims by John Doe in New Mexico by emailing Council for documents. | 0.50 | 222.50 |
| 04/15/20 | SEM | PHASE1 | Review correspondence from Seneca Waterways Council regarding McGaffick and Young lawsuits in New York and CHUBB denial of coverage letter related to the same. | 0.20 | 89.00 |
| 04/15/20 | JS | PHASE1 | Review New York case files and enter information to NY Case Investigation spreadsheet. | 5.50 | 2,255.00 |
| 04/15/20 | KAD | PHASE1 | Incorporate 13 new claim valuations and tier ratings into master claim spreadsheet for reporting purposes. | 1.70 | 323.00 |
| 04/15/20 | KAD | PHASE1 | Continue compiling new claim information in preparation of assisting attorneys with valuing same. | 0.50 | 95.00 |
| 04/16/20 | BAG | PHASE1 | Review respond to email from defense counsel regarding dismissal of claims in the Cote v BSA matter in New Hampshire. | 0.20 | 128.00 |
| 04/16/20 | BAG | PHASE1 | Review and respond to email form BSA legal regarding new abuse claim in Chicago. | 0.10 | 64.00 |
| 04/16/20 | BAG | PHASE1 | Internal communications regarding Consent Order in the Nauheimer v BSA matter. | 0.20 | 128.00 |
| 04/16/20 | BAG | PHASE1 | Review representation letter received from attorney for John Doe A in Tennessee regarding abuse allegations involving the Camp Boxwell Scout Reservation and direct internal investigation regarding same. | 0.30 | 192.00 |
| 04/16/20 | BAG | PHASE1 | Review spreadsheet of New York cases to identify those not included on the Consent Order and direct internal research regarding same. | 0.50 | 320.00 |
| 04/16/20 | SEM | PHASE1 | Review and analyze position on Our Lady of Guadalupe being an included Chartered Organization for purposes of applying the stay of litigation in the | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | new John Doe case filed in New Mexico and provide opinion on same. | | |
| 04/16/20 | SEM | PHASE1 | Review information and troop rosters received from Heart of America Council related to new T.K. claim in Kansas City, Missouri. | 0.80 | 356.00 |
| 04/16/20 | SEM | PHASE1 | Email exchange with New Hampshire outside counsel regarding Plaintiff Cotes settling with co-defendant town, dismissal of the BSA related entities and process for same considering stay Order. | 0.20 | 89.00 |
| 04/16/20 | SEM | PHASE1 | Email from Westmoreland Fayette Council regarding information or records related to the A.R. claim in Pennsylvania. | 0.10 | 44.50 |
| 04/16/20 | SEM | PHASE1 | Review correspondence from attorney for Middle Tennessee Council related to new John Doe A claims and respond to the same. | 0.20 | 89.00 |
| 04/16/20 | SEM | PHASE1 | Review letter of representation received for John Doe A against Middle Tennessee Council and analyze Tennessee statute of limitations. | 0.30 | 133.50 |
| 04/16/20 | SEM | PHASE1 | Draft extensive email to Middle Tennessee Council with background information related to BSA bankruptcy and stay and request for documents and information related to letter of representation for John Doe A. | 0.60 | 267.00 |
| 04/16/20 | SEM | PHASE1 | Email exchange with Georgia outside counsel regarding revisions to the Notice of Consent Order filing pleading, review and approve the same. | 0.30 | 133.50 |
| 04/16/20 | SEM | PHASE1 | Review email from outside counsel in Kentucky regarding co-defendant, Curtis Flaherty's renewed motion for summary judgment and an adequate response to the same and Sidley's | 0.20 | 89.00 |



Page 32
05/19/20
Bill No. 90206791
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | response to the same. | | |
| 04/16/20 | SEM | PHASE1 | Email from Suffolk County Council in New York regarding documents or other information related to claim there. | 0.20 | 89.00 |
| 04/16/20 | SEM | PHASE1 | Review co-defendant, Curtis Flaherty's renewed motion for summary judgment in Kentucky and analyze same for potential impact on a similar future BSA motion. | 0.60 | 267.00 |
| 04/16/20 | SEM | PHASE1 | Extended communication with BSA, Sidley and in-house regarding cases from Greater Niagara Frontier Council in New York missing from the Bankruptcy Schedule. | 0.40 | 178.00 |
| 04/16/20 | SEM | PHASE1 | Revise global BSA abuse litigation valuation chart to include values for remaining cases. | 0.50 | 222.50 |
| 04/16/20 | SEM | PHASE1 | Email exchange with Kentucky outside counsel and Sidley regarding non-BSA related co-defendant response to Curtis Flaherty's renewed motion for summary judgment. | 0.20 | 89.00 |
| 04/16/20 | JS | PHASE1 | Review Complaint to identify perpetrators and search for internal files. | 0.30 | 123.00 |
| 04/16/20 | JS | PHASE1 | Review Complaint and search for internal files regarding perpetrators. | 0.30 | 123.00 |
| 04/16/20 | JS | PHASE1 | Review New York files to determine what additional information is needed from Local Councils for pending litigation and draft RFIs. | 5.10 | 2,091.00 |
| 04/16/20 | CJV | PHASE1 | Analyze and prepare client data for disposition of electronic records workspace. | 0.30 | 63.00 |
| 04/16/20 | KAD | PHASE1 | Review email from Joe Schomberg to Garth Unke regarding ordinary course professional declaration. | 0.10 | 19.00 |
| 04/16/20 | KAD | PHASE1 | Review Chubb's coverage letters | 0.20 | 38.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | regarding William Young and Robert McGaffick claims. | | |
| 04/16/20 | KAD | PHASE1 | Confirm Robert McGaffick and William Young claims are listed on the Schedule 1 chart of abuse actions and that removal notices and motions to extend the answer deadlines have been filed. | 0.20 | 38.00 |
| 04/16/20 | KAD | PHASE1 | Investigate allegations against Richard Robbins in Anonymous 1 and Anonymous 2 lawsuits in preparation of sending same to BSA for determine whether an internal file is needed. | 0.30 | 57.00 |
| 04/16/20 | KAD | PHASE1 | Finish compiling new claim information in preparation of assisting attorneys with valuing same. | 1.60 | 304.00 |
| 04/16/20 | KAD | PHASE1 | Search for alleged perpetrator's file in connection with John Doe A claim. | 0.20 | 38.00 |
| 04/16/20 | KAD | PHASE1 | Analyze letter of representation pertaining to John Doe A's claims and email from Robb Harvey regarding same. | 0.20 | 38.00 |
| 04/16/20 | KAD | PHASE1 | Confer with Robyn Jungers via Workplace chart regarding entering new T.K. claim in Riskonnect. | 0.10 | 19.00 |
| 04/16/20 | KAD | PHASE1 | Enter new T.K. claim in Riskonnect. | 1.00 | 190.00 |
| 04/16/20 | KAD | PHASE1 | Analyze and confirm claims on spreadsheet provided by Greater Niagara Frontier Council are listed on the Schedule 1chart of abuse actions provided to Sidley Austin. | 0.20 | 38.00 |
| 04/17/20 | BAG | PHASE1 | Review email from Connecticut defense counsel regarding Motion to Sever and Remand in the Jane Doe v Town of Trumbull matter and direct internal response. | 0.20 | 128.00 |
| 04/17/20 | BAG | PHASE1 | Email to Mike Andolina regarding potential dismissal of counter claims in the Pingry School case in New | 0.10 | 64.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Jersey. | | |
| 04/17/20 | BAG | PHASE1 | Initial analysis and review of proof of claim form. | 0.50 | 320.00 |
| 04/17/20 | BAG | PHASE1 | Review email from Kentucky defense counsel regarding Motion for Summary Judgement and case status and attention to same. | 0.20 | 128.00 |
| 04/17/20 | SEM | PHASE1 | Review co-defendant Richard Lucero's joinder in BSA's response to objection to removal and plaintiff's reply in New Mexico John Doe case. | 0.20 | 89.00 |
| 04/17/20 | SEM | PHASE1 | Review pleadings filed on behalf of Plaintiff and Defendant Richard Lucero's response in New Mexico related to the motion to remand. | 0.30 | 133.50 |
| 04/17/20 | SEM | PHASE1 | Review materials received from Heart of America Council in Missouri related to the new T.K. claim. | 0.20 | 89.00 |
| 04/17/20 | SEM | PHASE1 | Review and follow-up on outstanding matters requiring attention from Sidley related to New Jersey, New Hampshire and Connecticut stay, dismissal and severance issues. | 0.30 | 133.50 |
| 04/17/20 | SEM | PHASE1 | Email exchange with Church Mutual Insurance Adjuster regarding dismissal of J.J. case in Arizona. | 0.20 | 89.00 |
| 04/17/20 | SEM | PHASE1 | Email discussion with Sidley seeking to review the Plaintiff's proposed order in regard to the Motion to Sever and forward said request to Connecticut outside counsel and responses to the same. | 0.40 | 178.00 |
| 04/17/20 | SEM | PHASE1 | Research Ogletree produced documents and youth protection materials to locate a copy of the 2015 adult youth protection training. | 0.50 | 222.50 |
| 04/17/20 | SEM | PHASE1 | Email from Kentucky outside counsel with Defendant Betts' Motion for Summary Judgment in the LFL matter and review the same. | 0.40 | 178.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 04/17/20 | SEM | PHASE1 | Review weekly new claims report regarding newly filed, served, or received BSA abuse claims and lawsuits. | 0.10 | 44.50 |
| 04/17/20 | JS | PHASE1 | Review New York case files and enter information to NY Case Investigation spreadsheet. | 2.50 | 1,025.00 |
| 04/17/20 | KAD | PHASE1 | Enter new D.E.F. Guam claim in Riskonnect. | 1.00 | 190.00 |
| 04/17/20 | KAD | PHASE1 | Modify M.D., Redacted and L.C.P. Guam claims in Riskonnect to reflect current case status of dismissal. | 0.20 | 38.00 |
| 04/17/20 | KAD | PHASE1 | Confer with Robyn Jungers via Workplace chat regarding changes made to M.D., Redacted and L.C.P. Guam claims in Riskonnect. | 0.20 | 38.00 |
| 04/17/20 | KAD | PHASE1 | Prepare weekly new abuse claims report. | 1.10 | 209.00 |
| 04/17/20 | KAD | PHASE1 | Email Sidley Austin, BSA, Alvaraz Marsal and internal BSA team regarding weekly new abuse claims report. | 0.10 | 19.00 |
| 04/17/20 | KAD | PHASE1 | Modify new claim valuations and tier ratings for 10 new claims on master claim tracking spreadsheet. | 0.60 | 114.00 |
| 04/17/20 | KAD | PHASE1 | Create formulas in master claims tracking spreadsheet to auto calculate claim values for BSA and Chubb claims. | 1.40 | 266.00 |
| 04/17/20 | KJM | PHASE1 | Analyze/review attorney representation letter (T.D.) in preparation for entering pre-litigation claim into Riskonnect. | 0.10 | 15.00 |
| 04/17/20 | KJM | PHASE1 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request. (T.D.). | 0.50 | 75.00 |
| 04/17/20 | KJM | PHASE1 | Analyze/review attorney representation letter (John Doe A) in preparation for entering pre-litigation claim into Riskonnect. | 0.10 | 15.00 |



Page 36
05/19/20
Bill No. 90206791
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 04/17/20 | KJM | PHASE1 | Create claim in Riskonnect in preparation for litigation per Robyn Jungers request. (John Doe A). | 0.30 | 45.00 |
| 04/18/20 | SEM | PHASE1 | Email exchange with Massachusetts outside counsel regarding pass status conference in the Dilorenzo case and submission of the BSA Bankruptcy Consent Order to Plaintiff's counsel. | 0.20 | 89.00 |
| 04/18/20 | SEM | PHASE1 | Email exchange with Patriot's Path Council in New Jersey regarding documents and information related to Schwindler matter. | 0.20 | 89.00 |
| 04/19/20 | SEM | PHASE1 | Email discussion with New Jersey outside counsel and Sidley Team regarding dismissal of M.F. case and all related cross-claims and third-party claims and potential need for Bankruptcy Court approval and provide brief status of case. | 0.50 | 222.50 |
| 04/19/20 | SEM | PHASE1 | Email exchange with Sidley Team regarding review and approval of Proof of claim form. | 0.20 | 89.00 |
| 04/19/20 | SEM | PHASE1 | Email from New Jersey outside counsel to Ogletree and Sidley with status and case review for Pingry settlement matter. | 0.10 | 44.50 |
| 04/20/20 | BAG | PHASE1 | Review email from Chubb coverage counsel regarding Hacker police report (Illinois cases). | 0.10 | 64.00 |
| 04/20/20 | BAG | PHASE1 | Review requested report regarding Thomas Hacker and respond to email from Chubb coverage counsel regarding same. | 0.20 | 128.00 |
| 04/20/20 | BAG | PHASE1 | Review email from New Jersey defense counsel regarding dismissal of claims in the New Jersey Pingry School case. | 0.10 | 64.00 |
| 04/20/20 | BAG | PHASE1 | Review email from Bill Curtin at Sidley Austin regarding dismissal of claims in New Jersey Pingry School case. | 0.10 | 64.00 |



Page 37
05/19/20
Bill No. 90206791
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 04/20/20 | BAG | PHASE1 | Revise draft proof of claim form received from Sidley Austin and attend conference call with BSA legal and internal team to discuss proposed revisions to proof of claim form,. | 1.50 | 960.00 |
| 04/20/20 | BAG | PHASE1 | Review and respond to email from New Mexico defense counsel regarding John Doe v BSA and Our Lady of Guadalupe Parish and direct internal investigation and response regarding same. | 0.20 | 128.00 |
| 04/20/20 | BAG | PHASE1 | Review email from Montana plaintiff's counsel regarding new case to be filed in Montana. | 0.10 | 64.00 |
| 04/20/20 | BAG | PHASE1 | Email to Montana defense counsel regarding planned response to be filed in Montana. | 0.10 | 64.00 |
| 04/20/20 | BAG | PHASE1 | Prepare for and attend conference call with New Jersey defense counsel and Sidley Austin regarding Pingry School case in New Jersey. | 0.50 | 320.00 |
| 04/20/20 | BAG | PHASE1 | Review email from Anna Kutz regarding McGaffick v BSA (NY) and direct internal response regarding same. | 0.20 | 128.00 |
| 04/20/20 | BAG | PHASE1 | Follow-up email exchanges with Montana defense counsel regarding potential removal on application of stay and new case to be filed in Montana. | 0.20 | 128.00 |
| 04/20/20 | SEM | PHASE1 | Email exchange with Sidley, Ogletree and BSA regarding need to review proposed Proof of Claim form submitted by the TCC and to arrange a conference call with all to discuss same. | 0.20 | 89.00 |
| 04/20/20 | SEM | PHASE1 | Review Proof of Claim form proposed by TCC and draft notes for issues to discuss on conference call with Sidley and BSA. | 1.20 | 534.00 |



Page 38
05/19/20
Bill No. 90206791
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 04/20/20 | SEM | PHASE1 | Conference call with BSA regarding proposed revisions to TCC Proof of Claim form. | 0.50 | 222.50 |
| 04/20/20 | SEM | PHASE1 | Draft proposed revisions to TCC Proof of Claim form and submit same to BSA and Sidley for review. | 1.80 | 801.00 |
| 04/20/20 | SEM | PHASE1 | Email exchange with BSA regarding final dismissal of J.J. case in Arizona and potential for re-filing. | 0.20 | 89.00 |
| 04/20/20 | SEM | PHASE1 | Email exchange with New Mexico outside counsel with identity of new John Doe plaintiff and question regarding BSA bankruptcy stay application to co-defendant Our Lady of Guadalupe Parish. | 0.20 | 89.00 |
| 04/20/20 | SEM | PHASE1 | Email exchange with Montana outside counsel regarding correspondence from Plaintiff's counsel regarding a new case to file there and process for responding to the same. | 0.20 | 89.00 |
| 04/20/20 | SEM | PHASE1 | Conference call with Sidley and New Jersey outside counsel regarding handling of Pingry, M.F. and BSA dismissals of all claims. | 0.30 | 133.50 |
| 04/20/20 | SEM | PHASE1 | Email exchange with New Mexico outside counsel regarding the type of pleadings to file on behalf of BSA and the Council in response to the new lawsuit filed for John Doe. | 0.20 | 89.00 |
| 04/20/20 | SEM | PHASE1 | Email exchange with BSA and Greater Niagara Frontier Council regarding service of the Summons in the New York McGaffick case and response to the same. | 0.20 | 89.00 |
| 04/20/20 | SEM | PHASE1 | Email exchange with BSA and Greater Niagara Frontier Council regarding service of the Summons in the New York KS Doe case and response to the same. | 0.20 | 89.00 |
| 04/20/20 | KAD | PHASE1 | Review correspondence from Mike | 0.10 | 19.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Andolina regarding proof of claim form. | | |
| 04/20/20 | KAD | PHASE1 | Modify claim record in Riskonnect for John Doe 1 Minor (OH) lawsuit to reflect assignment of defense counsel. | 0.10 | 19.00 |
| 04/20/20 | KAD | PHASE1 | Communicate with Anna Kutz and Robyn Jungers regarding assignment of defense counsel in John Doe 1 Minor (OH) lawsuit. | 0.10 | 19.00 |
| 04/20/20 | KAD | PHASE1 | Review BSA's notice of new claims email to insurance carriers. | 0.10 | 19.00 |
| 04/20/20 | KAD | PHASE1 | Analyze proof of claim form. | 0.30 | 57.00 |
| 04/20/20 | KAD | PHASE1 | Conference call with Bruce Griggs, Sean Manning, Anna Kutz and Lynn Richardson regarding proof of claim form. | 0.40 | 76.00 |
| 04/20/20 | KAD | PHASE1 | Email exchange with Thomas Oates regarding schedule 1 (chart of abuse actions). | 0.10 | 19.00 |
| 04/20/20 | KAD | PHASE1 | Email exchange with Anna Kutz regarding documents received pertaining to KS-Doe lawsuit. | 0.10 | 19.00 |
| 04/20/20 | BAS | PHASE1 | Continue background investigation and drafting background memorandum on plaintiff, Peter Renwick. | 0.70 | 129.50 |
| 04/21/20 | BAG | PHASE1 | Review email exchanges between New Jersey defense counsel and Sidley Austin regarding dismissal of claims in Pingry School cases and attention to same. | 0.20 | 128.00 |
| 04/21/20 | BAG | PHASE1 | Initial review and analysis of Complaint in Plaschke v BSA in New Jersey. | 0.50 | 320.00 |
| 04/21/20 | BAG | PHASE1 | Begin/draft internal investigation regarding background facts, dates of abuse, and perpetrator information in Plaschke v BSA in New Jersey. | 0.50 | 320.00 |



Page 40
05/19/20
Bill No. 90206791
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 04/21/20 | BAG | PHASE1 | Review email and attached Motion to Dismiss from Missouri defense counsel in Minor John Doe v BSA. | 0.30 | 192.00 |
| 04/21/20 | BAG | PHASE1 | Analyze potential response to Motion to Dismiss in Minor John Doe v BSA and email to Sidley Austin team regarding same. | 0.20 | 128.00 |
| 04/21/20 | BAG | PHASE1 | Review plaintiff's Reply Brief in Support of Remand Motion in Doe v Lucero in New Mexico and email correspondence with Sidley Austin team regarding same. | 0.50 | 320.00 |
| 04/21/20 | BAG | PHASE1 | Internal team meeting to discuss status of investigation analysis of new claims. | 1.00 | 640.00 |
| 04/21/20 | SEM | PHASE1 | Email exchange with Missouri outside counsel regarding St. Louis County Motion to Dismiss in J.H. case and forward information to Sidley for input on any necessary BSA response. | 0.30 | 133.50 |
| 04/21/20 | SEM | PHASE1 | Email exchange with counsel for the Middle Tennessee Council about the John Doe claim against Jerry Barnett and provide information regarding a response to claimant's counsel. | 0.40 | 178.00 |
| 04/21/20 | SEM | PHASE1 | Email exchange with BSA regarding need for information about Jerry Barnett related to new Tennessee claim. | 0.20 | 89.00 |
| 04/21/20 | SEM | PHASE1 | Email exchange with to Greater Niagara Frontier Council regarding their inability to search for records related to the New York claim brought by Anonymous against Stanley Bratt. | 0.20 | 89.00 |
| 04/21/20 | SEM | PHASE1 | Email exchange with BSA and outside counsel regarding new Complaint filed for John Plaschke in New Jersey against Mid-America Council in Iowa. | 0.30 | 133.50 |
| 04/21/20 | KAD | PHASE1 | Review email from Cassandra Malone regarding plaintiff John Doe's | 0.10 | 19.00 |


# Ogletree
# Deakins

Page 41
05/19/20
Bill No. 90206791
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | identity and date of birth. | | |
| 04/21/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding John Doe A claim. | 0.10 | 19.00 |
| 04/21/20 | KAD | PHASE1 | Review emails and report of claims with missing defense counsel information from Robyn Jungers. | 0.30 | 57.00 |
| 04/21/20 | BAS | PHASE1 | Continue drafting background memorandum on plaintiff, Peter Renwick. | 0.50 | 92.50 |
| 04/21/20 | KJM | PHASE1 | Analyze/review Complaint (NJ John Plaschke) in preparation for entering claim into Riskonnect. | 0.10 | 15.00 |
| 04/21/20 | KJM | PHASE1 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request. (NJ John Plaschke). | 0.50 | 75.00 |
| 04/22/20 | BAG | PHASE1 | Review plaintiff's Reply Brief in Support of Motion for Expedited Discovery in John Doe v BSA (New Mexico) and respond to email from defense counsel regarding same. | 0.20 | 128.00 |
| 04/22/20 | BAG | PHASE1 | Review multiple coverage letters received from Chubb North America claims regarding newly asserted claims and attention to same. | 0.30 | 192.00 |
| 04/22/20 | BAG | PHASE1 | Review most recent email from plaintiff's counsel in A.R. v Laurel Highlands Council and email correspondence to Mike Andolina at Sidley Austin regarding same. | 0.20 | 128.00 |
| 04/22/20 | BAG | PHASE1 | Review email from Chicago defense counsel regarding claims asserted in Tennessee and forward with email correspondence to BSA legal. | 0.20 | 128.00 |
| 04/22/20 | BAG | PHASE1 | Conference call with Sidley Austin and Sean Manning to discuss representation letter received from plaintiff's counsel in Boston. | 0.50 | 320.00 |
| 04/22/20 | BAG | PHASE1 | Review email from Montana plaintiff's counsel regarding statute of limitations and proof of claim form. | 0.10 | 64.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 04/22/20 | BAG | PHASE1 | Email to Mike Andolina at Sidley Austin regarding email from Montana plaintiff's counsel and proof of claim form. | 0.10 | 64.00 |
| 04/22/20 | SEM | PHASE1 | Email exchange with Sidley regarding getting Jane Doe Motion to Sever issues corrected and obtaining a briefing schedule for BSA response to same and forward said request to Connecticut outside counsel. | 0.20 | 89.00 |
| 04/22/20 | SEM | PHASE1 | Email from Kentucky outside counsel with Defendant Flaherty's Motion for Summary Judgment in the F.A. matter and review same. | 0.40 | 178.00 |
| 04/22/20 | SEM | PHASE1 | Email from New Mexico outside counsel with Plaintiff's Reply to Response of Richard Lucero to Motion for Expedited Discovery and review same. | 0.20 | 89.00 |
| 04/22/20 | SEM | PHASE1 | Review new Complaint filed in New Jersey for John Plaschke against BSA and the Mid-America Council and note information necessary for investigation into the same. | 1.00 | 445.00 |
| 04/22/20 | SEM | PHASE1 | Research Mid-America Council territory information and Scout Executive identity for investigation of new Plaschke lawsuit filed in New Jersey. | 0.20 | 89.00 |
| 04/22/20 | SEM | PHASE1 | Review Iowa statute of limitations information relevant to new Plaschke lawsuit claims filed in New Jersey. | 0.10 | 44.50 |
| 04/22/20 | SEM | PHASE1 | Detailed email to Mid-America Council reviewing information discovered from review of new Plaschke lawsuit filed in New Jersey and Iowa statute of limitations, with request for information and documents related to investigation of said lawsuit. | 1.00 | 445.00 |
| 04/22/20 | SEM | PHASE1 | Email to attorney representing John Doe A in Tennessee responding to | 0.80 | 356.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | her Letter of Representation. | | |
| 04/22/20 | SEM | PHASE1 | Review St. Louis County's Motion to Dismiss the Missouri Minor John Doe case and respond to outside counsel regarding same. | 0.30 | 133.50 |
| 04/22/20 | SEM | PHASE1 | Telephone call from Mid-America Council Scout Executive to discuss new Plaschke lawsuit filed in New Jersey and need for additional information. | 0.20 | 89.00 |
| 04/22/20 | SEM | PHASE1 | Review BSA internal file system for files related to alleged Iowa Perpetrators related to the Plaschke lawsuits filed in New Jersey and send additional information to Mid-America Council for assistance in locating documents. | 0.80 | 356.00 |
| 04/22/20 | SEM | PHASE1 | Review email from Tennessee John Doe A claimant claim status. | 0.20 | 89.00 |
| 04/22/20 | SEM | PHASE1 | Email exchange with Connecticut outside counsel regarding Plaintiff's re-filed Motion to Sever and forward information related to the same to Sidley for input. | 0.30 | 133.50 |
| 04/22/20 | SEM | PHASE1 | Conference call with Sidley team regarding response to claimant attorneys bringing claims post-bankruptcy and seeking pre-litigation discovery. | 0.30 | 133.50 |
| 04/22/20 | SEM | PHASE1 | Email to attorneys for Claimants A.R. and B.F. seeking setting of conference call with them, Ogletree and Sidley to discuss post-bankruptcy claims and responses to the same. | 0.10 | 44.50 |
| 04/22/20 | SEM | PHASE1 | Review John MM Doe lawsuit documents received from Northern New Jersey Council and information from BSA regarding information developed for this previously unknown case and respond to BSA and Council accordingly. | 0.40 | 178.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 04/22/20 | SEM | PHASE1 | Review New Jersey John MM Doe case for assignment to outside counsel and prepare information to forward to them regarding the same. | 0.60 | 267.00 |
| 04/22/20 | SEM | PHASE1 | Email exchange with attorneys for Claimants A.R. and B.F. regarding availability to discuss claims with Sidley and Ogletree teams on April 24, 2020 and gather agreements from all necessary parties for the same. | 0.30 | 133.50 |
| 04/22/20 | SEM | PHASE1 | Review correspondence between Plaintiff's counsel and Sidley regarding new lawsuit pending in Montana and desire for a tolling agreement to be entered for the same. | 0.10 | 44.50 |
| 04/22/20 | SEM | PHASE1 | Email from Mid-America Council with additional information related to the Plaschke case filed in New Jersey. | 0.10 | 44.50 |
| 04/22/20 | SEM | PHASE1 | Research BSA files for alleged perpetrator in new John MM Doe case in New Jersey and email BSA regarding the same. | 0.20 | 89.00 |
| 04/22/20 | SEM | PHASE1 | Research BSA files related to other alleged abusers in new Plaschke case filed in New Jersey. | 0.30 | 133.50 |
| 04/22/20 | KAD | PHASE1 | Review email from Robyn Jungers regarding change made in Riskonnect as to searching for active or inactive contacts. | 0.10 | 19.00 |
| 04/22/20 | KAD | PHASE1 | Review Plaintiff's reply brief in support of the Motion for Expedited Discovery. | 0.10 | 19.00 |
| 04/22/20 | KAD | PHASE1 | Email Hassan Popal regarding bankruptcy court case number for John Doe v. BSA, et al. case. | 0.10 | 19.00 |
| 04/22/20 | KAD | PHASE1 | Begin revising Schedule 1 Chart of Abuse Actions per Thomas Oates request. | 1.20 | 228.00 |
| 04/22/20 | KAD | PHASE1 | Email exchange with Anna Kutz regarding Answer filed by alleged | 0.10 | 19.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | perpetrator in John MM Doe case. | | |
| 04/23/20 | BAG | PHASE1 | Review service information in John Doe matter in New Jersey and direct internal response regarding same. | 0.20 | 128.00 |
| 04/23/20 | BAG | PHASE1 | Review email from plaintiff's counsel regarding new lawsuit in Montana. | 0.10 | 64.00 |
| 04/23/20 | BAG | PHASE1 | Email to Sidley Austin team regarding letter received from plaintiff's counsel in Chicago pertaining to claim in Tennessee. | 0.10 | 64.00 |
| 04/23/20 | BAG | PHASE1 | Conference call with Sidley Austin team regarding letter received from counsel in Michigan and Chicago pertaining to claims asserted against the BSA and local council and application of the stay order. | 0.50 | 320.00 |
| 04/23/20 | BAG | PHASE1 | Email to Sidley Austin regarding discovery issues related to local council production as part of the bankruptcy proceeding. | 0.10 | 64.00 |
| 04/23/20 | BAG | PHASE1 | Email to attorney Martin Gould regarding Chicago abuse claim in Tennessee. | 0.10 | 64.00 |
| 04/23/20 | BAG | PHASE1 | Review emails from Bill Curtin at Sidley Austin regarding the Doe v Lucero matter in New Mexico and attention to same. | 0.20 | 128.00 |
| 04/23/20 | BAG | PHASE1 | Complete information requested in audit letter request received from the Greater Connecticut Yankee Council and Dan Beard Councils. | 0.30 | 192.00 |
| 04/23/20 | BAG | PHASE1 | Conference call with Sidley Austin, Sean Manning, and Kelci Davis to discuss issues pertaining to production of documents and information pertaining to Local Councils as part of the bankruptcy proceeding. | 0.70 | 448.00 |
| 04/23/20 | SEM | PHASE1 | Review email from outside counsel in New Jersey with copies of Complaint and Proof of Service for new John | 0.20 | 89.00 |



Page 46
05/19/20
Bill No. 90206791
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | MM Doe case and forward same to BSA and Northern New Jersey Council. | | |
| 04/23/20 | SEM | PHASE1 | Review request from BSA auditors for any information about abuse claims in the Dan Beard Council in Ohio and respond accordingly. | 0.20 | 89.00 |
| 04/23/20 | SEM | PHASE1 | Review Complaint by John MM Doe in New Jersey. | 0.50 | 222.50 |
| 04/23/20 | SEM | PHASE1 | Review internal file for Kevin Gugliotta, alleged perpetrator in new John MM Doe case filed in New Jersey and email pertinent information to Northern Jersey Council for supplementation of investigation research. | 0.90 | 400.50 |
| 04/23/20 | SEM | PHASE1 | Email from BSA seeking the BSA Adult Application, research BSA, Ogletree and personal files for the same and respond accordingly. | 0.40 | 178.00 |
| 04/23/20 | SEM | PHASE1 | Review additional internal files associated with claims made by Plaintiff Plaschke in his New Jersey lawsuit. | 0.30 | 133.50 |
| 04/23/20 | SEM | PHASE1 | Email exchange with Sidley regarding a potential need for a BSA response in the New Mexico John Doe and Lucero matters and email to outside counsel regarding same. | 0.30 | 133.50 |
| 04/23/20 | SEM | PHASE1 | Email exchange with Sidley regarding a BSA response in the Tennessee John Doe A matter. | 0.30 | 133.50 |
| 04/23/20 | SEM | PHASE1 | Responsive exchange with attorney for John Doe A in Tennessee regarding his claim. | 0.20 | 89.00 |
| 04/23/20 | SEM | PHASE1 | Review Kutz case in California to confirm Plaintiff filed in his own name and not a pseudonym. | 0.10 | 44.50 |
| 04/23/20 | SEM | PHASE1 | Review emails from Sidley to counsel for John Doe A in Tennessee and | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | report to BSA regarding the same. | | |
| 04/23/20 | SEM | PHASE1 | Conference call with Sidley to discuss Tort Committee discovery requests for Local Council documents produced in underlying litigation. | 0.70 | 311.50 |
| 04/23/20 | KAD | PHASE1 | Finish revising Schedule 1 Chart of Abuse Actions per Thomas Oates request. | 1.50 | 285.00 |
| 04/23/20 | KAD | PHASE1 | Search for and identify alleged perpetrator from John MM Doe case. | 0.20 | 38.00 |
| 04/23/20 | KAD | PHASE1 | Email Sean Manning, Anna Kutz and Lynn Richardson regarding file for alleged perpetrator in John MM Doe lawsuit. | 0.10 | 19.00 |
| 04/23/20 | KAD | PHASE1 | Review email from John Doe A's attorney regarding BSA's position on abuse claims in Tennessee. | 0.10 | 19.00 |
| 04/23/20 | KAD | PHASE1 | Review emails from Rebecca Fields and Anna Kutz regarding new John MM Doe lawsuit filed in New Jersey and service of same. | 0.10 | 19.00 |
| 04/23/20 | KAD | PHASE1 | Review email from Lynn Richardson regarding request for 2016 version of the adult application. | 0.10 | 19.00 |
| 04/23/20 | KAD | PHASE1 | Search for multiple alleged perpetrators for John Plaschke lawsuit. | 0.50 | 95.00 |
| 04/23/20 | KAD | PHASE1 | Prepare chart of Dan Beard Council claim information in preparation of responding to audit letter. | 1.40 | 266.00 |
| 04/23/20 | KAD | PHASE1 | Email Thomas Oates regarding revisions to Schedule 1 exhibit chart of abuse actions. | 0.10 | 19.00 |
| 04/23/20 | KAD | PHASE1 | Conference call with Bruce Griggs, Sean Manning, Mike Andolina and Karim Basaria regarding Local Council discovery issues. | 0.60 | 114.00 |
| 04/24/20 | BAG | PHASE1 | Review email and stay notice received from defense counsel in | 0.10 | 64.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Utah in the John Doe v BSA LDS matter. | | |
| 04/24/20 | BAG | PHASE1 | Review email from Bill Curtin at Sidley Austin regarding proposed stipulation in the Pingry school case in New Jersey and attention to same. | 0.20 | 128.00 |
| 04/24/20 | BAG | PHASE1 | Review email and letter from Cody Moorse at Markel Insurance regarding notice of claims and information requests. | 0.20 | 128.00 |
| 04/24/20 | BAG | PHASE1 | Review email from Oregon defense counsel regarding new lawsuit in Oregon and forward to Mike Andolina at Sidley Austin. | 0.10 | 64.00 |
| 04/24/20 | SEM | PHASE1 | Conference call with Claimant's counsel and Sidley regarding bankruptcy affect on Council claims by B.F., A.R. and S.L. | 0.70 | 311.50 |
| 04/24/20 | SEM | PHASE1 | Email exchange with Utah outside counsel regarding LDS church filing of it's Notice of Applicability of Stay in the John Doe C.J. case and review the same. | 0.30 | 133.50 |
| 04/24/20 | SEM | PHASE1 | Email from Sidley with draft stipulation for filing in the bankruptcy court related to the Pingry settlement in New Jersey and review the same and forward to New Jersey outside counsel for input. | 0.30 | 133.50 |
| 04/24/20 | SEM | PHASE1 | Complete final review and revision of Ogletree March 2020 bills for privilege and completeness prior to submission to bankruptcy trustee. | 0.50 | 222.50 |
| 04/24/20 | SEM | PHASE1 | Email exchange with BSA regarding reporting to Law Enforcement regarding Middle District of Tennessee claim related to perpetrator Barnett. | 0.20 | 89.00 |
| 04/24/20 | SEM | PHASE1 | Email exchange with New Jersey outside counsel regarding review and approval of stipulation to file in | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Bankruptcy Court related to Pingry settlement and forward agreement about same to Sidley. | | |
| 04/24/20 | SEM | PHASE1 | Review email report from Kentucky outside counsel regarding LFL case status conference and information related to deadline extensions. | 0.20 | 89.00 |
| 04/24/20 | SEM | PHASE1 | Review weekly new abuse claim report prepared by KAD. | 0.10 | 44.50 |
| 04/24/20 | SEM | PHASE1 | Email exchange with BSA regarding preparation of law enforcement notification letters. | 0.20 | 89.00 |
| 04/24/20 | SEM | PHASE1 | Email from Sidley to New Jersey outside counsel with finalized bankruptcy court stipulation for the Pingry settlement. | 0.20 | 89.00 |
| 04/24/20 | SEM | PHASE1 | Email exchange with Sidley with claims for A.R., S.L. and B.F. and discussion of the same. | 0.30 | 133.50 |
| 04/24/20 | SEM | PHASE1 | Email exchange with Oregon outside counsel and Sidley regarding potential new lawsuit being filed in Oregon and need for Tolling agreement or some other stay stipulation. | 0.30 | 133.50 |
| 04/24/20 | KAD | PHASE1 | Analyze letter from Markel insurance regarding coverage position for various PCVA, PM and CJ claims, as well as three lawsuits. | 0.10 | 19.00 |
| 04/24/20 | KAD | PHASE1 | Identify 12 claims referenced in Markel's coverage position letter and email Bruce Griggs regarding same. | 0.30 | 57.00 |
| 04/24/20 | KAD | PHASE1 | Review email from Robyn Jungers to Lewis Brisbois regarding information needed for setup on BSA's e-billing platform. | 0.10 | 19.00 |
| 04/24/20 | KAD | PHASE1 | Prepare weekly new abuse claims report. | 1.30 | 247.00 |
| 04/24/20 | KAD | PHASE1 | Email Sidley Austin, Alvarez and Marsal, Monica Blacker and BSA | 0.10 | 19.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | regarding weekly new abuse claims report. | | |
| 04/24/20 | BAS | PHASE1 | Begin background investigation on plaintiff, Rocco Viviani. | 1.40 | 259.00 |
| 04/25/20 | SEM | PHASE1 | Email exchange with Hawaii outside counsel regarding newly filed lawsuits there for T.A. and John Row 1 through 8 and the BSA response to the same. | 0.30 | 133.50 |
| 04/25/20 | SEM | PHASE1 | Email exchange with Aloha Council regarding filing of new Hawaii lawsuits and response to the same. | 0.20 | 89.00 |
| 04/25/20 | SEM | PHASE1 | Email exchange with Aloha Council regarding news media inquiry about newly filed Hawaii lawsuits. | 0.20 | 89.00 |
| 04/27/20 | BAG | PHASE1 | Review email from Heather Cambell at Allianz Insurance regarding Clayton v BSA matter. | 0.10 | 64.00 |
| 04/27/20 | BAG | PHASE1 | Review and respond to email from Allie Meyer at Everest Insurance regarding claim PCVA-000136 and attention to same. | 0.20 | 128.00 |
| 04/27/20 | BAG | PHASE1 | Review Complaint in Clayton v BSA and email correspondence to Heather Cambell at Allianz Insurance regarding same. | 0.30 | 192.00 |
| 04/27/20 | BAG | PHASE1 | Review email from Mike Andolina at Sidley Austin regarding October 29 meeting with Chubb Insurance in Chicago and attention to same. | 0.10 | 64.00 |
| 04/27/20 | BAG | PHASE1 | Email to Mike Andolina regarding October 2019 meeting with Chubb Insurance. | 0.10 | 64.00 |
| 04/27/20 | BAG | PHASE1 | Review new Complaints filed in Hawaii and exchange email with defense counsel and BSA legal regarding same. | 0.50 | 320.00 |
| 04/27/20 | BAG | PHASE1 | Review and respond to email from defense counsel in Kentucky Explorer cases regarding allegations and prior | 0.20 | 128.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | sexual abuse at Exploring program in Huntsville, Alabama. | | |
| 04/27/20 | BAG | PHASE1 | Direct investigation of historical allegations of abuse at Explorer program in Huntsville, Alabama to assess impact on Kentucky Explorer cases. | 0.20 | 128.00 |
| 04/27/20 | BAG | PHASE1 | Review email from Heather Cambell at Allianz Insurance regarding Sebring v BSA. | 0.10 | 64.00 |
| 04/27/20 | BAG | PHASE1 | Review Complaint in Sebring v BSA and forward with email correspondence to Heather Cambell at Allianz Insurance. | 0.30 | 192.00 |
| 04/27/20 | BAG | PHASE1 | Review email from Heather Cambell at Allianz Insurance regarding Brian Kelly v BSA. | 0.10 | 64.00 |
| 04/27/20 | BAG | PHASE1 | Review Complaint in Kelly v BSA and forward with email correspondence to Heather Cambell at Allianz Insurance. | 0.30 | 192.00 |
| 04/27/20 | BAG | PHASE1 | Internal conference with Kelci Davis regarding Kelly v BSA service issues and assignment to defense counsel. | 0.20 | 128.00 |
| 04/27/20 | BAG | PHASE1 | Review email from Oregon defense counsel regarding new Complaint to be filed by Crew  Janci. | 0.10 | 64.00 |
| 04/27/20 | BAG | PHASE1 | Email to Mike Andolina at Sidley Austin regarding new Complaint to be filed in Oregon by Crew Janci. | 0.10 | 64.00 |
| 04/27/20 | BAG | PHASE1 | Email to Oregon defense counsel regarding new Complaint to be filed in Crew Janci. | 0.10 | 64.00 |
| 04/27/20 | BAG | PHASE1 | Review and revise chart of pending cases in California and exchange email with BSA legal regarding same. | 0.50 | 320.00 |
| 04/27/20 | BAG | PHASE1 | Review and respond to email from Alan Ronson at Everest Insurance regarding B.M. v BSA and attention to same. | 0.20 | 128.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/27/20 | SEM | PHASE1 | Email from Kentucky outside counsel with summaries of depositions of Casey Scott and Todd Shaw and review the same. | 0.50 | 222.50 |
| 04/27/20 | SEM | PHASE1 | Emails to LFL and Greater Alabama Council regarding background of possible LFL abuse matter brought up in Kentucky LMPD case. | 0.30 | 133.50 |
| 04/27/20 | SEM | PHASE1 | Email exchange with Kentucky outside counsel regarding their draft response to Defendant Flaherty's Motion for Summary Judgment to preserve BSA's arguments regarding the applicable statute of limitations in the LFL cases and review the same. | 0.30 | 133.50 |
| 04/27/20 | SEM | PHASE1 | Review news articles from various news outlets regarding new BSA abuse lawsuits filed in Hawaii. | 0.30 | 133.50 |
| 04/27/20 | SEM | PHASE1 | Review multi-plaintiff John Roe 1 through 8 Complaint filed in Hawaii along with additional initial filings, including mental health consultant reports related to all 8 Plaintiffs. | 1.00 | 445.00 |
| 04/27/20 | SEM | PHASE1 | Email to Hawaii outside counsel with additional initial pleadings filed in new multi-plaintiff 1 through 8 case. | 0.10 | 44.50 |
| 04/27/20 | SEM | PHASE1 | Email from Utah outside counsel regarding outcome of status conference and court accepting stay of all litigation in John Doe C.J. case. | 0.10 | 44.50 |
| 04/27/20 | SEM | PHASE1 | Email exchange with Greater Alabama Council regarding need for information related to claims made in Kentucky LFL case. | 0.20 | 89.00 |
| 04/27/20 | SEM | PHASE1 | Email to Oregon outside counsel with information related to stipulation and tolling agreement for pending lawsuit to be filed by Gillion Dumas. | 0.10 | 44.50 |
| 04/27/20 | SEM | PHASE1 | Email exchange with Sidley regarding revisions to the Amended Consent Order Schedules 1. | 0.20 | 89.00 |



Page 53
05/19/20
Bill No. 90206791
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 04/27/20 | SEM | PHASE1 | Review new Hawaii Plaintiff T.A.'s Complaint. | 0.30 | 133.50 |
| 04/27/20 | SEM | PHASE1 | Email exchange with Northern New Jersey Council regarding information discovered related to Kevin Gugliotta. | 0.20 | 89.00 |
| 04/27/20 | SEM | PHASE1 | Email to Aloha Council with background information discovered from new Hawaii lawsuits for T.A. and multi-plaintiff John Roe 1 through 8 cases. | 0.80 | 356.00 |
| 04/27/20 | SEM | PHASE1 | Research BSA files related to alleged perpetrators in the newly filed Hawaii cases. | 0.50 | 222.50 |
| 04/27/20 | SEM | PHASE1 | Email exchange with BSA excess insurance carrier regarding follow-up on B.M. pre-litigation claim in Missouri. | 0.20 | 89.00 |
| 04/27/20 | SEM | PHASE1 | Review California lawsuits for assignment to outside counsel and claims charts to send to BSA and local councils. | 0.30 | 133.50 |
| 04/27/20 | KAD | PHASE1 | Email exchange with Thomas Oates regarding two new Hawaii lawsuits and updating the chart of pending abuse actions with same. | 0.10 | 19.00 |
| 04/27/20 | KAD | PHASE1 | Review email from Vanessa Savoy regarding changes in Riskonnect and month-end reports. | 0.10 | 19.00 |
| 04/27/20 | KAD | PHASE1 | Revise Schedule 1 chart of pending abuse actions to include two additional cases filed in Hawaii per Thomas Oates request. | 1.20 | 228.00 |
| 04/27/20 | KAD | PHASE1 | Prepare California case chart in preparation of assisting attorneys with assigning same to defense counsel. | 0.50 | 95.00 |
| 04/27/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding request for information/documentation on Keith Anderson claim. | 0.10 | 19.00 |
| 04/27/20 | BAS | PHASE1 | Complete background investigation of | 0.50 | 92.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | planitiff, Peter Renwick. | | |
| 04/27/20 | BAS | PHASE1 | Finalize background investigation memorandum on plaintiff, Peter Renwick. | 1.20 | 222.00 |
| 04/28/20 | BAG | PHASE1 | Work on updated California Claims chart for purposes of investigating and analyzing new claims. | 0.50 | 320.00 |
| 04/28/20 | BAG | PHASE1 | Review email from claimant M.G. regarding abuse allegations and attention to same. | 0.20 | 128.00 |
| 04/28/20 | BAG | PHASE1 | Review and respond to email from Maria Moebus at Foran Glennon in Chicago regarding AIG claims and requested information. | 0.20 | 128.00 |
| 04/28/20 | BAG | PHASE1 | Continue review of California claims and internal conferences with Kelci Davis and Sean Manning regarding investigation of claims. | 0.50 | 320.00 |
| 04/28/20 | SEM | PHASE1 | Review email correspondence between BSA insurer and Haynes & Boone regarding information and documents requested. | 0.20 | 89.00 |
| 04/28/20 | SEM | PHASE1 | Email exchange with Georgia outside counsel seeking to ensure newly re-filed lawsuits there are added to the amended Schedule 1 to file in bankruptcy court and forward same to Sidley. | 0.30 | 133.50 |
| 04/28/20 | SEM | PHASE1 | Review Keith Duell lawsuit filed in California and prepare email to San Diego-Imperial Council with background information and request for investigative information and documents. | 0.90 | 400.50 |
| 04/28/20 | SEM | PHASE1 | Email exchange with BSA excess insurance carrier seeking information regarding several New Jersey lawsuits and claims. | 0.20 | 89.00 |
| 04/28/20 | SEM | PHASE1 | Email exchange with Sidley regarding background information on newly re-filed Georgia cases and | 0.20 | 89.00 |



Page 55
05/19/20
Bill No. 90206791
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | determination of whether they are accounted for in proposed amended Schedule 1. | | |
| 04/28/20 | SEM | PHASE1 | Email exchange with Northern Jew Jersey Council regarding additional information related to Kevin Gugliotta. | 0.20 | 89.00 |
| 04/28/20 | SEM | PHASE1 | Begin review and analysis of over 200 California claims brought by the "Abused in Scouting" and other multi-claimant attorney groups for investigation and developing background information from local California councils. | 6.00 | 2,670.00 |
| 04/28/20 | KAD | PHASE1 | Prepare California pre-litigation claims report for Sean Manning. | 0.30 | 57.00 |
| 04/28/20 | KAD | PHASE1 | Review email exchanges between Robyn Jungers and Derek Bayer regarding Chubb's claim number and acknowledgment letter for Anonymous Erie claim. | 0.10 | 19.00 |
| 04/28/20 | KAD | PHASE1 | Email exchange with Anna Kutz regarding entering new T.A. and John Roes 1-8 claims into Riskonnect. | 0.10 | 19.00 |
| 04/28/20 | KAD | PHASE1 | Compile copies of various Complaints per AIG's request. | 0.20 | 38.00 |
| 04/28/20 | KAD | PHASE1 | Email exchange with Thomas Oates regarding adding newly refiled Georgia cases to Schedule 1 exhibit chart of pending abuse actions. | 0.10 | 19.00 |
| 04/28/20 | KAD | PHASE1 | Revise Schedule 1 exhibit chart of pending abuse actions to include newly re-filed Georgia cases. | 0.70 | 133.00 |
| 04/28/20 | BAS | PHASE1 | Continue background investigation on plaintiff, Rocco Viviani. | 1.50 | 277.50 |
| 04/28/20 | BAS | PHASE1 | Begin drafting background investigation memorandum on plaintiff, Rocco Viviani. | 0.70 | 129.50 |
| 04/28/20 | KJM | PHASE1 | Analyze/review Complaint (HI T.A.) in preparation for entering claim into Riskonnect. | 0.10 | 15.00 |



Page 56
05/19/20
Bill No. 90206791
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 04/28/20 | KJM | PHASE1 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request. (HI T.A.). | 0.60 | 90.00 |
| 04/28/20 | KJM | PHASE1 | Analyze/review (HI John Roe 1) Complaint in preparation of entering claim into Riskonnect. | 0.10 | 15.00 |
| 04/28/20 | KJM | PHASE1 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request. (HI John Roe 1). | 0.90 | 135.00 |
| 04/28/20 | KJM | PHASE1 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request. (HI John Doe 2). | 0.60 | 90.00 |
| 04/28/20 | KJM | PHASE1 | Analyze/review Complaint (HI John Roe 2) in preparation for entering claim into Riskonnect. | 0.10 | 15.00 |
| 04/29/20 | BAG | PHASE1 | Review email from defense counsel and stay order in McCarthy v BSA.. | 0.10 | 64.00 |
| 04/29/20 | BAG | PHASE1 | Review/analyze chart of California claims and exchange email correspondence with Anna Kutz regarding same. | 0.50 | 320.00 |
| 04/29/20 | SEM | PHASE1 | Email from BSA seeking information discovered from investigation of New York Keith Anderson case, review case materials, and follow-up with Greater New York Council regarding the same. | 0.50 | 222.50 |
| 04/29/20 | SEM | PHASE1 | Review need to obtain real names of John Doe Plaintiffs from newly re-filed lawsuits in Georgia and email outside counsel there seeking the same. | 0.30 | 133.50 |
| 04/29/20 | SEM | PHASE1 | Email exchange with San Diego - Imperial Council regarding documents found that are related to Keith Duell case and review the same. | 0.50 | 222.50 |
| 04/29/20 | SEM | PHASE1 | Email exchange with New Jersey outside counsel regarding issues with filing an answer and suggestion of bankruptcy in the new John MM Doe | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | case. | | |
| 04/29/20 | SEM | PHASE1 | Review BSA files for alleged perpetrator Thomas Wood from the California Keith Duell case. | 0.50 | 222.50 |
| 04/29/20 | SEM | PHASE1 | Email exchange with Greater New York Council regarding request for information related to the Keith Anderson matter. | 0.20 | 89.00 |
| 04/29/20 | SEM | PHASE1 | Review Court Ordered stay in the New York McCarthy case received from outside counsel there. | 0.10 | 44.50 |
| 04/29/20 | SEM | PHASE1 | Further email exchange with San Diego - Imperial Council regarding information related to the Keith Duell lawsuit. | 0.20 | 89.00 |
| 04/29/20 | SEM | PHASE1 | Email exchange and telephone call from New Jersey outside counsel regarding BSA action in response to new John MM Doe case. | 0.30 | 133.50 |
| 04/29/20 | SEM | PHASE1 | Continue review and analysis of over 200 California claims brought by the "Abused in Scouting" and other multi-claimant attorney groups for investigation and developing background information and information from local California councils. | 0.80 | 356.00 |
| 04/29/20 | SEM | PHASE1 | Begin drafting emails to California local BSA councils related to multi-plaintiff group claims for further research and investigation. | 2.50 | 1,112.50 |
| 04/29/20 | SEM | PHASE1 | Numerous email exchanges with California local BSA council Scout Executives regarding information responsive to requests for information on Plaintiff group claims. | 0.80 | 356.00 |
| 04/29/20 | SEM | PHASE1 | Email exchange with attorney for Middle District of Tennessee Council regarding discussions and directions to Claimant's counsel in the John Doe A claim. | 0.20 | 89.00 |


**Ogletree Deakins**

Page 58
05/19/20
Bill No. 90206791
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 04/29/20 | KAD | PHASE1 | Search for and identify alleged perpetrators from John Roes 1-8 lawsuit. | 0.20 | 38.00 |
| 04/29/20 | KAD | PHASE1 | Search for internal file for alleged perpetrator, Thomas Wood, in the Duell lawsuit. | 0.20 | 38.00 |
| 04/29/20 | KAD | PHASE1 | Email Jennifer Nicholas regarding status of request for information/documentation to the Local Council for Keith Anderson's claim. | 0.10 | 19.00 |
| 04/29/20 | BAS | PHASE1 | Complete background investigation on plaintiff, Rocco Viviani. | 0.30 | 55.50 |
| 04/29/20 | BAS | PHASE1 | Complete background investigation memorandum on plaintiff, Rocco Viviani. | 1.90 | 351.50 |
| 04/29/20 | KJM | PHASE1 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request. (HI John Doe 3). | 0.50 | 75.00 |
| 04/29/20 | KJM | PHASE1 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request. (HI John Roe 4). | 0.30 | 45.00 |
| 04/29/20 | KJM | PHASE1 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request. (HI John Roe 5). | 0.30 | 45.00 |
| 04/29/20 | KJM | PHASE1 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request. (HI John Roe 6). | 0.50 | 75.00 |
| 04/30/20 | SEM | PHASE1 | Review news reports from Montana regarding numerous new lawsuits being filed there prior to the close of the extended statute of limitations on May 6, 2020 and forward same to the Ogletree BSA team and BSA. | 0.40 | 178.00 |
| 04/30/20 | SEM | PHASE1 | Notice from BSA that National was served with Plaschke lawsuit in New Jersey and discussion of assignment of case and handling of the same. | 0.30 | 133.50 |
| 04/30/20 | SEM | PHASE1 | Email exchange with BSA regarding receipt of service of Finnigan lawsuit | 0.30 | 133.50 |


**Ogletree Deakins**

Page 59
05/19/20
Bill No. 90206791
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | filed in New York and discussion about assignment and response for the same. | | |
| 04/30/20 | SEM | PHASE1 | Email exchanges with California local BSA council Scout Executives in response to requests for information related to Plaintiff group claims investigations. | 0.40 | 178.00 |
| 04/30/20 | SEM | PHASE1 | Email to New York outside counsel notifying them of service on the BSA in the Finnigan case and discussing the response to the same. | 0.10 | 44.50 |
| 04/30/20 | SEM | PHASE1 | Email to Greater New York Council notifying them of service on the BSA in the Finnigan case, seeking service information for the Council and discussing the response to the same. | 0.10 | 44.50 |
| 04/30/20 | SEM | PHASE1 | Email to New Jersey outside counsel with notice that BSA and the Mid-America Council have been served in the Plaschke lawsuit and discussion regarding the response to the same. | 0.30 | 133.50 |
| 04/30/20 | SEM | PHASE1 | Email exchange with New Jersey outside counsel to further discuss response to Plaschke case filing. | 0.20 | 89.00 |
| 04/30/20 | SEM | PHASE1 | Email exchange with New York outside counsel regarding notice to court of bankruptcy court stay in Maligno case and review said notice. | 0.20 | 89.00 |
| 04/30/20 | SEM | PHASE1 | Review internal file for Gregory Garrigan, perpetrator in new Hawaii case. | 0.20 | 89.00 |
| 04/30/20 | SEM | PHASE1 | Telephone call with Washington State outside counsel regarding continuing representation matters for cases there. | 0.20 | 89.00 |
| 04/30/20 | SEM | PHASE1 | Begin review of BSA files related to the alleged California Plaintiff Group claims. | 4.50 | 2,002.50 |
| 04/30/20 | SEM | PHASE1 | Email exchange with New Jersey outside counsel regarding service of | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | process issues in Plaschke case. | | |
| 04/30/20 | SEM | PHASE1 | Email exchange with New Hampshire outside counsel regarding Plaintiff's counsel's advice to the Court that the case has settled. | 0.20 | 89.00 |
| 04/30/20 | SEM | PHASE1 | Email exchange with New Mexico outside counsel with draft Suggestion of BSA Bankruptcy to file in Doe case. | 0.20 | 89.00 |
| 04/30/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding request for Complaint filed by John Roe 6. | 0.10 | 19.00 |
| 04/30/20 | KAD | PHASE1 | Review email from Vanessa Savoy regarding changes to Riskonnect for month-end reporting and forward same to Katie Murray. | 0.10 | 19.00 |
| 04/30/20 | KAD | PHASE1 | Email exchange with Lynn Richardson regarding service of process on BSA National in John Plaschke case. | 0.10 | 19.00 |
| 04/30/20 | KAD | PHASE1 | Review summons for John Plaschke case. | 0.10 | 19.00 |
| 04/30/20 | KAD | PHASE1 | Calculate BSA National's Answer deadline in John Plaschke case. | 0.10 | 19.00 |
| 04/30/20 | KAD | PHASE1 | Email exchange with Lynn Richardson regarding service of process on BSA National in John Finnigan case. | 0.10 | 19.00 |
| 04/30/20 | KAD | PHASE1 | Calculate BSA National's Answer deadline in John Finnigan case. | 0.10 | 19.00 |
| 04/30/20 | KAD | PHASE1 | Review Summons in John Finnigan case. | 0.10 | 19.00 |
| 04/30/20 | KAD | PHASE1 | Review email from Michael Kenny regarding status report deadlines in Vincent Maligno case and other various New York cases. | 0.10 | 19.00 |
| 04/30/20 | KAD | PHASE1 | Retrieve and compile multiple BSA internal files for alleged perpetrators named in the AIS claims and link | 2.70 | 513.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | contact records for same in Riskonnect. | | |
| 04/30/20 | BAS | PHASE1 | Begin background investigation on George Lake, perpetrator in Viviani matter. | 1.40 | 259.00 |
| 04/30/20 | KJM | PHASE1 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request. (HI John Roe 7). | 0.30 | 45.00 |
| 04/30/20 | KJM | PHASE1 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request. (HI John Roe 8). | 0.30 | 45.00 |
| | | | Total Services: | 281.40 | 108,337.50 |

### Timekeeper Summary

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|------|-------|--------|
| Bruce A. Griggs | Shareholder | 640.00 | 42.60 | 27,264.00 |
| Jeffrey  M. Schagren | Counsel | 410.00 | 57.30 | 23,493.00 |
| Sean E. Manning | Of Counsel | 445.00 | 92.80 | 41,296.00 |
| Kelci A. Davis | Paralegal | 190.00 | 61.70 | 11,723.00 |
| Barbara A. Stamm | Paralegal | 185.00 | 14.10 | 2,608.50 |
| Christopher VanKirk | Litigation Support | 210.00 | 0.30 | 63.00 |
| Katie J. Murray | Other | 150.00 | 12.60 | 1,890.00 |

### Expenses

| Description | Amount |
|-------------|--------|
| Electronic Discovery Management Services provided by Managed Services Vendor. Processing, Hosting, Review, or Production of Client's electronic records for March 2020. | 128.96 |
| Total Expenses | 128.96 |

| | |
|---|---|
| TOTAL FEES | $108,337.50 |
| TOTAL EXPENSES | $128.96 |
| TOTAL THIS BILL | $108,466.46 |



**Ogletree Deakins**

**FILE COPY ONLY – BILL
SUBMITTED ELECTRONICALLY
DO NOT SUBMIT TO CLIENT
UNLESS EXPRESSLY
REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1900
Facsimile:  (864) 241-1908
www.ogletreedeakins.com

May 19, 2020

Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

PERSONAL AND CONFIDENTIAL

Bill #  90206793
Client.Matter #  083331.000000

**Re:   Boy Scouts of America, The - General Advice**

For professional services rendered through April 30, 2020, in connection with the above-referenced matter as outlined on the attached detailed billing sheets:

Fees ...........................................................................................................................................$9,070.80
Expenses.........................................................................................................................................$0.00

**Total Due This Bill..............................................................................................................$9,070.80**

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh Richmond ▪ St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington


**Ogletree Deakins**

Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

**Re:   Boy Scouts of America, The - General Advice**

For professional services rendered through April 30, 2020

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 04/01/20 | RWC | PHASE1 | Review email string received from Joe Zirkman regarding video issue and respond to same. | 0.10 | 64.80 |
| 04/01/20 | RWC | PHASE1 | Telephone call from Joe Zirkman regarding video issue. | 0.30 | 194.40 |
| 04/03/20 | MS | PHASE1 | Review materials and letter from Robert Waggoner and advise on letter to employee. | 0.20 | 89.10 |
| 04/03/20 | CEM | PHASE1 | Review Louisiana and Texas law to determine documents that have to be provided to employees upon termination and draft multiple emails to Elizabeth Washka. | 0.60 | 256.50 |
| 04/03/20 | KWT | PHASE1 | Research state unemployment law requirements in Texas and Louisiana. | 0.30 | 94.50 |
| 04/06/20 | CEM | PHASE1 | Email with Elizabeth Washka regarding Town Hall meetings and compensability issues. | 0.20 | 85.50 |
| 04/06/20 | CEM | PHASE1 | Draft disclaimer language for Elizabeth Washka. | 0.30 | 128.25 |
| 04/06/20 | CEM | PHASE1 | Review PTO employee issue in Nebraska for supply chain. | 0.20 | 85.50 |
| 04/06/20 | CEM | PHASE1 | Review Nebraska law on damages and statute of limitations for failure to properly accrue the payout PTO. | 0.30 | 128.25 |
| 04/07/20 | CEM | PHASE1 | Review follow-up potential WARN issues including a RIF and assessment of further RIFs and furloughs over the next four months, | 0.60 | 256.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | including eliminating certain functions at the BSA  as part of the bankruptcy. | | |
| 04/07/20 | CEM | PHASE1 | Conference call with Elizabeth Washka and Ken Caesar regarding follow-up WARN issues and WARN liability with the rolling 90-day period. | 1.00 | 427.50 |
| 04/07/20 | CEM | PHASE1 | Email exchange with Elizabeth Washka regarding rescinding job offer with employee to work in Japan and potential legal issues. | 0.20 | 85.50 |
| 04/08/20 | CEM | PHASE1 | Review WARN calculations during the rolling 90 day period using multiple snapshots  for WARN coverage purposes. | 0.30 | 128.25 |
| 04/08/20 | CEM | PHASE1 | Draft email to Elizabeth Washka summarizing employee counts and number of permanently laid-off employees that will trigger WARN in a rolling 90 day period. | 0.30 | 128.25 |
| 04/09/20 | CEM | PHASE1 | Telephone conversation with Elizabeth Washka regarding WARN implications and request for a legal memo. | 0.20 | 85.50 |
| 04/09/20 | CEM | PHASE1 | Draft legal memo summarizing WARN rolling 90 day period and impact further furloughs may have on the BSA National. | 2.70 | 1,154.25 |
| 04/13/20 | CEM | PHASE1 | Communicate with Elizabeth Washka regarding WARN issue. | 0.20 | 85.50 |
| 04/13/20 | CEM | PHASE1 | Preparation of sample WARN notice. | 0.20 | 85.50 |
| 04/13/20 | CEM | PHASE1 | Email exchange with Elizabeth Washka regarding exempt employees working alternate work weeks and recording time worked. | 0.20 | 85.50 |
| 04/14/20 | CEM | PHASE1 | Review Nebraska PTO liability. | 0.20 | 85.50 |
| 04/14/20 | KWT | PHASE1 | Review information regarding Nebraska PTO carryover, and research law in Nebraska to determine appropriate approach. | 0.30 | 94.50 |



Page 4
05/19/20
Bill No. 90206793
083331.000000-RWC

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 04/15/20 | CEM | PHASE1 | Review Nebraska PTO issue and back pay calculation. | 0.50 | 213.75 |
| 04/15/20 | CEM | PHASE1 | Email exchange with Elizabeth Washka regarding PTO liability in Nebraska. | 0.20 | 85.50 |
| 04/15/20 | CEM | PHASE1 | Follow-up email with Alicia Wesseling regarding back pay for Nebraska PTO issue. | 0.10 | 42.75 |
| 04/16/20 | RWC | PHASE1 | Provide strategic input on furlough and WARN issues. | 0.30 | 194.40 |
| 04/16/20 | CEM | PHASE1 | Email exchange with Ken Caesar regarding unemployment question and federal subsidy. | 0.20 | 85.50 |
| 04/16/20 | CEM | PHASE1 | Telephone conversation with Elizabeth Washka regarding WARN options to be provided to the business. | 0.30 | 128.25 |
| 04/16/20 | CEM | PHASE1 | Outline potential WARN options at this stage of proceedings as it relates to active employees and furloughed employees. | 0.30 | 128.25 |
| 04/17/20 | CEM | PHASE1 | Draft legal analysis regarding options available under WARN with current active employees and current employees under furlough and draft sample WARN letters for both active employees and furloughed employees. | 2.10 | 897.75 |
| 04/20/20 | CEM | PHASE1 | Review Maryland paid sick leave law and email Elizabeth Washka regarding PTO questions. | 0.30 | 128.25 |
| 04/22/20 | RWC | PHASE1 | Telephone call from Joe Zirkman regarding workers' compensation issues. | 0.20 | 129.60 |
| 04/22/20 | CEM | PHASE1 | Review PTO issue in Missouri and draft responsive email to Elizabeth Washka. | 0.40 | 171.00 |
| 04/26/20 | MAC | PHASE1 | Analyze client spreadsheet, format received data, conduct RIF statistical analysis on decisional unit(s) and | 0.80 | 180.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | summarize statistical findings. | | |
| 04/27/20 | JTM | PHASE1 | Flat Fee of $1,950 for Return to Work Guide and 30 minutes of related attorney consultation (non-updated materials; customization or additional advice available at hourly rates, upon client request). | 1.00 | 1,950.00 |
| 04/27/20 | CEM | PHASE1 | Review negative PTO question and draft email to Ken Caesar. | 0.30 | 128.25 |
| 04/27/20 | CEM | PHASE1 | Telephone conversation with Elizabeth Washka regarding follow-up reduction in force and need to re-coup negative PTO from severance. | 0.20 | 85.50 |
| 04/27/20 | GSM | PHASE1 | Analyze issues for drafting status report of all pending matters. | 0.30 | 124.20 |
| 04/27/20 | BRC | PHASE1 | Begin preparing updates for client on case status and strategy regarding all open matters for the month of April. | 0.20 | 31.50 |
| 04/28/20 | GWE | PHASE1 | Review RIF data and send email to Elizabeth Washka concerning missing race information. | 0.10 | 48.15 |
| 04/28/20 | MAC | PHASE1 | Analyze client spreadsheet, format received data, conduct RIF statistical analysis on decisional unit(s) and summarize statistical findings. | 0.60 | 135.00 |
| 04/29/20 | CEM | PHASE1 | Review desperate impact spreadsheet. | 0.20 | 85.50 |
| 04/30/20 | GWE | PHASE1 | Review statistical analysis and send it to Elizabeth Washka with summary. | 0.30 | 144.45 |
| 04/30/20 | GSM | PHASE1 | Draft status report of pending matters. | 0.30 | 124.20 |
| | | | Total Services: | 18.10 | 9,070.80 |

### Timekeeper Summary

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|------|-------|--------|
| Michael M. Shetterly | Shareholder | 445.50 | 0.20 | 89.10 |
| Gavin S. Martinson | Shareholder | 414.00 | 0.60 | 248.40 |
| Charles E. McDonald, III | Shareholder | 427.50 | 12.80 | 5,472.00 |
| John T. Merrell | Shareholder | 1,950.00 | 1.00 | 1,950.00 |



| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| Ron Chapman, Jr. | Shareholder | 648.00 | 0.90 | 583.20 |
| Kendra W. Thornton | Counsel | 315.00 | 0.60 | 189.00 |
| Gretchen W. Ewalt | Of Counsel | 481.50 | 0.40 | 192.60 |
| Breanna R. Cucarola | Paralegal | 157.50 | 0.20 | 31.50 |
| Malia A. Crane | Other | 225.00 | 1.40 | 315.00 |

|  |  |
|---|---|
| TOTAL FEES | $9,070.80 |
| TOTAL EXPENSES | $0.00 |
| TOTAL THIS BILL | $9,070.80 |