## **Exhibit D**

**Time Detail by Activity by Professional**

<div align="center">

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

</div>

*Exhibit D*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Raab | 4/1/2020 | 1.0 | Analyze tax motion data to respond to inquiry related to the tax cap tracker. |
| Erin Covington | 4/1/2020 | 0.5 | Attend case status update meeting with BSA and A&M team. |
| Erin McKeighan | 4/1/2020 | 0.4 | Meeting with Sidley and management in re: case progress and upcoming deliverables. |
| Brian Whittman | 4/2/2020 | 0.1 | Correspondence with M. Ashline re 341 meeting. |
| Carl Binggeli | 4/2/2020 | 0.5 | Review and approve seasonal payroll for processing. |
| Carl Binggeli | 4/2/2020 | 1.0 | Teleconference with Debtor Controller to refine procedure for monitoring Local Council payables and receivables. |
| Carl Binggeli | 4/2/2020 | 0.8 | Teleconference with Debtor A/R Manager to refine procedure for monitoring Local Council receivables, including delinquencies. |
| Ryan Walsh | 4/2/2020 | 0.5 | Review / analysis of prepetition payments for week ending 3/27/20 for UCC reporting. |
| Carl Binggeli | 4/3/2020 | 0.5 | Review latest AR aging reports. |
| Carl Binggeli | 4/3/2020 | 1.2 | Planning call with Debtor finance leadership re: managing Local Council AR vs. AP. |
| Carl Binggeli | 4/3/2020 | 0.2 | Review court docket for latest filings. |
| Carl Binggeli | 4/3/2020 | 0.5 | Analyze transactions between Debtor and Non-Debtor Related Entities. |
| Brian Whittman | 4/4/2020 | 0.3 | Review response to questions on disbursements. |
| Carl Binggeli | 4/4/2020 | 1.1 | Continue refining analysis and tracking of pre-petition open liabilities. |
| Brian Whittman | 4/6/2020 | 0.1 | Correspondence with M. McGowan (BSA) re severance question. |
| Brian Whittman | 4/6/2020 | 0.1 | Correspondence with S. McGowan (BSA) re tax credits. |
| Carl Binggeli | 4/6/2020 | 0.7 | Review latest membership data. |
| Carl Binggeli | 4/6/2020 | 0.5 | Review and update Local Council payment tracker. |
| Carl Binggeli | 4/6/2020 | 1.0 | Meet with Debtor Controller to discuss open items and next steps. |
| Carl Binggeli | 4/6/2020 | 0.2 | Review court docket for latest filings. |
| Carl Binggeli | 4/6/2020 | 0.4 | Various follow-up communications with Counsel and JPM re: errant interest payments deducted. |
| Carl Binggeli | 4/6/2020 | 0.6 | Review and approve payrolls for processing, including various communications re: the same. |
| Brian Whittman | 4/7/2020 | 0.1 | Correspondence with S. McGowan (BSA) re furlough information. |
| Carl Binggeli | 4/7/2020 | 0.6 | Review Local Council invoice categories, including discussion with AP staff. |

<div style="border:1px solid blue">

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

</div>

*Exhibit D*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 4/7/2020 | 0.8 | Continued follow-up work with Debtor Counsel re: investment accounts and compliance to UST guidelines. |
| Carl Binggeli | 4/7/2020 | 1.1 | Review documentation re: pre-petition grant for pass-through to Local Council; various communications re: the same. |
| Julio Cifuentes | 4/7/2020 | 0.1 | Aggregate final orders from court docket. |
| Brian Whittman | 4/8/2020 | 0.1 | Call with M. Ashline (BSA) re tax matter. |
| Brian Whittman | 4/8/2020 | 0.2 | Review audit committee presentations. |
| Carl Binggeli | 4/8/2020 | 0.2 | Review court docket for latest filings. |
| Erin Covington | 4/8/2020 | 0.5 | Attend case status update meeting with BSA and A&M team. |
| Carl Binggeli | 4/9/2020 | 0.6 | Review and approve various PTO payouts for departing employees. |
| Carl Binggeli | 4/9/2020 | 2.1 | Work with Debtor accounting staff on professional fees forecast and analysis of retainers, including follow-up calls re: the same. |
| Carl Binggeli | 4/9/2020 | 0.3 | Work with E. McKeighan re: various questions on creditor noticing.. |
| Erin McKeighan | 4/9/2020 | 0.6 | Update PII list. |
| Erin McKeighan | 4/9/2020 | 0.3 | Respond to questions from C. Binggeli (A&M) in re: creditor noticing. |
| Erin McKeighan | 4/9/2020 | 0.5 | Provide Omni with updated creditor matrix. |
| Erin McKeighan | 4/9/2020 | 0.4 | Teleconference with A. Miller (Omni) in re: noticing. |
| Erin McKeighan | 4/9/2020 | 0.4 | Teleconference with A&M team in re: local council data room. |
| Erin McKeighan | 4/9/2020 | 0.4 | Work with Omni team in re: direct noticing estimate. |
| Brian Whittman | 4/10/2020 | 0.2 | Call with E. Covington (A&M) re bankruptcy issues. |
| Carl Binggeli | 4/10/2020 | 0.2 | Review court docket for latest filings. |
| Erin McKeighan | 4/10/2020 | 0.3 | Update PII list. |
| Brian Whittman | 4/12/2020 | 0.1 | Correspondence with M. Ashline (BSA) re payroll tax question. |
| Brian Whittman | 4/13/2020 | 0.5 | Call with A&M (T. Phillips) re real estate. |
| Carl Binggeli | 4/13/2020 | 0.9 | Work with Treasury team and counsel on potential opening of new bank account. |
| Carl Binggeli | 4/13/2020 | 0.2 | Review court docket for latest filings. |
| Carl Binggeli | 4/13/2020 | 1.0 | Meet with Debtor Controller to discuss open items and next steps. |
| Carl Binggeli | 4/14/2020 | 1.4 | Teleconference and follow-up work with Counsel re: transition of Local Council data management. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

*Exhibit D*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/15/2020 | 0.1 | Correspondence with C. Persons (Sidley) re insurance recovery. |
| Brian Whittman | 4/15/2020 | 0.1 | Correspondence with S. McGowan re appraisal process. |
| Brian Whittman | 4/15/2020 | 0.1 | Review pension report. |
| Brian Whittman | 4/15/2020 | 0.1 | Correspondence with M. Andolina (Sidley) re information requests. |
| Carl Binggeli | 4/15/2020 | 0.2 | Review court docket for latest filings. |
| Carl Binggeli | 4/15/2020 | 0.8 | Continued follow-up work with Debtor Counsel re: investment accounts and compliance to UST guidelines. |
| Julio Cifuentes | 4/15/2020 | 0.1 | Update Ordinary Course Professional Declaration / Approval Tracker. |
| Brian Whittman | 4/16/2020 | 0.2 | Correspondence with J. Boelter (Sidley) re pension question. |
| Julio Cifuentes | 4/16/2020 | 2.4 | Review Final Order reporting requirements and cadence. |
| Julio Cifuentes | 4/16/2020 | 2.1 | Teleconference with A&M to review processes re final order reporting requirements. |
| Ryan Walsh | 4/16/2020 | 0.5 | Call with Morris Nichols re: monthly operating report, ordinary course professional reporting. |
| Carl Binggeli | 4/17/2020 | 0.7 | Work with Debtor to begin developing procedure for processing professional fees. |
| Carl Binggeli | 4/17/2020 | 0.2 | Review court docket for latest filings. |
| Julio Cifuentes | 4/17/2020 | 0.8 | Prepare cash collateral motion reporting materials. |
| Julio Cifuentes | 4/17/2020 | 0.5 | Create Initial draft of professional fee application tracker. |
| Brian Whittman | 4/20/2020 | 0.1 | Correspondence with s. McGowan (BSA) re ordinary course professionals. |
| Carl Binggeli | 4/20/2020 | 0.2 | Review court docket for latest filings. |
| Carl Binggeli | 4/20/2020 | 1.2 | Assist in preparation of reporting required under Shared Services order. |
| Carl Binggeli | 4/20/2020 | 1.0 | Meet with Debtor Controller to discuss open items and next steps. |
| Brian Whittman | 4/21/2020 | 0.2 | Correspondence with S. McGowan (BSA) re 457 plans. |
| Carl Binggeli | 4/21/2020 | 0.4 | Review and approve payrolls for processing, including various communications re: the same. |
| Julio Cifuentes | 4/21/2020 | 0.1 | Review professional fee applications / statements. |
| Julio Cifuentes | 4/21/2020 | 2.5 | Create drafts of shared services motion reporting requirements. |
| Julio Cifuentes | 4/21/2020 | 0.8 | Teleconference with A&M to review Shared Services order reporting requirements. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julio Cifuentes | 4/21/2020 | 2.5 | Review final drafts of first shared services reporting documents. |
| Ryan Walsh | 4/21/2020 | 2.5 | Review / analysis re: shared services reporting requirements, including detailed local council receipts / disbursements, intercompany activity. |
| Brian Whittman | 4/22/2020 | 0.1 | Correspondence with S. McGowan (BSA) re local council financials. |
| Carl Binggeli | 4/22/2020 | 0.2 | Review court docket for latest filings. |
| Carl Binggeli | 4/22/2020 | 0.6 | Teleconference with Debtor HR staff to understand various aspects of and data re: Restoration Plan. |
| Carl Binggeli | 4/22/2020 | 0.5 | Follow-up call with Debtor to continue refining process for professional fee billing in bankruptcy. |
| Carl Binggeli | 4/22/2020 | 0.9 | Teleconference with Debtor re: Gift Annuities and Pooled Income Funds, including discussion on reporting on the same. |
| Julio Cifuentes | 4/22/2020 | 0.5 | Update professional fee tracker. |
| Julio Cifuentes | 4/22/2020 | 0.4 | Review filed declarations from ordinary course professionals. |
| Carl Binggeli | 4/23/2020 | 0.8 | Review latest membership data, including communications with Debtor re: the same. |
| Carl Binggeli | 4/23/2020 | 0.8 | Continued follow-up work with Debtor Counsel re: investment accounts and compliance to UST guidelines. |
| Carl Binggeli | 4/23/2020 | 0.6 | Work with various OCPs to ensure required declarations are filed. |
| Carl Binggeli | 4/23/2020 | 0.6 | Work with Treasury staff to update ACH status for various LCs. |
| Julio Cifuentes | 4/23/2020 | 0.4 | Update Ordinary Course Professionals tracker. |
| Julio Cifuentes | 4/23/2020 | 0.6 | Review Local Council Receipts file for final order reporting requirements. |
| Brian Whittman | 4/24/2020 | 0.1 | Correspondence with M. Linder (Sidley) re legal entity question. |
| Carl Binggeli | 4/24/2020 | 0.2 | Review court docket for latest filings. |
| Carl Binggeli | 4/24/2020 | 0.7 | Discuss process for handling pre-petition invoices with new HR management staff. |
| Carl Binggeli | 4/24/2020 | 0.5 | Call with PJT to discuss real estate appraisal process and next steps. |
| Carl Binggeli | 4/24/2020 | 1.1 | Continue to work with various OCPs to ensure required declarations are filed. |
| Julio Cifuentes | 4/24/2020 | 0.5 | Update Ordinary Course Professionals tracker. |
| Carl Binggeli | 4/27/2020 | 0.7 | Review relocation expense items and discuss the same with HR staff. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

*Exhibit D*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 4/27/2020 | 0.5 | Review and approve payrolls for processing, including various communications re: the same. |
| Carl Binggeli | 4/27/2020 | 1.2 | Continue to work with various OCPs to ensure required declarations are filed. |
| Carl Binggeli | 4/27/2020 | 1.0 | Meet with Debtor Controller to discuss open items and next steps. |
| Carl Binggeli | 4/27/2020 | 0.2 | Review court docket for latest filings. |
| Carl Binggeli | 4/27/2020 | 0.6 | Continue to work with various OCPs to ensure required declarations are filed. |
| Brian Whittman | 4/28/2020 | 0.2 | Correspondence with M. Linder (Sidley) re insurer inquiry. |
| Brian Whittman | 4/28/2020 | 0.2 | Correspondence with T. Labuda (Sidley) re refund issue. |
| Brian Whittman | 4/28/2020 | 0.1 | Correspondence with A. Bowling (BSA) re local council merger. |
| Julio Cifuentes | 4/28/2020 | 0.2 | Update professional fee tracker. |
| Julio Cifuentes | 4/28/2020 | 0.5 | Update Ordinary Course Professionals declaration documents and tracker. |
| Carl Binggeli | 4/29/2020 | 0.2 | Review court docket for latest filings. |
| Carl Binggeli | 4/29/2020 | 1.1 | Continue to work with various OCPs to ensure required declarations are filed and retainers are applied. |
| Carl Binggeli | 4/29/2020 | 0.8 | Review and approve various PTO payouts for departing employees. |
| Carl Binggeli | 4/29/2020 | 0.8 | Continue working with Debtor management on Local Council pre-petition open AP. |
| Carl Binggeli | 4/29/2020 | 1.1 | Teleconference to work with Controller on Insurance claim for previous fire at PSR, including various communications with Debtor counsel re: the same. |
| Carl Binggeli | 4/29/2020 | 0.5 | Call with Debtor counsel re: various case items. |
| Julio Cifuentes | 4/29/2020 | 1.6 | Create prepetition tax payments report per final order requirements. |
| Julio Cifuentes | 4/29/2020 | 1.1 | Teleconference with A&M to discuss prepetition reporting requirements. |
| Julio Cifuentes | 4/29/2020 | 1.5 | Create wages prepetition payments report per final order requirements. |
| Julio Cifuentes | 4/29/2020 | 1.0 | Teleconference with A&M to review prepetition payment reporting requirements. |
| Julio Cifuentes | 4/29/2020 | 0.9 | Teleconference with A&M to discuss prepetition reporting procedures. |
| Brian Whittman | 4/30/2020 | 0.2 | Review historical abuse spend analysis. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 4/30/2020 | 0.4 | Continue to work with various OCPs to ensure required declarations are filed and retainers are applied. |
| Carl Binggeli | 4/30/2020 | 0.8 | Continued follow-up work with Debtor Counsel re: investment accounts and compliance to UST guidelines. |
| Carl Binggeli | 4/30/2020 | 0.7 | Review and approve various PTO payouts for departing employees. |
| Carl Binggeli | 4/30/2020 | 0.5 | Work with Debtor on approving various professional fees invoices for payment. |
| Julio Cifuentes | 4/30/2020 | 0.6 | Teleconference with A&M to review prepetition payment reporting documents. |
| Julio Cifuentes | 4/30/2020 | 1.6 | Review prepetition payment-related reporting documents for submission. |
| **Subtotal** | | **77.6** | |

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 4/1/2020 | 0.4 | Work with Debtor Treasury team to understand actions by Secured Lender re: handling and accounting of interest payments. |
| Carl Binggeli | 4/1/2020 | 0.8 | Work with AP and Legal to review certain vendors and determine if OK to pay. |
| Carl Binggeli | 4/1/2020 | 0.8 | Work with Debtor finance team to begin laying out assumptions for updated cash forecast. |
| Ryan Walsh | 4/1/2020 | 0.4 | Correspondence with client, PJT re: interest payments. |
| Ryan Walsh | 4/1/2020 | 0.8 | Updates, reformats to 13-week cash flow forecast re: COVID-19 assumptions, impacts. |
| Brian Whittman | 4/2/2020 | 0.4 | Review cash reports for committees. |
| Carl Binggeli | 4/2/2020 | 0.5 | Review and comment on weekly cash forecast vs. actual reporting. |
| Ryan Walsh | 4/2/2020 | 2.4 | Updates, reformats to 13-week cash flow forecast re: COVID-19 assumptions, sensitivities. |
| Ryan Walsh | 4/2/2020 | 0.6 | Updates, commentary for weekly cash variance reporting; reconciliation book vs. bank cash balances. |
| Ryan Walsh | 4/2/2020 | 1.7 | Continued updates to 13-week / monthly cash flow forecasted re: COVID-19, including various correspondence with Debtor. |
| Ryan Walsh | 4/2/2020 | 0.8 | Review of various re: Debtor inquiries / potential prepetition payment. |
| Brian Whittman | 4/3/2020 | 0.6 | Call with R. Walsh (A&M) re modelling of COVID-19 impact scenarios. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**April 1, 2020 through April 30, 2020**

*Exhibit D*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 4/3/2020 | 2.1 | Updates to 13-week, monthly cash flow forecasts for COVID-19 impacts, sensitivities; call with B. Whittman (A&M) re modelling of COVID-19 impact scenarios (0.6). |
| Ryan Walsh | 4/3/2020 | 1.2 | Calls with Debtor re: COVID-19 assumptions for cash flow forecasts, data availability for reporting requirements per TCC, UCC. |
| Ryan Walsh | 4/4/2020 | 0.9 | Continued refinement of 2020 cash forecast for COVID-19 impacts. |
| Ryan Walsh | 4/5/2020 | 0.7 | Continued refinement of 2020 cash forecast for COVID-19 impacts. |
| Brian Whittman | 4/6/2020 | 0.2 | Call with R. Walsh re updates on cash flow forecast. |
| Ryan Walsh | 4/6/2020 | 1.9 | Continued updates to weekly cash flow forecast for week ending 4/3/20, including variance analysis, associated commentary, reconciliation of book to bank activity; correspondence with client re: COVID-19 sensitivities, certain vendor payments. |
| Ryan Walsh | 4/6/2020 | 2.2 | Review of Debtor's preliminary 2020 P&L for impacts of COVID-19; related updates to cash flow forecast including reconciliation to previous forecast. |
| Ryan Walsh | 4/6/2020 | 2.3 | Review, analyze cash disbursement, A/P activity, receipt activity, wires, auto-debits for week ending 4/3/20, including various discussions with treasury, A/P; update weekly cash flow forecast for actuals as of 4/3/20. |
| Ryan Walsh | 4/6/2020 | 1.2 | Calls with Debtors re: COVID-19 sensitivities, assumptions follow-ups. |
| Brian Whittman | 4/7/2020 | 0.4 | Review weekly BSA management cash meeting reports. |
| Carl Binggeli | 4/7/2020 | 0.8 | Work with A&M team to review pre-petition vendor invoices for potential payment 4/8/2020. |
| Carl Binggeli | 4/7/2020 | 1.5 | Weekly disbursement planning meeting with Debtor Accounting and Treasury team for 4/8/2020 payment run, including various follow-ups. |
| Carl Binggeli | 4/7/2020 | 0.4 | Review and comment on latest weekly cash flow variance report. |
| Carl Binggeli | 4/7/2020 | 0.9 | Review p-card requests from HAF for discussion in cash meeting. |
| Carl Binggeli | 4/7/2020 | 1.0 | Weekly Cash and AR discussion meeting with Debtor management team. |
| Ryan Walsh | 4/7/2020 | 1.1 | Call with Debtor re: 2020 monthly cash flow assumptions, drivers. |
| Ryan Walsh | 4/7/2020 | 2.4 | Continued updates to 2020 monthly cash flow forecast, including reconciliation to Debtor's version. |
| Ryan Walsh | 4/7/2020 | 2.5 | Various updates to 2020 monthly cash flow forecast re: potential COVID-19 impacts. |

<div align="center">

***Boy Scouts of America and Delaware BSA, LLC***
***Time Detail by Activity by Professional***
***April 1, 2020 through April 30, 2020***

</div>

*Exhibit D*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 4/7/2020 | 0.7 | Review of Debtor's preliminary 2020 cash flow forecast with COVID-19 impacts. |
| Ryan Walsh | 4/7/2020 | 2.1 | Review / analysis of potential payments for the week ending 4/10/20; review of open liabilities report / invoices for payment consideration; correspondence with Debtor re: same. |
| Ryan Walsh | 4/7/2020 | 0.8 | Weekly disbursement meeting with client re: payment proposals for week ending 4/3/20, wire / auto-debits, cash flow forecast, actuals for week ending 4/10/20; discussion on potential prepetition payments for week ending 4/10/20, various vendor inquiries. |
| Brian Whittman | 4/8/2020 | 0.5 | Call with C. Binggeli and R. Walsh (A&M) re cash flow forecast update. |
| Carl Binggeli | 4/8/2020 | 0.5 | Teleconference with A&M team re cash flow forecast update. |
| Carl Binggeli | 4/8/2020 | 1.3 | Review and refine Local Council AP vs. AR analysis, including various follow-up communications with Debtor re: the same. |
| Ryan Walsh | 4/8/2020 | 2.5 | Continued updates to 2020 monthly cash flow forecast, including updates to restructuring professional fee schedule; analysis of potential RIF savings / severance. |
| Ryan Walsh | 4/8/2020 | 0.5 | Call with B. Whittman and C. Binggeli (A&M) re cash flow forecast update. |
| Ryan Walsh | 4/8/2020 | 0.9 | Correspondence with Debtor re: vendor payment inquiries; review of associated invoices. |
| Ryan Walsh | 4/8/2020 | 1.9 | Continued updates / refinements to 2020 monthly cash flow forecast, including documentation of assumptions. |
| Ryan Walsh | 4/8/2020 | 2.5 | Various updates to 2020 monthly cash flow forecast re: COVID-19 impacts, membership / registration fees, furlough timelines, high adventure bases refunds, cost mitigation efforts. updates based on comments from B. Whittman (A&M). |
| Ryan Walsh | 4/8/2020 | 2.4 | Continues updates to 2020 monthly cash flow forecast, including detailed reconciliation to prior forecast. |
| Brian Whittman | 4/9/2020 | 0.3 | Call with R. Walsh (A&M) re questions on cash forecast. |
| Brian Whittman | 4/9/2020 | 0.8 | Call with BSA (M. Ashline, B. Dolan, S. Phillips, T. Pierce) and A&M ( C. Binggeli, R. Walsh) re cash flow forecast. |
| Brian Whittman | 4/9/2020 | 0.4 | Call with BSA (R. Mosby, M. Ashline) re final cash forecast update. |
| Carl Binggeli | 4/9/2020 | 0.5 | Review and comment on weekly cash forecast vs. actual reporting. |
| Carl Binggeli | 4/9/2020 | 0.8 | Teleconference with Debtor Finance team and A&M team re cash flow forecast. |
| Carl Binggeli | 4/9/2020 | 0.5 | Various communications with PJT re: clean-up of JPM interest issue. |
| Ryan Walsh | 4/9/2020 | 0.3 | Call with B. Whittman (A&M) re questions on cash forecast. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

*Exhibit D*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 4/9/2020 | 0.8 | Call with BSA (M. Ashline, B. Dolan, S. Phillips, T. Pierce) and A&M ( C. Binggeli, R. Walsh) re cash flow forecast. |
| Ryan Walsh | 4/9/2020 | 0.6 | Call with A&M re: cash flow forecast assumptions. |
| Ryan Walsh | 4/9/2020 | 2.5 | Continued updates to cash flow forecast with edits from call with Debtor. |
| Ryan Walsh | 4/9/2020 | 2.5 | Continued updates to cash flow forecast, including updates to restructuring fee forecast, assumed retainer application, assumptions. |
| Ryan Walsh | 4/9/2020 | 2.4 | Detailed reconciliation of current cash flow forecast to prior forecasts; high level bridge from monthly cash forecast submitted to committees; assemble supporting information package for UCC, TCC, PTJ. |
| Ryan Walsh | 4/9/2020 | 1.2 | Various updates to weekly cash flow forecast, including commentary on variance to cash collateral budget; review of weekly prepetition payments per Vendor Order. |
| Brian Whittman | 4/10/2020 | 0.5 | Call with C. Binggeli (A&M) to debrief on cash flow calls and next steps. |
| Carl Binggeli | 4/10/2020 | 1.0 | Teleconference with Alix Partners to review latest cash forecast in preparation for filing with Cash Collateral order and hearing on 4/15/2020. |
| Carl Binggeli | 4/10/2020 | 0.7 | Teleconference with BRG to review latest cash forecast in preparation for filing with Cash Collateral order and hearing on 4/15/2020. |
| Carl Binggeli | 4/10/2020 | 0.6 | Various communications re: updated case related costs related to cash forecast. |
| Carl Binggeli | 4/10/2020 | 0.5 | Call with B. Whittman (A&M) to debrief on cash flow calls and next steps. |
| Carl Binggeli | 4/10/2020 | 1.0 | Teleconference with PJT to review latest cash forecast in preparation for filing with Cash Collateral order and hearing on 4/15/2020. |
| Carl Binggeli | 4/11/2020 | 0.8 | Teleconference with Debtor counsel to review latest cash forecast in preparation for filing with Cash Collateral order and hearing on 4/15/2020. |
| Ryan Walsh | 4/11/2020 | 0.8 | Updates to weekly, monthly cash flow forecasts for cash collateral order, including JPM collateral summary / forecast; revise restructuring professional fee estimates. |
| Carl Binggeli | 4/12/2020 | 0.5 | Review and comment on various drafts of latest cash forecast to be included with final cash collateral order. |
| Carl Binggeli | 4/12/2020 | 0.5 | Review various drafts of declaration to final cash collateral order. |
| Ryan Walsh | 4/12/2020 | 1.8 | Continued updates to cash flow forecast for cash collateral order, declaration; updates to variance analysis; review / revise restructuring professional fee estimates. |

<div style="text-align:center">

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**April 1, 2020 through April 30, 2020**

</div>

**Exhibit D**

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/13/2020 | 0.2 | Correspondence with R. Walsh (A&M) re question from PJT on cash projection. |
| Brian Whittman | 4/13/2020 | 0.1 | Review presentation for weekly cash review with management. |
| Brian Whittman | 4/13/2020 | 0.2 | Correspondence with M. Ashline (BSA) re updates to cash flow forecast. |
| Carl Binggeli | 4/13/2020 | 0.2 | Review updated draft of cash flow forecast, including various communications re: the same. |
| Carl Binggeli | 4/13/2020 | 0.7 | Work with Treasury staff re: paying out and reporting restricted funds according to donor direction. |
| Ryan Walsh | 4/13/2020 | 1.1 | Review of disbursement related questions from Debtor; correspondence with Debtor re: restricted donation receipts, payments. |
| Ryan Walsh | 4/13/2020 | 2.4 | Review, analyze cash disbursement, A/P activity, receipt activity, wires, auto-debits for week ending 4/10/20, including various discussions with treasury; update weekly cash flow forecast for actuals as of 4/10/20. |
| Ryan Walsh | 4/13/2020 | 1.3 | Review / analysis of open liabilities for upcoming pre-/post-petition payments. |
| Ryan Walsh | 4/13/2020 | 0.6 | Updates to restructuring professional fee forecast. |
| Ryan Walsh | 4/13/2020 | 2.3 | Continued updates to weekly cash flow forecast for week ending 4/10/20, including variance analysis, associated commentary, reconciliation of book to bank activity; discussion with Debtor re: payroll. |
| Brian Whittman | 4/14/2020 | 0.1 | Correspondence with S. McGowan re financing. |
| Carl Binggeli | 4/14/2020 | 1.5 | Weekly disbursement planning meeting with Debtor Accounting and Treasury team for 4/15/2020 payment run, including various follow-ups. |
| Carl Binggeli | 4/14/2020 | 0.6 | Review and comment on latest weekly cash flow variance report. |
| Carl Binggeli | 4/14/2020 | 0.8 | Work with A&M team to review pre-petition vendor invoices for potential payment 4/15/2020. |
| Carl Binggeli | 4/14/2020 | 1.0 | Weekly Cash and AR discussion meeting with Debtor management team. |
| Carl Binggeli | 4/14/2020 | 1.3 | Review and refine Local Council AP vs. AR analysis, including various follow-up communications with Debtor re: the same. |
| Ryan Walsh | 4/14/2020 | 1.0 | Weekly disbursement meeting with client re: payment proposals for week ending 4/17/20, wire / auto-debits, cash flow forecast, actuals for week ending 4/10/20; discussion on proposed prepetition payments for week ending 4/17/20. |
| Ryan Walsh | 4/14/2020 | 2.4 | Review of invoices, vendors re: authorization to pay pre-petition amounts; review of local council rent due, outstanding A/R for potential payments. |

<div style="text-align:center;border:1px solid;">

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

</div>

*Exhibit D*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 4/14/2020 | 1.5 | Updates to cash flow forecast re: changes from the payment proposal meeting; reformatting of cash flow actuals reporting for committee requests. |
| Ryan Walsh | 4/14/2020 | 2.2 | Review / analysis of potential payments for the week ending 4/17/20; review of open liabilities report / invoices for invoices for payment consideration; follow up / correspondence with client on certain proposed payments. |
| Ryan Walsh | 4/15/2020 | 0.7 | A&M discussions on A/R outstanding, analysis, go-forward strategy. |
| Ryan Walsh | 4/15/2020 | 2.4 | Review of restricted cash, investment accounts / balances for final Cash Management Order reporting; incorporation of results into cash flow forecast model; correspondence with Debtor re: same. |
| Ryan Walsh | 4/15/2020 | 1.8 | Review of various vendor invoices / proposed payments re: Debtor inquiries, including correspondence with Debtor. |
| Ryan Walsh | 4/15/2020 | 2.3 | Updates to cash flow variance analysis with associated commentary; incorporation of restricted receipts, disbursements, investment changes into weekly variance analysis. |
| Carl Binggeli | 4/16/2020 | 0.5 | Review and comment on weekly cash forecast vs. actual reporting. |
| Carl Binggeli | 4/16/2020 | 1.2 | Call with A&M re: revised cash flow reporting in the final Cash Management Order, including detailed disbursement / receipt reporting, restricted activity reporting; discussion on restricted, non-Debtor entity investment 2020 YTD analysis.. |
| Ryan Walsh | 4/16/2020 | 0.3 | Call with Debtor re: restricted cash activity. |
| Ryan Walsh | 4/16/2020 | 1.2 | Call with A&M re: revised cash flow reporting in the final Cash Management Order, including detailed disbursement / receipt reporting, restricted activity reporting; discussion on restricted, non-Debtor entity investment 2020 YTD analysis. |
| Ryan Walsh | 4/16/2020 | 0.7 | Review of various vendor invoices, including correspondence with Debtor re: same. |
| Ryan Walsh | 4/16/2020 | 2.6 | Various updates to cash flow forecast, including changes to new restricted cash activity reporting; review of restricted receipt activity; reformat receipt / disbursement files for new requirements per Cash Management Order; review of weekly prepetition p |
| Brian Whittman | 4/17/2020 | 0.4 | Review cash flow information for committees. |
| Ryan Walsh | 4/17/2020 | 0.6 | Call with A&M re: weekly disbursement, receipt reporting to UCC, TCC, PTJ. |
| Ryan Walsh | 4/17/2020 | 2.4 | Various updates to disbursement / receipt reporting for actuals as of 4/10/20, including correspondence with A&M; various updates to cash flow forecast. |
| Ryan Walsh | 4/17/2020 | 0.8 | Correspondence with client to discuss handling of certain vendor invoices; review of open liabilities. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 4/18/2020 | 0.8 | Initial review of disbursement activity for week ending 4/17/20; restructure / updates to cash flow forecast model. |
| Ryan Walsh | 4/19/2020 | 0.5 | Updates to cash flow model. |
| Carl Binggeli | 4/20/2020 | 0.4 | Review of investment accounts re: US Trustee operating guidelines.. |
| Ryan Walsh | 4/20/2020 | 2.4 | Review, analyze cash disbursement, A/P activity, receipt activity, wires, auto-debits for week ending 4/17/20, including various discussions with treasury; update weekly cash flow forecast for actuals as of 4/17/20. |
| Ryan Walsh | 4/20/2020 | 0.5 | Correspondence with A&M re: cash flow forecast model, disbursement activity. |
| Ryan Walsh | 4/20/2020 | 2.2 | Continued updates to weekly cash flow forecast for week ending 4/17/20, including variance analysis, associated commentary, reconciliation of book to bank activity; discussion with Debtor re: A/R receipts, other operating receipts, bank fees. |
| Brian Whittman | 4/21/2020 | 0.2 | Review cash package for weekly management discussion. |
| Carl Binggeli | 4/21/2020 | 1.5 | Weekly disbursement planning meeting with Debtor Accounting and Treasury team for 4/22/2020 payment run, including various follow-ups. |
| Carl Binggeli | 4/21/2020 | 1.0 | Weekly Cash and AR discussion meeting with Debtor management team. |
| Carl Binggeli | 4/21/2020 | 1.3 | Review and refine Local Council AP vs. AR analysis, including various follow-up communications with Debtor re: the same. |
| Carl Binggeli | 4/21/2020 | 0.8 | Work with A&M team to review pre-petition vendor invoices for potential payment 4/22/2020. |
| Carl Binggeli | 4/21/2020 | 0.4 | Review and comment on latest weekly cash flow variance report. |
| Erin Covington | 4/21/2020 | 0.5 | Weekly cash flow and AR meeting. |
| Ryan Walsh | 4/21/2020 | 1.9 | Review / analysis of potential payments for the week ending 4/24/20; review of open liabilities report / invoices for payment consideration; follow up / correspondence with client on certain invoices. |
| Ryan Walsh | 4/21/2020 | 0.8 | Various updates to cash flow forecast re: proposed payments for the week. |
| Ryan Walsh | 4/21/2020 | 1.0 | Weekly disbursement meeting with client re: payment proposals for week ending 4/24/20, wire / auto-debits, cash flow forecast, actuals for week ending 4/17/20; discussion on proposed prepetition payments for week ending 4/24/20; discussion on ordinary cou |
| Ryan Walsh | 4/22/2020 | 0.5 | Initial review of restricted cash receipts, disbursements for week ending 4/17/20. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**April 1, 2020 through April 30, 2020**

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/23/2020 | 0.5 | Review weekly cash reports to committees (.4); correspondence with R. Walsh (A&M) re same (.1). |
| Carl Binggeli | 4/23/2020 | 0.5 | Review and comment on weekly cash forecast vs. actual reporting. |
| Ryan Walsh | 4/23/2020 | 2.3 | Various updates to cash flow forecast, including variance to updated cash collateral budget; review of restricted receipt activity; reformat receipt / disbursement files for new requirements per Cash Management Order; review of weekly prepetition payments |
| Carl Binggeli | 4/24/2020 | 0.6 | Work with various retained professional firms re: getting invoices processed for payment. |
| Ryan Walsh | 4/24/2020 | 0.7 | Analysis of open A/P report for potential future payments; updates to cash flow forecast re: same. |
| Ryan Walsh | 4/27/2020 | 2.5 | Review, analyze cash disbursement, A/P activity, receipt activity, wires, auto-debits for week ending 4/24/20, including correspondence with treasury; update weekly cash flow forecast for actuals as of 4/24/20. |
| Ryan Walsh | 4/27/2020 | 2.2 | Continued updates to weekly cash flow forecast for week ending 4/24/20, including variance analysis, associated commentary, reconciliation of book to bank activity. |
| Ryan Walsh | 4/27/2020 | 0.4 | Review of proposed payments for week ending 5/1/20; correspondence with client re: same. |
| Brian Whittman | 4/28/2020 | 0.2 | Review updated cash actuals report. |
| Carl Binggeli | 4/28/2020 | 1.3 | Review and refine Local Council AP vs. AR analysis, including various follow-up communications with Debtor re: the same. |
| Carl Binggeli | 4/28/2020 | 0.4 | Review and comment on latest weekly cash flow variance report. |
| Carl Binggeli | 4/28/2020 | 1.0 | Weekly Cash and AR discussion meeting with Debtor management team. |
| Carl Binggeli | 4/28/2020 | 1.5 | Weekly disbursement planning meeting with Debtor Accounting and Treasury team for 4/29/2020 payment run, including various follow-ups. |
| Carl Binggeli | 4/28/2020 | 1.0 | Teleconference to review investment accounts for reporting purposes and compliance with UST guideline. |
| Carl Binggeli | 4/28/2020 | 0.8 | Work with A&M team to review pre-petition vendor invoices for potential payment 4/29/2020. |
| Ryan Walsh | 4/28/2020 | 2.3 | Review / analysis of potential payments for the week ending 5/1/20; review of open liabilities report / invoices for payment consideration; follow up / correspondence with client on certain invoices. |
| Ryan Walsh | 4/28/2020 | 0.3 | Call with Debtor re: restricted cash transfers. |

<div style="text-align:center">
*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*
</div>

*Exhibit D*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 4/28/2020 | 0.8 | Weekly disbursement meeting with client re: payment proposals for week ending 5/1/20, cash flow forecast, actuals for week ending 4/24/20. |
| Ryan Walsh | 4/29/2020 | 2.4 | Updates to cash flow forecast, including variance to updated cash collateral budget; review of restricted receipt activity; analyze, reformat receipt / disbursement data for requirements per Cash Management Order. |
| Brian Whittman | 4/30/2020 | 0.4 | Review draft weekly report to committees on cash reporting. |
| Carl Binggeli | 4/30/2020 | 0.5 | Review and comment on weekly cash forecast vs. actual reporting. |
| Carl Binggeli | 4/30/2020 | 0.8 | Work with Debtor Accounting team to better understand reporting/tracking of pre-petition open liabilities for use in management reporting. |
| Ryan Walsh | 4/30/2020 | 0.7 | Correspondence with Debtor re: disbursement protocols for opening up scout shops; discussion with A&M re: same. |
| Ryan Walsh | 4/30/2020 | 1.8 | Updates to cash flow forecast; review of / commentary on weekly prepetition payments per Vendor Order; correspondence with Debtor re: unrestricted, restricted receipts. |
| Ryan Walsh | 4/30/2020 | 0.5 | Review of A/P, A/R balances by local council; review of potential payments to local councils. |
| **Subtotal** | | **155.3** | |

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 4/1/2020 | 0.8 | Initial review and communications re: IT vendor contract to potentially reject, including determination of next steps. |
| Brian Whittman | 4/7/2020 | 0.2 | Review Pierson contract rejection objection. |
| Carl Binggeli | 4/8/2020 | 0.9 | Initial review of Oracle contracts for upcoming negotiations. |
| Carl Binggeli | 4/8/2020 | 1.1 | Review cross motion filed by Pearson to Debtor's motion to reject said contract, including various follow-up communications with Debtor re: next steps. |
| Brian Whittman | 4/13/2020 | 0.1 | Correspondence with M. Linder (Sidley) and C. Binggeli (A&M) re contract rejection. |
| Carl Binggeli | 4/13/2020 | 0.3 | Communication with Debtor re: motion to reject, post-petition admin claim and vendor holding onto files. |
| Carl Binggeli | 4/13/2020 | 0.3 | Various calls with Sidley re: motion to reject certain vendor contract and steps to resolution. |
| Brian Whittman | 4/14/2020 | 0.2 | Correspondence with M. Linder (Sidley) and C. Binggeli (A&M) re Pearson contract. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**April 1, 2020 through April 30, 2020**

*Exhibit D*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 4/14/2020 | 0.5 | Various calls with Sidley and A&M re: motion to reject certain vendor contract and steps to resolution. |
| Carl Binggeli | 4/16/2020 | 1.2 | Various communications and call with Debtor and counsel re: Oracle contract and next steps. |
| Carl Binggeli | 4/20/2020 | 0.6 | Various communications with Debtor re: recently rejected contracts, including next steps re: the same. |
| Carl Binggeli | 4/20/2020 | 1.0 | Prepare for and participate in teleconference with Debtor and counsel re: printer contract, including next steps re: the same. |
| Carl Binggeli | 4/21/2020 | 0.8 | Teleconference with Debtor to work through next steps re: ImageNet negotiations. |
| Carl Binggeli | 4/21/2020 | 0.7 | Teleconference with Debtor to follow-up on Oracle contract related items. |
| Carl Binggeli | 4/29/2020 | 0.8 | Various follow-up communications with Debtor and counsel re: negotiations with Oracle. |
| Carl Binggeli | 4/29/2020 | 0.6 | Various follow-up communications with Debtor and counsel re: negotiations with ImageNet. |
| **Subtotal** | | **10.1** | |

## Court

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/15/2020 | 2.0 | Participate in portion of telephonic monthly omnibus court hearing. |
| Carl Binggeli | 4/15/2020 | 2.7 | Participate telephonically in portion of omnibus hearing. |
| Erin McKeighan | 4/15/2020 | 0.6 | Participate in Omnibus hearing. |
| **Subtotal** | | **5.3** | |

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/23/2020 | 0.2 | Correspondence with S. McGowan (BSA) re reduction in force. |
| Brian Whittman | 4/24/2020 | 0.2 | Correspondence with S. McGowan (BSA) re follow-up questions on severance. |
| Brian Whittman | 4/28/2020 | 0.4 | Correspondence with S. McGowan (BSA) re severance (.3); follow-up with C. Binggeli (A&M) re same (.1). |
| Carl Binggeli | 4/28/2020 | 0.4 | Various communications with Debtor management re severance. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

*Exhibit D*

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/29/2020 | 0.2 | Follow-up on severance notice issues. |
| **Subtotal** | | **1.4** | |

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Vander Veen | 4/6/2020 | 0.5 | Preparation of fee application. |
| Nicole Vander Veen | 4/7/2020 | 1.5 | Preparation of fee application. |
| Nicole Vander Veen | 4/8/2020 | 0.5 | Preparation of fee application. |
| Nicole Vander Veen | 4/8/2020 | 0.3 | Preparation of fee application. |
| Nicole Vander Veen | 4/8/2020 | 1.0 | Preparation of fee application. |
| Nicole Vander Veen | 4/9/2020 | 1.0 | Preparation of fee application. |
| Erin McKeighan | 4/10/2020 | 0.4 | Coordinate with J. Cifuentes (A&M) on first fee application. |
| Julio Cifuentes | 4/10/2020 | 1.5 | Review fee application time entries. |
| Erin McKeighan | 4/11/2020 | 0.3 | Work on fee application. |
| Carl Binggeli | 4/13/2020 | 0.2 | Review of first monthly fee app. |
| Erin McKeighan | 4/13/2020 | 1.1 | Prepare fee application. |
| Erin McKeighan | 4/13/2020 | 0.4 | Prepare fee application. |
| Julio Cifuentes | 4/13/2020 | 0.3 | Review fee application with proper task codes. |
| Julio Cifuentes | 4/13/2020 | 2.4 | Review fee application time descriptions. |
| Julio Cifuentes | 4/13/2020 | 0.6 | Call with A&M to review draft of A&M fee application. |
| Nicole Vander Veen | 4/13/2020 | 1.0 | Preparation of fee application. |
| Nicole Vander Veen | 4/13/2020 | 0.5 | Preparation of fee application. |
| Nicole Vander Veen | 4/13/2020 | 1.5 | Preparation of fee application. |
| Brian Whittman | 4/14/2020 | 0.4 | Review draft fee application for Feb-Mar. |
| Carl Binggeli | 4/14/2020 | 0.2 | Review of first monthly fee app. |
| Erin McKeighan | 4/14/2020 | 0.9 | Prepare fee application. |
| Julio Cifuentes | 4/14/2020 | 0.9 | Review first fee application entries. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

*Exhibit D*

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Vander Veen | 4/14/2020 | 2.0 | Preparation of fee application. |
| Nicole Vander Veen | 4/14/2020 | 0.5 | Preparation of fee application. |
| Carl Binggeli | 4/15/2020 | 0.3 | Final review of first monthly fee app. |
| Julio Cifuentes | 4/15/2020 | 0.2 | Review revised draft of fee application time entries. |
| Nicole Vander Veen | 4/15/2020 | 2.0 | Preparation of fee application. |
| Nicole Vander Veen | 4/15/2020 | 2.0 | Preparation of fee application. |
| Brian Whittman | 4/16/2020 | 0.2 | Review Feb/Mar monthly fee application. |
| Erin McKeighan | 4/16/2020 | 0.4 | Update fee application per Sidley comments. |
| Nicole Vander Veen | 4/16/2020 | 1.0 | Preparation of fee application. |
| **Subtotal** | | **26.0** | |

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julio Cifuentes | 4/2/2020 | 0.7 | Update customer AR aging report. |
| Brian Whittman | 4/3/2020 | 0.2 | Call with M. Ashline (BSA) re expense reductions. |
| Erin McKeighan | 4/3/2020 | 0.6 | Work with T. DiNatale (A&M) to prepare asset bridge from 11/30/19 to petition date. |
| Brian Whittman | 4/5/2020 | 0.8 | Call with R. Walsh and C. Binggeli (A&M) to review drivers for COVID-19 forecast scenario. |
| Carl Binggeli | 4/5/2020 | 0.8 | Call with A&M team to review drivers for COVID-19 forecast scenario. |
| Ryan Walsh | 4/5/2020 | 0.8 | Call with B. Whittman and C. Binggeli (A&M) to review drivers for COVID-19 forecast scenario. |
| Brian Whittman | 4/6/2020 | 0.7 | Call with BSA (M. Ashline, B. Dolan, S. Phillips, T. Pierce) and A&M (C. Binggeli, R. Walsh) re COVID-19 P&L assumptions. |
| Brian Whittman | 4/6/2020 | 0.5 | Call with E. Covington, C. Binggeli, R. Walsh (A&M) re approach to COVID-19 cash scenario. |
| Carl Binggeli | 4/6/2020 | 0.7 | Teleconference with Debtor Finance team and A&M re COVID-19 P&L assumptions. |
| Carl Binggeli | 4/6/2020 | 0.5 | Follow-up call with A&M team re approach to COVID-19 cash scenario. |
| Erin Covington | 4/6/2020 | 1.0 | Discussion of BSA forecast and adjustments required due to COVID-19. |

<div align="center">
*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*
</div>

**Exhibit D**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 4/6/2020 | 0.7 | Call with BSA (M. Ashline, B. Dolan, S. Phillips, T. Pierce) and A&M (B. Whittman, C. Binggeli) re COVID-19 P&L assumptions. |
| Ryan Walsh | 4/6/2020 | 0.8 | Review, analysis of March 2020 membership report; reconciliation to forecast. |
| Ryan Walsh | 4/6/2020 | 0.5 | Call with B. Whittman, E. Covington, C. Binggeli (A&M) re approach to COVID-19 cash scenario. |
| Brian Whittman | 4/7/2020 | 0.3 | Review membership projection. |
| Brian Whittman | 4/7/2020 | 0.2 | Correspondence with S. McGowan re COVID-19 response question. |
| Brian Whittman | 4/7/2020 | 0.3 | Outline approach to COVID-19 cash flow updates. |
| Carl Binggeli | 4/7/2020 | 1.5 | Review preliminary 2020 cash forecast, including COVID-19 impacts and comparison to Debtor's preliminary draft. |
| Ryan Walsh | 4/7/2020 | 1.0 | Membership analysis / sensitivities re: 2020 registration fee scenarios. |
| Brian Whittman | 4/8/2020 | 0.8 | Review updated draft cash flow forecast (COVID-19 scenario) and provide comments to R. Walsh (A&M). |
| Brian Whittman | 4/8/2020 | 0.4 | Call with E. Covington (A&M) re business issues impacting cash forecast. |
| Brian Whittman | 4/8/2020 | 1.2 | Call with BSA (M. Ashline, B. Dolan, S. Phillips, T. Pierce) and A&M (E. Covington, C. Binggeli, R. Walsh) re COVID-19 Cash flow forecast. |
| Carl Binggeli | 4/8/2020 | 1.2 | Teleconference with Debtor Finance team and A&M team re COVID-19 Cash flow forecast. |
| Carl Binggeli | 4/8/2020 | 0.9 | Review latest draft of 2020 cash forecast, including COVID-19 impacts and comparison to Debtor's preliminary draft. |
| Erin Covington | 4/8/2020 | 0.5 | Discussion of 2020 Membership with P. Sterret. |
| Erin McKeighan | 4/8/2020 | 1.6 | Prepare diligence requests related to SoFA and SoAL for committees. |
| Ryan Walsh | 4/8/2020 | 0.7 | Call with Debtor re: actual March membership report, recruiting update, membership projections. |
| Ryan Walsh | 4/8/2020 | 1.2 | Call with BSA (M. Ashline, B. Dolan, S. Phillips, T. Pierce) and A&M (B. Whittman, E. Covington, C. Binggeli) re COVID-19 Cash flow forecast. |
| Brian Whittman | 4/9/2020 | 0.7 | Prepare bridge for budget to COVID-19 liquidity. |
| Brian Whittman | 4/9/2020 | 1.8 | Review final cash forecast materials for distribution to UCC, TCC, and JPM. |
| Julio Cifuentes | 4/9/2020 | 0.5 | Review Local Council asset documentation. |
| Brian Whittman | 4/11/2020 | 0.9 | Call with Sidley (T. Labuda, C. Persons, M. Linder) and A&M (C. Binggeli, R. Walsh) re review of cash flow forecast. |

<div align="center">

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**April 1, 2020 through April 30, 2020**

</div>

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 4/11/2020 | 0.9 | Call with Sidley (T. Labuda, C. Persons, M. Linder) and A&M (B. Whittman, C. Binggeli) re review of cash flow forecast. |
| Julio Cifuentes | 4/13/2020 | 1.0 | Review Local Council asset documentation. |
| Julio Cifuentes | 4/14/2020 | 0.3 | Update Local Council aging report . |
| Julio Cifuentes | 4/14/2020 | 0.7 | Review Local Council asset documentation / tracker. |
| Julio Cifuentes | 4/14/2020 | 0.3 | Review Local Council asset documentation / tracker. |
| Julio Cifuentes | 4/15/2020 | 0.7 | Reconcile Local Council AR and pre & postpetition AP reports. |
| Julio Cifuentes | 4/15/2020 | 0.3 | Review Local Council asset documentation. |
| Ryan Walsh | 4/15/2020 | 1.5 | Review / analysis of investments by fund / legal entity as of 3/31/20; review of various investment account statements. |
| Brian Whittman | 4/16/2020 | 0.5 | Prepare notes on business plan issues. |
| Carl Binggeli | 4/16/2020 | 0.5 | Call with Debtor re: restricted investment reporting, results, timelines.. |
| Julio Cifuentes | 4/16/2020 | 0.4 | Review Local Council asset information files. |
| Ryan Walsh | 4/16/2020 | 0.5 | Call with Debtor re: restricted investment reporting, results, timelines. |
| Ryan Walsh | 4/16/2020 | 1.8 | Analysis of restricted cash / investments for BSA, Foundation, LFL, pension plan. |
| Ryan Walsh | 4/16/2020 | 0.3 | Correspondence with Debtor re: local council financial reporting. |
| Ryan Walsh | 4/17/2020 | 1.4 | Continued analysis of restricted cash / investments for BSA, Foundation, LFL, pension plan. |
| Brian Whittman | 4/20/2020 | 0.7 | Review updated 2021 forecast (.6) and correspondence with M. Ashline (BSA) re same (.1). |
| Brian Whittman | 4/20/2020 | 0.2 | Call with R. Walsh (A&M) re 2021 forecast. |
| Julio Cifuentes | 4/20/2020 | 0.5 | Teleconference with A&M to discuss AR and AP Local Council report. |
| Ryan Walsh | 4/20/2020 | 2.3 | Continued updates to business plan for 2021 forecast; development of presentation to reconcile to prior forecast; call with B. Whittman (A&M) re 2021 forecast (0.2). |
| Ryan Walsh | 4/20/2020 | 2.5 | Updates to business plan model re: preliminary 2021 forecast; update for assumptions on membership levels, fees, supply, restructuring fees, payroll. |
| Julio Cifuentes | 4/21/2020 | 0.4 | Review Local Council asset files. |
| April Kirksey | 4/22/2020 | 2.5 | Prepare and provide most current IV draft per BSA request. |
| Brian Whittman | 4/22/2020 | 0.2 | Review draft membership fee scenarios. |

<table>
<tr><td>

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

</td><td>

*Exhibit D*

</td></tr>
</table>

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/22/2020 | 0.8 | Call with BSA (M. Ashline, B. Dolan, S. Phillips) and A&M ( C. Binggeli, R. Walsh) re 2021 cash forecast. |
| Carl Binggeli | 4/22/2020 | 0.8 | Teleconference with Debtor Finance team and A&M team re 2021 cash forecast. |
| Julio Cifuentes | 4/22/2020 | 0.4 | Finalize aging report by customers files. |
| Ryan Walsh | 4/22/2020 | 0.2 | Call with Debtor on membership, fee sensitivities for 2020/2021. |
| Ryan Walsh | 4/22/2020 | 2.5 | Update business plan model for various membership, pricing sensitivities for 2020/2021. |
| Brian Whittman | 4/23/2020 | 0.1 | Correspondence with S. McGowan (BSA) re real estate. |
| Carl Binggeli | 4/23/2020 | 0.7 | Review and comment on various cash forecast scenarios given different membership levels. |
| Erin Covington | 4/23/2020 | 0.5 | Call with Sidley (T. Labuda) regarding ORIC letters of credit. |
| Ryan Walsh | 4/23/2020 | 2.4 | Various updates to business plan re: membership, registration fee, joining fee sensitivities. |
| Brian Whittman | 4/24/2020 | 0.2 | Correspondence with M. Andolina (Sidley) and T. Phillips (A&M) re real estate appraisal. |
| Brian Whittman | 4/24/2020 | 0.3 | Review presentation for committees on 2021. |
| Julio Cifuentes | 4/24/2020 | 1.1 | Update AR and AP Local Council Analysis . |
| Julio Cifuentes | 4/24/2020 | 1.1 | Teleconference with A&M to discuss AR and AP Local Council report. |
| Julio Cifuentes | 4/24/2020 | 0.2 | Review Local Council asset information files. |
| Ryan Walsh | 4/24/2020 | 2.0 | Scenario analysis re: membership, registration fee pricing sensitivities. |
| Ryan Walsh | 4/24/2020 | 1.6 | Initial review of local council balance sheets as of 3/31/20. |
| Ryan Walsh | 4/24/2020 | 0.1 | Call with Debtor re: registration fee sensitivities. |
| Trevor Phillips | 4/26/2020 | 1.0 | Review property documents in data room to prepare profile to share with candidate appraisers. |
| Ben Jackson | 4/27/2020 | 3.0 | Review Philmont Ranch documents to prepare profile to share with candidate appraisers. |
| Ben Jackson | 4/27/2020 | 2.5 | Review Philmont Ranch documents to prepare profile to share with candidate appraisers. |
| Brian Whittman | 4/27/2020 | 0.5 | Call with S. McGowan (BSA) and M. Andolina (Sidley) re real estate appraisal process. |
| Julio Cifuentes | 4/27/2020 | 0.9 | Teleconference with A&M to review AR and AP Local Council report. |
| Julio Cifuentes | 4/27/2020 | 1.7 | Finalize draft of AP / AR report for Local Councils. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Edgecombe | 4/27/2020 | 1.0 | Review property documents in data room to prepare profile to share with candidate appraisers. |
| Ryan Walsh | 4/27/2020 | 1.4 | Updates to 2020, 2021 cash flow forecasts; updates to presentation, assumptions, reconciliation to prior forecasts. |
| Ryan Walsh | 4/27/2020 | 0.4 | Review of local council balance sheets as of 3/31/20. |
| Ben Jackson | 4/28/2020 | 3.0 | Review Philmont Ranch documents to prepare profile to share with candidate appraisers. |
| Ben Jackson | 4/28/2020 | 3.0 | Review Philmont Ranch documents to prepare profile to share with candidate appraisers. |
| Ben Jackson | 4/28/2020 | 3.0 | Review Philmont Ranch documents to prepare profile to share with candidate appraisers. |
| Brian Whittman | 4/28/2020 | 0.2 | Reviewing appraisal data issues. |
| Julio Cifuentes | 4/28/2020 | 0.5 | Teleconference with A&M to discuss local council balance sheet updates. |
| Julio Cifuentes | 4/28/2020 | 2.4 | Review latest local council balance sheet summaries. |
| Julio Cifuentes | 4/28/2020 | 2.5 | Update latest local council balance sheet summary files. |
| Robert Edgecombe | 4/28/2020 | 3.0 | Review Florida Sea Base documents to prepare profile to share with candidate appraisers. |
| Ryan Walsh | 4/28/2020 | 0.5 | A&M call re: local council balance sheet analysis, cash flow forecast. |
| Ryan Walsh | 4/28/2020 | 0.8 | Review / analysis of local council balance sheets as of 3/31/20. |
| Alden Katagihara | 4/29/2020 | 0.6 | Review Northern Tier documents to prepare profile to share with candidate appraisers. |
| Alden Katagihara | 4/29/2020 | 3.0 | Review Northern Tier documents to prepare profile to share with candidate appraisers. |
| Alden Katagihara | 4/29/2020 | 3.0 | Review Northern Tier documents to prepare profile to share with candidate appraisers. |
| Ben Jackson | 4/29/2020 | 3.0 | Review Philmont Ranch documents to prepare profile to share with candidate appraisers. |
| Ben Jackson | 4/29/2020 | 3.0 | Review Philmont Ranch documents to prepare profile to share with candidate appraisers. |
| Ben Jackson | 4/29/2020 | 3.0 | Review Philmont Ranch documents to prepare profile to share with candidate appraisers. |
| Brian Whittman | 4/29/2020 | 0.1 | Correspondence with A. Rovira (Sidley) re Summit data. |
| Brian Whittman | 4/29/2020 | 0.1 | Correspondence with T. Phillips (A&M) re next steps on real estate. |
| Julio Cifuentes | 4/29/2020 | 0.2 | Update latest local council asset documentation. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julio Cifuentes | 4/29/2020 | 2.5 | Update latest local council balance sheet summary files. |
| Julio Cifuentes | 4/29/2020 | 2.0 | Review latest local council balance sheet summaries. |
| Julio Cifuentes | 4/29/2020 | 2.5 | Update latest local council balance sheet summary files. |
| Robert Edgecombe | 4/29/2020 | 3.0 | Review Florida Sea Base documents to prepare profile to share with candidate appraisers. |
| Robert Edgecombe | 4/29/2020 | 3.0 | Review Florida Sea Base documents to prepare profile to share with candidate appraisers. |
| Trevor Phillips | 4/29/2020 | 1.0 | Review property documents in data room to prepare profile to share with candidate appraisers. |
| Alden Katagihara | 4/30/2020 | 2.5 | Review Northern Tier documents to prepare profile to share with candidate appraisers. |
| Ben Jackson | 4/30/2020 | 3.0 | Review Philmont Ranch documents to prepare profile to share with candidate appraisers. |
| Julio Cifuentes | 4/30/2020 | 2.0 | Review latest local council balance sheet summaries. |
| Robert Edgecombe | 4/30/2020 | 3.0 | Review Florida Sea Base documents to prepare profile to share with candidate appraisers. |
| Robert Edgecombe | 4/30/2020 | 3.0 | Review Florida Sea Base documents to prepare profile to share with candidate appraisers. |
| Ryan Walsh | 4/30/2020 | 0.5 | Preliminary review of March 2020 Greybook financials. |
| Ryan Walsh | 4/30/2020 | 0.3 | Call with A&M re: local council balance sheet analysis. |
| Ryan Walsh | 4/30/2020 | 0.9 | Continued / analysis of local council balance sheets as of 3/31/20. |
| Trevor Phillips | 4/30/2020 | 0.5 | Review property documents in data room to prepare profile to share with candidate appraisers. |
| **Subtotal** | | **137.4** | |

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/1/2020 | 0.4 | Review file for TCC request on investments. |
| Brian Whittman | 4/1/2020 | 0.9 | Call with committee counsel (KL, PSZJ) and advisors (Alix, BRG) and Sidley on Cash Collateral Order. |
| Brian Whittman | 4/1/2020 | 0.4 | Participate in portion of call with PJT (S. Meyerson, M Shah) and A&M (R. Walsh) re performance and cash collateral order. |
| Brian Whittman | 4/1/2020 | 0.6 | Call with C. Binggeli (A&M) re committee information requests. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**April 1, 2020 through April 30, 2020**

*Exhibit D*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 4/1/2020 | 1.5 | Prepare for and participate in Teleconference with Debtor Controller and team re: fulfilling copious TCC requests. |
| Carl Binggeli | 4/1/2020 | 0.5 | Review Gift Policy for potential posting in data room. |
| Carl Binggeli | 4/1/2020 | 1.5 | Continued work and analysis on inventory data for committee request. |
| Carl Binggeli | 4/1/2020 | 0.6 | Call with B. Whittman (A&M) re committee information requests. |
| Carl Binggeli | 4/1/2020 | 1.0 | Teleconference with team to discuss fulfilling TCC requests, including next steps re: finalizing various final first day orders. |
| Julio Cifuentes | 4/1/2020 | 0.7 | Telephonic conference with A&M and Debtor for follow-up discussion on TCC / UCC diligence items. |
| Julio Cifuentes | 4/1/2020 | 0.5 | Create chart of Debtor's inventory position for benefit of UCC . |
| Julio Cifuentes | 4/1/2020 | 2.2 | Telephonic conference with A&M to review UCC / TCC diligence request list. |
| Ryan Walsh | 4/1/2020 | 0.4 | Call with PJT Partners re: cash collateral order, variance testing, potential avoidance action, BSA furlough assumptions. |
| Ryan Walsh | 4/1/2020 | 1.7 | Call with Debtor controller, A/P groups re: Tort Claimants Committee's priority due diligence list; discussion on data availability, strategy for producing relevant information, next steps. |
| Ryan Walsh | 4/1/2020 | 0.6 | Review of investment accounts, organizational documents, receipt / disbursement data re: BRG's due diligence list as of 3/31/20. |
| Ryan Walsh | 4/1/2020 | 1.7 | Continued discussion re: BRG's diligence request list as of 3/31/20 re: restricted vs. unrestricted classifications, local council transaction analysis, donation policies. |
| Ryan Walsh | 4/1/2020 | 1.4 | A&M discussion re: BRG's diligence request list as of 3/31/20 to determine current status on satisfying requests, understand next steps required for completion. |
| Ryan Walsh | 4/1/2020 | 1.2 | A&M discussion re: availability of / strategy for detailed restricted classification for assets, non-Debtor entity investments. |
| Carl Binggeli | 4/2/2020 | 1.3 | Prepare for and participate in call with Debtor Accounting and IT staff to discuss particular details/specifications of Debtor's accounting system in response to TCC inquiry. |
| Carl Binggeli | 4/2/2020 | 2.0 | Work with Debtor Accounting staff to prepare/obtain various reconciliations to satisfy Committee requests. |
| Julio Cifuentes | 4/2/2020 | 0.6 | Telephonic meeting with A&M and Debtor to discuss accounting systems in connection to TCC  / UCC diligence requests . |
| Ryan Walsh | 4/2/2020 | 1.3 | Review of investment funds as of 1/31/20 re: BRG's due diligence request as of 3/31/20, including A&M correspondence. |
| Ryan Walsh | 4/2/2020 | 0.6 | Correspondence with PJT Partners re: questions about cash flow actuals, including corresponding investigation on topics. |

*Exhibit D*

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**April 1, 2020 through April 30, 2020**

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 4/2/2020 | 0.9 | Call with Debtor re: BRG's due diligence requests on accounting system background, capabilities. |
| Brian Whittman | 4/3/2020 | 0.2 | Correspondence with C. Binggeli (A&M) re questions on restoration plan. |
| Brian Whittman | 4/3/2020 | 0.3 | Participate in portion of call with Alix (D. MacGreevey, K. McGlynn, others) and A&M (C. Binggeli, R. Walsh) on weekly updates. |
| Brian Whittman | 4/3/2020 | 1.0 | Call with committee counsel (KL, PSZJ) and advisors (Alix, BRG) and Sidley on cash management and shared services orders. |
| Carl Binggeli | 4/3/2020 | 1.6 | Work on proposed reporting packages for TCC, UCC requests per Shared Services / Cash Management Order, including various calls with A&M re: same.. |
| Carl Binggeli | 4/3/2020 | 1.0 | Weekly teleconference with Alix Partners re: cash flow, operations, case status. |
| Carl Binggeli | 4/3/2020 | 0.2 | Work with B. Whittman re: questions on restoration plan.. |
| Carl Binggeli | 4/3/2020 | 0.5 | Weekly teleconference with BRG re: diligence requests, operations, case status. |
| Ryan Walsh | 4/3/2020 | 2.3 | Assemble proposed reporting packages for TCC, UCC requests per Shared Services / Cash Management Order, including various calls with A&M re: same. |
| Ryan Walsh | 4/3/2020 | 0.6 | Review of intercompany transactions for potential TCC, UCC reporting. |
| Ryan Walsh | 4/3/2020 | 0.7 | Weekly call with AlixPartners on cash flow actuals, COVID-19 impacts / assumptions, membership. |
| Brian Whittman | 4/4/2020 | 0.1 | Review response to UCC questions on restoration plan. |
| Carl Binggeli | 4/4/2020 | 0.9 | Follow-up communications with Debtor re: Restoration Plan questions from UCC including draft responses to multiple questions. |
| Carl Binggeli | 4/4/2020 | 0.5 | Review historical P-card statements and post to data site. |
| Carl Binggeli | 4/4/2020 | 0.4 | Review and comment on write-up from Debtor IT team re: accounting system. |
| Ryan Walsh | 4/4/2020 | 0.9 | Review, analysis of information for UCC, TCC data requests, including historical receipt/disbursement, intercompany, local council data. |
| Brian Whittman | 4/5/2020 | 0.2 | Call with K. McGlynn (Alix) re shared services motion. |
| Brian Whittman | 4/5/2020 | 0.1 | Correspondence with M. Babcock (BRG) re diligence question. |
| Brian Whittman | 4/5/2020 | 0.1 | Correspondence with K. McGlynn (Alix) re diligence question. |
| Brian Whittman | 4/5/2020 | 0.2 | Correspondence with M. Andolina (Sidley) re TCC information request response. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 4/5/2020 | 0.6 | Review and analyze transactions with AWV in preparation for sharing with Committees' Fast. |
| Carl Binggeli | 4/5/2020 | 0.2 | Various communications with Debtor Treasury team re: availability of detailed reporting on receipts. |
| Brian Whittman | 4/6/2020 | 0.2 | Follow-up call with C. Binggeli (A&M) re responses to TCC information requests. |
| Brian Whittman | 4/6/2020 | 0.7 | Call with S. McGowan (BSA), Sidley (M. Andolina, J. Boelter, others), A&M (C. Binggeli) re mediator and other TCC requests. |
| Brian Whittman | 4/6/2020 | 0.1 | Review IT information for TCC requests. |
| Brian Whittman | 4/6/2020 | 0.1 | Correspondence with M. Linder (Sidley) re diligence question on AR from committees. |
| Carl Binggeli | 4/6/2020 | 0.2 | Follow-up call with B. Whittman (A&M) re responses to TCC information requests. |
| Carl Binggeli | 4/6/2020 | 0.7 | Teleconference with Debtor, Counsel and A&M re: mediator and other TCC requests. |
| Brian Whittman | 4/7/2020 | 0.2 | Call with S. McGowan (BSA) re TCC information requests. |
| Julio Cifuentes | 4/7/2020 | 0.1 | Aggregate 2015 - 2017 financial audits for benefit of TCC / UCC. |
| Julio Cifuentes | 4/7/2020 | 0.7 | Update motion summary with final order reporting requirements. |
| Julio Cifuentes | 4/7/2020 | 1.9 | Analyze Local Council materials provided by debtor restructuring counsel, including posting the same on data site |
| Brian Whittman | 4/8/2020 | 0.1 | Correspondence with K. Basaria (Sidley) re TCC information requests. |
| Brian Whittman | 4/8/2020 | 0.3 | Edit response to TCC priority information request letter. |
| Brian Whittman | 4/8/2020 | 0.4 | Call with M. Andolina (Sidley) re response to TCC on discovery issues. |
| Brian Whittman | 4/8/2020 | 0.4 | Follow-up call with C. Binggeli (A&M) re additional materials for TCC. |
| Carl Binggeli | 4/8/2020 | 0.4 | Follow-up call with B. Whittman (A&M) re additional materials for TCC. |
| Carl Binggeli | 4/8/2020 | 0.7 | Follow-up work with Debtor IT group on details of accounting system for discussions with TCC. |
| Julio Cifuentes | 4/8/2020 | 0.2 | Teleconference with A&M to discuss internal data room transition. |
| Julio Cifuentes | 4/9/2020 | 0.4 | Teleconference with A&M and Sidley to discuss data room phase II launch. |
| Julio Cifuentes | 4/9/2020 | 0.3 | Teleconference with A&M to discuss local council data room transition. |
| Brian Whittman | 4/10/2020 | 1.0 | Call with PJT (S. Meyerson, M. Shah) and A&M re updated full year cash flow forecast for COVID-19. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

*Exhibit D*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/10/2020 | 0.8 | Call with Alix (D. MacGreevey, K. McGlynn, others) and A&M re updated full year cash flow forecast for COVID-19. |
| Brian Whittman | 4/10/2020 | 0.2 | Call with M. Ashline (BSA) re update on committee discussions and follow-up e-mail re same. |
| Brian Whittman | 4/10/2020 | 0.5 | Participate in portion of call with BRG and A&M re updated full year cash flow forecast for COVID-19. |
| Brian Whittman | 4/10/2020 | 0.2 | Prepare for calls with committee advisors on cash forecast. |
| Erin Covington | 4/10/2020 | 3.0 | Cash flow forecast review with PJT, Alix, BRG. |
| Ryan Walsh | 4/10/2020 | 0.8 | Call with Alix (D. MacGreevey, K. McGlynn, others) and A&M re updated full year cash flow forecast for COVID-19. |
| Ryan Walsh | 4/10/2020 | 1.0 | Call with PJT (S. Meyerson, M. Shah) and A&M re updated full year cash flow forecast for COVID-19. |
| Ryan Walsh | 4/10/2020 | 0.5 | Participate in call with BRG, A&M re: updated full year cash flow forecast for COVID-19. |
| Ryan Walsh | 4/10/2020 | 0.4 | Membership / registration fee support analysis for AlixPartners's due diligence request. |
| Ryan Walsh | 4/13/2020 | 0.2 | Calls with PJT re: cash collateral order. |
| Brian Whittman | 4/14/2020 | 0.5 | Review memo from TCC on discovery request. |
| Brian Whittman | 4/15/2020 | 0.1 | Correspondence with C. Binggeli (A&M) re update from Alix call. |
| Carl Binggeli | 4/15/2020 | 0.1 | Communication with B. Whittman (A&M) re update from Alix call. |
| Carl Binggeli | 4/15/2020 | 1.0 | Follow-up call with Alix and A&M to respond to questions re: latest 13-week and 2020 monthly cash flow forecast. |
| Ryan Walsh | 4/15/2020 | 1.0 | Call with AlixPartners re: monthly cash flow forecast. |
| Brian Whittman | 4/17/2020 | 0.5 | Call with BSA (S. McGowan, M. Ashline, S. Phillips), Sidley, and A&M (C. Binggeli) re TCC system access request. |
| Carl Binggeli | 4/17/2020 | 0.5 | Weekly teleconference with Alix Partners re: cash flow, operations, case status. |
| Carl Binggeli | 4/17/2020 | 0.5 | Weekly teleconference with BRG re: diligence requests, operations, case status. |
| Carl Binggeli | 4/17/2020 | 0.5 | Teleconference with Debtor, Counsel and A&M team re TCC system access request. |
| Carl Binggeli | 4/17/2020 | 1.0 | Continue working with Debtor to provide diligence requests for Committees. |
| Ryan Walsh | 4/17/2020 | 0.9 | Call with A&M re: materials / response to AlixPartners' due diligence items on Statements & Schedules. |
| Ryan Walsh | 4/17/2020 | 1.8 | Review, investigation of AlixPartners' due diligence requests as of 4/17/20 re: statements & schedules; compose preliminary responses re: same. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

*Exhibit D*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/18/2020 | 0.9 | Call with K. McGlynn (Alix) re restoration plan (.7) and follow-up correspondence with C. Binggeli (A&M) re same (.2). |
| Brian Whittman | 4/19/2020 | 0.2 | Correspondence with M. Andolina (Sidley) re financial presentation for TCC and follow-up with R. Walsh re presentation updates. |
| Brian Whittman | 4/20/2020 | 0.2 | Call with K. McGlynn (Alix) re questions on restoration plan (.1) and follow-up correspondence with S. Phillips (BSA) re same (.1). |
| Brian Whittman | 4/20/2020 | 0.2 | Correspondence with S. McGowan (BSA) re TCC presentation. |
| Carl Binggeli | 4/20/2020 | 0.9 | Various communications with UCC advisors re: Restoration Plan. |
| Julio Cifuentes | 4/20/2020 | 0.5 | Communications with Sidley re data room document review. |
| Brian Whittman | 4/21/2020 | 0.6 | Call with C. Binggeli (A&M) re responses to committee questions. |
| Brian Whittman | 4/21/2020 | 0.1 | Correspondence with K. McGlynn (Alix) re questions on restoration plan. |
| Carl Binggeli | 4/21/2020 | 0.6 | Call with B. Whittman (A&M) re responses to committee questions. |
| Brian Whittman | 4/22/2020 | 0.1 | Call with M. Andolina (Sidley) re plan on TCC request. |
| Brian Whittman | 4/22/2020 | 1.0 | Call with PSZJ, BRG, Sidley, and A&M (C. Binggeli) re data request on accounting system (.8); follow-up call with M. Andolina (Sidley) and C. Binggeli (A&M) re same (.2). |
| Carl Binggeli | 4/22/2020 | 1.0 | Teleconference with TCC counsel & FA and Debtor counsel  re data request on accounting system (.8); follow-up call with Debtor counsel and B. Whittman (A&M) re same (.2). |
| Brian Whittman | 4/23/2020 | 1.1 | Call with Kramer Levin, Alix, Sidley (J. Boelter) and A&M (C. Binggeli) re questions on restoration plan. |
| Brian Whittman | 4/23/2020 | 0.3 | Call with C. Binggeli (A&M) re committee questions on restoration plan. |
| Brian Whittman | 4/23/2020 | 0.1 | Correspondence with K. McGlynn (Alix) re response to questions on restoration plan. |
| Brian Whittman | 4/23/2020 | 0.7 | Call with PSZJ, Kramer Levin, Sidley, and A&M (C. Binggeli) and M. Blacker re committee questions on JPM debt history. |
| Brian Whittman | 4/23/2020 | 0.2 | Correspondence with M. Andolina (Sidley) re ad hoc committee of local councils questions. |
| Carl Binggeli | 4/23/2020 | 1.1 | Teleconference with UCC Counsel and FAs, Debtor Counsel and A&M re questions on restoration plan. |
| Carl Binggeli | 4/23/2020 | 0.7 | Teleconference with TCC Counsel, UCC Counsel, Debtor Counsel and A&M (B. Whittman) and M. Blacker re committee questions on JPM debt history. |
| Carl Binggeli | 4/23/2020 | 0.3 | Follow-up call with B. Whittman (A&M) re committee questions on restoration plan. |

<div style="text-align:center">

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**April 1, 2020 through April 30, 2020**

</div>

*Exhibit D*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 4/23/2020 | 0.1 | Call with PJT re: cash flows, real estate appraisals. |
| Brian Whittman | 4/24/2020 | 0.2 | Participate in portion of weekly call with Alix on cash flow performance. |
| Carl Binggeli | 4/24/2020 | 1.2 | Continue working with Debtor to respond to various questions and data requests re: the Restoration Plan. |
| Carl Binggeli | 4/24/2020 | 0.5 | Weekly teleconference with BRG re: diligence requests, operations, case status. |
| Carl Binggeli | 4/24/2020 | 0.5 | Weekly teleconference with Alix Partners re: cash flow, operations, case status. |
| Ryan Walsh | 4/24/2020 | 0.5 | Call with PJT re: cash flow actuals, real estate appraisal process. |
| Ryan Walsh | 4/24/2020 | 0.4 | Call with AlixPartners re: cash flow actuals. |
| Ryan Walsh | 4/24/2020 | 0.2 | A&M call in preparation for call with PJT, AlixPartners. |
| Brian Whittman | 4/25/2020 | 0.1 | Review proposed response to TCC on system questions. |
| Brian Whittman | 4/27/2020 | 0.1 | Call with M. Andolina (Sidley) re financial update call with TCC. |
| Brian Whittman | 4/27/2020 | 0.3 | Review draft presentation for TCC/UCC discussion on financial update. |
| Carl Binggeli | 4/27/2020 | 1.8 | Respond to and provide various diligence requests from Committees. |
| Brian Whittman | 4/28/2020 | 1.0 | Prepare for (.2) and attend call with TCC, UCC, Ad Hoc Committee professionals and Sidley (M. Andolina, others) re BSA financial performance (.8). |
| Brian Whittman | 4/29/2020 | 0.1 | Correspondence with M. Ashline (BSA) re system access for TCC. |
| Brian Whittman | 4/30/2020 | 0.5 | Call with Sidley (M. Andolina), BSA (S. McGowan, M. Ashline, S. Phillips) and A&M (C. Binggeli) re diligence issues. |
| Brian Whittman | 4/30/2020 | 0.2 | Correspondence with K. McGlynn (Alix) re diligence questions. |
| Carl Binggeli | 4/30/2020 | 1.5 | Final review of monthly reporting required per various final orders; post the same to data site. |
| Carl Binggeli | 4/30/2020 | 0.5 | Teleconference with Debtor and Debtor counsel re diligence issues. |
| **Subtotal** | | **82.7** | |

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/2/2020 | 0.3 | Correspondence with M. Andolina (Sidley) re protective order. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

*Exhibit D*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gerard Gigante | 4/3/2020 | 2.5 | Process local council asset submissions into data room. |
| Brian Whittman | 4/8/2020 | 0.2 | Correspondence with J. Celentino (Wachtel) re local council data. |
| Gerard Gigante | 4/9/2020 | 1.0 | Prepare files required to hand data room responsibilities off to a team member. |
| Gerard Gigante | 4/9/2020 | 1.3 | Instruct A&M team member on how to perform data room-related responsibilities. |
| Brian Whittman | 4/10/2020 | 0.4 | Call with Sidley (K. Basaria, others) and A&M re impact of protective order on data room. |
| Brian Whittman | 4/13/2020 | 0.5 | Call with Sidley (A. O'Neil, K. Basaria) re GSUSA motion objection. |
| Brian Whittman | 4/21/2020 | 0.2 | Call with Sidley (T. Labuda, M. Linder) re FCR documents and follow-up correspondence with E. Covington and T. Pederson (A&M) re same. |
| Brian Whittman | 4/22/2020 | 0.1 | Correspondence with K. Basaria (Sidley) re information for data room. |
| Brian Whittman | 4/29/2020 | 0.2 | Correspondence with B. Brunner (Sidley) re discovery request on abuse settlement spend. |
| Ryan Walsh | 4/29/2020 | 1.0 | Review of historical GLIP expenses re: discovery requests from the adversary proceeding, including correspondence with Debtor counsel. |
| **Subtotal** | | **7.7** | |

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 4/1/2020 | 0.6 | Conference call with internal A&M team and Sidley regarding 2015.3 report analysis and information. |
| Trevor DiNatale | 4/1/2020 | 1.9 | Review 2015.3 form detail and respond to inquiries. |
| Trevor DiNatale | 4/2/2020 | 2.5 | Update 2015.3 report detail for Organization review. |
| Trevor DiNatale | 4/8/2020 | 1.0 | Update 2015.3 report detail for Organization review and final sign off. |
| Ryan Walsh | 4/13/2020 | 0.5 | Call with Debtor re: monthly operating report. |
| Carl Binggeli | 4/14/2020 | 0.5 | Call with Debtor re: monthly operating report.. |
| Ryan Walsh | 4/14/2020 | 0.5 | Call with Debtor re: monthly operating report. |
| Carl Binggeli | 4/15/2020 | 0.6 | Review early preliminary draft of MOR including discussion of receipts and disbursements with team. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

*Exhibit D*

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 4/15/2020 | 1.7 | Review of preliminary MOR for 3/31/20; incorporation of cash flow actuals with associated footnotes, commentary into MOR working file. |
| Carl Binggeli | 4/16/2020 | 0.8 | Prepare for and participate in teleconference with Debtor Counsel re: format and edits to MOR template, including potential footnotes. |
| Carl Binggeli | 4/17/2020 | 1.5 | Set-up and format MOR workbook, including adding receipts/disbursements and certain statements/disclaimers. |
| Carl Binggeli | 4/20/2020 | 0.5 | Continue working with Debtor accounting staff on drafting MOR. |
| Ryan Walsh | 4/24/2020 | 0.5 | Initial review of March 2020 preliminary monthly operating report. |
| Brian Whittman | 4/25/2020 | 0.6 | Review draft MOR (.5); correspondence with R. Walsh (A&M) re same (.1). |
| Ryan Walsh | 4/25/2020 | 1.3 | Continued review of March 2020 preliminary monthly operating report; correspondence with B. Whittman (A&M) re same (.1). |
| Brian Whittman | 4/26/2020 | 0.2 | Review updated draft MOR. |
| Ryan Walsh | 4/26/2020 | 0.4 | Continued review of March 2020 preliminary monthly operating report. |
| Brian Whittman | 4/27/2020 | 0.2 | Review further updates to MOR. |
| Brian Whittman | 4/27/2020 | 0.3 | Call with C. Binggeli (A&M) re MOR and related issues. |
| Carl Binggeli | 4/27/2020 | 0.9 | Teleconference with Debtor accounting team to review draft of MOR, including next steps. |
| Carl Binggeli | 4/27/2020 | 0.3 | Call with B. Whittman (A&M) re MOR and related issues. |
| Ryan Walsh | 4/27/2020 | 1.2 | Call with Debtor to discuss March 2020 monthly operating report. |
| Ryan Walsh | 4/27/2020 | 1.0 | Updates to March 2020 monthly operating report, including correspondence with Debtor re: restricted cash activity. |
| Ryan Walsh | 4/28/2020 | 1.8 | Updates to / review of March 2020 monthly operating report, including receipts/disbursements, AR aging schedules. |
| Ryan Walsh | 4/28/2020 | 0.6 | Calls with Debtor re: A/R reporting for the MOR. |
| Ryan Walsh | 4/28/2020 | 0.4 | A&M call re: updates to March 2020 monthly operating report. |
| Brian Whittman | 4/29/2020 | 0.1 | Review final draft of MOR. |
| Carl Binggeli | 4/29/2020 | 0.7 | Additional review of March 2020 MOR. |
| Carl Binggeli | 4/30/2020 | 0.8 | Final review and adjustments to March 2020 MOR for filing. |
| Ryan Walsh | 4/30/2020 | 0.5 | Final review of March 2020 monthly operating report. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

*Exhibit D*

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **24.4** | |

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/1/2020 | 0.4 | Review proposed response to joint committee comments on shared services and cash mgmt motions. |
| Brian Whittman | 4/1/2020 | 0.4 | Review issue with tax motion (.3); correspondence with T. Labuda (Sidley) re same (.1). |
| Carl Binggeli | 4/1/2020 | 0.7 | Teleconference with Debtor Counsel re: final cash management order, including next steps re: the same. |
| Carl Binggeli | 4/1/2020 | 1.0 | Review various endowment-related documents for compliance with US Trustee guidelines for investments and Cash Management order. |
| Ryan Walsh | 4/1/2020 | 0.2 | A&M discussion re: investment certification status for the cash management order. |
| Ryan Walsh | 4/1/2020 | 0.5 | Call with Sidley re: edits to cash management order. |
| Brian Whittman | 4/2/2020 | 0.2 | Correspondence with B. Warner (Sidley) re shared services caps. |
| Brian Whittman | 4/2/2020 | 0.5 | Call with Sidley (T. Labuda, M. Linder, B. Warner) and A&M) (C. Binggeli) re shared services motion. |
| Carl Binggeli | 4/2/2020 | 0.5 | Teleconference with Debtor Counsel and A&M re: shared services motion. |
| Carl Binggeli | 4/2/2020 | 0.6 | Various communications and analysis of Debtor's investment accounts in re: cash management order. |
| Ryan Walsh | 4/2/2020 | 0.3 | Review of latest drafts of Shared Services, Cash Management Orders, including reporting requirements. |
| Brian Whittman | 4/3/2020 | 0.2 | Review proposed intercompany reports. |
| Brian Whittman | 4/3/2020 | 0.2 | Review proposed disbursement reports. |
| Brian Whittman | 4/3/2020 | 0.7 | Call with M. Linder and B. Warner (Sidley) and C. Binggeli (A&M) re reporting issues on cash management and shared services motion. |
| Brian Whittman | 4/3/2020 | 0.5 | Call with M. Linder (Sidley) re response to committee objections on cash mgmt and shared services motion. |
| Carl Binggeli | 4/3/2020 | 0.7 | Follow-up call with Debtor counsel to discuss reporting issues re: Cash Collateral and Cash Management orders. |
| Carl Binggeli | 4/3/2020 | 1.1 | Status update call with all constituents re: final Cash Collateral and Cash Management orders, including negotiations re: the same. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 4/3/2020 | 1.2 | Continue work with Debtor on OCP analysis. |
| Ryan Walsh | 4/3/2020 | 1.0 | Call with Sidley, TCC, UCC, Norton Rose re: Shared Services, Cash Management Orders. |
| Ryan Walsh | 4/3/2020 | 0.7 | Call with Sidley re: markup / next steps for Shared Services, Cash Management Orders. |
| Carl Binggeli | 4/4/2020 | 0.8 | Respond to various requests re: proposed reporting against final orders. |
| Brian Whittman | 4/5/2020 | 0.1 | Call with M. Linder (Sidley) to follow-up re pending motions. |
| Brian Whittman | 4/5/2020 | 0.6 | Call with Sidley (T. Labuda, M. Linder, and B. Warner) re shared service and cash management motions. |
| Carl Binggeli | 4/5/2020 | 1.1 | Finalize draft final order reporting package and distribute to UCC and TCC advisors. |
| Ryan Walsh | 4/5/2020 | 0.2 | Review of Pachulski Stang's proposed edits to the cash management, shared services order. |
| Carl Binggeli | 4/6/2020 | 0.8 | Review final draft of Shared Services and Cash Management Orders. |
| Ryan Walsh | 4/7/2020 | 0.4 | Review of prepetition bank fee, credit card processing fees payments. |
| Ryan Walsh | 4/7/2020 | 0.6 | Correspondence with Sidley, Debtor re: investment bank account certifications. |
| Brian Whittman | 4/9/2020 | 0.2 | Call with C. Persons (Sidley) re cash collateral order. |
| Brian Whittman | 4/10/2020 | 0.1 | Correspondence with R. Walsh (A&M) re exhibits to prepare for cash collateral declaration. |
| Brian Whittman | 4/10/2020 | 0.3 | Correspondence with C. Persons, T. Labuda, M. Linder (Sidley) re cash flow forecast and exhibit for cash collateral order. |
| Ryan Walsh | 4/10/2020 | 0.1 | Correspondence with B. Whittman (A&M) re exhibits to prepare for cash collateral declaration. |
| Ryan Walsh | 4/10/2020 | 2.3 | Updates to 13-week, monthly cash flow forecast, cumulative variance analysis re: exhibits for the Cash Collateral Order, Declaration; updates to restructuring fee forecast re: updates from UCC, TCC. |
| Ryan Walsh | 4/10/2020 | 0.6 | Continued updates to cash flow forecasts. |
| Brian Whittman | 4/11/2020 | 0.5 | Review updated draft exhibits for cash collateral supplement declaration. |
| Brian Whittman | 4/12/2020 | 0.3 | Review draft supplement declaration for cash collateral motion. |
| Brian Whittman | 4/12/2020 | 0.2 | Review updated exhibit to cash collateral order. |
| Brian Whittman | 4/13/2020 | 0.6 | Review further updated to supplemental declaration and cash collateral order (.4); correspondence with M. Linder (Sidley) re same (.2). |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

*Exhibit D*

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 4/13/2020 | 0.8 | Review and comment on latest draft of Cash Collateral Order declaration. |
| Carl Binggeli | 4/13/2020 | 0.2 | Follow-up communications with Sidley and A&M re: declaration to final cash collateral order. |
| Ryan Walsh | 4/13/2020 | 0.8 | Correspondence with Debtor re: cash management order, bank account inquiries. |
| Ryan Walsh | 4/13/2020 | 2.4 | Updates to format for weekly, monthly cash flow forecast re: cash collateral order, declaration; review of latest edits the CCO Declaration; correspondence with B. Whittman (A&M) re question from PJT on cash projection (0.2); correspondence with committee |
| Brian Whittman | 4/14/2020 | 0.5 | Call with T. Labuda (Sidley) re prep for hearing on cash collateral. |
| Brian Whittman | 4/14/2020 | 0.2 | Review final agreed cash collateral order. |
| Carl Binggeli | 4/14/2020 | 0.2 | Review final agreed cash collateral order.. |
| Carl Binggeli | 4/14/2020 | 1.1 | Review and comment on latest draft of Cash Collateral Order and declaration. |
| Ryan Walsh | 4/14/2020 | 0.4 | Correspondence with Sidley re: JPM collateral for various accounts. |
| Carl Binggeli | 4/16/2020 | 1.8 | Calls with A&M re: reporting requirement for the final orders, cadence, responsibilities (A&M / Debtor), data needs.. |
| Ryan Walsh | 4/16/2020 | 0.4 | Correspondence with Sidley, Debtor re: investment bank account certifications. |
| Ryan Walsh | 4/16/2020 | 0.5 | Review of scholarship / grant payments re: Public Programs Order reporting. |
| Ryan Walsh | 4/16/2020 | 1.8 | Calls with A&M re: reporting requirement for the final orders, cadence, responsibilities (A&M / Debtor), data needs. |
| Brian Whittman | 4/20/2020 | 0.4 | Call with J. Ducayet (Sidley) re declaration on Sidley retention. |
| Ryan Walsh | 4/20/2020 | 0.4 | Review of investment accounts re: US Trustee operating guidelines. |
| Ryan Walsh | 4/21/2020 | 0.5 | Review of prepetition payment tracking by order, payment type. |
| Ryan Walsh | 4/21/2020 | 0.7 | Call with A&M to discuss shared services reporting. |
| Carl Binggeli | 4/22/2020 | 2.0 | Teleconference with Debtor Treasury and IT staff to work through and develop receipts reporting to satisfy various final order requirements. |
| Ryan Walsh | 4/22/2020 | 1.6 | Review of donation, scholarships, grants re: Public Programs Order quarterly reporting requirements, including correspondence with Debtor. |
| Ryan Walsh | 4/22/2020 | 1.3 | Review of gift annuity, pooled income statements re: Public Programs quarterly reporting requirements, including correspondence with Debtor. |

<div align="center">

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**April 1, 2020 through April 30, 2020**

</div>

**Exhibit D**

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 4/22/2020 | 0.5 | A&M discussion on reporting requirement per final Orders, investment account certifications, next steps. |
| Brian Whittman | 4/23/2020 | 0.3 | Review draft declaration re BSA opposition to insurer's objection to Sidley retention. |
| Ryan Walsh | 4/23/2020 | 2.2 | Review prepetition payments made on a post-petition basis for payment tracking by order / bucket; review / analysis of open liabilities for outstanding prepetition amounts; correspondence with A&M re: same. |
| Ryan Walsh | 4/23/2020 | 0.6 | Review of donation, scholarships, grants re: Public Programs Order reporting, including correspondence with Debtor. |
| Ryan Walsh | 4/23/2020 | 0.8 | A&M call re: reporting requirements for shared services, cash management reporting requirements. |
| Ryan Walsh | 4/24/2020 | 1.3 | Review of gift annuity, pooled income fund monthly statements, transaction data re: Public Programs Order requirements; correspondence with Debtor re: same. |
| Ryan Walsh | 4/24/2020 | 0.5 | Review of detailed receipts by local council for Shared Services Order reporting. |
| Ryan Walsh | 4/24/2020 | 0.4 | Review of scholarship, grant payments, including correspondence with Debtor. |
| Brian Whittman | 4/27/2020 | 0.2 | Review updated declaration for reply to insurer objection to Sidley retention. |
| Ryan Walsh | 4/27/2020 | 1.2 | Review of detailed investment holdings re: US Trustee guidelines, certifications; correspondence with Debtor, Sidley re: same. |
| Ryan Walsh | 4/27/2020 | 0.8 | Review / analysis of gift annuity, pooled income fund monthly transaction data re: Public Programs Order requirements. |
| Ryan Walsh | 4/28/2020 | 1.6 | Updates to required reporting re: Public Programs Order, including correspondence with Debtor. |
| Ryan Walsh | 4/28/2020 | 0.7 | A&M call re: investment account certifications, gift annuities / pooled income funds. |
| Ryan Walsh | 4/29/2020 | 1.9 | Calls with A&M to discuss tax, wage prepetition payment reporting. |
| Ryan Walsh | 4/29/2020 | 0.9 | A&M conference call to discuss/review reporting requirements due 4/30/20, including wages, public programs, utilities orders. |
| Ryan Walsh | 4/29/2020 | 2.3 | Review / analysis of prepetition tax, wages payments re: monthly, quarterly reporting requirements. |
| Ryan Walsh | 4/29/2020 | 1.0 | Continued review of prepetition tax, wages, public programs payments re: monthly / quarterly reporting requirements. |
| Ryan Walsh | 4/29/2020 | 1.4 | Correspondence with debtor re: transfer of investments to compliant accounts per the Cash Management Order. |
| Ryan Walsh | 4/30/2020 | 1.9 | Review prepetition tax, wages, utility deposits, workers compensation payments re: monthly / quarterly reporting requirements. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

*Exhibit D*

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 4/30/2020 | 0.3 | Call with A&M re: prepetition payment tracking. |
| **Subtotal** | | **60.2** | |

## Retention

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/2/2020 | 0.3 | Correspondence with M. Linder (Sidley) re retention order. |
| **Subtotal** | | **0.3** | |

## Statement & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/1/2020 | 0.4 | Review status of draft of schedule of assets & liabilities. |
| Brian Whittman | 4/1/2020 | 0.2 | Correspondence with E. McKeighan (A&M) re questions on statements and schedules. |
| Emily Raab | 4/1/2020 | 1.0 | Review of SOFA draft documents. |
| Emily Raab | 4/1/2020 | 0.5 | Participate on internal team call to discuss case status and to-dos. |
| Emily Raab | 4/1/2020 | 0.3 | Update to SOFA 28 to incorporate changes. |
| Emily Raab | 4/1/2020 | 0.3 | Update to SOFA 29 to incorporate changes. |
| Erin McKeighan | 4/1/2020 | 0.8 | Review SoFA/SoAL drafts and provide comments to the team. |
| Erin McKeighan | 4/1/2020 | 0.3 | Correspond with Sidley team in re: global note disclosures. |
| Erin McKeighan | 4/1/2020 | 0.3 | Meeting with A&M team in re: SoFA/SoAL Prep. |
| Erin McKeighan | 4/1/2020 | 0.3 | CMS team meeting in re: SoFA drafts. |
| Erin McKeighan | 4/1/2020 | 0.5 | Teleconference with Sidley team in re: asset presentation. |
| Erin McKeighan | 4/1/2020 | 1.0 | Teleconference with G. Gigante (A&M) and M. Ellis (BSA) in re: intercompany transactions. |
| Erin McKeighan | 4/1/2020 | 0.8 | Teleconference with Sidley team in re: 2015.3 reporting. |
| Erin McKeighan | 4/1/2020 | 0.3 | Teleconference with T. DiNatale (A&M) in re: review of SoFA drafts. |
| Erin McKeighan | 4/1/2020 | 0.2 | Correspond with S. McGowen (BSA) in re: art schedule. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

*Exhibit D*

## Statement & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gerard Gigante | 4/1/2020 | 1.8 | Gather source data for various SOFA and Schedule questions into a central location. |
| Gerard Gigante | 4/1/2020 | 0.7 | Process abuse hotline data into creditor matrix. |
| Gerard Gigante | 4/1/2020 | 2.6 | Process abuse hotline data into schedule of liabilities. |
| Gerard Gigante | 4/1/2020 | 2.0 | Discuss intercompany transactions with client for SOFA. |
| Gerard Gigante | 4/1/2020 | 1.6 | Ensure that data shown in Schedule G is consistent with contract data found in lease rejections. |
| Gerard Gigante | 4/1/2020 | 2.7 | Ensure that all hotline data gathered from various sources is included in Schedules. |
| Ryan Walsh | 4/1/2020 | 0.3 | Review of trial balance re: restricted, core, unrestricted classifications. |
| Trevor DiNatale | 4/1/2020 | 1.4 | Review updated artwork listing for asset schedule. |
| Trevor DiNatale | 4/1/2020 | 2.1 | Review SOFA draft documents. |
| Trevor DiNatale | 4/1/2020 | 0.6 | Update SOFA 21 detail for core and donor restricted asset detail. |
| Trevor DiNatale | 4/1/2020 | 1.1 | Review schedule of asset and liability draft documents. |
| Trevor DiNatale | 4/1/2020 | 0.4 | Update investment account detail for asset schedule. |
| Trevor DiNatale | 4/1/2020 | 1.5 | Review updated restricted asset detail. |
| Trevor DiNatale | 4/1/2020 | 0.5 | Conference call with internal A&M team and Sidley regarding restricted asset review. |
| Trevor DiNatale | 4/1/2020 | 0.2 | Conference call with internal A&M team re: statements and schedules updates. |
| Brian Whittman | 4/2/2020 | 0.2 | Review updates to sofa's. |
| Carl Binggeli | 4/2/2020 | 0.5 | Teleconference with Debtor Counsel re: update on Statements and Schedules, including next steps re: the same. |
| Emily Raab | 4/2/2020 | 2.0 | Redact addresses on Schedule F related to litigation. |
| Emily Raab | 4/2/2020 | 1.0 | Add insurance related lawsuits to SoFA 7. |
| Emily Raab | 4/2/2020 | 0.5 | Participate on internal team calls to discuss case status and to-dos. |
| Erin McKeighan | 4/2/2020 | 0.2 | Discussion with B. Whittman (A&M) in re: abuse claims. |
| Erin McKeighan | 4/2/2020 | 0.4 | Follow up on open questions to management. |
| Erin McKeighan | 4/2/2020 | 0.6 | Review Schedule F drafts and provide comments to team for updates. |
| Erin McKeighan | 4/2/2020 | 0.4 | Coordinate with retained professionals on disclosures. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

*Exhibit D*

## Statement & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 4/2/2020 | 0.7 | Review intercompany disclosure and provide feedback to G. Gigante (A&M). |
| Erin McKeighan | 4/2/2020 | 0.3 | Team status call. |
| Erin McKeighan | 4/2/2020 | 0.4 | Teleconference with A&M team in re: schedule drafts. |
| Gerard Gigante | 4/2/2020 | 2.1 | Adjust liability descriptions in Schedule F to accurately reflect the nature of the liabilities. |
| Gerard Gigante | 4/2/2020 | 0.7 | Respond to a question from Sidley regarding the "GLAS" name in the parties in interest list. |
| Gerard Gigante | 4/2/2020 | 2.8 | Prepare intercompany transaction data to be added to the SOFA 4 file. |
| Gerard Gigante | 4/2/2020 | 2.9 | Prepare a file to share with client that shows the process of how we arrived at intercompany data for SOFA 4. |
| Gerard Gigante | 4/2/2020 | 0.3 | Participate in an internal discussion to discuss SOFA and Schedule to-dos. |
| Trevor DiNatale | 4/2/2020 | 2.6 | Create restricted asset variance summary for Sidley and Organization review. |
| Trevor DiNatale | 4/2/2020 | 0.3 | Conference call with internal A&M team and Sidley regarding 2015.3 report analysis and information. |
| Trevor DiNatale | 4/2/2020 | 0.1 | Conference call with internal A&M team and Sidley regarding 2015.3 report analysis and information. |
| Emily Raab | 4/3/2020 | 2.0 | Review of draft Schedule documents. |
| Emily Raab | 4/3/2020 | 1.0 | Review of draft Schedule excel export to tie to source files. |
| Emily Raab | 4/3/2020 | 3.0 | Analyze newly received data related to abuse victims. |
| Emily Raab | 4/3/2020 | 0.5 | Participate on internal team calls to discuss case status and to-dos. |
| Erin McKeighan | 4/3/2020 | 0.8 | Teleconference with S. Phillips (BSA) in re: Global Notes, Schedules and Statements. |
| Erin McKeighan | 4/3/2020 | 0.4 | Team meeting in re: draft documents for client. |
| Erin McKeighan | 4/3/2020 | 0.3 | Review global notes in preparation for call with B. Warner (Sidley). |
| Erin McKeighan | 4/3/2020 | 0.9 | Prepare draft filings memo and documents for management. |
| Erin McKeighan | 4/3/2020 | 0.7 | Teleconference with Sidley and A&M teams in re: Global Notes and SoFAs. |
| Erin McKeighan | 4/3/2020 | 0.5 | Update global notes per call with Sidley team. |
| Erin McKeighan | 4/3/2020 | 0.4 | Prepare for teleconference with Sidley team in re: SoFAs and Global Notes. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

*Exhibit D*

## Statement & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gerard Gigante | 4/3/2020 | 0.2 | Participate in an internal discussion to discuss SOFA and Schedule to-dos. |
| Gerard Gigante | 4/3/2020 | 1.8 | Prepare 90-day payments, executory contracts, and litigation summary data sheets per a committee diligence request. |
| Trevor DiNatale | 4/3/2020 | 0.5 | Conference call with A&M and Sidley regarding global notes and SOFA detail review. |
| Trevor DiNatale | 4/3/2020 | 0.3 | Working session with A&M team regarding restricted asset variance report review. |
| Trevor DiNatale | 4/3/2020 | 1.1 | Update restricted asset variance summary for Sidley and Organization review. |
| Trevor DiNatale | 4/3/2020 | 0.1 | Conference call with internal A&M team and Sidley regarding 2015.3 report analysis and information. |
| Trevor DiNatale | 4/3/2020 | 0.1 | Conference call with internal A&M team and Sidley regarding 2015.3 report analysis and information. |
| Carl Binggeli | 4/4/2020 | 0.3 | Provide Severance and other wage-related claim info for use in S&S. |
| Erin McKeighan | 4/4/2020 | 0.6 | Teleconference with B. Warner (Sidley) in re: global notes. |
| Erin McKeighan | 4/4/2020 | 0.4 | Send questions to the organization based on feedback on the schedules and statements from B. Warner (Sidley). |
| Brian Whittman | 4/5/2020 | 0.7 | Review Schedules E, F, G, and H. |
| Brian Whittman | 4/5/2020 | 0.3 | Call with E. McKeighan (A&M) re questions on Schedules E and F. |
| Emily Raab | 4/5/2020 | 1.2 | Review of payment history data related to SoFA 11. |
| Emily Raab | 4/5/2020 | 1.3 | Email correspondence with retained professionals with respect to SoFA 11. |
| Emily Raab | 4/5/2020 | 1.5 | Review of newly received litigation data. |
| Erin McKeighan | 4/5/2020 | 0.3 | Call with B. Whittman (A&M) re questions on Schedules E and F. |
| Erin McKeighan | 4/5/2020 | 0.7 | Respond to questions from B. Whittman (A&M) in re: drafts. |
| Gerard Gigante | 4/5/2020 | 0.6 | Incorporate severance claims into Schedule E. |
| Trevor DiNatale | 4/5/2020 | 2.4 | Review Organization inquiries related to asset disclosures. |
| Trevor DiNatale | 4/5/2020 | 1.1 | Update secured debt detail for liability schedules. |
| Emily Raab | 4/6/2020 | 0.6 | Update SoFA 25 per comments from organization. |
| Emily Raab | 4/6/2020 | 1.6 | Review of SoFA drafts. |
| Emily Raab | 4/6/2020 | 2.9 | Review of SoAL drafts. |
| Emily Raab | 4/6/2020 | 2.4 | Review of payment receipt data provided by retained professionals related to SoFA 11. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

## Statement & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Raab | 4/6/2020 | 1.0 | Email correspondence with retained professionals with respect to SoFA 11. |
| Emily Raab | 4/6/2020 | 2.8 | Process new litigation data to add to Schedule F. |
| Emily Raab | 4/6/2020 | 3.0 | Create new creditor records for new litigation parties. |
| Erin McKeighan | 4/6/2020 | 0.3 | Discussion with T. DiNatale (A&M) in re: month over month variance in restricted assets. |
| Erin McKeighan | 4/6/2020 | 1.7 | Process comments to documents from Sidley team. |
| Erin McKeighan | 4/6/2020 | 0.4 | Team meeting in re: comments to documents. |
| Erin McKeighan | 4/6/2020 | 0.4 | Discussion with T. DiNatale (A&M) in re: restricted assets. |
| Erin McKeighan | 4/6/2020 | 0.3 | Discussion with E. Raab (A&M) in re: SoFA 11. |
| Erin McKeighan | 4/6/2020 | 0.4 | Review intercompany email from S. Phillips (BSA) and provide feedback. |
| Erin McKeighan | 4/6/2020 | 0.7 | Teleconference with S. Phillips (BSA) in re: intercompany. |
| Erin McKeighan | 4/6/2020 | 0.4 | Teleconference with J. Tour (SJ) and M. Parsons (BSA) in re: retiree plans. |
| Erin McKeighan | 4/6/2020 | 0.8 | Process comments from S. Phillips (BSA) for the SoFA documents. |
| Erin McKeighan | 4/6/2020 | 0.3 | Teleconference with G. Gigante (A&M) in re: intercompany. |
| Gerard Gigante | 4/6/2020 | 1.6 | Incorporate newly received data regarding intercompany transactions into SOFA. |
| Gerard Gigante | 4/6/2020 | 2.3 | Respond to notes from Sidley regarding the SOFAs. |
| Gerard Gigante | 4/6/2020 | 1.6 | Extract data from new contracts to be incorporated into Schedule G. |
| Ryan Walsh | 4/6/2020 | 1.1 | Review of trial balance re: restricted vs. core vs. unrestricted classifications for statements & schedules, including correspondence with A&M. |
| Trevor DiNatale | 4/6/2020 | 1.7 | Update SoFA 21 restricted asset exhibit data. |
| Trevor DiNatale | 4/6/2020 | 1.8 | Review gift annuity and pooled income account detail for asset disclosure. |
| Trevor DiNatale | 4/6/2020 | 0.9 | Update retirement and employee benefit data for SoFA questions. |
| Trevor DiNatale | 4/6/2020 | 1.1 | Working session with A&M team re: bank/investment account detail and restricted assets. |
| Trevor DiNatale | 4/6/2020 | 0.4 | Conference call with internal A&M team re: statements and schedules updates. |
| Trevor DiNatale | 4/6/2020 | 1.0 | Update restricted and unrestricted asset detail analysis for Organization review. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**April 1, 2020 through April 30, 2020**

**Exhibit D**

## Statement & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 4/6/2020 | 0.2 | Conference call with internal A&M team re: statements and schedules updates. |
| Carl Binggeli | 4/7/2020 | 0.4 | Teleconference with E. McKeighan (A&M) in re: claims of local councils.. |
| Emily Raab | 4/7/2020 | 2.3 | Analyze data to identify minors on creditor matrix. |
| Emily Raab | 4/7/2020 | 2.8 | Review of SoAL drafts. |
| Emily Raab | 4/7/2020 | 1.4 | Review of SoFA drafts. |
| Emily Raab | 4/7/2020 | 1.2 | Research of court data related to SoFA 7. |
| Emily Raab | 4/7/2020 | 2.0 | Analyze database to respond to inquiries from Sidley related to identity of creditors. |
| Emily Raab | 4/7/2020 | 0.9 | Update to SoLA Q8 related to responses from retained professionals. |
| Emily Raab | 4/7/2020 | 0.2 | Update to SoFA 11 based on responses from retained professionals. |
| Emily Raab | 4/7/2020 | 1.3 | Review of payment receipt data provided by retained professionals related to SoFA 11. |
| Emily Raab | 4/7/2020 | 0.4 | Email correspondence with retained professionals with respect to SoFA 11. |
| Emily Raab | 4/7/2020 | 1.0 | Participate in internal team calls to discuss status. |
| Emily Raab | 4/7/2020 | 2.0 | Research of counsel data related to SoFA 7. |
| Erin McKeighan | 4/7/2020 | 0.6 | Team meeting in re: comments to documents. |
| Erin McKeighan | 4/7/2020 | 1.9 | Respond to and process comments to SoFAs from management and M. Blacker (Bax). |
| Erin McKeighan | 4/7/2020 | 0.7 | Teleconference with G. Gigante (A&M) in re: refreshing accounts payable. |
| Erin McKeighan | 4/7/2020 | 0.4 | Teleconference with C. Binggeli (A&M) in re: claims of local councils. |
| Erin McKeighan | 4/7/2020 | 2.3 | Process comments to schedule documents from Sidley team. |
| Gerard Gigante | 4/7/2020 | 1.5 | Ensure all recently processed invoices are accurately represented in Schedule F. |
| Gerard Gigante | 4/7/2020 | 2.1 | Perform an analysis of payments made to bankruptcy professionals to determine level of consistency with the professionals' records. |
| Gerard Gigante | 4/7/2020 | 2.9 | Incorporate recently processed pre-petition invoices into Schedule F. |
| Trevor DiNatale | 4/7/2020 | 1.2 | Review Schedule of Asset and Liabilities draft documents. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

*Exhibit D*

## Statement & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 4/7/2020 | 1.3 | Review SoFA draft documents and global notes. |
| Trevor DiNatale | 4/7/2020 | 2.4 | Analyze inventory detail of high adventure bases for SoFA questions. |
| Trevor DiNatale | 4/7/2020 | 0.2 | Conference call with internal A&M team re: statements and schedules updates. |
| Trevor DiNatale | 4/7/2020 | 0.9 | Update secured debt detail for liability schedules. |
| Trevor DiNatale | 4/7/2020 | 0.1 | Conference call with internal A&M team re: statements and schedules updates. |
| Brian Whittman | 4/8/2020 | 0.2 | Call with E. McKeighan (A&M) re update on statement & schedules. |
| Emily Raab | 4/8/2020 | 1.4 | Review of final SoFA documents. |
| Emily Raab | 4/8/2020 | 3.0 | Updates to SoFA 7 to add newly identified litigation matters. |
| Emily Raab | 4/8/2020 | 1.8 | Updates to SoFA 4 to remove payments to affiliated parties. |
| Emily Raab | 4/8/2020 | 2.0 | Review of final SoAL documents. |
| Emily Raab | 4/8/2020 | 0.6 | Participate in internal team call to discuss status. |
| Erin McKeighan | 4/8/2020 | 0.6 | Respond to questions from B. Warner (Sidley) in re: global notes. |
| Erin McKeighan | 4/8/2020 | 0.9 | Check drafts for filing. |
| Erin McKeighan | 4/8/2020 | 0.2 | Call with B. Whittman (A&M) re update on statement & schedules. |
| Erin McKeighan | 4/8/2020 | 0.7 | Discussion with M. Ashline (BSA) in re: court filings. |
| Erin McKeighan | 4/8/2020 | 1.9 | Finalize SoFAs for filing. |
| Erin McKeighan | 4/8/2020 | 1.1 | Finalize global notes for filing. |
| Erin McKeighan | 4/8/2020 | 0.4 | Teleconference with team in re: finalizing SOFA and SOAL drafts. |
| Erin McKeighan | 4/8/2020 | 2.2 | Finalize schedules for filing. |
| Gerard Gigante | 4/8/2020 | 2.8 | Produce SOFA data extractions for a committee diligence request. |
| Gerard Gigante | 4/8/2020 | 2.9 | Produce Schedule data extractions for a committee diligence request. |
| Gerard Gigante | 4/8/2020 | 2.2 | Finalize SOFA and schedule data extractions to be shared in the Data Room. |
| Trevor DiNatale | 4/8/2020 | 1.4 | Analyze claims register detail to schedule of liability information. |
| Trevor DiNatale | 4/8/2020 | 0.9 | Review liability schedule drafts. |
| Trevor DiNatale | 4/8/2020 | 1.6 | Organize workers compensation detail for liability schedules. |
| Trevor DiNatale | 4/8/2020 | 0.5 | Review SoFA 21 restricted asset exhibit data. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

*Exhibit D*

## Statement & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 4/8/2020 | 0.2 | Conference call with internal A&M team re: statements and schedules updates. |
| Emily Raab | 4/9/2020 | 1.4 | Create supplemental creditor matrix to provide to Omni. |
| Emily Raab | 4/9/2020 | 2.9 | Create unredacted version of SoFA documents. |
| Emily Raab | 4/9/2020 | 2.8 | Create unredacted version of SoAL documents. |
| Emily Raab | 4/9/2020 | 0.5 | Participate in internal team call to discuss status. |
| Erin McKeighan | 4/9/2020 | 0.6 | Work with E. Raab (A&M) in re: unredacted SoFA and SoAL for UST. |
| Emily Raab | 4/10/2020 | 1.0 | Participate in internal team call to discuss status. |
| Emily Raab | 4/10/2020 | 1.0 | Post schedules to claims in A&M database. |
| Emily Raab | 4/10/2020 | 3.0 | Create SoFA & SoAL handoff file for Omni. |
| Erin McKeighan | 4/10/2020 | 0.3 | Prepare SoFA/SoAL hand off file for Omni. |
| Gerard Gigante | 4/10/2020 | 1.9 | Finalize confirming that all scheduled creditors are added to Parties in Interest listing. |
| Gerard Gigante | 4/10/2020 | 2.6 | Confirm that all scheduled creditors are added to Parties in Interest listing. |
| Carl Binggeli | 4/16/2020 | 0.5 | Teleconference with E. McKeighan (A&M) in re: Schedules.. |
| Erin McKeighan | 4/16/2020 | 0.5 | Teleconference with C. Binggeli (A&M) in re: Schedules. |
| **Subtotal** | | **188.3** | |

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/1/2020 | 0.5 | Weekly status call with BSA (R. Mosby, S. McGowan, M. Ashline, others) and Sidley, Ogletree, H&B, FTI, A&M. |
| Brian Whittman | 4/1/2020 | 0.5 | Call with R. Mosby (BSA) re organization performance and response to COVID-19. |
| Carl Binggeli | 4/1/2020 | 1.0 | Prepare for and participate in weekly case status update meeting with Debtor, Debtor counsel and A&M. |
| Ryan Walsh | 4/1/2020 | 0.4 | Weekly status update with client on case; discussion on furlough, timing for forecast assumptions / estimates. |
| Julio Cifuentes | 4/2/2020 | 0.5 | Telephonic meeting with A&M and Sidley to discuss case status. |
| Julio Cifuentes | 4/3/2020 | 0.5 | Telephonic meeting with A&M and Alix to discuss weekly updates. |

<div align="center">
**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**April 1, 2020 through April 30, 2020**
</div>

**Exhibit D**

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 4/6/2020 | 0.5 | Call with M. Andolina (Sidley) re case strategy issues. |
| Brian Whittman | 4/6/2020 | 0.5 | Call with J. Boelter (Sidley) re case strategy. |
| Ryan Walsh | 4/7/2020 | 0.6 | Weekly cash flow forecast, A/R meeting with client; detailed discussion on cash flow actuals for 4/3/20, YTD collections/disbursements vs. budget, full-year 2020 cashflow, upcoming prepetition payments. |
| Brian Whittman | 4/8/2020 | 0.5 | Weekly call with R. Mosby (BSA) re case status and business issues. |
| Brian Whittman | 4/8/2020 | 0.5 | Weekly case update meeting with BSA, Sidley, Ogletree, H&B, FTI, A&M. |
| Carl Binggeli | 4/8/2020 | 1.0 | Prepare for and participate in weekly case status update meeting with Debtor, Debtor counsel and A&M. |
| Julio Cifuentes | 4/8/2020 | 0.7 | Teleconference with A&M, debtor, and Sidley to discuss case status updates. |
| Julio Cifuentes | 4/10/2020 | 0.8 | Teleconference with A&M and BRG to review cash forecast. |
| Julio Cifuentes | 4/10/2020 | 1.1 | Teleconference with A&M and PJT to review cash forecast. |
| Julio Cifuentes | 4/10/2020 | 0.9 | Teleconference with A&M and Alix to review cash forecast. |
| Ryan Walsh | 4/14/2020 | 1.0 | Weekly cash flow forecast, A/R meeting with client; detailed discussion on cash flow actuals for 4/10/20, YTD collections/disbursements vs. budget, full-year 2020 cashflow assumptions, changes, National Jamboree billings, open liabilities. |
| Julio Cifuentes | 4/15/2020 | 0.9 | Teleconference with A&M and Alix to review cash forecast. |
| Brian Whittman | 4/16/2020 | 0.5 | Call with J. Boelter (Sidley) re case strategy issues. |
| Brian Whittman | 4/16/2020 | 0.6 | Weekly call with R. Mosby (BSA) re operating and case issues. |
| Brian Whittman | 4/17/2020 | 0.5 | Call with BSA (r. Mosby, S. McGowan, M. Ashline) and Sidley (J. Boelter, M Andolina) re benefits issues. |
| Ryan Walsh | 4/21/2020 | 0.9 | Weekly cash flow forecast, A/R meeting with Debtor; detailed discussion on cash flow actuals for 4/17/20, YTD collections/disbursements vs. budget, full-year 2020 cashflow assumptions, outstanding A/R by local council. |
| Brian Whittman | 4/22/2020 | 0.3 | Weekly call with R. Mosby (BSA) re business performance and case status. |
| Ryan Walsh | 4/22/2020 | 0.8 | Call with BSA (M. Ashline, B. Dolan, S. Phillips) and A&M (C. Binggeli, B. Whittman) re 2021 cash forecast. |
| Brian Whittman | 4/23/2020 | 0.4 | Call with J. Boelter (Sidley) re case status and follow-up from restoration plan call. |
| Julio Cifuentes | 4/24/2020 | 0.5 | Teleconference with A&M and Alix to discuss case update. |
| Ben Jackson | 4/27/2020 | 0.5 | Coordination meeting with Edgecombe. |

*Exhibit D*

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**April 1, 2020 through April 30, 2020**

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Edgecombe | 4/27/2020 | 0.5 | Coordination meeting with Jackson. |
| Carl Binggeli | 4/28/2020 | 0.6 | Participate telephonically in portion of financial update call with various Committee professionals. |
| Ryan Walsh | 4/28/2020 | 0.8 | Weekly cash flow forecast, A/R meeting with Debtor; detailed discussion on cash flow actuals for 4/24/20, YTD collections/disbursements vs. budget, full-year 2020 cashflow assumptions, outstanding A/R by local council. |
| Alden Katagihara | 4/29/2020 | 0.5 | Coordination meeting with Edgecombe. |
| Robert Edgecombe | 4/29/2020 | 0.5 | Coordination meeting with Katagihara. |
| **Subtotal** | | **20.3** | |

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 4/1/2020 | 0.9 | Work with AP and Controller on status of Worker's Comp claims/invoices. |
| Carl Binggeli | 4/1/2020 | 0.5 | Teleconference with Debtor Supply accounting staff to discuss logistics vendor. |
| Julio Cifuentes | 4/1/2020 | 0.3 | Coordinate with Debtor tagging procedure for prepetition local council invoices. |
| Carl Binggeli | 4/2/2020 | 0.4 | Various communications with Local Council Scout Exec re: pre-petition amounts due. |
| Carl Binggeli | 4/2/2020 | 1.0 | Teleconference with Debtor Supply accounting staff to discuss various marketing vendors, including next steps re: the same. |
| Carl Binggeli | 4/2/2020 | 0.9 | Work with Debtor Finance staff to approve use of funds under final Vendor order. |
| Julio Cifuentes | 4/2/2020 | 0.4 | Telephonic meeting with A&M and Debtor to vendor related matters. |
| Julio Cifuentes | 4/2/2020 | 0.1 | Review prepetition temps / contractor invoice for payment approval. |
| Julio Cifuentes | 4/2/2020 | 0.3 | Review prepetition PTO for payment approval. |
| Carl Binggeli | 4/3/2020 | 0.3 | Call with Debtor counsel re: handling of Shipping vendor demand. |
| Erin McKeighan | 4/3/2020 | 0.2 | Teleconference with S. Phillips (BSA) In re: utility deposit. |
| Julio Cifuentes | 4/3/2020 | 0.8 | Create summary of prepetition AP for local councils. |
| Julio Cifuentes | 4/3/2020 | 0.3 | Update local council open liabilities table. |

<div align="center">
**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**April 1, 2020 through April 30, 2020**
</div>

**Exhibit D**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julio Cifuentes | 4/3/2020 | 0.3 | Update latest version of open liabilities run. |
| Carl Binggeli | 4/5/2020 | 0.3 | Follow-up call with Debtor counsel re: handling of Shipping vendor demand. |
| Carl Binggeli | 4/6/2020 | 0.6 | Work with Debtor and Counsel on new utility deposit request. |
| Carl Binggeli | 4/6/2020 | 2.1 | Continued work with Debtor Supply accounting staff to discuss various vendors, including next steps re: the same. |
| Julio Cifuentes | 4/6/2020 | 0.4 | Review vendor motion related prepetition invoices with debtor. |
| Julio Cifuentes | 4/6/2020 | 0.5 | Revised draft of local council prepetition liabilities summary with proper codes and descriptions. |
| Julio Cifuentes | 4/6/2020 | 1.4 | Create draft of local council prepetition liabilities summary. |
| Julio Cifuentes | 4/6/2020 | 0.6 | Review temps / contractor prepetition invoices for payment approval. |
| Julio Cifuentes | 4/6/2020 | 0.8 | Review prepetition open invoices for payment consideration. |
| Julio Cifuentes | 4/6/2020 | 0.4 | Review final draft of prepetition open liabilities for discussion purposes . |
| Julio Cifuentes | 4/7/2020 | 0.5 | Review prepetition wage, PTO, reimbursement payments for wage cap tracking purposes. |
| Julio Cifuentes | 4/7/2020 | 0.9 | Teleconference with A&M and debtor to review prior week's cash disbursement activity. |
| Julio Cifuentes | 4/7/2020 | 0.7 | Teleconference with A&M to review potential prepetition payment selections. |
| Julio Cifuentes | 4/7/2020 | 0.6 | Update prepetition payment activity tracker with prior week disbursements. |
| Julio Cifuentes | 4/7/2020 | 0.2 | Update latest prepetition open liabilities files. |
| Julio Cifuentes | 4/7/2020 | 0.1 | Request prepetition temps / contractor invoices for payment review. |
| Julio Cifuentes | 4/7/2020 | 0.2 | Request shared service motion-related invoices that remain outstanding. |
| Carl Binggeli | 4/8/2020 | 0.9 | Work with Debtor Finance staff to approve use of funds under final Vendor order. |
| Carl Binggeli | 4/8/2020 | 0.9 | Communications with various vendors re: outstanding pre-petition invoices. |
| Julio Cifuentes | 4/8/2020 | 0.3 | Update prepetition payment tracker. |
| Carl Binggeli | 4/9/2020 | 0.9 | Teleconference with HAF management to review vendors and discuss process for handling. |
| Carl Binggeli | 4/9/2020 | 2.3 | Assist Debtor with analyzing and responding to various vendor requests. |

<div style="border:1px solid">

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

</div>

*Exhibit D*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julio Cifuentes | 4/9/2020 | 0.4 | Teleconference with A&M to discuss vendor motion related payments in tracker file. |
| Carl Binggeli | 4/10/2020 | 2.1 | Assist Debtor with analyzing and responding to various vendor requests. |
| Carl Binggeli | 4/10/2020 | 1.9 | Further assist Debtor with analyzing and responding to various vendor requests. |
| Ryan Walsh | 4/10/2020 | 0.4 | Discussion with client on vendor issues, pre-petition invoices, communication to vendors. |
| Carl Binggeli | 4/12/2020 | 0.2 | Communication with A&M team re: pre-petition vendor analysis to perform. |
| Carl Binggeli | 4/13/2020 | 1.3 | Teleconference with HAF management to review vendors and discuss process for handling. |
| Carl Binggeli | 4/13/2020 | 2.9 | Assist Debtor with analyzing and responding to various vendor requests. |
| Julio Cifuentes | 4/13/2020 | 0.2 | Update latest prepetition open liabilities files. |
| Ryan Walsh | 4/13/2020 | 0.9 | Correspondence with Debtor re: various vendor related inquiries. |
| Carl Binggeli | 4/14/2020 | 1.9 | Assist Debtor with analyzing and responding to various vendor requests. |
| Erin McKeighan | 4/14/2020 | 0.6 | Respond to vendor categorization questions. |
| Julio Cifuentes | 4/14/2020 | 0.2 | Review prepetition temps / contractor invoice for payment approval. |
| Julio Cifuentes | 4/14/2020 | 0.6 | Update prepetition payment activity tracker with prior week disbursements. |
| Julio Cifuentes | 4/14/2020 | 1.0 | Teleconference with A&M and debtor to review prior week cash disbursement activity. |
| Ryan Walsh | 4/14/2020 | 1.0 | Correspondence with Debtor re: various vendor related inquiries, proposed payments. |
| Carl Binggeli | 4/15/2020 | 2.4 | Assist Debtor with analyzing and responding to various vendor requests. |
| Carl Binggeli | 4/15/2020 | 0.9 | Work with Debtor Finance staff to approve use of funds under final Vendor order. |
| Brian Whittman | 4/16/2020 | 0.2 | Correspondence with S. McGowan (BSA) re questions on foreign vendor. |
| Carl Binggeli | 4/16/2020 | 1.0 | Teleconference with Philmont accounting team re: various pre-petition open invoices and potential solutions thereto. |
| Carl Binggeli | 4/16/2020 | 1.5 | Assist Debtor with analyzing and responding to various vendor requests. |
| Erin McKeighan | 4/16/2020 | 0.4 | Respond to vendor issues. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

*Exhibit D*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julio Cifuentes | 4/16/2020 | 1.0 | Update prepetition open liabilities and prepetition payments file. |
| Julio Cifuentes | 4/16/2020 | 0.4 | Review 2018 General Ledger files . |
| Brian Whittman | 4/17/2020 | 0.4 | Call with BSA (S. McGowan) and Sidley (J. Boelter) re vendor payment question. |
| Carl Binggeli | 4/17/2020 | 2.6 | Assist Debtor with analyzing and responding to various vendor requests. |
| Carl Binggeli | 4/17/2020 | 0.5 | Advise HAFs on handling of utility invoices and communications with providers. |
| Julio Cifuentes | 4/17/2020 | 0.2 | Review 2017 - 2019 General Ledger Files. |
| Julio Cifuentes | 4/17/2020 | 0.4 | Teleconference with A&M to discuss prepetition open liabilities. |
| Ryan Walsh | 4/17/2020 | 0.3 | Review of mechanic's lien, invoice re: prepetition vendor amount outstanding. |
| Carl Binggeli | 4/20/2020 | 1.7 | Assist Debtor with analyzing and responding to various vendor requests. |
| Carl Binggeli | 4/20/2020 | 0.8 | Work with Summit accounting staff and counsel re: mechanics lien filed. |
| Carl Binggeli | 4/20/2020 | 0.7 | Call with HAF manager to discuss certain vendors and potential resolutions. |
| Erin McKeighan | 4/20/2020 | 0.3 | Respond to vendor inquiries. |
| Julio Cifuentes | 4/20/2020 | 2.5 | Update prepetition open liabilities and prepetition payments file. |
| Julio Cifuentes | 4/20/2020 | 1.3 | Update prior week prepetition payment data files. |
| Julio Cifuentes | 4/20/2020 | 0.4 | Review prepetition PTO payment requests for approval. |
| Julio Cifuentes | 4/20/2020 | 0.4 | Teleconference with A&M to discuss weekly disbursement files. |
| Carl Binggeli | 4/21/2020 | 1.5 | Assist Debtor with analyzing and responding to various vendor requests. |
| Erin McKeighan | 4/21/2020 | 0.4 | Respond to vendor inquiries. |
| Ryan Walsh | 4/21/2020 | 0.6 | Correspondence with Debtor re: various vendor related inquiries. |
| Carl Binggeli | 4/22/2020 | 0.9 | Work with Debtor Finance staff to approve use of funds under final Vendor order. |
| Carl Binggeli | 4/22/2020 | 2.1 | Assist Debtor with analyzing and responding to various vendor requests. |
| Julio Cifuentes | 4/22/2020 | 1.8 | Review prepetition payment tracker. |
| Ryan Walsh | 4/22/2020 | 0.9 | Correspondence with Debtor re: various vendor related inquiries, potential payments; review of related outstanding invoices. |
| Brian Whittman | 4/23/2020 | 0.1 | Correspondence with M. Ashline (BSA) re mechanics lien. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**April 1, 2020 through April 30, 2020**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 4/23/2020 | 2.3 | Assist Debtor AP team with analyzing and responding to various vendor requests. |
| Carl Binggeli | 4/23/2020 | 0.6 | Work with Summit accounting staff to negotiate resolution with fuel vendor. |
| Julio Cifuentes | 4/23/2020 | 1.3 | Teleconference with A&M to discuss prepetition payments. |
| Julio Cifuentes | 4/23/2020 | 0.7 | Update prepetition payments tracker. |
| Ryan Walsh | 4/23/2020 | 0.4 | Correspondence with Debtor re: various vendor related inquiries, potential payments, invoices. |
| Brian Whittman | 4/24/2020 | 0.2 | Review vendor payment requests. |
| Carl Binggeli | 4/24/2020 | 1.3 | Various calls and communications with Debtor Supply accounting team re: negotiating pre-petition open AP with major supply vendor. |
| Carl Binggeli | 4/24/2020 | 1.9 | Assist Debtor AP staff with analyzing and responding to various vendor requests. |
| Carl Binggeli | 4/24/2020 | 0.5 | Teleconference with Philmont accounting team re: various pre-petition open invoices and potential solutions thereto. |
| Julio Cifuentes | 4/24/2020 | 0.8 | Analyze prepetition outstanding checks outstanding as of filing date. |
| Julio Cifuentes | 4/24/2020 | 0.1 | Update open liability file with invoice payment approvals. |
| Julio Cifuentes | 4/26/2020 | 1.6 | Update prepetition open liabilities and prepetition payments file. |
| Carl Binggeli | 4/27/2020 | 2.8 | Assist Debtor with analyzing and responding to various vendor requests. |
| Julio Cifuentes | 4/27/2020 | 0.5 | Update prepetition open liabilities and prepetition payments file. |
| Julio Cifuentes | 4/27/2020 | 1.3 | Update prior week cash disbursement files. |
| Julio Cifuentes | 4/27/2020 | 0.5 | Update latest prepetition open liabilities files. |
| Carl Binggeli | 4/28/2020 | 0.6 | Call with Debtor magazine staff to discuss magazine vendors and potential resolutions. |
| Carl Binggeli | 4/28/2020 | 2.4 | Assist Debtor with analyzing and responding to various vendor requests. |
| Julio Cifuentes | 4/28/2020 | 0.8 | Teleconference with A&M and debtor to discuss prior week cash disbursement activity. |
| Julio Cifuentes | 4/28/2020 | 0.8 | Teleconference with A&M to review prepetition compensation items for approval. |
| Julio Cifuentes | 4/28/2020 | 0.9 | Review prepetition PTO and severance payment proposals for approval. |
| Carl Binggeli | 4/29/2020 | 1.9 | Assist Debtor with analyzing and responding to various vendor requests. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*April 1, 2020 through April 30, 2020*

*Exhibit D*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 4/29/2020 | 1.5 | Work with Debtor Finance staff to approve use of funds under final Vendor order. |
| Julio Cifuentes | 4/29/2020 | 0.6 | Update latest prepetition open liabilities and payments file. |
| Carl Binggeli | 4/30/2020 | 0.6 | Call with angry vendor to discuss bankruptcy and status of unpaid pre-petition invoices. |
| Carl Binggeli | 4/30/2020 | 2.9 | Assist Debtor with analyzing and responding to various vendor requests. |
| Julio Cifuentes | 4/30/2020 | 0.8 | Teleconference with A&M to discuss severance related payments. |
| Ryan Walsh | 4/30/2020 | 0.6 | Assist client re: certain vendor inquiries. |
| **Subtotal** | | **97.7** | |
| | | | |
| *Grand Total* | | **894.7** | |