## Exhibit A

**Fees Statement**

**SIDLEY AUSTIN LLP**

Invoice Number: 40025364
Boy Scouts of America

Chapter 11 Matters

TASK DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | **002 Adversary Proceedings and Bankrup** | |
| 02/18/20 | K Basaria | Series of tasks associated with finalization and filing of adversary complaint, preliminary injunction motion and proposed order, memorandum of law in support of preliminary injunction motion, motion to for leave to file under seal and associated redacted exhibits, and informational brief (3.4); series of telephone calls with litigation and bankruptcy team regarding same (.6) | 4.00 |
| 02/18/20 | A Fonseca | Research and pull pleadings of the main case and adversary case per attorneys' requests | 1.30 |
| 02/18/20 | WA Evanoff | Emails and review documents with BSA, J. Conlan re removal status (.6); correspond with B. Curtin re TRO (.1); email A. Azer re suggestion of bankruptcy (.2); further emails and call with B. Griggs re removal status (.4); analyze options re Dumas removal (.3); correspond with B. Curtin re transfer pleadings (.3); review documents re state court cases (.2); correspond with T. Oates re transfer pleadings, service issues and review documents (.4); review and respond to multiple emails and documents re NORs with B. Griggs, defense counsel (1.2); calls with T. Oates re defense counsel removal (.7); analyze issue re non-abuse litigation (.3); analyze strategy re NOR responses (.6); analyze strategy for Dumas removals (.2); confer with B. Curtin, T. Oates, K. Basaria (partial) re removal and challenges to NORs (.8); correspond with M. Andolina re removal responses (.1); call with CPC LC attorneys re removal (.5); analyze issue re removal opposition and prepare responses (2.4); correspond with T. Oates re NOR and legal support (.3); prepare outline of arguments re removal and remand for Reeder case (2.1); analyze issue re form of PI order (.5); draft internal email re pending actions strategy (.3) | 12.50 |
| 02/18/20 | MC Andolina | Emails and phone conferences regarding litigation team regarding removal strategy and update (.8); follow-up tasks regarding PI hearing (.2) | 1.00 |
| 02/18/20 | T Oates | Confer with Ogletree re: contact information for named chartered organizations (.3); research re: bankruptcy removal and jurisdiction issues (4.2); confer with B. Evanoff, B. Curtin, and K. Basaria re: bankruptcy removal issues (1.2); revise transfer motion and proposed order (1.0); revise and prepare declarations and exhibits in support of transfer motion (1.6); confer with B. Evanoff and B. Curtin re: outstanding transfer and preliminary injunction issues (1.0) | 9.30 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/19/20 | K Basaria | Discussions with W. Evanoff, litigation team, and local counsel regarding adversary proceeding strategy | .50 |
| 02/19/20 | BJ Johnson | Research case law re: remand timing | 1.10 |
| 02/19/20 | BJ Johnson | Research bankruptcy procedural rules re: service of adversary proceeding complaint | .60 |
| 02/19/20 | BJ Johnson | Research case law re: remand timing | .40 |
| 02/19/20 | MC Andolina | Review adversary complaint and office conferences with J. Stang regarding complaint and automatic stay | 1.00 |
| 02/19/20 | SM Park | Prepare online pleadings from recent filings and organize into shared file folders for attorney reference as per K. Basaria | .80 |
| 02/19/20 | AR Stromberg | Correspond with W. Evanoff regarding first day hearing approach and potential litigated issues (.2); analyze issues regarding same (.3) | .50 |
| 02/20/20 | BR Brunner | Review and analyze legal research re remand deadlines prepared by B. Johnson | .10 |
| 02/20/20 | BR Brunner | Confer with M. Andolina, T. Flint, W. Evanoff, W. Curtin, K. Basaria, and B. Johnson re strategy for preliminary injunction and removal and transfer motions | 1.00 |
| 02/20/20 | K Basaria | Meeting with litigation team and W. Evanoff regarding adversary proceeding strategy (1.0); telephone calls with A. Remming regarding adversary proceedings (0.4); discussions with B. Johnson and B. Brunner regarding adversary proceedings, proposed protective order, and first-day hearing (1.0); correspondence regarding proposed next steps in adversary proceedings (0.5) | 2.90 |
| 02/20/20 | SM Park | Prepare online pleadings from recent filings and organize into shared file folders for attorney reference | .50 |
| 02/20/20 | WA Evanoff | Analyze issue re documents for territorial court case NORs and transfer (.4); emails with P. Civille, B. Griggs re NORs and transfer in territorial court case (.2); call with H&B, A. Kutz, Sidley re state court case strategy (.8); call with B. Curtin re PI, transfer strategy (.1); analyze issue re DE nationwide transfer (.7); analyze and respond to B. Griggs inquiry re answer deadline issue (.4); review email re state court case NOR (.1); call with B. Curtin re revised territorial court case notice (.8); analyze issue re territorial court case notice (.2); email B. Griggs re territorial court case notice (.1); review documents re MI LC (.2); analyze issues re injunction scope, hearing date (.8); call with M. Andolina, litigation team re transfer and PI strategy (1.1); call with B. Curtin re transfer brief (.2); call with D. Abbott re transfer issue (.1); call with T. Oates re same (.3); prepare analysis re nationwide transfer (.8); review transfer | 10.70 |

**SIDLEY AUSTIN LLP**

Invoice Number: 40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | opening brief (.1); review and respond to emails with M. Linder, M. Andolina re PI hearing and Reeder case (.3); review and revise territorial court case notices (.4); confer with B. Griggs re status hearing, injunction (.5); call with P. Civille re Notice of Filing of AP, suggestion of bankruptcy (.7); further revise suggestion of BK, notice of filing and Civille declaration in support -1.4 | |
| 02/20/20 | WE Curtin | Correspond with W. Evanoff regarding litigation issues in state court case (.7); follow-up call with W. Evanoff regarding same (.2); email communication with J. Boelter, M. Andolina, W. Evanoff, B Griggs and A. Azur regarding same (.2). | 1.10 |
| 02/20/20 | WE Curtin | Litigation strategy call with M. Andolina, W. Evanoff, and K. Basaria (.8); prepare for same (.3); follow-up email communication with W. Evanoff regarding same (.3); follow-up call with W. Evanoff regarding same (.2). | 1.60 |
| 02/20/20 | BJ Johnson | Research case law re: summons for adversary proceedings | .40 |
| 02/20/20 | BJ Johnson | Correspond with K. Basaria re: service of process questions | .20 |
| 02/20/20 | BJ Johnson | Meeting with M. Andolina, T. Flint, B. Evanoff, B. Curtin, K. Basaria, and B. Brunner re: strategy for preliminary injunction and transfer motion | 1.00 |
| 02/20/20 | BJ Johnson | Research case law re: motions for remand limitations | .50 |
| 02/20/20 | BJ Johnson | Research case law re: motions for remand | 1.30 |
| 02/20/20 | TF Flint | Office conference with M. Andolina, B. Evanoff, K. Basaria, B. Johnson, and B. Brunner regarding litigation strategy | 1.00 |
| 02/20/20 | MC Andolina | Calls and emails with Sidley team re update and strategy and follow-up re workstream analysis and PI motion | 1.50 |
| 02/20/20 | MC Andolina | Emails and calls with B. Whittman and D. Evans re first day hearing, strategies and next steps including follow-up emails re same | 1.00 |
| 02/20/20 | AR Stromberg | Review cases relevant to adversary proceeding and strategy | .30 |
| 02/20/20 | T Oates | Circulate revised transfer pleadings to team (.4); review research re: motions to remand (.2); confer with B. Evanoff re: removal and transfer motion issues (.3) | .90 |
| 02/20/20 | WE Curtin | Email communication with W. Evanoff and M. Linder regarding state court case (.1); email communication with W. Evanoff and M. Linder regarding consolidation of certain local councils. (.2); call with J. Boelter, M. Andolina, W. Evanoff, B Griggs and A. Azur regarding litigation issues in state court case (.7); follow-up call with W. Evanoff regarding same (.2); email communication with J. Boelter, M. Andolina, W. Evanoff, B Griggs and A. Azur regarding same (.2). | 1.40 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/21/20 | KE Annu-Essuman | Research transfer motion issues and precedent cases and prepare summary of transfer filings regarding same (1.8); call with C. Wheeler re: retrieval of precedent cases (.1); call with Westlaw re: same (.4); call with K. Basaria re: filing transfer motions (.2) | 2.50 |
| 02/21/20 | K Basaria | Meeting with B. Brunner to discuss protective order including review protective order in preparation for same (1.0); revise confidential protective order to incorporate certain WLRK comments and discussion with B. Brunner (3.0); circulate revised draft of same to WLRK (0.3); telephone call and email correspondence with W. Evanoff and K. Annu-Essuman regarding nationwide transfer motion (0.6); correspondence with J. Hayner regarding confidential protective order (0.3); series of strategic discussions with W. Evanoff, M. Andolina, and local counsel regarding removal, stay, and transfer strategy and procedural mechanics related to same (1.0) | 6.20 |
| 02/21/20 | J Hayner | Draft cover motion for protective order and circulate to K. Basaria and K. Annu-Essuman | 1.40 |
| 02/21/20 | WE Curtin | Research on remand issues (.3); email communication with W. Evanoff regarding same (.1). | .40 |
| 02/21/20 | WA Evanoff | Email AOA counsel re territorial court case proceedings (.1); review documents and multiple emails re continued litigation claims against the debtor and LCs (1.1); analyze issue re stay violations, PI and transfer strategy (1.2); call with K. Basaria re transfer and answer deadline issues (.2); review documents and research re transfer (.4); call with F. Elsaessar re BSA/AOA bankruptcy issues (.8); draft internal email memo re same (.2); prepare for call with B. Griggs re litigation issues (.3); call with B. Griggs re stay violations, complaints, answers (.3); analyze issue re territorial court case filings (.3); analyze issues re PI/remand/transfer (.8); review documents re notice pleadings for transfer (.2); confer with MNAT re transfer motion (.4); analyze issue re transfer motion and prepare proposed order (1.0); call with K. Basaria re deadline extension, notices for PI (.3); further analyze proposed transfer and stay briefing issues (.7); emails with T. Labuda, M. Andolina re Louisville Explorers case (.1); review documents re post-petition litigation (.4); emails with B. Curtin re answer deadline (.2); analyze issue re answer deadline extension (.3) | 9.30 |
| 02/21/20 | MC Andolina | Phone conferences and follow-up email communications with J. Stang and team regarding various first and second day issues and PI hearing and motion to transfer, mediation motion, scheduling motion, and bar date issues | 1.50 |
| 02/21/20 | JC Boelter | Email client re: GSUSA issue (0.3); office conference with A. Barajas re: same (0.3); assess issues regarding same (0.3); | 1.40 |

**SIDLEY AUSTIN LLP**

Invoice Number: 40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | respond to client emails re: local council issues (0.5) | |
| 02/22/20 | WE Curtin | Email communication with M. Andolina, D. Abbott, K Basaria and W. Evanoff regarding stay of briefing schedule for transfer motion. | .30 |
| 02/22/20 | WE Curtin | Email communication with K. Basaria and W. Evanoff regarding transfer motion draft pleadings. | .20 |
| 02/22/20 | WE Curtin | Draft template proposed order extending time to answer (1.9); email communication with W. Evanoff regarding same (.2). | 2.10 |
| 02/22/20 | WE Curtin | Draft template notice of preliminary injunction motion, official committee of tort claimants and nationwide transfer motion to be filed in individual proceedings (1.8); email communication with W. Evanoff regarding same (.1). | 1.90 |
| 02/22/20 | K Basaria | Review draft extending time to answer and notice of bankruptcy filing (.8); email to B. Johnson with instructions regarding same with motion to stay briefing schedule (.2) | 1.00 |
| 02/22/20 | JC Boelter | Emails with Sidley team re: scope of preliminary injunction and need for TRO | .50 |
| 02/23/20 | WE Curtin | Edit draft of motion to extend time to answer. | .60 |
| 02/23/20 | WE Curtin | Analyze W. Evanoff edits to memorandum of law in support of transfer motion (.5); email communication with W. Evanoff regarding same (.2). | .70 |
| 02/23/20 | WE Curtin | Email communication with M. Andolina, B. Griggs and W. Evanoff regarding motion to extend time to answer. | .20 |
| 02/23/20 | BJ Johnson | Draft portions of Motion to Stay Briefing on Nationwide transfer motion | .40 |
| 02/24/20 | K Basaria | Review and edit motion to stay briefing schedule (0.5); review and edit motion to fix venue (0.4) | .90 |
| 02/24/20 | BR Brunner | Participate in conference call with counsel for local councils, J.Boelter, M.Andolina, W.Evanoff, and M.Linder re preliminary injunction and removal and transfer strategy | .60 |
| 02/24/20 | TA Labuda | Conference with W. Evanoff re complaint and transfer motion noticing issues (.3); conference with Wachtell team re same (.6); conference with M. Andolina and J. Stang re same and mediation issues (.4); emails with W. Evanoff re remand-related deadlines (.1) | 1.40 |
| 02/24/20 | J Hayner | Review data room communications and organize meeting to discuss data room | .40 |
| 02/24/20 | WE Curtin | Analyze W. Evanoff edits to motion to exceed page limits on transfer motion. | .30 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/24/20 | WE Curtin | Analyze edits to removal response extension motion. | .20 |
| 02/24/20 | WE Curtin | Edit motion to stay briefing on transfer motion. | .40 |
| 02/24/20 | WE Curtin | Email communication with B. Griggs regarding removal issues. | .20 |
| 02/24/20 | WE Curtin | Email communication with J. Boelter, M. Andolina, T. Labuda and W. Evanoff regarding removal timing issues. | .30 |
| 02/24/20 | BM Warner | Call with Wachtell and Sidley team call re: PI/transfer strategy (.6); confer with W. Evanoff and A&M team re: noticing and confidentiality procedures re: litigation parties including research for same (2.0) | 2.60 |
| 02/24/20 | WA Evanoff | Conference with T. Labuda re litigation and case strategy issues (.3); review materials for same (.7); analyze issue re removal timing and strategy (.6); review documents and emails re ongoing litigation and government agencies (.3); email M. Andolina re pleadings and exhibits (.1); analyze issue re post-petition litigation (.3); call with Wachtell, B. Whittman, E. Covington, M. Linder, J. Boelter re transfer and removal process (.6); correspond with M. Andolina re same (.1); emails with M. Andolina re NORs (.1); correspond with B. Warner re Omni AP site (.1); correspond with B. Curtin, T. Oates re PI and transfer strategy issues, removal and transfer exhibits (.8); analyze issue re transfer pleadings for filing (.3); analyze noticing issue for adv proc (.4); correspond with B. Warner re litigation claims (.1); correspond with T. Labuda re notice and injunction issues (.3); email Curtin/Oates re notice issue (.1); emails with A. Azer re injunction exhibit (.2); email M. Andolina re notices (.2); analyze issue re remand deadline issue (.6); correspond with B. Curtin, T. Oates re post-petition lawsuits and coordinate with Ogletree (.4); analyze issue re post-petition abuse claims process (.7); revise notice to plaintiffs and review multiple documents re same (3.4); correspond with K. Basaria re notice of filing (.1); review B. Curtin comments to notice of filing, and revise same (.3) | 11.10 |
| 02/24/20 | BJ Johnson | Finish drafting motion to stay briefing schedule | .90 |
| 02/24/20 | JC Boelter | Attend update call with team (.6); prepare for same (.4) | 1.00 |
| 02/25/20 | K Basaria | Telephone calls and email correspondence with K. Annu-Essuman regarding motion to seal exhibits to nationwide transfer motion and declaration (0.6); coordinate service of adversary proceeding complaint with local counsel including series of emails and telephone calls with M. Andolina and W. Evanoff regarding same (1.8); telephone call with W. Evanoff, T. Oates, and W. Curtin regarding filing logistics and final review of nationwide transfer motion and accompanying papers (0.9); review draft motion to stay briefing schedule and discuss same with B. Johnson (0.3); review and edit memorandum of | 4.10 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | law in support of nationwide transfer motion (0.5) | |
| 02/25/20 | K Basaria | Telephone conference with ad hoc chair to discuss protective order, document productions, and data room (0.5); telephone call with J. Hayner and B. Brunner regarding privilege research issue (0.3); assess J. Hayner research regarding privilege issue and send follow-up email regarding same (0.1); discussions with B. Brunner regarding status of workstreams, telephone call with ad hoc chair, and protective order (0.3) | 1.20 |
| 02/25/20 | TA Labuda | Review and comment on preliminary injunction related notices. | .20 |
| 02/25/20 | J Hayner | Confer with M. Andolina, K. Basaria, and B. Brunner re: litigation issue | .20 |
| 02/25/20 | J Hayner | Research litigation issue | 4.10 |
| 02/25/20 | T Oates | Correspondence with B. Warner re: chartered organization contact information and service list | .30 |
| 02/25/20 | BR Brunner | Confer with K. Basaria re preliminary injunction and removal and transfer strategy | .30 |
| 02/25/20 | BR Brunner | Participate in conference call with M. Andolina, K. Basaria, and J. Hayner re privilege research, and confer with K. Basaria re strategy for same | .30 |
| 02/25/20 | KE Annu-Essuman | Write draft motion to seal transfer motion and Griggs declaration (1.9); and call with K. Basaria re: motion to seal (.1) | 2.00 |
| 02/25/20 | ME Linder | Emails with W. Evanoff, W. Curtin and T. Oates re: preliminary injunction considerations (.2); review notice of hearing on preliminary injunction motion (.1) | .30 |
| 02/25/20 | WA Evanoff | Draft list of removal and transfer tasks (.3); emails with M. Linder, B.Curtin re AP notices (.2); emails with MNAT re AP service and analyze same (.7); emails with T. Oates re notice and service issue (.3); correspond with K. Basaria, T. Oates, B. Curtin re service and notice issues for AP and transfer pleadings (.9); emails to MNAT and analyze process re transfer motion and PI motion (.6); email B. Griggs, S. Deathridge re notices to plaintiffs' counsel (.3); analyze issues and emails with MNAT, Sidley team re service of PI motion (.5); correspond with K. Basaria re PI motion notice (.2); analyze issue re COs (.1); email M. Linder re notice and scheduling issue for PI (.1); review email re PAA exhibit for pleadings (.1); correspond with T. Oates re venue transfer, CO exhibits (.4); analyze issue re transfer exhibits (.2); review and revise AP service cover note, notice of filing and summons (2.1); confer with K. Basaria re same (.2); analyze issue re committee formation (.2); review emails and documents re draft transfer pleadings and notices (.3) | 7.70 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/25/20 | MC Andolina | Review and revise notice regarding PIaintiff hearing (.9); follow-up emails and phone conferences with client and BSA team regarding PIaintiff hearing and motion to transfer venue (.6) | 1.50 |
| 02/25/20 | SM Park | Research online pleadings from recent filings and organize into shared file folders for attorney reference as per K. Basaria | .10 |
| 02/25/20 | JC Boelter | Call all with litigation team on events occurring in abuse litigation (1.0); review materials relating to estimation of abuse claims (1.3) | 2.30 |
| 02/26/20 | J Hayner | Confer with M. Linder, K. Basaria, B. Brunner, and M. Jackson re: data room | .50 |
| 02/26/20 | J Hayner | Research litigation issue | 2.10 |
| 02/26/20 | BR Brunner | Confer with M. Linder, K. Basaria, M. Jackson, and J. Hayner re strategy for dataroom | .50 |
| 02/26/20 | BR Brunner | Review and analyze documents loaded on dataroom in connection with developing confidentiality designation strategy | 2.50 |
| 02/26/20 | K Basaria | Meeting with M. Linder, B. Brunner, M. Jackson, and J. Hayner to discuss data room transition and related protective order implications including review prior correspondence in preparation for same (0.5); correspondence with M. Andolina and J. Hayner regarding privilege research issue (0.1); review and edit memorandum of law in support of motion to transfer (2.4); email to W. Evanoff, W. Curtin, and T. Oates regarding same, and follow-up correspondence regarding incorporation of additional revisions (0.6); series of telephone calls and emails with W. Evanoff, local counsel, and M. Andolina regarding revised notice to file certain materials in adversary proceeding under seal (1.1) | 4.70 |
| 02/26/20 | KE Annu-Essuman | Draft proposed order for motion to seal transfer motion and B. Griggs declaration | .70 |
| 02/26/20 | MS Jackson | Prep for meeting with litigation team regarding documents and data room | .70 |
| 02/26/20 | MS Jackson | Meeting with M. Linder and K. Basaria regarding litigation phase of matter and data room | .60 |
| 02/26/20 | SM Park | Prepare new entries of docket items into shared file folders for attorney reference (.4); ensure that all materials are correctly labeled (.1) | .50 |
| 02/26/20 | WA Evanoff | Draft email to P. Civille re territorial court case notice (.2); call with E. Moats re PI pleading and service (.2); review PI pleadings re same (.2); analyze revised PI pleadings, summons, notices and related documents (.8); analyze extension of stay | 10.30 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and email M. Andolina re injunction order (.4); analyze issue re post-petition removals (1.1); emails with A. Kutz, Ogletree, T. Labuda re same (.2); revise documents for territorial court case notices and analyze multiple documents re same (2.3); analyze prelim inj filings and potential revision to complaint exhibits (1.1); multiple calls with E. Moats, T. Oates re revised notice of filing (.6); calls with M. Andolina, K. Basaria re PI notices of filing (.4); review proposed PI notices and revise same (.4); emails with T. Oates re same (.2); call with E. Moats at MNAT re filing for same (.2); correspond with K. Basaria re PI notice (.3); review further revised complaint service pleadings and analyze same (.6); analyze issues for notice of filing (1.1)` | |
| 02/26/20 | MC Andolina | Review research regarding automatic stay and GSUSA claims and phone conferences and emails regarding same | 1.00 |
| 02/27/20 | K Basaria | Review and assess data room summary and confidentiality designations for same (0.3); correspondence with local counsel and Sidley team regarding informal discovery requests (0.1); review and edit transfer proceeding papers, including memorandum of law and motion to seal with series of emails and telephone calls with W. Evanoff regarding same (4.5); telephone call with W. Evanoff regarding notice (0.2) | 5.10 |
| 02/27/20 | J Hayner | Research litigation issue | .50 |
| 02/27/20 | ME Linder | Emails with W. Evanoff, W. Curtin, T. Oates and K. Basaria re: transfer brief (.2); review and analyze same (.7) | .90 |
| 02/27/20 | ME Linder | Review revised preliminary injunction complaint (.4); review emails from WLRK and K. Basaria re: proposed order (.2) | .60 |
| 02/27/20 | BR Brunner | Review and analyze documents loaded on dataroom in connection with developing confidentiality designation strategy | .30 |
| 02/27/20 | TA Labuda | Emails with MNAT and J. Boelter re asset litigation motion and hearing issues | .20 |
| 02/27/20 | WA Evanoff | Analyze issue re territorial court case AOA filings (.3); email P. Civille, B. Griggs re territorial court case notice (.2); emails with B. Curtin re transfer motion filing (.1); confer with A. Stromberg re litigation status, venue issue (.3); review territorial court case magistrate notices and email P. Civille re same (.1); analyze issue re transfer pleadings and revise same (1.0); call with B. Curtin, K. Basaria re same (.2); draft and send email internal emails re remand, transfer pleadings (.2); revise draft notice of filings, transfer, commencement (1.3); analyze filed documents re complaint (.1); review and revise transfer brief (1.4); review and revise motion to seal transfer pleadings (.4); review proposed exhibits to transfer motion (.3); analyze issue re notice (.4); call with state court case local counsel re same (.1); call with K. Basaria re notice issue (.2); | 14.20 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | analyze filing strategy and documents for 157 transfer (.5); draft email to M. Andolina re transfer pleadings and notices (.4); revise transfer pleadings (1.3); analyze inquiry re unredacted PI filings (.2); analyze transfer documents for filing (.4); revise territorial court case notices and declaration (.1); revise motion to seal and email internally (.5); revise notice (.3); revise motion to exceed page limits (.5); internal emails re filing of transfer papers (.2); analyze issue re consent to jurisdiction (.4); prepare transfer documents for filings and email to MNAT (.5); revise territorial court case notice and exhibits for filing (.9); call with P. Civille re territorial court case notices and filing -1.4 | |
| 02/27/20 | AP Propps | Review draft outline re venue issues | 1.00 |
| 02/27/20 | MC Andolina | Emails and phone conferences with client and BSA team regarding strategy and follow-up regarding same | 1.00 |
| 02/27/20 | AR Rovira | Phone call with M. Andolina and discussions re scheduling motion | .40 |
| 02/27/20 | JC Boelter | Calls with Sidley team re: GSUSA issues | .50 |
| 02/28/20 | SM Park | Research orders and related documents from multiple cases to facilitate attorney analysis | 2.50 |
| 02/28/20 | SM Park | Prepare chart of certain background information for attorney review | 1.50 |
| 02/28/20 | SM Park | Research and gather online pleadings from recent filings and organize into shared file folders for attorney reference | .50 |
| 02/28/20 | MS Jackson | Call with B. Brunner regarding data room and confidentiality designations | .20 |
| 02/28/20 | ME Linder | Review and analyze revised transfer pleadings and notice of same | .30 |
| 02/28/20 | BR Brunner | Confer with A&M and A. Rovira re confidentiality designations for documents in the dataroom folders relating to BSA financials, JPMorgan debt, and the pension | .60 |
| 02/28/20 | BR Brunner | Participate in conference call with M. Jackson re strategy for designating confidentiality levels to documents in dataroom | .10 |
| 02/28/20 | BR Brunner | Confer with K. Basaria re strategy for designating confidentiality levels to documents in dataroom | .70 |
| 02/28/20 | BR Brunner | Review and analyze documents loaded on dataroom in connection with developing confidentiality designation strategy | .50 |
| 02/28/20 | A Fonseca | Research for protective orders and similar documents from requested cases per J. Hayner's instructions | .60 |
| 02/28/20 | A Fonseca | Prepare mediators chart per B. Johnson's request | 2.70 |

SIDLEY AUSTIN LLP

Invoice Number: 40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|------:|
| 02/28/20 | J Hayner | Obtain orders and send to K. Basaria | .90 |
| 02/28/20 | AP Propps | Review draft outline re venue issues | .50 |
| 02/28/20 | K Basaria | Meeting with B. Brunner regarding data room and stipulated protective order including review protective order and joint defense agreement in connection with same (0.9); make revisions to memorandum of law in support of motion to transfer with series of discussions and emails with W. Evanoff, T. Oates, W. Curtin, M. Andolina, and local council related to same (5.3); email correspondence to K. Annu-Essuman regarding research into removal/remand issues (0.8) | 7.00 |
| 02/28/20 | T Oates | Confer with B. Evanoff and B. Curtin re: revisions to transfer brief and related pleadings | .70 |
| 02/28/20 | T Oates | Revise transfer brief | 1.00 |
| 02/28/20 | MC Andolina | Review and revise transfer motion and follow-up emails with BSA team regarding same | 2.00 |
| 02/28/20 | JC Boelter | Call with team re: transfer motion and strategies | .50 |
| 02/29/20 | KE Annu-Essuman | Research and draft memo on removal and remand issues precedent | 3.80 |
| 02/29/20 | TA Labuda | Emails with Andolina and Evanoff regarding form of PI order (.1); review same (.2); conference with Evanoff re same (.1) | .40 |
| 02/29/20 | K Basaria | Review and edit nationwide transfer motion, motion to seal, motion to stay briefing proposed orders, and opening brief (3.2); emails to local counsel, M. Andolina, and W. Evanoff regarding same (.4) | 3.60 |
| 02/29/20 | T Oates | Revise transfer brief | .90 |
| 03/01/20 | KE Annu-Essuman | Research and write up on case law regarding filing for re-removal | 1.20 |
| 03/01/20 | K Basaria | Review opening brief in support of nationwide transfer motion including series of emails to M. Andolina, W. Evanoff, W. Curtin, and T. Oates regarding same (3.5); review research into removal/remand issues with email to K. Annu-Essuman regarding follow-up research related to same (0.6) | 4.10 |
| 03/01/20 | WE Curtin | Analyze K. Basiria edits to transfer motion opening brief (.9); email communication with W. Evanoff, K. Basaria and T. Oates regarding same (.2); analyze W. Evanoff edits to transfer motion opening brief (.6); email communication with W. Evanoff, K. Basaria and T. Oates regarding same (.2). | 1.90 |
| 03/01/20 | ME Linder | Review and comment on transfer brief and emails with W. Evanoff re: same | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/02/20 | K Basaria | Review research into removal and remand issues including draft correspondence to Sidley team summarizing same | .40 |
| 03/02/20 | BR Brunner | Confer with R.Walsh of A&M re confidentiality designations for documents in dataroom folders relating to BSA financials, JPMorgan debt, and pension | .20 |
| 03/02/20 | WE Curtin | Analyze M. Linder and MNAT edits to opening brief in support of transfer motion (.7); email communication with E. Evanoff and T. Oates regarding same (.3); analyze W. Evanoff edits to opening brief in support of transfer motion (.4); email communication with W. Evanoff regarding territorial court case cases (.2); analyze Schwindler motion to remand (.3); edit notice (.2); email communication with W. Evanoff regarding same (.1); analyze draft Mones response to OSC (.4) | 2.60 |
| 03/02/20 | T Oates | Review and finalize transfer pleadings for filing | 4.00 |
| 03/02/20 | T Oates | Confer with B. Evanoff re: filing of transfer pleadings and next steps | 2.20 |
| 03/02/20 | ME Linder | Review and comment on transfer brief and emails with W. Evanoff re: same (.7); confer with W. Evanoff re: same (.4); review correspondence with plaintiffs' counsel re: preliminary injunction (.2) | 1.30 |
| 03/03/20 | K Basaria | Review and edit motion for appointment of future claimants' representative including email proposed revisions to same to A. Stromberg (0.6); review motion to remand and send email to litigation team regarding same (0.2); telephone call with W. Evanoff regarding motion to transfer (0.8); telephone call with T. Labuda regarding protective order and insurance materials including follow-up email to Haynes & Boone regarding same (0.3); review and summarize research into removal and remand issues (0.2) | 2.10 |
| 03/03/20 | K Basaria | Review and assess proposed revisions to protective order with email correspondence and telephone calls with B. Brunner and M. Linder regarding same and data room | 1.30 |
| 03/03/20 | BR Brunner | Confer with K.Basaria re strategy for confidentiality designations for documents in dataroom | .60 |
| 03/03/20 | BR Brunner | Confer with M. Jackson re strategy for confidentiality designations for documents in data room | .30 |
| 03/03/20 | BR Brunner | Participate in conference call with M. Linder and K. Basaria re strategy for confidentiality designations for documents in dataroom | .40 |
| 03/03/20 | WE Curtin | Edit draft of notice (.8); call with W. Evanoff regarding same (.2); meeting with T. Oates regarding same (.2); email communication with B. Griggs regarding same (.2); email | 5.50 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | communication with W. Evanoff and M. Andolina regarding same (.2); analyze critical task memorandum (.2); analyze W. Evanoff edits to transfer motion opening brief (.9); email communication with W. Evanoff and MNAT regarding same (.2); facilitate filing of transfer motion (.4); analyze filed version of transfer pleadings (.3); edit corporate disclosure statement (.2); email communication with W. Evanoff and MNAT regarding same (.1); email communication with W. Evanoff, T. Oates and MNAT regarding service of transfer motion (.3); analyze state court case local counsel edits to notice (.3); email communication with S. Manning regarding same (.2); analyze entered sealing order (.1); analyze opposition to preliminary injunction motion (.5); email communication with W. Evanoff, K. Basaria, and T. Oates regarding same (.2). | |
| 03/03/20 | WA Evanoff | Multiple emails and calls with D. Culver and review revised documents re transfer filings (1.4); emails with P. Civille re territorial court case filings (.1); correspond with T. Oates re transfer notice and filings (.2); emails with Ogletree re filing of notices (.2); confer with B. Curtin re revisions to notice (.3); review and finalize template documents for notice (.6); correspond with K. Basaria re territorial court case notice, insurance (.2); call with B. Griggs re filing of notice (.1); email M. Andolina re notice filings (.1); analyze documents re R 9027 notice and revise same (.5); call with M. Andolina re same (.1); review corp disclosure statement for transfer pleadings (.2); email M. Linder re same (.1); analyze issue re payment of counsel in litigation (.3); review issue re injunction scope (.2); correspond with T. Labuda re non-debtor litigation issue (.4); analyze documents re state court case (.1); review revised notice by local defense counsel (.3); email Ogletree re same (.1); conference with A. Stromberg re FCR and claim issues relevant to litigation strategy (.8); emails MNAT re litigation and docket notices (.2); review service list for transfer pleadings (.1); analyze issue re Archdiocese notice and respond (.2); analyze opposition to PI motion and internal emails re same (.6); review multiple documents re PI notice and hearing (.3); analyze argument re PI motion (.7); review filed notice (.1); review territorial court case litigation filings (.2); draft email re state court claim status (.1); analyze issue re transfer order, filed pleadings (.3) | 9.10 |
| 03/03/20 | SM Park | Prepare online pleadings from recent filings and organize into shared file folders for attorney reference | .90 |
| 03/03/20 | T Oates | Prepare for and coordinate with B. Evanoff, B. Curtin and MNAT team re: filing and service of transfer pleadings | 1.50 |
| 03/03/20 | T Oates | Revise notice of formation meeting, PI hearing, and transfer | .40 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | motion | |
| 03/03/20 | T Oates | Review as-filed versions of transfer documents (.3); circulate to Sidley team regarding same (.2) | .50 |
| 03/03/20 | MS Jackson | Respond to questions about designating confidentiality on documents. | .30 |
| 03/03/20 | SM Park | Update additional online pleadings from recent filings and organize into shared file folders for attorney reference | .10 |
| 03/03/20 | MC Andolina | Review and revise transfer motion including follow-up emails with BSA team regarding same | 2.00 |
| 03/03/20 | JC Boelter | Analyze Boy Scouts opinion from Massachusetts (1.4); calls and emails with team re: same (.6) | 2.00 |
| 03/04/20 | WE Curtin | Email communication with S. Manning regarding notice (.2); analyze objection to preliminary injunction motion (1.1); research regarding same (.9); call with W. Evanoff and T. Oates regarding reply in support of preliminary injunction motion and other matters (1.4); meeting with T. Oates regarding same (.2); draft outline of reply in support of preliminary injunction motion (1.8); research regarding same (.7); analyze filed district court case pleadings (.4); analyze committee member lists and chart (.3); email communication with M. Andolina, B. Griggs, W. Evanoff and S. Manning regarding same (.3) | 7.30 |
| 03/04/20 | SM Park | Update online pleadings from recent filings and organize into shared file folders for attorney reference | .20 |
| 03/04/20 | BR Brunner | Participate in conference call with E. Martin of H&B and K. Basaria re insurance documents in dataroom | .40 |
| 03/04/20 | BR Brunner | Confer with M. Jackson and K. Basaria re strategy for confidentiality designations for documents in dataroom | .40 |
| 03/04/20 | BR Brunner | Confer with K. Basaria, A. Rovira, and S. Hasan re strategy for confidentiality designations for documents in dataroom | .30 |
| 03/04/20 | T Oates | Confer with B. Evanoff and B. Curtin re: outstanding injunction issues and next steps (1.4); correspond with same regarding follow up tasks (.3) | 1.70 |
| 03/04/20 | T Oates | Prepare chart of members of tort committee and counsel | 1.00 |
| 03/04/20 | ME Linder | Emails with B. Warner re: certain legal research issues and status of same | .20 |
| 03/04/20 | MS Jackson | Work with vendor to develop work flows for litigation phase and set up permission regime | 2.00 |
| 03/04/20 | A Barajas | Coordinate with T. Grayeb regarding research (.2); edit chart for research survey of BSA cases (1.3) | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/04/20 | TM Grayeb | Draft case matrix re past BSA litigation opinions. | 3.30 |
| 03/04/20 | WA Evanoff | Analyze issues re state court case issues (.5); confer with T. Labuda re notice, state court issues (.3); review BSA filings in territorial court proceedings (.2); review issue re scope of injunction (.3); call with S. Manning re PI, settlement info (.2); call with B. Curtin, T. Oates re multiple PI motion, transfer and notice issues (1.4); review and revise documents re proposed form of PI order (.4); review transfer docket notice re assignment of judge (.1); email D. Culver re same (.1); analyze issue re PI order (.4); prepare strategy re response to remand action (.3); correspond with T. Oates re remand issue (.2); analyze strategy and review research summary for re-removal (.6); analyze issue re PI order and hearing (.7); internal emails re committee formation (.2); analyze pleadings and objections to prepare arguments (1.6); correspond with A. Stromberg re status of FCR notice for purpose of PI motion (.1); review emails re court conference for stay (.1); analyze issue re state court case party info request (.2) | 7.90 |
| 03/04/20 | BJ Johnson | Revise mediator chart in response to request from K. Basaria | 1.10 |
| 03/04/20 | AR Rovira | Review notes and advise E. Covington re certain property (.2); correspond regarding same with S.Hasan (.1) | .30 |
| 03/04/20 | MC Andolina | Emails and telephone conferences with BSA team re: removal and remand status of various state court actions and follow-up tasks re: same | 1.00 |
| 03/04/20 | JC Boelter | Calls and emails with BSA team re: lower court activity from remanded actions | 1.00 |
| 03/05/20 | SM Park | Research online pleadings from recent filings (.2); organize into shared file folders for attorney reference (0.3) | .50 |
| 03/05/20 | WE Curtin | Analyze updated claims spreadsheet (.6); email communication with Ogletree regarding same (.2); analyze recently filed letters in district court actions (.4); email communication with W. Evanoff and T. Oates regarding same (.3); analyze sample filed notices (.3); edit preliminary injunction order (.5); call with W. Evanoff regarding same (.3); email communication with W. Evanoff regarding same (.2). | 2.80 |
| 03/05/20 | A Fonseca | Research for pleadings of adversary case (.2); prepare uploads and format to shared drive (.1) | .30 |
| 03/05/20 | BR Brunner | Correspond with K. Basaria re revisions to protective order based on revised approach to data room confidentiality designations | .30 |
| 03/05/20 | BR Brunner | Review and revise dataroom tracker based on advice from A. Rovira | .20 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/05/20 | BR Brunner | Review and analyze documents in BSA assets folder in data room in connection with assigning confidentiality designations | .60 |
| 03/05/20 | BR Brunner | Correspond with M. Jackson re technical capabilities of data rooms in connection with developing confidentiality designation strategy | .10 |
| 03/05/20 | BR Brunner | Draft emails to K.Basaria re confidentiality designations for documents recently added to data room | .10 |
| 03/05/20 | J Hayner | Review spreadsheets and revise table | .50 |
| 03/05/20 | TA Labuda | Emails with client and Quinn Emmanuel re GSUSA litigation (.2); review research re same in preparation for call (.4) | .60 |
| 03/05/20 | ME Linder | Review WLRK comments to protective order (.2); emails with M. Andolina, K. Basaria and WLRK re: same (.2); telephone call with litigation team and A&M re data room considerations (.5); review, analyze and comment on protective order draft (1.0) | 1.90 |
| 03/05/20 | A Barajas | Coordinate with T. Grayeb and edit research survey chart of BSA cases | 1.00 |
| 03/05/20 | TM Grayeb | Drafting case matrix re past BSA litigation opinions. | 6.60 |
| 03/05/20 | WA Evanoff | Analyze issue re PI motion hearing and arguments (.6); correspond messages to M. Andolina re PI hearing (.1); review documents and correspondence re Brooklyn and prepare strategy (.7); call with B. Griggs re remand letter (.1); email internally, Ogletree re same (.1); analyze issue re remand of chartered org cases (.3); correspond with M. Andolina re PI hearing, form of order (.2); emails with B. Griggs, defense counsel for local court cases (.2); correspond with B. Curtin re PI order, remand motion issues (.3); review remand motion and analyze strategy (.4); emails with Ogletree, internal re remands (.2); review BSA commencement notice and related documents (.2); analyze and revise proposed form of PI order (3.7); analyze issue re transfer brief argument (.2); correspond with B. Warner re PI motion and order (.1); review email re stay extension research (.2); review Local Council stay pleading and related issues (.6); review memo re stay application (.3); internal emails re stay (.1); emails with AOA counsel, P. Civille re lift stay hearing (.2) | 8.80 |
| 03/05/20 | MC Andolina | Coordinate calls with COs and local councils re: remand and stay issues (.7) and follow-up emails with BSA team re: same (.3) | 1.00 |
| 03/06/20 | BM Warner | Correspond with A. Rovira, T. Grayeb and A. Barajas re: client party case law research (.1); call with A. Barajas and T. Grayeb re: same (.3); strategize re: case tasks, filings and deadlines (.2); confer with Sidley team and A&M re: severance and stay | 1.30 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | enforcement (.7) | |
| 03/06/20 | A Barajas | Call with B. Warner and T. Grayeb re research survey of prior BSA cases (0.3); analyze cases in which BSA was a party for subject matter (2.7) | 3.00 |
| 03/06/20 | A Fonseca | Research and locate cases involving mediation for individuals from the Mediators chart (2.1); prepare excel displaying information (1.4) | 3.50 |
| 03/06/20 | TA Labuda | Conference with client and Quinn re GSUSA litigation (.9); emails with J. Boelter and M. Andolina re same (.2). | 1.10 |
| 03/06/20 | ME Linder | Review letter to contract counterparty re: purported termination and emails with B. Warner re: same | .20 |
| 03/06/20 | WE Curtin | Edit draft preliminary injunction order (.9); call with W. Evanoff regarding same (.5); email communication with W. Evanoff and T. Oates regarding same (.3); analyze task list form by W. Evanoff (.2); analyze PI extension pleadings (1.2); analyze ad hoc local counsel's comments to draft preliminary injunction order (.5); email communication with W. Evanoff regarding same (.2); analyze proposed motion and order from counsel to state court case litigants (.4); email communication with W. Evanoff and S. Manning regarding district court cases (.2); analyze correspondence from local council (.3). | 4.70 |
| 03/06/20 | TM Grayeb | Drafting case matrix re past BSA litigation opinions. | 4.90 |
| 03/06/20 | TM Grayeb | Call with B.Warner and A.Barajas re BSA past litigation opinions research | .20 |
| 03/06/20 | BJ Johnson | Revise potential mediator chart in response to request from M. Andolina | .70 |
| 03/06/20 | MC Andolina | Revise Preliminary Injunction Order and follow-up with BSA team re: same (.8); review materials for same (.4) emails and telephone conferences with TCC regarding same (.5) | 1.70 |
| 03/06/20 | MC Andolina | Coordinate calls with COs re remand and stay issues and follow-up emails with BSA team re: same | 1.00 |
| 03/06/20 | MC Andolina | Review mediator motion and materials and emails re strategy re: mediation (.7); follow-up emails with BSA team re: mediation (.3) | 1.00 |
| 03/06/20 | WA Evanoff | Prepare strategy for PI hearing (.4); analyze issue re: territorial court case hearing (.4); emails with P. Seville, B. Griggs re: lift stay hearing (.2); multiple emails with Andolina and review PI order issues (.3); revise form of proposed PI order (1.4); emails with T. Oates re: same (.3); correspond with B. Curtin re: revisions to form of injunction order (.5); further emails and review documents re: lift stay hearing (.2); review emails with WLRK re: PI order (.1); review documents re: state court | 11.00 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | parties, insurance (.3); analyze issues re: transfer motion (.3); multiple emails and analyze issues re: state court case (.7); call with B. Griggs re: same, PI hearing (.6); analyze issue and prepare argument re: lift stay motion (.7); follow up with P. Seville re: lift stay hearing (.3); analyze issues and prepare strategy for COs (.7); email Ogletree, Andolina re: same (.1); call with S. Manning re: same (.2); email documents to P. Seville re: lift stay hearing prep (.2); analyze WLRK comments to order (.3); email Andolina re: same (.1); review territorial court docket and file documents (.1); analyze issues re: state court remands and prepare strategy (.6); review further documents re: state court case remand (.2); review documents and email state court party re: unredacted PI pleadings (.3); draft internal memo re: PI hearing and strategy and task list (.9); review proposed state court CO order and analyze same (.3); review correspondence and related emails re: state court litigation (.3)` | |
| 03/06/20 | JC Boelter | Correspond with Sidley team to discuss GSUSA confidentiality issues | .50 |
| 03/07/20 | K Basaria | Correspondence with J. Celentino regarding proposed protective order (0.1); correspondence with UCC counsel regarding access to data room (0.1) | .20 |
| 03/08/20 | MS Jackson | Set up permission groups and user accounts, launch data room for external access, and confirm folder structure in support of Litigation Team. | 2.00 |
| 03/08/20 | MC Andolina | Emails with TCC, FCR and client re: PI order and PO and client update re: same | 1.00 |
| 03/09/20 | MS Jackson | Prepare permission groups, user accounts, and report on activity in data room to inform case team | 1.50 |
| 03/09/20 | K Basaria | Telephone conference with TCC counsel to discuss preliminary injunction and discovery (0.5); telephone call and email correspondence with B. Brunner, M. Andolina, and M. Jackson regarding data room access including follow-up correspondence with Haynes & Boone, UCC and TCC counsels, regarding same (2.4) | 2.90 |
| 03/09/20 | BR Brunner | Correspond with K. Basaria re strategy for confidentiality designations for documents in dataroom | .40 |
| 03/09/20 | BR Brunner | Correspond with M. Jackson re technical capabilities of data rooms in connection with developing confidentiality designation strategy | .20 |
| 03/09/20 | BR Brunner | Review and analyze documents in dataroom in connection with assigning confidentiality designations | .80 |
| 03/09/20 | BR Brunner | Confer with R. Walsh, B. Whittman, and B. Walsh re | .40 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | confidentiality designations for documents in dataroom | |
| 03/09/20 | WE Curtin | Call with counsel for state court case litigants regarding remand (.5); prepare for same (.3); email communication with W. Evanoff regarding same (.2); email communication with M. Andolina regarding same (.2); meeting with T. Oates regarding same (.3); call with counsel for Brooklyn diocese regarding remand (.6); prepare for same (.2); email communication with W. Evanoff regarding same (.2); meeting with T. Oates regarding same (.3); edit talking points for district court case hearing (.9); email communication with M. Andolina, K. Basaria and T. Oates regarding same (.2); call with T. Oates regarding same (.2); call with J. Boelter, T. Labuda, M. Andolina and K. Basaria and T. Oates regarding district court cases (.6); call with T. Oates regarding same (.2); research local rules for district court cases regarding deadline (.3); email communication with M. Andolina regarding same (.2); email communication with W. Evanoff regarding same (.1); analyze docket entries from EDNY case (.4); email communication with M. Andolina regarding same (.1); email communication to EDNY local counsel regarding same (.3); draft summary for A. Rovira for EDNY hearing (1.1); prepare for EDNY hearing (1.8). | 9.20 |
| 03/09/20 | A Fonseca | Research pleadings of adversary case (.2); upload and format to shared drive (.1) | .30 |
| 03/09/20 | AR Rovira | Review NY remand situation and strategy | 1.00 |
| 03/09/20 | AR Rovira | Calls and emails with Sidley team re confidentiality and document due diligence | .40 |
| 03/09/20 | MC Andolina | Prepare for and attend telephone conferences re: state court case removal, transfer and remand motion and follow-up emails and telephone conferences with BSA team re: same. | .80 |
| 03/09/20 | MC Andolina | Prepare for and attend telephone conference re: NY federal court remand letter and follow-up emails and telephone conferences with BSA team re: same | .80 |
| 03/09/20 | JC Boelter | Prepare for and attend call with TCC (1.5); call re: NY remand issues (0.7); emails with BSA team re: objection deadlines (0.3) | 2.50 |
| 03/10/20 | BR Brunner | Review and analyze documents in dataroom in connection with assigning confidentiality designations | .90 |
| 03/10/20 | BR Brunner | Review and revise dataroom tracker based on discussions with S.Hasan | .60 |
| 03/10/20 | BR Brunner | Participate in conference calls with S.Hasan re strategy for confidentiality designations for documents in dataroom | .50 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/10/20 | KE Annu-Essuman | Analyze mediation, proposed mediators, data room, and contingency planning notes and incorporate information into presentation | 3.30 |
| 03/10/20 | KE Annu-Essuman | Analyze research on judge and mediator information, consolidate, and create into slide deck for update meeting tomorrow (2.4) and call with K. Basaria re: mediator slide deck (0.1) | 2.50 |
| 03/10/20 | WE Curtin | Meeting with A. Rovira regarding EDNY hearing (.5); prepare for EDNY hearing (3.8). prep call with local counsel on EDNY hearing (.6); follow-up meeting with T. Oates regarding same (.2); analyze recent filing of EDNY local counsel (.2); email communication with local counsel regarding same (.1); edit draft EDNY talking points (.4); email communication with M. Andolina and K. Basaria regarding same (.3); meeting with T. Oates regarding same (.3); gather documents for A. Rovira for EDNY hearing (.3); email communication with A. Rovira regarding same (.1); email communication with S. Manning and W. Evanoff regarding local councils (.2); call with W. Evanoff and T. Oates regarding remand status and draft update for Sidley team on EDNY hearing (.6); email communication with EDNY co-defendants' counsel regarding hearing (.3) | 7.90 |
| 03/10/20 | K Basaria | Review talking points in preparation for remand hearing including email to W. Curtin commenting on same (0.4); review TCC comments on PI Order and incorporate same into draft (1.7); circulate same with comments to litigation and bankruptcy team (0.3); correspond with W. Evanoff regarding language of consent order in remand actions (0.2); revise and circulate same to Sidley team (0.3) | 2.90 |
| 03/10/20 | K Basaria | Telephone call with D. Evans regarding liability estimate, email correspondence to M. Andolina memorializing and providing recommendation in connection with same | .90 |
| 03/10/20 | K Basaria | Finalize and circulate presentation for client update meeting (0.5); review email correspondence, notes, and public filings (0.6); update litigation deadlines tracker using same with circulation to W. Curtin, W. Evanoff, and T. Oates for review (0.6) | 1.70 |
| 03/10/20 | K Basaria | Telephone call with B. Brunner to provide update and discuss data room (0.4); correspondence with M. Linder and M. Jackson regarding data room access for financial advisors (0.2); email to advisors regarding same (0.2) | .80 |
| 03/10/20 | SM Park | Update online pleadings from recent filings and organize into shared file folders for attorney reference | .40 |
| 03/10/20 | A Fonseca | Research mediators and related cases per B. Johnson's | 2.80 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | instructions | |
| 03/10/20 | BJ Johnson | Correspond with K. Basaria and A. Fonseca re: research on potential mediators | .20 |
| 03/10/20 | AR Rovira | Review pledge agreement re restrictions for prepayment, mark with notes and discuss same with S.Hasan | 1.00 |
| 03/10/20 | AR Rovira | Review confidentiality provisions and documents for confidentiality determination | .20 |
| 03/10/20 | AR Rovira | Analyze remand and removal papers re EDNY case (.7); preparation and phone call with counsel for hearing (.7) | 1.40 |
| 03/10/20 | MC Andolina | Emails and lead telephone conferences re: certain remand issues and review pleading re: same and follow-up emails and telephone conferences with BSA team and client re: same. | 1.80 |
| 03/10/20 | MS Jackson | Manage data room access and report on access to particular topic areas | 1.10 |
| 03/10/20 | WA Evanoff | Review multiple emails and related notices and pleadings re: remands (.9); analyze issue re: local councils (.4); review emails re: territorial court case strategy (.2); prepare agenda re: PI matters (.1); correspond with B. Curtin regarding remand response, PI motions (.7); analyze remand responses and strategy (.3); call with B. Curtin, T. Oates re: remand issues, PI motion/order, state court litigation (.6); analyze issues re: same (1.2); analyze and prepare summary of options re: state court case remand parties, Schwindler remand, Dieterly remand (.8); review answer to complaint (.2); analyze emails and pleadings re: Thomas Law Office answer and opposition (1.6); prepare strategy for same (1.5); emails with K. Basaria re: post-petition workplan re: litigation matters (.1) | 8.60 |
| 03/11/20 | J Hayner | Revise TCC table and email same to K. Basaria | .30 |
| 03/11/20 | K Basaria | Telephone conference with GSUSA counsel regarding timing of response to same (0.3); review and update litigation matters tracker including emails to W. Curtin, T. Oates, and W. Evanoff regarding same (0.6); coordinate with B. Brunner and M. Jackson for data room access for committee outside advisor - telephone call with B. Brunner regarding same (1.1); revise PI Order and discuss same with W. Evanoff plus circulate to litigation team (2.4); prepare draft talking points related to financial accounting issues and research GAAP in connection with same, review B. Whittman comments and incorporate (1.5); correspondence regarding extension of time to respond to PI motion (0.2); telephone call with W. Evanoff regarding consent remand order and revise same and recirculate (0.5) | 6.60 |
| 03/11/20 | BR Brunner | Coordinate revisions to structure of datarooms based on discussions with subject matter experts re confidentiality | .50 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | designations for documents | |
| 03/11/20 | BR Brunner | Confer with K.Basaria re confidentiality designations for documents in dataroom and response to pleadings in response to preliminary injunction motion | .60 |
| 03/11/20 | BR Brunner | Review and revise dataroom tracker based on discussions with S. Hasan and K. Basaria re BSA asset documents | .30 |
| 03/11/20 | BR Brunner | Review and analyze documents in dataroom in connection with assigning confidentiality designations | .90 |
| 03/11/20 | AR Rovira | Summarize restricted analysis (1.1): correspondence regarding same with S.Hasan re pledge agreement (.4) | 1.50 |
| 03/11/20 | MC Andolina | Review pleading regarding state court litigation Plaintiffs and telephone conferences and emails regarding same and update to client | 1.50 |
| 03/11/20 | MC Andolina | Review and revise PI and follow-up emails and telephone conferences re: same | .70 |
| 03/11/20 | MS Jackson | Make changes to the database at the request of K. Basaria and B. Brunner | 1.50 |
| 03/11/20 | T Oates | Prepare outline of strategic options re: removal and remand issues | 1.80 |
| 03/11/20 | T Oates | Call with Brooklyn Diocese counsel re: preliminary injunction and remand issues | 1.50 |
| 03/11/20 | T Oates | Review and provide comments on draft consent order | 1.00 |
| 03/11/20 | T Oates | Teleconference with Sidley team re: responses and discovery requests with respect to preliminary injunction | .70 |
| 03/11/20 | WA Evanoff | Analyze strategy re: state court case remands (.3); emails (Andolina, Manning) re: strategy for same (.2); call with K. Basaria re: PI order (.2); correspond with K Basaria, T. Oates re: same (.3); correspond with B. Curtin re: state court litigation dispute (.1); analyze same, proposed responses (.2); correspond with T. Oates re: same (.2); prepare strategic response to local councils and revise proposed motion/order (1.1); correspond with B. Curtin, T. Oates re: remand order, answer to complaint (.2); review email re: answer to complaint (.1); review email re: discovery request (.1); correspond with B. Curtin re: Explorers litigation (.2); review documents re: Thomas Law complaint (.2); call with R. Ortiz, F. Skahill, B. Curtin re: chartered org and injunction issues (1.0); analyze issues re: Brooklyn Diocese strategy (.4); analyze filed letter and pleadings in opposition of PI, transfer, mediation (.8); internal email re: response to PI objection (.1); analyze state court case remand issues, PI issues and correspond with K. Basaria re: same (.7); revise proposed PI order (1.3); | 7.90 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | correspond with K. Basaria re: same (.2) | |
| 03/12/20 | WE Curtin | Edit draft preliminary injunction order (2.3); call with M. Andolina, W. Evanoff, K. Basaria and T. Oates regarding same (.6) | 2.90 |
| 03/12/20 | J Hayner | Analyze and compile key filings for B. Brunner | 1.10 |
| 03/12/20 | K Basaria | Revise draft PI order and assess proposed revisions from TCC and local council committee counsel including series of discussions regarding same with litigation team and B. Curtin (4.4); prepare summary of remand actions and email W. Curtin and T. Oates regarding same (0.3); review GSUSA brief and coordinate assembly of case law related to same including discussion of same with A. O'Neill (3.5); coordinate with B. Brunner and M. Andolina response to Local Council committee request for materials including analysis of materials and discussions with B. Brunner regarding same (1.7). | 9.90 |
| 03/12/20 | BR Brunner | Coordinate compilation of key pleadings from bankruptcy and adversary proceedings requested by counsel for ad hoc Local Councils Committee | .30 |
| 03/12/20 | BR Brunner | Analyze objection to preliminary injunction motion and related materials filed by National Surety | .50 |
| 03/12/20 | BR Brunner | Analyze objection to preliminary injunction motion and related materials filed by Kentucky Defendants | .80 |
| 03/12/20 | BR Brunner | Analyze documents in dataroom in connection with assigning confidentiality designations | .50 |
| 03/12/20 | BR Brunner | Review and revise dataroom tracker | .10 |
| 03/12/20 | A Fonseca | Research pleadings of adversary case and upload and format to shared drive | .20 |
| 03/12/20 | A Fonseca | Prepare motion template per K. Annu-Essuman's instructions | .50 |
| 03/12/20 | AF O'Neill | Communications with T. Grayeb regarding new pleadings (.1); multiple communications with team regarding stay language in order (.2); review draft agenda (.1); review Girl Scouts papers regarding lift say and underlying litigation materials and analysis regarding same (3.5); communications (call in part) with J. Boelter regarding approach and response to GSA lift stay (.3); communications with team regarding same and next steps (.4); prepare for call with K. Basaria regarding research and drafting response and allocation of responsibility (.5) and call with K. Basaria regarding same (.4); review issues regarding injunctive relief lift stay motions (1.0); consider scheduling and timing issues (.3) | 6.80 |
| 03/12/20 | T Oates | Call with B. Curtin, M. Andolina, and K. Basaria re: | .50 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | preliminary injunction order | |
| 03/12/20 | MC Andolina | Lead telephone conference and emails with TCC and LC re: status of PI order and follow-up emails re: PI Order and status of Protective Order | 2.50 |
| 03/12/20 | KE Annu-Essuman | Analyze and draft response brief to Girls Scouts trademark litigation | 4.00 |
| 03/12/20 | MS Jackson | Design and prepare permission groups and document structure per instruction from the litigation team | .60 |
| 03/12/20 | JC Boelter | Communications with A. O'Neill re: GSUSA (0.3); draft mediator proposal, revise and distribute same to Sidley team (0.8) | 1.10 |
| 03/13/20 | K Basaria | Review GSUSA brief and prepare summary of tasks and legal research questions related to same (2.0); meeting with litigation team regarding response to GSUSA motion to lift stay (1.0); coordinate with M. Andolina, J. Hayner, B. Brunner, and M. Jackson regarding assembly and provision of materials through data room (1.0); correspondence with B. Whittman regarding requests for data room materials (0.3); revisions to PI order and telephone conference with TCC counsel regarding same (1.0); revise, redline, and recirculate proposed order draft to TCC, UCC, and LC committee counsel including discussions of same with M. Andolina (0.7) | 6.00 |
| 03/13/20 | J Hayner | Update zip files and list (.2); prepare Sharefile, and email to M. Linder, B. Warner, K. Basaria, and B. Brunner (.2) | .40 |
| 03/13/20 | J Hayner | Correspond with K. Basaria, B. Brunner, B. Johnson, and K. Annu-Essuman re: response brief | .60 |
| 03/13/20 | J Hayner | Research litigation issues | .70 |
| 03/13/20 | J Hayner | Draft brief section | 1.70 |
| 03/13/20 | BR Brunner | Analyze documents in dataroom in connection with assigning confidentiality designations | .60 |
| 03/13/20 | BR Brunner | Revise dataroom tracker | .20 |
| 03/13/20 | A Fonseca | Prepare requested pleadings from Girl Scouts of the United States v. Boy Scouts of America per J. Hayner's instructions | 1.50 |
| 03/13/20 | TM Grayeb | Review of caselaw research re past cases involving BSA. | 2.10 |
| 03/13/20 | AF O'Neill | Review updates re: scheduling and consider approach to response re: same (.3); continue to review GSA papers and consider approach (1.5); communications with team re: next steps (.2); review Plan and DS re: implications in lift stay papers and analysis re: same (1.0) | 3.00 |
| 03/13/20 | AR Rovira | Phone call with T.Labuda re property dispute | .30 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/13/20 | MC Andolina | Prepare for and attend conference call with KY Plaintiffs and follow-up emails and telephone conferences re: PI Order with BSA team | 2.00 |
| 03/13/20 | MC Andolina | Telephone conferences and emails with BSA team, TCC, FCR LCAHC and UCC re: PI Order timing update (2.0); review and revise same (1.1) | 3.10 |
| 03/13/20 | ME Linder | Telephone with PSZJ, M. Andolina, W. Curtin and K. Basaria re: preliminary injunction matters (.7); follow up internal call re: same (.4) | 1.10 |
| 03/13/20 | MS Jackson | Analyze user activity in data room and report on same to case team | .50 |
| 03/13/20 | JC Boelter | Analyze arguments on property dispute motion (0.5); revise mediator proposal and distribute (1.0); respond to inquiries re: restoration plan (0.2) | 1.70 |
| 03/14/20 | K Basaria | Telephone conference with TCC counsel to discuss revisions to PI order and protective order (1.2); review revisions to PI order and review protective order sent to TCC counsel in preparation for telephone conference (0.4); series of emails with M. Jackson and Local Council committee counsel regarding access to insurance materials and assembly of pleadings (0.3); telephone call with T. Labuda regarding GSUSA motion to lift stay (0.3); email correspondence to litigation team regarding GSUSA research and response brief (1.0) | 3.20 |
| 03/14/20 | J Hayner | Review docket and circulate key filings to K. Basaria, B. Brunner, B. Johnson, and K. Annu-Essuman | .30 |
| 03/14/20 | BR Brunner | Review and analyze documents in dataroom in connection with assigning confidentiality designations | .20 |
| 03/14/20 | BR Brunner | Draft emails to S.Hasan and R.Walsh re strategy for confidentiality designations in light of the Girl Scout's presence on official committee | .20 |
| 03/14/20 | WE Curtin | Review edits to draft preliminary injunction order (.8); email communication with J. Boelter, M. Andolina and T. Labuda regarding same (.3); email communication with W. Evanoff regarding same (.3); correspond with T. Oates regarding same (.2); call with TCC regarding same (1.4); prepare for same (.3). | 3.30 |
| 03/14/20 | MC Andolina | Phone conferences with TCC regarding PI Order and follow-up emails and phone conferences with BSA team regarding same | 2.70 |
| 03/14/20 | MC Andolina | Review and revise PI Order and emails and phone conferences with BSA team re proposed revisions | 1.00 |
| 03/14/20 | ME Linder | Review correspondence re: preliminary injunction order and analyze revisions to same (.5); telephone call with M. | 2.10 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Andolina, K. Basaria, W. Curtin and PSZJ re: same (1.6) | |
| 03/14/20 | JC Boelter | Call with R. Ringer re: objection deadline (0.5); calls and emails with Sidley team re: same for major constituents (1.0); analyze open issues on PI order and emails re: same (0.4); call with J. O'Neill re: same (0.3) | 2.20 |
| 03/15/20 | WE Curtin | Review Wachtell edits to draft preliminary injunction order (.6); email communication with J. Boelter, M. Andolina and T. Labuda regarding same (.3); analyze edited Ex. B to PI order (.3); analyze draft protective order (.4); draft status update for W. Evanoff (.3); analyze M. Linder status update to client (.2); email communication with M. Andolina, K. Basaria, M. Linder and T. Oates regarding draft preliminary injunction order (.3). | 2.40 |
| 03/15/20 | BM Warner | Call with M. Andolina and M. Linder re: notice and confidentiality procedures motion (.3); call with TCC, M. Andolina and M. Linder re: same (.3); call with M. Linder re: same (.2) | .80 |
| 03/15/20 | MS Jackson | Call with K. Basaria regarding data room design and new documents and users to be added | .40 |
| 03/15/20 | K Basaria | Draft client update related to consent order and preliminary injunction, protective order and data room (0.5); email to M. Linder regarding same (0.1) | .60 |
| 03/15/20 | K Basaria | Correspondence and telephone call with M. Jackson regarding assembly and provision of materials to constituencies through secure data room including review and edit confidentiality language in connection with same (2.1); correspondence with M. Linder regarding data room access (0.3) | 2.40 |
| 03/15/20 | JC Boelter | Emails with team and TCC re: granting extension | .30 |
| 03/16/20 | A Fonseca | Format preliminary injunction proposed order per K. Basaria's instructions | .30 |
| 03/16/20 | WE Curtin | Call with Sidley and MNAT teams regarding second day hearing issues (.6); email communication with T. Oates regarding same (.2); call with M. Andolina, K. Basaria and T. Oates regarding preliminary injunction order (.5); prepare for same (.2); second call with Sidley and MNAT teams regarding second day hearing issues (.7); email communication with T. Oates regarding same; edit motion and order for state court cases (.4); email communication with M. Martin regarding same (.4); call with M. Martin regarding same (.2); edit draft reply for preliminary injunction motion (1.7); email communication with T. Oates regarding same (.3); draft chart of preliminary injunction objections (1.3); email communication with M. Andolina regarding same (.1); edit exhibit B to preliminary injunction order (.5); email | 8.70 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | communication with K. Basaria regarding same (.2); email communication with T. Oates regarding territorial court cases (.2); email communication with B. Griggs regarding pending remand actions (.1); edit preliminary injunction order (.6); email communication with TCC regarding same (.2); edit draft email to state court plaintiffs (.3). | |
| 03/16/20 | KE Annu-Essuman | Research case law re: precedent cases for trademark action reply brief | 4.00 |
| 03/16/20 | KE Annu-Essuman | Telephone call with K. Basaria re: Girls Scouts trademark action reply brief | .30 |
| 03/16/20 | BR Brunner | Review additional documents in dataroom in connection with assigning confidentiality designations | .30 |
| 03/16/20 | J Hayner | Call with K. Basaria re: brief | .10 |
| 03/16/20 | J Hayner | Draft factual and procedural background for response brief | 1.00 |
| 03/16/20 | AF O'Neill | Review M. Linder update on cases and review primary materials regarding same (1.0); communications with K. Basaria regarding next steps on GSA action (.2) and analysis of pleadings and case law regarding same (1.5) | 2.70 |
| 03/16/20 | AR Stromberg | Review terms of revised preliminary injunction order | .20 |
| 03/16/20 | K Basaria | Telephone conference with M. Andolina, M. Linder, T. Oates, and W. Curtin regarding preliminary injunction order (0.5); telephone conference with Sidley and local counsel (0.5); series of emails and telephone calls in connection with negotiations with objectors to preliminary injunction motion including draft proposed settlement language in connection with same (2.0); correspondence with M. Jackson regarding local counsel access to certain materials and email correspondences to local counsel representatives providing access instructions (1.5); analyze Girl Scouts motion to lift automatic stay and analyze case law cited in same (2.4); emails to BSA outside counsel (R. Kassabian) regarding motion and to litigation associates regarding related research (1.1); correspondence with J. Celentino regarding proposed protective order and local counsel access to data site (0.4); multiple rounds of revisions to proposed preliminary injunction consent order including series of correspondences and telephone call with TCC, and correspondence Local Council Committee, regarding same (1.5) | 9.90 |
| 03/16/20 | TM Grayeb | Review of case law research re past cases involving BSA. | 4.10 |
| 03/16/20 | MC Andolina | Phone conferences with Sidley team regarding status of PIaintiff order and follow-up emails regarding same with TCC, including updated schedules for PIaintiff Order regarding update | 2.00 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/17/20 | A Fonseca | Research requested case law per K. Basaria's instructions | .50 |
| 03/17/20 | A Fonseca | Research for requested pleadings re GSUSA trademark litigation per K. Basaria's instructions | 1.50 |
| 03/17/20 | A Fonseca | Research pleadings of Adversary case (.1); upload and format to shared drive (.2) | .30 |
| 03/17/20 | WE Curtin | Call with Debtor and Committee teams regarding second day hearing issues (.6); email communication with T. Oates regarding same (.2); email communication with M. Martin regarding GA cases (.4); call with M. Martin regarding same (.2); edit draft reply for preliminary injunction motion (3.4); email communication with T. Oates regarding same (.3); edit exhibit A to preliminary injunction order (.5); email communication with K. Basaria regarding same (.2); email communication with B. Griggs regarding pending remand actions (.3); edit preliminary injunction order (1.6); email communication with TCC regarding same (.2); edit draft email to KY plaintiffs (.5); email communication with M. Andolina regarding same (.3) analyze filed remand motion in precedent case (.7). | 9.40 |
| 03/17/20 | BR Brunner | Review and analyze documents in dataroom in connection with assigning confidentiality designations | .40 |
| 03/17/20 | BR Brunner | Review and analyze document requests provided by TCC and comments from A&M on same | .40 |
| 03/17/20 | BR Brunner | Perform legal research on relief for alleged post-petition conduct | .70 |
| 03/17/20 | AF O'Neill | Prepare for call with Quinn Emanuel and review materials regarding same on 362(d) standards (1.5); review K. Basaria outline of questions and revise same for call (.7); communications with K. Basaria regarding same and next steps (.2); call with Quinn Emanuel (counsel in GSA litigation) regarding GSA pleadings and factual background (1.0); follow up with K. Basaria and B. Brumer regarding research issues and analyze post-petition injunctive relief issues (1.2); join call regarding March 24/April 15 hearing, calendar and related issues (.60) and consider schedule for GSA action (.2); analysis of potential evidentiary issues/consider witnesses and topics (1.0) | 6.40 |
| 03/17/20 | J Hayner | Research case law for litigation issues and review cases sent by K. Basaria | 1.30 |
| 03/17/20 | J Hayner | Call with K. Basaria re: brief | .20 |
| 03/17/20 | ME Linder | Review revisions to preliminary injunction order | .20 |
| 03/17/20 | K Basaria | Telephone conference with constituencies regarding second- | 1.10 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | day and preliminary injunction hearing (0.6); telephone conference with Sidley team regarding status and strategy for March 24 hearing (0.5) | |
| 03/17/20 | K Basaria | Correspondences with local counsel representatives regarding data room access (0.4); revise and edit proposed preliminary injunction proposed order including series of emails regarding same and circulating proposed final order to TCC and other constituency representatives (2.2); draft proposed alternative resolution to objection to preliminary injunction motion (0.5) | 3.10 |
| 03/17/20 | TM Grayeb | Review of caselaw research re past cases involving BSA. | 2.50 |
| 03/17/20 | MC Andolina | Emails and phone conferences with unresolved objectors and emails with BSA team regarding open issues and strategy | 1.50 |
| 03/17/20 | MC Andolina | Lead strategy with BSA team regarding remand issues and strategy regarding Plaintiff | .50 |
| 03/18/20 | BR Brunner | Review and analyze documents in dataroom in connection with assigning confidentiality designations | .50 |
| 03/18/20 | AF O'Neill | Review case law regarding injunctive relief and communications with K. Basaria and B. Brunner regarding same (3.0); review first-day transcript re: GSA involvement and consider arguments related to cases and draft outline of same (1.3); communication with T. Grayeb re: additional precedent pleadings (.2) and review same (.9); communications with Quinn Emanuel regarding protective order and review same (.4) | 5.80 |
| 03/18/20 | WE Curtin | Email communication with M. Martin regarding GA cases (.4); call with M. Martin regarding same (.2); draft reply for preliminary injunction motion (5.7); email communication with T. Oates regarding same (.3); email communication with M. Andolina and K. Basaria regarding same (.1); edit exhibit A to preliminary injunction order (.5); email communication with K. Basaria regarding same (.2); email communication with B. Griggs regarding pending remand actions (.3); edit draft email to KY plaintiffs (.3); email communication with M. Andolina regarding same (.1) analyze filed remand motion in Schwindler case (.3); call with KY plaintiffs' counsel (.7); follow-up call with M. Andolina regarding same (.2); call with M. Andolina, B. Griggs and client regarding same (.5); analyze first day motion objection tracker (.3); revise exhibit A to preliminary injunction order (.3); email communication with Ogletree regarding same (.2). | 10.60 |
| 03/18/20 | TA Labuda | Conference and emails with A. Kutz re non-abuse litigation costs and issues. | .30 |
| 03/18/20 | K Basaria | Correspondence with M. Andolina, T. Oates, and W. Curtin | 1.20 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding proposed revisions to proposed preliminary injunction consent order (0.5); telephone call with objector counsel in connection with proposed preliminary injunction consent order including follow up correspondence with same regarding same (0.5); correspondence with local counsel representatives regarding access to data room (0.2) | |
| 03/18/20 | T Oates | Review and revise charts re: pending abuse actions | 2.00 |
| 03/18/20 | T Oates | Revise reply brief in support of preliminary injunction | 2.60 |
| 03/18/20 | MC Andolina | Review correspondence and emails and phone conferences with KY Plaintiffs counsel regarding objection resolution (.7); update with client regarding insurance and objection issues (.3) | 1.00 |
| 03/18/20 | MC Andolina | Emails with committees and FCR regarding status of Consent Order on PI and additional proposed changes (.8); follow-up emails with BSA team regarding timing and strategy for filing (.2) | 1.00 |
| 03/19/20 | A Fonseca | Research pleadings of Adversary case (.1); upload and format to shared drive (.1) | .20 |
| 03/19/20 | A Fonseca | Prepare export of documents per J. Hayner's request | .30 |
| 03/19/20 | BR Brunner | Analyze documents in dataroom in connection with assigning confidentiality designations | .30 |
| 03/19/20 | J Hayner | Analyze precedent filings and circulate to case team | .50 |
| 03/19/20 | J Hayner | Coordinate with A. Fonseca to prepare discovery templates | .20 |
| 03/19/20 | TA Labuda | Conference call with client and Andolina re Ky defendant objections (.5); conference with M. Andolina and E. Martin re same (.2); review and comment on discovery responses for same (.3); review proposal re same (.2); emails re same (.2); emails with A. Kutz re Michigan non-abuse litigation (.1); confer with A. Azer re same (.1). | 1.60 |
| 03/19/20 | AF O'Neill | Prepare for call with K. Basaria and B. Brunner regarding GSA brief/review portions of GSA papers regarding: same (1.0); correspond with K. Basaria and B. Brunner regarding next steps for response and evidentiary issues (.6); consider approach on evidentiary issues and protective order and review communications with Quinn Emanuel regarding same (.5); review deck shared with UCC for all-hands meeting (.3) and monitor meeting with UCC re: cases and consider impacts on GSA action and plan treatment of litigation (2.8); listen in on status conference with court and consider next steps on 4/15 hearing (.7); call with MNAT regarding GSA action (.4) and consider recommendations and communications regarding transcripts and research for response (.4); communications with M. Andolina and K. Basaria regarding timing of response and | 6.90 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | process (.2) | |
| 03/19/20 | WE Curtin | Call with counsel to CT actions regarding objection to preliminary injunction motion (.4); email communication with M. Andolina and K. Basaria regarding same (.3); edit stipulation with CT plaintiffs (.6); call with M. Andolina and client regarding preliminary injunction objection (.6); prepare for same (.2); correspond with T. Oates regarding preliminary injunction objections (.6); telephonic status conference with bankruptcy court (.6); call with M. Andolina and K. Basaria regarding CT and KY objections to preliminary injunction motion (.4); email communication with M. Andolina and K. Basaria regarding same (.5); edit draft settlement offer to KY plaintiffs (.8); update remand tracker (.3); analyze counter-proposal from KY plaintiffs (.3); analyze KY discovery requests (.4); email communication with M. Andolina and K. Basaria regarding same (.2); analyze Minnesota remand actions (.4); email communication with B. Griggs regarding same (.1); analyze New Mexico remand action (.2); email communication with B. Griggs regarding same (.1). | 7.00 |
| 03/19/20 | S Hasan | Review documents to determine which documents will be uploaded onto data room (4.0); determine confidentiality designations for documents (2.2); input notes on documents in schedules tracking core mission/restrictive language in HAB documents (1.6). | 7.80 |
| 03/19/20 | K Basaria | Series of telephone calls and emails in connection with negotiations with objectors' counsels regarding proposed preliminary injunction consent orders - draft and revise proposed stipulation and terms of resolution of objections | 5.40 |
| 03/19/20 | T Oates | Revise chart of pending abuse actions, remand tracker, and updated hearing agenda | 2.00 |
| 03/19/20 | T Oates | Draft interrogatory responses re: preliminary injunction | 2.30 |
| 03/19/20 | T Oates | Correspond with B. Curtin re: preliminary injunction objections and next steps | .60 |
| 03/19/20 | T Oates | Attend and participate on teleconference with B. Curtin, K. Basaria, and M. Andolina re: preliminary injunction objections and next steps | 1.70 |
| 03/19/20 | TM Grayeb | Review of case law research re past cases involving BSA. | 1.60 |
| 03/19/20 | MS Jackson | Respond to request from case team regarding managing data room documents and user access | 1.70 |
| 03/19/20 | MC Andolina | Coordinate responses to outstanding discovery issues and follow-up with BSA team regarding same | 2.50 |
| 03/19/20 | MC Andolina | Prepare for an attend status conference and provide Court | 2.00 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | update on adversary proceeding and status of motion for PI plaintiff | |
| 03/19/20 | MC Andolina | Phone conferences. and emails with objectors counsel (KY and CT) regarding PI Motion, additional calls with objectors and strategy with client regarding same | 2.50 |
| 03/20/20 | A Fonseca | Research pleadings of Adversary case and prepare materials for shared drive | .20 |
| 03/20/20 | WE Curtin | Edit preliminary injunction hearing presentation outline (1.5); email communication with T. Oates regarding same (.2); edit stipulation with CT plaintiffs (.9); email communication with M. Andolina, K. Basaria and T. Oates regarding same (.3); email communication with M. Desgrosseilliers regarding same (.2); analyze filed Minnesota remand motions (1.1); email communication with B. Griggs regarding same (.2); analyze EDNY remand motion (.4); email communication with B. Griggs and S. Manning regarding same (.2); analyze WDNY plaintiff's objection to preliminary objection motion (.8); calls with M. Andolina regarding same (.5); draft settlement proposal regarding WDNY plaintiff's objection (.8). | 7.10 |
| 03/20/20 | AF O'Neill | Review papers including agenda, transcripts and Judge Silverstein letter regarding court room procedures and consider all in connection with GSA action (.8); follow-up communications regarding same and status (.2); review UST comments regarding retention (.3); communications with team regarding case admin (.2); communications with K. Basaria regarding timing issues for brief (.1); and review checklist of arguments and consider additional needs, analysis regarding same (1.1) | 2.70 |
| 03/20/20 | BR Brunner | Review and revise dataroom tracker | .20 |
| 03/20/20 | BR Brunner | Review and analyze documents in dataroom in connection with assigning confidentiality designations | 1.00 |
| 03/20/20 | TA Labuda | Review WDNY objection to PI emails and comment on same. | .30 |
| 03/20/20 | K Basaria | Emails and telephone calls with various objectors' counsels, M. Andolina, T. Oates, and W. Curtin regarding resolution of objections to proposed preliminary injunction order (2.2); prepare series of draft stipulations and correspondences with objectors' counsel and Sidley team confirming terms of same (3.0) | 5.20 |
| 03/20/20 | ME Linder | Review and analyze emails from M. Andolina, TCC and plaintiffs' counsel re: stay issues | .60 |
| 03/20/20 | J Hayner | Review case law sent by K. Basaria | .30 |
| 03/20/20 | J Hayner | Research additional filings and send to case team | .40 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/20/20 | MC Andolina | Emails and phone conferences with client team and objectors counsel and lead efforts to resolve five outstanding objections (2.2); communications and confirmation of objection resolution and follow-up coordination with Court regarding filing of revised agenda (1.6) | 3.80 |
| 03/20/20 | JC Boelter | Respond to emails re: modifications to PI order and resolving objections (0.7); revise legal update (0.5) | 1.20 |
| 03/21/20 | WE Curtin | Draft reply in support of preliminary injunction (3.2); call with T. Oates regarding same (.2); email communication with M. Andolina, T. Oates and K. Basaria regarding same (.3); correspond with M. Andolina regarding same (.1); call with client regarding objections to preliminary injunction motion (.8); call with J. Stang, J. Lucas and M. Andolina regarding same (.4); analyze WDNY objection to preliminary objection motion and supporting documents (.7); analyze underlying documents from WDNY action (.5); email communication with M. Andolina regarding same (.2); | 6.40 |
| 03/21/20 | AF O'Neill | Communications with K. Basaria regarding timing of draft (.2); consider status conference issues and analysis regarding same (.5); review transcripts from case and other precedent cases regarding automatic stay issues (1.0) | 1.70 |
| 03/21/20 | BR Brunner | Review and analyze documents in dataroom in connection with assigning confidentiality designations | .30 |
| 03/21/20 | TA Labuda | Conference call with M. Andolina and teams re response to PI objection and related strategy. | .80 |
| 03/21/20 | ME Linder | Emails with B. Whittman and K. Basaria re: protective order (.2); call with client, Sidley, Ogletree, Haynes & Boone and MNAT re: preliminary injunction issues (.8) | 1.00 |
| 03/21/20 | K Basaria | Telephone conference with A&M, Sidley team, and insurance coverage counsel regarding preparation for hearing on objection to preliminary injunction motion (0.9); telephone conference with TCC counsel regarding objection to motion for preliminary injunction (0.4); analysis of outstanding objection to motion for preliminary injunction with series of email correspondences with M. Andolina, W. Curtin, and T. Oates regarding same (1.5); review and analyze TCC comments on proposed protective order (.6); summarize key discussion points related to same (.9) | 4.30 |
| 03/21/20 | BR Brunner | Participate in conference call with Sidley team re strategy for last objection to consented order on temporary preliminary injunction | .80 |
| 03/21/20 | MC Andolina | Coordinate team call regarding status of open objection and response strategy regarding reply brief and supporting | 2.00 |

SIDLEY AUSTIN LLP

Invoice Number: 40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | materials (1.3); follow-up emails and phone conferences with BSA client and legal team regarding same (0.7) | |
| 03/22/20 | WE Curtin | Edit reply in support of preliminary injunction (2.3); calls with T. Oates regarding same (.4); call with M. Andolina regarding same (.2) email communication with M. Andolina, T. Oates and K. Basaria regarding same (.5); edit A. Azer declaration in support of reply (.6); email communication with A. Azer regarding same (.2); analyze final consent order and exhibits (.4); edit consent order (.3); email communication with M. Andolina, T. Oates and K. Basaria regarding same (.3); edit proposed order extending consent order (.5); email communication with M. Andolina, T. Oates and K. Basaria regarding same (.2); edit exhibits to consent order (.3); email communication with M. Andolina, T. Oates and K. Basaria regarding same (.2). | 6.40 |
| 03/22/20 | TA Labuda | Review and comment on response to objection on PI motion (.4); review and comment on supporting declaration re same (.1); emails with M. Andolina re same (.1). | .60 |
| 03/22/20 | T Oates | Draft proposed LG 37 Doe Order | 2.30 |
| 03/22/20 | T Oates | Revise reply brief in further support of preliminary injunction motion | 5.30 |
| 03/22/20 | ME Linder | Review, analyze and comment on reply in support of preliminary injunction and Azer declaration (.5); review stipulation permitting committees to intervene in adversary (.2) | .70 |
| 03/22/20 | K Basaria | Correspondence with A. O'Neill and B. Brunner regarding response to Girl Scouts' motion to lift stay (0.4); review proposed settlement language in connection with outstanding objection to motion for preliminary injunction including email to M. Andolina regarding same (0.1); review reply in support of preliminary injunction and supporting declaration exhibit and send proposed edits to Sidley team regarding same (0.6); revise schedules in support of proposed consent order to reflect status and resolution of objections including circulation to T. Oates, M. Andolina, W. Curtin, and local counsel (0.8); series of emails and telephone calls with W. Curtin, M. Andolina, and T. Oates regarding certification of counsel in connection with preliminary injunction (0.8) | 2.70 |
| 03/22/20 | MC Andolina | Lead time in preparation and filing of reply brief in support of PI including coordinate, review and revise Azer declaration and review and revise reply brief and order (2.4); emails and phone conferences with BSA team regarding reply materials (.6) | 3.00 |
| 03/22/20 | MC Andolina | Coordinate filing of consent order on preliminary injunction including review and revise consent of counsel filing, PI Order and schedules to order (1.4); emails and phone conferences | 2.30 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with TCC and UCC and BSA team regarding same (.9) | |
| 03/22/20 | MC Andolina | Coordinate correspondence to Objector's counsel regarding Plaintiff Motion regarding witness presentation (.6); follow-up emails with BSA Team and objectors counsel including preparations of Azer witness declaration (.4) | 1.00 |
| 03/23/20 | A Fonseca | Organize pleadings for tentative court hearing and prepare binder composed of selected pleadings per K. Basaria's and M. Andolina's request | 6.00 |
| 03/23/20 | AF O'Neill | Prepare for call with team regarding GSA objection draft and review same and comments/organize talking points for same (.8); call with K. Basaria and B. Brunner regarding draft objection and issues with same (.7); calls with M. Andolina regarding 3/24 hearing and preparation for same and follow-up emails regarding same (.5); revise draft objection and review materials regarding same (3.8); correspond with B. Brunner regarding revisions and case law issues related to same (.3); review new materials from MNAT and consider same for objection draft (1.1); call with Dorsey and team regarding 3/24 hearing and prepare materials for same (.6); finalize comments draft and send to team for review and draft cover regarding: next steps (.6); multiple communications regarding telephonic evidence hearing and sole objecting party (.2) | 8.60 |
| 03/23/20 | WE Curtin | Edit draft of M. Andolina declaration regarding WDNY objection (1.1); email communication with M. Andolina, K. Basaria and T. Oates regarding same (.3); call with T. Oates regarding same (.6); call with K. Basaria regarding same (.1); research for J. Boelter for oral argument prep (1.2); email communication with J. Boelter regarding same (.3); oral argument prep call with J. Boelter, M. Andolina and K. Basaria (.8); prepare for same (.5); call with T. Oates regarding preliminary injunction hearing prep (.2); update remand tracker (.3); analyze cases regarding judicial notice (.5); email communication with J. Boelter regarding same (.2); analyze hearing documents for completeness for K. Basaria (.6); email communication with K. Basaria regarding same (.1); analyze Minnesota remand actions (.3); email communication with B. Griggs regarding same (.1); edit draft proposal to WDNY plaintiff (.4); email communication with J. Boelter, M. Andolina, K. Basaria and T. Oates regarding same (.3); email communication with Sidley team regarding hearing logistics (.2). | 8.10 |
| 03/23/20 | BJ Johnson | Call with K. Basaria re: motions to remand | .20 |
| 03/23/20 | T Oates | Research re: judicial notice of documents filed in main bankruptcy case | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/23/20 | T Oates | Draft affidavit re: status of negotiations with respect to preliminary injunction | 3.50 |
| 03/23/20 | T Oates | Correspond with B. Curtin re: preparation for preliminary injunction hearing | .80 |
| 03/23/20 | T Oates | Prepare status update of LG 37 Doe objection | .80 |
| 03/23/20 | T Oates | Review and circulate documents to prepare for preliminary injunction hearing | .60 |
| 03/23/20 | T Oates | Analyze pleadings with respect to preliminary injunction | .80 |
| 03/23/20 | J Hayner | Call with B. Brunner re: Quinn Emanuel declaration | .10 |
| 03/23/20 | K Basaria | Telephone call with A. O'Neill and B. Brunner to discuss objection to girl scouts' motion (0.7); telephone call with opposing counsel regarding Girl Scouts' motion to lift automatic stay (0.3); correspondence with local counsel, A&M, and A. O'Neill regarding additional legal and factual research in support of objection to preliminary injunction motion - analyze same, incorporate into brief, and send to B. Brunner (1.3) | 2.30 |
| 03/23/20 | SM Park | Update online pleadings from recent filings and organize into shared file folders for attorney reference | .30 |
| 03/23/20 | BR Brunner | Analyze documents in dataroom in connection with assigning confidentiality and revise data room tracker based on findings from same | .30 |
| 03/23/20 | BR Brunner | Review and analyze comments on draft protective order provided by counsel for TCC | 1.20 |
| 03/23/20 | BR Brunner | Review and analyze attorney affidavit objecting to motion for preliminary injunction, reply brief in opposition to same, consent order re preliminary injunction, and related materials in preparation for Second Day hearing | 1.30 |
| 03/23/20 | MC Andolina | Phone conferences and emails with LG 37 objectors counsel regarding 3/24 hearing and positions (1.4); lead coordination with local counsel and court for 3/24 hearing (1.1) | 2.50 |
| 03/23/20 | MC Andolina | Review pleadings and exhibits and prepare witnesses (B. Whittman and A. Azer) for 3/24 hearing, including telephone calls and emails with witnesses | 3.50 |
| 03/23/20 | TF Flint | Analyze potential appeal issues | 1.30 |
| 03/24/20 | A Fonseca | Research pleadings from selected cases related to motion to remand per B. Johnson's request | 3.30 |
| 03/24/20 | BJ Johnson | Draft tracking document for remand motions | 1.90 |
| 03/24/20 | BJ Johnson | Analyze remand motions in State court actions | 2.30 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/24/20 | BJ Johnson | Revise remand tracking document drafted by B. Curtin and T. Oates | 1.00 |
| 03/24/20 | AF O'Neill | Revise comments draft of GSA objection (1.2); call with K. Basaria and B. Brunner regarding status of objection and further revisions and distribution plans (.5); review Quinn Emmanuel memo on underlying Trademark litigation and synthesize facts for memo (.4); communications with M. Andolina and M. Linder regarding hearing (.2); review and comment on revised draft of GSA objection and send memo to team on same and next steps (.9); communications with broader team about objection (.2) | 3.40 |
| 03/24/20 | KE Annu-Essuman | Analyze State court actions with non-tort claims | 1.30 |
| 03/24/20 | KE Annu-Essuman | Analyze first day declaration of Whittman for additions to Girls Scouts response brief | 2.00 |
| 03/24/20 | WE Curtin | Telephonic appearance at hearing on preliminary injunction motion (2.9); email communication with J. Boelter, M. Andolina and K. Basaria regarding same (.2); call with T. Oates regarding same (.2); email communication with Oregon local counsel regarding same (.2); compile documents for remand tracker (.9); edit remand tracker (.7); email communication with T. Oates and K. Basaria regarding same (.3); email communication with B. Griggs and S. Manning regarding same (.4). | 5.80 |
| 03/24/20 | TM Grayeb | Review of case law research re past cases involving BSA. | .30 |
| 03/24/20 | J Hayner | Review Quinn Emanuel outline and determine which information should be included in the declaration | .60 |
| 03/24/20 | J Hayner | Draft Quinn Emanuel declaration and circulate to K. Basaria and B. Brunner | 3.70 |
| 03/24/20 | K Basaria | Correspondence regarding data room access (0.2); correspondence with W. Curtin, T. Oates, and B. Johnson regarding motions to remand and tracker for same (0.6); series of telephone calls with S. Hasan, B. Brunner, and A. Rovira regarding asset materials in data room (2.0) | 2.80 |
| 03/24/20 | K Basaria | Correspondence with M. Andolina regarding examination of B. Whittman (0.2); correspondence with B. Johnson regarding motions to remand (0.4) | .60 |
| 03/24/20 | SM Park | Update online pleadings from recent filings and organize into shared file folders for attorney reference | .40 |
| 03/24/20 | BR Brunner | Confer with K.Basaria re privilege review of documents in BSA Assets folder in dataroom | .10 |
| 03/24/20 | BR Brunner | Confer with A. Rovira and S. Hasan re privilege review of | .40 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | documents in BSA Assets folder in dataroom | |
| 03/24/20 | BR Brunner | Review and analyze documents in dataroom in connection with assigning confidentiality and revise data room tracker based on findings from same | .30 |
| 03/24/20 | MS Jackson | Respond to request from case team regarding managing data room documents and access | 1.60 |
| 03/24/20 | T Oates | Analyze litigation documents | 2.00 |
| 03/24/20 | T Oates | Confer with B. Curtin re: litigation issues | .20 |
| 03/24/20 | TF Flint | Analyze potential appeal issues related to bankruptcy court order | .70 |
| 03/24/20 | AR Rovira | Review Philmont documents for release in dataroom (.5); correspond with S. Hasan regarding same (.4); discuss same with litigators (.4); review docs and formulate plan (.4) | 1.70 |
| 03/25/20 | A Fonseca | Prepare pleadings from selected cases related to motion to remand per B. Johnson's request | 2.50 |
| 03/25/20 | A Fonseca | Prepare document request tracker per B. Brunner's instructions | 2.80 |
| 03/25/20 | J Hayner | Correspond with B. Brunner and K. Annu-Essuman re: privilege review | .10 |
| 03/25/20 | J Hayner | Analyze documents for attorney client privilege and work product (7.9); prepare privilege lists (.6) | 8.50 |
| 03/25/20 | AF O'Neill | Communications with team regarding GSA response (.3); review Quinn Emmanuel materials and analyze need for same in pleadings (.6); review pleading regarding same (.2); review and revise declaration (1.0) and communications with B. Brunner and K. Basaria regarding same (.2) | 2.30 |
| 03/25/20 | BJ Johnson | Revise remand motion tracker in response to request from K. Basaria | 1.80 |
| 03/25/20 | K Basaria | Draft revised discussion points related to estimated liability analysis (1.3) email same to M. Andolina (.2); analyze TCC proposed revisions to protective order including email correspondence to Sidley team and A&M related to same (0.8); analysis and communications related to data room asset information (0.9); revise draft objection and declaration in response to Girl Scouts' motion to lift stay (0.6); email to R. Kassabian for review (0.1) | 3.90 |
| 03/25/20 | K Basaria | Correspond with M. Andolina, J. Boelter, M. Linder, and T. Labuda regarding TCC correspondence related to service processor (0.5); telephone call with B. Brunner regarding Kassabian declaration and review declaration in preparation for same (0.6); telephone call with B. Whittman and Sidley team regarding TCC document requests (0.6); telephone conference | 2.30 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with D. Evans regarding estimation issues (0.6) | |
| 03/25/20 | WE Curtin | Edit draft notice of entry of consent order (1.1); email communication with B. Griggs, M. Andolina and K. Basaria regarding same (.3); email with T. Oates regarding same (.3); analyze notice of proposed order filed by objector (.5); analyze updated version of remand tracker (.4); spot-check attachments to same (.7); analyze amended Minnesota remand pleadings (.4). | 3.70 |
| 03/25/20 | BR Brunner | Correspond with J. Hayner and K. Annu-Essuman re privilege review of documents in BSA Assets folder of data room | .10 |
| 03/25/20 | BR Brunner | Coordinate privilege review of documents in BSA Assets folder of data room | .50 |
| 03/25/20 | BR Brunner | Coordinate creation of consolidated tracker of informal discovery requests from official committees | .50 |
| 03/25/20 | BR Brunner | Review and analyze informal requests for discovery from official committees | .30 |
| 03/25/20 | BR Brunner | Correspond with B. Whittman, M. Andolina, T. Labuda, J. Boelter, K. Basaria, and M. Linder re informal discovery requests from official committees | .60 |
| 03/25/20 | BR Brunner | Review and analyze documents in dataroom in connection with assigning confidentiality and revise data room tracker based on findings from same | .30 |
| 03/25/20 | ME Linder | Review and analyze LG 37 plaintiff letter to Court and emails with client, M. Andolina, J. Boelter and T. Labuda re: same | .30 |
| 03/25/20 | KE Annu-Essuman | Assess data room documents for privilege designations (5.0); correspond with B. Brunner and J. Hayner re: same (.2) | 5.20 |
| 03/25/20 | MS Jackson | Respond to requests from case team regarding managing data room documents and user access | 2.00 |
| 03/25/20 | T Oates | Draft notice of order | 1.70 |
| 03/25/20 | MC Andolina | Review correspondence to Court regarding LG 37 Objection and follow-up emails and phone conferences with local counsel and BSA team regarding same (.4); draft and coordinate response thereto (.7) | 1.10 |
| 03/25/20 | AR Rovira | Review relevant data room documents (1.1); correpond with Sidley team re confidentiality and privilege (.4) | 1.50 |
| 03/25/20 | JC Boelter | Review letter to court from LG 37 (0.3); and emails with Sidley team re: same (0.7) | 1.00 |
| 03/26/20 | A Fonseca | Update Document Request Tracker per B. Brunner's instructions | .30 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/26/20 | BR Brunner | Perform second-level privilege review of documents in BSA Assets folder of data room | 4.10 |
| 03/26/20 | BR Brunner | Coordinate first-level privilege review by K.Annu-Essuman and J.Hayner of documents in BSA Assets folder of data room | .30 |
| 03/26/20 | BR Brunner | Analyze documents in dataroom in connection with assigning confidentiality and revise data room tracker based on findings from same | .30 |
| 03/26/20 | BR Brunner | Confer with K.Basaria re privilege review of documents in BSA Assets folder of data room | .70 |
| 03/26/20 | S Hasan | Upload documents onto Sharefile for privilege review (.5); conduct due diligence on philmont documents and update schedules re: use of land and BSA core mission language in documents (8.1) | 8.60 |
| 03/26/20 | WE Curtin | Edit draft notice of entry of consent order (.7); email communication with M. Andolina and K. Basaria regarding same (.3); call with T. Oates regarding same (.2); email communication with M. Martin regarding new GA cases (.2); call with M. Andolina, B, Griggs, K. Basaria and S. Manning regarding upcoming deadline in PA case (.4); email communication with M. Andolina, B, Griggs, K. Basaria and S. Manning regarding same (.2); analyze pleadings and deadlines in Utah case (.4); email communication with M. Andolina, B, Griggs, K. Basaria and S. Manning regarding same (.2). | 2.60 |
| 03/26/20 | AF O'Neill | Continue to review cases in reply brief and consider strategy for GSA litigation (2.2); communications with Quinn Emanuel regarding declaration and review points regarding same and review objection and consider approach (1.0); communications with K. Basaria regarding response and approach, review same and follow-up regarding same (.3); consider impact of current environment on prejudice issues viz BSA and GSUSA (.5) | 4.00 |
| 03/26/20 | T Oates | Review draft notice of order | .40 |
| 03/26/20 | T Oates | Correspondence with Sidley team re: litigation issues | .40 |
| 03/26/20 | K Basaria | Call with M. Andolina, W. Curtin, T. Oates, and Ogletree regarding motion to remand (0.3); prepare chart of cases in connection with resolution of objections to preliminary injunction motion (0.3); email to M. Linder regarding same (0.1); correspondence with local council representative and M. Jackson regarding access to data room (0.1); telephone call with B. Johnson regarding TCC document requests and responses to same (0.4); series of emails and telephone calls with B. Brunner regarding privilege review of data room documents (0.6); review documents in connection with same (1.6); assess comments on objection to draft objection to | 6.10 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | GSUSA motion to lift stay including correspondence with A. O'Neill and B. Brunner regarding same (0.4); revise objection to GSUSA motion to lift automatic stay (1.0); revise discussion points regarding estimation issues in preparation for call with client (1.3) | |
| 03/26/20 | K Basaria | Telephone call with Ad Hoc Committee regarding status and open issues (0.4); telephone call and correspondence with J. Celentino regarding protective order (0.2) | .60 |
| 03/26/20 | MS Jackson | Discuss with Gloria Rios managing request from case team relating to BSA data rooms | .50 |
| 03/26/20 | MS Jackson | Respond to request from case team regarding managing data room documents and user access | 1.00 |
| 03/26/20 | J Hayner | Cite check brief and declaration | 2.10 |
| 03/26/20 | J Hayner | Analyze documents for attorney client privilege and work product and compile list for same | 5.70 |
| 03/26/20 | BJ Johnson | Call with K. Basaria re: response to request for production from Torts Claimant Committee | .40 |
| 03/26/20 | MC Andolina | Emails with BSA team regarding State court actions and Court's proposed ruling date and time and status regarding removal issues and coordinate for 3/30 hearing | .80 |
| 03/27/20 | WE Curtin | Email communication with T. Oates regarding notice of preliminary injunction (.2); email communication with B. Griggs and S. Manning regarding same (.3) | .50 |
| 03/27/20 | KE Annu-Essuman | Analyze data room letters and documents for privilege | 2.50 |
| 03/27/20 | BR Brunner | Coordinate privilege review of documents in BSA Assets folder of data room | .20 |
| 03/27/20 | BR Brunner | Confer with M. Andolina and K. Basaria re claw back of privileged documents inadvertently produced to the data room | .40 |
| 03/27/20 | BR Brunner | Perform second-level privilege review of documents in BSA Assets folder of data room | 1.10 |
| 03/27/20 | BR Brunner | Confer with K.Basaria re revisions to protective order | .10 |
| 03/27/20 | BR Brunner | Review and analyze documents in dataroom in connection with assigning confidentiality and revise data room tracker based on findings from same | .40 |
| 03/27/20 | AF O'Neill | Review K. Basaria mark up of draft and comment on same (.3); consider approach with evidence and declaration viz GSUSA examples in brief and draft language regarding same (.6); review MNET markup of brief and analysis regarding import of approach on business operations, communications with K. Basaria re: same (.7); review cases from MNAT and analyze fit | 3.50 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | in objection (1.1); review final redline for distribution to client (.3) communications regarding distribution to client and follow-up with K. Basaria regarding same (.3); communications regarding PI Hearing (.2) | |
| 03/27/20 | K Basaria | Telephone call with M. Andolina and B. Brunner regarding data room and estimation issues (0.5); telephone call with client regarding estimation issues (0.9); telephone call with D. Evans regarding estimation issues (0.2); review discussion points and underlying draft report in preparation for telephone call with client regarding estimation issues (0.8); update discussion points regarding estimation issues and review example filings of same (4.0) | 6.40 |
| 03/27/20 | K Basaria | Telephone call with M. Andolina, W. Curtin, T. Oates, and Ogletree regarding motion to remand (0.3); telephone call with Ad Hoc Committee regarding status and open issues (0.4); telephone call with J. Celentino regarding protective order (0.1); review protective order and related materials (0.2) | 1.00 |
| 03/27/20 | MS Jackson | Respond to request from case team and analyze document access reports | 1.50 |
| 03/27/20 | TM Grayeb | Review of case law research re past cases involving BSA. | 1.10 |
| 03/27/20 | J Hayner | Analyze documents relating to attorney client privilege and work product and compile list for same | 1.70 |
| 03/27/20 | J Hayner | Analyze co-counsel's comments and edits to our brief and case law | 1.60 |
| 03/27/20 | BJ Johnson | Revise portions of remand tracker | .30 |
| 03/28/20 | AF O'Neill | Preliminary review of Quinn Emmanual mark-ups of objection and dec (.7); analysis/communications with Sidley team regarding same (.8) | 1.50 |
| 03/28/20 | BR Brunner | Review and analyze documents in dataroom in connection with assigning confidentiality and revise data room tracker based on additional findings | .20 |
| 03/28/20 | K Basaria | Assess R. Kassabian comments and proposed revisions on objection to GSUSA motion to lift stay and declaration in support of same and revise and incorporate same (1.5); review TCC counsel comments on proposed protective order (0.4); incorporate same and circulate summary analysis to Sidley and A&M teams (0.6); review correspondence from defendant in adversary proceeding and email correspondence with M. Andolina, J. Boelter, and T. Labuda regarding same and related remand motion (0.3) | 2.80 |
| 03/28/20 | K Basaria | Edit draft notification to committee counsel and advisors regarding document production (0.3); email to B. Brunner | 1.00 |

**SIDLEY AUSTIN LLP**

Invoice Number: 40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding same (0.1); assess TCC counsel comments on proposed protective order (0.3); incorporate same comments (0.3) | |
| 03/28/20 | WE Curtin | Analyze letter sent to TCC by incarcerated plaintiff (.4); email communication with Sidley team regarding same (.5). | .90 |
| 03/28/20 | ME Linder | Review certain correspondence re: adversary and emails with Sidley and MNAT teams re: same | .20 |
| 03/28/20 | MC Andolina | Review letter regarding potential objection to PI from pro se Plaintiff and emails with TCC and BSA team regarding same | .50 |
| 03/29/20 | AF O'Neill | Multiple communications with K. Basaria and B. Brunner re: Objection and Declaration (.4); consider comments from B. Whittman (A&M) regarding same and respond regarding same (.2); review revised draft of objection from K. Basaria and further revise same (1.4); review declaration from B. Brunner and revise/comment on same (.7); further communications with team regarding mark-ups and process for distribution of drafts and next steps, analyze same (.5); review emails from B. Brunner and K. Basaria with new drafts and consider certain changes (.5) | 3.70 |
| 03/29/20 | BR Brunner | Review and analyze documents in dataroom in connection with assigning confidentiality and revise data room tracker based on findings from same | .20 |
| 03/29/20 | S Hasan | Conduct due diligence (1.4); update schedules re: restrictions (0.8) | 2.20 |
| 03/29/20 | K Basaria | Review pleadings, papers, and letter correspondence to TCC from defendant in adversary proceeding, and draft joint notice from debtors and TCC in connection with same (3.5); telephone call with M. Andolina regarding draft notice (0.4); series of email correspondences with M. Andolina, J. Boelter, W. Curtin, TCC counsel, and Olgetree related to correspondence and papers submitted by defendant (1.2); incorporate various comments and revisions to same (0.7); draft talking points related to TCC inquiry letters and review underlying pleadings and papers in connection with same (1.8); correspondence with B. Whittman regarding objection to GSUSA motion to lift stay including email to A. O'Neill and discussion with B. Brunner regarding same and additional revisions to objection (0.5) | 8.10 |
| 03/29/20 | WE Curtin | Analyze second TCC correspondence (1.1); edit notice of same (.7); email communication with M. Andolina and K. Basaria regarding same (.3); email communication with Sidley team regarding same (.5); email communication with B. Griggs and S. Manning regarding same (.3); email communication with MNAT team regarding filing of joint notice (.4) | 3.30 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/29/20 | MC Andolina | Review and revise draft filing regarding notice of correspondence and follow-up emails and phone conferences with BSA Sidley team regarding same (1.2); analyze TCC correspondence regarding filing (.3) | 1.50 |
| 03/30/20 | A Fonseca | Prepare pleadings of Adversary case (.1); upload and format to shared drive (.2) | .30 |
| 03/30/20 | A Fonseca | Format template for Document Request Tracker with requesters | .50 |
| 03/30/20 | WE Curtin | Analyze talking points on letters sent to TCC by incarcerated plaintiff (.6); email communication with Sidley team regarding same (.4); email communication with A. Azer regarding insurance issues (.2); telephonic appearance at bankruptcy court hearing on preliminary injunction (.8); email communication with T. Oates regarding same (.2); call with M. Andolina regarding same (.2); edit draft notice of entry of consent order (.3); email communication with Sidley team regarding same (.1); email communication with B. Griggs and S. Manning regarding same (.3); call with M. Andolina regarding same (.1); edit draft notice of entry of consent order for EDPA case (.6); email communication with Sidley team regarding same (.1); email communication with B. Griggs and S. Manning regarding same (.3); draft proposed order granting preliminary injunction motion as to objector (.8); email communication with Sidley team regarding same (.2); email communication with objector's counsel regarding same (.1); analyze proposed counter-offer from objector's counsel (.3); draft summary of same (.2); draft email response to objector's counsel for M. Andolina (.4); draft talking points for local counsels regarding entry of consent order (1.1); email communication with T. Oates regarding same (.2); email communication with Sidley team regarding same (.2); email communication with B. Griggs and S. Manning regarding same (.2); analyze injunction issues in S.D. case (.4); email communication with Sidley team regarding same (.2); analyze injunction issues in New Mexico case (.5); email communication with Sidley team regarding same (.1). | 9.10 |
| 03/30/20 | J Hayner | Identify orders in response to discovery disputes (.2) emails to K. Basaria and B. Brunner regarding same (.1) | .30 |
| 03/30/20 | AF O'Neill | Review updated drafts of objection and Kassabian dec, analysis regarding need for Whittman dec and multiple communications with team regarding same and next steps with drafts (1.6); follow-up regarding Whittman conversations and consider evidentiary issues needed from A&M and fit with objection (.5); communications with client and team regarding furlough and impact on objection and prejudice arguments, consider | 8.20 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | same (.4); discuss insurance issues and review multiple communications regarding same and review new language on same (.3); communications with team regarding distribution internally (.2); review comments from M. Linder and T. Labuda and comment on same and communications with B. Brunner and K. Basaria re: incorporation of same (1.1); consider ruling and quotes from judge regarding stay litigation and communications with K. Basaria about transcript and use of same in objection (.3); review further comments from MNAT on declaration and consider use of certain evidence, communications with team re: same (.5); review updated drafts of objection and declarations and provide comment/revisions re: same (1.8); communications with B. Whittman regarding declaration and review comments regarding: same (.3); review issues regarding injunctive relief actions and impact on cause calculus, consider GSUSA approach (1.2) | |
| 03/30/20 | S Hasan | Conduct due diligence on Philmont documents and update schedules re: restrictions and core mission language | 7.80 |
| 03/30/20 | TA Labuda | Emails with M. Andolina re response to J. O'Neill objection and related insurance issues. | .20 |
| 03/30/20 | TM Grayeb | Review of case law research re past cases involving BSA. | 2.50 |
| 03/30/20 | BJ Johnson | Analyze requests for production from Torts Claimant Committee | .30 |
| 03/30/20 | T Oates | Correspondence with B. Curtin re: litigation issues | 1.00 |
| 03/30/20 | T Oates | Draft notice of consent order | .90 |
| 03/30/20 | T Oates | Draft talking points re: bankruptcy litigation | 1.20 |
| 03/30/20 | T Oates | Correspond with B. Evanoff re: litigation issues | .40 |
| 03/30/20 | BR Brunner | Review and analyze revised draft protective order | .30 |
| 03/30/20 | BR Brunner | Correspond with M. Andolina, M. Linder, and K. Basaria re revised draft protective order | .40 |
| 03/30/20 | MS Jackson | Respond to request from case team regarding managing data room documents and user access | .20 |
| 03/30/20 | JC Boelter | Analyze defendant 72 issues (1.2); prepare for preliminary injunction hearing (2.8); post-hearing analysis, strategy plans and follow-up with BSA team and client (2.0) | 6.00 |
| 03/31/20 | A Fonseca | Research state court BSA dockets and coordinate retrieval of pleadings per B. Johnson's request | 1.80 |
| 03/31/20 | A Fonseca | Update document request trackers to display new document request from the Tort Claimants' Committee per K. Basaria's and B. Brunner's request | 1.20 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/31/20 | A Fonseca | Provide instructions to K. Basaria regarding section breaks for briefs | .50 |
| 03/31/20 | TM Grayeb | Review of case law research re past cases involving BSA. | 4.60 |
| 03/31/20 | WE Curtin | Call with M. Andolina, T. Oates and B. Griggs regarding issues in pending abuse actions (.7); call with B. Griggs and local counsel regarding issues in New Hampshire cases (.4); follow-up email with T. Oates regarding same (.1); email communication with B. Griggs and S. Manning regarding same (.4); edit draft pleading regarding same (.4); analyze files regarding same (.3); email communication with M. Andolina and T. Oates regarding CT stipulation (.3); analyze transcript of bankruptcy court's ruling (.7), edit proposed order granting preliminary injunction motion as to LG 37 Doe (.3); email communication with Sidley team regarding same (.3); analyze summary of hearing in precedent case (.2); email communication with B. Griggs and S. Manning regarding same (.2); analyze pleadings filed by defendant in adversary proceeding (.5). | 4.80 |
| 03/31/20 | K Basaria | Telephone call with D. Evans regarding financial statement estimates (0.5); telephone call with W. Curtin, M. Andolina, and Ogletree regarding motion to remand (0.3); telephone conference with S. McGowan, M. Andolina, B. Whittman and others regarding TCC document requests (1.0); assess comments on proposed protective order and incorporate same (1.0); correspondence with A. Azer regarding insurance materials and review settlement agreements in connection with same (0.3) | 3.10 |
| 03/31/20 | S Hasan | Conduct due diligence on Philmont documents and update schedules re: restrictions and core mission language | 5.50 |
| 03/31/20 | BJ Johnson | Draft portions of response to Tort Claimant Committee's Request for Production | 1.00 |
| 03/31/20 | T Oates | Review correspondence re: litigation issues | 1.10 |
| 03/31/20 | T Oates | Correspond with Sidley and Ogletree teams re: litigation issues | .90 |
| 03/31/20 | T Oates | Review litigation documents | 1.80 |
| 03/31/20 | J Hayner | Review dataroom files for organizational charts and confer with B. Johnson | .70 |
| 03/31/20 | AF O'Neill | Review Whittman dec and changes and draft revisions regarding same (.3); attention to further comments on Kassabian dec and B. Brunner edits to same, consider related evidentiary issues and impact on objection arguments (.5); review follow-up comments from B. Whittman regarding objection, consider and discuss with team and viz. Whittman declaration (.3); analyze use of post-petition/ongoing issues in | 10.00 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | objection and discuss with team and approach for same (.5); communications regarding new case law for same and review (.3); review transcripts from precedent Judge Silverstein case and synthesize with facts/disposition in GSA dispute (1.1); communications with K. Basaria and B. Brunner regarding state of documents for filing and filing dynamics (.3); final review of GSUSA brief and analyze background provided and injunctive relief arguments (1.3); communications with R. Kassabian regarding her declaration and objection, and review redlines of same (.3); communications regarding further changes to Whittman declaration regarding furlough and review changes regarding same (.2); review transcript from 3/30 hearing for potential quotes for argument sections of objection (.5); review additional comments to objection from Quinn Emmanuel and multiple communications with K. Basaria regarding same and discuss language changes to same and implement (.8); review K. Basaria's changes to objection from transcript and consider need (.2); final review of objection and draft revisions to same and multiple communications with K. Basaria regarding same and approach (2.1); review final Whittman Dec. and communications regarding same (.2); additional communications with R. Kassabian regarding her declaration and language tweaks in objection and consider need for additional background (.4); communications with K. Bassaria and B. Brunner and MNAT regarding filing (.3); communications with MNAT regarding notice of appearance (.1); further communications regarding exhibits and consider same (.3) | |
| 03/31/20 | BR Brunner | Review and analyze documents in dataroom in connection with assigning confidentiality and revise data room tracker based on findings from same | .30 |
| 03/31/20 | BR Brunner | Coordinate filing of objection to GSUSA's motion to dismiss and supporting declarations and exhibits | 2.00 |
| 03/31/20 | MC Andolina | Review and revise draft order regarding LG 37 Objection and review transcript from hearing and follow-up emails to BSA team and LG 37 counsel regarding same (1.5); phone conferences and emails with BSA team and national coordinating counsel regarding Notice of Consent Order (.5) | 2.00 |
| 03/31/20 | JC Boelter | Analyze document request (0.3); prepare materials for same (0.2); review strategies with BSA team and client (0.5) | 1.00 |

**Task Subtotal**     **1,015.00**

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | **003 Asset Dispositions** | |
| 03/05/20 | J Hoffman | Revisions to fraudulent transfer memo (0.7); review cases and debt summary for collapsing doctrine analysis (1.2); research re: integrated transactions (1.0) | 2.90 |
| 03/06/20 | J Hoffman | Continue drafting integrated transaction analysis | 1.90 |
| 03/14/20 | J Hoffman | Continue research re: fraudulent transfer analysis | 1.50 |
| 03/26/20 | J Hoffman | Revisions to fraudulent transfer analysis | .50 |
| 03/27/20 | J Hoffman | Revise asset disposition memo (1.7); research Archdiocese precedent (0.8); analyze non-profit insolvency issues (0.7) | 3.20 |
| 03/28/20 | J Hoffman | Research asset disposition issues and draft analysis of same | .80 |
| 03/29/20 | J Hoffman | Draft analysis re: asset disposition issues | 1.20 |
| | | **Task Subtotal** | **12.00** |
| | | **004 Automatic Stay** | |
| 02/18/20 | A Russell | Correspond with B. Warner, A. Barajas, J. Schomberg and A&M re contract vendors and automatic stay language for same. | .30 |
| 02/20/20 | A Barajas | Confer with J. Boelter re research relating to enforcement of automatic stay; (0.2); research and analyze case law re automatic stay and injunction claims (1.8) | 2.00 |
| 02/20/20 | A Russell | Review, analyze contract termination letter (.1); correspond with Sidley and BSA re same (.2); draft letter re stay violation re same (1.1); review, analyze precedent for same (.3). | 1.70 |
| 02/20/20 | WE Curtin | Draft motion for temporary restraining order. | 2.30 |
| 02/20/20 | ME Linder | Analyze license agreement issue and communications with client and A. Russell re: same | .30 |
| 02/21/20 | T Oates | Research re: potential stay violations | 1.50 |
| 02/21/20 | A Barajas | Research and analyze case law re the automatic stay and injunction claims | 2.00 |
| 02/21/20 | A Russell | Review, analyze correspondence re stay violation letter. | .20 |
| 02/21/20 | TA Labuda | Emails and conference with M. Linder re stay violation re art licensing agreement (.2); emails with Martin re stay application to coverage actions (.1) | .30 |
| 02/21/20 | WE Curtin | Email communication with J. Boelter, M. Andolina, W. Evanoff and T. Oates regarding potential stay violations. | .30 |
| 02/21/20 | WE Curtin | Analyze caselaw on stay violations. | .50 |
| 02/21/20 | WE Curtin | Analyze edits to territorial court case notice (.3); email | .50 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | communication with W. Evanoff regarding same (.2). | |
| 02/21/20 | ME Linder | Emails with client, J. Boelter and T. Labuda re: automatic stay violation and responsive letter (.3); finalize and send letter to contract counterparty (.2) | .50 |
| 02/21/20 | MC Andolina | Prepare for and lead call with J. Stang regarding adversary proceeding stay and motion to transfer including follow-up emails with BSA team and client regarding same | 1.50 |
| 02/22/20 | A Barajas | Research and analyze case law re automatic stay and injunction claims | 2.00 |
| 02/23/20 | A Barajas | Research and analyze case law re automatic stay and injunction claims (3.0); draft memo analyzing automatic stay issues (6.5) | 9.50 |
| 02/24/20 | WA Evanoff | Analyze issue re post-petition stay violations (.2); call with D. Culver (MNAT) re stay issue (.2) | .40 |
| 02/24/20 | A Barajas | Draft analysis of automatic stay and actions for injunction | .60 |
| 02/26/20 | TA Labuda | Review brief on stay issues in Knight litigation (.4); emails with local counsel and J. Boelter re same (.2); emails with A. Kutz re same and MI litigation (.1) | .70 |
| 02/26/20 | WA Evanoff | Analyze issues re term of stay, stipulation (.7); review email re stay agreement (.1); call with B. Curtin, T. Oates, K. Basaria (partial) re extension of stay and stip (.4) | 1.20 |
| 02/27/20 | TA Labuda | Conferences and emails with A. Kutz re local counsel inquiries re automatic stay (.3); conference with state local counsel re same (.3); emails and calls with state local counsel re same (.1) | .70 |
| 02/28/20 | ME Linder | Review T. Grayeb research re: EEOC matters and application of automatic stay | .30 |
| 02/29/20 | TA Labuda | Emails with Kutz and Chapman re employee issues (.1); conference with Chapman re same -0.2 | .30 |
| 03/02/20 | WA Evanoff | Analyze issue re motion to stay briefing (.2); email M. Andolina re same (.1) | .30 |
| 03/03/20 | TA Labuda | Emails with B.Griggs re impact of automatic stay on state court actions (.1); conference with W. Evanoff re same (.4). | .50 |
| 03/04/20 | ME Linder | Review purported contract termination correspondence and emails with J. Boelter, M. Andolina, and B. Warner re: response to same | .30 |
| 03/04/20 | TA Labuda | Emails with Manning re suggestion of bankruptcy filings. | .10 |
| 03/05/20 | WE Curtin | Analyze T. Oates research regarding application of automatic stay (.4); meeting with T. Oates regarding same (.2); email communication with T. Labuda; W. Evanoff, M. Linder and T. Oates regarding same (.3). | .90 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/05/20 | T Oates | Research re: automatic stay application to nondebtors | 5.00 |
| 03/05/20 | TA Labuda | Confer with M. Linder re automatic stay application (.3); emails with T. Oates re same (.1); conference call with client and OD re stay impact (.3); emails with J. Boelter re same (.1); review research re same (.3) | 1.10 |
| 03/05/20 | ME Linder | Telephone call with T. Labuda re: local council automatic stay arguments (.2); analyze recent local council pleading re: same (.3); email to W. Curtin and T. Oates re: related research (.3); review and analyze research summary re: same (.4) | 1.20 |
| 03/05/20 | A Barajas | Research cases to draft analysis of automatic stay issues | 4.40 |
| 03/06/20 | ME Linder | Telephone calls with J. Boelter and T. Labuda and emails with Quinn re: suggestion of bankruptcy (.2); emails with client, Sidley, Haynes & Boone and MNAT teams re: National Surety lift-stay motion (.2); review and analyze same (.4) | .80 |
| 03/09/20 | TA Labuda | Correspond with T. Oates regarding automatic stay and insurance issues (.30); conference with E. Martin and A. Azer regarding National Surety lift stay motion (.80); review court order on suggestion of bankruptcy in GSUSA action (.10); emails with M. Andolina regarding same (.10); emails with Herrick regarding same (.10) | 1.40 |
| 03/10/20 | TA Labuda | Emails with Herrick regarding GSUSA litigation response (.10); conferences with J. Boelter and S. McGowan regarding same (.20); call to GSUSA counsel regarding same (.10); review GSUSA lift stay motion (.20); emails with MNAT and M. Andolina regarding same (.10) | .70 |
| 03/10/20 | ME Linder | Review GSUSA lift-stay motion and emails with client and communications with Sidley, MNAT and GSUSA counsel re: same | 1.10 |
| 03/11/20 | TA Labuda | Conference call with MNAT and Dorsey re GSUSA lift stay issues (.2); emails with M. Linder and Quinn re same (.1); emails with Dorsey re court dates for same (.1); conference with M. Andolina re response to same (.1). | .50 |
| 03/11/20 | TF Flint | Analyze Girl Scouts motion to lift automatic stay and case law cited in motion | 1.60 |
| 03/11/20 | ME Linder | Telephone call with T. Labuda, M. Andolina and Dorsey re: lift-stay motion timing (.2); emails with Quinn Emanuel re: same (.1) | .30 |
| 03/12/20 | TA Labuda | Emails and conference with National Surety re lift stay motion (.3); emails to MNAT re same (.1); conference with D. Abbott re same (.1); conference with National Surety counsel re settlement (.1); emails with E. Martin and client re same (.1); emails with MNAT and M. Andolina re GSUSA lift stay | 1.10 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | motion (.1); conference with D. Abbott re same (.1); confer with J. Boelter re same (.1); emails re Yeti letter re automatic stay (.1). | |
| 03/12/20 | J Hayner | Review GSUSA motion and brief to lift stay | 3.10 |
| 03/12/20 | BR Brunner | Analyze Girl Scout's motion to lift stay and related materials and begin bulleting potential counter-arguments for response | 2.00 |
| 03/12/20 | A Fonseca | Resarch Motion for Relief from Stay precedent per K. Basaria's instructions | 1.30 |
| 03/12/20 | BJ Johnson | Call with K. Basaria re: Girl Scouts USA motion to lift the bankruptcy stay | .10 |
| 03/12/20 | BJ Johnson | Analyze brief in support of Girl Scouts USA's motion to lift the automatic stay | .70 |
| 03/12/20 | TF Flint | Analyze case law cited in Girl Scouts motion to lift automatic stay and outline points for response | .80 |
| 03/12/20 | ME Linder | Analyze GSUSA issues and emails with M. Andolina and telephone call with T. Labuda re: same (.3); review emails re: briefing schedule (.1) | .40 |
| 03/13/20 | J Hayner | Review docket from trademark action (.2); confer with A. Fonseca to research key filings and papers (.2) | .40 |
| 03/13/20 | BR Brunner | Review and analyze cases cited in Girl Scout's motion to lift stay | 3.40 |
| 03/13/20 | BR Brunner | Analyze Girl Scout's motion to lift stay and related materials and finish bulleting potential counter-arguments for response | .40 |
| 03/13/20 | BR Brunner | Confer with K. Basaria, B. Johnson, J. Hayner, and K. Annu-Essuman re strategy for drafting response to motion to lift automatic stay filed by Girl Scouts | .60 |
| 03/13/20 | TA Labuda | Emails with K. Basaria regarding GSUSA lift stay motion (.10); confer with M. Linder regarding same (.10) | .20 |
| 03/13/20 | BJ Johnson | Call with K. Basaria, B. Brunner, J. Hayner, and K. Annu-Essuman re: Girl Scouts USA's motion to lift the stay | .60 |
| 03/13/20 | TF Flint | Analyze Girl Scouts motion to lift automatic stay and work on developing argument points for response | 1.80 |
| 03/13/20 | KE Annu-Essuman | Prepare summaries of cases referenced in Girl Scouts' motion to lifting automatic stay in trademark litigation | 3.80 |
| 03/13/20 | KE Annu-Essuman | Meeting with K. Basaria, B. Brunner, B. Johnson, and J. Hayner re: response to motion to lift stay in trademark litigation | 1.00 |
| 03/14/20 | BR Brunner | Draft case summaries and proposed responses in connection with responding to GSUSA's motion to lift automatic stay | 3.00 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/14/20 | BR Brunner | Draft case summaries and proposed responses in connection with responding to GSUSA's motion to lift automatic stay | 1.00 |
| 03/14/20 | TA Labuda | Review GSUSA lift stay motion (.30); confer with K. Basaria regarding same (0.3) | .60 |
| 03/14/20 | ME Linder | Telephone call with T. Labuda re: National Surety lift-stay motion and related matters (.4); draft response and discuss same with T. Labuda (1.2) | 1.60 |
| 03/14/20 | KE Annu-Essuman | Research and summarize case law on standard for cause for lifting automatic stay in trademark action | 4.30 |
| 03/15/20 | BR Brunner | Draft case summaries and proposed responses in connection with responding to GSUSA's motion to lift automatic stay | 2.20 |
| 03/15/20 | BR Brunner | Perform legal research re automatic stay of injunctive or declaratory actions | 3.10 |
| 03/15/20 | ME Linder | Draft response to National Surety lift-stay motion and emails with T. Labuda and H&B re: same | 1.70 |
| 03/15/20 | TA Labuda | Email with client re National Surety lift stay motion status (.1); confer with M. Linder re same (.1); revise order and COC (.3); emails with M. Roberts re same (.1); emails with M. Linder and A. Azer re potential reservation of rights for same (.1). | .70 |
| 03/15/20 | MC Andolina | Revise Proposed Consent Order regarding stay (1.1); follow-up emails and phone conferences with BSA team regarding proposed revisions and TCC positions regarding same (.9); update to BSA team regarding PI and lift stay issues and follow-up emails regarding same (.5) | 2.50 |
| 03/16/20 | ME Linder | Review National Surety comments to proposed order and emails with T. Labuda and MNAT re: same (.2); telephone call with T. Labuda and MNAT re: same (.3) | .50 |
| 03/16/20 | KE Annu-Essuman | Research and summarize case law and statutes pertaining to lifting automatic stay | 4.50 |
| 03/16/20 | BR Brunner | Draft section of opposition to GSUSA's motion to lift stay re application to claims for injunctive or declaratory relief for alleged post-petition conduct | 5.20 |
| 03/16/20 | BR Brunner | Analyze documents in dataroom in connection with assigning confidentiality (1.9); draft section of opposition to GSUSA's motion to lift stay re impact of litigation costs (1.2) | 3.10 |
| 03/16/20 | TA Labuda | Emails and conference with YCST re National Surety lift stay motion (.2); emails with M. Roberts re same (.1); conference with MNAT re same (.3); emails with Pachulski re same (.1). | .70 |
| 03/17/20 | KE Annu-Essuman | Telephone call with K. Basaria and J. Hayner re: trademark action reply brief | .50 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/17/20 | KE Annu-Essuman | Research case law and statutes re: trademark actions | 2.60 |
| 03/17/20 | KE Annu-Essuman | Draft reply brief section re: trademark action | 4.00 |
| 03/17/20 | BR Brunner | Participate in conference call with K. Basaria re conference call with Quinn Emmanuel re status of Trademark Action in connection with preparing response to GSUSA's motion to lift stay | .30 |
| 03/17/20 | BR Brunner | Participate in conference call with Quinn Emmanuel re status of Trademark Action in connection with preparing response to GSUSA's motion to lift stay | 1.00 |
| 03/17/20 | BR Brunner | Perform legal research on the balance of hardships test in connection with preparing response to GSUSA's motion to lift stay | 2.80 |
| 03/17/20 | BR Brunner | Review and revise section of opposition to GSUSA's motion to lift stay re application to claims for injunctive or declaratory relief for alleged post-petition conduct | 1.80 |
| 03/17/20 | J Hayner | Draft background section based on calls with K. Basaria and research and draft section | 7.00 |
| 03/17/20 | J Hayner | Call with K. Basaria and K. Annu-Essuman re: brief | .50 |
| 03/17/20 | ME Linder | Emails with T. Labuda and A. Azer re: resolution of National Surety motion (.2); review Hartford objection to same (.3); email to T. Labuda and A. Azer re: same (.1) | .60 |
| 03/17/20 | K Basaria | Telephone call with Quinn Emanuel regarding trademark litigation (1.0); prepare key discussion points for telephone conference with Quinn Emanuel - email to A. O'Neill regarding same (0.7); telephone call with J. Hayner and K. Annu-Essuman regarding objection to Girl Scout motion to lift stay (0.5); research and analyze case law in support of objection to Girl Scout motion for relief from automatic stay (2.1) | 4.30 |
| 03/18/20 | BR Brunner | Revise background section of response to GSUSA's motion to lift stay | 3.10 |
| 03/18/20 | BR Brunner | Revise balance of harm section of response to GSUSA's motion to lift stay | 2.10 |
| 03/18/20 | BR Brunner | Participate in conference call with K.Basaria, J.Hayner, and K.Annu-Essuman re strategy for completing initial draft of response to GSUSA's motion to lift stay | .80 |
| 03/18/20 | BR Brunner | Participate in conference call with K.Basaria, J.Hayner, and K.Annu-Essuman re legal research in connection with preparing response to GSUSA's motion to lift stay | .80 |
| 03/18/20 | BR Brunner | Participate in conference call with K.Basaria re strategy for revising response to GSUSA's motion to lift stay | .20 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/18/20 | J Hayner | Call with K. Basaria, B, Brunner, and K. Annu-Essuman re: brief | .80 |
| 03/18/20 | J Hayner | Second call with K. Basaria, B, Brunner, and K. Annu-Essuman re: brief argument subsections | .80 |
| 03/18/20 | J Hayner | Research case law for litigation issues and review cases sent by case team | 1.80 |
| 03/18/20 | J Hayner | Revise brief structure per case team call and supplement section | .30 |
| 03/18/20 | J Hayner | Research precedent briefs and send to case team and A. O'Neill explaining relevance to our opposition brief | .60 |
| 03/18/20 | J Hayner | Research case law (.8); draft subsection of brief (.9) | 1.70 |
| 03/18/20 | KE Annu-Essuman | Conference call with K. Bassaria, B. Brunner, and J. Hayner re: research and updated sections of response to Girls Scouts' trademark action (.8); follow-up call with K. Basaria, B. Brunner, and J. Hayner re: updates from call with Quinn Emmanuel and revised sections on key factors (.7); research on precedential reply briefs (.5); analyze motion to dismiss and related correspondence (1.0); research on authority analyzing balance of the harms in motions to lift automatic stay (.8); draft section on probability of success on the merits (.3) | 6.80 |
| 03/18/20 | K Basaria | Telephone calls and email correspondence with K. Annu-Essuman, J. Hayner, and B. Brunner regarding objection to Girl Scouts motion to lift stay (2.0); correspondence with J. Hayner regarding factual background section of objection to preliminary injunction motion (0.7); review protective order in trademark action including email to R. Kassabian regarding same (0.5); draft objection to Girl Scout motion to lift stay (3.6); research and analyze case law in connection with same (3.0) | 9.80 |
| 03/19/20 | BR Brunner | Review and revise sections of response to GSUSA's motion to lift stay re balancing of hardships and success on the merits | 2.40 |
| 03/19/20 | BR Brunner | Review and revise background section of GSUSA's motion to lift stay | .60 |
| 03/19/20 | BR Brunner | Participate in conference call with A. O'Neill and K. Basaria re strategy for response to GSUSA's motion to lift stay | .80 |
| 03/19/20 | BR Brunner | Participate in conference call with K. Basaria re strategy for response to GSUSA's motion to lift stay | .10 |
| 03/19/20 | BR Brunner | Participate in conference call with local counsel, A. O'Neill, and K. Basaria re strategy for response to GSUSA's motion to lift stay | .30 |
| 03/19/20 | BR Brunner | Perform legal research relating to and draft section of response | 2.10 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | to GSUSA's motion to lift stay re key factors | |
| 03/19/20 | J Hayner | Research and draft argument subsection | 4.60 |
| 03/19/20 | KE Annu-Essuman | Revisions and edits to Girls Scouts trademark action response brief sections on probability of success on the merits and balance of harms | 2.90 |
| 03/19/20 | K Basaria | Telephone conference with A. O'Neill and B. Brunner regarding objection to Girl Scouts motion to lift stay (0.8); telephone conference with local counsel regarding objection to motion to lift automatic stay (0.4); draft objection to motion to lift automatic stay - research and analyze case law regarding same (4.0); correspondence regarding data room access (0.2) | 5.40 |
| 03/20/20 | BR Brunner | Review and revise background section of objection to GSUSA's motion to lift stay | 1.00 |
| 03/20/20 | BR Brunner | Revise balancing of harms section of objection to GSUSA's motion to lift stay | 2.20 |
| 03/20/20 | BR Brunner | Perform legal research re balance of harms and likelihood of success on the merits sections of objection to GSUSA's motion to lift stay | 1.40 |
| 03/20/20 | BR Brunner | Revise likelihood of success on the merits section of objection to GSUSA's motion to lift stay | 1.40 |
| 03/20/20 | K Basaria | Draft objection to motion to lift automatic stay (3.2); conduct research for same (2.2); correspond with K. Annu-Essuman, J. Hayner, and B. Brunner regarding same (.6) | 6.00 |
| 03/21/20 | K Basaria | Edit draft objection to Girl Scouts' motion to lift automatic stay (2.8); emails to B. Brunner and A. O'Neill regarding same (.4) | 3.20 |
| 03/21/20 | BR Brunner | Review and revise background section of objection to GSUSA's motion to lift stay | 2.30 |
| 03/21/20 | BR Brunner | Review and revise prejudice to the BSA section of objection to GSUSA's motion to lift stay | 2.20 |
| 03/21/20 | BR Brunner | Draft preliminary statement to objection to GSUSA's motion to lift stay | .50 |
| 03/22/20 | AF O'Neill | Review draft objection to GSA motion to lift automatic stay and analysis regarding issues in same (2.5); correspondence with K. Basaria regarding same and next steps (.2) and with M. Andolina regarding status hearing and analysis for same (.2) | 2.90 |
| 03/23/20 | TA Labuda | Emails with J. Boelter re GSUSA lift stay status hearing (.1); emails with team re same (.1). | .20 |
| 03/23/20 | BM Warner | Correspond with K. Basaria, B. Brunner and A&M re: diligence re: relief from stay motion response | .20 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/23/20 | J Hayner | Research attorney declaration as an exhibit to an objection to lift a stay | .60 |
| 03/23/20 | BR Brunner | Analyze example objections to motion to lift stay provided by local council | .40 |
| 03/23/20 | BR Brunner | Correspond with A.O'Neill re structure of objection to GSUSA's motion to lift stay | .20 |
| 03/23/20 | BR Brunner | Correspond with J.Hayner re draft declaration in support of objection to GSUSA's motion to lift stay | .10 |
| 03/23/20 | BR Brunner | Analyze list of pending lawsuits involving the BSA in connection with preparing objection to GSUSA's motion to lift stay | .40 |
| 03/23/20 | BR Brunner | Confer with A. O'Neill and K. Basaria re initial draft objection to GSUSA's motion to lift stay | .70 |
| 03/23/20 | BR Brunner | Participate in meet-and-confer with counsel for GSUSA re motion to lift stay | .20 |
| 03/23/20 | BR Brunner | Review completed draft of objection to GSUSA's motion to lift stay | .90 |
| 03/24/20 | J Hayner | Review Quinn Emanuel outline re declaration | .50 |
| 03/24/20 | K Basaria | Review additional research and hearing transcripts to support objection to Girl Scouts' motion to lift automatic stay (1.8); revise draft objection and circulate for review and comment (1.5); review and edit draft declaration of R. Kassabian (1.0); email comments to B. Brunner regarding same (.3); telephone call with A. O'Neill and B. Brunner regarding objection and declaration (0.7); correspond with B. Brunner regarding stipulated protective order including review and analysis of order in preparation for same (0.8) | 6.10 |
| 03/24/20 | BR Brunner | Confer with A. O'Neill and K. Basaria re revision to draft objection to Girl Scouts' motion to lift stay based on edits and comments from A.O'Neill | .50 |
| 03/24/20 | BR Brunner | Analyze complaints from non-abuse litigations automatically stayed by bankruptcy in connection with preparing objection to Girl Scouts' motion to lift stay | .40 |
| 03/24/20 | BR Brunner | Revise draft objection to Girl Scouts' motion to lift stay based on litigation status memo from Trademark Action counsel | 1.00 |
| 03/24/20 | BR Brunner | Confer with K. Basaria re revisions to draft objection to Girl Scouts' motion to lift stay based on edits and comments from A. O'Neill | .70 |
| 03/24/20 | BR Brunner | Review and revise draft objection to Girl Scouts' motion to lift stay based on edits and comments from A. O'Neill | 4.00 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/24/20 | BR Brunner | Review and revise draft objection to Girl Scouts' motion to lift stay based on edits and comments from K.Basaria | .60 |
| 03/25/20 | BR Brunner | Revise declaration in support of objection to Girl Scouts' motion to lift stay based on edits and comments from A. O'Neill | .20 |
| 03/25/20 | BR Brunner | Confer with K.Basaria re revisions to declaration in support of objection to Girl Scouts' motion to lift stay | .60 |
| 03/25/20 | BR Brunner | Review and revise declaration in support of objection to Girl Scouts' motion to lift stay based on edits and comments from K. Basaria | .30 |
| 03/25/20 | BR Brunner | Perform legal research re denial of motions to lift stay | 1.00 |
| 03/25/20 | AF O'Neill | Review cases and transcripts regarding lifting the stay, synthesize same with approach in response | 3.10 |
| 03/26/20 | KE Annu-Essuman | Evaluate privilege designations for documents and letters in data room (5.5); substantive review and cite check of brief for Objection to Girls Scouts Motion for Relief from Automatic Stay (2.5); correspondence with J. Hayner re: same (.1) | 8.10 |
| 03/26/20 | J Hayner | Review our brief in opposition to motion to lift stay and declaration | .50 |
| 03/26/20 | TF Flint | Review draft response to Girl Scouts motion to lift bankruptcy stay | .70 |
| 03/27/20 | BR Brunner | Review and revise draft declaration in support of objection to GSUSA's motion to lift stay | .40 |
| 03/27/20 | BR Brunner | Review edits and comments and supporting case law on draft objection to GSUSA's motion to lift stay provided by MNAT | 1.00 |
| 03/27/20 | BR Brunner | Review and revise draft objection to GSUSA's motion to lift stay | 1.20 |
| 03/27/20 | BR Brunner | Review cite check of draft objection to GSUSA's motion to lift stay performed by J.Hayner and K.Annu-Essuman | .20 |
| 03/27/20 | K Basaria | Revise objection to GSUSA motion to lift automatic stay (3.7); emails to B. Brunner and A. O'Neill regarding same (0.4) | 4.10 |
| 03/29/20 | BR Brunner | Review and revise declaration in support of objection to GSUSA's motion to stay | 3.00 |
| 03/29/20 | BR Brunner | Review and revise objection to GSUSA's motion to stay | 2.50 |
| 03/29/20 | K Basaria | Review R. Kassabian comments and proposed revisions on objection to GSUSA motion to lift stay (1.1); email to A. O'Neill and B. Brunner attaching revised draft incorporating same (0.2) | 1.30 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/30/20 | A Fonseca | Format exhibits for R. Kassabian Declaration in support of objection to Girl Scouts USA's motion to Lift Stay per J. Hayner's request | 1.20 |
| 03/30/20 | J Hayner | Review co-counsel's comments and edits to the Kassabian declaration versus our latest version of the declaration | .80 |
| 03/30/20 | J Hayner | Call with K. Basaria re: declaration | .10 |
| 03/30/20 | J Hayner | Revise declaration and work with A. Fonseca to create declaration exhibits and update exhibits | 2.00 |
| 03/30/20 | TA Labuda | Review and comment on response to GSUSA motion (.5); emails with Basaria re same (.1). | .60 |
| 03/30/20 | ME Linder | Review and comment on GSUSA lift-stay objection and communications with T. Labuda and K. Basaria re: same | .50 |
| 03/30/20 | K Basaria | Telephone conference with B. Whittman regarding declaration in connection with objection to GSUSA motion including follow-up discussion with B. Brunner regarding same (0.5); email correspondence regarding TCC inquiry letter in preparation for hearing (0.1) telephone conference with M. Andolina, M. Linder, and B. Brunner regarding protective order (0.4); prepare declaration of B. Whittman in support of objection to GSUSA motion (2.1); correspondence with B. Whittman, A. O'Neill, and B. Brunner regarding same (0.7); edit proposed declaration of R. Kassabian in connection with objection to GSUSA motion - circulate draft to client for comment (1.5); edit draft objection to objection to GSUSA motion and incorporate edits from M. Linder, T. Labuda, and others and circulate for review (4.0); correspondence and telephone call with J. Hayner and B. Brunner regarding assembly of exhibits for R. Kassabian declaration (0.4); correspondence with WLRK team regarding TCC document requests (0.1) | 9.80 |
| 03/30/20 | BR Brunner | Confer with K. Basaria re outstanding tasks in support of objection to GSUSA's motion to lift stay | .20 |
| 03/30/20 | BR Brunner | Confer with K. Basaria re revisions to objection to GSUSA's motion to lift stay based on call with B.Whittman | .10 |
| 03/30/20 | BR Brunner | Confer with B. Whittman and K. Basaria re possible declaration in support of objection to GSUSA's motion to stay | .40 |
| 03/30/20 | BR Brunner | Review and revise declarations in support of objection to GSUSA's motion to lift stay | 1.20 |
| 03/30/20 | BR Brunner | Review and revise objection to GSUSA's motion to lift stay based on comments from T. Labuda, M. Linder, and A. O'Neill | 1.60 |
| 03/31/20 | A Fonseca | Prepare updated exhibits for R. Kassabian Declaration in | .50 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | support of objection to Girl Scouts USA's motion to Lift Stay per J. Hayner's request | |
| 03/31/20 | BM Warner | Comment on relief from stay objection and declaration (1.4); emails with K. Basaria & B. Brunner re: same (.2) | 1.60 |
| 03/31/20 | J Hayner | Update declaration exhibits with A. Fonseca | .80 |
| 03/31/20 | BR Brunner | Review and revise objection to GSUSA's motion to lift stay | 1.60 |
| 03/31/20 | BR Brunner | Review and revise declaration of R.Kassabian in support of objection to GSUSA's motion to lift stay | 2.20 |
| 03/31/20 | BR Brunner | Review and revise declaration of B. Whittman in support of objection to GSUSA's motion to lift stay | .30 |
| 03/31/20 | BR Brunner | Perform legal research in support of objection to GSUSA's motion to lift stay | 2.00 |
| 03/31/20 | BR Brunner | Review transcript orders on motion to lift automatic stay issued by Judge Silverstein in connection with preparing objection to GSUSA's motion to lift stay | .60 |
| 03/31/20 | BR Brunner | Review transcript of status conference in connection with preparing objection to GSUSA's motion to lift stay | .40 |
| 03/31/20 | K Basaria | Edit objection to GSUSA motion to lift automatic stay and supporting declarations including telephone calls and email correspondence with declarants in connection with same (3.7); finalize objection to GSUSA motion to lift automatic stay for filing (2.0) | 5.70 |
| | | **Task Subtotal** | **283.60** |
| | | **005 Bar Date, Noticing and Claims Rec** | |
| 02/21/20 | BM Warner | Research and confer with J. Boelter re: bar date noticing issues (.3); confer with C. Persons re: noticing issues (.7); confer with Sidley team and local counsel re: case strategy and bar date (.8); research re: noticing and bar date (.3); confer with A&M team re: litigation parties noticing (.3); review emails from A&M regarding same (.2) | 2.60 |
| 02/21/20 | K Basaria | Telephone call with D. Evans and M. Andolina regarding proofs of claim and related strategic questions (0.5); correspondence with D. Evans regarding first-day hearing (0.1) | .60 |
| 02/21/20 | CM Persons | Call with B. Warner regarding noticing issues (0.7); review memos and related case law regarding noticing issues (1.1) | 1.80 |
| 02/24/20 | BM Warner | Draft analysis and summary re: bar date motion scheduling and strategy (.4); analyze emails and confer with Omni, A&M & Sidley team re: notice of commencement and service (.2); analyze emails and pleadings re: notice of commencement (.4); confer with local counsel and M. Linder re: 341 meeting & | 1.30 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | noticing (.3) | |
| 02/24/20 | CM Persons | Review memo re: noticing issues | .80 |
| 02/24/20 | JC Boelter | Review timeline for bar date notice and comment on same | .50 |
| 02/25/20 | BM Warner | Confer with Omni and Sidley team re: notice of commencement and service (.4); research statutes and caselaw re: same (3.5); call with J. Boelter and C. Persons re: noticing & bar date strategy (.3) | 4.20 |
| 02/25/20 | CM Persons | Call with B. Warner, J. Boelter regarding noticing issue (0.3); review notice and commencement and provide comments (0.3); correspondence with Sidley team re: noticing issues (0.4) | 1.00 |
| 02/26/20 | BM Warner | Review and comment on cover letters (.4); confer with FTI, Omni and Sidley teams re: noticing issues and research (1.4); review emails with Sidley team regarding same (.5); revise notice of commencement documents (1.1) | 3.40 |
| 02/27/20 | BM Warner | Confer with Sidley team, Omni & FTI re: commencement noticing open issues (1.6); review and analyze notice and PR materials (.4) | 2.00 |
| 02/28/20 | BM Warner | Confer with Sidley team, FTI and Omni teams re: service and noticing (1.0); finalize notice of commencement for filing (.5) | 1.50 |
| 02/28/20 | A Barajas | Calls and emails with MNAT, Omni and A&M re creditor matrix status and edit | 1.00 |
| 03/02/20 | BM Warner | Confer with J. Boelter, Omni & A&M re: noticing strategy & chart | .20 |
| 03/03/20 | JC Boelter | Review noticing program materials and comment on same | .50 |
| 03/04/20 | CM Persons | Call with J. Boelter, B. Warner, M. Blacker, Omni regarding noticing program (1.1); follow up call with J. Boelter regarding same (0.2) | 1.30 |
| 03/04/20 | BM Warner | Call with M. Blacker, J. Boelter, C. Persons and Omni re: supplemental noticing strategy | 1.00 |
| 03/04/20 | ME Linder | Emails with B. Warner and P. Topper re: creditor matrix redactions | .10 |
| 03/10/20 | ME Linder | Review insurer proof of claim and emails with Haynes & Boone and Omni re: same (.1); emails with B. Warner and Omni re: noticing issue (.2); further emails with Omni re: handling of claims (.1) | .40 |
| 03/11/20 | BM Warner | Review order (.1); confer with Omni re: creditor matrix service (.2) | .30 |
| 03/13/20 | TA Labuda | Emails and conference with M. Linder regarding TCC request regarding noticing issues | .30 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/13/20 | ME Linder | Review PSZJ request re: noticing and confidentiality relief and email to J. Boelter, T. Labuda and M. Andolina re: same | .30 |
| 03/16/20 | ME Linder | Review B. Warner revisions to noticing and confidentiality procedures order (.2); further revisions to same (1.5); email to J. Boelter, T. Labuda and M. Andolina re: same (.2) | 1.90 |
| 03/17/20 | CM Persons | Call with J. Boelter, B. Warner, M. Blacker, claims agent, Kinsella Media regarding noticing plan (0.5); review noticing plan presentation provided by claims agent and estimates (0.4) | .90 |
| 03/17/20 | BM Warner | Analyze bar date noticing materials from Kinsella (.5); call with Omni, Kinsella, J. Boelter and C. Persons re: bar date strategy (.5) | 1.00 |
| 03/17/20 | ME Linder | Revise draft final noticing and confidentiality order and emails with T. Labuda, M. Andolina and PSZJ re: same | .30 |
| 03/17/20 | JC Boelter | Call with Kinsella re: noticing program | .50 |
| 03/18/20 | ME Linder | Analyze PSZJ comments and communications with J. Boelter, B. Whittman, E. McKeighan and PSZJ re: same | .90 |
| 03/18/20 | JC Boelter | Email Bates White re: noticing analysis | .20 |
| 03/20/20 | BM Warner | Schedule bar date presentation call with BSA team | .30 |
| 03/24/20 | BM Warner | Analyze supplemental noticing plan declaration from S. Wheatman (Kinsella/Omni) (.4); call with J. Boelter, C. Persons, M. Blacker (Bax), S. McGowan (client), E. Delamarkos (client), Omni & Kinsella re: supplemental noticing plan (1.0); confer with MNAT re: bar date noticing (.1); confer with J. Boelter, M. Andolina, C. Persons, M. Linder, Kinsella, Omni & Bates White re: noticing call (.2) | 1.70 |
| 03/24/20 | CM Persons | Review and provide comments to Wheatman declaration regarding noticing of potential victims (0.8); review Kinsella noticing power point presentation (0.4); call with S. Wheatman, Kinsella, Omni, Organization, B. Warner, J. Boelter regarding noticing of potential victims (1.0) | 2.20 |
| 03/25/20 | BM Warner | Analyze communications re: noticing (.5); call with J. Boelter, M. Andolina, M. Linder & K. Basaria re: noticing (.6); call with M. Linder re: noticing (.1); draft correspondence to A&M and Omni re: noticing and confidentiality final order procedures (.3) | 1.50 |
| 03/25/20 | ME Linder | Review J. Stang letter re: Omni (.3); telephone call with Sidley restructuring team re: same (.5) | .80 |
| 03/25/20 | JC Boelter | Assess noticing issues | .80 |
| 03/26/20 | CM Persons | Call with B. Warner, M. Linder, J. Boelter, M. Andolina, Bates & White, Kinsella regarding victims noticing plan | .80 |

**SIDLEY AUSTIN LLP**

Invoice Number: 40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/26/20 | BM Warner | Review noticing letter (.3); correspond with J. Celentino (Wachtell) re: bar date motion and documents (.2); correspond with A&M and Omni re: noticing and confidentiality procedures (.3); review bar date noticing strategy and timing (.3); call with J. Boelter, M. Andolina, C. Persons, M. Blacker (Bax), D. Evans (Bates White), A. Miller (Omni) and S. Wheatman (Kinsella) re: supplemental noticing (.8) | 1.90 |
| 03/26/20 | MC Andolina | Prepare for and attend noticing update call and follow-up emails and phone conferences with TCC and client regarding noticing issues | 1.00 |
| 03/27/20 | MC Andolina | Emails and phone conferences with BSA team and TCC regarding noticing timing (and bar date issues) and follow-up regarding same | .70 |
| 03/29/20 | TA Labuda | Confer with M. Linder re Omni and noticing issues. | .30 |
| 03/30/20 | BM Warner | Revise notice designation form (.3); correspond with M. Linder and Omni re: notice designation form (.2) | .50 |
| | | **Task Subtotal** | **43.30** |
| | | **006 Case Administration** | |
| 02/19/20 | DJ Lutes | Emails with M. Byrne regarding bankruptcy administrative procedures | .10 |
| 02/20/20 | ME Linder | Emails with B. Warner re: second-day and workstream tracking document | .20 |
| 02/20/20 | AR Rovira | Consider and advise re notice and objection deadlines for scheduling motion | .30 |
| 02/20/20 | AR Rovira | Review scheduling precedent and discussing with local counsel | .80 |
| 02/21/20 | BM Warner | Correspond with parties in interest re: case inquiries | .30 |
| 02/21/20 | J Hoffman | Request transcript, review and circulate of same | .20 |
| 02/21/20 | ME Linder | Review and comment on second-day tracking document | .20 |
| 02/24/20 | WE Curtin | Email communication with W. Evanoff regarding pending state court actions. | .20 |
| 02/24/20 | BM Warner | Draft audit letter inquiry and response including research for same (3.4); draft and circulate audit letter inquiry to firm lawyers (.7) | 4.10 |
| 02/25/20 | BM Warner | Draft audit letter review request and confer with opinion committee re: same (.4); correspond with K. Blatchford, J. Boelter and T. Labuda re: audit letter response (.2); revise and circulate audit letter to J. Boelter (.3) | .90 |
| 02/25/20 | ME Linder | Emails with Sidley and MNAT teams re: omnibus hearing | .10 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | dates | |
| 02/25/20 | JC Boelter | Call with A&M re: open issues associated with filing (1.1); call with Latham re: chartered organization issues (.7); call re: noticing plan (.5); analyze notice of commencement issues (.8) | 3.10 |
| 02/26/20 | MS Jackson | Organize and set up permissions for data room | .90 |
| 02/26/20 | ME Linder | Telephone calls with B. Warner and D. Abbott re: Sidley and A&M points of contact for various third-party inquiries (.2); review omnibus hearing dates and emails with J. Boelter, B. Warner and A&M team re: same (.1) | .30 |
| 02/26/20 | BM Warner | Revise audit letter response re: opinion committee comments (.3); confer with J. Boelter re: audit letter revisions (.1); finalize audit letter response (.3); analyze emails from Sidley team re: case updates and inquiries (.2); analyze articles re: chapter 11 case (.2); confer with M. Linder re: case inquiries contact list request (.2); draft contact list re: same (.3) | 1.60 |
| 02/27/20 | DJ Lutes | Emails and call with M. Byrne regarding case administration tasks relating to bankruptcy process | .40 |
| 02/27/20 | BM Warner | Analyze articles and case updates (.3); finalize & circulate audit letter response (.3) | .60 |
| 02/27/20 | JC Boelter | Meet with A&M re: open issues (2.0); attend call with Wachtell re: open issues (1.0); review open issues and assess same (0.5) | 3.50 |
| 02/28/20 | ME Linder | Emails with B. Warner, A. Barajas and MNAT re: critical dates memorandum and related administrative matters (.2); review critical dates memorandum (.3) | .50 |
| 02/28/20 | BM Warner | Confer with Sidley team re: case scheduling, inquiries and tasks (.6); review analysis from T. Grayeb re: litigation stays and circulate same to J. Boelter (.3); comment on case calendar and deadlines (.3) | 1.20 |
| 02/28/20 | A Barajas | Emails with M. Linder re calendaring critical dates in bankruptcy cases | .20 |
| 02/28/20 | A Russell | Review, analyze initial debtor interview memorandum and correspondence re same (.3); review, analyze critical dates memorandum and correspondence re same (.2). | .50 |
| 02/29/20 | TM Grayeb | Case calendaring and draft outlook calendar deadline entries | 1.20 |
| 02/29/20 | A Barajas | Review and edit critical dates memo (1.0); draft email detailing how to calendar critical dates (0.4) | 1.40 |
| 03/01/20 | A Barajas | Emails with T. Grayeb re calendaring of critical dates (0.3) | .30 |
| 03/02/20 | BM Warner | Review emails from Sidley team and advisors re: case updates and inquiries (.3); confer with claimants & Sidley team re: case | 2.70 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | inquiries and utility requests (1.4); call with E. Moats and P. Topper re: case administration and deadlines (.3); confer with M. Linder re: case tasks (.2); review and comment on proposed case calendar (.5) | |
| 03/02/20 | A Barajas | Communications with T. Grayeb re calendaring of critical dates | .20 |
| 03/02/20 | TM Grayeb | Case calendaring and correspondence with Sidley team re edits to outlook calendar deadline entries | .70 |
| 03/03/20 | DJ Lutes | Prepare electronic files regarding Omni Solutions (.3); review dockets, deadlines, hearing dates and second day motion status (.3); emails with Sidley team regarding same (.1) | .70 |
| 03/04/20 | DJ Lutes | Prepare electronic files from Omni Solutions (.3); review dockets, deadlines, hearing dates and second day motion status (.1); emails with Sidley team regarding same (.1); emails with M. Byrne regarding case administration materials (.2); review materials regarding same (.4) | 1.10 |
| 03/04/20 | BM Warner | Review emails from Sidley team re: case updates and inquiries (.2); confer with M. Linder re: case law research and related tasks (.3); confer with Sidley team re: retention applications, noticing, case strategy and second day motions (1.4) | 1.90 |
| 03/04/20 | ME Linder | Emails with B. Warner re: pleading templates (.1); review revised critical dates memorandum from MNAT (.2); emails with J. Boelter, M. Andolina, B. Warner and T. Grayeb re: distribution lists (.2) | .50 |
| 03/04/20 | TM Grayeb | Prepare internal mailing list including updates and related case administration tasks for same | .40 |
| 03/05/20 | DJ Lutes | Emails with B. Warner regarding Omni Solutions and related tasks (.2); prepare materials for same (.2); assess pending tasks and deadlines (.2); review case docket for new appearances for upcoming motions, status and background (.2) | .80 |
| 03/05/20 | BM Warner | Confer with Sidley team re: case management re: UCC formation, motion procedures & creditor inquiries & strategy | .70 |
| 03/05/20 | A Fonseca | Research for pleadings of main case (.2); prepare uploads and format to shared drive (.3) | .50 |
| 03/07/20 | BM Warner | Review emails re: case inquiries and strategy | .20 |
| 03/08/20 | BM Warner | Review emails re: case issues and strategy | .30 |
| 03/09/20 | ME Linder | Review revised critical dates memorandum and emails with P. Topper re: same (.2); emails with WLRK re: local council inquiry re: Omni website (.1) | .30 |
| 03/09/20 | DJ Lutes | Prepare electronic files for key pleadings, orders and related items (.6); review materials for same (.4); research case dockets | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | for same (.5) | |
| 03/09/20 | A Fonseca | Research pleadings of main case (.3); upload and format to shared drive (.2) | .50 |
| 03/09/20 | TA Labuda | Conference with J. Boelter and M. Andolina regarding status and coordination issues (.30); review and comment on draft agenda for S. McGowan meeting (.50) | .80 |
| 03/10/20 | DJ Lutes | Research Omni Solutions docket issues regarding key pleadings, orders and related items (.6); emails with Sidley team regarding same (.2); prepare electronic files for case (.8) | 1.60 |
| 03/10/20 | TM Grayeb | Case calendaring, revising outlook calendar deadline entries, and correspondence re target filing deadlines | .90 |
| 03/11/20 | DJ Lutes | Prepare electronic files regarding key case documents for Sidley team (1.0); review materials regarding same (.4) | 1.40 |
| 03/11/20 | SM Park | Update online pleadings from recent filings and organize into shared file folders for attorney reference | .30 |
| 03/12/20 | A Fonseca | Research pleadings of main case and upload and format to shared drive | .80 |
| 03/12/20 | J Schomberg | Revise debtors' working group list for distribution to third parties | .20 |
| 03/12/20 | ME Linder | Review and comment on draft agenda requested by chambers and emails with B. Warner and MNAT re: same (.2); emails with PSZJ re: working group list (.2); emails with J. Schomberg re: same (.1) | .50 |
| 03/12/20 | JC Boelter | Attend noticing call with Sidley team (0.4); draft open items list and distribute to team (0.5) | .90 |
| 03/13/20 | DJ Lutes | Research Omni Agent Solution website issues (.3); prepare electronic case files and related tasks (.4) | .70 |
| 03/13/20 | SM Park | Update online pleadings from recent filings and organize into shared file folders for attorney reference | .50 |
| 03/13/20 | J Schomberg | Revise debtors' working group list for distribution to third parties | 1.00 |
| 03/15/20 | BM Warner | Confer with Sidley and professionals re: case updates and second day pleadings (1.8); review emails from professionals re: same (.4) | 1.20 |
| 03/15/20 | ME Linder | Emails with B. Warner re: update call with MNAT | .10 |
| 03/15/20 | TA Labuda | Emails with Sidley team re committee extension requests. | .10 |
| 03/16/20 | SM Park | Update online pleadings from recent filings and organize into shared file folders for attorney reference | .50 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/16/20 | A Barajas | Review creditor matrix and calls with BSA creditor to answer inquiry re notice of commencement | .40 |
| 03/16/20 | JC Boelter | Attend case update and strategy call with BSA team (0.8); attend call with MNAT regarding same and strategies (0.5) | 1.30 |
| 03/17/20 | A Fonseca | Research pleadings of main case (.3); upload and format to shared drive (.4) | .70 |
| 03/17/20 | A Russell | Review, analyze case update and implications of COVID-19 on pending matters. | .20 |
| 03/17/20 | SM Park | Prepare online pleadings from recent filings (.1); organize into shared file folders for attorney reference (0.2) | .30 |
| 03/17/20 | TM Grayeb | Case calendar additions and updates (0.6); docket file research for A. O'Neill (0.2). | .80 |
| 03/18/20 | A Russell | Telephone conference with Sidley, A&M, and client teams re case updates and coordination, strategy for COVID situation. | .40 |
| 03/18/20 | TM Grayeb | Case calendar additions and updates (0.7); docket file research for A. O'Neill re motions to lift stay (1.0). | 1.70 |
| 03/19/20 | A Fonseca | Research pleadings of main case (.3); upload and format to shared drive (.5) | .80 |
| 03/19/20 | DJ Lutes | Review case docket (.1); prepare electronic documents regarding same (.2) | .30 |
| 03/19/20 | TA Labuda | Conference with B. Whittman re webex presentations (.3); prepare for attend webex with official constituencies (2.8); conference with B. Whittman re same (.2); conference with A. Azer re insurance issues raised in same (.3). | 3.60 |
| 03/20/20 | SM Park | Update online pleadings from recent filings (.3); prepare same into shared file folders for attorney reference (.4) | .70 |
| 03/20/20 | DJ Lutes | Review case docket for updates (.1); prepare electronic documents regarding same (.2) | .30 |
| 03/20/20 | BM Warner | Review emails from Sidley team re: case status and updates | .20 |
| 03/20/20 | A Russell | Review, analyze updates and correspondence re court letter and agenda for 3/24 hearing, status conference transcript. | .20 |
| 03/21/20 | SM Park | Update online pleadings from recent filings and organize into shared file folders for attorney reference | .10 |
| 03/23/20 | DJ Lutes | Correspondence with Sidley team regarding work flows, deadlines and UST issues (.2); review docket for key pleadings, status and notices (.2) | .40 |
| 03/23/20 | A Russell | Review, analyze updates re 3/24 hearing and logistics. | .30 |
| 03/24/20 | A Fonseca | Research pleadings of main case (.8); prepare uploads and | 1.70 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | format to shared drive (.9) | |
| 03/24/20 | DJ Lutes | Correspondence with Sidley team regarding work flows, deadlines and next steps (.2); review docket for key pleadings, status and notices (.2) | .40 |
| 03/25/20 | A Russell | Telephone conference with Sidley, A&M and BSA teams re case updates and next steps. | .40 |
| 03/25/20 | SM Park | Research online pleadings from recent filings (.3); organize into shared file folders for attorney reference (0.2) | .50 |
| 03/25/20 | TA Labuda | Conference call with A&M and team re committee documents requests and responses thereto. | .70 |
| 03/26/20 | SM Park | Research online pleadings from recent filings and organize into shared file folders for attorney reference | .20 |
| 03/26/20 | A Barajas | Research all orders entered by the Delaware Bankruptcy court and send to client (0.8); review corporate organizational documents for list of directors and officers (0.2) | 1.00 |
| 03/26/20 | TM Grayeb | Prepare case calendar additions and updates | .20 |
| 03/27/20 | SM Park | Research online pleadings from recent filings and organize into shared file folders for attorney reference | .20 |
| 03/27/20 | TM Grayeb | Case calendar additions and updates | .20 |
| 03/30/20 | A Fonseca | Prepare pleadings of main case (.3); upload and format to shared drive (.2) | .50 |
| 03/30/20 | TM Grayeb | Case calendar additions and updates | .30 |
| 03/31/20 | TM Grayeb | Prepare case calendar additions and updates | .20 |
| 03/31/20 | DJ Lutes | Correspond with E. McDonnell regarding case administrative tasks for Sidley team | .20 |
| 03/31/20 | SM Park | Research for updated online pleadings from recent filings and organize into shared file folders for attorney reference | .40 |
| | | **Task Subtotal** | **67.40** |
| | | **007 Chapter 11 Plan Matters** | |
| 02/26/20 | ME Linder | Review and comment on notice re: motion to appoint mediator | .20 |
| 02/27/20 | TA Labuda | Emails with M. Linder and A. Stromberg re best interest test analysis | .20 |
| 03/02/20 | ME Linder | Review mediator appointment precedent and emails with J. Boelter, T. Labuda, M. Andolina and K. Basaria re: same (.3); emails with J. Boelter, T. Labuda and Omni re: noticing issues and data gathering (.3) | .60 |
| 03/16/20 | ME Linder | Emails with J. Boelter re: mediator order (.1); review proposed | 1.30 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | settlement terms (.2); draft revised mediator order (1.0) | |
| 03/27/20 | ME Linder | Review and consider proposal re: mediator and identified property disputes motions | .20 |
| 03/30/20 | ME Linder | Review TCC priority document requests and related correspondence from Sidley restructuring team re: same (.3); telephone call with M. Andolina, K. Basaria, B. Whittman, PSZJ and BRG re: document requests (1.0) | 1.30 |
| 03/31/20 | ME Linder | Emails with J. Boelter and M. Andolina re: mediator proposals (.2); videoconference with client re: document production (1.0); telephone call with J. Boelter, T. Labuda, M. Andolina and D. Abbott re: potential mediators (.8); telephone call with M. Andolina and WLRK re: same (.5) | 2.50 |
| | | **Task Subtotal** | **6.30** |
| | | **008 Communications with Client** | |
| 02/18/20 | MC Andolina | Office conference with S. McGowan regarding first day hearing strategy including follow-up emails regarding same | 1.00 |
| 02/19/20 | MC Andolina | Prepare for and attend client update and strategy call and follow-up emails and phone conferences with BSA and counsel team regarding same | 1.30 |
| 02/21/20 | MC Andolina | Client update phone conferences and emails regarding communications with Plaintiffs on various first and second day issues | 1.00 |
| 02/26/20 | TA Labuda | Conference call with S. McGowan and client team re update and pending matters/issues (.7); conferences with J. Boelter re same (.6) | 1.30 |
| 02/26/20 | MC Andolina | Attend client update call regarding BK update and lead discussion of PI status and follow-up emails regarding same | 1.00 |
| 02/26/20 | MC Andolina | Phone confs. and emails with S. McGowan and J. Boelter regarding case update and strategy regarding various litigation and mediation issues | 1.00 |
| 02/26/20 | JC Boelter | Attend weekly bankruptcy case coordination call with Sidley team and client | 1.00 |
| 02/26/20 | JC Boelter | Attend call with client and Sidley team re: GSUSA issues (1.0); analyze research and strategies re: same (.7); emails with Sidley team regarding same (.3) | 2.00 |
| 02/27/20 | JC Boelter | Call re: audit issues with client | .50 |
| 03/02/20 | JC Boelter | Call with S. McGowan re: noticing issue and email team re: same | .80 |
| 03/04/20 | MC Andolina | Emails and telephone conferences with client re: status update | 1.70 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and formation meeting, coordinate update on committees and follow-up tasks with client re: same | |
| 03/05/20 | MC Andolina | Emails and telephone conference updates to client re: committee selection and planning for committee meetings | .50 |
| 03/09/20 | MC Andolina | Telephone conferences and email with S. McGowan and Sidley team re: TCC update, 3/11 meeting, vendor issues, removal and transfer and other issues. | 2.00 |
| 03/10/20 | BM Warner | Review and comment on client strategy presentation | .50 |
| 03/10/20 | MC Andolina | Review and revise materials for 3/11 call with client and follow-up emails with client re: same | 1.30 |
| 03/11/20 | TA Labuda | Conference call with S. McGowan, H&M and A&M re case developments and upcoming tasks (.5); conference with client, B. Whittman, J. Boelter and M. Andolina re case strategies and issues (4.1); follow up conference with M. Andolina and J. Boelter re same (.2). | 4.80 |
| 03/11/20 | MC Andolina | Prepare for and attend update and strategy call with client and follow-up emails and telephone conferences re: same | 5.00 |
| 03/11/20 | JC Boelter | Attend weekly group call with client, A&M and H&B re developments (.5); prepare strategies for conference (.7); attend strategy session with client and Sidley team (4.1); follow up conference with M. Andolina and T. Labuda regarding same (.2); emails and calls with client and Sidley team re: restoration plan (.7) | 6.20 |
| 03/15/20 | MC Andolina | Review and revise update emails to client and follow-up with BSA team regarding open issues and strategy | 1.00 |
| 03/16/20 | MC Andolina | Review and revise agenda and phone conferences with Sidley and MNAT team and update to client regarding open issues regarding same | 1.00 |
| 03/17/20 | MC Andolina | Prepare for and attend update call with client and lead call regarding status of Plaintiff including follow-up emails with same regarding same | 1.00 |
| 03/18/20 | MC Andolina | Prepare for and attend client update call including follow-up emails with client regarding same | .80 |
| 03/20/20 | BM Warner | Comment on client legal update and review materials for same | .20 |
| 03/20/20 | MC Andolina | Emails with client on status conference update and follow-up emails with client regarding status of objectors and 3/24 hearing | .50 |
| 03/20/20 | JC Boelter | Attend call with client re: open issues | 1.00 |
| 03/24/20 | MC Andolina | Attend phone conference with client regarding hearing on LG 37 opposition to Debtors' PI motion and fist and second day | 1.30 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | motions, follow-up emails regarding strategy and TCC engagement | |
| 03/25/20 | CM Persons | Call with M. Linder, client, A&M, M. Blacker regarding case status | .50 |
| 03/25/20 | ME Linder | Case status update call with client, Sidley, A&M and MNAT teams | .40 |
| 03/25/20 | MC Andolina | Prepare for and attend team update and strategy call with GC and BSA leadership (.3); lead discussion on hearing on LG 37 opposition to Debtors' Plaintiff motion and first and second day motions (.4) | .70 |
| 03/27/20 | MC Andolina | Phone conference and email update with S. McGowan regarding TCC update and open additional issues | .70 |
| 03/27/20 | MC Andolina | Update with CFO and GC regarding claims and follow-up emails regarding same | 1.00 |
| 03/31/20 | MC Andolina | Phone conference with client regarding case issues and follow-up communications with same regarding meeting | .50 |
| | | **Task Subtotal** | **43.50** |
| | | **009 Corporate Governance and Board Ma** | |
| 02/19/20 | T Oates | Research re: nonprofit fiduciary duty and core asset questions | 6.30 |
| 02/27/20 | J Schomberg | Research case law re: the non-profit board fiduciary duties | 3.90 |
| 02/28/20 | J Schomberg | Confer with A. Rovira re: the duty of a non-profit board to its creditors (.3); draft summary e-mail re: same (1.0) | 1.30 |
| 02/28/20 | AR Rovira | Discuss with J.Schomberg fiduciary duties research | .30 |
| 03/09/20 | J Schomberg | Research case law re: fiduciary duties of nonprofits | 1.60 |
| | | **Task Subtotal** | **13.40** |
| | | **010 Customer and Vendor Issues** | |
| 02/21/20 | ME Linder | Emails with B. Warner, A. Barajas and J. Schomberg re: vendor inquiry | .10 |
| 02/24/20 | MC Andolina | Emails and phone conferences with BSA team regarding vendor issues and update and follow-up with J. Stang regarding same | 1.00 |
| 02/25/20 | ME Linder | Review and comment on credit reference letter and emails with A. Barajas and C. Binggeli re: same | .30 |
| 02/26/20 | JT Garvey | Emails with M. Linder and T. Labuda regarding supplement to customer programs motion (.1); emails with C. French regarding same (.1) | .20 |
| 02/27/20 | JT Garvey | Emails with E. McKeighan regarding customer programs | .70 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | motion (.1); call with M. Ashline, C. French, E. McKeighan, and S. Phillips regarding same (.3); emails with C. French regarding same (.3) | |
| 02/27/20 | ME Linder | Revise trade agreement and emails with A. Barajas re: same | .70 |
| 02/27/20 | A Barajas | Draft and edit form trade agreement for BSA vendors | 1.80 |
| 03/01/20 | JT Garvey | Draft supplement to customer programs motion (4.3); email to T. Labuda and M. Linder regarding same (.1) | 4.40 |
| 03/04/20 | ME Linder | Review and analyze several vendor inquiries and emails with J. Boelter and B. Warner re: same | .20 |
| 03/05/20 | JT Garvey | In-office conference with B. Warner regarding customer programs | .10 |
| 03/06/20 | A Barajas | Research shipper prepetition claims issues | .50 |
| 03/06/20 | MC Andolina | Coordinate communications with BSA team re: vendor contact (.2); follow-up with client team re: same (0.3) | .50 |
| 03/09/20 | ME Linder | Analyze shipper issue and emails with C. Binggeli re: treatment of claim | .30 |
| 03/11/20 | TA Labuda | Emails with Litvak re response to reclamation claims. | .10 |
| 03/11/20 | J Schomberg | Communicate with vendor re: chapter 11 questions and concerns | .20 |
| 03/12/20 | A Russell | Correspond with M. Linder and B. Warner re reclamation demands (.2); review, analyze same (.3); correspond with A&M team re same (.2); draft responses to same (.8). | 1.50 |
| 03/13/20 | A Russell | Telephone conference and correspond with A&M team re reclamation demands and diligence re same (.3); correspond with Sidley team re same (.2); revise reclamation demand responses re same (.4). | .90 |
| 03/16/20 | A Russell | Correspond with M. Linder and A&M re responses to reclamation demands (.2); revise same (.5). | .70 |
| 03/24/20 | A Russell | Revise reclamation demand responses (.1); correspond with B. Warner, T. Labuda re same (.1). | .20 |
| 03/29/20 | TA Labuda | Review response to reclamation claims and emails with M. Linder re same. | .20 |
| 03/29/20 | ME Linder | Emails with T. Labuda re: reclamation demand responses | .10 |
| 03/30/20 | A Russell | Research Collier on Bankruptcy re reclamation (.6); correspond with M. Linder and B. Warner re same, reclamation demand (.3). | .90 |

**Task Subtotal    15.60**

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | **011 Disclosure Statement** | |
| 02/18/20 | AP Propps | Review disclosure statement for filing | .80 |
| 02/18/20 | TA Labuda | Review final disclosure statement (.4); emails with S. McGowan re same (0.1) | .50 |
| 03/18/20 | AP Propps | Phone call with Z. Johnson re updating disclosure statement and trust agreement | .20 |
| | | **Task Subtotal** | **1.50** |
| | | **012 Donor Issues** | |
| 02/18/20 | S Hasan | Prepare excluded property worksheet (2.10), research case law related to nonprofit provisions in bankruptcy code (6.0) | 8.10 |
| 02/18/20 | A Russell | Correspond with M. Linder and J. Garvey re pooled income funds question. | .30 |
| 02/18/20 | AR Rovira | Reviewing attorney general positions in other nonprofit cases | 1.00 |
| 02/19/20 | S Hasan | Research case law on powers excluded from bankruptcy estate. | 7.30 |
| 02/20/20 | S Hasan | Respond to emails from A. Rovira regarding research updates (.2); correspond with A. Rovira about research updates re: restricted assets (.2). | .40 |
| 02/20/20 | S Hasan | Research case law regarding donations and funds/endowments (5.3); research case law on bankruptcy estate powers (3.3). | 8.60 |
| 02/20/20 | ME Linder | Draft letter to State Street re: suspension of gift annuity payments and emails with A&M re: same | .40 |
| 02/20/20 | AR Rovira | Review summary analysis from S.Hasan research and discussing same | .50 |
| 02/20/20 | AR Rovira | Review restatement re charitable immunity | 1.10 |
| 02/21/20 | A Russell | Review, analyze notice re gift annuities (.3); correspond with M. Linder and A&M team re same (.2). | .50 |
| 02/21/20 | S Hasan | Research case law on powers excluded (1.1); research case law on donations and related issues (2.3). | 3.30 |
| 02/21/20 | S Hasan | Meet with A. Rovira to discuss research updates. | .50 |
| 02/21/20 | ME Linder | Telephone call with client and emails with J. Boelter and T. Labuda re: BSA Foundation issues | .50 |
| 02/21/20 | AR Rovira | Review research re restricted and unrestricted mixed assets and discuss with S.Hasan | 1.50 |
| 02/22/20 | TA Labuda | Emails with M. Linder re charitable gift annuities issues and review emails re same (.1); review suspension order re same (.1) | .20 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/22/20 | ME Linder | Emails with client and T. Labuda re: Foundation issue | .20 |
| 02/23/20 | TA Labuda | Emails with M. Linder re pass through donation issues | .10 |
| 02/23/20 | S Hasan | Research case law on donations | 3.10 |
| 02/25/20 | JT Garvey | Review documents regarding pooled income funds (.1); call with E. McKeighan, E. Covington, B. Whittman, M. Linder, and T. Labuda regarding same (.5) | .60 |
| 02/25/20 | TA Labuda | Review and analyze additional pass through donation documents (.4); conference with M. Linder re same (.1); review pooled investment fund documentation (.5); conferences with M. Linder and A&M re same (.4). | 1.40 |
| 02/25/20 | ME Linder | Analyze pooled income fund documents (.4); telephone call with T. Labuda re: same (.3); telephone call with T. Labuda, J. Garvey, B. Whittman and E. McKeighan re: same (.5); email to client re: donor-advised funds (.2) | 1.40 |
| 02/26/20 | ME Linder | Emails with J. Garvey re: supplement to programs motion (.1); emails with client re: pooled income funds (.2); draft State Street instruction letter re: same (.4); email to A&M re: same (.1) | .80 |
| 02/26/20 | TA Labuda | Emails with J. Boelter re pooled investment plan programs | .10 |
| 02/27/20 | JT Garvey | Review pooled income fund agreements and establishing documents | 1.10 |
| 02/27/20 | ME Linder | Telephone call with client, J. Garvey and E. McKeighan re: pooled income funds (.4); follow-up call and emails with client, J. Garvey and E. McKeighan re: same (.3) | .70 |
| 02/27/20 | TA Labuda | Conference with M. Linder re pooled investment issues (.2); conference with client, A&M and J. Garvey re same (.4) | .60 |
| 02/27/20 | JT Garvey | Call with C. French, M. Linder, T. Labuda, and E. McKeighan regarding pooled income funds (.4); follow up call and emails with M. Linder regarding supplement (.3) | .70 |
| 02/28/20 | JT Garvey | Emails with C. French and E. McKeighan regarding pooled income funds (.3); emails with M. Linder and E. McKeighan regarding inquiry from State Street (.1); emails and in-office conference with M. Linder regarding pooled income funds (.5) | .90 |
| 02/28/20 | ME Linder | Emails and telephone calls with E. McKeighan, telephone call with T. Labuda and office conference with J. Garvey re: pooled income funds (.5); email response to State Street inquiry re: same (.4) | .90 |
| 02/28/20 | TA Labuda | Emails with client and J. Garvey re pooled investment documents and issues | .20 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/01/20 | TA Labuda | Emails with J. Garvey and C. French re pooled income funds documents (.1); emails with J. Garvey re supplement to programs motion (.1) | .20 |
| 03/02/20 | AR Rovira | Reviewing research re protections for debtors assets | 4.00 |
| 03/02/20 | AR Rovira | Meeting with S.Hasan further research on charitable immunity | .30 |
| 03/02/20 | AR Rovira | Office conference with J. Boelter re restricted assets analysis | .50 |
| 03/02/20 | TA Labuda | Prepare supplement to donor programs motion (.8); conference with M. Linder re same (.2); emails with J.Garvey re same (.1); emails with S.McGowan re same (.1); confer with J. Garvey re revisions to same (.2) | 1.40 |
| 03/02/20 | ME Linder | Review and comment on supplement to programs motion and emails with J. Garvey re: same (1.4); communications with client, J. Garvey and State Street re: pooled income funds (.5); review email from client re: motion supplement and info pertaining to same (.2) | 2.10 |
| 03/03/20 | JT Garvey | Emails with T. Labuda and M. Linder regarding pooled income funds (.1); emails with M. Linder and E. McKeighan regarding same (.2); revise supplement to customer programs motion (4.0): call with T. Labuda and M. Linder regarding same (.4); emails with C. French regarding same (.2); call with C. French regarding same (.2); emails with P. Topper regarding supplement (.1) | 5.20 |
| 03/03/20 | S Hasan | Research case law on charitable immunity history and current status. | 3.90 |
| 03/03/20 | BM Warner | Confer with Sidley team re: charitable immunity research (.1); research for same (.3); confer with A. Barajas re: client party caselaw research (.3); review and analyze docket re: case updates (.3) | 1.00 |
| 03/03/20 | A Barajas | Coordinate with T. Grayeb re research survey of BSA cases and chart of results (.1); research and chart results for same (1.9) | 2.00 |
| 03/03/20 | TM Grayeb | Call with A.Barajas re charitable immunity doctrine case research. | .10 |
| 03/03/20 | TM Grayeb | Caselaw research re charitable immunity doctrine. | 2.40 |
| 03/03/20 | TM Grayeb | Draft case matrix re charitable immunity doctrine research. | 2.60 |
| 03/03/20 | TA Labuda | Conference call with A&M and Garvey re pooled investment accounts and issues (.4); review underlying documents re same (.4). | .80 |
| 03/04/20 | JT Garvey | Emails with J. Celentino, M. Linder, and T. Labuda regarding pooled income funds (.4); analyze issues regarding pooled | .60 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | income funds (.1); call with J. Celentino regarding same (.1) | |
| 03/04/20 | ME Linder | Emails with E. McKeighan re: pooled income funds and gift annuities | .10 |
| 03/04/20 | AR Rovira | Review designations of materials and consider nature of documents | .50 |
| 03/04/20 | S Hasan | Conduct case law research on charitable immunity | 3.70 |
| 03/05/20 | S Hasan | Case law research on charitable immunity. | 4.60 |
| 03/05/20 | AR Rovira | Correspondence with S.Hasan disputed property related research | .20 |
| 03/06/20 | AR Rovira | Analyze categories of relevant legal research | .30 |
| 03/06/20 | AR Rovira | Review articles and research on charitable immunity | 3.30 |
| 03/07/20 | S Hasan | Research case law on charitable immunity. | 1.00 |
| 03/08/20 | S Hasan | Research case law and organize outline for charitable immunity memo. | .70 |
| 03/13/20 | ME Linder | Telephone call with State Street re: gift annuities and pooled income funds (.2); review prospectuses and holdings summaries for State Street accounts (.2); emails with A. Russell re: same (.2) | .60 |
| 03/16/20 | JT Garvey | Emails with E. McKeighan regarding pooled income funds | .20 |
| 03/16/20 | TA Labuda | Conference with YCST re programs and critical vendor motions (.2); emails and conference with Pachulski re donor motion (.2). | .40 |
| 03/17/20 | S Hasan | Research case law for charitable immunity memo (2.3); prepare memo on charitable immunity re: restricted/unrestricted assets (6.4) | 8.70 |
| 03/17/20 | TA Labuda | Prepare for and attend call with TCC on donor programs (.7); conference with M. Linder re order revisions for same (.1); review same (.1). | .90 |
| 03/17/20 | AR Rovira | Analyze materials on particular restricted assets and council assets | .30 |
| 03/18/20 | S Hasan | Research case law for charitable immunity memo (3.4); prepare memo on charitable immunity re: restricted/unrestricted assets (6.2) | 9.60 |
| 03/18/20 | TA Labuda | Conference with S. McGowan re gift annuities and income fund issues (.2); conference with J. Celentino re limitations on reversionary interests of same (.2); confer with M. Linder re same (.1). | .50 |
| 03/18/20 | AR Rovira | Review research on arguments for identified property dispute | 5.30 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/20/20 | BM Warner | Analyze materials re: restricted donation (.2); call with A. Rovira and M. Linder re: same (.2) | .40 |
| 03/20/20 | ME Linder | Emails with client, A. Rovira and J. Boelter re: restricted donations issues | .40 |
| 03/20/20 | AR Rovira | Review materials and advise on donations to the HABs | .20 |
| 03/24/20 | JT Garvey | Emails with E. McKeighan, R. Walsh, and M. Linder regarding gift annuity program (.5); diligence regarding same (.7) | 1.20 |
| 03/24/20 | ME Linder | Emails with A&M and J. Garvey re: gift annuities | .20 |
| | | **Task Subtotal** | **117.40** |
| | | **013 Employee and Labor Issues** | |
| 02/24/20 | MC Niehaus | Research re pension plan issues | 3.90 |
| 02/24/20 | JC Boelter | Respond to employee issues | .40 |
| 02/25/20 | MC Niehaus | Calls and e-mails re pension issues (.9); analyze pension issues regarding same (1.1) | 2.00 |
| 02/26/20 | MC Niehaus | Calls and e-mails with Sidley team re PBGC information request and proposed response | 1.60 |
| 02/26/20 | ME Linder | Review PBGC information request letter | .20 |
| 02/27/20 | ME Linder | Emails with J. Boelter, B. Warner and C. Binggeli re: staffing firm payables | .10 |
| 02/28/20 | ME Linder | Emails and telephone calls with B. Warner re: volunteer expense reimbursement | .20 |
| 02/28/20 | TM Grayeb | Case law research re EEOC enforcement action issues (2.40); precedent research re redaction motions (0.7) | 3.10 |
| 02/28/20 | JC Boelter | Emails with client and Sidley team re: wage issues (0.6); analyze strategies for same (0.4) | 1.00 |
| 03/02/20 | TA Labuda | Review B. Whittman declaration re employee name redactions (.1); emails with Linder re same (.1) | .20 |
| 03/04/20 | TA Labuda | Emails with A. Azer and B. Warner re wage order comments. | .10 |
| 03/06/20 | ME Linder | Communications with J. Boelter, T. Labuda, B. Warner and C. Binggeli re: severance issues | .60 |
| 03/06/20 | JC Boelter | Numerous emails and calls with BSA team re: severance issue | 1.00 |
| 03/08/20 | ME Linder | Emails with C. Binggeli and telephone call with T. Labuda re: severance issues (.2); analyze same (.2) | .40 |
| 03/09/20 | MC Niehaus | Calls and emails with BSA team re retirement plan claim (1.3); e-mails with PBGC regarding same (.4); review of related correspondence and materials (.9) | 2.60 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/09/20 | ME Linder | Emails with J. Boelter, B. Warner and A&M re: severance issues | .20 |
| 03/09/20 | TA Labuda | Emails with B. Warner regarding ESIS wage order comments | .10 |
| 03/09/20 | BM Warner | Correspondence with Sidley team re: severance program strategy | .60 |
| 03/09/20 | JC Boelter | Emails re: severance issue (0.3); review script (0.3) | .60 |
| 03/10/20 | MC Niehaus | Calls and e-mails with J. Tour and J. Boelter re participant inquiry regarding status of pension plan in bankruptcy proceeding, preparation of response to PBGC request for documents and information | 2.60 |
| 03/10/20 | ME Johnson | Review and comment on draft notices to employees (.6); review revised draft (.2) | .80 |
| 03/11/20 | MC Niehaus | Calls and e-mails with Sidley team and client re communications to pension plan participants | 1.80 |
| 03/11/20 | TA Labuda | Emails with M. Linder re severance claims and payments. | .10 |
| 03/11/20 | ME Linder | Emails with C. Binggeli re: severance issue | .20 |
| 03/12/20 | TA Labuda | Emails with B. Warner re wage order revisions. | .10 |
| 03/12/20 | ME Linder | Emails with C. Binggeli re: severance issues (.1); emails with B. Warner re: independent contractor claim (.2) | .30 |
| 03/13/20 | MC Niehaus | E-mails with client and Sidley team re pension plan issues | 1.10 |
| 03/13/20 | TA Labuda | Correspond with J. Boelter regarding impact on virus on employee issues (.10); review revisions to wage order and emails with B. Warner regarding same (.20) | .30 |
| 03/13/20 | JC Boelter | Call with client on coronavirus concerns, respond to same and update team | 1.00 |
| 03/16/20 | MC Niehaus | Review of documents and information to be provided to PBGC in response to request | 1.40 |
| 03/16/20 | ME Linder | Emails and telephone calls with client, Sidley team, A&M and MNAT re: severance issues | .40 |
| 03/16/20 | ME Johnson | Review and comment on notices to employees of local councils | 1.00 |
| 03/16/20 | JC Boelter | Numerous emails with Sidley team re: PBGC issues | .40 |
| 03/17/20 | MC Niehaus | E-mails with professionals re health plan issues | .80 |
| 03/17/20 | MC Niehaus | Review of materials to be submitted in response to PBGC request for information (2.7); e-mails with BSA team re same (.5) | 3.20 |
| 03/18/20 | MC Niehaus | Calls and e-mails with Sidley team re welfare plan issues (.4); review materials regarding same (.7) | 1.10 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/18/20 | MC Niehaus | Calls and e-mails with BSA team re pension plan issue, PBGC response, and possible PBGC action (1.3); review materials regarding same (.9) | 2.20 |
| 03/18/20 | ME Johnson | Office conference with M. McGrory and M. Niehaus re: local council health plan issues (.3); prepare summary of health plan alternatives (.7); review local council health plan issues (.3) | 1.30 |
| 03/18/20 | JC Boelter | Review employee leave issues and emails from Sidley team re: same | .50 |
| 03/19/20 | MC Niehaus | Calls and e-mails with A&M and Sidley team re welfare plan issues and participation of certain local councils | .80 |
| 03/19/20 | MC Niehaus | E-mails with BSA team re pension trust issues | .70 |
| 03/19/20 | MC Niehaus | Additional emails with Sidley team and A&M re issues relating to participation in pension plan by certain local councils (.5); research re same (1.9) | 2.40 |
| 03/19/20 | ME Johnson | Revise summary of health plan options in bankruptcy (.5); review and respond to B. Whittman's questions relating to health plan, pension plan and 403(b) plan (.4) | .90 |
| 03/20/20 | MC Niehaus | E-mails re pension plan and 403(b) plan contributions issues | 1.20 |
| 03/20/20 | ME Johnson | Correspondence regarding treatment of pension and health plans during bankruptcy | .20 |
| 03/20/20 | JC Boelter | Numerous emails with Sidley team re: health care situation | .50 |
| 03/23/20 | MC Niehaus | Calls and e-mails re pension plan and benefits issues | 1.50 |
| 03/23/20 | TA Labuda | Emails and conferences with A. Azer re additional ESIS comments on order (.4); emails and conferences with M. Linder re same (.3). | .70 |
| 03/24/20 | A Barajas | Research precedent employee wage motions for language in final order re workers compensation | 1.40 |
| 03/27/20 | MC Niehaus | E-mails with A&M and Sidley team re extension request for ERISA 4010 report | .40 |
| 03/27/20 | MC Niehaus | Research re availability of extension request for ERISA 4010 report | .90 |
| 03/27/20 | ME Linder | Emails with J. Boelter re: non-insider severance program | .30 |
| 03/27/20 | JC Boelter | Emails with BSA team re: severance | .50 |
| 03/31/20 | TA Labuda | Emails with A. Kutz re potential settlement on employment claims. | .20 |

**Task Subtotal    52.10**

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | **015 Executory Contracts and Leases** | |
| 02/20/20 | A Russell | Research case law re assumption of trademarks. | .80 |
| 02/21/20 | A Russell | Review, analyze artwork agreement. | .30 |
| 02/24/20 | A Russell | Research case law re assumability of certain trademark agreement (1.9); review, analyze agreement re same (.3); draft analysis re same (.8). | 3.00 |
| 02/28/20 | ME Linder | Emails with B. Whittman and C. Binggeli re: potential contract rejection | .20 |
| 03/04/20 | BM Warner | Confer with M. Linder and A&M re: contract rejection | .20 |
| 03/04/20 | JC Boelter | Emails with Sidley team re: contract termination | .30 |
| 03/06/20 | ME Linder | Emails with A. Russell re: assumption analysis for license agreement | .10 |
| 03/07/20 | ME Linder | Emails with B. Whittman and B. Warner re: certain unexpired leases | .20 |
| 03/10/20 | A Russell | Review, analyze certain license agreement re assumability and related issues (1.4); draft summary and correspond with B. Warner, M. Linder re same (.2). | 1.60 |
| 03/12/20 | ME Linder | Emails with D. Abbott and J. Schomberg re: equipment lease issue | .10 |
| 03/17/20 | ME Linder | Review email from Pearson counsel and emails with A&M re: same (.6); telephone call with J. Lucas re: same (.2); draft response to Pearson counsel (1.0) | 1.80 |
| 03/18/20 | ME Linder | Emails with J. Waxman re: Pearson contract issues | .50 |
| 03/18/20 | J Schomberg | Draft Pearson contract rejection motion | 3.80 |
| 03/19/20 | ME Linder | Emails with Pearson counsel and A&M re: pending post-petition payments (.2); communications with J. Schomberg and C. Binggeli re: contract rejections (.2) | .40 |
| 03/19/20 | TM Grayeb | Docket research re contract and lease rejection precedent (1.20); drafting executory contract rejection motions.(2.90) | 4.10 |
| 03/20/20 | J Schomberg | Draft Pearson contract rejection motion (1.0); draft omni contract rejection motion (2.0); draft Avenue of the Americas lease rejection motion (.8); confer with C. Bingelli re: Omni and Avenue of the Americas agreements (.5) | 4.30 |
| 03/20/20 | ME Linder | Emails with J. Schomberg re: certain contracts and leases for rejection | .20 |
| 03/20/20 | TM Grayeb | Draft lease rejection motions. | 2.50 |
| 03/21/20 | BM Warner | Revise rejection motion (2.4); prepare comments for same (.6) | 3.00 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/21/20 | J Schomberg | Confer with C. Bingelli re: omnibus rejection motion | .30 |
| 03/22/20 | ME Linder | Emails with B. Warner and J. Schomberg re: rejection motions (.2); review and revise rejection motion (1.1) | 1.30 |
| 03/22/20 | J Schomberg | Draft Avenue of the Americas contract rejection motion | 3.90 |
| 03/23/20 | BM Warner | Revise rejection motions (1.0); confer with M. Linder, J. Schomberg & MNAT team re: rejection motion procedure (.4) | 1.40 |
| 03/23/20 | J Schomberg | Revise Pearson rejection motion incorporating M. Linder comments (.7); distribute same to C. Bingelli and B. Whittman (.1); review and revise Avenue of the Americas lease rejection motion (1.9); revise Omni hotels rejection motion (1.4); communicate with B. Warner re: drafting Avenue of the Americas motion and Omni hotels motion as one omnibus motion (.5) | 4.60 |
| 03/24/20 | BM Warner | Call with J. Barsalona (MNAT) re: rejection motions (.2); correspond with J. Schomberg re: rejection motion revisions (.4); correspond with J. Schomberg re: rejection motions (.2); call with E. Moats re: rejection motion timing (.1) | .50 |
| 03/24/20 | ME Linder | Telephone call with B. Warner re: rejection motions | .20 |
| 03/24/20 | J Schomberg | Draft first omnibus rejection motion re: Avenue of the Americas lease/sublease and Omni hotels letter of agreement (4.5); confer with C. Bingelli re: same (.2) | 4.70 |
| 03/25/20 | J Schomberg | Revise first omnibus rejection motion re: Avenue of the Americas lease/sublease and Omni hotels letter of agreement (1.9); draft surrender letter re: Avenue of the Americas lease (.5) | 2.40 |
| 03/27/20 | J Schomberg | Draft surrender letter re: Avenue of the Americas lease (1.6); revise and distribute Pearson rejection motion to MNAT for review (.2); revise and distribute first omnibus rejection motion to MNAT for review (.2); | 2.00 |
| 03/27/20 | ME Linder | Communications with A&M and Pearson counsel re: rejection issues (.3); emails with B. Warner and J. Schomberg re: rejection same (.2); review and comment on omnibus rejection motion (.7); review draft letter to landlord (.1) | 1.30 |
| 03/29/20 | ME Linder | Telephone call with B. Warner re: rejection motion | .10 |
| 03/29/20 | J Schomberg | Draft letter re: rejection of TSI sublease (.7); revise Avenue of the Americas surrender letter and distribute to BSA for mailing (.7) | 1.40 |
| 03/30/20 | J Schomberg | Confer with C. Bingelli re: Avenue of the Americas surrender letter (.2); review and revise Pearson rejection motion (.5); review and revise first omnibus rejection motion (.7) | 1.40 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/31/20 | J Schomberg | Review and revise Pearson rejection motion (.5); review and revise first omnibus rejection motion (.8) | 1.30 |
| 03/31/20 | ME Linder | Review, revise and finalize rejection motions (1.1); communications with B. Warner, J. Schomberg and MNAT re: same (.3) | 1.40 |
| | | **Task Subtotal** | **55.60** |
| | | **016 FCR Issues and Communications** | |
| 02/21/20 | AR Stromberg | Research and analyze FCR appointment precedent and related case materials | 4.30 |
| 02/23/20 | AR Stromberg | Review draft/precedent FCR appointment motion | .30 |
| 02/24/20 | AR Stromberg | Emails with J.Boelter regarding FCR appointment motion | .20 |
| 02/24/20 | JC Boelter | Review issue in FCR motion and respond to team re: same | .50 |
| 02/27/20 | AR Stromberg | Research and draft motion for appointment of FCR | 8.60 |
| 02/28/20 | AR Stromberg | Draft motion for appointment of FCR (3.2); email J.Schomberg regarding precedent FCR appointment pleadings (.2) | 3.40 |
| 03/02/20 | TA Labuda | Review and comment on FCR retention application (.5); emails with J. Boelter re same (.2) | .70 |
| 03/02/20 | ME Linder | Emails with J. Boelter, T. Labuda and M. Andolina re: FCR issues | .30 |
| 03/02/20 | AR Stromberg | Revise draft motion to appoint FCR | 1.00 |
| 03/02/20 | JC Boelter | Review and comment on FCR issues | .70 |
| 03/03/20 | ME Linder | Review and comment on FCR appointment motion and emails with A. Stromberg re: same | 1.20 |
| 03/03/20 | AR Stromberg | Review further precedent and revise draft motion to appoint FCR to incorporate comments (4.2); conference with B. Evanoff regarding FCR issues (.8) | 5.00 |
| 03/04/20 | ME Linder | Emails with client, J. Boelter, A. Stromberg and B. Warner re: FCR appointment motion | .30 |
| 03/04/20 | AR Stromberg | Review FCR appointment motion and email draft to YCST | .30 |
| 03/04/20 | MC Andolina | Prepare for and attend update call with J. Boelter and FCR counsel re: first and second day motion and mediation update and issues | 1.00 |
| 03/05/20 | ME Linder | Emails with R. Brady re: committee counsel selections (.1); review email from A. Stromberg re: precedent FCR appointment briefing and review accompanying precedent (.3) | .40 |
| 03/05/20 | AR Stromberg | Review and summarize FCR objections in other pending cases | .80 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/06/20 | AR Stromberg | Research support and precedent for motion to appoint future claimant representative | 1.30 |
| 03/09/20 | TA Labuda | Conference with Young Conaway regarding FCR retention issues | .60 |
| 03/09/20 | AR Stromberg | Call with YCST, J. Boelter, T. Labuda, and M. Andolina regarding FCR motion and scope of future claimants (.6); research precedent and support with respect to FCR motion (3.4); analyze chart regarding precedent for FCR relief (.5) | 4.50 |
| 03/09/20 | JC Boelter | Update call with FCR | .50 |
| 03/11/20 | TA Labuda | Emails with A. Stromberg and J. Boelter re FCR retention motion comments. | .10 |
| 03/11/20 | ME Linder | Review revisions to FCR appointment motion (.2); confer with A. Stromberg re: same (.3) | .50 |
| 03/11/20 | AR Stromberg | Review YCST comments on FCR Motion (.4); emails to J.Boelter and T.Labuda addressing same (.5); revise FCR Motion (.8) | 1.70 |
| 03/11/20 | JC Boelter | Review and respond to emails with Sidley team re: future claims | .30 |
| 03/12/20 | AR Stromberg | Review support and precedent for FCR motion | 1.50 |
| 03/13/20 | TA Labuda | Review comments on and emails regarding FCR retention application | .20 |
| 03/13/20 | AR Stromberg | Review YCST comments on FCR Motion and revise motion | 1.50 |
| 03/16/20 | AR Stromberg | Review supporting case law and revise motion to appoint future claimants representative | 3.00 |
| 03/18/20 | ME Linder | Emails with J. Boelter, P. Topper and YCST re: motion to appoint FCR | .20 |
| 03/25/20 | MC Andolina | Phone conferences and emails with FCR counsel regarding case update and follow-up emails regarding same | .50 |
| 03/27/20 | AR Stromberg | Review potential FCR issues and supporting precedent | 1.70 |
| 03/30/20 | AR Stromberg | Review potential FCR issues and supporting precedent and research | 1.50 |
| 03/30/20 | MC Andolina | Phone conferences and emails with FCR counsel and TCC counsel regarding FCR retention issues including follow-up emails with same regarding same | .50 |
| 03/31/20 | TA Labuda | Emails with J. Boelter and M. Linder re FCR motion deadline. | .10 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|------:|
| 03/31/20 | AR Stromberg | Review potential FCR issues and relating pleadings (.5); emails with Sidley team regarding same (.2) | .70 |
| | | **Task Subtotal** | **49.90** |

**017 Fee Applications**

| Date | Name | Narrative | Hours |
|------|------|-----------|------:|
| 02/21/20 | DJ Lutes | Call with M. Byrne regarding fee application issues (.3); review materials regarding same (.3) | .60 |
| 02/27/20 | DJ Lutes | Emails with Sidley team regarding bankruptcy invoice issues (.2); review materials regarding same (.4) | .60 |
| 03/09/20 | DJ Lutes | Prepare monthly fee application materials (3.1); review costs for compliance (.8); emails with Sidley team regarding related research (.3) | 4.20 |
| 03/10/20 | DJ Lutes | Prepare monthly fee application materials (2.4); review costs for compliance (.8); emails with Sidley team regarding same (.5); emails with M. Byrne regarding costs and monthly materials (.2) | 3.90 |
| 03/11/20 | DJ Lutes | Prepare monthly fee application materials including review of costs for compliance (1.9); emails with Sidley team regarding same (.6); emails with M. Byrne regarding costs and monthly materials (.3); review materials regarding same (.3) | 3.10 |
| 03/12/20 | DJ Lutes | Analyze incoming materials for monthly fee applications (.5); prepare electronic files for same (.4); prepare administrative tasks in connection with monthly fee applications (.6); research monthly travel costs (.5); emails with M. Byrne regarding same (.2) | 2.20 |
| 03/16/20 | DJ Lutes | Prepare monthly fee application materials and exhibits (2.9); research expense charges (4.7); emails with M. Byrne regarding same (0.3) | 7.90 |
| 03/17/20 | DJ Lutes | Prepare monthly fee application materials and exhibits (1.1); review costs for compliance (.8); emails with M. Byrne regarding same (.3); administrative tasks in connection with monthly materials (1.9) | 4.10 |
| 03/18/20 | DJ Lutes | Review monthly fee application costs for compliance (1.0); prepare electronic files for same (.4); emails with Sidley team regarding same (.3); prepare monthly fee application exhibits (1.1); emails with Sidley team regarding deadlines (.1) | 2.90 |
| 03/19/20 | DJ Lutes | Review monthly fee application costs for compliance (.5); prepare electronic files for same (.4); emails with Sidley team regarding same (.2); prepare monthly fee application exhibits (7.0) | 8.10 |
| 03/20/20 | DJ Lutes | Prepare monthly fee application materials and exhibits (2.6); review fee application issues regarding the same (1.2) | 3.80 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/22/20 | A Barajas | Email with D. Lutes re fee application time entries | .10 |
| 03/22/20 | DJ Lutes | Prepare February and March monthly fee application materials and exhibits (1.2); review fee application issues regarding the same (.4); emails with Sidley team regarding strategies and next steps (0.3) | 1.90 |
| 03/23/20 | DJ Lutes | Correspondence with Sidley team regarding monthly fee application issues (.3); emails with M. Byrne regarding same (.2); prepare monthly materials and exhibits (.4) | .90 |
| 03/24/20 | DJ Lutes | Correspondence with Sidley team regarding monthly fee application issues (.7); emails with M. Byrne regarding same (.3); prepare monthly materials and exhibits (1.0) | 2.00 |
| 03/25/20 | DJ Lutes | Emails with M. Byrne regarding monthly fee application administrative tasks (.5); review materials for same (1.0); prepare monthly fee application exhibits for February (1.7); emails with Sidley team regarding same (.2); review monthly fee application materials for March including costs (.7) | 4.10 |
| 03/26/20 | DJ Lutes | Emails with M. Byrne regarding monthly fee application administrative tasks (.5); review materials for same (1.2); prepare monthly fee application exhibits for February (.8); review monthly fee application materials for March including costs (.7) | 3.20 |
| 03/27/20 | DJ Lutes | Emails with M. Byrne regarding administrative tasks for February and March invoices (.6); review materials regarding same (.9); emails with M. Linder regarding deadlines, strategies and next steps (.2); prepare materials regarding same (.8); review monthly fee application materials for compliance (2.8); prepare monthly fee application materials and exhibits (2.4) | 7.70 |
| 03/27/20 | ME Linder | Emails with Sidley, PSZJ, Kramer and U.S. Trustee re: fee examiner nominations (.2); emails with D. Lutes re: monthly fee applications and invoice review for privilege and confidentiality (.2) | .40 |
| 03/28/20 | DJ Lutes | Prepare administrative tasks for monthly fee application process (.8); review February invoice exhibit materials for compliance (1.1) | 1.90 |
| 03/28/20 | ME Linder | Draft email to timekeepers re: monthly fee statement and related considerations | .50 |
| 03/29/20 | DJ Lutes | Prepare monthly fee statement template (1.9); prepare task list for M. Byrne regarding administrative fee application items (.5); prepare monthly fee application exhibits for compliance (4.2); review fee application issues regarding same (.9); prepare summary report to M. Linder and Sidley team regarding next steps, strategies and privilege issues (.5); email | 8.10 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with M. Linder regarding fee examiner status (.1) | |
| 03/30/20 | DJ Lutes | Prepare monthly fee statement template for professionals (2.9); research for same (1.1); emails with M. Byrne regarding administrative fee application task items (.4); prepare March monthly fee application exhibits and materials (.9); review fee application issues regarding same (.9); emails with M. Linder regarding fee application materials and status (.2) | 6.40 |
| 03/31/20 | DJ Lutes | Prepare March monthly fee application exhibits and materials (3.6); review certain fee application issues regarding same (.9); review costs (.3); emails with Sidley team regarding same (.1) | 4.90 |
| 03/31/20 | ME Linder | Telephone call with B. Warner re: monthly fee statement and process for same | .10 |

**Task Subtotal**   **83.60**

**018 Financing Matters and Cash Collat**

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/18/20 | A Fontana | Office conference with J. Stone regarding preparation of existing JPM waiver summary | .10 |
| 02/18/20 | J Stone | Office conference with A. Fontana regarding waiver summary (0.1); draft waiver summary (1.9) | 2.00 |
| 02/19/20 | BM Warner | Revise and confer with Sidley team and secured lender re: revised interim cash collateral order | 5.80 |
| 02/20/20 | CM Persons | Correspondences with T. Labuda, MNAT regarding cash collateral (0.4); correspond with T. Labuda, NRF, MNAT regarding cash collateral (0.3); review and provide comments to revised cash collateral order (0.7); analyze correspondence and materials regarding cash collateral order (1.5) | 2.90 |
| 02/20/20 | J Stone | Review and revise waiver summary (1.1); confer with A. Fontana regarding same (.3) | 1.40 |
| 02/20/20 | TA Labuda | Review and comment on revised cash collateral order (.7); review UST and Pachulski comments on revised cash collateral order (.4); conferences and emails with Gluck re same (.4); prepare for hearing (1.0); work on order revisions post-hearing (.5); emails with Pachulski and UST re same (.1); conferences with Gluck re same (.3); conference with FTI re report on first day hearings and responses to same (.2) | 3.60 |
| 02/20/20 | J Hoffman | Research re: JPM revolver cross-collateralization | 1.00 |
| 02/20/20 | A Fontana | Review summary of BSA waivers and revise same (2.2); office conference with J. Stone regarding same (.3) | 2.50 |
| 02/21/20 | CM Persons | Review cash flow report | .10 |
| 02/22/20 | TA Labuda | Emails with B. Whittman re bank access to documents | .10 |

SIDLEY AUSTIN LLP

Invoice Number: 40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/24/20 | J Stone | Review waiver memorandum (0.2); confer with Sidley team, M. Blacker, and B. Whittman regarding waiver (0.5); draft waiver (0.8) | 1.50 |
| 02/24/20 | A Russell | Correspond with M. Linder, A&M and MNAT re cash management follow up per UST (.4); research relevant forms (.2). | .60 |
| 02/24/20 | CM Persons | Call with A. Fontana, J. Stone, M. Blacker, B. Whittman regarding revised waiver of defaults (0.4); follow up call with A. Fontana regarding same (0.1) | .50 |
| 02/24/20 | A Fontana | Participate in telephone conference with Alvarez, Sidley and M. Blacker regarding waiver | .30 |
| 02/24/20 | A Fontana | Office conference with J. Stone regarding draft of waiver agreement (add C. Persons to discussion) | .20 |
| 02/25/20 | J Stone | Review and revise waiver | 1.50 |
| 02/25/20 | A Fontana | Review/respond to email with A&M team regarding status (.3); email with Mayer Brown regarding status of documentation (.3) | .60 |
| 02/26/20 | J Stone | Call with A. Fontana regarding waiver (.1); review and revise waiver (.2) | .30 |
| 02/26/20 | CM Persons | Call with B. Whittman regarding follow up on final cash collateral filing (0.5); review and provide comments to waiver (0.3) | .80 |
| 02/26/20 | A Fontana | Review email regarding governing law and respond to same | .10 |
| 02/26/20 | A Russell | Correspond with Sidley, MNAT, and A&M teams re cash management certifications. | .20 |
| 02/27/20 | J Stone | Confer with B. Ratliff and K. Altman regarding waiver (0.1); review intercompany note (0.2) | .30 |
| 02/27/20 | A Russell | Correspond with Morris Nichols team re certification for investment accounts. | .10 |
| 03/02/20 | A Fontana | Cursory review of JPM waiver | .10 |
| 03/02/20 | A Fontana | Office communication with J. Stone regarding JPM waiver | .10 |
| 03/02/20 | TA Labuda | Emails with C. Persons re cash collateral update | .10 |
| 03/02/20 | J Stone | Call with K. Altman regarding waiver (0.1); confer with Sidley team regarding waiver (0.2) | .30 |
| 03/02/20 | CM Persons | Review and provide comments to IORs (0.3); call with C. Binggeli regarding payments under CC order (0.1); correspondence with Sidley team and advisors regarding principal payments made (0.3); call with K. Gluck regarding finance and payment issues (0.3); call with A. Rovira regarding | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number: 40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | deeds of trust (0.2) | |
| 03/02/20 | ME Linder | Review emails from J. Boelter, C. Persons and Norton Rose re: JPM issues | .20 |
| 03/03/20 | A Fontana | Review JPM waiver in detail | .10 |
| 03/03/20 | A Fontana | Office conference with J. Stone regarding JPM waiver (add C. Persons to call) | .20 |
| 03/03/20 | J Stone | Confer with Sidley team regarding waiver (0.2); review and revise waiver (0.1); call with K. Altman regarding wavier (0.1) | .40 |
| 03/03/20 | A Russell | Review, analyze A&M updates re cash management and bank accounts. | .30 |
| 03/04/20 | J Hoffman | Analyze debt documents (0.3); research related to scope of JPM collateral (0.9) | 1.20 |
| 03/04/20 | CM Persons | Call with K. Gluck (NRF) regarding committee status | .20 |
| 03/04/20 | J Stone | Review waiver | .20 |
| 03/04/20 | A Fontana | Cursory review waiver comments and discussion with J. Stone regarding approach to same | .10 |
| 03/05/20 | J Stone | Call with A. Fontana and C. Persons regarding waiver (0.3); revise waiver (0.5); call with K. Altman regarding waiver (0.1); confer with Sidley team regarding waiver (0.4) | 1.30 |
| 03/05/20 | A Fontana | Prepare for internal call regarding JPM Waiver | .20 |
| 03/05/20 | A Fontana | Office conference with C. Persons and J. Stone regarding waiver | .30 |
| 03/05/20 | A Fontana | Follow up correspondence/discussions regarding status of waiver and NRF bankruptcy team changes to same | .10 |
| 03/05/20 | CM Persons | Call with A. Fontana, J. Stone regarding limited waiver (0.3); call with K. Gluck (NRF) regarding collateral issues (0.5); correspondence with Sidley team regarding waiver (0.2) | 1.00 |
| 03/06/20 | J Stone | Confer with Sidley team regarding waiver | .30 |
| 03/06/20 | J Hoffman | Research re: JPM collateral | .40 |
| 03/06/20 | ME Linder | Review Texas taxing authorities' objection | .20 |
| 03/06/20 | ME Linder | Review Norton Rose requests and emails with J. Boelter, T. Labuda, M. Andolina, C. Persons and B. Warner re: same (.1); emails with C. Binggeli re: same (.1) | .20 |
| 03/06/20 | CM Persons | Correspondence with Sidley team regarding waiver | .40 |
| 03/07/20 | ME Linder | Emails with C. Binggeli re: materials requsted by Norton Rose | .10 |
| 03/07/20 | CM Persons | Correspondence with Sidley team and advisors regarding cash | .50 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | collateral issues | |
| 03/09/20 | ME Linder | Follow-up email to A&M re: deed requested by Norton Rose | .10 |
| 03/09/20 | J Stone | Review security documents regarding security interests (0.2); confer with Sidley team regarding security interests (0.1) | .30 |
| 03/09/20 | J Hoffman | Correspondence with C. Persons re: asset disposition and financing (0.2); research re: scope of collateral (0.7); correspondence with J. Stone, T. Grayeb re: financing and collateral issues (0.3) | 1.20 |
| 03/09/20 | CM Persons | Call with T. Labuda, B. Whittman regarding next steps on revised cash collateral order (0.4); correspondence with BSA team regarding same (0.3); correspondence with BSA team regarding secured collateral research (0.3) | 1.00 |
| 03/09/20 | TA Labuda | Conference with B. Whittman and C. Persons regarding cash collateral order and issues | .40 |
| 03/10/20 | J Stone | Confer with Sidley team regarding security interest | .50 |
| 03/10/20 | A Fontana | Correspondence with Sidley team regarding status of the JPM waiver and discussions with NRF | .10 |
| 03/10/20 | A Fontana | Office conference with J. Stone regarding JPM waiver status and JPM liens and research on membership dues | .10 |
| 03/10/20 | A Fontana | Office conference with C. Persons regarding JPM waiver and JPM liens | .20 |
| 03/10/20 | J Hoffman | Call with C. Persons, T. Grayeb to discuss collateral research assignment (0.3); call with T. Grayeb, J. Stone to discuss scope of collateral (0.2); review deposit account analysis(0.4); draft initial analysis of same (0.2); continue research re: scope of lender collateral (0.8) | 1.90 |
| 03/10/20 | CM Persons | Call with committee, M. Labuda, A&M regarding regarding cash collateral order (0.7); call with J. Hoffman, T. Grayeb regarding research (0.2); meet with A. Fontana regarding waiver (0.5); calls with K. Gluck regarding cash collateral issues (0.5); review documents regarding JPM cash collateral questions (0.5) | 2.40 |
| 03/10/20 | TA Labuda | Conference with K. Gluck regarding final CCO (.10); conference with TCC team regarding cash collateral and other case issues (.80) | .90 |
| 03/10/20 | TM Grayeb | Research re lien status and commercial code status of certain types of assets. | 1.80 |
| 03/10/20 | TM Grayeb | Call with J. Hoffman and J. Stone re lien status of certain assets research memorandum. | .20 |
| 03/10/20 | TM Grayeb | Call with C. Persons and J. Hoffman re lien status of certain | .10 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | assets research memorandum. | |
| 03/10/20 | A Russell | Correspond with M. Linder re final cash management order. | .20 |
| 03/10/20 | ME Linder | Telephone call with T. Labuda and K. Gluck re: cash collateral and other issues (.2); telephone call with T. Labuda, C. Persons and PSZJ re: cash collateral and related issues (1.0); follow up call with B. Whittman re: same (.3) | 1.50 |
| 03/11/20 | J Stone | Call with T. Harmon and J. Hoffman regarding security interests (0.4); confer with J. Hoffman regarding security interests (0.3) | .70 |
| 03/11/20 | J Hoffman | Call with J. Stone, T. Harmon re: lender collateral analysis (0.4); call with T. Grayeb re: research requirements (0.2); draft AR analysis re: membership fees (0.2); review analysis re: fee payments, correspondence of same (0.2); research re: scope of general intangibles (0.7); confer with Sidley team re: scope of lender collateral (0.2) | 1.90 |
| 03/11/20 | TA Labuda | Emails with K. Gluck re cash collateral order. | .10 |
| 03/11/20 | A Fontana | Review email regarding dues as an account | .10 |
| 03/11/20 | TM Grayeb | Call with J. Hoffman re lien status of certain assets research. | .20 |
| 03/11/20 | TM Grayeb | Research re lien status of certain assets and BSA internal organizational structure. | 1.20 |
| 03/11/20 | A Russell | Correspond with Sidley and A&M teams re status of investment account certificates for cash management. | .40 |
| 03/11/20 | CM Persons | Call with NRF regarding cash collateral order (0.2); review and provide comments to final cash collateral order (1.6) | 1.80 |
| 03/11/20 | ME Linder | Emails with B. Whittman, K. Basaria and B. Brunner re: PJT data room access (.1); emails with Norton Rose and A&M re: document requests (.1); review Texas Taxing Authorities objection, analyze cash collateral order and emails with C. Persons re: same (.3) | .50 |
| 03/12/20 | TA Labuda | Review and comment on proposed final CCO (1.0); emails with B. Whittman and C. Persons re same (.2); conference with same re CCO comments and revisions (.7); emails with Pachulski, Kramer and Norton Rose re proposed final CCO (.1); emails with J. Boelter re CCO and asset procedures issues (.1). | 2.10 |
| 03/12/20 | J Stone | Call with R. Walsh regarding credit facility maturity (0.10); confer with Sidley team regarding credit facility maturity (0.30) | .40 |
| 03/12/20 | CM Persons | Review and provide comments to waiver (0.2); call with J. Stone re: waiver (0.1); correspondence with Sidley team re: | .50 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | JPM issues (0.2) | |
| 03/12/20 | CM Persons | Review and provide comments to revised final cash collateral order (2.2); call with T. Labuda, B. Whittman re: comments to final cash collateral order (0.5); call with K. Gluck re: final cash collateral order (0.8); assess correspondence with Sidley team and advisors re: cash collateral order (0.7) | 4.20 |
| 03/12/20 | J Hoffman | Continue research re: scope of lender collateral | .70 |
| 03/12/20 | A Russell | Correspond with A&M team re status of comments to cash management order and bank account certificates. | .30 |
| 03/12/20 | ME Linder | Analyze interim cash collateral order and draft final cash collateral order and email to Texas taxing authority re: same (.3); respond to Norton Rose inquiry re: TCC financial advisor (.1); review revised cash collateral order and call with B. Whittman, T. Labuda and C. Persons re: same (.7) | 1.10 |
| 03/12/20 | JC Boelter | Attend cash management/shared services call with BSA team | .50 |
| 03/13/20 | A Fontana | Review revised waiver | .10 |
| 03/13/20 | A Fontana | Office conference with J. Stone regarding revised waiver | .10 |
| 03/13/20 | TA Labuda | Conference with A. Rovira regarding property motion (.10); conference with JPMorgan and Sidley team regarding same and cash collateral issues (.70) | .80 |
| 03/13/20 | TA Labuda | Review revised CCO from NR (.30); conference and emails with C. Persons and B. Whittman regarding committee meetings on same (.10); conference with UCC regarding same (.80); conference with TCC regarding same (.90); confer with B. Whittman regarding same (.20); emails with J. Boelter regarding same and deadline extension regarding same and deadline extension requests (.10) | 2.40 |
| 03/13/20 | J Hoffman | Continue research re: JPM collateral (0.6); correspondence with Sidley team re: research findings and updates (0.1) | .70 |
| 03/13/20 | J Hoffman | Continue research re: secured assets issues, analysis of same (1.1); review debt documents and finance analysis re: debt structure (0.5) | 1.60 |
| 03/13/20 | TM Grayeb | Call with T. Harmon, C. Persons, T. Labuda, and R. Walsh re lien status of certain assets. | .60 |
| 03/13/20 | TM Grayeb | Review of caselaw re lien status of certain assets. | .80 |
| 03/13/20 | A Russell | Review, analyze comments to cash management order (.2); revise same (.7); correspond with A&M team re status of comments to same, investment account certificates (.3). | 1.20 |
| 03/13/20 | AR Rovira | Call with counsel for JPM re identified property dispute and review materials for same | .80 |

**SIDLEY AUSTIN LLP**

Invoice Number: 40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/13/20 | CM Persons | Call with B. Whittmann, T. Harmon regarding cash collateral (0.5); call with JPM, A&M, T. Labuda, M. Linder regarding cash collateral (0.7); follow up call with B. Whittman regarding JPM (0.2); attention to correspondence regarding same (0.5) | 1.90 |
| 03/13/20 | ME Linder | Telephone call with Kramer Levin re cash collateral (.7); telephone call with PSZJ re cash collateral (1.1) | 1.80 |
| 03/15/20 | CM Persons | Review comments to cash collateral order (0.7); correspondence with Sidley team regarding same (0.4) | 1.10 |
| 03/15/20 | J Hoffman | Continue research re: secured assets issues (0.5), analysis of same (0.8) | 1.30 |
| 03/15/20 | TA Labuda | Email from Litvack re CCO issues and review same (.3); emails with J. Boelter re same (.1). | .40 |
| 03/16/20 | J Stone | Review intercompany loan documents and waiver (0.2); confer with K. Altman regarding waiver (0.3); call with C. Persons regarding waiver (0.2); correspond with Sidley team regarding waiver (0.1) | .80 |
| 03/16/20 | CM Persons | Call with J. Stone regarding waiver | .20 |
| 03/16/20 | ME Linder | Review joint cash collateral comments from PSZJ and Kramer (.4); review final form of order (.2); call with T. Labuda, C. Persons and B. Whittman re: same (.9); review and comment on final noticing and confidentiality order and emails with B. Warner re: same (.3) | 1.80 |
| 03/16/20 | TA Labuda | Conference call with A&M and Persons re committee cash collateral comments (.9); conference with K. Gluck re same and second day hearing issues (.2). | 1.10 |
| 03/16/20 | A Russell | Review, analyze documents from State Street re section 345 compliance (3.1); correspond with M. Linder re same (.2); revise cash management order for A&M comments (.4). | 3.70 |
| 03/17/20 | J Stone | Confer with Sidley team regarding waiver (0.1); confer with NRF team regarding waiver (0.1) | .20 |
| 03/17/20 | ME Linder | Review email from taxing authorities re: cash collateral order | .10 |
| 03/17/20 | TA Labuda | Conferences and emails with K. Gluck re cash collateral order (.1); conference and emails with C. Persons re same (.1). | .20 |
| 03/17/20 | A Fontana | Review and respond to email regarding status of waiver | .10 |
| 03/17/20 | A Fontana | Office conference with C. Persons and J. Stone regarding waiver | .10 |
| 03/18/20 | CM Persons | Correspondence with Sidley team regarding waiver | .30 |
| 03/18/20 | A Russell | Correspond with M. Linder and A&M team re bank certifications re investment accounts. | .20 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/18/20 | A Fontana | Review email from Norton Rose regarding waiver and respond to Sidley team regarding same | .10 |
| 03/19/20 | CM Persons | Review comments to cash collateral order and markup (0.6); call with K. Gluck regarding cash collateral order (0.8) | 1.40 |
| 03/19/20 | ME Linder | Emails with Texas taxing authorities counsel re: cash collateral | .10 |
| 03/19/20 | A Russell | Review, analyze investment holdings in State Street accounts (.6); draft summary of same (.4). | 1.00 |
| 03/20/20 | JC Boelter | Attend call with potential banker re: artwork | .50 |
| 03/23/20 | J Hoffman | Revise fraudulent transfer analysis (0.8); continue research re: cross-collateralization (1.9) | 2.70 |
| 03/23/20 | ME Linder | Emails with Kramer and C. Persons re: final cash collateral order | .10 |
| 03/24/20 | TA Labuda | Emails with K. Gluck re revised cash collateral order and LC draw fee. | .10 |
| 03/24/20 | CM Persons | Call with K. Gluck regarding cash collateral order (0.1); review cash collateral order redline {partial} (0.5) | .60 |
| 03/24/20 | A Russell | Correspond with M. Linder re analysis of State Street account investments and next steps. | .30 |
| 03/25/20 | A Russell | Review update re investment account certification. | .10 |
| 03/25/20 | J Hoffman | Research collapsing doctrine and insolvency issues (0.5); draft analysis of same (0.3); correspond with J. Stone re: lender collateral scope (0.1) | .90 |
| 03/25/20 | ME Linder | Telephone call with T. Labuda and emails with K. Gluck re: LC draw and related issues | .10 |
| 03/26/20 | CM Persons | Call with M. Linder, T. Labuda, A&M regarding cash collateral order comments (1.1); review revised cash collateral order (0.5); correspondence with Sidley team regarding same (0.1) | 1.70 |
| 03/26/20 | TA Labuda | Conference call with B. Whittman and C. Persons re revised CCO from NR (.8); calls from K. Gluck re same and property dispute motion (.1). | .90 |
| 03/26/20 | ME Linder | Emails with K. Gluck and B. Whittman re: insurance coverage charts (.2); review Norton Rose comments to cash collateral order (.4); telephone call with T. Labuda, C. Persons and B. Whittman re: same (1.1); email to A. Rovira re: cerrtain provisions of same (.2) | 1.90 |
| 03/26/20 | AR Rovira | Analyze materials and advise re cash collateral comments and related property dispute | .50 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/27/20 | A Russell | Review completed certificate re investment account. | .10 |
| 03/27/20 | CM Persons | Review comments of committee to cash collateral order and consider debtor positions (1.0); review comments of committee to cash management order (0.7); review correspondence from committee and Sidley team regarding same (0.4) | 2.10 |
| 03/30/20 | CM Persons | Call with B. Whittman regarding cash collateral order (0.1); review committees comments to cash collateral order (1.0); call with K. Gluck regarding cash collateral order comments (0.8); correspondence regarding same with A&M and Sidley team (0.3) | 2.20 |
| 03/30/20 | TA Labuda | Emails with C. Persons re CCO comments (.1); emails with Norton Rose re same and property dispute motion (.1). | .20 |
| 03/30/20 | J Hoffman | Research financing issues (1.9); draft analysis re: collateral issues (1.7) | 3.60 |
| 03/30/20 | A Russell | Review, analyze Delaware UST operating guidelines and Bankruptcy Code re investment account certification (.4); correspond with M. Linder re same (.1). | .50 |
| 03/31/20 | TA Labuda | Review committee comments on cash management motion (.2); confer with M. Linder re responses to same (.4); emails with C. Persons re CCO revisions (.1). | .70 |
| 03/31/20 | CM Persons | Review and provide revised comments to cash collateral order (0.9); correspondence with BSA team re: same (0.5) | 1.40 |
| | | **Task Subtotal** | **114.00** |
| | | **019 First and Second Day Motions** | |
| 02/18/20 | BM Warner | Revise and finalize first day motions re: case filing (3.5); prepare for first day hearing (8.6); confer with Sidley team re: first day hearing (1.2) | 13.30 |
| 02/18/20 | JT Garvey | In-office conference with W. Evanoff regarding first-day pleadings (.2); emails with E. McKeighan regarding customer programs motion (.1); emails with M. Linder regarding same (.1) | .40 |
| 02/18/20 | CM Persons | Call with T. Labuda regarding UST comments to cash collateral order (0.2); review UST comments to cash collateral order (0.2); review proposed cash collateral order (0.5); call with Norton Rose regarding cash collateral order and proposed changes (0.3); attention to correspondence regarding first days and cash collateral (1.0); calls with T. Labuda regarding Norton Rose comments to cash collateral order (0.2) | 2.40 |
| 02/18/20 | A Russell | Telephone conferences and correspondence with T. Labuda re customer programs (.2); review, revise fact sheets for first day hearing (1.3); correspond with M. Linder, J. Schomberg, and T. | 1.60 |

**SIDLEY AUSTIN LLP**

Invoice Number: 40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Labuda re same (.1). | |
| 02/18/20 | ME Linder | Review, revise finalize and file certain first-day and other pleadings and communications with Sidley restructuring and litigation teams and MNAT restructuring team re: same (2.2); prepare for first-day hearing, including presentation of noticing and confidentiality, utilities, claims and noticing agent, schedules and statements, and cash management pleadings, and extensive conferences with client, Sidley restructuring and litigation teams, A&M and MNAT re: various first-day issues (9.3); review, analyze and address U.S. Trustee comments (3.2) | 14.70 |
| 02/18/20 | J Hayner | Update and revise chart for M. Andolina based on the as-filed versions and comments from K. Basaria | 3.00 |
| 02/18/20 | BR Brunner | Draft summaries of cases relied upon in shared services motion in connection with preparing for first day hearing | 2.90 |
| 02/18/20 | A Barajas | Edit first day motions for filing (4.0); draft and edit factual sheet for cash collateral motion (3.0); coordinate with local counsel to print cases, prepare binders, and demonstratives for first day hearing (3.4); call with D. Lutes re Sidley Retention Application (0.3); review and coordinate with local counsel to respond to UST comments to Vendors and Utilities motion (1.5); confer with J. Boelter, T. Labuda, and M. Linder re first day hearing (0.5) | 12.70 |
| 02/18/20 | TA Labuda | Prepare for first day hearing on critical vendor (1.3), customer and donor programs (1.5), joint administration and role of DE BSA (.8), cash collateral (1.4) and tax obligations (.9); conference and emails with A. Russell re public programs motion (.3); conference with B. Whittman re pass through donations (.1); emails and conferences with C. Persons and A. Barajas re cash collateral motion and order issues (.5); conference with J. Schomberg re tax obligations motions (.2); review UST comments on first day motions (.7); work on responses to same with MNAT (.5); conference with J. Boelter re same (.1); review social media coverage in preparation for first day hearing (.4); emails and conference with Gluck re UST cash collateral comments (.5); prepare for first day hearing (1.1) | 10.30 |
| 02/18/20 | SM Park | Per. K. Basaria, gather online pleadings from 2/18/2020 filings and organize into shared file folders for attorney reference | 1.50 |
| 02/18/20 | J Schomberg | Draft ordinary course procedures motion | 4.70 |
| 02/18/20 | MC Andolina | Phone conferences and emails with J. Stang regarding motions (.5); follow-up emails regarding same (.3); office conferences with J. Boelter, S. McGowan and BSA team (2.2) | 3.00 |
| 02/18/20 | MC Andolina | Coordinate preparation of demonstratives and follow-up emails | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and phone conferences regarding same | |
| 02/18/20 | JC Boelter | Numerous conferences with Sidley team, ad hoc group, MNAT re: first day motions and hearings (5.2); prepare for first day hearing (8.8); office conference with client regarding strategies and motions (2.0); call with M. Blacker to discuss issues re: bankruptcy filing (0.5) | 14.50 |
| 02/19/20 | JT Garvey | Emails with M. Linder and E. McKeighan regarding customer programs motion (.3); in-office conference with W. Evanoff regarding first-day hearing (.3) | .60 |
| 02/19/20 | A Russell | Correspond with B. Warner re UST comments to first day motions and resolution of same. | .30 |
| 02/19/20 | ME Linder | Prepare for first-day hearing in conjunction with client, Sidley restructuring and litigation teams, MNAT restructuring team, and A&M (3.5); confer with client re: strategy and next steps following culmination of hearing (.7); emails with Sidley, MNAT and A&M teams re: cash management order and draft insert for same (.6); analyze cash collateral issues for purposes of interim order and emails and telephone calls with T. Labuda, D. Abbott and Norton Rose re: same (1.0) | 5.80 |
| 02/19/20 | BR Brunner | Review and analyze notice of removal and transfer caselaw and supporting record materials in connection with preparing for first day hearing | .40 |
| 02/19/20 | CM Persons | Mid-hearing call with T. Labuda, B. Whittman regarding cash collateral issues (1.2); multiple calls with MNAT, T. Labuda, NRF regarding cash collateral revisions (1.3); review, draft and revise and address correspondence on edits regarding cash collateral order (2.8) | 5.30 |
| 02/19/20 | TA Labuda | Prepare for hearings on first day motions (2.8); work on cash collateral deemed segregation and LIFO provisions (1.2); conferences with B. Whittman, C. Persons and D. Abbott re same (.3); emails with Gluck re same (.1); work on several rounds of cash collateral order revisions with Gluck and team (1.8); prepare for further hearing on cash collateral motion (1.1) | 7.30 |
| 02/19/20 | J Schomberg | Revise ordinary course procedures motion | 2.40 |
| 02/19/20 | AR Rovira | First day hearing and notes re scheduling motion timing (2.0) reviewing restatement and cases re fiduciary duties of a charity (2.5) reviewing cases re charitable assets in tort cases (2.3) | 6.80 |
| 02/19/20 | JC Boelter | Prepare for first day hearing (4.0); attend first day hearing (4.0); meetings with client, sidley and MNAT team re: first day hearing and next steps (2.0) | 10.00 |
| 02/20/20 | BR Brunner | Review and analyze memorandum of law in support of motion | 1.10 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | for preliminary injunction in connection with preparing for Second Day hearing | |
| 02/20/20 | BR Brunner | Review and analyze adversary complaint re preliminary injunction in connection with preparing for Second Day hearing | .40 |
| 02/20/20 | BM Warner | Confer with Sidley team re: post-filing research issues and tasks (1.1); confer with Sidley team and secured lender re: revised cash collateral order (.5); draft post-filing master workplan (4.2) | 5.80 |
| 02/20/20 | ME Linder | Emails with B. Warner, J. Barsalona and E. Moats re: cash collateral and cash management orders (.2); review and analyze revised proposed orders (.3); review and comment on second-day notices and emails with Sidley and MNAT restructuring teams re: same (.4) | .90 |
| 02/20/20 | J Schomberg | Revise ordinary course procedures motion | .20 |
| 02/20/20 | MC Andolina | Emails and calls with B. Whittman and D. Evans re first day hearing and follow-up emails re same | 1.00 |
| 02/20/20 | A Barajas | Communicate with local counsel and Omni re upcoming dates on debtors' website (0.5); examine Utility Provider list and email A&M re Utility Providers (0.4) | .90 |
| 02/20/20 | JC Boelter | Calls with Sidley team re: status of JPM issues and other issues coming out of first day hearing (1.5); ; respond to emails with Sidley team and professionals re: same (2.0) | 3.50 |
| 02/21/20 | BM Warner | Review emails and confer with Sidley team re: post-filing research issues and strategies (.9); revise and circulate post-filing master workplan (1.0) | 1.90 |
| 02/21/20 | BR Brunner | Review and analyze legal research provided by W. Evanoff re nationwide removal and transfer in connection with preparing for second day hearing | 1.00 |
| 02/22/20 | WA Evanoff | Emails with J. Boelter, M. Andolina re 3/24 hearing | .20 |
| 02/22/20 | MC Andolina | Emails regarding Plaintiff, strategy, transfer and timing of hearing and second day motion | 1.00 |
| 02/22/20 | JC Boelter | Emails with Sidley team re: scope and matters for second day hearing | .50 |
| 02/23/20 | ME Linder | Emails with A. Russell re: investment accounts and related considerations | .20 |
| 02/23/20 | WA Evanoff | Email M. Linder, B. Warner re workstream call | .10 |
| 02/24/20 | BM Warner | Confer with Sidley team and local counsel re: motion scheduling (.3); confer with local counsel re: case scheduling and strategy including research for same (.8) | 1.10 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/24/20 | WA Evanoff | Confer with B. Warner re second day hearings | .30 |
| 02/24/20 | MC Andolina | Lead phone conference with J. Stang and R. Orgel regarding PIaintiff injunction issues and 2nd day hearings and follow-up emails regarding same | 1.20 |
| 02/25/20 | BM Warner | Revise notice of commencement and publication notice (1.5); confer with J. Boelter re: same (.2); confer with E. Moats re: same (.1); confer with Sidley team, Omni and Morris Nichols re: finalizing the same (.2); research & confer with A&M re: wages motion issue (.7) | 2.70 |
| 02/25/20 | J Schomberg | Revise Omni administrative advisor application | 2.20 |
| 02/25/20 | A Barajas | Research unitrusts and self-settled trust for schedules and statements (1.5); advise on credit reference letter to vendors (0.3); draft potential parties in interest schedule (4.3) | 6.10 |
| 02/25/20 | MC Andolina | Phone conferences and emails with client regarding first and second day motions and treatment of VSD files and follow-up emails regarding same | 1.50 |
| 02/26/20 | ME Linder | Review and comment on notice of commencement, review publication proofs, and communications with B. Warner re: same | .40 |
| 02/26/20 | ME Linder | Emails with B. Warner re: evidentiary submission on request to redact employee and volunteer contact information | .10 |
| 02/26/20 | J Schomberg | Review and revise ordinary course procedures motion (1.2); call with T. Labuda and J. Barsalona and D. Abbott re: same (.5) | 1.70 |
| 02/26/20 | BM Warner | Review emails with Sidley team and confer with A&M re: wages motion issues (.2); confer with J. Schomberg re: notice procedures motion research and review emails with Sidley team regarding same (.3); correspond with Sidley team re: utilities (.2); research re: utilities adequate assurance requests and precedent (1.8); call with A. Barajas re: utilties adequate assurance requests and final order request (.5); research re: retention applications (.4) | 3.40 |
| 02/26/20 | A Barajas | Emails with A&M and counsel for utility provider re utility provider adequate assurance request (0.5); call with B. Warner re additional adequate assurance requests (0.5) | 1.00 |
| 02/27/20 | BM Warner | Confer with A&M and counsel re: wages motion inquiry | .40 |
| 02/28/20 | ME Linder | Communications with B. Warner, Omni and FTI re: notice of commencement and cover letters to same | .60 |
| 02/28/20 | J Schomberg | Research precedent motions re: confidentiality procedures (4.4); draft Bates White retention application (.8) | 5.20 |

SIDLEY AUSTIN LLP

Invoice Number: 40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/01/20 | ME Linder | Review form of investment account certification and emails with C. Binggeli re: same | .20 |
| 03/02/20 | JT Garvey | Revise supplement to customer programs motion (3.7); in-office conference with M. Linder regarding same (.1); emails with C. French regarding same (.1); emails with E. McKeighan regarding same (.1); in-office conference with T. Labuda regarding same (.3); emails with M. Linder and T. Labuda regarding same (0.2) | 4.50 |
| 03/02/20 | J Schomberg | Draft Bates White retention application (6.9); review and revise Bates White retention application compared to precedent applications (2.9) | 9.80 |
| 03/02/20 | BM Warner | Revise second day pleading drafts and proposed final orders | 3.30 |
| 03/02/20 | ME Linder | Confer with T. Labuda re: filings for March 24 and April 15 hearings and related strategic issues (.5); draft declaration in support of confidentiality procedures and review certain precedent and transcripts in connection with same (1.4); emails with T. Labuda and B. Whittman re: same (.2) | 2.10 |
| 03/03/20 | BM Warner | Confer with A&M & Sidley teams re: first day motion proposed final orders (.3); research for and draft interim compensation procedures motion (5.0) | 5.30 |
| 03/03/20 | ME Linder | Emails with A&M and MNAT re: cash management issues (.2); emails with J. Garvey and E. McKeighan re: supplement to programs motion (.2); telephone call with T. Labuda and J. Garvey re: same (.4); review and comment on revised supplement and emails with client, T. Labuda and J. Garvey re: same (.5) | 1.30 |
| 03/04/20 | DJ Lutes | Analyze second day motion issues (.8); research precedents (1.1); emails with B. Warner regarding same (.3); prepare materials regarding same (.9) | 3.10 |
| 03/04/20 | BM Warner | Confer with M. Linder re: second day motions status and filing (.4); draft interim compensation procedures motion (2.7) | 3.10 |
| 03/04/20 | ME Linder | Emails with T. Labuda, J. Garvey and J. Celentino re: programs motion supplement (.2); emails with A. Stromberg and B. Warner re: notice parties for second-day motions and retention pleadings (.2); emails with B. Warner re: interim compensation procedures (.2) | .60 |
| 03/05/20 | DJ Lutes | Review first day orders and second day motions for pending tasks, status and deadlines | .30 |
| 03/05/20 | BM Warner | Confer with J. Garvey regarding customer programs (.1); revise public programs final order (.2); revise proposed orders for second day hearing (.8); confer with Sidley team and UCC re: revised proposed orders for second day hearing (.5) | 1.60 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/05/20 | ME Linder | Emails with A&M re: investment accounts certification | .10 |
| 03/06/20 | BM Warner | Confer with A&M & Morris Nichols re: severance treatment | .70 |
| 03/06/20 | WA Evanoff | Analyze issue re: 2nd day orders | .20 |
| 03/08/20 | ME Linder | Emails with WLRK re: reply deadlines | .20 |
| 03/09/20 | ME Linder | Emails with B. Warner and E. McKeighan re: declaration in support of confidentiality motion (.2); analyze recent ruling re: same (.1); emails with Norton Rose re: Local Rule 4001-3 certification (.2) | .50 |
| 03/09/20 | A Barajas | Communications with MNAT and B. Warner re filing of creditor matrix | .30 |
| 03/09/20 | BM Warner | Review and comment on case calendar and filing strategy (.3); review case updates re: declaration in support of employee redaction (.3); confer with Sidley team re: objections and case updates (.5); call with Morris Nichols re: second day motions, case strategy and timing (.3); correspond with M. Linder re: workplan and case tracking (.2); review emails with Sidley team regarding same (.1); revise workplan (.3); draft objection analysis (.7) | 2.70 |
| 03/10/20 | BM Warner | Confer with Sidley team and professionals re: second day motions and applications (.6); confer with Sidley team re: responses to litigation first day motions (.4); review emails with Sidley team regarding same (.3) | 1.30 |
| 03/10/20 | ME Linder | Emails with A. Russell re: cash management order (.2); emails with Norton Rose re: investment accounts certification (.2) | .40 |
| 03/12/20 | TA Labuda | Conference with Kramer Levin (part) re second day hearing matters (.3); confer with B. Whittman re same (.1). | .40 |
| 03/12/20 | DJ Lutes | Assess status, updates and timing for second day motions | .40 |
| 03/12/20 | BM Warner | Confer with Sidley re: cash collateral order revisions (.5); confer with UCC and Sidley team re: final order discussions (.3); confer with Sidley team and revise informal comments tracker and agenda (1.5); review wage order re: employee issue (.3); call with UCC, A&M (B. Whittman), T. Labuda and M. Linder re: shared services and cash management motions (.7); confer with M. Linder re: second day motions (.2) | 3.50 |
| 03/12/20 | ME Linder | Analyze cash management issues and emails with C. Binggeli and R. Walsh and telephone call with State Street re: same (.5); telephone call with T. Labuda, B. Whittman, Kramer and AlixPartners re: shared services and cash management (.8) | 1.30 |
| 03/13/20 | DJ Lutes | Review 2nd day motions, status and updates (.4); review hearing schedules,timing and deadlines (.2) | .60 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/13/20 | BM Warner | Confer with A&M and Sidley team re: TCC wage motion questions (.2); analyze emails re: case updates and motions strategy (.5) | .70 |
| 03/13/20 | CM Persons | Call with Kramer Levin regarding cash collateral order comments (0.8); call with Pachulski, M. Linder, T. Labuda regarding same (1.1); call with T. Labuda regarding cash collateral (0.1); correspondence with Sidley team regarding same (0.4) | 2.40 |
| 03/14/20 | DJ Lutes | Review compensation motion for timing of proposed filing deadlines and procedures (.3); review motions and docket updates (.2) | .50 |
| 03/14/20 | ME Linder | Emails with restructuring and litigation teams re: extension of objection deadlines | .20 |
| 03/15/20 | ME Linder | Emails with M. Andolina re: client update (.1); analyze noticing and confidentiality order, PSZJ request re: same, and prepare for call to discuss same (.6); call with M. Andolina and B. Warner re: same (.2); call with PSZJ re: same (.4); follow-up call with B. Warner re: same (.3) | 1.60 |
| 03/16/20 | CM Persons | Review committees' comments to cash collateral order and consider revisions (0.8); call with M. Linder, T. Labuda, B. Whittman regarding cash collateral comments of committees (0.9); correspondence with Sidley team regarding same (0.1); call with NRF regarding cash collateral (0.1) | 1.90 |
| 03/16/20 | DJ Lutes | Review revised compensation motion materials and deadlines | .30 |
| 03/16/20 | ME Linder | Update calls with Sidley, MNAT and B. Whittman re: status and next steps | 1.60 |
| 03/16/20 | BM Warner | Revise notice and confidentiality procedures order re: comments from TCC (1.6); revise and finalize second day pleadings re: filing (2.6); calls with Sidley and MNAT teams re: hearing, court closure strategy and updates (1.4) | 5.60 |
| 03/16/20 | J Schomberg | Locate and distribute counseling reimbursement documentation to M. Linder (.4); locate and distribute KCIC engagement letter to B. Warner (0.2) | .60 |
| 03/17/20 | DJ Lutes | Emails with B. Warner regarding deadlines and compensation procedures motion (.1); analyze materials for same (.1) | .20 |
| 03/17/20 | CM Persons | Call with T. Labuda regarding cash collateral order (0.2); review comments to cash collateral order (0.3); correspondence with Sidley team regarding same (0.2) | .70 |
| 03/17/20 | BM Warner | Confer with client and professionals re: second day filings (.3); call with Sidley team and D. Abbott (MNAT) re: second day hearing strategy (.4); revise first day motion final orders (1.2); | 5.10 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | confer with M. Linder and A. Barajas re: first day motion final order revisions (.5); analyze final order revisions (.5); call with Sidley, MNAT, UCC, TCC, Norton Rose and BAX advisors re: hearings and objections (.6); call with A&M, Sidley and MNAT re: March 24 hearing and objections (.4); call with M. Linder re: same (.2); confer with TCC re: wages motion inquiries (.2); draft tracker re: March 24 hearing (.4); review A&M email re: severance and confer with A&M & Sidley re: same (.2); research re: severance case law and precedent (.2) | |
| 03/17/20 | ME Linder | Call with PSZJ re: programs relief (.6); follow-up call with T. Labuda re: same (.2); emails with MNAT re: objection deadlines (.2); discuss employee wage issues with B. Warner (.3); emails with Kramer and A&M re: vendor and utilities issues (.2); emails with client, T. Labuda and E. McKeighan re: certain aspects of programs relief and materials requested by PSZJ (.4); review responses to same (.2); telephone call with Sidley, MNAT, A&M, WLRK, PSZJ, Kramer, YCST re: second days and next steps (.6); follow-up call with Sidley, MNAT and A&M re: same (.5); follow-up call with NRF re: same (.3); telephone call with T. Labuda re: same (.2); emails with S. Zieg re: vendors (.1) | 3.80 |
| 03/17/20 | JC Boelter | Prepare for and attend call with Sidley team and client re: second day hearing matters (0.8); attend additional call with Sidley team re second day hearing (0.5) | 1.30 |
| 03/18/20 | CM Persons | Call with K. Gluck (NRF) regarding cash collateral order (0.5); review committee comments to cash collateral order and revise order (2.4) | 2.90 |
| 03/18/20 | BM Warner | Review emails re: case updates and issues (.3); draft response to TCC re: wage motion diligence (.4); confer with Sidley and A&M re: first day motions call (.2); call with client, A&M and Sidley re: case status and updates (.4); call with UCC, A&M, Sidley and FCR re: first day motions (.7); confer with Sidley team re: telephonic status conference (.3); revise first day motion final orders and incorporate comments (2.9); call with M. Linder re: first day order revisions (.2); analyze wage motion and severance issues (.4); call with S. Zieg (YCST) re: wage motion (.3); confer with Sidley team re: status conference and first day motion revisions (.5); confer with Sidley team re: first day motion and reporting inquiries (.4); revise motion tracker (.5) | 7.50 |
| 03/18/20 | BR Brunner | Review and revise draft section of response to GSUSA's motion to lift stay re cost of litigation | .10 |
| 03/18/20 | ME Linder | Telephone calls with T. Labuda re: vendor, programs and tax motions (.6); review and revise proposed orders (1.2); telephone call with D. Abbott re: status of motions (.3); pre-call | 8.60 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with A&M (.5); call with Kramer and YCST re: vendors and programs (.9); further revisions to orders (1.4); telephone call with J. Lucas re: objection deadline (.2); communications with Sidley team re: same (.7); emails with PSZJ re: same (.2); telephone calls with J. Boelter re: same (.2); email to case professionals re: same (.3); call with Kramer re: wage and programs (.4); call with L. Cantor re: wage and programs (.3); emails with J. Boelter, T. Labuda and A&M re: status of various first days and diligence requests re: same (.5); telephone call with Norton Rose re: certain final orders (.2); further revisions to same and compile responses to certain diligence requests (.7) | |
| 03/18/20 | TA Labuda | Conference with M. Linder re Kramer and FCR comments on first days (.5); conference with A&M re critical vendor order comments (.5); conference with Kramer and YCST re same, donor programs and employee motion (.6); emails with TCC re tax order (.1). | 1.70 |
| 03/18/20 | MC Andolina | Review materials and lead call regarding real estate valuation issues with A&M including follow-up emails same regarding same | .90 |
| 03/19/20 | TA Labuda | Review comments on first day motions (.4); conference and emails with M. Linder re same (.3); emails with A. Azer re ESIS comments on same (.1). | .80 |
| 03/19/20 | BM Warner | Call with UCC and M. Linder re: first day motions (.4); revise proposed final orders (3.0); confer with Sidley and A&M re: final order revisions & status conference (1.2); research re: insurance policies for UCC inquiries (1.0); call with A&M re: severance inquiries (.4); review diligence for same (.3); call with S. Zieg (YCST) re: wage motion (.3); prepare orders re: distribution to committees (1.3) | 7.90 |
| 03/19/20 | ME Linder | Extensive revisions to proposed final orders and numerous emails and telephone calls with client, Sidley restructuring team, A&M, MNAT, PSZJ, Kramer, YCST, Norton Rose and WLRK re: same | 6.30 |
| 03/20/20 | BM Warner | Call with C. Binggeli (A&M) re: shared services issues (.2); draft disclosure re: UST circulation (.5); confer with Sidley and MNAT re: final order revisions and UST circulation (.3); research re: shared services issues (1.9); calls with M. Linder re: pleadings status (.5); confer with Sidley teams re: case issues and deadlines (.7); call with E. Moats re: timing re: second day pleadings (.2); analyze pleadings re: shared services payments (.9) | 5.20 |
| 03/20/20 | J Schomberg | Prepare retention objection research and distribute same to M. Linder and B. Warner | .60 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 03/20/20 | TA Labuda | Emails with M. Linder re final first day orders (.1); review same (.3). | .40 |
| 03/20/20 | ME Linder | Revise and finalize final orders and communications with various parties re: same (2.5); review certifications of counsel re: same (.3); review and comment on internal communication re: status and next steps on first- and second-day matters and emails and telephone calls with S. McGowan, J. Boelter, T. Labuda, M. Andolina and B. Warner re: same (.7); telephone calls with T. Labuda and B. Warner re: shared services issues (.8); review U.S. Trustee comments to OCP motion, analyze precedent and email to T. Labuda and B. Warner re: same (.5) | 4.80 |
| 03/21/20 | BM Warner | Confer with Sidley team re: second day pleadings (.2); confer with C. Binggeli (A&M) and M. Linder re: shared services issue (.2); confer with A&M re: tax reporting inquiry (.1) | .50 |
| 03/21/20 | ME Linder | Telephone call with T. Labuda re: OCP comments from U.S. Trustee | .10 |
| 03/22/20 | J Schomberg | Communicate with A. Barajas re: US Trustee comments on professional retainers in the case (.4); locate relevant source and communicate with E. McKeighan re: Tax motion NOL amount (.6) | 1.00 |
| 03/23/20 | ME Linder | Emails with C. Binggeli re: OCP motion (.2); telephone call with T. Labuda re: second day hearing and related matters (.5); emails with J. Boelter re: matters going forward (.1); review correspondence from party in interest re: wage order (.2); telephone calls with T. Labuda and A. Azer re: same (.4); further communications with T. Labuda re: same (.3); email to PSZJ and Kramer re: same (.2) | 1.90 |
| 03/24/20 | BM Warner | Review emails re: wage order and hearing preparation (.2); call with M. Linder re: case planning and strategy (.3) | .50 |
| 03/24/20 | BR Brunner | Draft declaration of Trademark Action counsel in support of objection to Girl Scouts' motion to lift stay | 2.00 |
| 03/24/20 | BR Brunner | Confer with K. Basaria re second day hearing | .40 |
| 03/24/20 | ME Linder | Review materials in preparation for hearing re: final wage order and communications with Sidley, PSZJ and Kramer re: same (2.7); emails with A. Russell re: certifications for investment accounts (.2); telephone calls with J. Boelter, T. Labuda, A. Barajas and A. Azer re: workers' compensation issues (.8); telephone call with PSZJ re: workers' compensation issues (.2); revise order and email to committees, proposed FCR and JPM counsel re: same (.2); telephone call with B. Warner re: shared services issue (.1); emails with MNAT re: revised wage order (.2) | 4.40 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/25/20 | BM Warner | Revise omnibus rejection motion (3.9); confer with M. Linder and J. Schomberg re: contract rejection (.2); revise rejection motions (.5); review motions and confer with FCR re: first day motion final orders (.3); confer with J. Schomberg re: rejection motions (.2); call with C. Binggeli (A&M) re: shared services (.3); confer with C. Binggeli, J. Cifuentes (A&M) and M. Linder re: shared services (.1) | 5.50 |
| 03/25/20 | ME Linder | Telephone call with B. Warner re: certain first day orders and matters for hearing on April 15 (.2); emails with client and J. Boelter re: PIFs and gift annuities relief (.4) | .60 |
| 03/26/20 | BM Warner | Confer with A. Barajas re: orders (.1); confer with client re: same (.1); confer with C. Binggeli re: severance (.1) | .30 |
| 03/26/20 | ME Linder | Draft OCP and interim comp responses to U.S. Trustee (.8); emails with T. Labuda and B. Warner re: wage relief (.1); emails and telephone call with T. Labuda re: OCP revisions (.2) | 1.10 |
| 03/27/20 | BM Warner | Revise proposed second day orders re: UST comments (.5); revise proposed shared services comments from administrator (.3) | .80 |
| 03/29/20 | BM Warner | Call with M. Linder re: second day motion tasks (.2); emails with M. Linder re: second day motion revisions (.1); correspond with M. Linder and A. Russell re: reclamation parties in interest (.2); research re: rejection procedures (.3); review emails re: case updates and second day motions (.2); revise lease rejection letters (.6); research re: rejection letters (.4); correspond with M. Linder and J. Schomberg re: same (.2) | 2.20 |
| 03/30/20 | BM Warner | Review emails re: second day motions and reporting (.2); correspond with A. Barajas and M. Linder re: same (.5); call with C. Binggeli (A&M) and M. Linder re: OCP UST comments (.3); correspond with M. Linder and J. Schomberg re: rejection motion revisions (.2); provide comments to contract rejection motion (.6) | 1.80 |
| 03/30/20 | ME Linder | Telephone call with C. Binggeli and B. Warner re: OCP matters (.3); emails with restructuring team re: objection deadlines (.1); emails with K. Gluck re: OCP order (.2) | .60 |
| 03/31/20 | BM Warner | Revise second day motion proposed orders (.8); review rejection motions (.5); call with M. Linder re: omnibus rejection motion (.1); call with C. Binggeli (A&M) re: shared services and cash management motions (.2); emails with MNAT, C. Binggeli (A&M), M. Linder & J. Schomberg re: omnibus rejection motion timing (.2); revise shared services proposed final order (.2) | 2.00 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/31/20 | ME Linder | Email to committees and proposed FCR re: extension of objection deadlines (.1); call with B. Whittman re: status of certain motions (.1); call with T. Labuda re: cash management order (.6); call with K. Gluck re: OCP, mediator and other pending motions (.3); telephone call with B. Warner re: second days (.1); review committee comments and prepare revised redlines (.3); email to Sidley restructuring and A&M teams re: same (.2); emails with B. Warner re: shared services issue (.1) | 1.80 |

|  |  | **Task Subtotal** | **321.00** |

**020 General Case Strategy**

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/18/20 | J Hayner | Compile case summaries and email to B. Warner, A. Barajas, J. Schomberg, and K. Basaria | .30 |
| 02/20/20 | ME Linder | Communications with certain local council president re: council composition and assets | .40 |
| 02/20/20 | AR Stromberg | Research potential litigated disputes | 1.00 |
| 02/21/20 | TA Labuda | Review and comment on FTI response on venue issue/report | .20 |
| 02/21/20 | ME Linder | Telephone call with T. Labuda re: various strategic issues and next steps | .50 |
| 02/27/20 | ME Linder | Telephone call with T. Labuda re: various strategic matters and deliverables | .80 |
| 02/27/20 | K Basaria | Telephone call with D. Evans and M. Andolina regarding financial statement audit including follow-up emails to D. Evans providing material in connection with same | .50 |
| 02/27/20 | MC Andolina | Emails and phone conferences with client, BW and Sidley team regarding estimation update and issues | 1.00 |
| 03/02/20 | JC Boelter | Respond to emails with BSA team re: property restrictions, adversary proceeding objecting parties, investment accounts, media notice program | 1.50 |
| 03/03/20 | JC Boelter | Begin preparations for strategy session including outlining agenda and communicating with Sidley team re: same | 1.30 |
| 03/08/20 | ME Linder | Telephone call with T. Labuda re: various strategic issues | .20 |
| 03/09/20 | BR Brunner | Confer with A. Rovira and S. Hasan re strategy for confidentiality designations for documents in dataroom | .40 |
| 03/09/20 | JC Boelter | Call with T. Labuda and M.Andolina re: case issues (0.5); prepare draft slides for strategy session (2.0) | 2.50 |
| 03/10/20 | K Basaria | Prepare consolidated talking points regarding actuarial analysis (1.4); email to B. Whittman regarding same (0.3) | 1.70 |
| 03/10/20 | ME Linder | Telephone calls, emails and office conferences with T. Labuda | 1.00 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | re: various strategic issues, next steps and deliverables | |
| 03/10/20 | JC Boelter | Extensive preparations for strategy session (5.0); review estimation issues (1.0); respond to inquiries from BSA team re: restoration plan (0.2); numerous emails with BSA team re: restoration plan issues and comment on same (1.2) | 7.40 |
| 03/11/20 | K Basaria | Finalize slide deck for client presentation (.4); email same to Sidley team (.1) | .50 |
| 03/11/20 | ME Linder | Review materials for March 11 meeting re: strategic matters | .20 |
| 03/12/20 | BR Brunner | Review and analyze talking points and related correspondence re Milliman estimation of liability for abuse claims | .20 |
| 03/12/20 | BR Brunner | Review and analyze presentation summarizing status of bankruptcy and adversary proceedings presented to client at Board meeting | .20 |
| 03/12/20 | BR Brunner | Review and analyze BSA financials and insurance presentations requested by counsel for ad hoc Local Councils Committee | .40 |
| 03/12/20 | ME Linder | Telephone calls with T. Labuda re: recent developments, upcoming deliverables and next steps | .60 |
| 03/13/20 | ME Linder | Telephone call with T. Labuda re: various open items, deliverables and next steps | .50 |
| 03/14/20 | ME Linder | Telephone call with T. Labuda re: various strategic considerations and deliverables | .30 |
| 03/15/20 | ME Linder | Review extensive correspondence re: deadlines and status of various open items and draft global case update email to client and emails with J. Boelter, T. Labuda, M. Andolina and K. Basaria re: same | 1.80 |
| 03/16/20 | TA Labuda | Conference call with J. Boelter and MNAT re second day hearing issues and strategy. | .60 |
| 03/16/20 | K Basaria | Telephone conference with BSA team regarding status of open issues and case strategy | 1.00 |
| 03/17/20 | CM Persons | Call with all parties (all creditors, financial advisors, Sidley) regarding next steps on court hearings on first and second day pleadings (0.6); call with full Sidley team, M. Blacker, A&M, regarding first and second day pleadings (0.3); correspondence with Sidley team and professionals regarding same (0.5) | 1.40 |
| 03/17/20 | ME Linder | Telephone call with J. Boelter, T. Labuda, and D. Abbott re: recent developments and next steps (.4); update call with client, J. Boelter, T. Labuda and M. Andolina re: same (.5) | .90 |
| 03/17/20 | JC Boelter | Attend call with Sidley team regarding developments and strategies | .50 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/18/20 | CM Persons | Call with J. Boelter, B. Warner, A&M, M. Blacker, and organization regarding case status (0.4); follow up correspondence with Sidley team regarding same (0.3) | .70 |
| 03/18/20 | BR Brunner | Review draft preliminary injunction order | .40 |
| 03/18/20 | AR Stromberg | Call with J.Boelter regarding strategic considerations (.3); analyze issues relating to strategic considerations (.8) | 1.10 |
| 03/18/20 | TA Labuda | Conference with S. McGowan and professional teams re opening items and issues. | .60 |
| 03/18/20 | JC Boelter | Attend weekly team call re: developments and strategy (0.4); attend A&M case status call (0.6) | 1.00 |
| 03/19/20 | AR Stromberg | Research and analyze issues relating to strategic considerations | 5.50 |
| 03/20/20 | AR Stromberg | Analyze issues relating to strategic considerations | 2.00 |
| 03/20/20 | TA Labuda | Conference with S. McGowan re case strategies (.8); conference with J. Boelter and M. Linder re same (.3); review and comment on legal update memo and conference with M. Linder re same (.4). | 1.50 |
| 03/20/20 | ME Linder | Telephone call with client re: strategic considerations (.7); follow-up call with J. Boelter and T. Labuda re: same (.3) | 1.00 |
| 03/20/20 | AR Rovira | Analyze issues re use of donations (.4); review relevant motion and order and emails with M. Linder and B. Warner regarding same (.4); correspond advise to J. Boelter on same (.3) | 1.10 |
| 03/23/20 | ME Linder | Telephone call with T. Labuda re: various strategic considerations | .30 |
| 03/24/20 | ME Linder | Videoconference with client, J. Boelter, T. Labuda and M. Andolina re: recent developments and next steps | .70 |
| 03/25/20 | TA Labuda | Conference with client team re open issues and case strategy (.7); confer with M. Linder re same (.1). | .80 |
| 03/25/20 | AR Stromberg | Draft summary of analysis for strategic considerations | 1.00 |
| 03/25/20 | JC Boelter | Attend weekly call with client, Sidley team, A&M and MNAT team | .70 |
| 03/26/20 | AR Stromberg | Draft summary of analysis for strategic considerations | 2.50 |
| 03/26/20 | ME Linder | Telephone call with T. Labuda re: recent developments and next steps | .50 |
| 03/27/20 | TA Labuda | Conference with J. Boelter and team re strategy analysis and issues. | 1.00 |
| 03/27/20 | ME Linder | Telephone call with T. Labuda re: case strategy (.1); telephone call with J. Boelter, T. Labuda, M. Andolina and A. Stromberg re: same (1.0) | 1.10 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|------:|
| 03/27/20 | AR Stromberg | Call with J. Boelter, M.Andolina, T. Labuda and M. Linder regarding strategic project and analysis | 1.00 |
| 03/27/20 | JC Boelter | Call with team re: special project (1.0); review materials in connection with same (1.0); attend follow-up call re: restoration plan (0.8) | 2.80 |
| 03/28/20 | JC Boelter | Calls and emails with BSA team on open issues and strategy | 1.00 |
| 03/29/20 | K Basaria | Telephone conference with J. Boelter, M. Andolina, T. Labuda, B. Warner, A. Rovira, and M. Linder regarding open issues and case strategy | .60 |
| 03/29/20 | BM Warner | Call with J. Boelter, M. Andolina, T. Labuda, A. Rovira, M. Linder and K. Basaria re: case planning | .60 |
| 03/29/20 | TA Labuda | Conference with M. Andolina and team re PI hearing, noticing issues and second day hearings. | .60 |
| 03/29/20 | ME Linder | Telephone call with J. Boelter, T. Labuda, M. Andolina, A. Rovira, B. Warner and K. Basaria re: strategic matters and next steps | .60 |
| 03/29/20 | MC Andolina | Phone conference with BSA Sidley team regarding TCC discovery issues, objection, response | .50 |
| 03/29/20 | JC Boelter | Call with M. Andolina, T. Labuda, B. Warner, A. Rovira and M. Linder regarding open issues and case strategy (.6); emails with Sidley team regarding strategies and discovery status (.2); review materials for same (.2) | 1.00 |
| 03/30/20 | BM Warner | Call with M. Linder re: case planning | .20 |
| 03/30/20 | ME Linder | Telephone call with T. Labuda re: various matters and next steps | .20 |
| 03/31/20 | BM Warner | Review emails re: case updates (.2); call with M. Linder re: case tasks and planning (.3) | .50 |
| 03/31/20 | TA Labuda | Conference with M. Andolina and J. Boelter re mediation issues and strategy (.8); conference with A. Azer re coverage mediator issues (.1). | .90 |
| 03/31/20 | AR Stromberg | Analyze recent filings and relevant case law for implications relating to strategic project | 1.00 |
| 03/31/20 | ME Linder | Correspond with T. Labuda re: developments and next steps | .20 |
| 03/31/20 | JC Boelter | Strategy call with team regarding strategic project | 1.00 |

**Task Subtotal**   **66.00**

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | **021 Hearings and Court Matters** | |
| 02/18/20 | CM Persons | Prepare for first day hearings, including review of pleadings and related fact sheets (2.5); review and provide comments to fact sheet on cash collateral (0.6); call with A. Barajas regarding comments to cash collateral fact sheet (0.2) | 3.30 |
| 02/18/20 | K Basaria | Various tasks related to preparation for first-day hearing, including creation of demonstratives illustrating key first day motions, assembly of materials relating to first-day declarant, and assessment of case law governing removal of underlying tort actions with discussions with litigation and restructuring teams regarding same | 11.10 |
| 02/18/20 | A Russell | Correspond with Sidley and Morris Nichols teams re scheduling and logistics for first day hearing. | .20 |
| 02/18/20 | J Schomberg | Revise schedules and statements extension motion fact sheet for first day hearing (.2); revise omni retention application fact sheet for first day hearing (.3); revise notice and confidentiality procedures motion fact sheet for first day hearing (1.0) | 1.50 |
| 02/18/20 | MC Andolina | Prepare for first day hearing, including final prep with B. Whittman and review of declaration | 2.20 |
| 02/19/20 | K Basaria | Final preparation for first-day hearing (1.7); attend first-day hearing (6.0) | 7.70 |
| 02/19/20 | A Russell | Telephonically attend first day hearing re cash management, public programs, and first day declaration. | 4.50 |
| 02/19/20 | ME Linder | Attend and present certain motions at first-day hearing | 5.70 |
| 02/19/20 | BR Brunner | Attend first day hearing via CourtCall in support of litigation team | 4.20 |
| 02/19/20 | CM Persons | Prepare for and attend first day hearings telephonically (in part) | 5.50 |
| 02/19/20 | BM Warner | Prepare for first day hearing (2.7); attend first day hearing (6.5) | 9.20 |
| 02/19/20 | TA Labuda | Attend first day hearings | 5.80 |
| 02/19/20 | J Schomberg | Telephonically attend and take notes re: first day hearing in support of joint admin, cash collateral tax, critical vendor, customer programs, confidentiality procedures, schedules extension, omni retention application, utilities, cash management, cash collateral, cash management, employee wages, and shared services motions | 3.80 |
| 02/19/20 | AP Propps | Telephonically attend first-day hearing | 2.80 |
| 02/19/20 | MC Andolina | Prepare for and attend first day hearing as lead litigation attorney | 7.50 |
| 02/19/20 | AR Stromberg | Attend (telephonically) first day hearing with respect to | 3.20 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | potential litigation arguments, future claimant issues, and retention matters | |
| 02/19/20 | A Barajas | Prepare demonstratives, redlines, and binders for first day hearing (3.5); attend first day hearing (5.5); debrief first day hearing with local counsel (0.4); | 9.40 |
| 02/20/20 | CM Persons | Attend hearing cash collateral hearing telephonically | .90 |
| 02/20/20 | BM Warner | Prepare for continued cash collateral and cash management first day hearing (2.0); attend continued first day hearing (1.7) | 3.70 |
| 02/20/20 | TA Labuda | Attend continued hearing on cash collateral and cash management motions (1.8); draft report to client re same (.2); conference with client re same (.1) | 2.10 |
| 02/20/20 | WE Curtin | Telephonic appearance at first day hearing. | .50 |
| 02/20/20 | ME Linder | Attend continued first day hearing via telephone re: cash collateral and cash management | 1.00 |
| 02/22/20 | ME Linder | Emails with Sidley restructuring and litigation teams re: second day hearing and related matters | .20 |
| 03/02/20 | WA Evanoff | Confer with M. Linder re litigation filings and upcoming hearings | .30 |
| 03/10/20 | K Basaria | Telephone conference with W. Curtin, A. Rovira, and local counsel regarding EDNY hearing (.4); review pleadings regarding same (.1) | .50 |
| 03/10/20 | AR Rovira | Discuss issues with counsel on remand at hearing (.4); attend hearing on NY remand (1.5); discuss issues with W. Curtin after hearing regarding same (0.4) | 2.30 |
| 03/10/20 | WE Curtin | Appear at EDNY remand hearing | 1.50 |
| 03/16/20 | TA Labuda | Conference call with MNAT and team re hearing issues and virus impact issues. | .60 |
| 03/17/20 | TA Labuda | Conference call with team re virus impact on hearings (.3); conference with S. McGowan and BSA team re same (.5). | .80 |
| 03/19/20 | TA Labuda | Review and work on hearing agenda (.2); emails with J. Boelter re same (.1); prepare for and attend status hearing (1.4). | 1.70 |
| 03/19/20 | CM Persons | Prepare for and attend telephonic status update hearing | 1.00 |
| 03/19/20 | BM Warner | Telephonically attend status conference re: March 24 hearing | .90 |
| 03/19/20 | J Schomberg | Telephonically attend status conference and prepare notes on hearing | .80 |
| 03/19/20 | AR Stromberg | Attend (telephonically) status conference regarding upcoming hearings and related process | .80 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/19/20 | K Basaria | Attend telephonic status hearing regarding preliminary injunction and second-day hearing (0.9); review and edit agenda regarding PI motion (0.3) | 1.20 |
| 03/19/20 | ME Linder | Attend telephonic status conference | 1.10 |
| 03/19/20 | AR Rovira | Participate (in part) on telephonic court status hearing | .50 |
| 03/19/20 | JC Boelter | Prepare for status conference (2.0); attend status conference (0.8); post hearing follow-up communications with client and Sidley team (1.0) | 3.80 |
| 03/20/20 | A Barajas | Review transcript of status hearing held 3/19/20 | .40 |
| 03/20/20 | BR Brunner | Review transcript of status conference on 3/19 | .40 |
| 03/23/20 | K Basaria | Series of emails and telephone calls with objectors' counsel, local counsel, and M. Andolina in connection with motion for preliminary injunction hearing (2.2); telephone call with A. Azer in preparation for preliminary injunction hearing (0.3); telephone call with B. Whittman in preparation for preliminary injunction hearing (0.4); prepare direct examination outlines and assemble exhibits in preparation for preliminary injunction hearing including series of discussions with M. Andolina, local counsel, and A. Fonseca regarding same (5.1); telephone call with B. Johnson regarding update and remand motions (0.4); correspondence regarding local council access to data room (0.2); correspondence with T. Oates and telephone call with T. Oates and W. Curtin regarding attorney affidavit in connection with preliminary injunction and assemble relevant correspondence for same (0.7) | 9.30 |
| 03/23/20 | ME Linder | Emails with MNAT re: logistics of March 24 hearing (.1); review wage issues in preparation for March 24 hearing (.7) | .80 |
| 03/23/20 | JC Boelter | Prepare for PI hearing including review of hearing materials, research, proposed arguments with numerous calls and emails with client and Sidley team | 11.00 |
| 03/24/20 | BM Warner | Telephonically attend hearing re: bankruptcy case matters | 2.00 |
| 03/24/20 | TA Labuda | Prepare for hearing on tax and wage matters (1.2); conferences with M. Linder and A. Azer re ESIS comments and proposed resolutions (.4); conferences with R. Orgel and A. O'Neill re same (.2); emails with K. Gluck and S. Zieg re same (.1); prepare for and attend second day hearing (3.8); emails and negotiations with TCC re wage order comments (.4); conferences with M. Linder and A. Azer re same (.3). | 6.40 |
| 03/24/20 | CM Persons | Attend second day hearing telephonically (partial) | 1.60 |
| 03/24/20 | K Basaria | Hearing on preliminary injunction motion including correspondence with E. Moates regarding delivery of exhibits | 2.10 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | to court in connection with same | |
| 03/24/20 | BR Brunner | Attend second day hearing telephonically in support of PI motion and stay motion | 2.80 |
| 03/24/20 | ME Linder | Attend hearing on preliminary injunction, wage, tax and GSUSA status conference | 3.10 |
| 03/24/20 | J Schomberg | Telephonically attend and take notes on hearing re: evidentiary hearing, preliminary injunction arguments, GSA motion, and revised tax order | 2.70 |
| 03/24/20 | T Oates | Attend telephonic hearing re: preliminary injunction | 2.90 |
| 03/24/20 | MC Andolina | Prepare for and attend second day hearing on various issues | 1.50 |
| 03/24/20 | MC Andolina | Prepare for and attend hearing on LG 37 opposition to Debtors' PIaintiff motion, including defense of witnesses (B. Whittman and A. Azer) and argument to Court | 4.50 |
| 03/24/20 | JC Boelter | Prepare for PI Hearing (4.5); attend and participate at PI hearing (3.0); post-hearing follow-up with Sidley team and client (.9); numerous emails with Sidley team re: noticing issues (.6) | 9.00 |
| 03/24/20 | AF O'Neill | Prepare for hearing and communications with team regarding same (.5); attend hearing and present on GSA and consider issues with PI and impact on cases and GSA (3.2) | 3.70 |
| 03/28/20 | BR Brunner | Review revised draft protective order | .60 |
| 03/30/20 | BM Warner | Telephonically attend court ruling re: preliminary injunction | .70 |
| 03/30/20 | J Hayner | Attend telephonic hearing on the preliminary injunction | .70 |
| 03/30/20 | TA Labuda | Attend hearing on PI ruling and potentially tax order ruling (.6); review tax order revisions and prepare for hearing (.7). | 1.30 |
| 03/30/20 | ME Linder | Attend hearing on preliminary injunction ruling (.6); follow up correspondence with Sidley team regarding same (.4) | 1.00 |
| 03/30/20 | K Basaria | Finalize talking points regarding TCC inquiry letter in preparation for hearing (.6); email to J. Boelter regarding same (.1) | .70 |
| 03/30/20 | K Basaria | Telephonic attendance at hearing for ruling on preliminary injunction (0.6); correspondence with A. O'Neill, M. Andolina, and B. Brunner regarding same (0.1); correspondence with A. Azer and E. Martin regarding insurance issues related to potential objection to preliminary injunction (0.3) | 1.00 |
| 03/30/20 | KE Annu-Essuman | Attend telephonic hearing on preliminary injunction motion (.6); prepare notes for same (.4) | 1.00 |
| 03/30/20 | T Oates | Attend telephonic hearing re: preliminary injunction ruling (.6); review pleadings for same (.1) | .70 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/30/20 | J Schomberg | Telephonically attend and take notes on hearing re: preliminary injunction order | .70 |
| 03/30/20 | BR Brunner | Attend status conference on preliminary injunction | .60 |
| 03/30/20 | AR Stromberg | Attend (telephonically) BSA hearing on preliminary injunction ruling in connection with strategic project | .70 |
| 03/30/20 | MC Andolina | Prepare for and attend conference regarding ruling on PI motion (1.0); follow-up emails and phone conferences with client and BSA team (.5); review and revise Notice of Ruling and emails with coordinating counsel regarding same (.5); review and revise objection proposed order and emails with LG 37 Counsel regarding same (.5) | 2.50 |
| 03/30/20 | JC Boelter | Attend hearing on preliminary injunction (.6); correspondence with Sidley team regarding same (.2) | .80 |
| 03/30/20 | AF O'Neill | Llisten to PI hearing ruling and communications re: same | .80 |
| | | **Task Subtotal** | **191.80** |
| | | **022 Insurance Issues** | |
| 02/18/20 | TA Labuda | Review insurance relief precedent (.4); conference with P. Anderson re same (.3); emails with Dama re loss run for insurers (.1); conference with M. Blacker re precedent-related client meeting (.1) | .90 |
| 02/19/20 | TA Labuda | Emails with A. Azer re coverage action filings | .10 |
| 02/20/20 | TA Labuda | Emails with P. Anderson re insurance issues | .10 |
| 02/20/20 | MC Andolina | Phone conferences and follow-up emails with BSA re insurance issues | 1.00 |
| 02/21/20 | TA Labuda | Conference with S. McGowan re insurance issues (.1); conference with A. Azer re same (.2); conference with P. Anderson re ESIS claims handling and reserve issues (.2); emails with S. McGowan re insurance policies name change issues (.1); emails and conference with M. Linder re same (.2); emails and conference with D. Neppl re change of control and D&O policy issues (.2); emails with Martin re coverage action order (.1); emails with A. Kutz re ESIS contract and claims processing issues (.1) | 1.20 |
| 02/21/20 | ME Linder | Emails with T. Labuda and B. Warner re: insurance policy issue | .20 |
| 02/24/20 | TA Labuda | Emails with P. Anderson and T. Dare re OR meeting and issues (.2); emails with A. Azer and J. Boelter re same (.1); emails with D. Neppl re D&O and change of control issues (.1) | .40 |
| 02/25/20 | TA Labuda | Confer with A. Azer re OR position and ESIS contract. | .30 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/26/20 | TA Labuda | Prepare for and attend conference call with H&B re outstanding insurance issues | .90 |
| 02/26/20 | JC Boelter | Attend call re: insurance issues with Haynes & Boone | 1.00 |
| 02/27/20 | TA Labuda | Conference and emails with A. Azer re ORIC meeting preparation (.3); emails with P. Anderson re additional agenda items for ORIC meeting (.1); emails and conference with S. McGowan re same (.1); conference with A. Kutz re same (.1); prepare for same (.5) | 1.10 |
| 02/28/20 | ME Linder | Review memorandum from A. Azer re: certain insurance issues (.4); meetings with T. Labuda, M. Andolina, A. Azer and insurer re: same (2.3); follow-up communications with client (in part), T. Labuda, M. Andolina and A. Azer re: same (.5) | 3.20 |
| 02/28/20 | TA Labuda | Prepare for ORIC meeting with Azer (.5); attend ORIC meeting on impact of bankruptcy case (1.2); conference with S. McGowan re ORIC meeting and next steps (.2); emails with J. Boelter re same (.1) | 2.00 |
| 02/28/20 | WA Evanoff | Call with A. Azer, T. Labuda, M. Linder re ORIC insurance issues | .30 |
| 02/28/20 | MC Andolina | Prepare for and attend meeting regarding non-abuse claims and follow-up emails and phone conferences with BSA team and client regarding strategy | 2.10 |
| 03/02/20 | TA Labuda | Emails with A. Azer re insurer inquiries and responses thereto (.2); emails with Wachtell and Linder re D&O policies (.1); review ORIC request for information (.1) | .40 |
| 03/03/20 | ME Linder | Emails with T. Labuda and WLRK re: certain insurance issues | .20 |
| 03/03/20 | TA Labuda | Conference with P. Anderson re OR request for motion (.2); conference with A. Azer re same and related ESIS contract (.3); emails with A. Kutz re same (.1); review ESIS contract (.3); emails with ESIS counsel re performance issues (.2) | 1.10 |
| 03/04/20 | K Basaria | Series of emails and telephone calls with B. Brunner and Haynes & Boone regarding assembly and designation of certain insurance materials (0.8); telephone call with S. Hasan and email correspondence and discussions with B. Brunner regarding assembly and designation of certain asset materials (0.4); circulate research to Sidley team related to re-removal of remanded actions (0.3); telephone calls with advisors related to actuarial report (0.5) - memorialize same in email to M. Andolina (0.6) | 2.60 |
| 03/04/20 | BR Brunner | Review and revise dataroom tracker based on call with E. Martin of H&B re insurance documents | .10 |
| 03/04/20 | BR Brunner | Confer with K. Basaria re documents in dataroom | .20 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/04/20 | TA Labuda | Emails and conference with A. Azer re OR and ESIS issues (.3); emails with J. Boelter re same (.1). | .40 |
| 03/05/20 | BR Brunner | Draft email to E. Martin re confidentiality designations for certain documents available in data rooms | .20 |
| 03/05/20 | TA Labuda | Conference with P. Anderson re defense costs and stay issues (.2); conference with A. Azer re same (.2); emails with A. Azer re insurance and mediation issues (.1). | .50 |
| 03/06/20 | K Basaria | Series of emails with M. Andolina, M. Linder, and M. Jackson regarding data room materials, data room access for committee counsel, and protective order including to facilitate access to same (1.7); emails to UCC counsel regarding same (.3) | 2.00 |
| 03/06/20 | TA Labuda | Emails with A. Kutz re non-debtor insured rights (.1); conference with H&B and A. Kutz re litigation, mediation and stay issues re non-abuse claims (.8); review insurer comments on mediation order (.1); emails and conference with J. Boelter re same (.1); review motion to stay counterclaims (.3); emails with A. Azer re same (.1); emails with J. Boelter re employee issues (.1); review report re same (.2); emails with client re National Surety lift stay motion (.1); conference with T. Oates re motion precedent and stay analysis (.3); emails with J. Boelter re same (.1) | 2.30 |
| 03/06/20 | JC Boelter | Analyze insurance issue | .50 |
| 03/07/20 | ME Linder | Emails with WLRK and Haynes & Boone re: historical insurance policies | .20 |
| 03/09/20 | TA Labuda | Review Hartford filing removal/remand (.20); emails with J. Boelter regarding same (.10); confer with E. Martin regarding same (.20); emails with A. Azer regarding insurer and mediation issues (.10); emails with A. Azer regarding ESIS/OR cooperation (.10) | .70 |
| 03/10/20 | TA Labuda | Emails with A. Azer regarding state court action developments (.10); conference with H&B regarding same, Hartford litigation and National Surety lift stay motion (.70); conference with Nasatir regarding National Surety motion (.40) | 1.20 |
| 03/11/20 | TA Labuda | Conference and emails with E. Martin re Hartford coverage action removal and remand issues and NS lift stay motion (.2); emails NS counsel re same (.1); conference with A. Kutz re OR and ESIS claims coverage issues (.1); emails with A. Azer re same (.1). | .50 |
| 03/12/20 | TA Labuda | Conference with A. Azer re ESIS claims handling issues (.1); conference with client and GSUSA claims insurers re demand for order authorizing payment of defense costs (.5); conference with S. McGowan and A. Kutz re insurance coverage for KY action (.3); emails with Pachulski re National Surety resolution | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.1). | |
| 03/13/20 | TA Labuda | Review draft National Surety order (.20); emails with MNAT regarding same (.10); conference with National Surety counsel regarding same (.30); conferences with E. Martin regarding order issues (.20); emails with National Surety counsel regarding same (.10); confer with M. Linder regarding same (.10) | 1.00 |
| 03/14/20 | TA Labuda | Confer with M. Linder regarding National Surety lift stay motion (.20); revise order on same (.20); emails and conference with H&B regarding same (.30) | .70 |
| 03/14/20 | ME Linder | Emails with C. Binggeli re: insurance policies | .10 |
| 03/17/20 | BR Brunner | Coordinate compilation of additional insurance agreements for dataroom | .10 |
| 03/17/20 | TA Labuda | Review Hartford limited objection to National Surety motion (.1); emails with M. Roberts re same (.1); emails with MNAT re same and COC filing issues (.2); emails and conference with P. Anderson re ORIC draw on LC (.1); conference with B. Whittman re same (.1); conferences with S. McGowan and A. Kutz re same (.2); conference and emails with C. Persons re same (.1); emails with Quinn re GSUSA insurer order request (.1). | 1.00 |
| 03/18/20 | TA Labuda | Emails with Quinn and GSUSA insurers re comfort order request (.2); email report to client re National Surety lift stay motion (.1); emails with MNAT re same (.1). | .40 |
| 03/20/20 | TA Labuda | Emails and conference with Anderson re ORIC LC draw (.1); conference and emails with M. Linder re same (.1); emails and conference with Azer re ESIS invoice issues (.1); emails with H&B re Hartford remand issues (.1). | .40 |
| 03/23/20 | TA Labuda | Conference call with H&B on Hartford abstention and remand issues (.3); emails with client re same (.1); confer with M. Linder re same (.1). | .50 |
| 03/24/20 | ME Linder | Emails with WLRK and A&M re: D&O policies | .10 |
| 03/25/20 | TA Labuda | Conference with A. Kutz and A. Azer re ORIC and ESIS issues (.5); conference with S. McGowan and team re same (.2); conferences with S. McGowan and A. Kutz re ESIS meeting (.1); call from A. Azer re same (.1); emails with TCC and FCR re Hartford removal litigation (.1). | 1.00 |
| 03/26/20 | TA Labuda | Conference with TCC, FCR and H&B re Hartford remand litigation (.5); conference with A. Azer re same (.1). | .60 |
| 03/28/20 | TA Labuda | Emails with TCC and H&B re insurance agreements. | .10 |
| 03/29/20 | TA Labuda | Emails with H&B re Hartford motion to transfer (.1); review | .30 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | same (.2). | |
| 03/30/20 | TA Labuda | Review and comment on remand motion for Hartford action (.5); emails and conference with H&B re same (.1). | .60 |
| 03/31/20 | TA Labuda | Review revised motion to remand (.3); emails with H&B and client re same (.1); emails with FCR re same (.1); emails and conference with A. Azer re production of insurance documents (.2). | .70 |
| | | **Task Subtotal** | **36.50** |
| | | **023 Non-Bankruptcy Litigation** | |
| 02/19/20 | TA Labuda | Conferences and emails with B. Griggs, A. Kutz and M. Blacker re state court abuse litigation and other employment actions (.7); conference with J. Boelter re same (.1); emails with M. Andolina re same (.1) | .90 |
| 02/21/20 | TA Labuda | Conference and emails with A. Kutz re non-abuse litigation and upcoming dates and deadlines (.3); review emails re same (.2); conference with local counsel in state non-abuse case re impact of stay and related insurance issues (.3) | .80 |
| 02/21/20 | ME Linder | Emails with J. Boelter and Quinn Emmanuel re: certain litigation issues (.2); emails with W. Evanoff and WLRK re: status of certain abuse cases (.1) | .30 |
| 02/24/20 | ME Linder | Telephone call with Sidley and WLRK teams re PI and transfer considerations | .60 |
| 02/25/20 | TA Labuda | Conference and emails with A. Kutz re state court non-abuse litigation (.3); conference with defense counsel re same (.4); conference with S. McGowan and team re post-bankruptcy filings and related issues (.7). | 1.40 |
| 02/28/20 | ME Linder | Emails with J. Boelter, M. Andolina, W. Evanoff and Ogletree re: remand issues (.3); confer with W. Evanoff re: same (.3) | .60 |
| 03/03/20 | ME Linder | Review and comment on corporate disclosure statement (.2); review as-filed transfer pleadings and email to client team re: same (.5) | .70 |
| 03/05/20 | ME Linder | Emails with client, J. Boelter and litigation counsel re: suggestion of bankruptcy | .20 |
| 03/09/20 | ME Linder | Review and consider S.D.N.Y. endorsement in GSUSA litigation and emails with T. Labuda re: same (.2); review letter re: remand of state court action (.2) | .40 |
| 03/09/20 | TA Labuda | Conference with M. Andolina regarding NY remand issues | .50 |
| 03/10/20 | ME Linder | Telephone call with T. Labuda and Quinn Emanuel re: GSUSA case endorsement | .20 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/30/20 | ME Linder | Review notice of stay to be filed in state court proceeding | .20 |
| | | **Task Subtotal** | **6.80** |
| | | **024 Non-Working Travel** | |
| 02/19/20 | K Basaria | Non-working travel time from Delaware to Chicago (billed at half time) | 1.40 |
| 02/19/20 | ME Linder | Non-working return travel time to Chicago (billed at half time) | 1.30 |
| 02/20/20 | BM Warner | Non-working return travel time from first day hearings to Chicago (billed at half time) | 1.90 |
| 02/20/20 | TA Labuda | Non-working return travel time to Chicago from first day hearings (billed at half time) | 2.90 |
| 03/10/20 | WE Curtin | Non-working travel time to and from EDNY remand hearing (billed at half time) | .60 |
| | | **Task Subtotal** | **8.10** |
| | | **025 Professional Retention** | |
| 02/18/20 | DJ Lutes | Analyze retention materials and reports (9.8); prepare spreadsheets and materials for retention application (1.4); correspond with A. Barajas regarding same (.3); correspond with S. Frye regarding same (.3) | 11.80 |
| 02/18/20 | TA Labuda | Emails with B. Griggs and D. Abbott re Ogletree retention issues (.1); emails with J. Ducayet re retention talking points for hearing (.1) | .20 |
| 02/19/20 | DJ Lutes | Analyze retention materials and reports (7.3); prepare spreadsheets and materials for retention application (1.5); correspond with A. Barajas regarding same (.3); correspond with S. Frye regarding same (.2); correspond with C. Peel regarding reports and spreadsheets (.1) | 9.40 |
| 02/19/20 | A Barajas | Analyze potential parties in interest list and exchange emails with D. Lutes re conflicts searches | 1.00 |
| 02/20/20 | DJ Lutes | Analyze retention materials and reports (6.9); prepare spreadsheets and materials for retention application (.7); correspond with A. Barajas regarding same (.6); correspond with S. Frye regarding same (.3); correspond with C. Peel regarding reports and spreadsheets (.3) | 8.80 |
| 02/20/20 | A Barajas | Analyze potential parties in interest list and email with A&M with inquiries of list (2.5); call with D. Lutes re search reports for Sidley retention application (0.6); draft email with updated potential parties in interest list to debtors' professionals (0.5); email Sidley team to update status of search reporets and set up call re Sidley retention application (0.2) | 3.80 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/20/20 | ME Linder | Analyze and consider substantive and timing issues relating to professional retentions and emails with A. Stromberg and B. Warner re: same | .30 |
| 02/20/20 | AR Stromberg | Research retention application precedent, including with respect to certain types of disclosures | 1.50 |
| 02/21/20 | DJ Lutes | Analyze retention materials and reports (3.1); prepare spreadsheets and materials for retention application (.9); correspond with S. Frye regarding same (.3); confer with P. Santos regarding reports and spreadsheets (.5) | 4.80 |
| 02/21/20 | BM Warner | Call with A. Stromberg, M. Linder, J. Schomberg and A. Barajas re: retention applications (.8); prepare for call (.1) | .90 |
| 02/21/20 | A Barajas | Edit Sidley retention application (0.2); call with A. Stromberg, M. Linder, B. Warner, and J. Schomberg to discuss strategy for filing Sidley retention application and other debtors' professional retention applications (0.8) | 1.00 |
| 02/21/20 | P Santos | Conference with D. Lutes re analysis of retention issues (.5); analyze retention issues (4.5) | 5.00 |
| 02/21/20 | TA Labuda | Emails with B. Hardin re OCP retention issues (.2); emails with M. Linder re KCIC retention (.1); emails and conference with Linder re Sidley retention documents (.3); emails and conference with Linder re OCP declaration (.3) | .90 |
| 02/21/20 | ME Linder | Emails with A. Stromberg re: retention issues (.2); revise draft OCP declaration and communications with T. Labuda, J. Schomberg and A&M re: same (1.1); telephone call with A. Stromberg, B. Warner, A. Barajas and J. Schomberg re: retention issues (0.8) | 2.10 |
| 02/21/20 | J Schomberg | Confer with M. Linder, A. Stromberg, B. Warner and A. Barajas re: retention applications | .80 |
| 02/21/20 | AR Stromberg | Call with M. Linder, B. Warner, A. Barajas and J. Schomberg regarding retention application process and coordination (.8); call with J. Ducayet regarding status of Sidley application (.2); review retention work plan (.1) | 1.10 |
| 02/22/20 | DJ Lutes | Analyze retention materials and reports | .50 |
| 02/22/20 | TA Labuda | Emails with J. Barsalona re OCP motion issues | .10 |
| 02/23/20 | DJ Lutes | Analyze retention materials and reports (.3); prepare spreadsheets and materials for retention application (.8) | 1.10 |
| 02/24/20 | DJ Lutes | Analyze retention materials and reports (3.8); prepare spreadsheets and materials for retention application (.4) | 4.20 |
| 02/24/20 | TA Labuda | Emails with J. Schomberg re OCP motion and related issues (.1); review draft of same (.4) | .50 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/24/20 | P Santos | Correspondence with D. Lutes re analysis of retention issues | .20 |
| 02/24/20 | A Barajas | Emails with A&M regarding vendors (0.2); draft schedule of potential parties in interest list (4.3) | 4.50 |
| 02/25/20 | TA Labuda | Emails with A&M and Linder re OCP list (.1); emails with MNAT re OCP motion (.1). | .20 |
| 02/25/20 | DJ Lutes | Analyze retention materials and reports (5.5); prepare spreadsheets and materials for retention application (.8) | 6.30 |
| 02/25/20 | ME Linder | Emails with C. Binggeli re: OCP issues | .20 |
| 02/25/20 | AR Stromberg | Review and respond to retention questions from Bates White | .30 |
| 02/26/20 | DJ Lutes | Analyze retention materials and reports (2.6); prepare spreadsheets and materials for retention application (2.2) | 4.80 |
| 02/26/20 | ME Linder | Analyze OCP issues re: defense counsel (.1); emails with C. Binggeli re: same (.2) | .30 |
| 02/26/20 | ME Linder | Consider disclosures in connection with Sidley retention and emails with T. Labuda and A. Stromberg re: same | .20 |
| 02/26/20 | TA Labuda | Conference call with MNAT team re OCP retention issues (.4); conference and emails with A&M re same (.4) | .80 |
| 02/26/20 | A Barajas | Draft potential parties in interest schedule to retention application | 3.60 |
| 02/27/20 | DJ Lutes | Analyze retention materials and reports (.7); prepare spreadsheets and materials for retention application (.5); email summary report to A. Barajas (.3); emails with S. Frye regarding master list (.1); prepare electronic materials regarding same (.2) | 1.80 |
| 02/27/20 | ME Linder | Review and revise OCP motion (.4); emails with A. Stromberg and A. Barajas re: parties in interest list (.3); emails with A. Stomberg re: Sidley retention matters (.2) | .90 |
| 02/27/20 | BM Warner | Review and revise A&M retention application | 2.20 |
| 02/27/20 | A Barajas | Draft and incorporate edits into potential parties in interest schedule (5.1); emails with A&M re potential parties in interest list (0.2) | 5.30 |
| 02/27/20 | J Schomberg | Review and revise Omni application as administrative advisor (2.1); draft Bates White retention application (1.0) | 3.10 |
| 02/27/20 | AR Stromberg | Review and comment on potential parties in interest schedule for retention applications | .60 |
| 02/28/20 | DJ Lutes | Emails with Sidley team regarding retention status review (.2); analyze issues regarding same (.8) | 1.00 |
| 02/28/20 | BM Warner | Review and revise A&M retention application | 5.40 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/28/20 | TA Labuda | Emails with A. Stromberg re FCR retention papers (.1); review same (0.5) | .60 |
| 02/28/20 | A Barajas | Draft retention applications for debtors' special litigation counsel (1.3); draft retention application for debtors' special insurance counsel (1.3) | 2.60 |
| 02/29/20 | ME Linder | Revise OCP motion, proposed order and form of declaration | 3.20 |
| 03/01/20 | J Schomberg | Draft Bates White retention application | 4.80 |
| 03/01/20 | TA Labuda | Emails with Linder re OCP revisions | .10 |
| 03/02/20 | DJ Lutes | Analyze retention materials and disclosures | .60 |
| 03/02/20 | TA Labuda | Emails and conference with A. Azer re KCIC retention issues (.3); review draft documents re same (.4); conference and emails with J. Schomberg re same (.1); confer with M. Linder re A&M retention (.2); review A&M letter (.1); emails with J. Boelter re Sidley retention (.1) | 1.20 |
| 03/02/20 | BM Warner | Revise A&M retention application and confer with M. Linder re: same | 1.80 |
| 03/02/20 | ME Linder | Confer with B. Warner re: retention issues and deliverables (.3); emails with J. Boelter and A. Stromberg re: Sidley retention (.1) | .40 |
| 03/02/20 | A Barajas | Draft retention application for Debtors' special counsel firms (2.3); draft retention application and declaration for Debtors' bankruptcy counsel (4.0) | 6.30 |
| 03/02/20 | AR Stromberg | Emails with A.Barajas and J.Ducayet regarding status of Sidley retention application | .30 |
| 03/03/20 | DJ Lutes | Review tracker materials and status | .40 |
| 03/03/20 | BM Warner | Draft retention email to professionals re: disclosures (.3); emails with Sidley team and professionals re: retention applications (.6) | .90 |
| 03/03/20 | ME Linder | Emails with Bates White re: retention (.1); review and comment on parties in interest list (.5); analyze retention issues and communications with T. Labuda and C. Binggeli re: same (.5); consider certain disclosures for retained professionals and emails with T. Labuda and B. Warner re: same (.3); emails with Ogletree and M. Blacker re: same (.3); emails with B. Warner re: retention applications (.1) | 1.80 |
| 03/03/20 | A Barajas | Draft sidley retention application (1.0); draft retention applications and declarations for Debtors' special litigation counsel (2.9); draft retention applications and declarations for Debtors' special litigation counsel (2.9); email debtors' professionals re conflicts searches (0.5) | 7.30 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/03/20 | J Schomberg | Review and revise Bates White retention application (4.9); confer with A. Stromberg re: conflicts review for Sidley retention application (.1); confer with A. Barajas re: same (.1); review Omni administrative advisor application (1.0); draft KCIC retention application (2.7) | 8.80 |
| 03/03/20 | TA Labuda | Emails with A. Azer and KCIC re KCIC retention (.1); confer with J. Schomberg re same (.1); emails with M. Linder re BSA scout connections (.1); emails with M. Blacker re OCP retention (.1) | .40 |
| 03/04/20 | DJ Lutes | Emails with A. Barajas regarding retention issues | .20 |
| 03/04/20 | BM Warner | Revise Bates White retention application (3.2); review materials for same (.6); confer with Sidley team re: retention application drafts (.2) | 4.00 |
| 03/04/20 | ME Linder | Emails with B. Warner re: retention application matters and associated timing considerations (.3); emails with A. Stromberg re: Sidley retention application (.1); emails with T. Labuda and A. Stromberg re: disclosures in connection with same (.1) | .50 |
| 03/04/20 | A Barajas | Edit potential parties in interest schedule | 1.00 |
| 03/04/20 | J Schomberg | Draft KCIC retention application (5.7); revise same re: comparison to precedent applications (3.4); review materials for same (.9) | 10.00 |
| 03/04/20 | AR Stromberg | Revise draft Sidley retention application | 3.30 |
| 03/04/20 | TA Labuda | Emails and conference with J. Boelter re Blacker retention issues. | .20 |
| 03/05/20 | DJ Lutes | Emails with Sidley team regarding retention issues and additional research (.3); emails with S. Frye and A. McGarry regarding next tasks (.2); research related retention issues (2.1); review notices of appearances and representations (.3) | 2.90 |
| 03/05/20 | BM Warner | Review & revise Bates White retention application (1.0); confer with A. Evans (Bates White) re: same (.3); confer with T. Labuda & M. Linder re: retention applications (.3); call with P. Deutch (Omni) re: retention application (.1); review & revise Haynes and Boone retention application (3.0); review & revise Omni administrative advisor application (2.3) | 7.00 |
| 03/05/20 | TA Labuda | Call to J. Schomberg re KCIC retention (.1); review example KCIC retention documents (.4); conference with KCIC re same (.4); conference with J. Schomberg re same (.1); emails with A. Stromberg re Sidley retention documents (.1) | 1.10 |
| 03/05/20 | ME Linder | Emails with T. Labuda and B. Warner re: draft retention applications and certain associated issues (.2); emails with B. Warner and A. Barajas re: parties in interest list (.2); review | .50 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Omni comments to administrative agent application (.1) | |
| 03/05/20 | A Barajas | Edit potential parties in interest schedule (2.7); conduct conflict checks on additional parties in interests added (0.3) | 3.00 |
| 03/05/20 | J Schomberg | Confer with T. Labuda, E. Hanke, N. Sochurek, and E. Martin re: KCIC retention application (.3); review and revise KCIC retention application re: conference call comments (.8); research and draft chart re: precedent case's definition of future claimants in FCR Order and plan (9.1) | 10.20 |
| 03/05/20 | AR Stromberg | Revise draft Sidley retention application | 3.30 |
| 03/06/20 | DJ Lutes | Emails with Sidley team regarding retention issues and additional research (.3); emails with S. Frye regarding same (.2); research related retention materials (.9); prepare spreadsheets, charts and electronic materials regarding same (3.3) | 4.70 |
| 03/06/20 | BM Warner | Confer with Sidley team and professionals re: retention application revisions (.9); revise the same (1.0); revise Ogletree retention application (1.2); review materials for same (.4) | 3.50 |
| 03/06/20 | A Barajas | Email debtors' professionals additional potential parties in interest (0.7); separately confer with A. Stromberg, J. Schomberg and D. Lutes re search review (0.5); edit potential parties in interest list (1.0); call with B. Warner re edits to professional retention applications (0.3) | 2.50 |
| 03/06/20 | TA Labuda | Emails with M. Linder re OCP motion and exhibits (.1); emails with B. Warner re Bates retention (.1). | .20 |
| 03/06/20 | ME Linder | Review and comment on revised parties in interest list and emails with B. Warner and A. Barajas re: same (.2); emails with T. Labuda and J. Schomberg re: OCP list (.1); emails with client and C. Binggeli re: OCPs (.1); review and analyze preliminary draft of Sidley retention application and supporting declarations (.3) | .70 |
| 03/06/20 | J Schomberg | Review and revise KCIC retention application re: comments from conference call with T. Labuda, E. Hanke, N. Sochurek, and E. Martin (2.5); research and draft chart re: precedent definitions for FCR Order and plan (2.2) | 4.70 |
| 03/06/20 | AR Stromberg | Revise draft Sidley retention application | 5.00 |
| 03/07/20 | A Barajas | Review edits for sidley retention application | .10 |
| 03/07/20 | ME Linder | Emails with A. Stromberg re: declaration in support of Sidley retention | .10 |
| 03/08/20 | A Barajas | Review reports and draft results of same in the schedule for Sidley retention application | 1.10 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/08/20 | TA Labuda | Review and comment on A&M retention application (.4); review H&B and OD retention applications (.3); emails with M. Linder and B. Warner re same (.1). | .80 |
| 03/08/20 | BM Warner | Correspond with T. Labuda and M. Linder re: retention applications | .50 |
| 03/09/20 | DJ Lutes | Correspond with A. Barajas regarding retention application issues (.2); review materials regarding same (.2) | .40 |
| 03/09/20 | A Barajas | Review reports to draft schedule for Sidley retention application | 5.70 |
| 03/09/20 | J Schomberg | Review reports for Sidley retention application re: schedule 2 disclosures (8.5); confer with A. Barajas re: same (.1) | 8.60 |
| 03/09/20 | BM Warner | Review retention application comments from professionals and research re: same | 1.20 |
| 03/09/20 | AR Stromberg | Revise draft of Sidley retention application (.8); review and comment on interim compensation motion (.7) | 1.50 |
| 03/10/20 | DJ Lutes | Emails with A. Barajas regarding retention application (.2); emails to S. Frye regarding reports (.2); prepare spreadsheet materials regarding same (.8); analyze materials regarding same (.6) | 1.80 |
| 03/10/20 | A Barajas | Coordinate with A&M re additional parties in interest and send emails with additional parties to debtors' professionals (0.5); coordinate with D. Lutes to prepare reports on additional parties (0.2); edit schedules to Sidley retention application for additional parties (0.5); emails with A. Stromberg, M. Linder, and J. Schomberg re schedule 2 and representation of affiliates of parties in interest (0.3) | 1.50 |
| 03/10/20 | TA Labuda | Revise retention applications of Sidley (.50); H&B (.30); OD (.30); KCIC (.50); Bates (.40); and A&M (.30) | 2.30 |
| 03/10/20 | J Schomberg | Revise Sidley retention application schedule 2 disclosures incorporating A. Stromberg comments (3.2); confer with C. Goldie re: same (.2); revise Omni administrative advisor application re: P. Deutch comments (1.3) | 4.70 |
| 03/10/20 | BM Warner | Meeting with T. Labuda and M. Linder re: retention applications (2.0); analyze Sidley connections disclosures (.2); research caselaw and guidelines re: retention applications (.8); revise retention applications including correspondence with professionals and Sidley team re: same (2.4) | 5.40 |
| 03/10/20 | ME Linder | Review and comment on drafts of various retention applications and interim compensation procedures and confer with T. Labuda and B. Warner re: same (3.4); analyze disclosure issues and emails and telephone calls with T. | 4.20 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Labuda and A. Stromberg re: same (.3); emails with J. Ducayet re: same (.1); review connections report re: certain parties in interest and emails with J. Boelter, M. Andolina and A. Stromberg re: same (.2); emails with B. Warner re: descriptions of services (.2) | |
| 03/10/20 | AR Stromberg | Revise draft of Sidley retention application, including analysis of connections list (4.1); emails with J.Schomberg and M.Linder regarding same (.7) | 4.80 |
| 03/11/20 | JT Garvey | Comment on Sidley retention application | .50 |
| 03/11/20 | DJ Lutes | Emails with A. Barajas regarding retention application (.3); emails to A. McGarry regarding reports (.2); prepare spreadsheet materials (.6) analyze materials regarding same (.6) | 1.70 |
| 03/11/20 | TA Labuda | Emails and conference with E. Martin re H&B retention issues (.2); emails with N. Marchand re OCP motion and order (.2); emails and conference with A. Kutz re impact of same on retainers (.2); emails with M. Linder re OCP scope and procedures (.2). | .80 |
| 03/11/20 | A Barajas | Prepare emails with additional parties to debtors' professionals (0.3); coordinate with D. Lutes to run searches on additional parties (0.2); edit schedule 1 potential parties in interest list to remove duplicates (0.8); edit schedule 2 results of conflict search (2.8) | 4.10 |
| 03/11/20 | J Schomberg | Revise Bates White retention application re: disinterested standard (.3); revise KCIC retention application re: disinterested standard (.1); review conflicts for Sidley retention application (5.7); confer with A. Stromberg re: same (.2); revise Omni administrative advisor application incorporating B. Warner comments (.2); | 6.50 |
| 03/11/20 | BM Warner | Revise A&M retention application re: comments from A&M & Sidley (1.6); research re: UST guidelines (.7); revise Haynes and Boone retention application (1.0); confer with Sidley and professionals re: retention applications (.3); revise retention applications (2.4); research for same (.6); confer with Morris Nichols & M. Linder re: same (.4) | 7.00 |
| 03/11/20 | ME Linder | Revise Sidley retention application, order and declaration (1.8); emails with A. Stromberg re: Sidley disclosures (.2); emails with C. Binggeli re: OCP issues (.1); telephone call with B. Whittman re: timing (.1) | 2.20 |
| 03/11/20 | AR Stromberg | Analyze connections disclosures and revise draft Sidley Application (3.1); review and address comments on same (1.5) | 4.60 |
| 03/12/20 | TA Labuda | Conference with J. Ducayet re Sidley retention application (.1); emails with M. Andolina re Bates and White retention application (.1); conference with H&B re retention application | .30 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.1). | |
| 03/12/20 | A Barajas | Edit schedule 2 results of search reports | .40 |
| 03/12/20 | J Schomberg | Revise Sidley retention application re: schedule 2 disclosures (1.2); confer with K. Patel re: potential disclosure re: same (.6) | 1.80 |
| 03/12/20 | BM Warner | Revise retention applications (1.4); confer with professionals and Sidley re: same (.5); revise Bates White retention application (2.6) | 4.50 |
| 03/12/20 | ME Linder | Emails with A. Azer re: connections search parameters (.1); review and comment on interim compensation procedures (2.1); revise OCP motion (.4); email to client re: March 16 retention application filings (.2) | 2.80 |
| 03/12/20 | AR Stromberg | Analyze connections disclosures and revise draft Sidley retention application | 3.00 |
| 03/13/20 | DJ Lutes | Prepare PPIL schedules, retention materials and tasks in connection with same (6.6); multiple correspondence with Sidley team and A. Barajas regarding same (.5); research litigated parties and counsel (.9); research tracker and spreadsheet materials for Sidley team (0.5) | 8.50 |
| 03/13/20 | TA Labuda | Correspond with J. Boelter regarding retention applications and related issues (.20); correspond with M. Linder regarding OD retention application (.20); emails with M. Linder regarding OCP program (.10) | .50 |
| 03/13/20 | BM Warner | Revise retention applications re: comments from professionals and client (4.6); confer with professionals re: retention deadlines (0.5) | 5.10 |
| 03/13/20 | ME Linder | Review and revise Sidley, Ogletree, Haynes and Boone, KCIC, A&M, Bates White and Omni retention applications and extensive communications with retained professionals and Sidley restructuring team re: same (7.0); email to client re: same (.3); review OCP procedures and revise proposed order to reflect same (.2); review MNAT comments to interim compensation procedures and incorporate same (.3) | 7.80 |
| 03/13/20 | AR Stromberg | Call with J.Coplan regarding connections disclosures (.3); review and revise connections disclosures (3.8) | 4.10 |
| 03/13/20 | A Barajas | Coordinate with D. Lutes on redactions for potential parties in interest schedule (.5); edit schedule of potential parties in interest list (1.1); edit schedule 2 to Sidley retention application results of conflicts search (1.0) | 2.60 |
| 03/13/20 | JC Boelter | Review Sidley retention application and comment on same | 1.00 |
| 03/14/20 | DJ Lutes | Review retention application, declarations and disclosures with review materials (.6); review PPIL materials (.2); assess timing | .90 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and filing for hearing (.1) | |
| 03/14/20 | TA Labuda | Review Sidley retention documents (.30); review OD and H&B retention applications (.40); emails with M. Linder regarding same (.10) | .80 |
| 03/14/20 | A Barajas | Edit schedules to Sidley retention application | .50 |
| 03/15/20 | BM Warner | Revise KCIC retention application (1.6); confer with counsel re: open issues (.5) | 2.10 |
| 03/15/20 | ME Linder | Emails with B. Warner, A. Barajas and E. McKeighan re: various retention issues | .70 |
| 03/15/20 | A Barajas | Communications with A&M re potential parties in interest list for retention applications (.8); review email communications to debtors' professionals re potential parties in interest list (.9) | 1.70 |
| 03/16/20 | DJ Lutes | Review retention application issues, disclosures and schedules | .40 |
| 03/16/20 | ME Linder | Review Haynes & Boone comments to retention papers and emails with Haynes & Boone re: same (.2); emails with A. Stromberg re: FCR motion (.1); telephone calls with B. Warner and MNAT re: professional retention issues (.3); review and comment on retention papers, OCP, FCR and interim comp motions (.6); further emails with J. Boelter, T. Labuda and B. Warner re: same (.3) | 1.50 |
| 03/16/20 | BM Warner | Revise retention applications re: filing and comments from professionals (5.4); finalize materials for same (1.1) | 6.50 |
| 03/16/20 | A Barajas | Review schedule 1 parties in interest list for A&M retention application (0.5); review and redact schedule 2 results of conflicts for debtors' professionals (3.1) | 3.60 |
| 03/17/20 | BM Warner | Revise and finalize retention applications re: filing and comments from professionals | 2.50 |
| 03/17/20 | A Barajas | Redact names on potential parties in interest list schedule (0.8); review debtors' professional retention applications to determine whether redactions are needed (0.5); email debtors' professionals with filed retention applications and OCP application (0.4) | 1.70 |
| 03/17/20 | ME Linder | Finalize and coordinate filing of retention papers and communications with client, B. Warner, A. Barajas and various professionals re: same | 1.50 |
| 03/17/20 | AR Stromberg | Review retention pleadings filed on docket | .50 |
| 03/17/20 | TA Labuda | Emails with N. Marchand re OCP program (.1); emails with A. Kutz re same (.1). | .20 |
| 03/18/20 | BM Warner | Correpond with professionals re: retention application inquiries | .70 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/18/20 | AR Stromberg | Call with T.Labuda regarding KCIC retention inquiry (.3); research and analyze issues relating to potential retention disputes (2.4) | 2.70 |
| 03/18/20 | TA Labuda | Conference with KCIC re supplemental declaration (.4); conference with A. Stromberg re same (.3). | .70 |
| 03/19/20 | BM Warner | Confer with professional re: retention supplemental declaration | .10 |
| 03/20/20 | AR Stromberg | Research issues relating to potential retention disputes (3.5); review UST comments on retention applications (0.3) | 3.80 |
| 03/20/20 | TA Labuda | Confer with J. Ducayet re Sidley retention application (.1); emails with KCIC re supplemental declaration (.1); review same (.1); emails with A. Stromberg re same (.1); review UST comments on retention applications (.3); emails with M. Linder re same (.1). | .80 |
| 03/20/20 | ME Linder | Emails with B. Warner and J. Schomberg re: retention issues (.2); review and address U.S. Trustee comments on Sidley retention and email to J. Boelter, T. Labuda, A. Stromberg and B. Warner re: same (.7); email to J. Schomberg and A. Barajas re: U.S. Trustee comments and resolution of same with other professionals (.2) | 1.10 |
| 03/21/20 | A Barajas | Emails with debtors' professionals re US Trustee comments to retention applications (0.4); emails to debtors' professionals re Pillowtex analysis response to UST comments on retention applications (1.5) | 1.90 |
| 03/21/20 | BM Warner | Confer with Sidley team re: retention application comments | .20 |
| 03/21/20 | TA Labuda | Conference and emails with M. Linder re responses to UST questions on retention applications. | .30 |
| 03/21/20 | ME Linder | Emails and telephone call with T. Labuda and emails with B. Warner, A. Barajas, J. Schomberg re: Pillowtex analysis and responses to various professional inquiries re: same | .60 |
| 03/21/20 | J Schomberg | Address US Trustee comments and questions re: KCIC retention (.7); address US Trustee comments and questions re: Omni retention (.8); address US Trustee comments and questions re: Bates White retention (0.7) | 2.20 |
| 03/22/20 | BM Warner | Correpond with Sidley team and E. McKeighan (A&M) re: retention applications and compensation procedures (.3); review materials regarding same (.1) | .40 |
| 03/22/20 | A Barajas | Review UST comments to Evergreen retainers | .50 |
| 03/22/20 | AR Stromberg | Review connections data in response to UST questions on Sidley retention application | 1.30 |
| 03/22/20 | ME Linder | Emails with A. Stromberg re: U.S. Trustee comments to Sidley | .10 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | application | |
| 03/23/20 | A Barajas | Edit and finalize unredacted potential parties in interest list (0.3); work with professionals to respond to UST comments to retention applications (1.0); confer with J. Schomberg re response to UST comments (0.2) | 1.50 |
| 03/23/20 | TA Labuda | Conference with M. Linder re response to UST objections (.1); review KCIC supplemental declaration materials (.1); conference with A. Stromberg re same (.4); emails with KCIC re same (.1); emails with Pachulski re retention applications (.1). | .80 |
| 03/23/20 | BM Warner | Confer with Sidley team & P. Deutch (Omni) re: UST retention comments (.3); confer with J. Schomberg and A. Barajas re: retention comments (.4); call with C. Binggeli (A&M) & M. Linder re: OCP comments (.3) | 1.00 |
| 03/23/20 | ME Linder | Prepare response to U.S. Trustee inquiry re: Sidley retention and emails with T. Labuda, A. Stromberg and A. Barajas re: same (.8); emails with Ogletree, Omni, B. Warner, J. Schomberg and A. Barajas re: comments on retention applications (.3) | 1.10 |
| 03/23/20 | J Schomberg | Communicate with P. Deutch re: Omni responses to US Trustee retention comments (.3); confer with A. Barajas re: response to US Trustee retention comments (.2) | .50 |
| 03/23/20 | AR Stromberg | Review connections database in response to questions from UST (1.0); draft emails regarding connections information to respond to UST inquiry (.5); review issues related to KCIC retention inquiry (.6); call with T.Labuda regarding same (.4) | 2.50 |
| 03/24/20 | TA Labuda | Emails and conference call with TCC re comments on debtor retention applications. | .60 |
| 03/24/20 | ME Linder | Telephone call with PSZJ re: debtor retentions of professionals and OCP procedures | .60 |
| 03/24/20 | J Schomberg | Revise ordinary course professionals proposed order re: US Trustee comments | .90 |
| 03/24/20 | AR Stromberg | Follow-up emails regarding connections database to respond to UST inquiry | .50 |
| 03/25/20 | BM Warner | Call with T. Labuda, A. Stromberg and KCIC re: supplemental declaration (.2); prepare responses and disclosures from professionals re: UST retention comments (1.8); confer with T. Labuda, J. Boelter, A. Stromberg and M. Linder re: responses and disclosures from professionals (.4) | 2.40 |
| 03/25/20 | A Barajas | Confer with J. Schomberg responses to UST comments on retention applications (0.2); draft email to A&M re responses | .40 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | to UST comments on retention applications (0.2) | |
| 03/25/20 | J Schomberg | Revise ordinary course professionals proposed order re: US Trustee comments (.5); draft e-mail summarizing retained professional responses to US Trustee comments on applications (.7) | 1.20 |
| 03/25/20 | TA Labuda | Prepare for and attend KCIC call on supplemental declaration issues (.2); conference with A. Stromberg re same (.3); emails with M. Linder re fee examiner issues (.1). | .60 |
| 03/25/20 | AR Stromberg | Call with KCIC regarding retention application (.3); call with T. Labuda regarding same (.3); draft supplemental declaration to support KCIC retention (2.1) | 2.70 |
| 03/26/20 | AR Stromberg | Call with A. Azer regarding KCIC retention inquiry (.2); email T.Labuda and M.Linder regarding same (0.3) | .50 |
| 03/26/20 | BM Warner | Compile comments from professionals re: UST comments (.5); call with A. Azer (Haynes and Boone) re: UST retention application comments (.2); draft response to UST retention comments (1.9); confer with B. Whittman (A&M) re: same (.2); calls with M. Linder re: UST retention comments (.4); revise response to UST retention comments (.3); correspond with professionals re: proposed response to UST comments (.4) | 3.90 |
| 03/26/20 | ME Linder | Emails with J. Boelter and T. Labuda re: fee examiner (.2); revise and finalize response to U.S. Trustee on Sidley retention application (.6); review and analyze A&M proposed responses (.2); emails with PSZJ and Bates White re: Bates White retention matters (.2); analysis and planning re: resolution of retention issues for Bates White and A&M and emails and telephone calls with T. Labuda and B. Warner re: same (.8); emails with committees re: fee examiner (.2) | 2.20 |
| 03/27/20 | TA Labuda | Conference and emails with M. Linder re response to UST Sidley questions (.2); emails with A. Stromberg re supplemental KCIC declaration (.1); review responses to UST OD questions (.2); emails and conference with M. Linder re same (.2); emails with M. Andolina re response to possible retention objections (.1). | .80 |
| 03/27/20 | BM Warner | Revise proposed responses to UST retention comments (2.4); correspond with professionals re: same (1.0); call with M. Linder re: responses to UST retention comments (.5); revise retention application proposed orders re: UST comments (2.3) | 6.20 |
| 03/27/20 | ME Linder | Emails with J. Boelter and D. Lutes re: retention and fee application issues (.2); review and draft responses to U.S. Trustee follow-up inquiries re: Sidley retention and internal emails re: same (.4); further emails with U.S. Trustee re: retention status (.2); telephone call and emails with B. Warner | 2.20 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | re: responses to U.S. Trustee comments for estate professionals (.8); telephone call with T. Labuda re: Ogletree retention (.3); further revisions to U.S. Trustee responses (.2); email to U.S. Trustee re: retention of A&M, Haynes & Boone and KCIC (.1) | |
| 03/27/20 | AR Stromberg | Revise KCIC supplemental declaration | .50 |
| 03/29/20 | TA Labuda | Review and comment on draft KCIC supplemental declaration (.2); confer with A. Stromberg re same (.2); emails with J. Ducayet and M. Andolina re Sidley retention application objection deadline and hearing (.2). | .60 |
| 03/29/20 | ME Linder | Telephone call with B. Warner re: retention issues (.1); emails with D. Lutes re: fee examiner (.1) | .20 |
| 03/29/20 | AR Stromberg | Call with T.Labuda regarding KCIC supplemental declaration (.3); revise supplemental declaration (.6) | .90 |
| 03/30/20 | BM Warner | Compile professionals' responses to UST retention comments (1.1); draft proposed additional response to UST re: retention comments (.5); revise supplemental retention declaration (.4); correspond with professionals re: retention revisions and comments (.4); emails with MNAT re: supplemental declaration filing (.1); draft proposed response to UST response re: professional retention (.2); call with A. Evans, K. Goldberg, M. Murray (Bates White) and M. Linder re: UST comments (.4) | 3.10 |
| 03/30/20 | TA Labuda | Emails with A. Stromberg and KCIC supplemental declaration filing (.1); emails with M. Linder re response to UST inquiries (.1); emails with M. Linder re response to Omni retention issues (.1). | .30 |
| 03/30/20 | AR Stromberg | Review emails from Sidley team regarding retention issues and objection status (.4); finalize KCIC supplemental declaration (.6) | 1.00 |
| 03/30/20 | ME Linder | Review and analyze retention issues for various professionals (.3); review U.S. Trustee response on certain items (.2); emails and telephone calls with Sidley and MNAT teams re: next steps (.4); respond to U.S. Trustee re: extension of objection deadline for certain pleadings (.1); review KCIC supplemental declaration and emails with B. Warner re: same (.2); call with Bates White and B. Warner re: retention issues (.4); emails with J. Stang re: resolution of certain retention objections and emails with estate professional re: proposed language for retention order (.8); further emails with B. Warner re: response to U.S. Trustee comments (.2); review relevant transcript (.2) | 2.80 |
| 03/31/20 | BM Warner | Research and revise response to UST comments re: retention applications | 2.00 |
| 03/31/20 | TA Labuda | Emails with J. Ducayet and M. Andolina re Chubb and Sidley | .20 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | retention application (.1); emails with M. Linder re retention app deadlines (.1). | |
| 03/31/20 | ME Linder | Further revisions to proposed Omni retention order and emails with J. Stang re: same (.3); emails with M. Blacker re: same (.2); revise responses to UST (.5); correspond with B. Warner re: retention orders (.1); emails with A. Stromberg re: FCR motion (.1); email to client re: Omni order (.2) | 1.40 |
| | | **Task Subtotal** | **414.60** |
| | **026 Public Relations Issues** | | |
| 02/18/20 | JT Garvey | Review media coverage of filing | .30 |
| 02/19/20 | ME Linder | Analyze draft communications materials re: first day hearing and emails with FTI re: same | .30 |
| 02/24/20 | TA Labuda | Review and comment on response to Explorer program and abuse claims (.4); emails with M. Andolina and McGowan re same (.1) | .50 |
| 02/24/20 | JC Boelter | Attend call re: publication programs | 1.00 |
| 02/25/20 | TA Labuda | Review and comment on statement re Explorers program and claims and emails with client re same. | .20 |
| 02/26/20 | ME Linder | Review draft cover letters for notice of commencement | .30 |
| 02/27/20 | TA Labuda | Review responses on IV files and emails with M. Andolina re same | .40 |
| 02/27/20 | MC Andolina | Emails and phone conferences with BSA and client team regarding IV files and review same | 1.00 |
| 03/06/20 | ME Linder | Review and comment on proposed milestone update for restructuring website prepared by FTI | .20 |
| 03/20/20 | ME Linder | Review and comment on draft FTI case milestone update | .20 |
| | | **Task Subtotal** | **4.40** |
| | **027 Schedules and Statements** | | |
| 02/25/20 | BM Warner | Confer with Sidley team and A&M re: schedules and SOFAs including research for same | .70 |
| 03/01/20 | ME Linder | Review email from E. McKeighan and related precedent for restricted asset statements (.3); emails with E. McKeighan re: same (.2) | .50 |
| 03/02/20 | AR Rovira | Review and consider listing of core assets on global notes and schedules | .50 |
| 03/02/20 | ME Linder | Telephone call with A. Rovira re: schedules and statements (.1); emails with E. Raab re: same (.1) | .20 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/05/20 | ME Linder | Emails with J. Boelter and A&M re: schedules and statements issues | .20 |
| 03/11/20 | ME Linder | Analyze schedules issue and emails with J. Boelter and A. Barajas re: same | .30 |
| 03/22/20 | BM Warner | Correspond with Sidley team and E. McKeighan (A&M) re: schedules | .30 |
| 03/22/20 | A Barajas | Emails with A&M and J. Schomberg re Debtors' net operating losses | .50 |
| 03/23/20 | A Barajas | Call with M. Linder, B. Warner, and A&M re Statements of Financial Affairs (0.3); research case law and secondary sources to determine meaning of persons in control for Statements of Financial Affairs (2.0) | 2.30 |
| 03/23/20 | ME Linder | Analyze SOFAs issue and emails with E. McKeighan and B. Warner re: same (.2); call with B. Whittman, E. McKeighan, B. Warner and A. Barajas re: same (.4) | .60 |
| 03/24/20 | A Barajas | Prepare language from BSA organizational documents and BSA's related non-stock entities' organizational documents for schedules and statements and reporting | 1.10 |
| 03/25/20 | ME Linder | Emails with J. Boelter and B. Warner re: schedules and statements | .20 |
| 03/27/20 | ME Linder | Emails with R. Uhl re: Delaware BSA, LLC governance issue | .20 |
| 03/30/20 | A Barajas | Research for precedent schedules and statements to determine disclosures | 2.00 |
| 03/31/20 | A Barajas | Research precedent schedules and statements to determine disclosures | 1.50 |
| 03/31/20 | ME Linder | Emails and telephone calls with T. Labuda, B. Warner and A&M re: schedules and statements issues | .30 |

|  |  | **Task Subtotal** | **11.40** |

**028 Tax Issues**

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/09/20 | ME Linder | Emails with K. Funkhouser re: status and next steps | .10 |
| 03/11/20 | ME Linder | Telephone call with K. Funkhouser re: status and next steps | .20 |
| 03/16/20 | TA Labuda | Emails and conference with Pachulski re revised language for tax order. | .20 |
| 03/23/20 | TA Labuda | Emails with A&M re outstanding tax claims (.1); review case in support of tax order language from the TCC (.3). | .40 |
| 03/25/20 | TA Labuda | Emails with MNAT re suggested tax order revisions (.1); emails with R. Orgel re same (.1). | .20 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/27/20 | TA Labuda | Emails with UCC and TCC re tax order (.1); emails with MNAT re same and submission issues (.2). | .30 |
| 03/31/20 | TA Labuda | Review MNAT and court clerk emails re tax order (.1); emails and conference with R. Orgel re same (.2); email to B. Whittman re same (.1). | .40 |
| | | **Task Subtotal** | **1.80** |
| | | **029 Unsecured Creditor Issues and Com** | |
| 02/18/20 | J Schomberg | Draft cease and desist letter to trade creditor | .30 |
| 02/19/20 | ME Linder | Emails with A&M and Omni teams re: notice of commencement and email distribution considerations | .40 |
| 02/20/20 | ME Linder | Emails with E. McKeighan and Omni team re: notice of commencement, creditor matrix and proposed orders | .30 |
| 02/24/20 | TA Labuda | Conference with Akin re case status and related committee issues (.3); emails with M. Andolina re MO AG case appearance issues (.1) | .40 |
| 02/24/20 | WE Curtin | Call with L. Schneider regarding claimant inquiry (.3); email communication with W. Evanoff regarding same (.2). | .50 |
| 02/24/20 | JC Boelter | Numerous calls with Sidley team re: restoration plan and committee formation issues | .50 |
| 02/28/20 | ME Linder | Telephone call with non-abuse litigation attorney re: status and next steps in case | .20 |
| 03/02/20 | TA Labuda | Calls from O'Donnell and Brickley re committee formation issues (.4); emails with J. Boelter re Committee formation issues (.1) | .50 |
| 03/03/20 | BM Warner | Confer with counsel and Sidley team re: case issues and inquiries | .50 |
| 03/04/20 | BM Warner | Research regarding committees and related issues | .90 |
| 03/04/20 | A Russell | Analyze update materials re committee formations. | .10 |
| 03/04/20 | ME Linder | Emails with Sidley and MNAT teams re: committee formation matters | .50 |
| 03/04/20 | TA Labuda | Emails and conference with J. Boelter re committee formation issues (.3); emails with Wachtell re same (.1) | .40 |
| 03/04/20 | MC Andolina | Prepare for and attend committee formation meeting and follow-up emails and telephone conferences re: same | 2.50 |
| 03/04/20 | JC Boelter | Prepare for and attend committee formation meeting (5.1); follow-up calls with client regarding same (0.5); numerous emails and calls re: appointment of committees, committee composition, law firms hired (1.9) | 7.50 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/05/20 | BM Warner | Confer with UCC counsel and Sidley team re: documents and initial requests | .30 |
| 03/05/20 | WA Evanoff | Review emails and documents re committees (.2); review committee appointment documents and emails with Ogletree, internal (.2) | .40 |
| 03/05/20 | MC Andolina | Coordinate all committee meeting with correspondence with committees re: same (.2); follow-up with tort claimant committee re: data room and additional document requests (.3) | .50 |
| 03/05/20 | JC Boelter | Numerous calls and emails with Sidley team, professionals and client re: committees' composition and implications of same (2.5); emails with committee counsel regarding committee matters (0.3) | 2.80 |
| 03/06/20 | BM Warner | Call with Kramer Levin (UCC), J. Boelter, M. Andolina, T. Labuda and M. Linder re: kickoff and case overview/status (1.0); research re: stay violation response (.4); draft stay violation response (.3) | 1.70 |
| 03/06/20 | TA Labuda | Conference call with Kramer Levin re case status and issues (1.0); emails with B. Whittman re UCC meeting issues (.1). | 1.10 |
| 03/06/20 | ME Linder | Telephone call with Sidley and Kramer Levin teams re: status, orientation and next steps (1.0); emails with J. Boelter, M. Andolina and K. Basaria re: protective order and access to data room on professional-eyes-only basis (.3); email to Kramer Levin team re: same (.3) | 1.60 |
| 03/06/20 | MC Andolina | Prepare for and attend UCC committee call and follow-up emails re: same | 1.50 |
| 03/06/20 | MC Andolina | Review correspondence re GSUSA (.2); follow-up emails with UCC and BSA team re: same (.3) | .50 |
| 03/06/20 | WA Evanoff | Correspond with A. Stromberg re: UCC issue | .10 |
| 03/06/20 | JC Boelter | Prepare for and attend call with committee advisor (1.3); follow-up call with Committee counsel re: GSUSA issue (.2) | 1.50 |
| 03/09/20 | ME Linder | Telephone call with J. Boelter, T. Labuda, M. Andolina, K. Basaria and PSZJ re: preliminary injunction and pending motions (1.9); emails with M. Andolina and K. Basaria re: TCC members (.1) | 2.00 |
| 03/09/20 | CM Persons | Review diligence for release to creditors | .50 |
| 03/09/20 | TA Labuda | Conference call with TCC regarding case issues (1.50); emails with Litvak regarding cash collateral order and issues (.10) | 1.60 |
| 03/09/20 | MC Andolina | Prepare for and attend conference call with TCC including follow-up emails and telephone conferences re: same | 2.00 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/10/20 | BM Warner | Confer with Sidley team, creditors and parties in interest re: case issues and inquiries | 1.50 |
| 03/10/20 | JC Boelter | Numerous emails with BSA team re: scheduling committee meetings | .30 |
| 03/12/20 | J Schomberg | Analyze copier agreements re: debtors' continued use of copiers and agreements | .40 |
| 03/12/20 | BM Warner | Confer with creditor re: stay violation | .20 |
| 03/12/20 | ME Linder | Review email from R. Orgel re: TCC members and emails with B. Warner re: same | .20 |
| 03/13/20 | JC Boelter | Follow up on scheduling meet with committees | .30 |
| 03/14/20 | TA Labuda | Emails with J. Boelter regarding committee deadlines | .10 |
| 03/15/20 | ME Linder | Emails with client and E. McKeighan re: counseling reimbursement (.2); review materials re: same (.2) | .40 |
| 03/16/20 | ME Linder | Telephone call with client, B. Warner and E. McKeighan re: counseling services (.2); review summary of same (.1); emails with PSZJ and client re: same (.3) | .60 |
| 03/16/20 | BM Warner | Call with client, M. Linder and E. McKeighan re: counseling services | .20 |
| 03/17/20 | BM Warner | Correspond with parties in interest re: case inquiries | .50 |
| 03/17/20 | ME Linder | Communications with Kramer re: objection deadlines and certain comments to proposed final orders | .20 |
| 03/17/20 | MC Andolina | Review correspondence with TCC regarding mediator motion and follow-up emails with Sidley team regarding same | .50 |
| 03/17/20 | MC Andolina | Review and revise noticing motion and emails regarding same with BSA team | .30 |
| 03/17/20 | MC Andolina | Prepare for and attend update call regarding committees and lead litigation update regarding Plaintiff and discuss second day relief and objection timing issues | .90 |
| 03/17/20 | JC Boelter | Emails with BSA team re: mediator motion | .50 |
| 03/18/20 | ME Linder | Review slide deck for committee presentation | .30 |
| 03/18/20 | JC Boelter | Assess emails with Sidley team re: committee deadlines | .30 |
| 03/19/20 | J Schomberg | Communicate with BSA counterparties re: certain assets of debtors' estates | .50 |
| 03/19/20 | ME Linder | Attend WebEx presentation by A&M and Haynes & Boone re: debtor financial and insurance information | 3.00 |
| 03/19/20 | MC Andolina | Emails and phone conference with committees regarding status of PI Objections and data request issues | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/19/20 | MC Andolina | Prepare for and attend presentation to committees and follow-up emails and phone conferences with BSA team regarding same | 3.00 |
| 03/19/20 | JC Boelter | Attend committee call re: presentations (3.0); calls with TCC re: extension issues (0.5); calls with M. Linder re: same (0.5); review analysis on LC health plan issues and address same (0.5) | 4.50 |
| 03/20/20 | BM Warner | Analyze precedent and reclamation demand responses | 1.20 |
| 03/20/20 | JC Boelter | Attend call with committee re: restoration plan | .50 |
| 03/22/20 | J Schomberg | Communicate with E. McKeighan re: Harvard's questions on bankruptcy communications | .20 |
| 03/22/20 | MC Andolina | Finalize and coordinate filing of stipulation for committees to intervene including emails and phone conferences with TCC and UCC and BSA team regarding same | 1.00 |
| 03/23/20 | MC Andolina | Phone conferences and emails with TCC regarding 3/24 hearing, noticing and omni issues, discovery requests and follow-up with BSA team regarding same | 1.00 |
| 03/24/20 | TA Labuda | Emails with O'Bannon re hearing and local council submission of asset information. | .10 |
| 03/25/20 | ME Linder | Telephone call with Sidley and A&M re: PSZJ document requests (.7); draft response to J. Stang letter re: creditor communications (2.0) | 2.70 |
| 03/25/20 | MC Andolina | Review correspondence from TCC and phone conferences and follow-up emails with BSA team regarding noticing and OMNI issues raised by TCC (1.0); emails with TCC regarding global call and open issues (.2); review discovery requests from TCC and follow-up emails and phone conferences regarding same (.7) | 1.90 |
| 03/26/20 | ME Linder | Telephone call with M. Andolina re: response to Stang letter | .20 |
| 03/26/20 | MC Andolina | Prepare for and attend conference call with TCC leadership and follow-up emails and phone conferences with J. Boelter regarding same | 2.00 |
| 03/26/20 | JC Boelter | Extensive call with TCC re: open issues (2.0); correspond with M. Andolina re: same (0.5) | 2.50 |
| 03/27/20 | BR Brunner | Draft correspondence to official committees' counsel clawing back certain documents inadvertently made available through the dataroom | .60 |
| 03/27/20 | MC Andolina | Emails with BSA team and committees regarding mediator proposal and follow-up emails regarding same | 1.30 |

SIDLEY AUSTIN LLP

Invoice Number: 40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/27/20 | MC Andolina | Review TCC document requests and emails with BSA team and TCC regarding same | .50 |
| 03/27/20 | JC Boelter | Draft mediator proposal and circulate with comments to BSA team | 1.00 |
| 03/28/20 | BR Brunner | Review and revise correspondence to official committees' counsel regarding document production | .20 |
| 03/29/20 | ME Linder | Telephone call with M. Andolina, J. Stang and J. Lucas re: various survivor claimant issues and pending motions (1.3); follow-up call with M. Andolina re: same (.1) | 1.40 |
| 03/30/20 | ME Linder | Telephone call with M. Andolina re: TCC issues (.2); analysis and communications with J. Boelter and T. Labuda re: same (1.0); review mark-up of protective order (.2); telephone call with Sidley litigation team re: same (.5) | 1.90 |
| 03/30/20 | MC Andolina | Review TCC document requests and phone with TCC and advisors regarding document requests (1.2); emails regarding proposed mediation motion with TCC, UCC and FCR and follow-up emails regarding same (1.0) | 2.20 |

|  |  | **Task Subtotal** | **75.70** |

**030 U.S. Trustee Issues and Reporting**

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/18/20 | AR Stromberg | Review potential retention issues raised by UST | .50 |
| 02/21/20 | BM Warner | Research re: operating guidelines (.5); confer with A&M team re: reporting requirements (.3) | .80 |
| 02/21/20 | JC Boelter | Review initial debtor interview materials includding emails re: same | .40 |
| 02/28/20 | ME Linder | Review IDI memo prepared by MNAT and emails with B. Warner re: same | .20 |
| 03/01/20 | ME Linder | Review draft IOR and emails with A&M re: same | .30 |
| 03/01/20 | JC Boelter | Emails with Sidley team re: reporting requirements | .50 |
| 03/02/20 | JC Boelter | Prepare for initial debtor interview | 1.00 |
| 03/03/20 | JC Boelter | Prepare for and attend initial debtor interview (5.0); post-interview follow-up with client (1.5) | 6.50 |
| 03/04/20 | ME Linder | Review and comment on IOR and emails with T. Labuda, A&M and MNAT re: same | .30 |
| 03/09/20 | ME Linder | Emails with B. Warner re: Rule 2015.3 reports | .20 |
| 03/09/20 | BM Warner | Confer with A&M and M. Linder re: 2015.3 report requirements | .20 |
| 03/18/20 | BM Warner | Call with E. McKeighan (A&M) re: 2015.3 reporting (.1); | .40 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | research re: 2015.3 reporting (.3) | |
| 03/23/20 | BM Warner | Review emails and confer with E. McKeighan (A&M) re: reporting (.1); analyze precedent re: reporting requirements (.3); call with M. Linder, A. Barajas, B. Whittman (A&M) & E. McKeighan (A&M) re: reporting questions (.3) | .70 |
| 03/24/20 | BM Warner | Confer with M. Linder, E. McKeighan & B. Whittman (A&M) re: reporting requirements and review research regarding same (.2); call with S. Phillips (client) and E. McKeighan re: reporting issues (.4); confer with A. Barajas & M. Linder re: same (.2) | .80 |
| 03/25/20 | BM Warner | Confer with S. Phillips (client) and E. McKeighan re: reporting (.3); confer with A&M, J. Boelter and M. Linder re: schedules & SOFA (.2) | .50 |
| 03/30/20 | BM Warner | Research re: reporting disclosures (.5); correspond with M. Linder, E. McKeighan and C. Binggeli (A&M) re: reporting (.3); analyze reporting drafts from A&M (.4); research precedent re: SOFA issue (.6) | 1.80 |
| 03/30/20 | ME Linder | Emails with B. Warner and A&M re: monthly operating report | .10 |
| 03/31/20 | BM Warner | Analyze research from A. Barajas re: SOFA reporting (.2); draft proposed disclosures re: same (.6); emails with J. Boelter, M. Andolina, M. Linder and K. Basaria re: same (.2); research re: periodic reports (1.2); review and comment on draft of periodic report (1.7) | 3.90 |
| | | **Task Subtotal** | **19.10** |
| | | **031 Utility Issues and Adequate Assur** | |
| 02/21/20 | BM Warner | Correspond with Sidley team re: utilities inquiries | .10 |
| 02/21/20 | K Basaria | Series of emails with M. Andolina, D. Abbott, B. Warner regarding inquiry related to utilities motion - review utilities motion related to same | .30 |
| 03/02/20 | BM Warner | Call with E. McKeighan re: utility providers (.2); correspond with A. Barajas re: utility provider requests (.3) | .50 |
| 03/02/20 | ME Linder | Review request from utility and proposed language re: same (.1); emails with B. Warner re: same (.1) | .20 |
| 03/02/20 | A Barajas | Communicate with debtors professionals and counsel to utility providers over additional adequate assurance requests | 2.00 |
| 03/03/20 | A Barajas | Respond to inquiries from utility providers | .50 |
| 03/04/20 | BM Warner | Correspond with A. Barajas re: utility adequate assurance negotiations | .20 |
| 03/04/20 | A Barajas | Communicate with Debtor's professionals and local counsel re | 2.50 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | utility providers adequate assurance requests (0.5); negotiate with utility providers over additional adequate assurance requests (2.0) | |
| 03/05/20 | BM Warner | Review client email re: utilities (.1); confer with A. Barajas re: utility provider request (.2) | .30 |
| 03/05/20 | A Barajas | Negotiate with counsel for utility provider over additional adequate assurance request | 1.00 |
| 03/06/20 | BM Warner | Confer with A. Barajas re: utility provider issue | .30 |
| 03/06/20 | A Barajas | Emails with the BSA re settlements with Utility Providers for adequate assurance (0.5); emails and call with A&M re Utility Provider's adequate assurance request (0.5); emails with Utility providers to settle additional adequate assurance providers (0.2); negotiations with Utility Provider's counsel for additional adequate assurance (1.0) | 2.20 |
| 03/06/20 | ME Linder | Review emails re: utilities inquiry | .20 |
| 03/09/20 | ME Linder | Review emails from client, J. Boelter and B. Warner re: utility issue | .20 |
| 03/09/20 | A Barajas | Communicate with client and B. Warner re utility provider's inquiry | .50 |
| 03/09/20 | BM Warner | Correspond with Sidley team re: utility provider response (.3); draft analysis for client re: utility provider issue (.5); confer with client and Sidley team re: utility provider, retiree inquiries and related issues (.5); review materials regarding same (.3) | 1.60 |
| 03/09/20 | JC Boelter | Emails with BSA team and mayor re: City of Mt. Hope | .30 |
| 03/10/20 | A Barajas | Call with Mount Hope mayor's office and mayor re utility provider's prepetition claim and post-petition account (0.5); email client re calls with Mount Hope (0.4) | .90 |
| 03/12/20 | A Barajas | Draft email to Utility Provider re language for Final Utilities Order | .30 |
| 03/17/20 | A Barajas | Analyze Utility Provider's post-petition utility account payment and emails to M. Linder and B. Warner re same (1.0); call with Utility Provider re post-petition utility account (0.2); emails with A&M re Utility Provider post-petition account (0.2); call and emails with A&M re status of additional adequate assurance deposit (0.4); email with counsel to Utility Provider re status of additional adequate assurance deposit (0.1); review Utility Provider's Additional Adequate Assurance Request and email A&M re same (1.0) | 2.90 |
| 03/17/20 | ME Linder | Analyze utility issue and emails with B. Warner and A. Barajas re: same | .20 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/18/20 | A Barajas | Communications with A&M and counsel to Utility Provider re adequate assurance account payments | .70 |
| 03/23/20 | A Barajas | Confer with A&M re Additional Adequate assurance request from Utility Provider (0.2); preparation for call with Counsel for Utility Provider re Additional Adequate Assurance request (0.6); call with counsel for Utility Provider (0.2) | 1.00 |
| 03/25/20 | A Barajas | Emails with counsel for Utility Provider re additional adequate assurance request (0.4); emails with B. Warner re same (0.2) | .60 |
| 03/26/20 | A Barajas | Draft email for client re potential settlement with utility provider's additional adequate assurance request | .20 |
| 03/30/20 | A Barajas | Draft emails to client and A&M re settlement with utility provider on its additional adequate assurance requests; (1.4); draft emails to Committees and future claims representative re resolution of additional Adequate assurance request (0.5) | 1.90 |
| 03/30/20 | ME Linder | Emails with B. Warner and A. Barajas re: adequate assurance issue | .10 |
| | | **Task Subtotal** | **21.70** |
| | | **032 Local Council Issues and Communic** | |
| 02/21/20 | BR Brunner | Review and revise draft protective order based on comments provided by counsel for local councils | 1.50 |
| 02/21/20 | BR Brunner | Confer with K. Basaria re strategy for revising draft protective order based on comments provided by counsel for local councils | 1.00 |
| 02/21/20 | ME Johnson | Review information and correspondence regarding restoration benefits and local council obligations (.30); review restoration plan document and email to J. Boelter (.20) | .50 |
| 02/21/20 | ME Linder | Emails and telephone calls with WLRK, Sidley restructuring and litigation teams and A&M re: local council asset data, joint defense agreement joinders and related issues | .80 |
| 02/22/20 | BM Warner | Confer with Sidley team re: local council strategy | .50 |
| 02/22/20 | ME Linder | Emails with Sidley restructuring and litigation teams, A&M and WLRK re: litigation and asset issues (.3); emails with B. Warner re: scheduling calls to discuss same (.1) | .40 |
| 02/22/20 | MC Andolina | Emails regarding 2/24 update calls with LCAC regarding Plaintiff strategy and discovery update | .30 |
| 02/24/20 | MC Andolina | Prepare for and lead call with Local Councils and follow-up phone conferences and emails regarding same regarding removal and transfer strategy and update | 1.00 |
| 02/24/20 | JC Boelter | Call with Ad hoc local council team regarding local council | 1.00 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | issues | |
| 02/25/20 | TA Labuda | Prepare for and attend conference call with Wachtell re local council asset information. | .70 |
| 02/25/20 | BM Warner | Call with Sidley team & Wachtell re: local council data and related issues | .80 |
| 02/25/20 | ME Johnson | Review language in Restoration Plan (.2); email to counsel for local councils (.1) | .30 |
| 02/25/20 | ME Linder | Telephone call with Sidley restructuring and litigation teams, WLRK and A&M re: asset information | .80 |
| 02/25/20 | JC Boelter | Call with ad hoc local council team re: local council asset information | .90 |
| 02/26/20 | ME Linder | Emails with client, T. Labuda and WLRK re: joinders to joint defense agreement (.3); emails with WLRK re: objection deadlines and timing considerations (.1) | .40 |
| 02/26/20 | TA Labuda | Conference with Basaria re privilege issues and analysis | .20 |
| 02/27/20 | ME Linder | Emails with WLRK re: draft protective order (.1); emails and telephone call with M. Andolina re: recent developments (.2); weekly update call with J. Boelter, M. Andolina, T. Labuda, B. Whittman and WLRK (.8); email to WLRK re: transfer brief draft (.3) | 1.40 |
| 02/27/20 | TA Labuda | Prepare for and attend call with Wachtell re local council issues | .80 |
| 02/27/20 | MC Andolina | Office conference and phone conference with local council regarding strategy and follow-up emails and phone conferences with local council and client regarding same | 1.50 |
| 02/28/20 | MC Andolina | Phone conferences and emails with S. McGowan regarding local council threat issues and follow-up with Plaintiffs counsel, J. Stang and client regarding same | 1.80 |
| 03/02/20 | ME Linder | Emails with WLRK, B. Whittman and C. Binggeli re: insurance policies | .20 |
| 03/03/20 | BR Brunner | Review, analyze, and revise draft protective order based on comments from counsel for Local Councils Committee | 1.00 |
| 03/03/20 | ME Linder | Telephone call with K. Basaria and B. Brunner re: data room confidentiality designations (.4); review WLRK comments to protective order draft (.3); emails with WLRK and A&M re: data room submissions (.2) | .90 |
| 03/03/20 | TA Labuda | Emails with Celentino re OR developments and non-abuse litigation (.1); emails and conference with A. Kutz re same (.2). | .30 |
| 03/04/20 | BR Brunner | Review and analyze documents in dataroom in connection with assigning confidentiality designations | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/04/20 | ME Linder | Emails with WLRK re: committee formation matters (.3); emails with Sidley and WLRK teams re: further weekly update calls (.2) | .50 |
| 03/04/20 | MC Andolina | Coordinate with Local Councils on Committee formation issues including follow-up emails and telephone conferences with Sidley team re: same | 1.00 |
| 03/05/20 | BM Warner | Call with Sidley team & Wachtell re: local council issues | .60 |
| 03/05/20 | K Basaria | Telephone conference with M. Linder, M. Andolina, and B. Walsh regarding data room access and protective order (0.5); telephone conference with local council committee (0.5); correspondence with J. Hayner regarding assembly of materials including review and edit same and send to D. Mayer (WLRK) (0.3); edit protective order to incorporate data room functionality and send email to Sidley team providing summary of access tiers and open items including review additional revisions from M. Linder (4.8) | 6.10 |
| 03/05/20 | TA Labuda | Conference with Wachtell re local council conference call, discovery and injunction issues. | .60 |
| 03/05/20 | ME Linder | Emails with client, Ogletree and WLRK re: local council abuse claims data (.3); weekly Sidley WLRK call (.7) | 1.00 |
| 03/05/20 | MC Andolina | Prepare for and attend update call with local councils and follow-up emails with BSA team and LC team re: same | 1.00 |
| 03/06/20 | TA Labuda | Conference with E. Perkins re filing impact on litigation and insurance for local councils (.2); emails with A. Kutz re same (.1). | .30 |
| 03/06/20 | ME Linder | Review and analyze email from certain local council re: strategic considerations and emails with J. Celentino and Sidley team re: same | .20 |
| 03/06/20 | MC Andolina | Revise Protective Order and follow-up emails and telephone conferences with BSA team re: same (.9); review materials for same (.5); distribute same to LCs with follow up emails with same (.4) | 1.80 |
| 03/07/20 | ME Linder | Review WLRK update re: local council asset information (.1); emails with M. Andolina and W. Evanoff re: particular local council issues (.1); emails with WLRK re: charitable immunity issue (.1) | .30 |
| 03/09/20 | TA Labuda | Emails with Marchand regarding Wilson bifurcation hearing | .20 |
| 03/10/20 | TA Labuda | Emails with S. McGowan and B. Whittman regarding local council asset information | .10 |
| 03/11/20 | ME Johnson | Telephone call with S. McGowan re: restoration plan benefits and local council obligations (.4); review ability to freeze plan | .60 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.2) | |
| 03/12/20 | TA Labuda | Emails with A. Kutz re local council inquiry re chartered organization information. | .10 |
| 03/12/20 | BR Brunner | Confer with J.Hayner re compilation of key pleadings from bankruptcy and adversary proceedings requested by counsel for ad hoc Local Councils Committee | .10 |
| 03/12/20 | BR Brunner | Confer with K.Basaria re compilation of BSA materials requested by counsel for ad hoc Local Councils Committee | .40 |
| 03/12/20 | ME Linder | Emails with client, Sidley and WLRK teams re: local council merger | .40 |
| 03/13/20 | A Fonseca | Prepare share file link to provide documents to local councils per J. Hayner's instructions | .30 |
| 03/15/20 | ME Johnson | Review and revise draft notice to local councils re: restoration plan | .50 |
| 03/15/20 | MS Jackson | Create new data room and user credentials in support of litigation team and organize document in data room | 4.60 |
| 03/16/20 | ME Linder | Weekly Sidley-WLRK update call | 1.00 |
| 03/16/20 | TA Labuda | Conference with Wachtell re pending matters and issues (1.0); confer with J. Boelter re ESIS comments on shared services motion (.1); emails with A. Azer re same (.1). | 1.20 |
| 03/16/20 | BM Warner | Call with Wachtell & Sidley re: local council issues | 1.00 |
| 03/16/20 | MS Jackson | Launch new data room and coordinate data room invitations for over 900 users | 1.50 |
| 03/16/20 | MS Jackson | Assisting local council users with accessing documents in the data room | 2.50 |
| 03/16/20 | JC Boelter | Attend call with Wachtell regarding case developments (1.0); correspond with T. Labuda regarding same (.1) | 1.10 |
| 03/17/20 | MS Jackson | Manage and assist user access to data room for local council members | 2.10 |
| 03/17/20 | ME Johnson | Telephone call with J. Boelter re: BSA health plan (.3); email re: issues and alternatives (.3) | .60 |
| 03/17/20 | ME Linder | Telephone call with J. Celentino re: timing and status of various open items (.2); emails with B. Whittman and WLRK re: local council asset information and documentation (.2) | .40 |
| 03/17/20 | TA Labuda | Emails and conference with A. Azer re ESIS comments on shared services motion (.2); review same (.1); emails with J. Boelter and B. Warner re same (.1). | .40 |
| 03/17/20 | MC Andolina | Emails and phone conferences with J. Celentino (AHCLC) | .50 |

SIDLEY AUSTIN LLP

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding status of Plaintiff motion, collection of Local Council data and updates regarding case strategy | |
| 03/19/20 | BM Warner | Research re: local council organizational documents | .70 |
| 03/19/20 | MS Jackson | Report to ligation team on local council activity and use of documents provided in data room | .50 |
| 03/23/20 | MS Jackson | Support local council users access to documents as requested by case team. | .80 |
| 03/26/20 | TA Labuda | Conference with Wachtell re litigation and mediation status. | .50 |
| 03/26/20 | BM Warner | Call with Wachtell, J. Boelter, M. Andolina, T. Labuda & M. Linder re: local council issues | .60 |
| 03/26/20 | ME Linder | Weekly call with WLRK | .60 |
| 03/26/20 | MC Andolina | Email update to Local Council committee re document requests and status with TCC | .50 |
| 03/30/20 | ME Linder | Emails with J. Celentino re: mediator matters | .20 |
| 03/31/20 | BR Brunner | Participate in conference call with M. Andolina, M. Linder, K. Basaria, and counsel for the Local Councils re schedule for selecting mediators and draft protective order | .40 |
| 03/31/20 | MC Andolina | Prepare for and lead Local Council committee call and follow-up emails with same regarding same | .50 |
| 03/31/20 | JC Boelter | Compile list of mediator candidates (0.5); call with Local Council committee regarding same (0.5) | 1.00 |
| 03/31/20 | K Basaria | Telephone conference with Local Council Committee regarding protective order and mediator selection including review protective order in preparation for same | .50 |
| | | **Task Subtotal** | **59.80** |

**033 Property of the Estate Issues**

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/21/20 | ME Linder | Email to A&M re: local council asset data | .10 |
| 02/26/20 | ME Linder | Review data room documents and prepare for call with Sidley litigation team to discuss same (.3); call with K. Basaria, M. Jackson, B. Brunner and J. Hayner re: same (.4); review and comment on notice re: scheduling motion (.2) | .90 |
| 03/03/20 | ME Linder | Emails with J. Boelter and B. Warner re: certain relevant case law and coordination of research re: same | .20 |
| 03/06/20 | AR Rovira | Review identified property information (.4); and follow up tasks with additional requests (.2) | .60 |
| 03/06/20 | JC Boelter | Calls with Sidley team re: property dispute arguments | 1.00 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40025364
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/09/20 | BR Brunner | Review and revise dataroom tracker based on discussions with A. Rovira, S. Hasan, K. Basaria, R. Walsh, and B. Whittman re BSA asset documents | .20 |

| | |
|---|---|
| **Task Subtotal** | **3.00** |
| **Total Hours for all Tasks** | **3,215.90** |