# EXHIBIT B



**Boy Scouts Of America & Delaware BSA, LLC**
**March 6, 2020 Through March 31, 2020**

Professional Services                                         $    281,697.00
Expenses Incurred                                                           -

**Professional Services & Expenses**                          **$ 281,697.00**

AMOUNTS ARE STATED IN U.S. DOLLARS

BRG, LLC Fed ID No. 27-1451273



**Boy Scouts Of America & Delaware BSA, LLC**
**March 6, 2020 Through March 31, 2020**
**PROFESSIONAL SERVICES - TIMEKEEPER SUMMARY**

|  | RATE | HOURS | AMOUNT |
|---|---|---|---|
| **Managing Director** | | | |
| R. Todd Neilson | $ 850.00 | 87.1 | $ 74,035.00 |
| David H. Judd | 750.00 | 48.0 | 36,000.00 |
| Paul N. Shields | 715.00 | 22.2 | 15,873.00 |
| D. Ray Strong | 660.00 | 69.5 | 45,870.00 |
| **Associate Director** | | | |
| Matthew K. Babcock | 625.00 | 155.5 | 97,187.50 |
| **Senior Associate** | | | |
| Christina Tergevorkian | 295.00 | 22.9 | 6,755.50 |
| **Associate** | | | |
| Shelby Chaffos | 240.00 | 24.9 | 5,976.00 |
| **TOTALS** | | **430.1** | **$ 281,697.00** |



**Boy Scouts Of America & Delaware BSA, LLC**
**March 6, 2020 Through March 31, 2020**
**PROFESSIONAL SERVICES - TASK CODE SUMMARY**

| TASK CODE | DESCRIPTION | AVERAGE RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| 200.10 | Document / Data Analysis (Merrill DatasiteOne) | $ 640.35 | 18.5 | $ 11,846.50 |
| 200.20 | Document / Data Analysis (Financial / Accounting) | 469.74 | 57.5 | 27,010.00 |
| 200.30 | Document / Data Analysis (Financial / Accounting) – PeopleSoft Accounting System | 751.02 | 4.9 | 3,680.00 |
| 210.00 | Bankruptcy Proceedings (Filings / Motions - General) | 721.47 | 113.3 | 81,742.00 |
| 211.01 | Bankruptcy Proceedings (Filings / Motions - Cash Collateral) | 704.18 | 41.9 | 29,505.00 |
| 211.03 | Bankruptcy Proceedings (Filings / Motions - Cash Management) | 694.76 | 48.8 | 33,904.50 |
| 211.04 | Bankruptcy Proceedings (Filings / Motions - Wages) | 689.07 | 21.4 | 14,746.00 |
| 211.05 | Bankruptcy Proceedings (Filings / Motions - Shared Services) | 680.07 | 44.1 | 29,991.00 |
| 301.00 | Asset Analysis (General - Debtors Restricted / Identified Assets) | 384.38 | 18.4 | 7,072.50 |
| 331.00 | Asset Analysis (Real Property - Debtors Restricted / Identified Assets) | 641.15 | 7.8 | 5,001.00 |
| 400.00 | Litigation Analysis (Adversary Proceedings) | 702.52 | 23.8 | 16,720.00 |
| 1010.00 | Employment Application | 656.46 | 10.3 | 6,761.50 |
| 1020.00 | Meeting Preparation & Attendance | 707.06 | 19.4 | 13,717.00 |
| | **Total Professional Services** | **$ 654.96** | **430.1** | **$ 281,697.00** |



**Boy Scouts Of America & Delaware BSA, LLC**
**March 6, 2020 Through March 31, 2020**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| **Task Code:** | **200.10** | **Document / Data Analysis (Merrill DatasiteOne)** | | | |
| 03/08/20 | RTN | Reviewed data room setup, including timing of BRG access. | 0.4 | $ 850.00 | $ 340.00 |
| 03/09/20 | MKB | Reviewed data room documents. | 1.3 | 625.00 | 812.50 |
| 03/10/20 | MKB | Examined data room documents. | 1.6 | 625.00 | 1,000.00 |
| 03/11/20 | MKB | Reviewed recent documents uploaded to data room. | 0.3 | 625.00 | 187.50 |
| 03/12/20 | MKB | Analyzed recent documents uploaded to data room. | 0.3 | 625.00 | 187.50 |
| 03/14/20 | RTN | Reviewed document index identifying downloads from Data Room. | 0.4 | 850.00 | 340.00 |
| 03/16/20 | MKB | Analyzed data room documents and records. | 1.2 | 625.00 | 750.00 |
| 03/16/20 | RTN | Examined Data Room additions. | 0.3 | 850.00 | 255.00 |
| 03/17/20 | MKB | Reviewed recent uploads to data room. | 0.5 | 625.00 | 312.50 |
| 03/17/20 | DRS | Analyzed documentation in document room, including identification of additional documents to be requested. | 0.4 | 660.00 | 264.00 |
| 03/17/20 | RTN | Reviewed additional uploads to data room by A&M. | 0.4 | 850.00 | 340.00 |
| 03/17/20 | RTN | Evaluated issues related to Data Room documents / uploads. | 0.3 | 850.00 | 255.00 |
| 03/18/20 | MKB | Reviewed recent uploads to data room. | 0.5 | 625.00 | 312.50 |
| 03/18/20 | RTN | Reviewed list of new documents available on Data Site. | 0.3 | 850.00 | 255.00 |
| 03/19/20 | RTN | Reviewed new data uploaded to Data Room. | 0.8 | 850.00 | 680.00 |
| 03/19/20 | DHJ | Reviewed documents added to the document room. | 0.3 | 750.00 | 225.00 |
| 03/19/20 | RTN | Reviewed new list of documents made available in Data Room. | 0.2 | 850.00 | 170.00 |
| 03/20/20 | SC | Analyzed new documents from Merrill DataOne, including update of index document spreadsheet. | 0.4 | 240.00 | 96.00 |
| 03/20/20 | RTN | Analyzed list of documents uploaded to dataroom. | 0.3 | 850.00 | 255.00 |
| 03/21/20 | RTN | Evaluated data room issues, including Debtors' responses to request for further data. | 0.3 | 850.00 | 255.00 |
| 03/21/20 | DHJ | Reviewed new documents posted to the dataroom, | 0.2 | 750.00 | 150.00 |
| 03/23/20 | MKB | Followed-up on outstanding issues related to data room, including gaining access to all documents and indexing. | 0.5 | 625.00 | 312.50 |
| 03/24/20 | MKB | Prepared template for data room inventory pursuant to TCC Counsel request. | 0.5 | 625.00 | 312.50 |
| 03/24/20 | SC | Reviewed new documents from the Merrill DataSiteOne. | 0.3 | 240.00 | 72.00 |
| 03/25/20 | MKB | Examined data room index, including identification of new documents, removed documents and changes to directory structure. | 0.9 | 625.00 | 562.50 |
| 03/25/20 | RTN | Examined new documents uploaded into data room. | 0.4 | 850.00 | 340.00 |
| 03/26/20 | MKB | Examined recent documents uploaded to data room. | 0.8 | 625.00 | 500.00 |
| 03/26/20 | SC | Downloaded full BSA database from Merrill DataOne, including creation of new index document spreadsheet. | 0.5 | 240.00 | 120.00 |
| 03/26/20 | RTN | Examined new documents in Data Storage Room. | 0.3 | 850.00 | 255.00 |
| 03/26/20 | RTN | Identified additional documents to be requested / uploaded to Data Room. | 0.3 | 850.00 | 255.00 |



**Boy Scouts Of America & Delaware BSA, LLC**
**March 6, 2020 Through March 31, 2020**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 03/27/20 | SC | Examined new document uploads to Merrill DataOne, including update of index document spreadsheet. | 0.7 | 240.00 | 168.00 |
| 03/27/20 | MKB | Reviewed recent uploads to data room. | 0.4 | 625.00 | 250.00 |
| 03/27/20 | MKB | Updated data room document index. | 0.4 | 625.00 | 250.00 |
| 03/27/20 | RTN | Reviewed new documents placed in data room. | 0.3 | 850.00 | 255.00 |
| 03/30/20 | MKB | Updated data room document index. | 0.7 | 625.00 | 437.50 |
| 03/30/20 | SC | Updated the weekly index for the Merril DatasiteOne data room to send to council. | 0.6 | 240.00 | 144.00 |
| 03/30/20 | RTN | Reviewed recent data uploads in Datasite room. | 0.2 | 850.00 | 170.00 |
| | | **Total for Task Code 200.01** | **18.5** | | **$ 11,846.50** |

| | | | | | |
|------|------|-------------|-------|------|--------|
| **Task Code:** | **200.20** | **Document / Data Analysis (Financial / Accounting)** | | | |
| 03/09/20 | RTN | Reviewed audited financial statements, including non-debtor affiliates. | 2.6 | $ 850.00 | $ 2,210.00 |
| 03/10/20 | MKB | Analyzed corporate organization documents, including related formation dates. | 1.3 | 625.00 | 812.50 |
| 03/10/20 | RTN | Reviewed monthly financials and cash flows. | 1.2 | 850.00 | 1,020.00 |
| 03/10/20 | DHJ | Reviewed financial documents currently housed in the BSA document room. | 0.8 | 750.00 | 600.00 |
| 03/11/20 | DRS | Analyzed Debtor's Gray Book and historical financial statements, and cash flow schedules posted to the document room. | 2.9 | 660.00 | 1,914.00 |
| 03/11/20 | MKB | Analyzed financial records / statements uploaded to data room. | 2.8 | 625.00 | 1,750.00 |
| 03/11/20 | RTN | Reviewed financial information and budget requests in preparation for upcoming conference call. | 1.2 | 850.00 | 1,020.00 |
| 03/11/20 | CTe | Analyzed Boy Scouts of America consolidated balance sheets for YE 2005 through 2017. | 1.1 | 295.00 | 324.50 |
| 03/11/20 | RTN | Reviewed consents and security agreements. | 0.4 | 850.00 | 340.00 |
| 03/12/20 | CTe | Analyzed Boy Scouts of America consolidated revenues and expenses statement for YE 2010 through 2019. | 2.8 | 295.00 | 826.00 |
| 03/12/20 | CTe | Analyzed Boy Scouts of America consolidated revenues and expenses statement for YE 2005 through 2009. | 1.7 | 295.00 | 501.50 |
| 03/12/20 | RTN | Reviewed financial statements for 2017. | 0.8 | 850.00 | 680.00 |
| 03/12/20 | CTe | Analyzed Boy Scouts of America consolidated balance sheets for YE 2018 through 2019. | 0.7 | 295.00 | 206.50 |
| 03/12/20 | CTe | Evaluated 2011, 2012, and 2019 consolidated financial statements to understand certain accounts. | 0.7 | 295.00 | 206.50 |
| 03/13/20 | CTe | Continued analysis of 2011, 2012, and 2019 consolidated financial statements to understand certain accounts. | 1.0 | 295.00 | 295.00 |
| 03/13/20 | MKB | Evaluated historical financial performance, including analysis of financial statements. | 1.0 | 625.00 | 625.00 |



**Boy Scouts Of America & Delaware BSA, LLC**
**March 6, 2020 Through March 31, 2020**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 03/16/20 | CTe | Analyzed Boy Scouts of America consolidated monthly revenues and expenses statement for YE 2019. | 2.3 | 295.00 | 678.50 |
| 03/16/20 | CTe | Analyzed Boy Scouts of America consolidated monthly balance sheets for YE 2019. | 2.1 | 295.00 | 619.50 |
| 03/17/20 | RTN | Reviewed financial statements and discussions as to management letters. | 0.9 | 850.00 | 765.00 |
| 03/17/20 | MKB | Analyzed historical audit reports, including related financial statements. | 0.6 | 625.00 | 375.00 |
| 03/19/20 | MKB | Analyzed accounts receivable schedules uploaded to data room. | 0.6 | 625.00 | 375.00 |
| 03/19/20 | RTN | Reviewed BSA Debtor presentations. | 0.6 | 850.00 | 510.00 |
| 03/19/20 | MKB | Reviewed materials provided by A&M in conjunction with "kickoff" call. | 0.5 | 625.00 | 312.50 |
| 03/19/20 | PS | Obtained case background,including review of financial documents. | 0.5 | 715.00 | 357.50 |
| 03/20/20 | MKB | Continued review of materials provided by A&M in conjunction with "kickoff" call, including identification of issues. | 0.7 | 625.00 | 437.50 |
| 03/20/20 | MKB | Analyzed accounts receivable schedules, including aging trends. | 0.4 | 625.00 | 250.00 |
| 03/23/20 | SC | Analyzed accounts receivable aging reports. | 1.0 | 240.00 | 240.00 |
| 03/23/20 | MKB | Updated accounts receivable analysis. | 0.2 | 625.00 | 125.00 |
| 03/26/20 | SC | Analyzed BSA monthly P&L by entity for December 2018 to January 2020. | 3.0 | 240.00 | 720.00 |
| 03/26/20 | MKB | Analyzed monthly consolidated financials. | 0.5 | 625.00 | 312.50 |
| 03/27/20 | CTe | Analyzed the trial balances for Boy Scouts of America for months December 2018 through January 2020. | 3.5 | 295.00 | 1,032.50 |
| 03/27/20 | SC | Analyzed BSA monthly Balance Sheet by entity for December 2018 to January 2020. | 3.2 | 240.00 | 768.00 |
| 03/27/20 | SC | Continued analysis of BSA monthly P&L by entity for December 2018 to January 2020. | 1.5 | 240.00 | 360.00 |
| 03/27/20 | MKB | Analyzed accounts receivable aging schedules. | 0.6 | 625.00 | 375.00 |
| 03/30/20 | CTe | Analyzed the trial balances for Boy Scouts of America for months December 2018 and January 2019. | 1.7 | 295.00 | 501.50 |
| 03/30/20 | CTe | Analyzed the trial balances for Boy Scouts of America for months February 2019 through April 2019. | 1.7 | 295.00 | 501.50 |
| 03/30/20 | CTe | Analyzed the trial balances for Boy Scouts of America for May 2019. | 0.6 | 295.00 | 177.00 |
| 03/31/20 | MKB | Examined accounting manual and policies, including identification of relevant accounting systems, reports, documents and personnel. | 4.8 | 625.00 | 3,000.00 |
| 03/31/20 | CTe | Analyzed the trial balances for Boy Scouts of America for months June 2019 through October 2019. | 1.5 | 295.00 | 442.50 |



**Boy Scouts Of America & Delaware BSA, LLC**
**March 6, 2020 Through March 31, 2020**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 03/31/20 | CTe | Analyzed the trial balances for Boy Scouts of America for months November 2019 through January 2020. | 1.5 | 295.00 | 442.50 |
| | | **Total for Task Code 200.20** | **57.5** | | **$  27,010.00** |

| | | | | | | |
|------|------|-------------|-------|------|------|--------|
| **Task Code:** | **200.30** | **Document / Data Analysis (Financial / Accounting) — PeopleSoft Accounting System** | | | | |
| 03/26/20 | MKB | Analyzed accounting data export uploaded to data room (2019 cash transactions). | 0.9 | $ | 625.00 | $ | 562.50 |
| 03/26/20 | MKB | Analyzed accounting data export uploaded to data room (chart of accounts). | 0.4 | | 625.00 | 250.00 |
| 03/26/20 | MKB | Analyzed accounting data export uploaded to data room (trial balances). | 0.3 | | 625.00 | 187.50 |
| 03/26/20 | RTN | Evaluated computer platforms for PeopleSoft data retrieval. | 0.2 | | 850.00 | 170.00 |
| 03/27/20 | RTN | Analyzed outstanding issues related to PeopleSoft data. | 0.2 | | 850.00 | 170.00 |
| 03/28/20 | RTN | Evaluated issues related to PeopleSoft data download and necessity for obtaining information. | 0.2 | | 850.00 | 170.00 |
| 03/29/20 | RTN | Reviced issues related to revised requests on PeopleSoft data requests. | 0.3 | | 850.00 | 255.00 |
| 03/30/20 | RTN | Participated in conference call with TCC Counsel and A&M to discuss document production. | 1.0 | | 850.00 | 850.00 |
| 03/30/20 | RTN | Spoke with BRG team to review data request options based on position of A&M. | 0.4 | | 850.00 | 340.00 |
| 03/30/20 | DRS | Attended BRG team meeting regarding Debtor document request call. | 0.3 | | 660.00 | 198.00 |
| 03/30/20 | DHJ | Participated in conference call with BRG personnel to discuss documents requests and items to be provided. | 0.3 | | 750.00 | 225.00 |
| 03/31/20 | RTN | Evaluated PeopleSoft data issues. | 0.2 | | 850.00 | 170.00 |
| 03/31/20 | DRS | Analyzed Debtor's accounting system. | 0.2 | | 660.00 | 132.00 |
| | | **Total for Task Code 200.30** | **4.9** | | | **$  3,680.00** |

| | | | | | | |
|------|------|-------------|-------|------|------|--------|
| **Task Code:** | **210.00** | **Bankruptcy Proceedings (Filings / Motions - General)** | | | | |
| 03/08/20 | RTN | Reviewed various documents / motions in preparation to assist TCC Committee. | 0.3 | $ | 850.00 | $ | 255.00 |
| 03/09/20 | MKB | Participated in conference call with TCC Counsel in order to discuss first day motions. | 0.8 | | 625.00 | 500.00 |
| 03/09/20 | DRS | Attended conference call with TCC Counsel team to discuss first day motion issues and assignments. | 0.8 | | 660.00 | 528.00 |
| 03/09/20 | DHJ | Prepared for and participated in conference call with TCC Counsel regarding document requests and upcoming pleadings. | 0.8 | | 750.00 | 600.00 |



**Boy Scouts Of America & Delaware BSA, LLC**
**March 6, 2020 Through March 31, 2020**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 03/09/20 | RTN | Participated in conference call with BRG to discuss motions. | 0.8 | 850.00 | 680.00 |
| 03/09/20 | RTN | Finalized document request list, including transmittal to TCC Counsel. | 0.4 | 850.00 | 340.00 |
| 03/10/20 | MKB | Met with BRG team in order to discuss case matters, including coordination of analysis / investigation. | 1.3 | 625.00 | 812.50 |
| 03/10/20 | DRS | Met with BRG Team to review and discuss first day motion issues and assignments. | 1.3 | 660.00 | 858.00 |
| 03/10/20 | DHJ | Prepared for and participated in conference call with BRG staff to review the current outstanding motions and determine additional information and documents | 1.3 | 750.00 | 975.00 |
| 03/10/20 | RTN | Reviewed information received from A&M / Brian Whittman, including related follow-up. | 0.6 | 850.00 | 510.00 |
| 03/11/20 | MKB | Met with BRG team in order to identify documents to be requested from Debtors in regard to first day motions. | 1.7 | 625.00 | 1,062.50 |
| 03/11/20 | DRS | Met with BRG to develop initial document request. | 1.7 | 660.00 | 1,122.00 |
| 03/11/20 | DHJ | Participated in conference call with BRG team to prepare document requests for the Debtor's professionals and TCC Counsel. | 1.7 | 750.00 | 1,275.00 |
| 03/11/20 | RTN | Met with BRG to prepare document requests, including identification reasons / need as requested by TCC Counsel. | 1.7 | 850.00 | 1,445.00 |
| 03/11/20 | MKB | Participated in conference call with TCC Counsel in order to discuss case matters / analysis. | 1.3 | 625.00 | 812.50 |
| 03/11/20 | DRS | Attended call with Tort Committee and Trade Committee professionals for introductions and coordination regarding first day motions. | 1.3 | 660.00 | 858.00 |
| 03/11/20 | DHJ | Participated in conference call with BRG staff and other experts for the various creditor committees. | 1.3 | 750.00 | 975.00 |
| 03/11/20 | RTN | Participated in conference call with TCC Counsel, Debtors and their Counsel and Financial Advisors. | 1.3 | 850.00 | 1,105.00 |
| 03/11/20 | MKB | Participated in conference call with TCC Counsel in conjunction with evaluation of first day motions. | 1.0 | 625.00 | 625.00 |
| 03/11/20 | DRS | Attended call with TCC Counsel regarding analysis and responses to first day motions. | 1.0 | 660.00 | 660.00 |
| 03/11/20 | DHJ | Participated in conference call with TCC Counsel. | 0.9 | 750.00 | 675.00 |
| 03/11/20 | RTN | Analyzed amended document / information requests. | 0.7 | 850.00 | 595.00 |
| 03/12/20 | DRS | Analyzed documents posted to document room for first day motion analyses. | 2.4 | 660.00 | 1,584.00 |
| 03/12/20 | MKB | Analyzed historical financial statements, including audited, unaudited and greybook in conjunction with evaluation of first day motions. | 1.8 | 625.00 | 1,125.00 |
| 03/12/20 | DRS | Spoke with TCC Counsel to discuss first day motion coordination and analyses to be performed. | 1.3 | 660.00 | 858.00 |



**Boy Scouts Of America & Delaware BSA, LLC**
**March 6, 2020 Through March 31, 2020**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 03/12/20 | MKB | Analyzed JPMorgan documents uploaded to data room in conjunction with evaluation of first day motions. | 1.2 | 625.00 | 750.00 |
| 03/12/20 | MKB | Analyzed property files and documents uploaded to data room in conjunction with evaluation of first day motions. | 1.1 | 625.00 | 687.50 |
| 03/12/20 | MKB | Participated in call with Debtor's financial advisors Alvarez & Marsal (A&M) in order to discuss issues and documents related to first day motions. | 1.0 | 625.00 | 625.00 |
| 03/12/20 | DHJ | Participated in conference call with BRG staff and Debtor's professionals to review document requests. | 1.0 | 750.00 | 750.00 |
| 03/12/20 | RTN | Spoke with A&M (Brian Whittman) in order to coordinate upcoming professional kick off meeting, review cash needs and data room issues. | 1.0 | 850.00 | 850.00 |
| 03/12/20 | DRS | Attended initial kickoff call with Debtor's financial advisors, including review of initial document request. | 0.9 | 660.00 | 594.00 |
| 03/12/20 | MKB | Met with BRG team in order to discuss case issues, including issues discussed with Debtors' FA. | 0.5 | 625.00 | 312.50 |
| 03/12/20 | DRS | Discussed issues raised during initial meeting with Debtor's financial advisors with BRG team. | 0.5 | 660.00 | 330.00 |
| 03/12/20 | DHJ | Participated in conference call with BRG team to discuss meeting with Debtor's professionals. | 0.5 | 750.00 | 375.00 |
| 03/12/20 | RTN | Spoke with BRG team to discuss items raised with A&M. | 0.5 | 850.00 | 425.00 |
| 03/12/20 | DRS | Evaluated first day motions, including analyses to be performed. | 0.3 | 660.00 | 198.00 |
| 03/13/20 | MKB | Participated in call with TCC Counsel in order to discuss issues related to first day motions. | 1.4 | 625.00 | 875.00 |
| 03/13/20 | RTN | Participated in conference call with TCC Counsel to discuss Cash Collateral and Shared Service motions, including pending matters and documents / information already located. | 1.4 | 850.00 | 1,190.00 |
| 03/13/20 | DHJ | Prepared for and participated in conference call with TCC Counsel to follow-up on previous calls with the Debtor's professionals. | 1.4 | 750.00 | 1,050.00 |
| 03/13/20 | MKB | Spoke with BRG team regarding first day motions. | 1.1 | 625.00 | 687.50 |
| 03/13/20 | RTN | Spoke with BRG team to coordinate analysis / investigation, including assignments, records retrieval, data room and motions. | 1.1 | 850.00 | 935.00 |
| 03/13/20 | DHJ | Participated in conference call with BRG team to follow-up on previous call with Debtor's professionals. | 1.0 | 750.00 | 750.00 |
| 03/13/20 | DRS | Attended call with A&M regarding first day motion issues, including document requests. | 1.0 | 660.00 | 660.00 |
| 03/13/20 | DRS | Attended meeting with BRG team regarding first day motions analyses and issues. | 1.0 | 660.00 | 660.00 |
| 03/13/20 | RTN | Spoke with A&M to discuss case matters, including ongoing financial document requests, timing of future submittals and Local Councils. | 1.0 | 850.00 | 850.00 |



**Boy Scouts Of America & Delaware BSA, LLC**
**March 6, 2020 Through March 31, 2020**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 03/13/20 | MKB | Participated in call with Debtor's financial advisors A&M in order to discuss issues and documents related to first day motions. | 0.9 | 625.00 | 562.50 |
| 03/13/20 | DHJ | Participated in conference call with Debtor's professionals to review document requests. | 0.9 | 750.00 | 675.00 |
| 03/13/20 | RTN | Evaluated issues related to first day motions. | 0.8 | 850.00 | 680.00 |
| 03/13/20 | MKB | Reviewed recent uploads to the data room, including determination of impact on first day motion responses. | 0.5 | 625.00 | 312.50 |
| 03/13/20 | DHJ | Evaluated status of motions, including BRG input into those motions. | 0.2 | 750.00 | 150.00 |
| 03/14/20 | MKB | Examined data room documents and records, including recent uploads and determination of impact on first day motion responses. | 1.7 | 625.00 | 1,062.50 |
| 03/14/20 | DHJ | Reviewed emails, correspondence and responses to motions as requested by TCC Counsel. | 0.8 | 750.00 | 600.00 |
| 03/14/20 | MKB | Identified additional documentation and information to be requested. | 0.5 | 625.00 | 312.50 |
| 03/14/20 | RTN | Reviewed draft for objection to interim and final orders. | 0.4 | 850.00 | 340.00 |
| 03/14/20 | RTN | Evaluated issues related to timing of objections to final motions. | 0.4 | 850.00 | 340.00 |
| 03/15/20 | DHJ | Reviewed emails, correspondence and responses to motions as requested by TCC Counsel. | 0.7 | 750.00 | 525.00 |
| 03/16/20 | MKB | Analyzed relief requested, including potential issues, in customer program motion. | 2.6 | 625.00 | 1,625.00 |
| 03/16/20 | MKB | Prepared supplemental document request related to motions (including Cash Management and Shared Services). | 2.2 | 625.00 | 1,375.00 |
| 03/16/20 | MKB | Participated in status call with BRG team in order to discuss case matters. | 1.3 | 625.00 | 812.50 |
| 03/16/20 | RTN | Met with BRG in order to discuss progress on access to records, including directions from TCC Counsel to clarify requests. | 1.3 | 850.00 | 1,105.00 |
| 03/16/20 | DRS | Attending meeting with BRG team to discuss first day motion assignment status, analysis, and remaining issues. | 1.2 | 660.00 | 792.00 |
| 03/16/20 | DHJ | Participated in telephone call with BRG team regarding additional documents needed to assist TCC Counsel in the various outstanding motions. | 1.2 | 750.00 | 900.00 |
| 03/16/20 | DRS | Reviewed additional documentation uploaded to documentation for first day motions analysis. | 1.1 | 660.00 | 726.00 |
| 03/16/20 | DHJ | Revised document requests relating to the cash management, shared services and wages motions. | 0.9 | 750.00 | 675.00 |
| 03/16/20 | RTN | Reviewed supplemental document / information requests. | 0.6 | 850.00 | 510.00 |



**Boy Scouts Of America & Delaware BSA, LLC**
**March 6, 2020 Through March 31, 2020**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 03/16/20 | DHJ | Reviewed emails, correspondence and responses to motions as requested by TCC Counsel. | 0.4 | 750.00 | 300.00 |
| 03/16/20 | RTN | Reviewed outstanding issues related to first day motions, including coordination of conference call with TCC Counsel to discuss same. | 0.3 | 850.00 | 255.00 |
| 03/17/20 | RTN | Spoke with TCC Counsel to review requests for documents and other discovery matters. | 1.1 | 850.00 | 935.00 |
| 03/17/20 | MKB | Updated supplemental document / information request. | 0.8 | 625.00 | 500.00 |
| 03/17/20 | MKB | Participated in conference call with TCC Counsel in order to discuss issues related to motions. | 0.8 | 625.00 | 500.00 |
| 03/17/20 | DHJ | Participated in conference call with TCC Counsel to follow-up on previous calls with the Debtor's professionals. | 0.8 | 750.00 | 600.00 |
| 03/17/20 | RTN | Analyzed issues related to discovery / records requests. | 0.7 | 850.00 | 595.00 |
| 03/17/20 | DHJ | Reviewed emails, correspondence and responses to motions as requested by TCC Counsel. | 0.6 | 750.00 | 450.00 |
| 03/17/20 | MKB | Evaluated status of pending document request, including identification of documents and information | 0.4 | 625.00 | 250.00 |
| 03/17/20 | RTN | Evaluated outstanding document requests, including follow-up with A&M. | 0.4 | 850.00 | 340.00 |
| 03/17/20 | DHJ | Identified additional documents needed to assist TCC Counsel in the various outstanding motions. | 0.3 | 750.00 | 225.00 |
| 03/17/20 | RTN | Reviewed TCC request for documents. | 0.3 | 850.00 | 255.00 |
| 03/18/20 | RTN | Reviewed Debtors Informational Brief, including preparation of questions and comments to be submitted to others. | 4.2 | 850.00 | 3,570.00 |
| 03/18/20 | MKB | Revised supplemental document request. | 0.8 | 625.00 | 500.00 |
| 03/18/20 | DHJ | Reviewed pension and other benefit documents uploaded to the BSA document database. | 0.6 | 750.00 | 450.00 |
| 03/18/20 | MKB | Developed document tracking analysis. | 0.5 | 625.00 | 312.50 |
| 03/18/20 | DRS | Analyzed case documents, including update of document request list. | 0.5 | 660.00 | 330.00 |
| 03/18/20 | DHJ | Reviewed emails, correspondence and responses to motions as requested by TCC Counsel. | 0.4 | 750.00 | 300.00 |
| 03/18/20 | RTN | Reviewed most recent version of requests from A&M related to pending motions. | 0.4 | 850.00 | 340.00 |
| 03/18/20 | RTN | Revised supplemental document requests, including identification of priorities. | 0.4 | 850.00 | 340.00 |
| 03/19/20 | MKB | Revised document tracking analysis. | 3.3 | 625.00 | 2,062.50 |
| 03/19/20 | RTN | Reviewed BSA document tracking schedule, including outstanding document requests. | 0.9 | 850.00 | 765.00 |
| 03/19/20 | MKB | Analyzed relief requested and reporting requirements, including potential issues, in proposed customer program order. | 0.7 | 625.00 | 437.50 |



**Boy Scouts Of America & Delaware BSA, LLC**
**March 6, 2020 Through March 31, 2020**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 03/19/20 | DRS | Discussed first day motions status and analyses with BRG team. | 0.6 | 660.00 | 396.00 |
| 03/19/20 | DHJ | Reviewed presentations provided by A&M, the debtor's professionals in preparation for general Webex meeting. | 0.6 | 750.00 | 450.00 |
| 03/19/20 | DHJ | Reviewed emails, correspondence and responses to motions as requested by TCC Counsel. | 0.5 | 750.00 | 375.00 |
| 03/19/20 | DRS | Updated documentation request schedule for additional information and documents required. | 0.2 | 660.00 | 132.00 |
| 03/20/20 | RTN | Identified additional documents / information to be requested related to motions. | 0.7 | 850.00 | 595.00 |
| 03/20/20 | RTN | Reviewed motions, including issues raised. | 0.7 | 850.00 | 595.00 |
| 03/20/20 | RTN | Evaluated outstanding case issues related to motions, including meetings with TCC Counsel. | 0.6 | 850.00 | 510.00 |
| 03/20/20 | MKB | Updated document tracking analysis. | 0.5 | 625.00 | 312.50 |
| 03/20/20 | DRS | Discussed Donor Program motion issues with TCC Counsel. | 0.2 | 660.00 | 132.00 |
| 03/20/20 | DHJ | Reviewed emails, correspondence and responses to motions as requested by TCC Counsel. | 0.2 | 750.00 | 150.00 |
| 03/20/20 | RTN | Reviewed updated master tracking schedule. | 0.2 | 850.00 | 170.00 |
| 03/21/20 | RTN | Spoke with TCC Counsel to review document requests. | 0.9 | 850.00 | 765.00 |
| 03/21/20 | DHJ | Reviewed emails & correspondence, including related responses. | 0.2 | 750.00 | 150.00 |
| 03/22/20 | RTN | Identified missing data from previous requests, including followup with A&M (CB). | 0.2 | 850.00 | 170.00 |
| 03/23/20 | RTN | Reviewed document tracking schedule, including outstanding requests for data. | 0.4 | 850.00 | 340.00 |
| 03/23/20 | RTN | Identified local council documents to be requested. | 0.4 | 850.00 | 340.00 |
| 03/25/20 | MKB | Participated in status call with TCC Counsel in order to discuss and coordinate case issues / analysis. | 1.3 | 625.00 | 812.50 |
| 03/25/20 | DRS | Attended conference call with TTC Counsel to discuss assignments and pending motion issues. | 1.3 | 660.00 | 858.00 |
| 03/25/20 | RTN | Evaluated status of outstanding document requests, including updated of supplemental requests. | 1.0 | 850.00 | 850.00 |
| 03/26/20 | MKB | Analyzed issues raised in first day motions. | 0.8 | 625.00 | 500.00 |
| 03/26/20 | MKB | Participated in conference call with TCC in order to discuss Cash Management & Shared Services motions. | 0.7 | 625.00 | 437.50 |
| 03/26/20 | MKB | Participated in conference call with A&M in order to discuss supplemental document request. | 0.5 | 625.00 | 312.50 |
| 03/26/20 | DRS | Spoke with BRG team in regard to outstanding assignments and issues relating to remaining motions (including shared services and cash management). | 0.4 | 660.00 | 264.00 |
| 03/26/20 | PS | Participated on status call with BRG personnel in regard to first day motions. | 0.4 | 715.00 | 286.00 |



**Boy Scouts Of America & Delaware BSA, LLC**
**March 6, 2020 Through March 31, 2020**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 03/26/20 | DHJ | Participated in conference call with BRG personnel regarding discovery and proposed orders to the various motions. | 0.4 | 750.00 | 300.00 |
| 03/26/20 | RTN | Spoke with BRG in regard to document requests / response from A&M. | 0.4 | 850.00 | 340.00 |
| 03/26/20 | MKB | Participated in status call with BRG team in order to discuss and coordinate case analysis / investigation. | 0.4 | 625.00 | 250.00 |
| 03/26/20 | DRS | Analyzed outstanding document requests / assignments for critical motions. | 0.2 | 660.00 | 132.00 |
| 03/27/20 | MKB | Updated document request schedule to include current status of all requests. | 2.1 | 625.00 | 1,312.50 |
| 03/27/20 | RTN | Reviewed Debtors' disclosure statement. | 2.1 | 850.00 | 1,785.00 |
| 03/27/20 | RTN | Evaluated revised document request as prepared by BRG, including review of document tracking schedule. | 0.7 | 850.00 | 595.00 |
| 03/28/20 | PS | Updated document request and communications regarding same. | 1.6 | 715.00 | 1,144.00 |
| 03/28/20 | RTN | Reviewed revised document requests (motions) and response to each request in revised comments and schedules. | 1.4 | 850.00 | 1,190.00 |
| 03/28/20 | DHJ | Reviewed emails and correspondence regarding document and information requests, including related responses. | 0.4 | 750.00 | 300.00 |
| 03/30/20 | DHJ | Evaluated issues related to document requests, including information needed for BRG to prepare its | 0.5 | 750.00 | 375.00 |
| 03/31/20 | MKB | Revised document request tracking analysis related to motions and provided same to A&M. | 0.7 | 625.00 | 437.50 |
| 03/31/20 | RTN | Reviewed supplemental document requests related to Cash Management, Shared Services and Cash Collateral motions as prepared by BRG. | 0.7 | 850.00 | 595.00 |
| | | **Total for Task Code 210.00** | **113.3** | | **$ 81,742.00** |

| Task Code: | 211.01 | **Bankruptcy Proceedings (Filings / Motions - Cash Collateral)** | | | |
|------------|--------|-------------|-------|------|--------|
| 03/09/20 | RTN | Reviewed Cash Collateral and Cash Management motions. | 1.6 | $ 850.00 | $ 1,360.00 |
| 03/09/20 | DHJ | Reviewed the cash collateral motion as directed by TCC Counsel. | 1.1 | 750.00 | 825.00 |
| 03/10/20 | DRS | Analyzed cash collateral motion filed by Debtor to determine documentation to be requested and | 2.1 | 660.00 | 1,386.00 |
| 03/10/20 | MKB | Analyzed relief requested, including potential issues, in Cash Collateral motion. | 1.3 | 625.00 | 812.50 |
| 03/11/20 | DRS | Analyzed documentation posted to data room for cash collateral analysis. | 1.1 | 660.00 | 726.00 |



**Boy Scouts Of America & Delaware BSA, LLC**
**March 6, 2020 Through March 31, 2020**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 03/11/20 | MKB | Analyzed JPMorgan loan documents in conjunction with evaluation of Cash Collateral motion. | 0.4 | 625.00 | 250.00 |
| 03/12/20 | DRS | Analyzed cash collateral motion filed by Debtor. | 0.7 | 660.00 | 462.00 |
| 03/13/20 | DRS | Analyzed documents in document room for cash collateral motion analysis. | 1.1 | 660.00 | 726.00 |
| 03/13/20 | DHJ | Spoke with TCC Counsel (ML) and Debtor's professional regarding the cash collateral motion. | 1.0 | 750.00 | 750.00 |
| 03/13/20 | DHJ | Reviewed the draft response to the cash collateral motion by TCC Counsel. | 0.8 | 750.00 | 600.00 |
| 03/13/20 | RTN | Reviewed Cash Collateral draft order. | 0.6 | 850.00 | 510.00 |
| 03/13/20 | DHJ | Evaluated issues related to the preliminary response to the cash collateral motion. | 0.4 | 750.00 | 300.00 |
| 03/14/20 | RTN | Reviewed issues related to possible extension of time to object to final cash collateral motion. | 0.4 | 850.00 | 340.00 |
| 03/14/20 | RTN | Evaluated issues related to cash flow. | 0.3 | 850.00 | 255.00 |
| 03/14/20 | DRS | Discussed cash collateral issues with TCC Counsel. | 0.2 | 660.00 | 132.00 |
| 03/15/20 | RTN | Reviewed cash collateral motion and order, including communications with TCC Counsel. | 0.6 | 850.00 | 510.00 |
| 03/15/20 | DRS | Reviewed draft cash collateral objection sent by TCC Counsel, including discussions with TCC Counsel. | 0.5 | 660.00 | 330.00 |
| 03/15/20 | RTN | Reviewed communications from TCC Counsel regarding pooled income funds and annuity program. | 0.4 | 850.00 | 340.00 |
| 03/16/20 | SC | Analyzed weekly cash summary reports. | 0.5 | 240.00 | 120.00 |
| 03/16/20 | RTN | Analyzed flow of funds documents in light of recent requests. | 0.4 | 850.00 | 340.00 |
| 03/17/20 | PS | Analyzed financial records in connection with review of proposed cash collateral order. | 2.5 | 715.00 | 1,787.50 |
| 03/17/20 | PS | Evaluated proposed cash collateral order, including identification of issues for consideration. | 2.4 | 715.00 | 1,716.00 |
| 03/17/20 | MKB | Analyzed relief requested, including potential issues, in cash collateral motion. | 0.7 | 625.00 | 437.50 |
| 03/17/20 | RTN | Reviewed proposed emails to A&M requesting specific data on Shared Services and Cash Collateral motions. | 0.4 | 850.00 | 340.00 |
| 03/18/20 | PS | Spoke with TCC Counsel regarding proposed cash collateral order. | 1.1 | 715.00 | 786.50 |
| 03/20/20 | SC | Updated weekly cash flow analysis. | 0.3 | 240.00 | 72.00 |
| 03/21/20 | RTN | Reviewed revised Cash Collateral motion. | 0.6 | 850.00 | 510.00 |
| 03/23/20 | PS | Evaluated most recent revisions of the proposed Cash Collateral Order. | 1.1 | 715.00 | 786.50 |
| 03/23/20 | SC | Evaluated actual results from weekly cash flow reports, including comparison to 13 week cash forecast. | 1.0 | 240.00 | 240.00 |
| 03/23/20 | MKB | Examined weekly cash flow reports and compared to 13 week budget. | 0.3 | 625.00 | 187.50 |
| 03/23/20 | RTN | Reviewed fee schedule / budget to be provided to A&M. | 0.2 | 850.00 | 170.00 |



**Boy Scouts Of America & Delaware BSA, LLC**
**March 6, 2020 Through March 31, 2020**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 03/24/20 | PS | Analyzed most recent edits to the cash collateral motion and identified issues for consideration. | 1.7 | 715.00 | 1,215.50 |
| 03/24/20 | PS | Obtained background information regarding Boy Scouts of America operations and 13-week cash flow estimates. | 0.9 | 715.00 | 643.50 |
| 03/24/20 | RTN | Reviewed Cash Collateral issues, including communications from TCC Counsel (ML) concerning unrestricted assets. | 0.5 | 850.00 | 425.00 |
| 03/24/20 | RTN | Analyzed comments on Cash Collateral order. | 0.5 | 850.00 | 425.00 |
| 03/24/20 | RTN | Reviewed proposed edits to Cash Collateral orders, including JPM super priority. | 0.3 | 850.00 | 255.00 |
| 03/25/20 | PS | Spoke with TCC Counsel regarding proposed cash collateral order. | 1.1 | 715.00 | 786.50 |
| 03/25/20 | DHJ | Reviewed the final draft of the cash collateral final order as provided by TCC Counsel in preparation for upcoming conference call. | 0.6 | 750.00 | 450.00 |
| 03/25/20 | MKB | Pursuant to request from A&M, prepared professional fees budget. | 0.4 | 625.00 | 250.00 |
| 03/25/20 | DRS | Analyzed cash collateral motion and budget issues pursuant to TTC Counsel requests. | 0.4 | 660.00 | 264.00 |
| 03/25/20 | DHJ | Examined cash collateral order, including evaluation of related issues. | 0.4 | 750.00 | 300.00 |
| 03/25/20 | DHJ | Spoke with TCC Counsel (ML) regarding the final cash collateral order. | 0.3 | 750.00 | 225.00 |
| 03/25/20 | MKB | Evaluated issues raised in cash collateral motion / order, including issues to be addressed in final order and / or objection. | 0.2 | 625.00 | 125.00 |
| 03/25/20 | RTN | Reviewed budget for professional services. | 0.2 | 850.00 | 170.00 |
| 03/26/20 | PS | Evaluated cash collateral budgets, including preparation of communication to Alix Partners regarding same. | 0.8 | 715.00 | 572.00 |
| 03/26/20 | DHJ | Analyzed cash collateral issues. | 0.4 | 750.00 | 300.00 |
| 03/26/20 | RTN | Followed-up on outstanding issues related to Cash Collateral order. | 0.4 | 850.00 | 340.00 |
| 03/26/20 | DHJ | Revised budget for BRG professional fees. | 0.3 | 750.00 | 225.00 |
| 03/26/20 | RTN | Reviewed professional fee budgets. | 0.3 | 850.00 | 255.00 |
| 03/26/20 | MKB | Updated professional fees budget. | 0.2 | 625.00 | 125.00 |
| 03/27/20 | MKB | Analyzed weekly cash flow schedules. | 0.8 | 625.00 | 500.00 |
| 03/27/20 | PS | Communications regarding document production and cash collateral budget. | 0.8 | 715.00 | 572.00 |
| 03/27/20 | DRS | Analyzed BRG professional fees estimates as requested by Debtor. | 0.5 | 660.00 | 330.00 |
| 03/27/20 | SC | Updated weekly cash flow analysis. | 0.4 | 240.00 | 96.00 |
| 03/27/20 | MKB | Revised professional fees budget. | 0.4 | 625.00 | 250.00 |
| 03/27/20 | RTN | Reviewed revised Cash Collateral order received from TCC Counsel. | 0.4 | 850.00 | 340.00 |
| 03/27/20 | DHJ | Updated budget for BRG professional fees. | 0.3 | 750.00 | 225.00 |



**Boy Scouts Of America & Delaware BSA, LLC**
**March 6, 2020 Through March 31, 2020**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 03/27/20 | RTN | Finalized professional fee budget amounts. | 0.3 | 850.00 | 255.00 |
| 03/30/20 | PS | Evaluated coordination of efforts between BRG and Alix regarding analysis of cash collateral budgets and communications regarding same. | 1.5 | 715.00 | 1,072.50 |
| 03/30/20 | DHJ | Evaluated the cash collateral motions and working with Alix Partners to review the updated budget once received. | 0.2 | 750.00 | 150.00 |
| 03/31/20 | RTN | Reviewed revised Cash Collateral order received from TCC Counsel (ML). | 0.3 | 850.00 | 255.00 |
| | | **Total for Task Code 211.01** | **41.9** | | **$  29,505.00** |

| Task Code: | 211.03 | **Bankruptcy Proceedings (Filings / Motions - Cash Management)** | | | |
|------------|--------|----------------------------------------------------------------|---|---|---|
| 03/09/20 | DHJ | Reviewed the cash management motion as directed by TCC Counsel. | 0.7 | $  750.00 | $   525.00 |
| 03/09/20 | MKB | Analyzed relief requested, including potential issues, in Cash Management motion. | 0.5 | 625.00 | 312.50 |
| 03/10/20 | MKB | Continued analysis of relief requested, including potential issues, in Cash Management motion. | 2.3 | 625.00 | 1,437.50 |
| 03/10/20 | DRS | Analyzed cash management motion filed by Debtor to determine documentation to be requested and | 1.7 | 660.00 | 1,122.00 |
| 03/10/20 | RTN | Analyzed bank account flowchart and related matters as provided in Cash Management motion. | 1.4 | 850.00 | 1,190.00 |
| 03/10/20 | DHJ | Reviewed the cash management motion as directed by TCC Counsel. | 1.3 | 750.00 | 975.00 |
| 03/11/20 | DRS | Analyzed documentation posted to data room for cash management system analysis. | 2.1 | 660.00 | 1,386.00 |
| 03/11/20 | RTN | Evaluated cash management issues, including control of funds. | 1.0 | 850.00 | 850.00 |
| 03/11/20 | RTN | Reviewed underlying historical cash flow data, including related cash controls. | 0.8 | 850.00 | 680.00 |
| 03/12/20 | DRS | Analyzed cash management motion filed by Debtor. | 2.7 | 660.00 | 1,782.00 |
| 03/13/20 | MKB | Evaluated Cash Management motion, including identification of issues, status of requested documentation / information and analysis to be performed. | 2.7 | 625.00 | 1,687.50 |
| 03/13/20 | DRS | Analyzed documents in document room for cash management motion analysis. | 1.3 | 660.00 | 858.00 |
| 03/13/20 | RTN | Spoke with TCC Counsel (ML) to review issues to be raised in future hearings. | 0.6 | 850.00 | 510.00 |
| 03/13/20 | RTN | Reviewed issues related to Cash Management motion, including areas of further review as provided by BRG Team. | 0.4 | 850.00 | 340.00 |



**Boy Scouts Of America & Delaware BSA, LLC**
**March 6, 2020 Through March 31, 2020**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 03/13/20 | DHJ | Reviewed BRG response to TCC Counsel regarding the cash management motion as requested. | 0.3 | 750.00 | 225.00 |
| 03/14/20 | MKB | Evaluated Cash Management motion, including review and revision of committee objection. | 0.8 | 625.00 | 500.00 |
| 03/14/20 | RTN | Reviewed sweep account guidelines. | 0.2 | 850.00 | 170.00 |
| 03/18/20 | MKB | Analyzed relief requested, including potential issues, in cash management motion / order. | 2.2 | 625.00 | 1,375.00 |
| 03/18/20 | MKB | Participated in call with TCC Counsel in order to discuss Cash Management motion / order. | 0.5 | 625.00 | 312.50 |
| 03/18/20 | DHJ | Reviewed the proposed 2nd Interim Order regarding the cash management motion as requested by TCC Counsel. | 0.4 | 750.00 | 300.00 |
| 03/18/20 | RTN | Reviewed proposed revisions to Cash Management and Shared Services motions. | 0.3 | 850.00 | 255.00 |
| 03/20/20 | MKB | Analyzed relief requested, including potential issues, in cash management motion / order. | 3.1 | 625.00 | 1,937.50 |
| 03/20/20 | DHJ | Analyzed issues raised in the cash management motion and the Debtor presentation. | 1.0 | 750.00 | 750.00 |
| 03/20/20 | RTN | Reviewed cash management and shared services motions, including discussions as to possible changes. | 0.8 | 850.00 | 680.00 |
| 03/20/20 | DRS | Analyzed cash management system and documents uploaded to document room by Debtor. | 0.2 | 660.00 | 132.00 |
| 03/21/20 | MKB | Analyzed relief requested, including potential issues, in cash management motion / order. | 0.4 | 625.00 | 250.00 |
| 03/21/20 | RTN | Continued review of revised Cash Management motion / order. | 0.4 | 850.00 | 340.00 |
| 03/22/20 | MKB | Analyzed relief requested, including potential issues, in cash management motion / order. | 1.9 | 625.00 | 1,187.50 |
| 03/23/20 | MKB | Reviewed relief requested in cash management motion / order, including analysis of potential issues. | 2.4 | 625.00 | 1,500.00 |
| 03/23/20 | MKB | Spoke with A&M regarding issues identified in cash management motion / order. | 0.8 | 625.00 | 500.00 |
| 03/23/20 | DRS | Analyzed cash management motion issues raised by TCC Counsel. | 0.2 | 660.00 | 132.00 |
| 03/23/20 | DHJ | Analyzed cash management issues. | 0.2 | 750.00 | 150.00 |
| 03/24/20 | DHJ | Participated in conference call with A&M, professionals for the Debtor regarding the cash management system. | 1.5 | 750.00 | 1,125.00 |
| 03/24/20 | MKB | Evaluated issues raised in cash management motion / order, including discussions with BRG. | 0.7 | 625.00 | 437.50 |
| 03/24/20 | DHJ | Participated in conference call with BRG in order to discuss cash management motion and related call with A&M. | 0.7 | 750.00 | 525.00 |
| 03/24/20 | DHJ | Analyzed issues raised in cash management order, including cash flows. | 0.7 | 750.00 | 525.00 |
| 03/24/20 | DHJ | Spoke with Alix Partners professionals regarding cash management and shared services. | 0.4 | 750.00 | 300.00 |



**Boy Scouts Of America & Delaware BSA, LLC**
**March 6, 2020 Through March 31, 2020**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 03/24/20 | RTN | Reviewed A&M response to Cash Management document requests. | 0.4 | 850.00 | 340.00 |
| 03/24/20 | DHJ | Reviewed reporting requirements related to the cash management motion and interim order. | 0.3 | 750.00 | 225.00 |
| 03/25/20 | MKB | Evaluated issues raised in cash management motion / order, including issues to be addressed in final order and / or objection. | 1.7 | 625.00 | 1,062.50 |
| 03/25/20 | RTN | Analyzed Cash Management and Shared Services document detailing identifying concerns and potential objections to provisions of orders proposed by Debtors. | 0.6 | 850.00 | 510.00 |
| 03/25/20 | MKB | Spoke with TCC Counsel (ML) regarding Cash Management motion. | 0.5 | 625.00 | 312.50 |
| 03/26/20 | RTN | Examined proposed order on Cash Management, including response. | 0.8 | 850.00 | 680.00 |
| 03/26/20 | DHJ | Reviewed proposed draft of final order regarding the cash management motion as requested. | 0.4 | 750.00 | 300.00 |
| 03/27/20 | RTN | Reviewed proposed Cash Management and Shared Services orders received from TCC Counsel (ML). | 0.5 | 850.00 | 425.00 |
| 03/27/20 | MKB | Revised cash management objection. | 0.4 | 625.00 | 250.00 |
| 03/27/20 | DHJ | Reviewed the objection to the cash management motion as requested by TCC Counsel. | 0.3 | 750.00 | 225.00 |
| 03/27/20 | RTN | Revised objections to Cash Management order. | 0.3 | 850.00 | 255.00 |
| 03/29/20 | MKB | Prepared support for inclusion in Cash Management objection. | 1.2 | 625.00 | 750.00 |
| 03/29/20 | RTN | Reviewed cash management requests, including communications with TCC Counsel (ML). | 0.4 | 850.00 | 340.00 |
| 03/30/20 | MKB | Updated support for inclusion in Cash Management objection. | 1.0 | 625.00 | 625.00 |
| 03/30/20 | RTN | Reviewed extension request in conjunction with Cash Management and Shared Services orders. | 0.4 | 850.00 | 340.00 |
| | | **Total for Task Code 211.03** | **48.8** | | **$ 33,904.50** |

| Task Code: | 211.04 | **Bankruptcy Proceedings (Filings / Motions - Wages)** | | | |
|------------|--------|---------|-------|------|--------|
| 03/09/20 | MKB | Analyzed relief requested, including potential issues, in Wages motion. | 1.5 | $ 625.00 | $ 937.50 |
| 03/09/20 | DRS | Analyzed wage motions filed by Debtor to understand relief requested and analyses to be performed. | 0.5 | 660.00 | 330.00 |
| 03/10/20 | DHJ | Reviewed the Wages motion as directed by TCC Counsel. | 1.2 | 750.00 | 900.00 |
| 03/10/20 | DRS | Analyzed public documents and motion relating to wage motion issues. | 0.7 | 660.00 | 462.00 |
| 03/10/20 | DRS | Analyzed wage motion filed by Debtor to determine documentation to be requested and analyzed. | 0.5 | 660.00 | 330.00 |



**Boy Scouts Of America & Delaware BSA, LLC**
**March 6, 2020 Through March 31, 2020**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 03/10/20 | MKB | Continued analysis of relief requested, including potential issues, in Wages motion. | 0.3 | 625.00 | 187.50 |
| 03/12/20 | DRS | Analyzed wage motion filed by Debtor. | 1.0 | 660.00 | 660.00 |
| 03/13/20 | DRS | Analyzed documents in document room for wages motion analysis. | 1.0 | 660.00 | 660.00 |
| 03/13/20 | RTN | Identified employee data to be requested from A&M. | 0.4 | 850.00 | 340.00 |
| 03/13/20 | RTN | Reviewed expense reimbursement issues in conjunction with Wages motion. | 0.3 | 850.00 | 255.00 |
| 03/13/20 | RTN | Evaluated employee wage issues, including review of employee roster. | 0.3 | 850.00 | 255.00 |
| 03/13/20 | DHJ | Reviewed BRG response to TCC Counsel regarding the wages motion as requested. | 0.2 | 750.00 | 150.00 |
| 03/14/20 | DRS | Analyzed historical publicly available Form 990 for highly paid employee analysis for wage motion. | 2.7 | 660.00 | 1,782.00 |
| 03/14/20 | DRS | Analyzed documents in document room for wage motion analysis. | 0.5 | 660.00 | 330.00 |
| 03/14/20 | RTN | Reviewed Debtors compensation schedules. | 0.3 | 850.00 | 255.00 |
| 03/15/20 | RTN | Reviewed issues related to Wages motion concerning temporary and independent contractors. | 0.3 | 850.00 | 255.00 |
| 03/16/20 | DRS | Discussed wage motion questions and documentation with Debtor's financial advisor. | 0.4 | 660.00 | 264.00 |
| 03/16/20 | DRS | Analyzed wage motion issues and relief sought by Debtor. | 0.4 | 660.00 | 264.00 |
| 03/16/20 | RTN | Reviewed communications on wage issues in conjunction with Wage Motion. | 0.2 | 850.00 | 170.00 |
| 03/17/20 | DRS | Analyzed pension plan documentation uploaded by Debtor to document room. | 1.0 | 660.00 | 660.00 |
| 03/17/20 | DRS | Analyzed documentation and information provided by Debtor regarding wage motions. | 0.7 | 660.00 | 462.00 |
| 03/17/20 | DRS | Spoke with Debtor's financial advisor regarding documentation and information requests regarding wage motion. | 0.4 | 660.00 | 264.00 |
| 03/17/20 | RTN | Analyzed pooled income account requests, as well as pass-through contribution practices. | 0.3 | 850.00 | 255.00 |
| 03/17/20 | RTN | Reviewed payments to pension accounts by BSA in 2019. | 0.3 | 850.00 | 255.00 |
| 03/18/20 | DRS | Analyzed pension benefit program documentation uploaded from Debtor to document room. | 1.8 | 660.00 | 1,188.00 |
| 03/18/20 | RTN | Reviewed responses from Debtor as to Pension payments, Medical payments for Health and Dental, Pension Plan contributions and other related payments over four years. | 0.5 | 850.00 | 425.00 |
| 03/18/20 | DRS | Discussed wage motions issues and analysis with TCC Counsel. | 0.4 | 660.00 | 264.00 |
| 03/18/20 | DHJ | Analyzed issues related to pension plan. | 0.4 | 750.00 | 300.00 |



**Boy Scouts Of America & Delaware BSA, LLC**
**March 6, 2020 Through March 31, 2020**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 03/19/20 | DRS | Analyzed pension benefit documents pursuant to inquiries from TCC Counsel. | 1.2 | 660.00 | 792.00 |
| 03/19/20 | DRS | Analyzed severance and pension benefit issues for wage motion. | 0.5 | 660.00 | 330.00 |
| 03/19/20 | DRS | Discussed severance and pension benefits programs with Debtor's financial advisors. | 0.4 | 660.00 | 264.00 |
| 03/24/20 | MKB | Evaluated issues raised in wages motion / order, including issues to be addressed with A&M. | 0.8 | 625.00 | 500.00 |
| | | **Total for Task Code 211.04** | **21.4** | | **$ 14,746.00** |

| Task Code: | 211.05 | **Bankruptcy Proceedings (Filings / Motions - Shared Services)** | | | |
|------|------|-------------|-------|------|--------|
| 03/08/20 | RTN | Reviewed Shared Services Motion in preparation for conference call. | 0.8 | $ 850.00 | $ 680.00 |
| 03/09/20 | MKB | Analyzed relief requested, including potential issues, in Shared Services motion. | 2.6 | 625.00 | 1,625.00 |
| 03/09/20 | DRS | Spoke with TCC Counsel to discuss shared services motion issues. | 0.2 | 660.00 | 132.00 |
| 03/10/20 | RTN | Reviewed Shared Services and Wages motions. | 1.8 | 850.00 | 1,530.00 |
| 03/10/20 | MKB | Continued analysis of relief requested, including potential issues, in Shared Services motion. | 0.2 | 625.00 | 125.00 |
| 03/12/20 | DRS | Analyzed shared services motion filed by Debtor. | 2.5 | 660.00 | 1,650.00 |
| 03/12/20 | MKB | Analyzed Shared Services agreements uploaded to data room in conjunction with evaluation of first day motions. | 0.4 | 625.00 | 250.00 |
| 03/13/20 | MKB | Evaluated Shared Services motion, including identification of issues, status of requested documentation / information and analysis to be performed. | 2.5 | 625.00 | 1,562.50 |
| 03/13/20 | DRS | Analyzed documents in document room for shared services motion analysis. | 1.5 | 660.00 | 990.00 |
| 03/13/20 | DHJ | Evaluated issues related to shared services and cash management motions. | 0.6 | 750.00 | 450.00 |
| 03/13/20 | DHJ | Reviewed the BRG response to TCC Counsel regarding the shared services motion. | 0.6 | 750.00 | 450.00 |
| 03/13/20 | RTN | Reviewed Shared Services motion document requests as provided by BRG team. | 0.5 | 850.00 | 425.00 |
| 03/14/20 | RTN | Evaluated issues related to Shared Services, Wage and Cash Management motions. | 0.5 | 850.00 | 425.00 |
| 03/16/20 | RTN | Reviewed available operational agreements between Debtors and Local Councils. | 0.3 | 850.00 | 255.00 |
| 03/18/20 | MKB | Analyzed relief requested, including potential issues, in shared services motion / order. | 1.3 | 625.00 | 812.50 |
| 03/18/20 | MKB | Participated in call with TCC Counsel in order to discuss Shared Services motion / order. | 0.5 | 625.00 | 312.50 |



**Boy Scouts Of America & Delaware BSA, LLC**
**March 6, 2020 Through March 31, 2020**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 03/18/20 | DRS | Discussed shared services issues and analysis with BRG team. | 0.3 | 660.00 | 198.00 |
| 03/18/20 | DHJ | Reviewed the proposed 2nd Interim Order regarding the shared services motion as requested by TCC Counsel. | 0.3 | 750.00 | 225.00 |
| 03/20/20 | MKB | Analyzed relief requested, including potential issues, in shared services motion / order. | 3.4 | 625.00 | 2,125.00 |
| 03/20/20 | PS | Analyzed background information relating to shared services arrangements. | 1.0 | 715.00 | 715.00 |
| 03/21/20 | MKB | Analyzed relief requested, including potential issues, in shared services motion / order. | 1.3 | 625.00 | 812.50 |
| 03/21/20 | RTN | Reviewed revised Shared Services motion. | 0.7 | 850.00 | 595.00 |
| 03/22/20 | MKB | Analyzed relief requested, including potential issues, in shared services motion / order. | 1.2 | 625.00 | 750.00 |
| 03/23/20 | MKB | Reviewed relief requested in shared services motion / order, including analysis of potential issues. | 0.7 | 625.00 | 437.50 |
| 03/23/20 | DRS | Analyzed shared services motion issues raised by TCC Counsel. | 0.3 | 660.00 | 198.00 |
| 03/24/20 | MKB | Evaluated issues raised in shared services motion / order, including issues to be addressed with A&M. | 2.7 | 625.00 | 1,687.50 |
| 03/24/20 | MKB | Spoke with A&M regarding issues identified in shared services motion / order. | 1.5 | 625.00 | 937.50 |
| 03/24/20 | MKB | Analyzed shared services arrangement materials provided by A&M in conjunction with "kickoff" call, including identification of issues to be addressed with A&M. | 1.0 | 625.00 | 625.00 |
| 03/24/20 | DRS | Analyzed documents in preparation for call with A&M regarding shared services questions and information gathering. | 1.0 | 660.00 | 660.00 |
| 03/24/20 | MKB | Spoke with BRG team regarding shared services issues and supplemental document requests. | 0.7 | 625.00 | 437.50 |
| 03/24/20 | DRS | Attended call with BRG team to evaluate and analyze A&M call issues and outstanding shared services motion issues. | 0.7 | 660.00 | 462.00 |
| 03/24/20 | DHJ | Reviewed shared services documents in preparation for upcoming conference call. | 0.6 | 750.00 | 450.00 |
| 03/24/20 | RTN | Reviewed Shared Service analysis, including evaluation of local council activity. | 0.6 | 850.00 | 510.00 |
| 03/24/20 | DRS | Attended follow-up call with A&M to discuss and gather additional information on shared services motion. | 0.5 | 660.00 | 330.00 |
| 03/24/20 | RTN | Spoke with BRG team in regard to Shared Services response from A&M. | 0.5 | 850.00 | 425.00 |
| 03/24/20 | DRS | Analyzed shared services issues, including A&M call preparation. | 0.5 | 660.00 | 330.00 |
| 03/24/20 | RTN | Followed-up on Shared Services records response. | 0.3 | 850.00 | 255.00 |



**Boy Scouts Of America & Delaware BSA, LLC**
**March 6, 2020 Through March 31, 2020**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 03/24/20 | RTN | Reviewed cost allocations to local council employees in conjunction with Shared Services motion. | 0.3 | 850.00 | 255.00 |
| 03/24/20 | DRS | Prepared for call with Trade Committee to coordinate efforts. | 0.2 | 660.00 | 132.00 |
| 03/25/20 | MKB | Evaluated issues raised in shared services motion / order, including issues to be addressed in final order and / or objection. | 2.1 | 625.00 | 1,312.50 |
| 03/25/20 | MKB | Spoke with TCC Counsel (JO) regarding Shared Services motion. | 0.5 | 625.00 | 312.50 |
| 03/25/20 | RTN | Evaluated status of outstanding Shared Sevices document requests, including follow-up with A&M (CB) on progress of obtaining records. | 0.5 | 850.00 | 425.00 |
| 03/25/20 | DRS | Analyzed cash management and shared services issues and documentation received by Debtor. | 0.4 | 660.00 | 264.00 |
| 03/26/20 | DHJ | Reviewed proposed draft of final shared services order, including analysis of related issues. | 1.2 | 750.00 | 900.00 |
| 03/26/20 | RTN | Examined proposed order on Shared Services, including response. | 0.5 | 850.00 | 425.00 |
| 03/29/20 | MKB | Prepared support for inclusion in Shared Services objection. | 0.9 | 625.00 | 562.50 |
| 03/30/20 | MKB | Updated support for inclusion in Shared Services objection. | 0.9 | 625.00 | 562.50 |
| | | **Total for Task Code 211.05** | **44.1** | | **$  29,991.00** |

| Task Code: | 301.00 | **Asset Analysis (General - Debtors Restricted / Identified Assets)** | | | |
|------|------|-------------|-------|------|--------|
| 03/11/20 | MKB | Analyzed donation records uploaded to data room, including records related to Philmont and Wade. | 1.3 | $ 625.00 | $ 812.50 |
| 03/16/20 | MKB | Analyzed restricted assets, including evaluation of documents currently available in data room. | 1.1 | 625.00 | 687.50 |
| 03/17/20 | SC | Analyzed BSA Donor Restricted Investments, including review of underlying supporting documents. | 2.0 | 240.00 | 480.00 |
| 03/17/20 | MKB | Analyzed restricted assets (gifts), including supporting documentation. | 1.1 | 625.00 | 687.50 |
| 03/17/20 | SC | Analyzed BSA Pledges, including review of underlying supporting documents. | 1.0 | 240.00 | 240.00 |
| 03/17/20 | MKB | Analyzed restricted assets (gift agreements), including supporting documentation. | 0.8 | 625.00 | 500.00 |
| 03/17/20 | MKB | Analyzed restricted assets (Summit pledges), including supporting documentation. | 0.8 | 625.00 | 500.00 |
| 03/17/20 | MKB | Analyzed restricted assets (pledges), including supporting documentation. | 0.7 | 625.00 | 437.50 |
| 03/18/20 | SC | Analyzed BSA Gift Agreements, including review of underlying supporting documents. | 5.5 | 240.00 | 1,320.00 |



**Boy Scouts Of America & Delaware BSA, LLC**
**March 6, 2020 Through March 31, 2020**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 03/18/20 | SC | Analyzed BSA Summit Pledge Agreements, including review of underlying supporting documents. | 1.5 | 240.00 | 360.00 |
| 03/18/20 | SC | Continued analysis BSA Pledges, including review of underlying supporting documents. | 0.5 | 240.00 | 120.00 |
| 03/19/20 | SC | Analyzed Wills Devising Property To BSA, including review of underlying supporting documents. | 1.0 | 240.00 | 240.00 |
| 03/30/20 | MKB | Analyzed issues related to alleged restricted assets, including Debtors' burden of proof. | 1.1 | 625.00 | 687.50 |
| | | **Total for Task Code 301.00** | **18.4** | | **$    7,072.50** |

| Task Code: | 331.00 | **Asset Analysis (Real Property - Debtors Restricted / Identified Assets)** | | | |
|------|------|-------------|-------|------|--------|
| 03/13/20 | RTN | Identified valuation issues and communicated same to TCC Counsel (JS, RO). | 0.2 | $    850.00 | $    170.00 |
| 03/14/20 | MKB | Analyzed High Adventure Facility documents, including deeds and other forms of transfer. | 1.1 | 625.00 | 687.50 |
| 03/20/20 | PS | Reviewed information relating to BSA real estate holdings and acreage of holdings. | 0.9 | 715.00 | 643.50 |
| 03/25/20 | MKB | Analyzed high adventure facilities, including evaluation of transfers to Debtors and related supporting documentation. | 0.8 | 625.00 | 500.00 |
| 03/26/20 | MKB | Analyzed Sea Base high adventure facility, including evaluation of original land transfers to Debtors and related supporting documentation. | 2.1 | 625.00 | 1,312.50 |
| 03/26/20 | MKB | Analyzed Northern Tier high adventure facility, including evaluation of original land transfers to Debtors and related supporting documentation. | 1.7 | 625.00 | 1,062.50 |
| 03/26/20 | MKB | Analyzed Philmont high adventure facility, including evaluation of original land transfers to Debtors and related supporting documentation. | 1.0 | 625.00 | 625.00 |
| | | **Total for Task Code 331.00** | **7.8** | | **$    5,001.00** |

| Task Code: | 400.00 | **Litigation Analysis (Adversary Proceedings)** | | | |
|------|------|-------------|-------|------|--------|
| 03/18/20 | MKB | Reviewed and updated litigation document request, including discussions with BRG team. | 0.6 | $    625.00 | $    375.00 |
| 03/18/20 | DHJ | Prepared for and participated in conference call with BRG staff to review additional documents requests by priority. | 0.5 | 750.00 | 375.00 |
| 03/18/20 | RTN | Spoke with BRG to discuss options for requests, including priority matters. | 0.5 | 850.00 | 425.00 |
| 03/19/20 | MKB | Revised litigation document request. | 0.4 | 625.00 | 250.00 |



**Boy Scouts Of America & Delaware BSA, LLC**
**March 6, 2020 Through March 31, 2020**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 03/23/20 | RTN | Evaluted outstanding issues related to document requests, including identification of additional documents to be requested. | 0.9 | 850.00 | 765.00 |
| 03/25/20 | MKB | Revised preliminary litigation document request. | 0.6 | 625.00 | 375.00 |
| 03/25/20 | RTN | Reviewed list of document requests (preliminary) from Tort Committee to Debtor. | 0.4 | 850.00 | 340.00 |
| 03/27/20 | MKB | Spoke with TCC Counsel (JM) in regard to litigation document request. | 0.9 | 625.00 | 562.50 |
| 03/27/20 | DRS | Attended call with TCC Counsel regarding priorities of document requests. | 0.9 | 660.00 | 594.00 |
| 03/27/20 | RTN | Spoke with TCC Counsel (JM) in regard to document / data requests. | 0.9 | 850.00 | 765.00 |
| 03/27/20 | MKB | Updated litigation document request, including discussions with BRG team. | 0.6 | 625.00 | 375.00 |
| 03/27/20 | RTN | Evaluated narrowing of data requests by area of | 0.4 | 850.00 | 340.00 |
| 03/27/20 | MKB | Spoke with TCC Counsel (JO) in regard to identified property motion. | 0.3 | 625.00 | 187.50 |
| 03/27/20 | DRS | Discussed litigation document request list and priorities with BRG team. | 0.3 | 660.00 | 198.00 |
| 03/28/20 | MKB | Revised litigation document request, including identification of priorities. | 3.9 | 625.00 | 2,437.50 |
| 03/28/20 | DRS | Analyzed revised litigation document request list and priorities sent by TCC Counsel. | 0.5 | 660.00 | 330.00 |
| 03/28/20 | RTN | Reviewed revised document priority requests received from TCC Counsel (JM). | 0.4 | 850.00 | 340.00 |
| 03/28/20 | DRS | Reviewed, analyzed, and developed litigation document requests. | 0.3 | 660.00 | 198.00 |
| 03/29/20 | MKB | Updated litigation document request, including identification of priorities. | 1.4 | 625.00 | 875.00 |
| 03/29/20 | RTN | Reviewed TCC Counsel document request as revised, including identification of priority issues. | 0.6 | 850.00 | 510.00 |
| 03/29/20 | DHJ | Reviewed emails and correspondence regarding document and information requests, including related responses. | 0.5 | 750.00 | 375.00 |
| 03/29/20 | RTN | Reviewed revised response to TCC Counsel (JM) based on communications and further requests. | 0.4 | 850.00 | 340.00 |
| 03/29/20 | DRS | Analyzed litigation document request and priority list sent by TCC Counsel for finalization. | 0.3 | 660.00 | 198.00 |
| 03/30/20 | DRS | Attended call with Debtor Counsel, Debtor FA, and TCC Counsel to review litigation document request list and priorities. | 1.0 | 660.00 | 660.00 |
| 03/30/20 | MKB | Participated in conference call with Debtors's Counsel, Debtors' FA and TCC Counsel in order to discuss litigation document request. | 0.9 | 625.00 | 562.50 |



**Boy Scouts Of America & Delaware BSA, LLC**
**March 6, 2020 Through March 31, 2020**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 03/30/20 | MKB | Evaluated outstanding issues related to litigation document requests. | 0.7 | 625.00 | 437.50 |
| 03/30/20 | RTN | Reviewed document request lists as proposed by TCC Counsel (JM). | 0.6 | 850.00 | 510.00 |
| 03/30/20 | DHJ | Reviewed document, data & information requests for the Tort committee as requested. | 0.5 | 750.00 | 375.00 |
| 03/31/20 | DRS | Attended call with TCC Counsel regarding litigation document productions and phone call with Debtor. | 0.5 | 660.00 | 330.00 |
| 03/31/20 | MKB | Spoke with TCC Counsel (JM) in regard to litigation document request. | 0.5 | 625.00 | 312.50 |
| 03/31/20 | DHJ | Prepared for and participated in conference call with TCC Counsel regarding document requests. | 0.5 | 750.00 | 375.00 |
| 03/31/20 | RTN | Reviewed status of outstanding document requests. | 0.4 | 850.00 | 340.00 |
| 03/31/20 | MKB | Revised email to Debtors regarding litigation document request. | 0.4 | 625.00 | 250.00 |
| 03/31/20 | RTN | Reviewed proposed letter to Sidley and A&M recapping issues to be addressed in records requests with explanations. | 0.4 | 850.00 | 340.00 |
| 03/31/20 | RTN | Reviewed proposed letter to A&M. | 0.4 | 850.00 | 340.00 |
| 03/31/20 | DHJ | Reviewed emails and correspondence regarding document and information requests, includig related responses. | 0.3 | 750.00 | 225.00 |
| 03/31/20 | DRS | Analyzed document production issues. | 0.2 | 660.00 | 132.00 |
| | | **Total for Task Code 400.00** | **23.8** | | **$  16,720.00** |

| | | | | | |
|------|------|-------------|-------|------|--------|
| **Task Code:** | **1010.00** | **Employment Application** | | | |
| 03/16/20 | MKB | Prepared employment application, including follow-up on related conflicts check. | 0.3 | $   625.00 | $     187.50 |
| 03/21/20 | MKB | Revised employment application. | 5.7 | 625.00 | 3,562.50 |
| 03/21/20 | DRS | Reviewed draft BRG employment application and provided comments and revisions. | 1.0 | 660.00 | 660.00 |
| 03/21/20 | DHJ | Prepared the employment application as required. | 0.7 | 750.00 | 525.00 |
| 03/21/20 | RTN | Revised employment application. | 0.5 | 850.00 | 425.00 |
| 03/22/20 | MKB | Updated employment application. | 1.1 | 625.00 | 687.50 |
| 03/22/20 | DHJ | Revised the employment application as required. | 0.2 | 750.00 | 150.00 |
| 03/23/20 | DRS | Commented on draft employment application sent by TCC Counsel. | 0.4 | 660.00 | 264.00 |
| 03/23/20 | DHJ | Updated the employment application as required. | 0.4 | 750.00 | 300.00 |
| | | **Total for Task Code 1010.00** | **10.3** | | **$   6,761.50** |



**Boy Scouts Of America & Delaware BSA, LLC**
**March 6, 2020 Through March 31, 2020**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| **Task Code:** | **1020.00** | **Meeting Preparation & Attendance** | | | |
| 03/09/20 | MKB | Met with BRG team in order to discuss case issues. | 0.5 | $ 625.00 | $ 312.50 |
| 03/09/20 | DRS | Attended BRG team meeting to discuss status of case and develop assignments. | 0.5 | 660.00 | 330.00 |
| 03/09/20 | DHJ | Prepared for and participated in conference call with BRG staff. | 0.5 | 750.00 | 375.00 |
| 03/18/20 | MKB | Spoke with BRG team regarding case issues. | 0.5 | 625.00 | 312.50 |
| 03/19/20 | MKB | Participated in A&M "kickoff" call. | 3.1 | 625.00 | 1,937.50 |
| 03/19/20 | DRS | Attended Committee kick-off conference call hosted by Debtor financial advisors. | 3.1 | 660.00 | 2,046.00 |
| 03/19/20 | PS | Participated on conference call regarding BSA background and issues. | 3.1 | 715.00 | 2,216.50 |
| 03/19/20 | RTN | Attended Debtors / A&M kickoff meeting. | 3.1 | 850.00 | 2,635.00 |
| 03/19/20 | DHJ | Participated in the Webex meeting presented by A&M, Debtor professionals. | 2.7 | 750.00 | 2,025.00 |
| 03/19/20 | MKB | Spoke with BRG team regarding current case issues. | 0.6 | 625.00 | 375.00 |
| 03/24/20 | PS | Spoke with financial advisors to unsecured creditors committee, including review of records in preparation for call. | 0.8 | 715.00 | 572.00 |
| 03/24/20 | DRS | Attended conference call with Alix Partners to coordinate efforts in future analyses. | 0.5 | 660.00 | 330.00 |
| 03/24/20 | MKB | Participated in conference call with Alix Partners in order to coordinate efforts between committees. | 0.4 | 625.00 | 250.00 |
| | | **Total for Task Code 1020.00** | **19.4** | | **$ 13,717.00** |
| | | **Total Professional Services** | **430.1** | | **$ 281,697.00** |



**Boy Scouts Of America & Delaware BSA, LLC**
**March 6, 2020 Through March 31, 2020**
**EXPENSES**

| DATE | DESCRIPTION | AMOUNT | |
|------|-------------|--------|--|
| N/A | N/A | $ | - |
| | **Total Expenses** | **$** | **-** |