# EXHIBIT A

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JIS

April 30, 2020
Invoice    124887
Client    85353
Matter    00002
**JIS**

RE:  Tort Claimants' Committee

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  04/30/2020

| | |
|---|---|
| FEES | $644,670.50 |
| EXPENSES | $3,045.94 |
| **TOTAL CURRENT CHARGES** | **$647,716.44** |
| **BALANCE FORWARD** | **$782,322.38** |
| **TOTAL BALANCE DUE** | **$1,430,038.82** |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

Page:    2
Invoice 124887
April 30, 2020

## <u>Summary of Services by Professional</u>

| <u>ID</u> | <u>Name</u> | <u>Title</u> | <u>Rate</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| BDD | Dassa, Beth D. | Paralegal | 425.00 | 3.00 | $1,275.00 |
| GSG | Greenwood, Gail S. | Counsel | 825.00 | 1.40 | $1,155.00 |
| HCK | Kevane, Henry C. | Partner | 1075.00 | 23.40 | $25,155.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 1025.00 | 48.20 | $49,405.00 |
| JAM | Morris, John A. | Partner | 1075.00 | 59.40 | $63,855.00 |
| JEO | O'Neill, James E. | Partner | 925.00 | 39.60 | $36,630.00 |
| JHD | Davidson, Jeffrey H. | Partner | 1495.00 | 0.40 | $598.00 |
| JIS | Stang, James I. | Partner | 1195.00 | 130.40 | $155,828.00 |
| JWL | Lucas, John W. | Partner | 825.00 | 92.40 | $76,230.00 |
| KHB | Brown, Kenneth H. | Partner | 995.00 | 74.60 | $74,227.00 |
| KKY | Yee, Karina K. | Paralegal | 425.00 | 21.60 | $9,180.00 |
| KSN | Neil, Karen S. | Case Man. Asst. | 350.00 | 1.00 | $350.00 |
| LFC | Cantor, Linda F. | Partner | 1075.00 | 55.40 | $59,555.00 |
| MAM | Matteo, Mike A. | Paralegal | 395.00 | 62.20 | $24,569.00 |
| MBL | Litvak, Maxim B. | Partner | 950.00 | 28.40 | $26,980.00 |
| NPL | Lockwood, Nancy P. F. | Paralegal | 425.00 | 2.10 | $892.50 |
| PEC | Cuniff, Patricia E. | Paralegal | 425.00 | 0.20 | $85.00 |
| RBO | Orgel, Robert B. | Partner | 1145.00 | 33.80 | $38,701.00 |
| | | | | 677.50 | $644,670.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

Page:      3
Invoice 124887
April 30, 2020

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 106.20 | $109,012.00 |
| BL | Bankruptcy Litigation [L430] | 86.40 | $87,513.00 |
| CA | Case Administration [B110] | 31.50 | $19,999.50 |
| CO | Claims Admin/Objections[B310] | 50.90 | $54,700.50 |
| CP | Compensation Prof. [B160] | 6.60 | $6,444.00 |
| CPO | Comp. of Prof./Others | 1.80 | $1,245.00 |
| EC | Executory Contracts [B185] | 0.90 | $853.50 |
| FF | Financial Filings [B110] | 2.30 | $2,297.50 |
| FN | Financing [B230] | 52.40 | $52,754.00 |
| GC | General Creditors Comm. [B150] | 93.20 | $95,925.00 |
| H | Hearings | 8.30 | $8,376.50 |
| IC | Insurance Coverage | 97.00 | $60,560.00 |
| PD | Plan & Disclosure Stmt. [B320] | 78.40 | $83,031.00 |
| RP | Retention of Prof. [B160] | 2.90 | $2,282.50 |
| RPO | Ret. of Prof./Other | 52.20 | $54,248.00 |
| SL | Stay Litigation [B140] | 6.50 | $5,428.50 |
| | | 677.50 | $644,670.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Conference Call [E105] | $1,699.61 |
| CourtLink | $496.43 |
| Filing Fee [E112] | $175.00 |
| Postage [E108] | $203.40 |
| Reproduction Expense [E101] | $126.90 |
| Reproduction/ Scan Copy | $344.60 |
| | $3,045.94 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   - 00002

Page:    5
Invoice 124887
April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 04/01/2020 | JIS | AA | Review local council form articles of incorporation and bylaws. | 0.60 | 1195.00 | $717.00 |
| 04/01/2020 | JIS | AA | Review memo regarding ownership of estate claims. | 2.10 | 1195.00 | $2,509.50 |
| 04/01/2020 | KHB | AA | Analyze authorities and prepare memo re ownership of estate claims (5.8); confer with J. Stang re same (.2) | 6.00 | 995.00 | $5,970.00 |
| 04/01/2020 | GSG | AA | Review articles of incorporation, bylaws, and local and national charter documents. | 0.80 | 825.00 | $660.00 |
| 04/01/2020 | GSG | AA | Review Restatement re federal choice of law analysis. | 0.60 | 825.00 | $495.00 |
| 04/01/2020 | JWL | AA | Review background materials of BSA for asset analysis. | 0.30 | 825.00 | $247.50 |
| 04/02/2020 | KHB | AA | Analyze authority re estate's standing to assert claims and prepare memo re same. | 3.80 | 995.00 | $3,781.00 |
| 04/03/2020 | JIS | AA | Review BSA councils manuals on financial issues; review BSAAM online materials. | 1.20 | 1195.00 | $1,434.00 |
| 04/03/2020 | KHB | AA | Confer with J. Stang re trust fund issues (.2); review authorities re as estate asset remedies (2.4). | 2.60 | 995.00 | $2,587.00 |
| 04/04/2020 | KHB | AA | Research issues of claims of estate against local councils and analyze authorities re same. | 2.80 | 995.00 | $2,786.00 |
| 04/05/2020 | KHB | AA | Review authorities on claim of the estate against local councils. | 2.20 | 995.00 | $2,189.00 |
| 04/05/2020 | JAM | AA | Review/revise objection to Property Deadline Motion (1.2); e-mail to J. Stang, R. Orgel, J. Lucas, J. O'Neill re: comments to Property Deadline Motion (0.1). | 1.30 | 1075.00 | $1,397.50 |
| 04/06/2020 | KHB | AA | Analyze authority re estate claims against local councils. | 2.60 | 995.00 | $2,587.00 |
| 04/06/2020 | RBO | AA | Review files and suggest research topic to James I. Stang regarding getting info regarding estate assets | 0.40 | 1145.00 | $458.00 |
| 04/06/2020 | JAM | AA | Review of case law concerning tracing and comingling of debtor and non-debtor assets (0.4). | 0.40 | 1075.00 | $430.00 |
| 04/13/2020 | JIS | AA | Call with Ken Brown re local council strategy. | 0.80 | 1195.00 | $956.00 |
| 04/13/2020 | JIS | AA | Call with Robert Orgel regarding BRG presentation (.1); Review BRG deck for State Court Counsel and | 0.30 | 1195.00 | $358.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

Page:     6
Invoice 124887
April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Committee and provide comments (.2) | | | |
| 04/13/2020 | KHB | AA | Confer with J. Stang re local counsel issues (.8), emails to J. Stang re same (.1). | 0.90 | 995.00 | $895.50 |
| 04/14/2020 | JIS | AA | Call with John Lucas regarding sales of non profit assets. | 0.30 | 1195.00 | $358.50 |
| 04/15/2020 | HCK | AA | Telephone call with J. Lucas re Section 363(d) attorney general sale approval. | 0.40 | 1075.00 | $430.00 |
| 04/15/2020 | JWL | AA | Research regarding estate asset disposition issues (3.6); and call with H. Kevane re same (.4) | 4.00 | 825.00 | $3,300.00 |
| 04/16/2020 | JIS | AA | Research of Texas law on constructive notice of recorded deed v. fraudulent conveyance. | 1.00 | 1195.00 | $1,195.00 |
| 04/16/2020 | KHB | AA | Analyze authorities re confirmation issues and estate claims and prepare memo re estate claims against third parties. | 1.50 | 995.00 | $1,492.50 |
| 04/16/2020 | JWL | AA | Research regarding estate asset disposition issues (1.6); and email to H. Kevane (.2). | 1.80 | 825.00 | $1,485.00 |
| 04/17/2020 | HCK | AA | Confer with J. Lucas re Section 363(d) and director duty of obedience. | 0.20 | 1075.00 | $215.00 |
| 04/17/2020 | JIS | AA | Call with C. Kravitz and A. Goldfarb regarding local council issues. | 1.30 | 1195.00 | $1,553.50 |
| 04/17/2020 | JIS | AA | Call with Ken Brown regarding memo on estate claim issues (.5); call with J. Davidson re Local Council (.4) | 0.90 | 1195.00 | $1,075.50 |
| 04/17/2020 | KHB | AA | Confer with J. Stang re estate claim analysis against third parties (0.2); review authorities re same and prepare memo re litigation strategy against such parties. | 5.80 | 995.00 | $5,771.00 |
| 04/17/2020 | JHD | AA | Telephone conference with James I. Stang re analysis of council relationships | 0.40 | 1495.00 | $598.00 |
| 04/20/2020 | JIS | AA | Research on estimation of claims. | 2.00 | 1195.00 | $2,390.00 |
| 04/20/2020 | JIS | AA | Review issues related to Debtor's reversionary rights. | 0.30 | 1195.00 | $358.50 |
| 04/20/2020 | KHB | AA | Work on memo on litigation strategy against estate targets and review authority re same. | 5.60 | 995.00 | $5,572.00 |
| 04/20/2020 | RBO | AA | Review state court counsel messages regarding local counsel info needed | 0.10 | 1145.00 | $114.50 |
| 04/20/2020 | JWL | AA | Research regarding asset disposition and recovery | 1.10 | 825.00 | $907.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

Page:    7
Invoice 124887
April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | issues (1.1) | | | |
| 04/21/2020 | KHB | AA | Analyze authorities re estates claims substantive against third parties, review BSA Charter ad Bylaws, Rules and Regulations, Local Council Articles and Bylaws and case laws re relationship between the BSA and its Local Council and prepare memorandum to Committee re same. | 6.30 | 995.00 | $6,268.50 |
| 04/21/2020 | RBO | AA | Telephone conference with James I. Stang and John W. Lucas regarding data access and strategies regarding same | 0.30 | 1145.00 | $343.50 |
| 04/22/2020 | KHB | AA | Work on memo to Committee re estate claims (4.8); confer with J. Stang re same (.2). | 5.00 | 995.00 | $4,975.00 |
| 04/23/2020 | JIS | AA | Review estate asset memo. | 1.50 | 1195.00 | $1,792.50 |
| 04/23/2020 | JIS | AA | Call with Ken Brown regarding local council asset memo. | 0.70 | 1195.00 | $836.50 |
| 04/23/2020 | KHB | AA | Work on memorandum to re strategy for monetizing claims of BSA and review authorities re same. | 5.30 | 995.00 | $5,273.50 |
| 04/23/2020 | KHB | AA | Confer with J. Stang re estate asset issues. | 0.70 | 995.00 | $696.50 |
| 04/24/2020 | JIS | AA | Review/revise estate asset memo. | 1.90 | 1195.00 | $2,270.50 |
| 04/24/2020 | JIS | AA | Call with Ken Brown regarding estate asset memo. | 0.40 | 1195.00 | $478.00 |
| 04/24/2020 | KHB | AA | Confer with J. Stang re potential estate claims against third parties (.4); work on memo to TCC re same (1.4). | 1.80 | 995.00 | $1,791.00 |
| 04/25/2020 | JIS | AA | Call with Amala and Pfau regarding local council assets. | 1.50 | 1195.00 | $1,792.50 |
| 04/26/2020 | KHB | AA | Work on memo re estate's claims against third parties and requirements channeling injunction and 3rd party releases sought for Local Councils. | 3.20 | 995.00 | $3,184.00 |
| 04/26/2020 | RBO | AA | Telephone conference with John W. Lucas regarding property motion for May18 hearing | 0.20 | 1145.00 | $229.00 |
| 04/26/2020 | JWL | AA | Calls and emails regarding continuance of property identification motion (.2) | 0.20 | 825.00 | $165.00 |
| 04/27/2020 | JIS | AA | Call with Ken Brown re edits to estate issues memo. | 0.30 | 1195.00 | $358.50 |
| 04/27/2020 | JIS | AA | Call with Ken Brown regarding changes to estate issues memo. | 0.20 | 1195.00 | $239.00 |
| 04/27/2020 | KHB | AA | Work on memo re accessing assets of third parties (2.8); telephone calls with J. Stang re same (.4). | 3.20 | 995.00 | $3,184.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   - 00002

Page:     8
Invoice 124887
April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/28/2020 | JIS | AA | Review John Lucas comments on estate issues memo. | 0.40 | 1195.00 | $478.00 |
| 04/28/2020 | JIS | AA | Call with Ken Brown regarding edits to estate issues memo. | 0.10 | 1195.00 | $119.50 |
| 04/28/2020 | KHB | AA | Work on memo re accessing assets of third parties (3.6); confer with J. Stang re same (.1). | 3.70 | 995.00 | $3,681.50 |
| 04/28/2020 | RBO | AA | Review Kenneth H. Brown and James I. Stang memo regarding estate assets, etc. (.3); Research various issues regarding same (1.2); Revise memo regarding estate asset issues (2.3); Preparation of message to Kenneth H. Brown, James I. Stang and John W. Lucas regarding same (.2) | 4.00 | 1145.00 | $4,580.00 |
| 04/28/2020 | JWL | AA | Review and revise memo regarding avoidance, recovery and confirmation related issues (2.0) | 2.00 | 825.00 | $1,650.00 |
| 04/29/2020 | JIS | AA | Review and revise estate asset memo. | 1.80 | 1195.00 | $2,151.00 |
| 04/29/2020 | KHB | AA | Work on memo re accessing third parties assets for benefit of estate. | 4.20 | 995.00 | $4,179.00 |
| 04/29/2020 | RBO | AA | Review Kenneth H. Brown edits and messages regarding asset memos (.2); Review James I. Stang message to Committee regarding same (.1) | 0.30 | 1145.00 | $343.50 |
| 04/30/2020 | JIS | AA | Call with Jason Amala re asset issues  memo. | 0.20 | 1195.00 | $239.00 |
| 04/30/2020 | JIS | AA | Call with Ken Brown regarding comments on estate issues memo. | 0.20 | 1195.00 | $239.00 |
| 04/30/2020 | KHB | AA | Confer with J. Stang re estate claims theories against third parties. | 0.20 | 995.00 | $199.00 |
| | | | | **106.20** | | **$109,012.00** |

## Bankruptcy Litigation [L430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/01/2020 | JIS | BL | Call with John Morris regarding protective order and State Court Counsel access to local council information. | 0.20 | 1195.00 | $239.00 |
| 04/01/2020 | JEO | BL | Review protective order and provide comments | 0.30 | 925.00 | $277.50 |
| 04/01/2020 | JAM | BL | E-mail to Committee counsel re: data room Index and protective order (0.3): telephone conference with J. Lucas re: litigation issues (0.2); telephone conference with J. Stang re: Common Interest agreement, Protective Order and related matters (0.3). | 0.80 | 1075.00 | $860.00 |

Pachulski Stang Ziehl & Jones LLP

Page:      9

BSA - Committee

Invoice 124887

85353    -00002

April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2020 | JWL | BL | Strategy call with J. Morris regarding discovery issues (.2). | 0.20 | 825.00 | $165.00 |
| 04/02/2020 | RBO | BL | Review Labuda message regarding amount and nature of unpaid taxes, and re change to form of order (.1); Preparation of response to Labuda (.1); Review Labuda message to Ringer (.1) | 0.30 | 1145.00 | $343.50 |
| 04/02/2020 | JEO | BL | Review and comment on draft of protective order | 0.30 | 925.00 | $277.50 |
| 04/02/2020 | JEO | BL | Review open issues on shared services | 0.40 | 925.00 | $370.00 |
| 04/02/2020 | JEO | BL | Review Debtors' revised draft of shared services order | 0.40 | 925.00 | $370.00 |
| 04/02/2020 | JAM | BL | Review transcript of March 30 hearing on objection to PI motion (0.6); e-mail to J. Stang, J. Lucas, I. Scharf, R. Orgel re: March 30 hearing on PI motion (0.7); e-mail to J. Stang, R. Orgel, J. Lucas, J. O'Neil re: data base for state court counsel documents (0.2); review Debtors' revisions to draft Protective Order (0.7); e-mail to J. Stang, R. Orgel, J. Lucas, J. O'Neill re: Debtors' revisions to draft Protective Order (1.0); telephone conference with J. Stang re: Debtors' revisions to draft Protective Order (0.1); telephone conference with J. Lucas re: protective order and related matters (0.4); telephone conference with J. Stang re: protective order (0.1). | 3.80 | 1075.00 | $4,085.00 |
| 04/02/2020 | JWL | BL | Review BSA changes to protective order (.3) and discuss same with J. Morris (.4); review formation documents of BSA and local councils (.3). | 1.00 | 825.00 | $825.00 |
| 04/03/2020 | JIS | BL | Call with John Morris and John Lucas regarding protective order. | 0.40 | 1195.00 | $478.00 |
| 04/03/2020 | JIS | BL | Call with Debtor's counsel regarding confidentiality agreement. | 1.10 | 1195.00 | $1,314.50 |
| 04/03/2020 | JEO | BL | Review BSA's comments to revised Shared Services Order and emails with PSZJ and BRG teams re same | 0.60 | 925.00 | $555.00 |
| 04/03/2020 | JEO | BL | Call with BSA - Sidley and A&M Teams and Kramer re Cash Management and Shared Services Orders | 1.00 | 925.00 | $925.00 |
| 04/03/2020 | JEO | BL | Follow up emails with BRG on Shared Services | 0.50 | 925.00 | $462.50 |
| 04/03/2020 | JAM | BL | Telephone conference with M. Andolina, Sidley, J. Stang, J. Lucas re: draft Protective Order (1.1). | 1.10 | 1075.00 | $1,182.50 |
| 04/03/2020 | JWL | BL | Prepare for (.5) and participate in protective order | 2.00 | 825.00 | $1,650.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    10

BSA - Committee

Invoice 124887

85353   - 00002

April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | call with BSA counsel (1.1); follow call with J. Stang and J. Morris (.4) | | | |
| 04/04/2020 | RBO | BL | Review James E. O'Neill regarding shared services objection and message (.2) and respond with query and suggestion (.2) | 0.40 | 1145.00 | $458.00 |
| 04/04/2020 | JEO | BL | Draft on objection to shared services motion | 1.20 | 925.00 | $1,110.00 |
| 04/04/2020 | JAM | BL | E-mail to J. Stang, R. Orgel, J. Lucas, J. O'Neill re: status and potential solutions concerning negotiations over the draft Protective Order (1.2). | 1.20 | 1075.00 | $1,290.00 |
| 04/05/2020 | RBO | BL | Review message from John A. Morris regarding revisions to property motion objection (.1) and respond to John A. Morris regarding same (.1); | 0.20 | 1145.00 | $229.00 |
| 04/05/2020 | JEO | BL | Review and update draft of objection to Shared Services Motion | 0.60 | 925.00 | $555.00 |
| 04/05/2020 | JEO | BL | Call with Jennifer Sharret of Kramer Levin re Shared Services Order | 0.40 | 925.00 | $370.00 |
| 04/05/2020 | JEO | BL | Review Debtors' revised version of Shared Services Order and provide comments | 0.40 | 925.00 | $370.00 |
| 04/06/2020 | JIS | BL | Prepare email to State Court Counsel regarding open issues on confidentiality agreement. | 0.20 | 1195.00 | $239.00 |
| 04/06/2020 | JIS | BL | Call with J. Morris regarding statement of outstanding issues with protective order. | 0.20 | 1195.00 | $239.00 |
| 04/06/2020 | JIS | BL | Conference call with BRG regarding open due diligence matters (1.6) and email to M. Andolina re same. | 1.70 | 1195.00 | $2,031.50 |
| 04/06/2020 | KHB | BL | Email from J. Stang summarizing disputes over protective order. | 0.20 | 995.00 | $199.00 |
| 04/06/2020 | JEO | BL | Call with UCC counsel to discuss Shared Services Order | 0.40 | 925.00 | $370.00 |
| 04/06/2020 | JEO | BL | Call with Matt Babcock of BRG to discuss Shared Services | 0.40 | 925.00 | $370.00 |
| 04/06/2020 | JEO | BL | Emails with Debtors' counsel to work to resolve Shared Services Order | 1.20 | 925.00 | $1,110.00 |
| 04/06/2020 | JEO | BL | Call with PSZJ & BRG teams to go over discovery issues | 1.10 | 925.00 | $1,017.50 |
| 04/06/2020 | JAM | BL | Telephone conference with J. Stang, R. Orgel, J. Lucas, BRG re: document production, asset analysis (partial participation) (1.0); telephone conference | 2.40 | 1075.00 | $2,580.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

Page:    11
Invoice 124887
April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | with J. Stang, J. Lucas, Sidley, Wachtell re: discovery (1.0); telephone conference with J Stang re: potential compromises on draft Protective Order (0.2); review e-mails with BRG concerning access to documents and software packages (0.2). | | | |
| 04/06/2020 | JWL | BL | Respond to claimant questions regarding preliminary injunction and the filing of protective complaints regarding BSA and BSA Related Parties (.5) | 0.50 | 825.00 | $412.50 |
| 04/06/2020 | JWL | BL | Call with BSA counsel, counsel to ad hoc Local Council regarding background and document sharing. | 1.00 | 825.00 | $825.00 |
| 04/07/2020 | JEO | BL | Email with UST re Committee Information Motion | 0.20 | 925.00 | $185.00 |
| 04/07/2020 | JEO | BL | Review case deadlines and email to Karina Yee re open issues | 0.20 | 925.00 | $185.00 |
| 04/07/2020 | JAM | BL | E-mails with BRG, J. Stang, R. Orgel, J. Lucas re: Debtors' claim of inadvertent production (0.1); telephone conference with M. Babcock re: Debtors' claim of inadvertent production (0.2); draft e-mail to Sidley re: inadvertent production claim (0.3). | 0.60 | 1075.00 | $645.00 |
| 04/08/2020 | JEO | BL | Review entered Final order on Shared Services Motion | 0.20 | 925.00 | $185.00 |
| 04/08/2020 | JEO | BL | Review Century Indemnity Objection to Committee Information Motion | 0.50 | 925.00 | $462.50 |
| 04/08/2020 | JEO | BL | Emails with John Lucas re Century Indemnity Objection to Committee Information Motion | 0.30 | 925.00 | $277.50 |
| 04/08/2020 | JEO | BL | Review Debtors' comments to Committee Information and provide response | 0.40 | 925.00 | $370.00 |
| 04/08/2020 | JEO | BL | Email with Karina Yee re status of Committee information motion | 0.20 | 925.00 | $185.00 |
| 04/08/2020 | JEO | BL | Review status of matters scheduled for hearing on 4/15 | 0.40 | 925.00 | $370.00 |
| 04/08/2020 | JAM | BL | Review Debtor's proposed comments to Committee Information motion (0.1); e-mail to J. Stang, J. Lucas, re: comments to Committee Information motion (0.1); telephone conference with J. Lucas re: Committee Information motion (0.1); telephone conference with J. Lucas re: limited objection to Committee Information motion (0.1); tel c. w/ J. Lucas re: conversation with objecting party (0.1); telephone conference with J. Lucas re: status of negotiations with Debtor on protective order and | 0.70 | 1075.00 | $752.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353  - 00002

Page:    12
Invoice 124887
April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | mediation (0.2). | | | |
| 04/08/2020 | JWL | BL | Updates regarding status of protective order (.3); calls with J. Morris (.2) and J. Stang (separate calls) regarding protective order (.6). | 1.10 | 825.00 | $907.50 |
| 04/09/2020 | JIS | BL | Call with Debtor regarding protective order and troop roster lists. | 0.20 | 1195.00 | $239.00 |
| 04/09/2020 | JIS | BL | Call with Amala regarding document production issues. | 0.40 | 1195.00 | $478.00 |
| 04/09/2020 | JIS | BL | Call with State Court Counsel regarding data room contents and confidentiality protocol. | 0.80 | 1195.00 | $956.00 |
| 04/09/2020 | JEO | BL | Work on reply to Century Indemnity Objection to Committee Information Motion | 0.90 | 925.00 | $832.50 |
| 04/09/2020 | JEO | BL | Emails with John Lucas re Century Indemnity's Objection to Committee Information Motion | 0.20 | 925.00 | $185.00 |
| 04/09/2020 | JAM | BL | Review e-mails re: schedules, financial statements and disclosures (0.6); telephone conference with J. Stang, J. Lucas, state court counsel re: protective order (0.5); telephone conference with J. Stang (partial), J. Lucas, M. Andalino and other Sidley lawyers re: draft Protective Order and related discovery matters (0.6); telephone conference with J. Lucas re: Local Council discovery (0.2); review of documents and e-mails concerning Troops, statutes of limitation and discovery (0.4); analyze discovery options to obtain documents from Local Counsels (0.6). | 2.90 | 1075.00 | $3,117.50 |
| 04/09/2020 | JWL | BL | Review data room index and data room documents (1.5); call on data room contents with State Court Counsel (.9); call with BSA counsel regarding protective order (.6); follow up with J. Morris regarding same (.2). | 3.20 | 825.00 | $2,640.00 |
| 04/10/2020 | JIS | BL | Call with John Morris regarding discovery issue and protective order. | 0.60 | 1195.00 | $717.00 |
| 04/10/2020 | JEO | BL | Review updates to 2002 service list | 0.40 | 925.00 | $370.00 |
| 04/10/2020 | JEO | BL | Call with Jim Stang re discovery issues | 0.20 | 925.00 | $185.00 |
| 04/10/2020 | JEO | BL | Finalize Reply to Objection to Committee Information Motion | 1.00 | 925.00 | $925.00 |
| 04/10/2020 | JEO | BL | Review Girl Scouts; Seal Motion | 0.20 | 925.00 | $185.00 |
| 04/10/2020 | JAM | BL | Telephone conference with R. Strong, M. Babcock | 1.80 | 1075.00 | $1,935.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    13

BSA - Committee

Invoice 124887

85353   - 00002

April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | re: Debtors' accounting system and related discovery issues (0.8); review UCC comments to draft Protective Order (0.2); e-mail to R. Strong, M. Babcock re: proposal concerning PeopleSoft accounting system (0.2); telephone conference with J. Stang re: status of discovery-related issues (0.6). | | | |
| 04/10/2020 | JWL | BL | Work on data room review (1.1); review FCR status chart (.7). | 1.80 | 825.00 | $1,485.00 |
| 04/11/2020 | JEO | BL | Emails with PSZJ team re Girl Scouts seal motion | 0.40 | 925.00 | $370.00 |
| 04/11/2020 | JAM | BL | E-mail to M. Andolina, J. Stang, J. Lucas re: Protective Order (0.1); draft e-mail to R. Mason (and send to J. Stang and J. Lucas for comment) re: discovery from the Local Councils (0.4); review Local Rules and Judge Silverstein's individual rules concerning discovery disputes and send e-mail to J. O'Neill, J. Stang and J. Lucas regarding the same (0.2); review docket concerning Girl Scouts' lift stay and sealing motions (0.3); e-mail to J. Stang, J. Lucas, J. O'Neill re: Girl Scouts' sealing motion (0.5); e-mails with E. Schnabel, M. Andalino, J. Stang, J. Lucas re: Girl Scouts' sealed documents (0.1); revise and send e-mail to R. Mason, J. Stang, J. Lucas re: Local Councils' discovery (0.1). | 1.70 | 1075.00 | $1,827.50 |
| 04/12/2020 | JIS | BL | Review PeopleSoft data proposal and email to Committee chair. | 0.30 | 1195.00 | $358.50 |
| 04/12/2020 | JAM | BL | Review/revise BRG proposal concerning PeopleSoft accounting system (0.7); e-mail to R. Strong, J. Stang, J. Lucas, T. Neilson, M. Babcock re: revisions to BRG proposal concerning PeopleSoft accounting system (0.2). | 0.90 | 1075.00 | $967.50 |
| 04/13/2020 | RBO | BL | Review agenda regarding matters for 4/15 going forward (.2); Telephone call to James E. O'Neill and respond to his message regarding same (.1); Telephone conference with John W. Lucas regarding ensuring someone at hearing for TCC can address each go-forward matter (.6) | 0.90 | 1145.00 | $1,030.50 |
| 04/13/2020 | RBO | BL | Telephone conference with John A. Morris Regarding internal TCC document assembly (.4); Telephone conference with John W. Lucas Regarding same (.1) | 0.50 | 1145.00 | $572.50 |
| 04/13/2020 | JEO | BL | Review status of matters scheduled for hearing on 4/15. | 0.70 | 925.00 | $647.50 |
| 04/13/2020 | JEO | BL | Participate in PSZJ team call to review open issues | 1.00 | 925.00 | $925.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353  - 00002

Page:    14
Invoice 124887
April 30, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | and matters scheduled for hearing on 4/15 |  |  |  |
| 04/13/2020 | JEO | BL | Review agenda for 4.15.2020 OMnibus Hearing and circulate to committee | 0.30 | 925.00 | $277.50 |
| 04/13/2020 | JAM | BL | Review/revise draft Protective Order in light of UCC's comments (0.9); e-mail to R. Ringer, J. Stang, J. Lucas, D. Blabey, M. Wesson re: comments to UCC's revised Protective Order (0.3); review/revise draft application and declaration concerning proposed retention of Dr. Conte (1.6); e-mail to L. Cantor, J. Stang, J. Lucas re: Conte retention application (0.1). | 2.90 | 1075.00 | $3,117.50 |
| 04/13/2020 | JWL | BL | Draft reply to Girl Scout's motion to seal. | 0.50 | 825.00 | $412.50 |
| 04/14/2020 | JEO | BL | Review status of BSA's District Court Motion to Fix Venue and email PSZJ team re same | 0.20 | 925.00 | $185.00 |
| 04/14/2020 | JEO | BL | Prepare for omnibus hearing on 4/15 | 0.70 | 925.00 | $647.50 |
| 04/14/2020 | JEO | BL | Review and finalize TCC's Reservation of Rights regarding Girl Scouts seal motion | 0.50 | 925.00 | $462.50 |
| 04/14/2020 | JAM | BL | Telehone conference with J. Humphrey, D. Kennedy, R. Strong, M. Babcock re: PeopleSoft proposal (0.6); review/revise TCC reservation of rights with respect to Girl Scouts' sealing motion (0.6); e-mails with J. Lucas, J. O'Neill re: TCC reservation of rights (0.1); e-mail to M. Andolina, J. Stang, L. Lucas re: PeopleSoft proposal (0.3); review Debtors' revised protective order (0.2). | 1.80 | 1075.00 | $1,935.00 |
| 04/14/2020 | JAM | BL | Telephone conference with J. Stang, J. Lucas, state court counsel re: discovery, data room and related matters (partial participation) (0.8). | 0.80 | 1075.00 | $860.00 |
| 04/14/2020 | JWL | BL | Revise reservation of rights with respect to GSA motion to seal. | 0.20 | 825.00 | $165.00 |
| 04/15/2020 | JAM | BL | Review Debtors' proposed changes to draft Protective Order (0.3); e-mail to J. Stang, J. Lucas, R. Orgel, J. O'Neill re: Debtors' proposed changes to draft Protective Order (0.9); draft e-mail to R. Mason re: use of Preexisting Confidential Information as provided in draft Protective Order (0.1). | 1.30 | 1075.00 | $1,397.50 |
| 04/16/2020 | KHB | BL | Review emails from J. Stang and John Lucas re SCC access to Local Council financial information. | 0.20 | 995.00 | $199.00 |
| 04/16/2020 | JAM | BL | E-mail to J. Stang, J. Lucas, R. Orgel, J. O'Neill re: communications with state court counsel concerning | 0.30 | 1075.00 | $322.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   - 00002

Page:    15
Invoice 124887
April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Debtors' changes to draft protective order (0.2); e-mail to R. Mason, J. Stang, J. Lucas, other WLRK attorneys re: paragraph 5.8 of the draft protective order (0.1). | | | |
| 04/17/2020 | JIS | BL | Call with John Morris regarding confidentiality order status report. | 0.40 | 1195.00 | $478.00 |
| 04/17/2020 | JAM | BL | E-mail to K. Basim, other attorneys at Sidley, J. Lucas re: document production (0.5); e-mail to M. Babcock, J. Stang, R. Strong, J. Lucas re: document production (0.1); review e-mail from R. Mason re: Local Council discovery (0.1); e-mail to J. Stang, J. Lucas, R. Orgel, J. O'Neill re: Local Councils and discover (0.3); telephone conference with J Stang re: local council discovery (0.4). | 1.40 | 1075.00 | $1,505.00 |
| 04/20/2020 | JWL | BL | Respond to questions regarding production of documents from BSA (.2) | 0.20 | 825.00 | $165.00 |
| 04/21/2020 | JIS | BL | Call with Andolina regarding protective order issues. | 0.30 | 1195.00 | $358.50 |
| 04/21/2020 | JIS | BL | Call with John Lucas and John Morris regarding open protective order issues. | 1.00 | 1195.00 | $1,195.00 |
| 04/21/2020 | JIS | BL | Call with Jason Amala regarding protective order and local councils. | 0.10 | 1195.00 | $119.50 |
| 04/21/2020 | JAM | BL | Telephone conference with J. Lucas re: status of discovery, strategy for going forward (0.3); telephone conference with J. Stang, J. Lucas re: status of discovery, strategy for going forward (0.5). | 0.80 | 1075.00 | $860.00 |
| 04/21/2020 | JWL | BL | Call with J. Morris regarding protective order status (.3); call with J. Stang regarding same (1.0); Call with M. Babcock regarding document production status (.9) | 2.20 | 825.00 | $1,815.00 |
| 04/22/2020 | JIS | BL | Call with OCC, AD Hoc LC and Debtor re protective order. | 1.40 | 1195.00 | $1,673.00 |
| 04/22/2020 | JAM | BL | Telephone conference with J. Stang, J. Lucas, Sidley, Kramer, Wachtell re: Protective Order (1.4); telephone conference with Sidley, BRG, A&M re: access to accounting system (0.8); telephone conference with T. Neilsen, R. Strong, M. Babcock re: access to BSA accounting system (0.3); telephone conference with J. Lucas re: status of discovery (0.2); review e-mails re: BSA-GSUSA stipulation concerning resolution of lift stay motion (0.2). | 2.90 | 1075.00 | $3,117.50 |
| 04/22/2020 | JWL | BL | Call with BSA counsel regarding Girl Scouts stay | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   - 00002

Page:    16
Invoice 124887
April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | stipulation and actions filed by state court counsel. | | | |
| 04/22/2020 | JWL | BL | Call with BSA counsel, UCC counsel, Local Council regarding protective order (1.0) (did not attend entire call); call with BSA counsel and financial advisors regarding discovery of accounting system (.8) | 1.80 | 825.00 | $1,485.00 |
| 04/24/2020 | JEO | BL | Review committee 2019 statement | 0.20 | 925.00 | $185.00 |
| 04/25/2020 | JAM | BL | Review/revise draft Protective Order (1.0); e-mails to J. Stang, J. Lucas re: revised Protective Order (0.3). | 1.30 | 1075.00 | $1,397.50 |
| 04/25/2020 | JWL | BL | Review and respond to proposed changes to protective order (.2); | 0.20 | 825.00 | $165.00 |
| 04/26/2020 | JIS | BL | Review and comment on latest version of Protective Order. | 1.50 | 1195.00 | $1,792.50 |
| 04/26/2020 | JIS | BL | Review and revise protective order. | 0.30 | 1195.00 | $358.50 |
| 04/26/2020 | JAM | BL | Review revised draft Protective Order (including UCC comments), and make further revisions (1.2); review J. Lucas comments to revised Protective Order and make further revisions (0.3); telephone conference with J. Stang re: revised Protective Order (0.3); make further revisions to draft Protective Order in light of J. Stang comments (0.5). | 2.30 | 1075.00 | $2,472.50 |
| 04/26/2020 | JWL | BL | Review changes to protective order and provide comments to PSZJ team (.2) | 0.20 | 825.00 | $165.00 |
| 04/27/2020 | JIS | BL | Call with John Morris re protective order status. | 0.20 | 1195.00 | $239.00 |
| 04/27/2020 | JAM | BL | Further revisions to Protective Order (0.1); e-mail to J. Stang, J. Lucas, state court counsel re: Protective Order (0.1); e-mail to R. Ringer, J. Stang, J. Lucas, Kramer re: Protective Order (0.1); e-mails with R. Ringer re: revisions to Protective Order (0.4); telephone conference with J. Stang re: Protective Order (0.1); further revisions to Protective Order (0.6); e-mail to M. Andolina, J. Stang, J. Lucas, Sidley, Kramer re: revised Protective Order (0.2). | 1.60 | 1075.00 | $1,720.00 |
| 04/28/2020 | JIS | BL | Call with M. Babcock re financial projections. | 0.40 | 1195.00 | $478.00 |
| 04/28/2020 | JAM | BL | Telephone conference with M. Andolina re: draft Protective Order (0.2); e-mails w/ J. Stang, J. Lucas re: draft Protective Order (0.2); e-mail to M. Babcock, J. Stang, J. Lucas, BRG re: status of debtor's document production (0.2). | 0.60 | 1075.00 | $645.00 |
| 04/29/2020 | JAM | BL | Telephone conference with R. Strong, M. Babcock | 0.50 | 1075.00 | $537.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353  - 00002

Page:    17
Invoice 124887
April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | re: PeopleSoft proposal (0.1); review/revise e-mail to Sidley/A&M re: PeopleSoft proposal (0.4). | | | |
| 04/30/2020 | JAM | BL | Review revised protective order and compare to TCC's requested changes (0.4); e-mail to J. Stang, J. Lucas re: Debtor's changes to draft protective order (0.2). | 0.60 | 1075.00 | $645.00 |
| 04/30/2020 | JWL | BL | Review latest updates to protective order and respond regarding open items (.2) | 0.20 | 825.00 | $165.00 |
| | | | | 86.40 | | $87,513.00 |

**Case Administration [B110]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/01/2020 | KKY | CA | Respond to email from James E. O'Neill re critical dates | 0.20 | 425.00 | $85.00 |
| 04/01/2020 | JEO | CA | Review critical dates and deadlines | 0.30 | 925.00 | $277.50 |
| 04/02/2020 | JWL | CA | Update work in progress list. | 0.60 | 825.00 | $495.00 |
| 04/03/2020 | JWL | CA | Email to abuse counsel list serve regarding confidential noticing and form (.4); respond to questions from counsel regarding the same (.4). | 0.80 | 825.00 | $660.00 |
| 04/04/2020 | JWL | CA | Respond to inquiries regarding confidential noticing. | 0.20 | 825.00 | $165.00 |
| 04/06/2020 | JIS | CA | Call with counsel for Local Councils. | 1.10 | 1195.00 | $1,314.50 |
| 04/06/2020 | PEC | CA | Serve Joinder to Motion of the USA for Relief From Stay | 0.20 | 425.00 | $85.00 |
| 04/06/2020 | BDD | CA | Emails J. Lucas re additional parties for email distributions | 0.10 | 425.00 | $42.50 |
| 04/06/2020 | BDD | CA | Attend to email distribution matters for constituent list serve. | 0.20 | 425.00 | $85.00 |
| 04/06/2020 | JWL | CA | Update work in progress list. | 0.60 | 825.00 | $495.00 |
| 04/06/2020 | JWL | CA | Respond to claimants and counsel regarding confidential noticing process. | 0.60 | 825.00 | $495.00 |
| 04/07/2020 | KKY | CA | Review and revise critical dates | 1.90 | 425.00 | $807.50 |
| 04/07/2020 | JEO | CA | Call with UST Dave Buchbinder re case progress | 0.30 | 925.00 | $277.50 |
| 04/08/2020 | KKY | CA | Review and revise 2002 service list | 0.60 | 425.00 | $255.00 |
| 04/08/2020 | BDD | CA | Address issues re updated contact lists with S. Lee and N. Brown | 0.20 | 425.00 | $85.00 |
| 04/08/2020 | BDD | CA | Email J. Lucas re contact lists for constituent list | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | serve. | | | |
| 04/08/2020 | JWL | CA | Update work in progress list. | 0.70 | 825.00 | $577.50 |
| 04/09/2020 | JEO | CA | Review entered order on cash management motion and circulate to Max Litvak | 0.20 | 925.00 | $185.00 |
| 04/10/2020 | KKY | CA | Review and revise critical dates | 3.30 | 425.00 | $1,402.50 |
| 04/10/2020 | KSN | CA | Update and send critical dates. | 1.00 | 350.00 | $350.00 |
| 04/10/2020 | JWL | CA | Update work in progress list. | 0.40 | 825.00 | $330.00 |
| 04/13/2020 | KKY | CA | Review and revise critical dates | 0.80 | 425.00 | $340.00 |
| 04/13/2020 | JAM | CA | Internal WIP call (1.0); telephone conference with R. Orgel re: creation of data room for state court counsel documents (0.3); e-mail to M. Andolina, K. Basaria, J. Lucas re: use of A&M slides in BRG presentation (0.1). | 1.40 | 1075.00 | $1,505.00 |
| 04/13/2020 | JWL | CA | Update WIP List (.3); call with PSZJ regarding April 15 hearing and strategy issues (1.0); | 1.30 | 825.00 | $1,072.50 |
| 04/14/2020 | KKY | CA | Review and revise critical dates | 0.20 | 425.00 | $85.00 |
| 04/15/2020 | JWL | CA | Update work in progress report. | 0.40 | 825.00 | $330.00 |
| 04/16/2020 | KKY | CA | File (.1) and prepare for filing (.2) certification of counsel re committee confidentiality motion | 0.30 | 425.00 | $127.50 |
| 04/16/2020 | KKY | CA | Upload order (.1) and prepare for uploading same (.1) re committee confidentiality order | 0.20 | 425.00 | $85.00 |
| 04/20/2020 | KKY | CA | Review and revise critical dates | 3.00 | 425.00 | $1,275.00 |
| 04/20/2020 | JWL | CA | Update work in progress report. | 0.30 | 825.00 | $247.50 |
| 04/21/2020 | BDD | CA | Email S Lee re contact list | 0.10 | 425.00 | $42.50 |
| 04/21/2020 | BDD | CA | Email J. Lucas re email distribution list | 0.10 | 425.00 | $42.50 |
| 04/22/2020 | KKY | CA | Review and revise critical dates | 1.30 | 425.00 | $552.50 |
| 04/23/2020 | JWL | CA | Update work in progress list. | 0.20 | 825.00 | $165.00 |
| 04/24/2020 | KKY | CA | Review and revise critical dates | 1.90 | 425.00 | $807.50 |
| 04/24/2020 | JWL | CA | Call with J. Stang regarding case status (.3); | 0.30 | 825.00 | $247.50 |
| 04/27/2020 | KKY | CA | Review and revise critical dates | 0.50 | 425.00 | $212.50 |
| 04/27/2020 | BDD | CA | Email J. Lucas re calendaring matters | 0.10 | 425.00 | $42.50 |
| 04/27/2020 | BDD | CA | Email K. Yee re calendaring matters | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    19
Invoice 124887
April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/28/2020 | JIS | CA | Financial update call with Debtor (.8) and follow up call with State Court Counsel (.2). | 1.00 | 1195.00 | $1,195.00 |
| 04/28/2020 | JAM | CA | Telephone conference with J. Stang, J. Lucas, BRG, Sidley, A&M, Kramer and Alix re: financial update in light of COVID-19 issues and otherwise (0.8). | 0.80 | 1075.00 | $860.00 |
| 04/28/2020 | JWL | CA | Case update call with J. Stang (.3); attend call with BSA and its advisors regarding financial update and case status (.8); follow up with J. Stang regarding the same (.2); | 1.30 | 825.00 | $1,072.50 |
| 04/29/2020 | KKY | CA | Review and revise critical dates | 1.20 | 425.00 | $510.00 |
| 04/29/2020 | JWL | CA | Call with J. Stang regarding case updates (.4); | 0.40 | 825.00 | $330.00 |
| 04/30/2020 | KKY | CA | Review and revise critical dates | 0.70 | 425.00 | $297.50 |
| | | | | 31.50 | | $19,999.50 |

## Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/01/2020 | LFC | CO | Revise draft proof of claim form | 0.50 | 1075.00 | $537.50 |
| 04/01/2020 | LFC | CO | Draft memorandum outlining POC form issues | 0.30 | 1075.00 | $322.50 |
| 04/02/2020 | IAWN | CO | Exchange emails with Cantor re proof of claim definition of abuse (.1), review exemplar policy language re abuse definition and SAE definition (1.2), draft and send email re same to Linda F. Cantor (.1.) | 1.40 | 1025.00 | $1,435.00 |
| 04/05/2020 | JIS | CO | Draft email to Committee and State Court Counsel regarding claim form and review revisions to same. | 0.40 | 1195.00 | $478.00 |
| 04/05/2020 | LFC | CO | Review e-mail memo regarding proof of claim and responses | 0.20 | 1075.00 | $215.00 |
| 04/06/2020 | JIS | CO | Draft response to Kennedy regarding proof of claim form. | 0.20 | 1195.00 | $239.00 |
| 04/06/2020 | LFC | CO | Review comments from counsel and team on POC form and revise same | 0.50 | 1075.00 | $537.50 |
| 04/06/2020 | LFC | CO | Confer with Andrew Goldfarb on POC form and issues in relation to form | 0.10 | 1075.00 | $107.50 |
| 04/06/2020 | BDD | CO | Email J. Lucas re bar dates in other abuse cases | 0.10 | 425.00 | $42.50 |
| 04/06/2020 | JAM | CO | Review draft sexual abuse claim form (0.1); e-mail to J. Stang, L. Cantor, J. Lucas, R. Orgel re: sexual abuse claim form (0.1). | 0.20 | 1075.00 | $215.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   - 00002

Page:    20
Invoice 124887
April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/06/2020 | JWL | CO | Review proof of claim form and comment on the same. | 0.60 | 825.00 | $495.00 |
| 04/07/2020 | LFC | CO | Review additional comments to Proof of Claim Form and make revisions | 1.30 | 1075.00 | $1,397.50 |
| 04/08/2020 | JWL | CO | Respond to bar date media presentation. | 0.30 | 825.00 | $247.50 |
| 04/10/2020 | LFC | CO | Review comments and proposed revisions to draft proof of claim form by committee counsel | 0.50 | 1075.00 | $537.50 |
| 04/10/2020 | LFC | CO | Review additional comments to POC by committee counsel | 0.10 | 1075.00 | $107.50 |
| 04/10/2020 | LFC | CO | Review further comments and several draft proposed revisions to POC form for committee counsel, including competing provisions and comments | 0.60 | 1075.00 | $645.00 |
| 04/10/2020 | LFC | CO | Work on reconciling and addressing comments on proof of claims form | 1.20 | 1075.00 | $1,290.00 |
| 04/10/2020 | JWL | CO | Emails regarding scheduling of BSA bar date media presentation (.2); | 0.20 | 825.00 | $165.00 |
| 04/12/2020 | JIS | CO | Review child sexual abuse POC form and email comments to Linda Cantor. | 1.00 | 1195.00 | $1,195.00 |
| 04/12/2020 | LFC | CO | Review extensive revisions to proof of claim form and revise document | 4.50 | 1075.00 | $4,837.50 |
| 04/12/2020 | LFC | CO | Review and consider additional comment to POC form posed by James I. Stang | 0.50 | 1075.00 | $537.50 |
| 04/13/2020 | JIS | CO | Call with Linda Cantor regarding claim form issues. | 0.70 | 1195.00 | $836.50 |
| 04/13/2020 | LFC | CO | Review additional comments and issues on the proof of claim and summarize for call with committee | 0.60 | 1075.00 | $645.00 |
| 04/13/2020 | JEO | CO | Email to Linda Cantor re bar date issues | 0.20 | 925.00 | $185.00 |
| 04/14/2020 | JIS | CO | Call with working group of State Court Counsel on proof of claim form. | 1.60 | 1195.00 | $1,912.00 |
| 04/14/2020 | LFC | CO | Confer with James I. Stang regarding proof of claim form issues | 0.70 | 1075.00 | $752.50 |
| 04/14/2020 | LFC | CO | Draft revised versions of POC to address comments and issues | 0.80 | 1075.00 | $860.00 |
| 04/14/2020 | LFC | CO | Further review and revise draft of POC form | 0.50 | 1075.00 | $537.50 |
| 04/14/2020 | LFC | CO | Call with subcommittee regarding revised form of POC and outstanding issues and further changes | 1.60 | 1075.00 | $1,720.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/14/2020 | LFC | CO | Further revise POC form based on comments and input from committee | 0.50 | 1075.00 | $537.50 |
| 04/14/2020 | LFC | CO | Draft outline of pending POC issues / comments | 0.40 | 1075.00 | $430.00 |
| 04/14/2020 | JAM | CO | Telephone conference with J. Stang, J. Lucas, R. Orgel re: proof of claim, insurance counsel (0.2). | 0.20 | 1075.00 | $215.00 |
| 04/15/2020 | LFC | CO | Review forms for notices of bar date and process | 1.40 | 1075.00 | $1,505.00 |
| 04/15/2020 | LFC | CO | Review several additional comments to POC form and proposed revisions | 0.40 | 1075.00 | $430.00 |
| 04/15/2020 | JWL | CO | Review and comment on proof of claim form. | 0.80 | 825.00 | $660.00 |
| 04/16/2020 | JIS | CO | Conference call with Debtor regarding noticing for claims deadline. | 1.30 | 1195.00 | $1,553.50 |
| 04/16/2020 | JIS | CO | Conference call with Debtor regarding noticing program (1.1). | 1.10 | 1195.00 | $1,314.50 |
| 04/16/2020 | JIS | CO | Call with A. Andrews regarding claim form. | 0.20 | 1195.00 | $239.00 |
| 04/16/2020 | JIS | CO | Call with Linda Cantor re noticing program. | 0.30 | 1195.00 | $358.50 |
| 04/16/2020 | JIS | CO | Call with Jason Amala regarding committee presentation re bar date. | 0.30 | 1195.00 | $358.50 |
| 04/16/2020 | LFC | CO | Participate in BSA presentation regarding bar date noticing program | 1.10 | 1075.00 | $1,182.50 |
| 04/16/2020 | LFC | CO | Telephone conference with James I. Stang regarding bar date presentation | 0.30 | 1075.00 | $322.50 |
| 04/16/2020 | LFC | CO | Participate on Committee meeting to discuss bar date matters | 0.10 | 1075.00 | $107.50 |
| 04/16/2020 | LFC | CO | Work on "abuse" definitions including reviewing competing proposals by committee counsel and comments and proposals by Jon Conte | 1.20 | 1075.00 | $1,290.00 |
| 04/16/2020 | LFC | CO | Draft further proposed form of POC | 1.70 | 1075.00 | $1,827.50 |
| 04/16/2020 | LFC | CO | Draft further proposed form of POC | 1.70 | 1075.00 | $1,827.50 |
| 04/16/2020 | JAM | CO | Telephone conference with all statutory constituencies (Debtors, TCC, UCC, proposed FCR) concerning claims notice (1.0). | 1.00 | 1075.00 | $1,075.00 |
| 04/16/2020 | JWL | CO | Respond to questions regarding abuse proof of claim form. | 0.40 | 825.00 | $330.00 |
| 04/16/2020 | JWL | CO | Respond to committee member counsel regarding | 0.30 | 825.00 | $247.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    22

BSA - Committee

Invoice 124887

85353    - 00002

April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | bar date presentation by BSA. | | | |
| 04/17/2020 | JIS | CO | Call with Linda Cantor on additional changes to claim form and distribution to counsel and Debtor. | 0.20 | 1195.00 | $239.00 |
| 04/17/2020 | LFC | CO | Review additional POC comments and revise | 0.90 | 1075.00 | $967.50 |
| 04/17/2020 | LFC | CO | Confer with JIS regarding POC revisions and case strategy issues | 0.30 | 1075.00 | $322.50 |
| 04/17/2020 | LFC | CO | Review and address comments regarding debtor's proposed bar date program | 0.30 | 1075.00 | $322.50 |
| 04/17/2020 | LFC | CO | Review comments and draft substantive e-mail memo regarding purpose and scope of revisions and new steps re bar date. | 0.30 | 1075.00 | $322.50 |
| 04/17/2020 | LFC | CO | Confer with Omni regarding mechanism for filing attachments to POC form. | 0.20 | 1075.00 | $215.00 |
| 04/19/2020 | JIS | CO | Call M. Andolina regarding claim form, presentation of financials, employment objection scheduling. | 0.10 | 1195.00 | $119.50 |
| 04/20/2020 | JIS | CO | Call with Ann Andrews regarding anonymity of the claim forms. | 0.50 | 1195.00 | $597.50 |
| 04/21/2020 | IAWN | CO | Review and analyze BRG analysis re timing of BSA claims and ages of claimants, location | 0.50 | 1025.00 | $512.50 |
| 04/23/2020 | JIS | CO | Call with a state court attorney regarding SOL impact and claim objection. | 0.40 | 1195.00 | $478.00 |
| 04/23/2020 | JWL | CO | Review bar date claim changes and Conte comments to notice of the same (.3); respond to questions regarding confidentiality of notices and claim forms (.2); | 0.50 | 825.00 | $412.50 |
| 04/23/2020 | JWL | CO | Respond to questions regarding indemnification of non-BSA parties. | 0.90 | 825.00 | $742.50 |
| 04/24/2020 | JIS | CO | Call with Linda Cantor regarding proof of claim form comments from State Court Counsel and email regarding approval of form of notice. | 0.30 | 1195.00 | $358.50 |
| 04/28/2020 | JIS | CO | Call with Linda Cantor regarding proof of claim form and notice. | 0.20 | 1195.00 | $239.00 |
| 04/28/2020 | JIS | CO | Call with Andolina regarding claim form and abuse description. | 0.20 | 1195.00 | $239.00 |
| 04/28/2020 | JIS | CO | Call with John Lucas regarding claim form and abuse/consequence descriptions. | 0.30 | 1195.00 | $358.50 |
| 04/28/2020 | LFC | CO | Telephone conference with James I. Stang regarding | 0.10 | 1075.00 | $107.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     23

BSA - Committee

Invoice 124887

85353   - 00002

April 30, 2020

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | proof of claim form revisions by Debtors |  |  |  |
| 04/28/2020 | LFC | CO | Draft e-mail to Jon Conte (.1) and follow-up telephone call regarding proof of claim mark-up (.2) | 0.30 | 1075.00 | $322.50 |
| 04/28/2020 | LFC | CO | Review mark-ups to proof of claim form (.2) and prepare for conference call with Committee (.2) | 0.40 | 1075.00 | $430.00 |
| 04/28/2020 | LFC | CO | Review comments and prepare email memo to committee on POC forms | 0.30 | 1075.00 | $322.50 |
| 04/28/2020 | LFC | CO | Review customer service motion re: deposit refunds | 0.20 | 1075.00 | $215.00 |
| 04/29/2020 | JEO | CO | Review severance notice | 0.20 | 925.00 | $185.00 |
| 04/30/2020 | JIS | CO | Review and revise claims bar date notice (simple format). | 0.80 | 1195.00 | $956.00 |
| 04/30/2020 | JIS | CO | Call with J. Humphrey regarding claim form review. | 0.40 | 1195.00 | $478.00 |
| 04/30/2020 | JIS | CO | Review long form claim notice (.8) and call with Linda Cantor re same (.6). | 1.40 | 1195.00 | $1,673.00 |
| 04/30/2020 | LFC | CO | Review proposed forms of notices of bar date | 0.20 | 1075.00 | $215.00 |
| 04/30/2020 | LFC | CO | Telephone conference with John Lucas re: bar date notices and financial matters | 0.20 | 1075.00 | $215.00 |
| 04/30/2020 | LFC | CO | Review and revise notice of bar date | 1.30 | 1075.00 | $1,397.50 |
| 04/30/2020 | LFC | CO | Telephone conference with James I Stang regarding bar date notice and claim content and process | 0.50 | 1075.00 | $537.50 |
| 04/30/2020 | LFC | CO | Further review and revise POC form | 1.20 | 1075.00 | $1,290.00 |
| 04/30/2020 | LFC | CO | Review bar date notice matters | 0.30 | 1075.00 | $322.50 |
| 04/30/2020 | JWL | CO | Review and revise abuse claim notice (.9); | 0.90 | 825.00 | $742.50 |
|  |  |  |  | **50.90** |  | **$54,700.50** |

### Compensation Prof. [B160]

| 04/17/2020 | JWL | CP | Work on March monthly fee application. | 2.10 | 825.00 | $1,732.50 |
|---|---|---|---|---|---|---|
| 04/23/2020 | JWL | CP | Prepare March monthly fee application. | 1.80 | 825.00 | $1,485.00 |
| 04/30/2020 | JIS | CP | Review and edit March monthly fee application. | 2.70 | 1195.00 | $3,226.50 |
|  |  |  |  | **6.60** |  | **$6,444.00** |

### Comp. of Prof./Others

| 04/06/2020 | BDD | CPO | Pull multiple dockets in prep of analysis of FCR fees | 0.80 | 425.00 | $340.00 |
|---|---|---|---|---|---|---|

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (.70); emails J. Lucas and N. Brown re same (.10) | | | |
| 04/22/2020 | JEO | CPO | Call and email with Derek Abbott re fee examiner | 0.40 | 925.00 | $370.00 |
| 04/22/2020 | JEO | CPO | Emails with PSZJ team re fee examiner | 0.40 | 925.00 | $370.00 |
| 04/24/2020 | JWL | CPO | Review Bates White March fee application. | 0.20 | 825.00 | $165.00 |
| | | | | **1.80** | | **$1,245.00** |

### Executory Contracts [B185]

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/06/2020 | JIS | EC | Review motion to reject Pearson contract and Pearson objection; email to PSZJ team with questions. | 0.20 | 1195.00 | $239.00 |
| 04/07/2020 | JWL | EC | Review limited objection of Pearson regarding rejection and admin claim and call with BSA counsel regarding same. | 0.60 | 825.00 | $495.00 |
| 04/14/2020 | JIS | EC | Review COC re resolution of Pearson claim. | 0.10 | 1195.00 | $119.50 |
| | | | | **0.90** | | **$853.50** |

### Financial Filings [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/08/2020 | LFC | FF | Review debtor's schedules of assets and liabilities | 0.40 | 1075.00 | $430.00 |
| 04/08/2020 | LFC | FF | Review SOFAs | 0.20 | 1075.00 | $215.00 |
| 04/08/2020 | JEO | FF | Review Schedules and Statements | 0.60 | 925.00 | $555.00 |
| 04/08/2020 | JEO | FF | Review Periodic Report | 0.30 | 925.00 | $277.50 |
| 04/28/2020 | IAWN | FF | Conference call re BSA updated financials | 0.80 | 1025.00 | $820.00 |
| | | | | **2.30** | | **$2,297.50** |

### Financing [B230]

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/01/2020 | RBO | FN | Review Maxim B. Litvak message regarding cash collateral tentative handling and respond (2x) | 0.10 | 1145.00 | $114.50 |
| 04/01/2020 | MBL | FN | Call with debtor, lender, and UCC counsel re final cash collateral order. | 0.90 | 950.00 | $855.00 |
| 04/01/2020 | MBL | FN | Call with J. Sharett re final cash collateral order. | 0.20 | 950.00 | $190.00 |
| 04/01/2020 | MBL | FN | Prep for call re final cash collateral order; review same. | 0.30 | 950.00 | $285.00 |
| 04/01/2020 | MBL | FN | Follow-up emails with team re cash collateral issues. | 0.20 | 950.00 | $190.00 |

Pachulski Stang Ziehl & Jones LLP  
BSA - Committee  
85353  - 00002

Page:    25  
Invoice 124887  
April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/02/2020 | MBL | FN | Review debtor revised cash management order and coordinate with team and opposing counsel re same. | 0.50 | 950.00 | $475.00 |
| 04/02/2020 | MBL | FN | Call with M. Babcock re final cash management order. | 0.20 | 950.00 | $190.00 |
| 04/02/2020 | MBL | FN | Call with J. Sharett re cash management issues. | 0.20 | 950.00 | $190.00 |
| 04/02/2020 | MBL | FN | Emails with UCC counsel re JPM documents. | 0.10 | 950.00 | $95.00 |
| 04/02/2020 | MBL | FN | Call with Kramer corporate team re lien review. | 0.40 | 950.00 | $380.00 |
| 04/02/2020 | MBL | FN | Attention to revised shared services order. | 0.20 | 950.00 | $190.00 |
| 04/03/2020 | MBL | FN | Emails with team and BRG re call with Debtors re cash management and shared services (0.2); prep for call (0.4). | 0.60 | 950.00 | $570.00 |
| 04/03/2020 | MBL | FN | Handle call with Debtors and UCC re cash management and shared services. | 1.00 | 950.00 | $950.00 |
| 04/03/2020 | MBL | FN | Follow-up call with J. O'Neill and update team re cash management status. | 0.30 | 950.00 | $285.00 |
| 04/03/2020 | MBL | FN | Call with K. Gluck re cash collateral issues. | 0.20 | 950.00 | $190.00 |
| 04/03/2020 | MBL | FN | Calls with FCR and UCC counsel re cash management and shared services issues (0.4); follow-up call with M. Babcock re same (0.1). | 0.50 | 950.00 | $475.00 |
| 04/04/2020 | MBL | FN | Review and revise debtor versions of cash management and shared services orders (1.2); emails with BRG and team re same (0.3). | 1.50 | 950.00 | $1,425.00 |
| 04/04/2020 | MBL | FN | Follow-up with JPM counsel re cash collateral status. | 0.10 | 950.00 | $95.00 |
| 04/04/2020 | MBL | FN | Review and update cash collateral and cash management objections (0.8); coordinate same with team and BRG (0.1). | 0.90 | 950.00 | $855.00 |
| 04/04/2020 | MBL | FN | Review BRG comments to cash management and shared services orders (0.2); calls with BRG and J. O'Neill re same (0.3); revise orders and coordinate same with UCC counsel (0.4). | 0.90 | 950.00 | $855.00 |
| 04/04/2020 | MBL | FN | Review and comment on draft objection to shared services motion. | 0.40 | 950.00 | $380.00 |
| 04/05/2020 | MBL | FN | Call with J. Sharett re revised cash management and cash collateral orders. | 0.40 | 950.00 | $380.00 |
| 04/05/2020 | MBL | FN | Review revised cash collateral order from lenders; | 0.80 | 950.00 | $760.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    26
Invoice 124887
April 30, 2020

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | prep for call with UCC counsel. | | | |
| 04/05/2020 | MBL | FN | Emails with team and BRG re cash management and cash collateral pending issues. | 0.30 | 950.00 | $285.00 |
| 04/05/2020 | MBL | FN | Revise final cash collateral order. | 0.50 | 950.00 | $475.00 |
| 04/05/2020 | MBL | FN | Calls with J. O'Neill and M. Babcock re shared services and cash management issues. | 0.20 | 950.00 | $190.00 |
| 04/05/2020 | MBL | FN | Revise and update cash management and shared services orders with team and UCC input. | 0.70 | 950.00 | $665.00 |
| 04/05/2020 | MBL | FN | Review further revised cash management and shared services orders from debtors; coordinate same with team and BRG. | 0.30 | 950.00 | $285.00 |
| 04/06/2020 | HCK | FN | Memos to / from M. Litvak and conference call re BSA / JPM lien challenge analysis. | 0.70 | 1075.00 | $752.50 |
| 04/06/2020 | HCK | FN | Review JPM loan and collateral documents. | 0.70 | 1075.00 | $752.50 |
| 04/06/2020 | HCK | FN | Review JPM perfection filings. | 0.20 | 1075.00 | $215.00 |
| 04/06/2020 | HCK | FN | Review B. Whittman FD declaration re JPM collateral analysis and follow-up with M. Litvak. | 1.20 | 1075.00 | $1,290.00 |
| 04/06/2020 | RBO | FN | Review Maxim B. Litvak message regarding using Henry C. Kevane for challenge investigation help and respond. | 0.10 | 1145.00 | $114.50 |
| 04/06/2020 | MBL | FN | Call with H. Kevane re background and lien review issues (0.8); update emails with team re same (0.2). | 1.00 | 950.00 | $950.00 |
| 04/06/2020 | MBL | FN | Call with JPM and other opposing counsel re final cash collateral order. | 0.50 | 950.00 | $475.00 |
| 04/06/2020 | MBL | FN | Review final edits to cash management and shared services orders; emails with team, BRG, and opposing counsel re same. | 0.40 | 950.00 | $380.00 |
| 04/06/2020 | MBL | FN | Review further edits to final cash collateral order; coordinate with team, BRG, and opposing counsel re same. | 0.30 | 950.00 | $285.00 |
| 04/07/2020 | HCK | FN | Further review / analyze JPM loan and security documents and UCC results. | 1.70 | 1075.00 | $1,827.50 |
| 04/07/2020 | HCK | FN | Continue to review collateral documents re Arrow / interco note and follow up with M. Litvak. | 0.90 | 1075.00 | $967.50 |
| 04/07/2020 | HCK | FN | Review additional JPM loan documents from Norton Rose. | 0.80 | 1075.00 | $860.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353  - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/07/2020 | HCK | FN | Review Arrow / JPM bond documents. | 0.60 | 1075.00 | $645.00 |
| 04/07/2020 | MBL | FN | Call with JPM and other opposing counsel re final cash collateral order. | 0.40 | 950.00 | $380.00 |
| 04/07/2020 | MBL | FN | Calls and emails with UCC and JPM counsel and BRG re cash collateral issues. | 0.80 | 950.00 | $760.00 |
| 04/07/2020 | MBL | FN | Review further edits to final cash collateral order; coordinate with team, BRG, and opposing counsel re same. | 0.90 | 950.00 | $855.00 |
| 04/07/2020 | MBL | FN | Call with BRG re liquidity issues and status. | 0.40 | 950.00 | $380.00 |
| 04/07/2020 | MBL | FN | Emails with H. Kevane re lien review issues. | 0.20 | 950.00 | $190.00 |
| 04/07/2020 | JEO | FN | Emails with Max Litvak re update on Cash Collateral order | 0.30 | 925.00 | $277.50 |
| 04/08/2020 | HCK | FN | Memos to / from M. Litvak re BSA UCC searches. | 0.20 | 1075.00 | $215.00 |
| 04/08/2020 | MBL | FN | Review revised cash collateral order from lender counsel (0.3); call with J. Sharret re same (0.1); emails with team, BRG, and opposing counsel re same (0.4). | 0.80 | 950.00 | $760.00 |
| 04/08/2020 | JEO | FN | Email with Max Litvak re status of cash collateral order | 0.20 | 925.00 | $185.00 |
| 04/09/2020 | HCK | FN | Further review JPM loan and security documents. | 1.20 | 1075.00 | $1,290.00 |
| 04/09/2020 | MBL | FN | Attention to entered cash management order; coordinate same with BRG. | 0.20 | 950.00 | $190.00 |
| 04/10/2020 | HCK | FN | Further review / analyze JPM / Fayette County bond documents. | 1.30 | 1075.00 | $1,397.50 |
| 04/10/2020 | MBL | FN | Follow-up with debtor and BRG re revised budget; review same. | 0.30 | 950.00 | $285.00 |
| 04/13/2020 | HCK | FN | Brief UCC research re BSA obligor / debtor. | 0.30 | 1075.00 | $322.50 |
| 04/13/2020 | HCK | FN | Review / analyze BSA third ARSA (2019) and research re debtor obligations under Bond debt. | 1.60 | 1075.00 | $1,720.00 |
| 04/13/2020 | RBO | FN | Review Maxim B. Litvak message regarding attendance at hearing and send John W. Lucas and James I. Stang message regarding same | 0.10 | 1145.00 | $114.50 |
| 04/13/2020 | MBL | FN | Review debtor supplemental declaration re cash collateral and revised budget; review submitted final cash collateral order. | 0.40 | 950.00 | $380.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   - 00002

Page:    28
Invoice 124887
April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/14/2020 | MBL | FN | Review agenda; cash collateral filings. | 0.30 | 950.00 | $285.00 |
| 04/15/2020 | HCK | FN | Review entered final cash collateral order from M. Litvak. | 0.20 | 1075.00 | $215.00 |
| 04/15/2020 | MBL | FN | Attention to entered final cash collateral order and applicable deadlines (0.3); coordinate same with team and BRG (0.1). | 0.40 | 950.00 | $380.00 |
| 04/16/2020 | HCK | FN | Memos to / from M. Litvak re JPM lien challenge analysis and Sidley call. | 0.40 | 1075.00 | $430.00 |
| 04/16/2020 | HCK | FN | Further review 4/15 final cash collateral order. | 0.70 | 1075.00 | $752.50 |
| 04/16/2020 | RBO | FN | Review Maxim B. Litvak message, Telephone call to Maxim B. Litvak 2x and send message (.1); Review Maxim B. Litvak message to LaBuda regarding JPM (.1) | 0.20 | 1145.00 | $229.00 |
| 04/16/2020 | RBO | FN | Telephone conference with Maxim B. Litvak regarding lien review, etc. | 0.20 | 1145.00 | $229.00 |
| 04/16/2020 | MBL | FN | Follow-up emails with debtor counsel and team re JPM analysis. | 0.20 | 950.00 | $190.00 |
| 04/16/2020 | MBL | FN | Call with R. Orgel re case status and funding issues. | 0.20 | 950.00 | $190.00 |
| 04/20/2020 | HCK | FN | Memos to / from M. Litvak and M. Babcock re deposit account summary. | 0.30 | 1075.00 | $322.50 |
| 04/20/2020 | HCK | FN | Telephone call with M. Litvak re JPM lien challenge analysis and document review. | 0.30 | 1075.00 | $322.50 |
| 04/20/2020 | HCK | FN | Memos to / from M. Litvak re BRG summary of schedules and review same. | 0.50 | 1075.00 | $537.50 |
| 04/20/2020 | MBL | FN | Call with H. Kevane re JPM lien issues and follow-up with BRG re pending issues. | 0.30 | 950.00 | $285.00 |
| 04/20/2020 | MBL | FN | Review applicable JPM security documents; BRG schedules and deposit accounts summaries. | 0.50 | 950.00 | $475.00 |
| 04/21/2020 | HCK | FN | Review / analyze 2010 / 2012 bond purchase and loan agreements. | 1.60 | 1075.00 | $1,720.00 |
| 04/21/2020 | HCK | FN | Memos to / from M. Litvak re JPM analysis and Sidley call and follow-up re initial questions / document requests. | 0.80 | 1075.00 | $860.00 |
| 04/21/2020 | HCK | FN | Brief research re BSA non-obligor security interest. | 0.50 | 1075.00 | $537.50 |
| 04/21/2020 | HCK | FN | Further review UCC filings from Kramer Levin. | 0.20 | 1075.00 | $215.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    29
Invoice 124887
April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/21/2020 | MBL | FN | Respond to UCC inquiry re perfection review; misc. case emails. | 0.30 | 950.00 | $285.00 |
| 04/22/2020 | HCK | FN | Memos to / from M. Litvak re JPM loan documents. | 0.10 | 1075.00 | $107.50 |
| 04/22/2020 | HCK | FN | Further review Fayette County bond documents. | 0.50 | 1075.00 | $537.50 |
| 04/22/2020 | MBL | FN | Review JPM loan documents and prep for call with Sidley (2.2); emails with H. Kevane re same (0.3). | 2.50 | 950.00 | $2,375.00 |
| 04/23/2020 | HCK | FN | Memos to / from M. Litvak re JPM lien analysis and further review loan and security documents. | 0.70 | 1075.00 | $752.50 |
| 04/23/2020 | HCK | FN | Conference call with M. Litvak re JPM analysis and strategy. | 1.00 | 1075.00 | $1,075.00 |
| 04/23/2020 | HCK | FN | Review additional documents from M. Litvak re JPM lien analysis. | 0.40 | 1075.00 | $430.00 |
| 04/23/2020 | HCK | FN | Conference call with Debtor, UCC, FCR counsel and M. Litvak re JPM analysis. | 0.70 | 1075.00 | $752.50 |
| 04/23/2020 | HCK | FN | Follow-up call with M. Litvak re open issues and review notes. | 0.30 | 1075.00 | $322.50 |
| 04/23/2020 | HCK | FN | Memos to / from M. Litvak re JPM follow-up information requests. | 0.20 | 1075.00 | $215.00 |
| 04/23/2020 | MBL | FN | Call with H. Kevane re JPM loan issues (1.1); summarize notes from call (0.3). | 1.40 | 950.00 | $1,330.00 |
| 04/23/2020 | MBL | FN | Further prep for call with Debtors' counsel; review relevant loan documents. | 0.40 | 950.00 | $380.00 |
| 04/23/2020 | MBL | FN | Call with Debtor counsel re JPM loan issues (0.8); follow-up call with HCK re same (0.3). | 1.10 | 950.00 | $1,045.00 |
| 04/24/2020 | HCK | FN | Memos to / from M. Litvak re additional JPM document production. | 0.20 | 1075.00 | $215.00 |
| 04/25/2020 | MBL | FN | Review Arrow governance documents; emails with team and BRG re same. | 0.70 | 950.00 | $665.00 |
| 04/27/2020 | HCK | FN | Memos to / from M. Litvak / M. Babcock re Arrow intercompany note analysis. | 0.30 | 1075.00 | $322.50 |
| 04/27/2020 | HCK | FN | Further review Fayette County bonds re Arrow WV liability. | 0.60 | 1075.00 | $645.00 |
| 04/27/2020 | HCK | FN | Review Arrow governance documents and follow up with M. Litvak. | 0.40 | 1075.00 | $430.00 |
| 04/27/2020 | HCK | FN | Continue to review bond documents re Debtor | 0.50 | 1075.00 | $537.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    30

BSA - Committee

Invoice 124887

85353   - 00002

April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | , | | co-liability. | | | |
| 04/28/2020 | MBL | FN | Call with BRG re Arrow intercompany claims. | 0.70 | 950.00 | $665.00 |
| | | | | **52.40** | | **$52,754.00** |

## General Creditors Comm. [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/01/2020 | JIS | GC | Review motion regarding TCC communication with constituency. | 0.40 | 1195.00 | $478.00 |
| 04/01/2020 | JIS | GC | Call with Maria Sayers re status of case in relation to non-abuse tort claim. | 0.50 | 1195.00 | $597.50 |
| 04/01/2020 | JIS | GC | Prepare agenda memo for Committee meeting. | 1.00 | 1195.00 | $1,195.00 |
| 04/01/2020 | JIS | GC | Revise common interest agreement and send to State Court Counsel (.1); telephone call with John Morris re comments to CIA (.1). | 0.20 | 1195.00 | $239.00 |
| 04/01/2020 | KKY | GC | Draft notice re committee confidentiality motion | 0.30 | 425.00 | $127.50 |
| 04/01/2020 | LFC | GC | Review drafts of forms of POCs in several abuse cases, final forms  and evaluate draft from Plaintiffs' counsel in relation thereto | 1.40 | 1075.00 | $1,505.00 |
| 04/01/2020 | JEO | GC | Review, update and circulate Committee Information Motion | 0.30 | 925.00 | $277.50 |
| 04/01/2020 | JEO | GC | Finalize draft of committee information motion and organize filing and service of same | 0.70 | 925.00 | $647.50 |
| 04/01/2020 | JAM | GC | Review/revise Committee Information motion (1.8); e-mail to PSZJ team re: comments to Committee Information motion (0.2). | 2.00 | 1075.00 | $2,150.00 |
| 04/02/2020 | JIS | GC | Committee call regarding pending motions, mediator selection, document production, employment(1.4); Follow up with J. Lucas regarding open items (.3) | 1.70 | 1195.00 | $2,031.50 |
| 04/02/2020 | JWL | GC | Attend committee call regarding case updates and strategy (1.4); follow up with J. Stang regarding next steps (.3). | 1.70 | 825.00 | $1,402.50 |
| 04/03/2020 | IAWN | GC | Review SCC and James I. Stang emails re mediator selections | 0.40 | 1025.00 | $410.00 |
| 04/03/2020 | JWL | GC | follow up with committee members regarding execution of by-laws. | 0.20 | 825.00 | $165.00 |
| 04/03/2020 | JWL | GC | Respond to BSA counsel regarding TCC info sharing motion. | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/04/2020 | RBO | GC | Review messages regarding Committee call, and respond to James I. Stang regarding same | 0.20 | 1145.00 | $229.00 |
| 04/04/2020 | JAM | GC | Review e-mails with Committee concerning appointment of Future Claims Representative (0.2). | 0.20 | 1075.00 | $215.00 |
| 04/05/2020 | JIS | GC | Prepare for State Court Counsel call regarding FCR and mediation (.2); call with State Court Counsel (1.8). | 2.00 | 1195.00 | $2,390.00 |
| 04/05/2020 | JWL | GC | Review emails regarding FCR issues in preparation for committee call regarding same (.3); participate on committee call regarding same, mediation issues, and bar date issues (1.8); | 2.10 | 825.00 | $1,732.50 |
| 04/06/2020 | RBO | GC | Review James I. Stang response and send message with topics to Neilson | 0.20 | 1145.00 | $229.00 |
| 04/06/2020 | RBO | GC | Join PSZJ and BRG call regarding outstanding matters and coordination (partial call) (1.4); Preparation of Committee call topics for BRG and circulate draft to James I. Stang and John W. Lucas after reviewing file (.8); Review and revise topics and send to James I. Stang (.3) | 2.50 | 1145.00 | $2,862.50 |
| 04/06/2020 | JWL | GC | Meeting with J. Stang, J. Morris, J. O'Neill, R. Orgel and BRG team regarding info and reports to prepare for committee members (1.4) (entire call); collect info on future claim reps in response to committee member questions (.6); prepare agenda for state court counsel committee call (.4). | 2.40 | 825.00 | $1,980.00 |
| 04/07/2020 | JIS | GC | Call with R. Ringer re mediator, bar date, stay relief for GSA, protective order. | 1.10 | 1195.00 | $1,314.50 |
| 04/07/2020 | JIS | GC | Call with R. Brady regarding mediator and budget issues for FCR. | 0.40 | 1195.00 | $478.00 |
| 04/07/2020 | JIS | GC | Call with State Court Counsel regarding insurance counsel, mediator selection, document production. | 1.70 | 1195.00 | $2,031.50 |
| 04/07/2020 | RBO | GC | Review James I. Stang message regarding topics for Committee call with BRG (.1); Telephone conference with Neilson after Telephone call to Babcock regarding same (.2); Preparation of message to James I. Stang regarding same (.1) | 0.40 | 1145.00 | $458.00 |
| 04/07/2020 | JAM | GC | Conference call with J. Stang, J. Lucas, state court counsel re: mediation, protective order, insurance issues and related matters (1.6). | 1.70 | 1075.00 | $1,827.50 |
| 04/07/2020 | JWL | GC | Attend committee call with State Court Counsel | 1.40 | 825.00 | $1,155.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   - 00002

Page:    32
Invoice 124887
April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (1.3) (attended partial call); | | | |
| 04/08/2020 | IAWN | GC | Review SCC emails re Patton and Gilbert | 0.10 | 1025.00 | $102.50 |
| 04/08/2020 | IAWN | GC | Exchange emails and telephone conferences with James I. Stang re Pasich and KL Gates applications | 0.20 | 1025.00 | $205.00 |
| 04/08/2020 | JIS | GC | Call with M. Andolina regarding mediator and local council relationships. | 0.50 | 1195.00 | $597.50 |
| 04/08/2020 | KKY | GC | Draft certification of counsel re committee confidentiality motion | 0.40 | 425.00 | $170.00 |
| 04/08/2020 | JWL | GC | Review changes from BSA regarding committee information protocol and revise order in response (.5); call with BSA regarding the same (.2); revise order (.3); calls and emails with objecting party regarding same (.4); follow up with committee members regarding by-laws (.2). | 1.60 | 825.00 | $1,320.00 |
| 04/09/2020 | IAWN | GC | Review first encounter agreement, exchange emails with Azar re call re first encounter agreemen | 0.30 | 1025.00 | $307.50 |
| 04/09/2020 | JIS | GC | Committee call regarding mediator proposal (1.5); Call with J. Lucas on follow up to do list (.2). | 1.70 | 1195.00 | $2,031.50 |
| 04/09/2020 | RBO | GC | Review James I. Stang message regarding objection to Committee info motion (.1); Preparation of message to John W. Lucas regarding same (.1) | 0.20 | 1145.00 | $229.00 |
| 04/09/2020 | JWL | GC | Prepare for committee meeting (.3); attend meeting (1.5); follow up with J. Stang regarding same (.2); | 2.00 | 825.00 | $1,650.00 |
| 04/10/2020 | RBO | GC | Telephone conference with Nielsen regarding vetting topics for Committee presentation (.1); Preparation of message to James I. Stang and John W. Lucas regarding sale (.2) | 0.30 | 1145.00 | $343.50 |
| 04/10/2020 | RBO | GC | Telephone conference with James I. Stang regarding BRG topics for Committee presentation. | 0.10 | 1145.00 | $114.50 |
| 04/10/2020 | JWL | GC | Call with counsel to Century regarding objection to TCC info sharing motion (.4); review reply and revise the same (.3). | 0.70 | 825.00 | $577.50 |
| 04/12/2020 | JIS | GC | Review and circulate common interest agreement for State Court Counsel. | 0.10 | 1195.00 | $119.50 |
| 04/13/2020 | JIS | GC | Draft status email to all State Court Counsel. | 0.50 | 1195.00 | $597.50 |
| 04/13/2020 | JIS | GC | Review and revise agenda for State Court Counsel call. | 0.30 | 1195.00 | $358.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

Page:    33
Invoice 124887
April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/13/2020 | JIS | GC | Attend PSZJ WIP call. | 1.00 | 1195.00 | $1,195.00 |
| 04/13/2020 | LFC | GC | Team conference call re: pending matters and strategy | 1.00 | 1075.00 | $1,075.00 |
| 04/13/2020 | RBO | GC | Review John W. Lucas meeting agenda draft, revise and respond | 0.20 | 1145.00 | $229.00 |
| 04/13/2020 | RBO | GC | Join call with PSZJ team regarding status updates, work coverage and handling, etc. | 1.00 | 1145.00 | $1,145.00 |
| 04/13/2020 | RBO | GC | Review messages and send John W. Lucas query regarding Thursday agenda | 0.20 | 1145.00 | $229.00 |
| 04/13/2020 | RBO | GC | Telephone call to Babcock and Telephone conference with Babcock regarding presentation to Committee members (2x) (.3); Telephone conference with Nielsen regarding same (2x) (.3); Telephone conference with James I. Stang regarding same (.2) | 0.80 | 1145.00 | $916.00 |
| 04/13/2020 | RBO | GC | Review BRG deck, revise, circulate revisions and telephone conference with Babcock regarding same | 1.20 | 1145.00 | $1,374.00 |
| 04/13/2020 | RBO | GC | Review James I. Stang message to Committee counsel regarding BRG deck, and respond with further explanation (.2); Preparation of message to James I. Stang regarding calls to attend (.1) and review response | 0.30 | 1145.00 | $343.50 |
| 04/13/2020 | JWL | GC | Work on prep materials for committee meeting on April 14 (.8); prepare agenda for April 14 meeting (.6) ; | 1.40 | 825.00 | $1,155.00 |
| 04/14/2020 | JIS | GC | Call with Ann Andrews regarding claims, post-confirmation monitoring of safety programs. | 0.50 | 1195.00 | $597.50 |
| 04/14/2020 | JIS | GC | Attend State Court Counsel call. | 1.40 | 1195.00 | $1,673.00 |
| 04/14/2020 | JIS | GC | Call with M. Andolina regarding insurers and mediators; proof of claim form. | 0.30 | 1195.00 | $358.50 |
| 04/14/2020 | JIS | GC | Call with John Lucas regarding mediator meeting, TCC confidentiality motion, 4/15 hearing, WebX meeting for bar date. | 0.40 | 1195.00 | $478.00 |
| 04/14/2020 | RBO | GC | Attend conference call with Committee members and mediators | 1.50 | 1145.00 | $1,717.50 |
| 04/14/2020 | JWL | GC | Attend committee call with State Court  Counsel (1.4); attend committee call with mediators (1.5); follow up with J. Stang regarding meeting (.4); | 3.30 | 825.00 | $2,722.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

Page:    34
Invoice 124887
April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/15/2020 | IAWN | GC | Conference call SCC re Sidley DQ motion and mediator | 1.30 | 1025.00 | $1,332.50 |
| 04/15/2020 | IAWN | GC | Exchange emails with Michael Matteo and Janice G Washington re adiitional insured project, review attachments | 0.80 | 1025.00 | $820.00 |
| 04/15/2020 | JIS | GC | Review email from mediators re TCC meeting and email to TCC re same. | 0.10 | 1195.00 | $119.50 |
| 04/15/2020 | JIS | GC | Email to Committee chairs regarding motion for TCC communication with the constituency. | 0.10 | 1195.00 | $119.50 |
| 04/15/2020 | KKY | GC | Review and revise certification of counsel re committee confidentiality motion | 0.40 | 425.00 | $170.00 |
| 04/15/2020 | JWL | GC | Prepare for (.3) and call with committee member counsel regarding case strategy issues (1.3); | 1.60 | 825.00 | $1,320.00 |
| 04/16/2020 | JIS | GC | Committee call regarding mediation, financial analysis and claim form. | 1.70 | 1195.00 | $2,031.50 |
| 04/16/2020 | RBO | GC | Join Committee call (5:25 pm - 7:13 pm) | 1.70 | 1145.00 | $1,946.50 |
| 04/16/2020 | JAM | GC | Zoom call with J. Stang, J. Lucas, Committee members, state court counsel, BRG re: BRG presentation, status of document production and protective order negotiations and related matters (partial participation). | 1.70 | 1075.00 | $1,827.50 |
| 04/16/2020 | JWL | GC | Attend committee strategy and update call (1.7); | 1.70 | 825.00 | $1,402.50 |
| 04/17/2020 | JWL | GC | Call with J. Stang and committee counsel members regarding strategy issues. | 1.00 | 825.00 | $825.00 |
| 04/20/2020 | JIS | GC | Call with Committee member regarding plan issues. | 0.70 | 1195.00 | $836.50 |
| 04/20/2020 | JWL | GC | Prepare agenda for April 21 meeting (.2); | 0.20 | 825.00 | $165.00 |
| 04/21/2020 | JIS | GC | State Court Counsel call regarding mediation, bar date, preliminary injunction, protective order, Sidle y employment, 1129 issues (1.6); follow up with J. Lucas (.4) | 2.00 | 1195.00 | $2,390.00 |
| 04/21/2020 | KKY | GC | Serve [signed] committee confidentiality order | 0.10 | 425.00 | $42.50 |
| 04/21/2020 | KKY | GC | Draft certificate of service for [signed] committee confidentiality order | 0.10 | 425.00 | $42.50 |
| 04/21/2020 | RBO | GC | Join call with State court counsel for TCC members | 1.60 | 1145.00 | $1,832.00 |
| 04/21/2020 | JWL | GC | Prepare for weekly committee call with State court Counsel (.3); participate on the same (1.6); follow | 2.30 | 825.00 | $1,897.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | up with J. Stang and R. Orgel regarding follow up from meeting (.4); | | | |
| 04/22/2020 | KKY | GC | File (.1) and prepare for filing (.1) certificate of service for [signed] committee confidentiality order | 0.20 | 425.00 | $85.00 |
| 04/23/2020 | IAWN | GC | Review James I Stang email re contractual indemnification and AI issue and analyze | 0.10 | 1025.00 | $102.50 |
| 04/23/2020 | IAWN | GC | Attend SCC conference call re insurance and insurance coverage counsel, Gilbert interview | 1.60 | 1025.00 | $1,640.00 |
| 04/24/2020 | IAWN | GC | Exchange emails with Michael Matteo and Janice G. Washington re insurace project | 0.10 | 1025.00 | $102.50 |
| 04/24/2020 | JIS | GC | Call with Committee regarding status. | 0.50 | 1195.00 | $597.50 |
| 04/24/2020 | JIS | GC | Call with John Lucas regarding mediation order, interviews, bar date motion, indemnity, case issues. | 0.60 | 1195.00 | $717.00 |
| 04/27/2020 | JIS | GC | Meeting with G. Klausner re BSA status (attorney for Long Beach council). | 0.60 | 1195.00 | $717.00 |
| 04/27/2020 | JIS | GC | Call with P. Mones regarding case status and 1129 issues. | 0.70 | 1195.00 | $836.50 |
| 04/27/2020 | JIS | GC | Call with K. Rothweiler (SCC) (2x) re case status (mediator issues). | 1.00 | 1195.00 | $1,195.00 |
| 04/27/2020 | JWL | GC | Emails to committee and advisors regarding meetings for financial update (.1); prepare agenda for committee meeting (.2); | 0.30 | 825.00 | $247.50 |
| 04/28/2020 | JIS | GC | State Court Counsel call regarding mediation, protective order, SA retention, bar date/claim form; case status. | 1.40 | 1195.00 | $1,673.00 |
| 04/28/2020 | JIS | GC | Review bylaws regarding attendance and email response to email on same issue. | 0.10 | 1195.00 | $119.50 |
| 04/28/2020 | JIS | GC | Committee call regarding special insurance counsel. | 2.10 | 1195.00 | $2,509.50 |
| 04/28/2020 | LFC | GC | Committee conference call re bar date | 1.40 | 1075.00 | $1,505.00 |
| 04/28/2020 | JAM | GC | Telephone conference with J. Stang, J. Lucas, state court counsel re: insurance counsel, litigation matters, and related issues (1.4). | 1.40 | 1075.00 | $1,505.00 |
| 04/28/2020 | JWL | GC | Attend weekly committee call with state court counsel to committee members (1.4); send requested documents to state court counsel raised in meeting (.2); attend committee member meeting (2.1); | 3.70 | 825.00 | $3,052.50 |
| 04/29/2020 | IAWN | GC | Exchange emails with Janice G Washington re end | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353  - 00002

Page:    36
Invoice 124887
April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | of additional insured project | | | |
| 04/29/2020 | JIS | GC | Call with John Lucas regarding sealing hearing and special counsel interviews. | 0.60 | 1195.00 | $717.00 |
| 04/29/2020 | JIS | GC | Call with A. Andrews regarding counsel selection, claim confidentiality, claim form. | 0.80 | 1195.00 | $956.00 |
| 04/30/2020 | IAWN | GC | Attend SCC committee call re choice of insurance counsel (1.8). | 1.80 | 1025.00 | $1,845.00 |
| 04/30/2020 | JIS | GC | Call with John Humphrey regarding committee deliberations.(.6); attend state court council call re insurance council and meeting procedures (1.8). | 2.40 | 1195.00 | $2,868.00 |
| 04/30/2020 | JWL | GC | Attend weekly committee member call regarding potential insurance counsel and meeting procedures (1.8); | 1.80 | 825.00 | $1,485.00 |
| | | | | 93.20 | | $95,925.00 |

### Hearings

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/15/2020 | JIS | H | Call with James O'Neill regarding court hearing results. | 0.20 | 1195.00 | $239.00 |
| 04/15/2020 | JIS | H | Attend Bankruptcy Court hearing (partial hearing) | 1.50 | 1195.00 | $1,792.50 |
| 04/15/2020 | JEO | H | Call with J. Stang (.2) and prepare for (1.8); and attend omnibus hearing including hearing on Girl Scouts Lift Stay Motion (3.0) | 4.00 | 925.00 | $3,700.00 |
| 04/15/2020 | JAM | H | Telephonic court hearing on Girl Scouts' lift stay motion, the TCC's Information Motion and related matters (partial participation) (1.6). | 1.60 | 1075.00 | $1,720.00 |
| 04/29/2020 | JEO | H | Participate in hearing re Motion for in camera review of documents in connection with objection to Sidley's retention | 1.00 | 925.00 | $925.00 |
| | | | | 8.30 | | $8,376.50 |

### Insurance Coverage

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/02/2020 | IAWN | IC | Review data room re insurance policies, assess layout and random review for completeness (2.3), email Azar re missing policy (.1) | 2.40 | 1025.00 | $2,460.00 |
| 04/02/2020 | IAWN | IC | Exchange emails with James I. Stang and John Morris re insurance issue | 0.10 | 1025.00 | $102.50 |
| 04/02/2020 | IAWN | IC | Review Old Republic policy re current situation, review deductible, assess Additional Insured and | 3.10 | 1025.00 | $3,177.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | analyze issues; exchange email and telephone conference with James I. Stang re additional insured issue and suggested research (.1), draft extensive email re same to James I. Stang (.5) | | | |
| 04/02/2020 | IAWN | IC | Review John Morris email re insurance documents requested, revise, exchange further emails re additional insured | 0.30 | 1025.00 | $307.50 |
| 04/02/2020 | JAM | IC | E-mails with J. Stang, R. Orgel, I. Nasatir re: "additional insureds" and document production (0.3). | 0.30 | 1075.00 | $322.50 |
| 04/03/2020 | IAWN | IC | Research rights and duties of Additional Insureds, Texas and other relevant law re same | 2.20 | 1025.00 | $2,255.00 |
| 04/04/2020 | IAWN | IC | Review insurance counsel's presentations (.9), draft and send email to James I. Stang re same (.1), review Hurley email re Patton (.1) | 1.10 | 1025.00 | $1,127.50 |
| 04/06/2020 | IAWN | IC | Exchange emails with James I. Stang re first encounter agreement. | 0.10 | 1025.00 | $102.50 |
| 04/06/2020 | IAWN | IC | Review  first encounter agreement, research and analyze, Cigna, Chubb, Ace, Century and INA company history, and positions on coverage chart | 2.30 | 1025.00 | $2,357.50 |
| 04/06/2020 | JIS | IC | Review first encounter agreement. | 0.20 | 1195.00 | $239.00 |
| 04/07/2020 | IAWN | IC | Telephone conference with James I. Stang re coverage issues, coverage counsel, first encounter agreement etc. | 0.50 | 1025.00 | $512.50 |
| 04/07/2020 | IAWN | IC | Conference. call w/ SCC re coverage counsel (part of call) | 0.50 | 1025.00 | $512.50 |
| 04/07/2020 | IAWN | IC | Review Lloyds cases on reinsurance and first encounter agreemen, analyze first encounter agreemen, review and analyze reinsurance agreements (2.4), draft and send email to James I. Stang re same, (.6),  telephone conference with James I.  Stang re same (.2) | 3.70 | 1025.00 | $3,792.50 |
| 04/07/2020 | IAWN | IC | Review data room re available insurance documentation; latest distribution, circulate coverage charts to James I. Stang | 1.00 | 1025.00 | $1,025.00 |
| 04/07/2020 | JIS | IC | Call with Iain Nasatir regarding first encounter agreement (2x). | 0.80 | 1195.00 | $956.00 |
| 04/10/2020 | IAWN | IC | Exchange emails with Azar re coverage telephone call next week | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    38

BSA - Committee

Invoice 124887

85353   - 00002

April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/10/2020 | IAWN | IC | Exchange emails with Linder, Janice G Washington, Michael Matteo and IT re access to data room for additional insured project (.6), telephone conferences with Janice G Washington re search terms and issues and role of Michael Matteo re same (.7). draft email describing project to Janice G Washington and Michael Matteo and IT( .2) | 1.50 | 1025.00 | $1,537.50 |
| 04/11/2020 | IAWN | IC | Review washington email re pull, review pull of insurance info and respond. | 0.70 | 1025.00 | $717.50 |
| 04/13/2020 | IAWN | IC | Telephone conference with James I. Stang refirst encounter agreemen and insurance coverage firms | 0.60 | 1025.00 | $615.00 |
| 04/13/2020 | IAWN | IC | Review coverage firms' presentations and analyze experience etc. | 1.00 | 1025.00 | $1,025.00 |
| 04/13/2020 | IAWN | IC | Telephone conference with Azar, Labeda, Linder, Martin re first encounter agreemen and application | 0.50 | 1025.00 | $512.50 |
| 04/13/2020 | IAWN | IC | Exchange emails with John Morris re Girl Scouts insurance policies | 1.00 | 1025.00 | $1,025.00 |
| 04/13/2020 | IAWN | IC | Review Beazley & RSUI policies and analyze for coverage | 1.20 | 1025.00 | $1,230.00 |
| 04/13/2020 | IAWN | IC | Exchange emails and telephone calls with Labuda and Zzim re Girl Scouts policies | 0.30 | 1025.00 | $307.50 |
| 04/13/2020 | IAWN | IC | Exchange emails with morris and James I Stang re questions re Girl Scouts' policies | 0.20 | 1025.00 | $205.00 |
| 04/13/2020 | JIS | IC | Call with Iain Nasatir regarding first encounter agreement, special counsel employment, trademark policies. | 0.60 | 1195.00 | $717.00 |
| 04/14/2020 | IAWN | IC | Sample insurance policy pull and exchange emails with Janice G Washington re same | 1.30 | 1025.00 | $1,332.50 |
| 04/14/2020 | MAM | IC | Telephone call with Ian Nasatir regarding insurance issues. | 0.20 | 395.00 | $79.00 |
| 04/14/2020 | MAM | IC | Review BSA policy and printout relevant pages into pdf. | 0.70 | 395.00 | $276.50 |
| 04/15/2020 | IAWN | IC | Telephone conference with Robert B. Orgel re first encounter agreement and Sidley | 0.60 | 1025.00 | $615.00 |
| 04/15/2020 | MAM | IC | Review BSA policies and update chart. | 5.10 | 395.00 | $2,014.50 |
| 04/16/2020 | IAWN | IC | Exchange emails with Janice G Washington and Michael Matteo re additional insured project | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   - 00002

Page:   39
Invoice 124887
April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/16/2020 | MAM | IC | Review insurance policies and update summary chart. | 5.60 | 395.00 | $2,212.00 |
| 04/17/2020 | IAWN | IC | Exchange emails with washington and Michael Matteo re insurance project, review AI chart and analyze | 0.70 | 1025.00 | $717.50 |
| 04/17/2020 | IAWN | IC | Review BRG presentation re insurance and email morris re comments | 0.20 | 1025.00 | $205.00 |
| 04/17/2020 | MAM | IC | Review insurance policies iand update project summary. | 6.40 | 395.00 | $2,528.00 |
| 04/20/2020 | IAWN | IC | Exchange emails with Michael Matteo and Janice G. Washington re insurance project | 0.10 | 1025.00 | $102.50 |
| 04/20/2020 | MAM | IC | Review insurance policies in response to I. Nasatir directions. | 1.40 | 395.00 | $553.00 |
| 04/21/2020 | MAM | IC | Review insurance policies and update summary chart. | 3.60 | 395.00 | $1,422.00 |
| 04/22/2020 | MAM | IC | Review insurance policies and update summary chart. | 5.30 | 395.00 | $2,093.50 |
| 04/23/2020 | IAWN | IC | Exchange emails with James I Stang re AI diocese results, review chart re same | 0.10 | 1025.00 | $102.50 |
| 04/23/2020 | JIS | IC | Call with Jeff Anderson regarding insurance issues. | 0.20 | 1195.00 | $239.00 |
| 04/23/2020 | MAM | IC | Review insurance policies and update summary chart. | 5.10 | 395.00 | $2,014.50 |
| 04/24/2020 | IAWN | IC | Exchange emails with Azar re missing policy | 0.10 | 1025.00 | $102.50 |
| 04/24/2020 | MAM | IC | Review policies and update summary chart. | 5.30 | 395.00 | $2,093.50 |
| 04/25/2020 | IAWN | IC | Exchange emails with Azar re missing policy | 0.10 | 1025.00 | $102.50 |
| 04/27/2020 | IAWN | IC | Review missing policies list, exchange emails with Janice G Washington re same | 2.00 | 1025.00 | $2,050.00 |
| 04/27/2020 | MAM | IC | Review policies and update summary chart. | 4.90 | 395.00 | $1,935.50 |
| 04/28/2020 | IAWN | IC | Review replies to Chubb objection, analyze first encounter agreement discussion. | 0.80 | 1025.00 | $820.00 |
| 04/28/2020 | IAWN | IC | Conference call SCC re insurance coverage counsel (.3), interviews and subsequent discussion (1.9) | 2.20 | 1025.00 | $2,255.00 |
| 04/28/2020 | MAM | IC | Review policies and update summary chart. | 6.00 | 395.00 | $2,370.00 |
| 04/29/2020 | MAM | IC | Review policies and update summary chart. | 6.20 | 395.00 | $2,449.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

Page:    40
Invoice 124887
April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/30/2020 | MAM | IC | Review policies and update summary chart. | 6.40 | 395.00 | $2,528.00 |
| | | | | 97.00 | | $60,560.00 |

### Plan & Disclosure Stmt. [B320]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/02/2020 | JIS | PD | Call with John Lucas regarding case strategy. | 0.30 | 1195.00 | $358.50 |
| 04/02/2020 | JIS | PD | Call with Kravitz regarding mediator issues. | 0.50 | 1195.00 | $597.50 |
| 04/02/2020 | JIS | PD | Review and respond to email regarding mediator selection. | 0.20 | 1195.00 | $239.00 |
| 04/02/2020 | JIS | PD | Call with Robert Orgel regarding mediator selection process. | 0.50 | 1195.00 | $597.50 |
| 04/02/2020 | RBO | PD | Telephone conference with James I. Stang regarding mediator process (.3); Telephone conference with James I. Stang regarding TDP (.2) | 0.50 | 1145.00 | $572.50 |
| 04/02/2020 | JWL | PD | Review responses regarding potential mediators and update charts for the same; email to J. Stang (.4); Call with J. Stang re case strategy (.3) | 0.70 | 825.00 | $577.50 |
| 04/03/2020 | JIS | PD | Call John Lucas re issues related to mediator. | 0.40 | 1195.00 | $478.00 |
| 04/03/2020 | JIS | PD | Emails and calls regarding exchange of mediation nominee lists. | 0.40 | 1195.00 | $478.00 |
| 04/03/2020 | JWL | PD | Call with R. Ringer at Kramer regarding case status issues (.3); call with R. Ringer and J. Stang regarding mediation issues (.4); Review responses from state court counsel to committee members regarding selection of mediators (.3); review proposed mediators from BSA, UCC, and FCR and prepare tracking chart (.5). | 1.50 | 825.00 | $1,237.50 |
| 04/04/2020 | IAWN | PD | Review emails re mediator candidates, FCR and tort experience | 0.30 | 1025.00 | $307.50 |
| 04/04/2020 | JIS | PD | Call with M. Andolina re mediator nominees. | 1.00 | 1195.00 | $1,195.00 |
| 04/04/2020 | JIS | PD | 2x calls with K. Rothweiler re mediator nominations. | 0.40 | 1195.00 | $478.00 |
| 04/04/2020 | JIS | PD | Call with Jeff Anderson regarding mediator nominee and FCR. | 0.30 | 1195.00 | $358.50 |
| 04/05/2020 | IAWN | PD | Review James I. Stang summary of call with debtor re mediator candidates (.1), | 0.10 | 1025.00 | $102.50 |
| 04/05/2020 | JIS | PD | Call with M. Andolina regarding mediation selection | 0.20 | 1195.00 | $239.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

Page:    41
Invoice 124887
April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | process. | | | |
| 04/06/2020 | JIS | PD | Call Andolina regarding mediator. | 0.70 | 1195.00 | $836.50 |
| 04/07/2020 | JIS | PD | Call with M. Pfau regarding mediation selection. | 0.50 | 1195.00 | $597.50 |
| 04/07/2020 | JIS | PD | Call with John Humphrey regarding mediator selection issues. | 0.60 | 1195.00 | $717.00 |
| 04/07/2020 | JIS | PD | Call with John Lucas regarding mediator selection issues. | 0.50 | 1195.00 | $597.50 |
| 04/07/2020 | JIS | PD | Call with P. Finn regarding mediator issues. | 0.20 | 1195.00 | $239.00 |
| 04/07/2020 | JIS | PD | Call with M. Andolina regarding mediator. | 0.10 | 1195.00 | $119.50 |
| 04/07/2020 | JIS | PD | Calls and texts to State Court Counsel regarding mediation selection. | 0.40 | 1195.00 | $478.00 |
| 04/07/2020 | JWL | PD | Call with J. Stang regarding mediator selection issues. | 0.40 | 825.00 | $330.00 |
| 04/08/2020 | JIS | PD | Call with John Lucas regarding mediator. | 0.30 | 1195.00 | $358.50 |
| 04/08/2020 | JIS | PD | Call with Paul Mones regarding mediator appointment. | 0.30 | 1195.00 | $358.50 |
| 04/08/2020 | JIS | PD | 2x call Ken R. regarding mediator appointment. | 0.30 | 1195.00 | $358.50 |
| 04/08/2020 | JIS | PD | Call with M. Pfau re mediator appointment. | 0.20 | 1195.00 | $239.00 |
| 04/08/2020 | JIS | PD | Call With A. Andrews regarding mediator appointment. | 0.30 | 1195.00 | $358.50 |
| 04/08/2020 | JIS | PD | Call with D. Welsh regarding mediator role. | 0.40 | 1195.00 | $478.00 |
| 04/08/2020 | JWL | PD | Review revised mediation order submitted by BSA (.2); review mediation motion and compare (.3); review local rules regarding mediation process (.4); email to PSZJ team regarding same (.4) call with J. Stang re mediator (.3)/. | 1.60 | 825.00 | $1,320.00 |
| 04/09/2020 | JIS | PD | Call with Lucas and Andolina regarding mediator proposal. | 0.20 | 1195.00 | $239.00 |
| 04/09/2020 | JIS | PD | Call with John Lucas regarding Committee call regarding mediator proposal and call to Andolina re same. | 0.20 | 1195.00 | $239.00 |
| 04/09/2020 | JIS | PD | Call with Andolina re mediator proposal. | 0.30 | 1195.00 | $358.50 |
| 04/09/2020 | JWL | PD | Work on research of proposed mediators(.6); call with M. Andolina regarding mediation issues (.2); follow up with J. Stang regarding the same (.2); | 1.50 | 825.00 | $1,237.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

Page:    42

Invoice 124887

April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | revise mediation order (.5). | | | |
| 04/10/2020 | IAWN | PD | Reviewed James I. Stang email re mediator/debtor and related SCC comments | 0.20 | 1025.00 | $205.00 |
| 04/10/2020 | JIS | PD | Call with K. Rothweiler re mediation process. | 0.30 | 1195.00 | $358.50 |
| 04/10/2020 | JIS | PD | Call with P. Finn regarding mediation process. | 0.30 | 1195.00 | $358.50 |
| 04/10/2020 | RBO | PD | Telephone conference with John A. Morris regarding mediation and order regarding mediators (.3); Preparation of message to John W. Lucas and James I. Stang regarding same (.2); Review files and send John A. Morris messages regarding certain mediators (.3) | 0.80 | 1145.00 | $916.00 |
| 04/10/2020 | RBO | PD | Telephone conference with John W. Lucas regarding mediation order (.3); Telephone conference with James I. Stang regarding mediation order (.1) | 0.40 | 1145.00 | $458.00 |
| 04/10/2020 | RBO | PD | Telephone conference with John W. Lucas (4x) further regarding Mediation Order (.6); Revise Mediation Order (1.5) after reviewing same and prepare messages regarding same to John A. Morris, James I. Stang and John W. Lucas (.2); Telephone conference with John A. Morris regarding same (.1) | 2.40 | 1145.00 | $2,748.00 |
| 04/10/2020 | JAM | PD | Review/revise draft Mediation Order (0.6); e-mails with J. Stang, J. Lucas, R. Orgel re: comments to draft Mediation Order (0.2); telephone conference with R. Orgel re: draft Mediation Order (0.3); review Local Rule 9019-5 (0.2); telephone conference with R. Orgel re: draft Mediation Order (0.1); e-mails with R. Orgel re: Mediation Order (0.1). | 1.50 | 1075.00 | $1,612.50 |
| 04/10/2020 | JWL | PD | Review changes to proposed mediation order and revise the same (.7); calls with R. Orgel regarding next steps for mediation process (.6). | 1.30 | 825.00 | $1,072.50 |
| 04/11/2020 | JIS | PD | Introductory phone call with Eric Green. | 1.60 | 1195.00 | $1,912.00 |
| 04/11/2020 | RBO | PD | Review Andolina message and prepare message regarding call attendance to James I. Stang, John W. Lucas and John A. Morris (.1); Preparation of message to John W. Lucas regarding time of call (.1); .join call with Andolina, others and John W. Lucas (.6); Revise order (.7) and prepare message regarding same to John W. Lucas (.1) and telephone conference with John W. Lucas regarding same (.1) | 1.10 | 1145.00 | $1,259.50 |
| 04/11/2020 | JWL | PD | Call with BSA counsel regarding mediator stipulation and review changes to order regarding | 0.80 | 825.00 | $660.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   - 00002

Page:    43
Invoice 124887
April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | same (.6); | | | |
| 04/13/2020 | JIS | PD | Call with Paul Finn re meeting with Committee and State court counsel. | 0.20 | 1195.00 | $239.00 |
| 04/13/2020 | JIS | PD | Call with Peter Janci regarding plan confirmation issues. | 0.50 | 1195.00 | $597.50 |
| 04/14/2020 | JIS | PD | Introductory call with Committee members and mediators. | 1.50 | 1195.00 | $1,792.50 |
| 04/14/2020 | JAM | PD | Telephone conference with J. Stang, R. Orgel, J. Lucas, individual Committee members, P. Finn, Resolutions LLC re: mediation background and process (1.3). | 1.30 | 1075.00 | $1,397.50 |
| 04/14/2020 | JWL | PD | Review revised mediation order in response to changes proposed by insurers' counsel. | 0.30 | 825.00 | $247.50 |
| 04/15/2020 | JIS | PD | Call with Paul Finn regarding impact of disqualification motion on mediation process. | 0.30 | 1195.00 | $358.50 |
| 04/15/2020 | JIS | PD | Call with Jason Amala regarding case issues relating to plan confirmation. | 0.30 | 1195.00 | $358.50 |
| 04/15/2020 | KHB | PD | Review authorities re: confirmation  issues. | 5.30 | 995.00 | $5,273.50 |
| 04/15/2020 | RBO | PD | Review John A. Morris messages regarding and redline of Protective Order draft | 0.20 | 1145.00 | $229.00 |
| 04/15/2020 | RBO | PD | Telephone call from James I. Stang regarding Mediation issues | 0.20 | 1145.00 | $229.00 |
| 04/15/2020 | JAM | PD | Review insurers' comments to draft Mediation Order (0.2). | 0.20 | 1075.00 | $215.00 |
| 04/16/2020 | IAWN | PD | Review mediation order and comment re same to John Lucas and James I Stang | 0.80 | 1025.00 | $820.00 |
| 04/16/2020 | IAWN | PD | Telephone conference with Robert B Orgel, James I Stang  John Lucas and John Morris  re mediation order and insurers' changes | 0.80 | 1025.00 | $820.00 |
| 04/16/2020 | JIS | PD | Call with Robert Orgel, Iain Nasatir, John Lucas and John Morris regarding review of latest version of mediation order. | 0.60 | 1195.00 | $717.00 |
| 04/16/2020 | JIS | PD | Call with E. Green re mediation order (.2); call with John Lucas re same (.1). | 0.30 | 1195.00 | $358.50 |
| 04/16/2020 | RBO | PD | Join call with John W. Lucas, James I. Stang, Iain A. W. Nasatir and part John A. Morris regarding mediation order. | 0.60 | 1145.00 | $687.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

Page:    44

Invoice 124887

April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/16/2020 | RBO | PD | Telephone conference with James I. Stang regarding insurance mediator (.1); Review and respond to John W. Lucas regarding call with Andolina regarding Order (.1) | 0.20 | 1145.00 | $229.00 |
| 04/16/2020 | RBO | PD | Review John W. Lucas revisions and propose and send changes to Order (.9); Telephone conference with John W. Lucas regarding same (2x) (.2) | 1.10 | 1145.00 | $1,259.50 |
| 04/16/2020 | JAM | PD | Review revised draft mediation order (0.2); telephone conference with J. Stang, J. Lucas, R. Orgel, I. Nasatir (partial participation) (0.4). | 0.60 | 1075.00 | $645.00 |
| 04/16/2020 | JWL | PD | Review new mediation order in response to Insurer comments and send comments to PSZJ team regarding same (.7); call with PSZJ team regarding changes to the mediation order (.8); revise order for call with BSA counsel (1.0); mediator background research (.2); | 2.70 | 825.00 | $2,227.50 |
| 04/17/2020 | IAWN | PD | Review mediation order, exchange emails with Robert B. Orgel re same. | 0.10 | 1025.00 | $102.50 |
| 04/17/2020 | JIS | PD | Call with Jeff Davidson regarding best interest test. | 0.40 | 1195.00 | $478.00 |
| 04/17/2020 | JIS | PD | Research confirmation issues. | 2.50 | 1195.00 | $2,987.50 |
| 04/17/2020 | LFC | PD | Research and analysis regarding plan / liquidation analysis matters | 2.60 | 1075.00 | $2,795.00 |
| 04/17/2020 | RBO | PD | Review John W. Lucas messages regarding call with Andolina and respond (.1); Revise language regarding payment of insurance mediator (.6); Preparation of message regarding same to Iain A. W. Nasatir and John W. Lucas (.2); Telephone conference with Andolina and John W. Lucas regarding mediation order (.6); Review Iain A. W. Nasatir message regarding language of order and respond (.1); Telephone conference with John W. Lucas regarding same (.3) | 1.90 | 1145.00 | $2,175.50 |
| 04/17/2020 | RBO | PD | Revise Mediation Order | 0.60 | 1145.00 | $687.00 |
| 04/17/2020 | JWL | PD | Revise proposed mediation order in response to insurance comments and scope (.6); call with Andolina regarding proposed changes in response to insurer comments (.6); call with R. Orgel regarding mediation order and next steps (.3); | 1.50 | 825.00 | $1,237.50 |
| 04/17/2020 | NPL | PD | Research regarding mediators. | 1.80 | 425.00 | $765.00 |
| 04/17/2020 | NPL | PD | Draft email to J. Lucas regarding research | 0.30 | 425.00 | $127.50 |

Pachulski Stang Ziehl & Jones LLP                                   Page:    45
BSA - Committee                                                     Invoice 124887
85353   - 00002                                                     April 30, 2020

|            |      |    |                                                                                                                                                                              | Hours | Rate    | Amount     |
|------------|------|----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|---------|------------|
|            |      |    | assignment involving mediators.                                                                                                                                                              |       |         |            |
| 04/18/2020 | JIS  | PD | Research confirmation issues.                                                                                                                                                                | 1.80  | 1195.00 | $2,151.00  |
| 04/18/2020 | JIS  | PD | Call with M. Andolina regarding mediation order.                                                                                                                                             | 0.20  | 1195.00 | $239.00    |
| 04/18/2020 | RBO  | PD | Review John W. Lucas message regarding mediation order (.1); Preparation of message with revisions to James I. Stang and John W. Lucas (.1); Telephone conference with John W. Lucas regarding order (.2) | 0.40  | 1145.00 | $458.00    |
| 04/18/2020 | JWL  | PD | Call with J. Stang regarding mediation issues (.3); prepare email to state court counsel regarding updates to mediation order (.6); call with R. Orgel regarding further changes to mediation order (.3); further changes to proposed order (.2). | 1.40  | 825.00  | $1,155.00  |
| 04/19/2020 | JIS  | PD | Review and revise mediation order and transmittal email and email to mediators regarding conflict search.                                                                                    | 0.70  | 1195.00 | $836.50    |
| 04/19/2020 | JIS  | PD | Draft memo regarding confirmation issues.                                                                                                                                                    | 3.30  | 1195.00 | $3,943.50  |
| 04/19/2020 | JWL  | PD | Call with J. Stang regarding strategy issues with mediators and confirmation (.5);                                                                                                           | 0.50  | 825.00  | $412.50    |
| 04/20/2020 | JIS  | PD | Call with Ken Brown regarding confirmation issues.                                                                                                                                           | 0.70  | 1195.00 | $836.50    |
| 04/20/2020 | KHB  | PD | Confer with J. Stang section 1129  confirmation issues.                                                                                                                                      | 0.70  | 995.00  | $696.50    |
| 04/21/2020 | JIS  | PD | Call with John Lucas and Robert Orgel regarding mediation issues.                                                                                                                            | 0.40  | 1195.00 | $478.00    |
| 04/21/2020 | JIS  | PD | Draft memo on confirmations issues.                                                                                                                                                          | 2.10  | 1195.00 | $2,509.50  |
| 04/21/2020 | RBO  | PD | Review mediation order draft (.1); Telephone conference with James I. Stang and John W. Lucas regarding results from call with Committee's individual counsel (.1)                            | 0.20  | 1145.00 | $229.00    |
| 04/22/2020 | JIS  | PD | Review and revise mediation order and forward to M. Andolina.                                                                                                                                | 0.70  | 1195.00 | $836.50    |
| 04/22/2020 | JIS  | PD | Call with P. Finn regarding declaration with employment order.                                                                                                                               | 0.10  | 1195.00 | $119.50    |
| 04/22/2020 | JIS  | PD | Call with Ken Brown re confirmation issues.                                                                                                                                                  | 0.50  | 1195.00 | $597.50    |
| 04/22/2020 | JIS  | PD | Continued drafting of 1129 memo/research.                                                                                                                                                    | 2.40  | 1195.00 | $2,868.00  |
| 04/22/2020 | KHB  | PD | Confer with J. Stang re 1129 issues.                                                                                                                                                         | 0.50  | 995.00  | $497.50    |
| 04/22/2020 | RBO  | PD | Review messages regarding Mediation Order .1;                                                                                                                                                | 0.20  | 1145.00 | $229.00    |

Pachulski Stang Ziehl & Jones LLP

Page:    46
BSA - Committee

Invoice 124887
85353    - 00002

April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Telephone call from James I. Stang regarding same (.1) | | | |
| 04/23/2020 | JIS | PD | Call with M. Andolina regarding mediation motion, protective order and state court counsel call. | 0.20 | 1195.00 | $239.00 |
| 04/24/2020 | JIS | PD | Review/revise mediation order and call with KR re same. | 0.30 | 1195.00 | $358.50 |
| 04/24/2020 | JWL | PD | Review revised meditation order that includes new BSA and Insurer comments/changes (.3); | 0.30 | 825.00 | $247.50 |
| 04/25/2020 | IAWN | PD | Review mediation order and email from John Lucas and respond re same | 0.20 | 1025.00 | $205.00 |
| 04/25/2020 | JWL | PD | Revise mediation order in response to BSA and Insurer changes and send to PSZJ team for review. | 0.50 | 825.00 | $412.50 |
| 04/26/2020 | JIS | PD | Review mediation order versions (.3) and telephone call to Lucas regarding same (.3). | 0.60 | 1195.00 | $717.00 |
| 04/26/2020 | JIS | PD | Call with P. Finn regarding mediation order. | 0.50 | 1195.00 | $597.50 |
| 04/26/2020 | JIS | PD | Review and revise mediation order. | 0.40 | 1195.00 | $478.00 |
| 04/26/2020 | JIS | PD | Call with Robert Feinstein regarding confirmation issues. | 0.30 | 1195.00 | $358.50 |
| 04/26/2020 | JWL | PD | Revise mediation order in response to further comments from PSZJ team (.2); call with J. Stang regarding mediation order and related issues (.3); revise mediation order in response to J. Stang comments (.5). | 1.00 | 825.00 | $825.00 |
| 04/27/2020 | IAWN | PD | Review John Lucas and SCC emails re mediation order changes | 0.20 | 1025.00 | $205.00 |
| 04/27/2020 | KHB | PD | Confer with J. Stang re confirmation requirements. | 0.30 | 995.00 | $298.50 |
| 04/28/2020 | IAWN | PD | Review Gallagher resume re mediator. | 0.10 | 1025.00 | $102.50 |
| | | | | **78.40** | | **$83,031.00** |

## Retention of Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/07/2020 | JEO | RP | Email exchange with PSZJ team re comments to retention order | 0.70 | 925.00 | $647.50 |
| 04/07/2020 | JEO | RP | Revisions to PSZJ retention order | 0.30 | 925.00 | $277.50 |
| 04/08/2020 | KKY | RP | Draft certification of counsel re PSZJ retention application | 0.40 | 425.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

Page:    47

Invoice 124887

April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/08/2020 | JEO | RP | Email to UST with copy of revised retention order for PSZY | 0.30 | 925.00 | $277.50 |
| 04/08/2020 | JEO | RP | Email with Debtors' counsel re revisions to PSZJ retention order | 0.40 | 925.00 | $370.00 |
| 04/09/2020 | JEO | RP | Finalize and file COC and Retention Order for PSZJ | 0.40 | 925.00 | $370.00 |
| 04/14/2020 | KKY | RP | Serve [signed] PSZJ retention order | 0.10 | 425.00 | $42.50 |
| 04/14/2020 | KKY | RP | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for [signed] retention orders | 0.30 | 425.00 | $127.50 |
| | | | | 2.90 | | $2,282.50 |

### Ret. of Prof./Other

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/20/2020 | BDD | RPO | Email J. O'Neill re revisions to BRG retention application | 0.10 | 425.00 | $42.50 |
| 04/01/2020 | JIS | RPO | Call with possible insurance counsel re case background. | 0.50 | 1195.00 | $597.50 |
| 04/01/2020 | LFC | RPO | Draft application to retain Jon Conte and supporting declaration | 1.50 | 1075.00 | $1,612.50 |
| 04/01/2020 | LFC | RPO | Work on Conte retention application | 1.50 | 1075.00 | $1,612.50 |
| 04/01/2020 | LFC | RPO | Telephone conference with Jon Conte regarding retention application and declaration | 0.30 | 1075.00 | $322.50 |
| 04/01/2020 | LFC | RPO | Telephone conference with James O'Neill regarding Conte retention application | 0.10 | 1075.00 | $107.50 |
| 04/01/2020 | JEO | RPO | Call with Linda Cantor re retention of experts | 0.20 | 925.00 | $185.00 |
| 04/02/2020 | JIS | RPO | Call with M. Andolina regarding mediation process. | 0.50 | 1195.00 | $597.50 |
| 04/02/2020 | LFC | RPO | Draft outline of issues for retention application (.3) and TC with Jon Conte regarding disclosures (.2) | 0.50 | 1075.00 | $537.50 |
| 04/02/2020 | LFC | RPO | Draft and work on Conte retention application and declaration | 3.50 | 1075.00 | $3,762.50 |
| 04/03/2020 | JIS | RPO | Review and revise order re FCR employment and review repressed memory definition. | 0.30 | 1195.00 | $358.50 |
| 04/03/2020 | LFC | RPO | Review Dr. Conte's list of interested parties and draft revised application and declaration in support of retention application | 1.50 | 1075.00 | $1,612.50 |
| 04/04/2020 | IAWN | RPO | Review FCR ruling in Del. BK Ct. re Young Conaway etc. | 0.50 | 1025.00 | $512.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    48

BSA - Committee

Invoice 124887

85353   - 00002

April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/04/2020 | JIS | RPO | Research dockets regarding FCR issues in Imerys and other abuse cases and email to State Court Counsel re same. | 1.60 | 1195.00 | $1,912.00 |
| 04/04/2020 | LFC | RPO | Further review and revise Conte application and declaration | 1.10 | 1075.00 | $1,182.50 |
| 04/04/2020 | LFC | RPO | Draft email memos regarding Conte retention application | 0.30 | 1075.00 | $322.50 |
| 04/05/2020 | LFC | RPO | Review comments and further revise application and declaration in support of Conte retention | 0.60 | 1075.00 | $645.00 |
| 04/05/2020 | BDD | RPO | Email J. Lucas re FCR fees in other abuse cases | 0.10 | 425.00 | $42.50 |
| 04/06/2020 | LFC | RPO | Confer with Beth Dassa on Conte retention application, preparation of supplemental pleadings and order, and outstanding questions | 0.30 | 1075.00 | $322.50 |
| 04/06/2020 | LFC | RPO | Review debtors' applications to employ experts in connection with abuse claims and matters for Conte to potentially address in his employment application | 0.30 | 1075.00 | $322.50 |
| 04/06/2020 | LFC | RPO | Review draft order, notice and comments to Conte retention application | 0.30 | 1075.00 | $322.50 |
| 04/06/2020 | LFC | RPO | Review comments from Jon Conte and revise application and related documents | 1.80 | 1075.00 | $1,935.00 |
| 04/06/2020 | BDD | RPO | Prepare Notice and Order on application to retain Jon R. Conte as expert consultant and expert witness (.60); emails to/call with L. Cantor re same (.20) | 0.80 | 425.00 | $340.00 |
| 04/06/2020 | BDD | RPO | Email L. Cantor re Jon Conte retention application | 0.10 | 425.00 | $42.50 |
| 04/07/2020 | IAWN | RPO | Review KL Gates submission, .2 exchange emails with James I. Stang re same (.1), review Jamers I. Stang email to SCC | 0.30 | 1025.00 | $307.50 |
| 04/08/2020 | KKY | RPO | Draft (.2) certification of no objection re Berkeley retention application; and prepare (2.) order re same | 0.40 | 425.00 | $170.00 |
| 04/08/2020 | LFC | RPO | Further review and revise application to retain Jon Conte | 0.80 | 1075.00 | $860.00 |
| 04/08/2020 | JEO | RPO | Check status of BRG retention application | 0.20 | 925.00 | $185.00 |
| 04/08/2020 | JEO | RPO | Email to Jim Stang re FCR issues | 0.20 | 925.00 | $185.00 |
| 04/09/2020 | LFC | RPO | Further review and revise Conte declaration with conflict information | 1.20 | 1075.00 | $1,290.00 |
| 04/09/2020 | LFC | RPO | Review comments from Jon Conte and make | 0.40 | 1075.00 | $430.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   - 00002

Page:    49
Invoice 124887
April 30, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | additional changes to retention pleadings |  |  |  |
| 04/09/2020 | JEO | RPO | Finalize and file CNO and retention order for BRG | 0.40 | 925.00 | $370.00 |
| 04/10/2020 | LFC | RPO | Review revisions to Conte application | 0.10 | 1075.00 | $107.50 |
| 04/10/2020 | LFC | RPO | Work on finalizing Conte retention application with additional revisions | 0.20 | 1075.00 | $215.00 |
| 04/10/2020 | JEO | RPO | Email exchange with Linda Cantor and John Lucas re Conte retention application | 0.30 | 925.00 | $277.50 |
| 04/13/2020 | LFC | RPO | Review comments and revise Jon Conte retention application | 0.50 | 1075.00 | $537.50 |
| 04/13/2020 | JEO | RPO | Review Conti retention application | 0.30 | 925.00 | $277.50 |
| 04/14/2020 | JIS | RPO | Review objection to SA employment, including exhibits and declarations. | 0.50 | 1195.00 | $597.50 |
| 04/14/2020 | KKY | RPO | Serve [signed] Berkeley retention order | 0.10 | 425.00 | $42.50 |
| 04/14/2020 | JEO | RPO | Emails with Linda Cantor regarding Conte employment application | 0.30 | 925.00 | $277.50 |
| 04/14/2020 | JWL | RPO | Review Chubb objection to Sidley retention application. | 0.70 | 825.00 | $577.50 |
| 04/15/2020 | IAWN | RPO | Review Sidley retention motion and supporting declarations, analyze and draft email with analysis to James I Stang | 1.40 | 1025.00 | $1,435.00 |
| 04/15/2020 | JIS | RPO | Call with Robert Orgel regarding disqualification motion. | 0.50 | 1195.00 | $597.50 |
| 04/15/2020 | JIS | RPO | Call with State Court Counsel regarding SA employment objection. | 2.00 | 1195.00 | $2,390.00 |
| 04/15/2020 | JIS | RPO | Call with Andolina re impact of disqualification motion. | 0.30 | 1195.00 | $358.50 |
| 04/15/2020 | JIS | RPO | Call with A. Andrews regarding impact of Sidley disqualification. | 0.30 | 1195.00 | $358.50 |
| 04/15/2020 | JIS | RPO | Call with Paul Mones regarding disqualification motion. | 0.20 | 1195.00 | $239.00 |
| 04/15/2020 | JIS | RPO | Call with John Lucas regarding impact of disqualification. | 0.20 | 1195.00 | $239.00 |
| 04/15/2020 | RBO | RPO | Review messages regarding objection to S&A employment (.2); Telephone call from James I. Stang regarding same (.3); Response regarding disinterestedness (.3); Review objection and | 1.60 | 1145.00 | $1,832.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

Page:    50

Invoice 124887

April 30, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Pillowtex case (.5); Telephone conference with James E. O'Neill regarding same (.1); Telephone conference with Iain A. W. Nasatir regarding same (.2) |  |  |  |
| 04/15/2020 | RBO | RPO | Telephone conference with James I. Stang and Iain A. W. Nasatir regarding Century objection (.3); Review research files after telephone conference with James E. O'Neill (.3) | 0.60 | 1145.00 | $687.00 |
| 04/15/2020 | JAM | RPO | Review Chubb objection to Sidley retention on conflict of interest grounds (1.2); telephone conference with J. Stang, J. Lucas, state court counsel re: objection to Sidley retention application (1.3). | 2.50 | 1075.00 | $2,687.50 |
| 04/16/2020 | KKY | RPO | Prepare for filing and service Conte retention app | 0.90 | 425.00 | $382.50 |
| 04/16/2020 | LFC | RPO | Telephone conference with Jon Conte regarding response to BSA presentation and proposed revisions | 0.40 | 1075.00 | $430.00 |
| 04/16/2020 | JEO | RPO | Review and finalize Conte retention application | 0.90 | 925.00 | $832.50 |
| 04/17/2020 | LFC | RPO | E-mail memos and confer with Jon Conte regarding POC and notice issues | 0.60 | 1075.00 | $645.00 |
| 04/17/2020 | JWL | RPO | Review Schwartz declaration in support of Century objection to Sidley retention. | 0.70 | 825.00 | $577.50 |
| 04/20/2020 | JWL | RPO | Follow up with J. O'Neill regarding Sidley retention (.2). | 0.20 | 825.00 | $165.00 |
| 04/21/2020 | IAWN | RPO | Review emails and attachments from James I Stang re insurance coverage counsel | 0.30 | 1025.00 | $307.50 |
| 04/22/2020 | JEO | RPO | Emails with PSZJ team re scheduling of hearing on Sidley's retention | 0.40 | 925.00 | $370.00 |
| 04/27/2020 | IAWN | RPO | Review Gilbert application re FCR representation | 0.10 | 1025.00 | $102.50 |
| 04/27/2020 | JEO | RPO | Review and circulate UST's Objection to Century's request to seal exhibits re Objection to Sidley's retention | 0.40 | 925.00 | $370.00 |
| 04/27/2020 | JWL | RPO | Review UST objection to motion to seal of Century in response to Sidley retention objection (.2); | 0.20 | 825.00 | $165.00 |
| 04/28/2020 | IAWN | RPO | Telephone conference with James I Stang re insurance; conflict | 0.50 | 1025.00 | $512.50 |
| 04/28/2020 | JIS | RPO | Review BSA/SA reply to employment objection. | 0.30 | 1195.00 | $358.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

Page:    51
Invoice 124887
April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/28/2020 | JIS | RPO | Review pleadings related to the sealing motions on SA employment. | 0.50 | 1195.00 | $597.50 |
| 04/28/2020 | JIS | RPO | Call Iain Nasatir regarding special counsel insurance. | 0.40 | 1195.00 | $478.00 |
| 04/28/2020 | JEO | RPO | Initial review of pleadings related to Sidley's retention | 0.60 | 925.00 | $555.00 |
| 04/28/2020 | JEO | RPO | Review notice of 4.29.2020 hearing on Century's Motion for in camera review of documents and circulate to committee in preparation for hearing | 0.60 | 925.00 | $555.00 |
| 04/28/2020 | JWL | RPO | Review reply of Sidley to retention objection filed by Century and Chubb; | 1.00 | 825.00 | $825.00 |
| 04/29/2020 | JIS | RPO | Call with Kravitz and Rothweiler regarding special insurance counsel. | 0.70 | 1195.00 | $836.50 |
| 04/29/2020 | JIS | RPO | Attend hearing re sealing motion for SA employment application hearing. | 0.90 | 1195.00 | $1,075.50 |
| 04/29/2020 | JIS | RPO | Call with Iain Nasatir regarding counsel interviews. | 0.20 | 1195.00 | $239.00 |
| 04/29/2020 | JIS | RPO | Call with Stan Goldich re SA conflict issues. | 0.20 | 1195.00 | $239.00 |
| 04/29/2020 | JEO | RPO | Review witness list re hearing on Sidley's retention | 0.20 | 925.00 | $185.00 |
| 04/29/2020 | JEO | RPO | Draft update memo re outcome of hearing for in camera review of documents re Sidley retention | 0.40 | 925.00 | $370.00 |
| 04/29/2020 | JEO | RPO | Review Ankura retention application for FCR | 0.60 | 925.00 | $555.00 |
| 04/29/2020 | JAM | RPO | Review Sidley reply and related papers in connection with Chubb objection to Sidley retention (0.6). | 0.60 | 1075.00 | $645.00 |
| 04/30/2020 | JIS | RPO | Review summary of Ankara application and call with James O'Neill re same. | 0.10 | 1195.00 | $119.50 |
| 04/30/2020 | JIS | RPO | Call with Ilan Scharf regarding Gilbert retention. | 0.60 | 1195.00 | $717.00 |
| 04/30/2020 | JIS | RPO | Call with KL Gates regarding retention as special insurance counsel. | 0.40 | 1195.00 | $478.00 |
| 04/30/2020 | JIS | RPO | Call with R. Brady re conflict waivers for Gilbert. | 0.20 | 1195.00 | $239.00 |
| 04/30/2020 | JIS | RPO | Call with Committee regarding special insurance counsel. | 1.80 | 1195.00 | $2,151.00 |
| 04/30/2020 | JEO | RPO | Email memo to PSZJ team re Ankura retention | 0.60 | 925.00 | $555.00 |
| 04/30/2020 | JEO | RPO | Review status report on Objection to Sidley | 0.30 | 925.00 | $277.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    52
Invoice 124887

BSA - Committee

85353    - 00002

April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | retention | | | |
| 04/30/2020 | JEO | RPO | Review hearing agenda for 5/4 hearing on Sidley's retention and circulate to Committee with hearing update | 0.60 | 925.00 | $555.00 |
| | | | | **52.20** | | **$54,248.00** |

## Stay Litigation [B140]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/03/2020 | IAWN | SL | Review John Lucas, John Morris emails re Girl Scouts relief from stay motion | 0.10 | 1025.00 | $102.50 |
| 04/03/2020 | JAM | SL | Review Girl Scouts' lift stay motion and BSA's opposition (1.1); e-mail to PSZJ team analyzing Girl Scouts' lift stay motion and the debtors' opposition (0.4). | 1.50 | 1075.00 | $1,612.50 |
| 04/03/2020 | JWL | SL | Coordinate with PSZJ team regarding response to Girl Scouts stay relief motion. | 0.20 | 825.00 | $165.00 |
| 04/04/2020 | JWL | SL | Review J. Morris summary of Girl Scouts' stay relief moiton and respond. | 0.20 | 825.00 | $165.00 |
| 04/05/2020 | LFC | SL | Review pending matters and pleadings re: girl scouts | 0.30 | 1075.00 | $322.50 |
| 04/06/2020 | KKY | SL | Draft (.4), file (.1), serve (.1), and prepare for filing and service (.2) joinder to debtors' objection to GSA's relief from stay motion | 0.80 | 425.00 | $340.00 |
| 04/06/2020 | KKY | SL | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for joinder to debtors' objection to GSA's relief from stay motion | 0.30 | 425.00 | $127.50 |
| 04/06/2020 | JEO | SL | Review, revise and finalize joinder to  Debtors' objection to Girl Scouts Motion for Relief from Stay | 1.10 | 925.00 | $1,017.50 |
| 04/13/2020 | JEO | SL | Email with UST re Girl Scouts Stay relief motion | 0.20 | 925.00 | $185.00 |
| 04/14/2020 | JIS | SL | Review GSA insurance issues and email to State Court Counsel re same on stay relief motion; review deck from GSA. | 0.20 | 1195.00 | $239.00 |
| 04/14/2020 | KKY | SL | File (.1), serve (.1), and prepare for filing and service (.2) ROR to GSA's motion to file under seal | 0.40 | 425.00 | $170.00 |
| 04/14/2020 | KKY | SL | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for ROR to GSA's motion to file under seal | 0.30 | 425.00 | $127.50 |
| 04/14/2020 | JEO | SL | Review Girl Scouts' demonstrative in advance of hearing | 0.20 | 925.00 | $185.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

Page:    53
Invoice 124887
April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/15/2020 | RBO | SL | Review messages regarding Girl Scouts stay hearing | 0.10 | 1145.00 | $114.50 |
| 04/22/2020 | JEO | SL | Review stipulation resolving Girl Scout's stay relief motion and circulate to PSZJ team | 0.60 | 925.00 | $555.00 |
| | | | | **6.50** | | **$5,428.50** |

**TOTAL SERVICES FOR THIS MATTER:**                    **$644,670.50**

Pachulski Stang Ziehl & Jones LLP

Page:    54

BSA - Committee

Invoice 124887

85353    - 00002

April 30, 2020

## Expenses

| | | | |
|---|---|---|---|
| 03/06/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 364.69 |
| 03/09/2020 | CC | Conference Call [E105] AT&T Conference Call, LFC | 1.33 |
| 03/09/2020 | CC | Conference Call [E105] AT&T Conference Call, LFC | 11.30 |
| 03/11/2020 | CC | Conference Call [E105] AT&T Conference Call, LFC | 12.70 |
| 03/11/2020 | CC | Conference Call [E105] AT&T Conference Call, JWL | 2.86 |
| 03/12/2020 | CC | Conference Call [E105] AT&T Conference Call, RBO | 105.79 |
| 03/13/2020 | CC | Conference Call [E105] AT&T Conference Call, LFC | 21.33 |
| 03/13/2020 | CC | Conference Call [E105] AT&T Conference Call, MBL | 19.39 |
| 03/13/2020 | FF | Filing Fee [E112]  USDC, District Court of Delaware, LDJ | 125.00 |
| 03/13/2020 | FF | Filing Fee [E112]  USDC, District Court of Delaware, LDJ | 25.00 |
| 03/14/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 4.40 |
| 03/14/2020 | CC | Conference Call [E105] AT&T Conference Call, JWL | 22.18 |
| 03/16/2020 | FF | Filing Fee [E112] USDC, District Court of Delaware, LDJ | 25.00 |
| 03/17/2020 | CC | Conference Call [E105] AT&T Conference Call, JWL | 16.28 |
| 03/17/2020 | CC | Conference Call [E105] AT&T Conference Call, JWL | 11.18 |
| 03/17/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 131.31 |
| 03/18/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.07 |
| 03/19/2020 | CC | Conference Call [E105] AT&T Conference Call, JEO | 0.04 |
| 03/19/2020 | CC | Conference Call [E105] AT&T Conference Call, JEO | 44.71 |
| 03/24/2020 | CC | Conference Call [E105] AT&T Conference Call, JWL | 4.61 |
| 03/24/2020 | CC | Conference Call [E105] AT&T Conference Call, JEO | 119.38 |
| 03/24/2020 | CC | Conference Call [E105] AT&T Conference Call, JEO | 12.98 |
| 03/24/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.28 |
| 03/24/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.07 |
| 03/24/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 167.08 |
| 03/24/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.07 |
| 03/25/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 0.35 |
| 03/25/2020 | CC | Conference Call [E105] AT&T Conference Call, LFC | 1.68 |
| 03/25/2020 | CC | Conference Call [E105] AT&T Conference Call, JWL | 0.33 |
| 03/25/2020 | CC | Conference Call [E105] AT&T Conference Call, JWL | 27.50 |
| 03/25/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.07 |
| 03/26/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 3.68 |

Pachulski Stang Ziehl & Jones LLP

Page:    55

BSA - Committee

Invoice 124887

85353    - 00002

April 30, 2020

| 03/26/2020 | CC | Conference Call [E105] AT&T Conference Call, MBL | 4.75 |
|---|---|---|---|
| 03/27/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 9.26 |
| 03/27/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 3.36 |
| 03/27/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 46.00 |
| 03/27/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.08 |
| 03/29/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.08 |
| 03/30/2020 | CC | Conference Call [E105] AT&T Conference Call, JEO | 25.42 |
| 03/30/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 04/01/2020 through 04/30/2020, CRR | 27.75 |
| 03/30/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 04/01/2020 through 04/30/2020, JEO | 27.75 |
| 03/31/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 149.77 |
| 04/01/2020 | RE | ( 153 @0.10 PER PG) | 15.30 |
| 04/01/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/01/2020 | RE | ( 89 @0.10 PER PG) | 8.90 |
| 04/01/2020 | RE | ( 347@0.10 PER PG) | 34.70 |
| 04/01/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/01/2020 | RE | ( 138 @0.10 PER PG) | 13.80 |
| 04/01/2020 | RE | ( 32 @0.10 PER PG) | 3.20 |
| 04/01/2020 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 04/01/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/01/2020 | RE2 | SCAN/COPY ( 95 @0.10 PER PG) | 9.50 |
| 04/01/2020 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 04/01/2020 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 04/01/2020 | RE2 | SCAN/COPY ( 165 @0.10 PER PG) | 16.50 |
| 04/01/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/01/2020 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 04/01/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 04/01/2020 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 04/01/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/02/2020 | PO | 85353.00001 :Postage Charges for 04-02-20 | 26.30 |
| 04/03/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 04/03/2020 | RE | ( 5@0.10 PER PG) | 0.50 |
| 04/03/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/05/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for | 27.75 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   - 00002

Page:    56
Invoice 124887
April 30, 2020

| | | | |
|---|---|---|---|
| | | 04/02/2020 through 04/16/2020, CRR | |
| 04/05/2020 | CC | Conference Call [E105] CourtCall DeJEO | 27.75 |
| 04/06/2020 | CL | 85353.00001 CourtLink charges for 04-06-20 | 5.37 |
| 04/06/2020 | RE | ( 2@0.10 PER PG) | 0.20 |
| 04/06/2020 | RE | ( 27 @0.10 PER PG) | 2.70 |
| 04/06/2020 | RE2 | SCAN/COPY ( 104 @0.10 PER PG) | 10.40 |
| 04/06/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/06/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/06/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/06/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/07/2020 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 04/07/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/07/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/07/2020 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/09/2020 | PO | 85353.00001 :Postage Charges for 04-09-20 | 10.80 |
| 04/09/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/09/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/10/2020 | CL | 85353.00001 CourtLink charges for 04-10-20 | 491.06 |
| 04/10/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/10/2020 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 04/10/2020 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 04/10/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/10/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/10/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/10/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/13/2020 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 04/13/2020 | RE | ( 38@0.10 PER PG) | 3.80 |
| 04/13/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/13/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/13/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/13/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/13/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/13/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 04/13/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| Date | Code | Description | Amount |
|---|---|---|---|
| 04/14/2020 | PO | 85353.00001 :Postage Charges for 04-14-20 | 1.60 |
| 04/14/2020 | PO | 85353.00001 :Postage Charges for 04-14-20 | 52.70 |
| 04/14/2020 | RE | ( 81 @0.10 PER PG) | 8.10 |
| 04/14/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 04/14/2020 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/14/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/14/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/14/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/14/2020 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 04/15/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 04/01/2020 through 04/30/2020, JEO | 85.50 |
| 04/15/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 04/01/2020 through 04/30/2020, CRR | 69.75 |
| 04/15/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 04/01/2020 through 04/30/2020, JAM | 43.50 |
| 04/15/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 04/01/2020 through 04/30/2020, JIS | 43.50 |
| 04/15/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/15/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/16/2020 | PO | 85353.00001 :Postage Charges for 04-16-20 | 52.70 |
| 04/16/2020 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 04/16/2020 | RE | ( 7@0.10 PER PG) | 0.70 |
| 04/16/2020 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
| 04/16/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 1.40 |
| 04/16/2020 | RE2 | SCAN/COPY ( 495 @0.10 PER PG) | 49.50 |
| 04/16/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/16/2020 | RE2 | SCAN/COPY ( 495 @0.10 PER PG) | 49.50 |
| 04/16/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/16/2020 | RE2 | SCAN/COPY ( 165 @0.10 PER PG) | 16.50 |
| 04/16/2020 | RE2 | SCAN/COPY ( 142 @0.10 PER PG) | 14.20 |
| 04/16/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/16/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/16/2020 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |
| 04/16/2020 | RE2 | SCAN/COPY ( 165 @0.10 PER PG) | 16.50 |
| 04/16/2020 | RE2 | SCAN/COPY ( 142 @0.10 PER PG) | 14.20 |
| 04/16/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

Page:    58
Invoice 124887
April 30, 2020

| | | | |
|---|---|---|---:|
| 04/16/2020 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |
| 04/17/2020 | PO | 85353.00001 :Postage Charges for 04-17-20 | 3.20 |
| 04/17/2020 | PO | 85353.00001 :Postage Charges for 04-17-20 | 52.70 |
| 04/17/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/17/2020 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/17/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/17/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/17/2020 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |
| 04/17/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/20/2020 | RE | ( 109 @0.10 PER PG) | 10.90 |
| 04/20/2020 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 04/20/2020 | RE2 | SCAN/COPY ( 107 @0.10 PER PG) | 10.70 |
| 04/21/2020 | RE | ( 36 @0.10 PER PG) | 3.60 |
| 04/21/2020 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | 10.00 |
| 04/21/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 04/21/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/22/2020 | PO | 85353.00001 :Postage Charges for 04-22-20 | 3.40 |
| 04/23/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/23/2020 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | 9.00 |
| 04/23/2020 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 04/29/2020 | RE | ( 172 @0.10 PER PG) | 17.20 |
| 04/29/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/29/2020 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | 9.60 |
| 04/29/2020 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 04/29/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/29/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/29/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/29/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/29/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/29/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/29/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

**Total Expenses for this Matter**                    **$3,045.94**

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    59

Invoice 124887

April 30, 2020

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:**      **04/30/2020**

| | |
|---|---:|
| **Total Fees** | $644,670.50 |
| **Total Expenses** | 3,045.94 |
| **Total Due on Current Invoice** | $647,716.44 |

**Outstanding Balance from prior invoices as of**      **04/30/2020**      (May not include recent payments)

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 124829 | 03/31/2020 | $776,257.50 | $6,064.88 | $782,322.38 |

**Total Amount Due on Current and Prior Invoices:**                    **$1,430,038.82**