<u>EXHIBIT A</u>

<u>Compensation Summary</u>

**EXHIBIT A**

**BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC**

**COMPENSATION BY PROJECT CATEGORY**
**MARCH 4, 2020 THROUGH MARCH 31, 2020**

| Project Category | Total Hours | Total Fees[1] |
|---|---|---|
| Case Administration (00001) | 40.50 | $40,008.50 |
| Committee Meetings and Communications (00002) | 99.30 | $99,060.50 |
| Automatic Stay (00004) | 7.50 | $7,985.00 |
| Plan/Disclosure Statement Issues (00007) | 22.00 | $21,025.50 |
| Tort Committee (00008) | 8.00 | $9,917.00 |
| Non-Profit Issues (00012) | 84.00 | $83,306.00 |
| Employee and Labor Issues (00013) | 37.00 | $37,233.00 |
| Executory Contracts and Leases (00015) | 0.20 | $210.00 |
| Collateral Review (00016) | 55.40 | $52,243.50 |
| Cash Collateral (00018) | 38.10 | $39,915.00 |
| Motions (00019) | 89.80 | $87,556.00 |
| Committee Investigation (00020) | 14.00 | $10,738.00 |
| Hearings and Court Matters (00021) | 19.00 | $19,672.50 |
| Non-Working Travel (00024) | 2.00 | $2,650.00 |
| Professional Retention (00025) | 58.40 | $43,579.50 |
| Debtor Retention Applications (00026) | 1.20 | $1,008.00 |
| Communications with Debtors (00029) | 23.00 | $26,366.50 |
| **SUBTOTAL** | **599.40** | **$582,474.50** |
| Less 50% Non-Working Travel | **($1,325.00)** | |
| **TOTAL** | **599.40** | **$581,149.50** |

---

[1] Total compensation reflects a voluntary reduction of $34,067.00.

# Kramer Levin



May 31, 2020

Steve McGowan
General Counsel
The Boy Scouts of America
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, Texas 75015-2049
steve.mcgowan@scouting.org

Invoice #: 800205
073427
Page 1

**FOR PROFESSIONAL SERVICES rendered through March 31, 2020.**

| | |
|---|---:|
| Fees | $582,474.50 |
| Less 50% Discount on Non-Working Travel | (1,325.00) |
| Fee Subtotal | 581,149.50 |
| Disbursements and Other Charges | 13,885.41 |
| **TOTAL CURRENT INVOICE** | **$595,034.91** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID #

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



May 31, 2020
Invoice #: 800205
073427
Page 2

## MATTER SUMMARY

**For professional services rendered through March 31, 2020 in connection with the following matters:**

| MATTER NUMBER | MATTER NAME | FEES[1] |
|---|---|---|
| 073427-00001 | Case Administration | $40,008.50 |
| 073427-00002 | Committee Meetings and Communications | $99,060.50 |
| 073427-00004 | Automatic Stay | $7,985.00 |
| 073427-00007 | Plan/Disclosure Statement Issues | $21,025.50 |
| 073427-00008 | Tort Committee | $9,917.00 |
| 073427-00012 | Non-Profit Issues | $83,306.00 |
| 073427-00013 | Employee and Labor Issues | $37,233.00 |
| 073427-00015 | Executory Contracts and Leases | $210.00 |
| 073427-00016 | Collateral Review | $52,243.50 |
| 073427-00018 | Cash Collateral | $39,915.00 |
| 073427-00019 | Motions | $87,556.00 |
| 073427-00020 | Committee Investigation | $10,738.00 |
| 073427-00021 | Hearings and Court Matters | $19,672.50 |
| 073427-00024 | Non-Working Travel | $2,650.00 |
| 073427-00025 | Professional Retention | $43,579.50 |
| 073427-00026 | Debtor Retention Applications | $1,008.00 |
| 073427-00029 | Communications with Debtors | $26,366.50 |

---

[1] Reflects a voluntary reduction of $34,067.00 in fees and $5,051.56 in expenses.



May 31, 2020
Invoice #: 800205
073427
Page 3

| Total Fees | $582,474.50 |
|---|---|
| Less 50% Non-Working Travel | (1,325.00) |
| Disbursements and Other Charges | $13,885.41 |
| **TOTAL CURRENT INVOICES** | **$595,034.91** |



May 31, 2020
Invoice #: 800205
073427
Page 4

## PROFESSIONAL TIMEKEEPER SUMMARY

| TIMEKEEPER | TITLE | DEPARTMENT | YEAR ADMITTED TO THE BAR | RATE | HOURS | FEES[2] |
|---|---|---|---|---|---|---|
| Mayer Thomas Moers | Partner | Creditors' Rights | 1982 | $1,500.00 | 49.90 | $74,850.00 |
| Rogoff Adam C. | Partner | Creditors' Rights | 1989 | $1,375.00 | 38.30 | $52,662.50 |
| Holob Marissa J. | Partner | Employee Benefits | 2001 | $1,150.00 | 7.40 | $8,510.00 |
| Ringer Rachael L. | Partner | Creditors' Rights | 2011 | $1,150.00 | 57.70 | $66,355.00 |
| McKay Michael | Counsel | Corporate | 1983 | $1,100.00 | 32.50 | $35,750.00 |
| Blabey David E. | Counsel | Creditors' Rights | 2005 | $1,050.00 | 29.30 | $30,765.00 |
| Sharret Jennifer | Spec Counsel | Creditors' Rights | 2008 | $1,050.00 | 71.60 | $75,180.00 |
| Baranpuria Priya | Associate | Creditors' Rights | 2015 (NJ) 2016 (NY) | $905.00 | 76.60 | $69,323.00 |
| Wasson Megan | Associate | Creditors' Rights | 2017 | $840.00 | 102.60 | $86,184.00 |
| Hung Sara | Associate | Corporate | 2017 | $905.00 | 27.40 | $24,797.00 |
| Friedrick Matthew D. | Associate | Creditors' Rights | 2019 | $680.00 | 30.30 | $20,604.00 |
| Essner Zoe | Law Clerk | Creditors' Rights | Not Yet Admitted | $585.00 | 33.80 | $19,773.00 |
| Almeda Dominador E. | Paralegal | Corporate | N/A | $430.00 | 8.10 | $3,483.00 |
| Beck Samuel | Paralegal | Creditors' Rights | N/A | $420.00 | 33.90 | $14,238.00 |
| **SUBTOTAL** | | | | | **599.40** | **$582,474.50** |
| Less 50% Non-Working Travel | | | | | | (1,325.00) |
| **TOTAL CURRENT FEES** | | | | | | **$581,149.50** |

---

[2] Reflects a voluntary reduction of $34,067.00 in fees and $5,051.56 in expenses.

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS



May 31, 2020
Invoice #: 800205
073427-00001
Page 5

**Case Administration**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mayer, Thomas Moers | Partner | 3.40 | $5,100.00 |
| Ringer, Rachael L. | Partner | 8.50 | 9,775.00 |
| Rogoff, Adam C. | Partner | 2.00 | 2,750.00 |
| Blabey, David E. | Counsel | 1.20 | 1,260.00 |
| Sharret, Jennifer | Spec Counsel | 4.60 | 4,830.00 |
| Baranpuria, Priya | Associate | 1.90 | 1,719.50 |
| Wasson, Megan | Associate | 15.80 | 13,272.00 |
| Beck, Samuel | Paralegal | 3.10 | 1,302.00 |
| **TOTAL FEES** | | **40.50** | **$40,008.50** |

### DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Cab Fares | $150.00 |
| Color Copies | 148.60 |
| Court Call Fees | 243.75 |
| In-House/Meals | 60.00 |
| Lexis Online Research | 1,192.05 |
| Photocopying | 262.70 |
| Telecommunication Charges | 3,742.85 |
| UCC Searches | 2,299.67 |



May 31, 2020
Invoice #: 800205
073427-00001
Page 6

**Case Administration**

| DESCRIPTION | AMOUNT |
|---|---|
| Westlaw Online Research | 5,785.79 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$13,885.41** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/4/2020 | Mayer, Thomas Moers | Confer with R. Ringer and J. Rochon re: organization of Committee and next steps (.8). | 0.80 | $1,200.00 |
| 3/4/2020 | Ringer, Rachael L. | Confer with T. Mayer and J. Rochon re: organization of Committee and next steps (.8). | 0.80 | 920.00 |
| 3/5/2020 | Rogoff, Adam C. | Status coordination call with R. Ringer re: next steps (.3). | 0.30 | 412.50 |
| 3/5/2020 | Ringer, Rachael L. | Begin reviewing/drafting WIP list (.4); discussion with D. Blabey, P. Baranpuria, J. Sharret and M. Wasson re: same (.4); call with A. Rogoff re: organization of Committee and next steps (.3). | 1.10 | 1,265.00 |
| 3/5/2020 | Mayer, Thomas Moers | Emails w/ potential local counsel (.2). | 0.20 | 300.00 |
| 3/5/2020 | Blabey, David E. | Discussions with R. Ringer, P. Baranpuria, J. Sharret, and M. Wasson re: case status and WIP (.4). | 0.40 | 420.00 |



May 31, 2020
Invoice #: 800205
073427-00001
Page 7

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/5/2020 | Sharret, Jennifer | Call with R. Ringer, P. Baranpuria, D. Blabey, and M. Wasson re: WIP list (.4); review WIP list (.3); review first day affidavit (1); review by-laws (.6); c/f with M. Wasson and P. Baranpuria re: same (.3). | 2.60 | 2,730.00 |
| 3/5/2020 | Baranpuria, Priya | Confer w/ R. Ringer, D. Blabey, J. Sharret, and M. Wasson re: WIP (.4); confer w/ J. Sharret and M. Wasson re: bylaws (.3); confer w/ M. Wasson re: WIP (.3). | 1.00 | 905.00 |
| 3/5/2020 | Wasson, Megan | Draft local counsel chart (.9); draft bylaws (1.6); draft UCC contact list (1); emails re: open matters to R. Ringer (.4); draft WIP list (1.8); confer with P. Baranpuria re: same (.3); confer with J. Sharret and P. Baranpuria re: bylaws (.3); call with D. Blabey, R. Ringer, J. Sharret, P. Baranpuria re: WIP (.4). | 6.70 | 5,628.00 |
| 3/5/2020 | Beck, Samuel | Organize internal materials re: court filings (.4); prepare filing alerts for BSA team (.2); update internal records re: adversary proceeding pleadings (.4); prepare revised draft of by-laws (.1). | 1.10 | 462.00 |
| 3/6/2020 | Mayer, Thomas Moers | Call with R. Ringer re: local counsel selection (.2); email from and call with prospective firm re: same (.2). | 0.40 | 600.00 |



May 31, 2020
Invoice #: 800205
073427-00001
Page 8

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 3/6/2020 | Ringer, Rachael L. | Call with Alix re: next steps and work plan (.7); call with M. Wasson re: local counsel (.7); follow-up with UCC member counsel re: same (.8); call with T. Mayer re: local counsel selection (.2). | 2.40 | 2,760.00 |
| 3/6/2020 | Wasson, Megan | Revise bylaws (1); call with R. Ringer re: local counsel (.7); draft UCC contact list (1). | 2.70 | 2,268.00 |
| 3/8/2020 | Ringer, Rachael L. | Call with T. Mayer re: local counsel (.1); emails with M. Wasson re updates, work plan, by-laws (.4); review same (1.2). | 1.70 | 1,955.00 |
| 3/8/2020 | Wasson, Megan | Review and revise bylaws (.4); draft and revise UCC work plan (1); emails with R. Ringer re same (.2). | 1.60 | 1,344.00 |
| 3/9/2020 | Rogoff, Adam C. | Review work plan (.2); review emails from M. Wasson, R. Ringer and T. Mayer re same (.1). | 0.30 | 412.50 |
| 3/9/2020 | Ringer, Rachael L. | Revise WIP list/work plan (.5). | 0.50 | 575.00 |
| 3/9/2020 | Mayer, Thomas Moers | Email to R. Ringer re work plan (.2); email A. Rogoff re same (.1). | 0.30 | 450.00 |
| 3/9/2020 | Sharret, Jennifer | Review work plan (.4); call with M. Wasson and Alix re: work plan (.5). | 0.90 | 945.00 |
| 3/9/2020 | Wasson, Megan | Review and revise UCC contact sheet (.3); draft diligence request list (.8); review and revise UCC work plan (1.4); call with Alix and J. Sharret re: next steps (.5). | 3.00 | 2,520.00 |



May 31, 2020
Invoice #: 800205
073427-00001
Page 9

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/10/2020 | Rogoff, Adam C. | Emails to M. Wasson re hearing and meeting coordination (.1); email with T. Mayer re: next steps (.2); email with R. Ringer re same (.2). | 0.50 | 687.50 |
| 3/10/2020 | Wasson, Megan | Review draft case calendar (.2). | 0.20 | 168.00 |
| 3/10/2020 | Beck, Samuel | Update case calendar (.2); prepare case calendar (.5). | 0.70 | 294.00 |
| 3/11/2020 | Mayer, Thomas Moers | Review first day filings (.5). | 0.50 | 750.00 |
| 3/12/2020 | Mayer, Thomas Moers | Review pro hac vice application (.1); calls with Reed Smith re same (.2). | 0.30 | 450.00 |
| 3/12/2020 | Ringer, Rachael L. | Emails to M. Wasson re: by-laws (.3). | 0.30 | 345.00 |
| 3/14/2020 | Ringer, Rachael L. | Draft update for professionals re: case updates and first day motions (.7). | 0.70 | 805.00 |
| 3/16/2020 | Beck, Samuel | Prepare First Day Pleadings (.3); Organize proposed orders (.2) and emails with J. Sharret re same (.1). | 0.60 | 252.00 |
| 3/18/2020 | Sharret, Jennifer | Review WIP list (.2). | 0.20 | 210.00 |
| 3/19/2020 | Beck, Samuel | Organize internal documents (.1). | 0.10 | 42.00 |
| 3/22/2020 | Ringer, Rachael L. | Emails with Omni re: Committee website (.2). | 0.20 | 230.00 |
| 3/23/2020 | Ringer, Rachael L. | Call with P. Deutch re: Committee website set-up (.3); review by-laws (.2). | 0.50 | 575.00 |
| 3/23/2020 | Beck, Samuel | Update internal documents re: recent case filings (.2). | 0.20 | 84.00 |



May 31, 2020
Invoice #: 800205
073427-00001
Page 10

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/25/2020 | Ringer, Rachael L. | Review emails from M. Wasson re: 2019 statement (.3). | 0.30 | 345.00 |
| 3/25/2020 | Wasson, Megan | Revise 2019 statement (.7). | 0.70 | 588.00 |
| 3/26/2020 | Rogoff, Adam C. | Participate in KL team meeting re: WIP (.9). | 0.90 | 1,237.50 |
| 3/26/2020 | Mayer, Thomas Moers | Attend KL team meeting re: WIP (.9). | 0.90 | 1,350.00 |
| 3/26/2020 | Blabey, David E. | Attend majority of team meeting re: WIP for litigation piece (.8). | 0.80 | 840.00 |
| 3/26/2020 | Sharret, Jennifer | Attend KL team meeting re WIP (.9). | 0.90 | 945.00 |
| 3/26/2020 | Baranpuria, Priya | Attend KL team meeting re: WIP (.9). | 0.90 | 814.50 |
| 3/26/2020 | Wasson, Megan | Meet w/ KL team re: WIP (.9). | 0.90 | 756.00 |
| 3/31/2020 | Beck, Samuel | Update and organize internal records and calendars (.4). | 0.40 | 168.00 |
| **TOTAL** | | | **40.50** | **$40,008.50** |



May 31, 2020
Invoice #: 800205
073427-00002
Page 11

**Committee Meetings and Communications**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mayer, Thomas Moers | Partner | 11.10 | $16,650.00 |
| Ringer, Rachael L. | Partner | 16.20 | 18,630.00 |
| Rogoff, Adam C. | Partner | 8.90 | 12,237.50 |
| Blabey, David E. | Counsel | 5.60 | 5,880.00 |
| Sharret, Jennifer | Spec Counsel | 7.80 | 8,190.00 |
| Baranpuria, Priya | Associate | 7.20 | 6,516.00 |
| Essner, Zoe | Law Clerk | 18.60 | 10,881.00 |
| Wasson, Megan | Associate | 23.90 | 20,076.00 |
| **TOTAL FEES** | | **99.30** | **$99,060.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/4/2020 | Mayer, Thomas Moers | Attend committee meeting re: selection of financial advisor (1). | 1.00 | $1,500.00 |
| 3/4/2020 | Ringer, Rachael L. | Initial meeting with BSA committee re: FA pitches (1). | 1.00 | 1,150.00 |
| 3/5/2020 | Rogoff, Adam C. | Review status update email from M. Wasson to UCC (.1). | 0.10 | 137.50 |



May 31, 2020
Invoice #: 800205
073427-00002
Page 12

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/5/2020 | Ringer, Rachael L. | Review and distribute information to UCC re: co-counsel selection (.4), call w/ UCC members re: same (.2); review UCC update email (.2) and emails with M. Wasson re: same (.2). | 1.00 | 1,150.00 |
| 3/5/2020 | Wasson, Megan | Draft UCC update email re: formation notices, contact list (.4); review first day filings for UCC update email (1.8). | 2.20 | 1,848.00 |
| 3/8/2020 | Rogoff, Adam C. | Call w/ R. Ringer re: UCC call, agenda and next steps (.3). | 0.30 | 412.50 |
| 3/8/2020 | Mayer, Thomas Moers | Prepare for committee meeting (.2); call with R. Ringer re same (.1). | 0.30 | 450.00 |
| 3/8/2020 | Ringer, Rachael L. | Call w/ A. Rogoff re: UCC call, agenda and next steps (.3). | 0.30 | 345.00 |
| 3/8/2020 | Wasson, Megan | Draft UCC update email re: call agenda, committee by-laws, recent filings (.8). | 0.80 | 672.00 |
| 3/9/2020 | Mayer, Thomas Moers | Attend professionals' pre-call to prep for UCC call (.5); attend Committee's telephonic meeting re: co-counsel selection, next steps (1.2); post-call with R. Ringer, D. Blabey, J. Sharret and M. Wasson re: same (.2). | 1.90 | 2,850.00 |
| 3/9/2020 | Rogoff, Adam C. | Email M. Wasson re UCC updates (.1); review update email to UCC (.1); emails w/ T. Mayer, M. Wasson and R. Ringer re: UCC call (.2); participate in weekly UCC call re: co-counsel selection, next steps (1.2); review R. Ringer status update to UCC (.1). | 1.70 | 2,337.50 |



May 31, 2020
Invoice #: 800205
073427-00002
Page 13

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/9/2020 | Ringer, Rachael L. | Email to KL team re: prep for UCC call (.4); attend prep call with UCC professionals re: coordination for UCC meeting (.5); calls with UCC members re: prep for UCC call (.3); attend/lead UCC call re: admin issues, first day motions, next steps (1.2); follow-up with D. Blabey, J. Sharret. T. Mayer re: same (.3); draft email to BSA UCC re: objection deadlines (.2). | 2.90 | 3,335.00 |
| 3/9/2020 | Blabey, David E. | Prep for UCC meeting (.6); attend UCC pre-meeting professionals call (.5); attend initial UCC call re: admin issues, status of first/second day motions, and next steps (1.2); follow up discussions re: R. Ringer, T. Mayer, and J. Sharret re: same (.3). | 2.60 | 2,730.00 |
| 3/9/2020 | Sharret, Jennifer | Participate in Committee call re: admin issues, status of first/second day motions, (1.2); post-call discussion with R. Ringer, T. Mayer, and D. Blabey re: same (.3). | 1.50 | 1,575.00 |
| 3/9/2020 | Baranpuria, Priya | Call w/ UCC professionals re: preparation for Committee call re: committee call (.5); prepare for Committee Call (.7); attend committee call re: first days, by-laws, action plan, admin issues (1.2). | 2.40 | 2,172.00 |



May 31, 2020
Invoice #: 800205
073427-00002
Page 14

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/9/2020 | Wasson, Megan | Call with UCC professionals pre-Committee call (.5); prep for UCC call (.6); attend weekly UCC call re: admin issues, status of first/second day motions (1.2); calls and emails with UCC members re same (.7); draft UCC meeting minutes (.8); draft UCC update email re: work plan (.6); revise 2019 statement and emails with UCC members re same (.4). | 4.80 | 4,032.00 |
| 3/10/2020 | Ringer, Rachael L. | Emails with UCC member re: case questions (.1); emails with M. Wasson re: UCC update email re: lift stay motion (.2). | 0.30 | 345.00 |
| 3/10/2020 | Wasson, Megan | Email R. Ringer re UCC update email re: lift stay motion (.1). | 0.10 | 84.00 |
| 3/11/2020 | Rogoff, Adam C. | Review M. Wasson status update to UCC (.4). | 0.40 | 550.00 |
| 3/11/2020 | Ringer, Rachael L. | Call with committee member re: initial case inquiries (1.1). | 1.10 | 1,265.00 |
| 3/11/2020 | Baranpuria, Priya | Review Committee update (.1). | 0.10 | 90.50 |
| 3/11/2020 | Wasson, Megan | Call with UCC member re: case issues (.3); revise and circulate UCC update email re: recent filings (.6). | 0.90 | 756.00 |
| 3/12/2020 | Rogoff, Adam C. | Review M. Wasson status update to UCC (.1). | 0.10 | 137.50 |
| 3/12/2020 | Ringer, Rachael L. | Prep for UCC call (.2); emails with UCC members re: case issues and by-laws (.3). | 0.50 | 575.00 |



May 31, 2020
Invoice #: 800205
073427-00002
Page 15

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/12/2020 | Wasson, Megan | Draft UCC update email re: case issues and by-laws (.6); circulate same (.2). | 0.80 | 672.00 |
| 3/13/2020 | Mayer, Thomas Moers | Participate in call with committee member, KL team re: by-laws (.9); follow up with R. Ringer re same (.1). | 1.00 | 1,500.00 |
| 3/13/2020 | Ringer, Rachael L. | Call with committee member re: follow-up questions on bylaws (.9); follow-up with T. Mayer re: same (.1). | 1.00 | 1,150.00 |
| 3/13/2020 | Wasson, Megan | Attend majority of call with UCC member re case issues (.6). | 0.60 | 504.00 |
| 3/16/2020 | Mayer, Thomas Moers | Review emails in preparation for Committee meeting, including J. Sharret's analysis of cash-collateral issues (1); attend professionals' pre-call (.3); call with R. Ringer re prep for UCC meeting (.2); attend UCC telephonic meeting re: second day motions and other case updates (1.1); post-meeting call with R. Ringer (.2). | 2.80 | 4,200.00 |
| 3/16/2020 | Rogoff, Adam C. | Prepare for UCC professionals call (.4); emails w/ D. MacGreevey re: UCC issues list (.1); review M. Wasson update to UCC (.4); prepare for UCC Committee call (.2) and participate in same re: second day motions and other case updates (1.1). | 2.20 | 3,025.00 |



May 31, 2020
Invoice #: 800205
073427-00002
Page 16

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/16/2020 | Ringer, Rachael L. | Call with T. Mayer re: UCC meeting (.2); prepare for professionals pre-call (.7); attend call with professionals re: prep for UCC call (.3); attend Committee call re: second day motions and other case updates (1.1); follow-up with T. Mayer re: same (.2). | 2.50 | 2,875.00 |
| 3/16/2020 | Blabey, David E. | Call with Committee professionals in prep for Committee call (.3); attend weekly committee call re: second day motions and other case updates (1.1). | 1.40 | 1,470.00 |
| 3/16/2020 | Sharret, Jennifer | Participate in pre-UCC call with professionals (.3); prep for Committee call (.7); participate in same re: second day motions and other case updates (1.1). | 2.10 | 2,205.00 |
| 3/16/2020 | Baranpuria, Priya | Attend pre-committee call meeting re: first and second day motions (.3); attend committee call re: same (1.1). | 1.40 | 1,267.00 |
| 3/16/2020 | Essner, Zoe | Review materials to be discussed on professionals call and weekly UCC call (2.1); attend professionals call (.3); attend UCC weekly call (1.1); draft minutes of same (1.7). | 5.20 | 3,042.00 |
| 3/16/2020 | Wasson, Megan | Call with UCC professionals to prepare for weekly UCC call (.3); prep for weekly UCC call (.5); attend same re: second day motions and other case updates (1.1). | 1.90 | 1,596.00 |



May 31, 2020
Invoice #: 800205
073427-00002
Page 17

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/17/2020 | Wasson, Megan | Draft UCC update email re: case update, debtor retention applications, and additional case filings (1.4); emails with KL team re same (.3). | 1.70 | 1,428.00 |
| 3/17/2020 | Essner, Zoe | Summarize retention applications for UCC update e-mail (2.5); review comments to meeting minutes and revise same (.2). | 2.70 | 1,579.50 |
| 3/18/2020 | Rogoff, Adam C. | Review M. Wasson update to UCC (.3). | 0.30 | 412.50 |
| 3/18/2020 | Sharret, Jennifer | Review Committee update (.3). | 0.30 | 315.00 |
| 3/19/2020 | Ringer, Rachael L. | Review/revise update to UCC (.1); emails with M. Wasson and P. Baranpuria re: update re: second day orders (.1). | 0.20 | 230.00 |
| 3/19/2020 | Sharret, Jennifer | Review Committee update re: second day motions (.3). | 0.30 | 315.00 |
| 3/19/2020 | Wasson, Megan | Draft Committee update email re: second day motions (.6); emails with R. Ringer re same (.1). | 0.70 | 588.00 |
| 3/19/2020 | Baranpuria, Priya | Prepare summary of status of first/second day orders for Committee email (.2); emails with R. Ringer re same (.1). | 0.30 | 271.50 |
| 3/19/2020 | Essner, Zoe | Summarize status conference for update e-mail to Committee (1.1). | 1.10 | 643.50 |
| 3/20/2020 | Rogoff, Adam C. | Review M. Wasson update to UCC (.4). | 0.40 | 550.00 |



May 31, 2020
Invoice #: 800205
073427-00002
Page 18

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/20/2020 | Wasson, Megan | Draft email summary of A&M call re: restoration plan for UCC update (.8). | 0.80 | 672.00 |
| 3/23/2020 | Mayer, Thomas Moers | Participate in professionals call re: prep for Committee call (.4); prep for Committee's telephonic meeting (.8); participate in same (.9). | 2.10 | 3,150.00 |
| 3/23/2020 | Rogoff, Adam C. | Review R. Ringer email re weekly UCC call (.1); review M. Wasson update email to UCC (.2); participate in weekly professionals update to coordinate for weekly UCC call (.4); participate in weekly UCC update call re next steps (.9). | 1.60 | 2,200.00 |
| 3/23/2020 | Ringer, Rachael L. | Prep for UCC call (.7); call with AlixPartners re: prep for UCC call (.4); call with UCC re: hearing, next steps (.9); emails to M. Wasson re: same and agenda for UCC call (.2). | 2.20 | 2,530.00 |
| 3/23/2020 | Blabey, David E. | Call with committee professionals to prep for committee call (.4); participate in weekly committee call re: second day hearing, next steps (.9). | 1.30 | 1,365.00 |
| 3/23/2020 | Sharret, Jennifer | Participate in pre-call with for professionals (.4); participate in Committee call re: second day hearing, next steps order (.9); review Committee update email (.5). | 1.80 | 1,890.00 |



May 31, 2020
Invoice #: 800205
073427-00002
Page 19

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/23/2020 | Baranpuria, Priya | Attend Committee meeting prep call with professionals (.4); prep for Committee Call re: second day hearing, next steps (.2); attend same (.9). | 1.50 | 1,357.50 |
| 3/23/2020 | Wasson, Megan | Attend Committee professionals call (.4); attend weekly UCC call re: hearing, updates, by-laws, protective order (.9); draft UCC update email re: admin issues and next steps (1.2). | 2.50 | 2,100.00 |
| 3/23/2020 | Essner, Zoe | Attend professionals call before UCC meeting (.4); attend UCC meeting re: second day hearing, next steps (.9); draft minutes for UCC meeting (1.6). | 2.90 | 1,696.50 |
| 3/24/2020 | Essner, Zoe | Draft summary of Second Day Hearing for Creditors' Committee update (1.5). | 1.50 | 877.50 |
| 3/25/2020 | Wasson, Megan | Circulate 2019 statement to UCC members (.3). | 0.30 | 252.00 |
| 3/26/2020 | Rogoff, Adam C. | Review M. Wasson UCC update (.2). | 0.20 | 275.00 |
| 3/26/2020 | Ringer, Rachael L. | Revise email update to UCC members re: second day hearing (.2). | 0.20 | 230.00 |
| 3/26/2020 | Sharret, Jennifer | Review Committee update re: hearing update (.2). | 0.20 | 210.00 |
| 3/27/2020 | Ringer, Rachael L. | Prep for call with M. Wasson and UCC member re: case status (.2); participate in same (.3). | 0.50 | 575.00 |
| 3/27/2020 | Wasson, Megan | Call with UCC member and R. Ringer re: case status (.3). | 0.30 | 252.00 |



May 31, 2020
Invoice #: 800205
073427-00002
Page 20

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/29/2020 | Ringer, Rachael L. | Emails to M. Wasson and J. Sharret re: email to UCC and next steps (.3). | 0.30 | 345.00 |
| 3/29/2020 | Sharret, Jennifer | Emails to M. Wasson and R. Ringer re: Committee update (.2). | 0.20 | 210.00 |
| 3/29/2020 | Wasson, Megan | Emails with J. Sharret and R. Ringer re: Committee update (.3); draft same re: second day hearing (.7). | 1.00 | 840.00 |
| 3/30/2020 | Ringer, Rachael L. | Call with UCC professionals for UCC telephonic meeting (.4); review M. Wasson UCC update (.1); participate in UCC telephonic meeting re: hearing update, business update (1). | 1.50 | 1,725.00 |
| 3/30/2020 | Mayer, Thomas Moers | Review emails on agenda and reports to Committee to prep for Committee meeting (.6); participate in professionals call to prep for Committee meeting (.4); participate in Committee meeting re: hearing update, business update (1). | 2.00 | 3,000.00 |
| 3/30/2020 | Rogoff, Adam C. | Call with UCC professionals for UCC telephonic meeting (.4); review M. Wasson UCC update (.1); participate in UCC telephonic meeting re hearing update, business update (1). | 1.50 | 2,062.50 |
| 3/30/2020 | Blabey, David E. | Attend portion of call with committee professionals in advance of weekly committee call (.3). | 0.30 | 315.00 |



May 31, 2020
Invoice #: 800205
073427-00002
Page 21

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/30/2020 | Sharret, Jennifer | Attend professionals call in advance of UCC Meeting (.4); participate in Committee call re: hearing update, business update (1). | 1.40 | 1,470.00 |
| 3/30/2020 | Wasson, Megan | Prep for (.5) and attend weekly UCC call re: hearing update, business update (1); finalize UCC update email (.5); finalize hearing update email re: status of second days (.4); attend weekly UCC professionals prep call (.4). | 2.80 | 2,352.00 |
| 3/30/2020 | Baranpuria, Priya | Attend prep call w/ UCC professionals (.4); prep for (.1) and attend Committee meeting re: hearing update,  business update (1). | 1.50 | 1,357.50 |
| 3/30/2020 | Essner, Zoe | Attend professionals call before UCC meeting (.4); attend and record notes during UCC weekly meeting re: hearing update and business update (1); draft minutes for UCC meeting (2); draft summary of March 30 bench ruling for update email (1.8). | 5.20 | 3,042.00 |
| 3/31/2020 | Rogoff, Adam C. | Review R. Ringer UCC update re mediation (.1). | 0.10 | 137.50 |
| 3/31/2020 | Ringer, Rachael L. | Draft update to UCC re: first days (.4); emails with UCC members re: mediators (.3). | 0.70 | 805.00 |
| 3/31/2020 | Wasson, Megan | Revise UCC meeting minutes (.8); draft update email re: first days (.9). | 1.70 | 1,428.00 |



May 31, 2020
Invoice #: 800205
073427-00002
Page 22

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| TOTAL | | | 99.30 | $99,060.50 |



May 31, 2020
Invoice #: 800205
073427-00004
Page 23

**Automatic Stay**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 5.30 | $6,095.00 |
| Blabey, David E. | Counsel | 0.20 | 210.00 |
| Wasson, Megan | Associate | 2.00 | 1,680.00 |
| **TOTAL FEES** | | **7.50** | **$7,985.00** |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/13/2020 | Ringer, Rachael L. | Call with PSZJ re: preliminary injunction order (.4). | 0.40 | $460.00 |
| 3/14/2020 | Ringer, Rachael L. | Revise PI order (.4). | 0.40 | 460.00 |
| 3/15/2020 | Ringer, Rachael L. | Revise PI order (.5). | 0.50 | 575.00 |
| 3/15/2020 | Wasson, Megan | Review and revise preliminary injunction order (.5); emails with KL team re same (.2). | 0.70 | 588.00 |
| 3/16/2020 | Wasson, Megan | Review and revise PI order (.5); emails with KL team re same (.3). | 0.80 | 672.00 |
| 3/17/2020 | Ringer, Rachael L. | Review PI order (.2); send comments to PI order to Pachulski (.1); emails with Pachulski re: same (1) and re: logistics for hearing/adjournment of matters (.3); call with Pachulski re: UCC comments to PI order (.9). | 2.50 | 2,875.00 |



May 31, 2020
Invoice #: 800205
073427-00004
Page 24

**Automatic Stay**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/17/2020 | Blabey, David E. | Review edits to preliminary injunction order (.2). | 0.20 | 210.00 |
| 3/18/2020 | Wasson, Megan | Review and comment on PI intervention stip and order (.5). | 0.50 | 420.00 |
| 3/19/2020 | Ringer, Rachael L. | Revise stipulation to intervene (.7); numerous emails with PSZJ re: same (.8). | 1.50 | 1,725.00 |
| **TOTAL** | | | **7.50** | **$7,985.00** |



May 31, 2020
Invoice #: 800205
073427-00007
Page 25

**Plan/Disclosure Statement Issues**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mayer, Thomas Moers | Partner | 0.30 | $450.00 |
| Ringer, Rachael L. | Partner | 0.60 | 690.00 |
| Rogoff, Adam C. | Partner | 0.90 | 1,237.50 |
| Blabey, David E. | Counsel | 8.00 | 8,400.00 |
| Wasson, Megan | Associate | 12.20 | 10,248.00 |
| **TOTAL FEES** | | **22.00** | **$21,025.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/9/2020 | Rogoff, Adam C. | Review email from UST re identified property motion (.1); review draft pleading re same (.2). | 0.30 | $412.50 |
| 3/9/2020 | Ringer, Rachael L. | Call to UST with D. Blabey re: identified property motion and related issues (.3). | 0.30 | 345.00 |
| 3/9/2020 | Blabey, David E. | Call to UST with R. Ringer re pending motions (.3). | 0.30 | 315.00 |
| 3/13/2020 | Rogoff, Adam C. | Review email from J. Boelter re mediation (.1). | 0.10 | 137.50 |
| 3/26/2020 | Wasson, Megan | Review issues for mediation and identified property motion objection (.9). | 0.90 | 756.00 |



May 31, 2020
Invoice #: 800205
073427-00007
Page 26

**Plan/Disclosure Statement Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/27/2020 | Rogoff, Adam C. | Email J. Boelter regarding mediation motion (.1); email R. Ringer regarding same (.1). | 0.20 | 275.00 |
| 3/27/2020 | Wasson, Megan | Draft objection to mediation and identified property motions (2). | 2.00 | 1,680.00 |
| 3/29/2020 | Rogoff, Adam C. | Email with R. Ringer regarding mediation motion (.2). | 0.20 | 275.00 |
| 3/29/2020 | Ringer, Rachael L. | Call with TCC re: mediation issues (.3). | 0.30 | 345.00 |
| 3/29/2020 | Blabey, David E. | Outline arguments for objection to property disputes motion (1); research same (1.7). | 2.70 | 2,835.00 |
| 3/29/2020 | Wasson, Megan | Outline issues for mediation/identified property objection (1.5); research re same (1.6). | 3.10 | 2,604.00 |
| 3/30/2020 | Rogoff, Adam C. | Email R. Ringer regarding mediation motion (.1). | 0.10 | 137.50 |
| 3/30/2020 | Blabey, David E. | Research re: objection to property disputes motion (1.7); emails w/ KL team re pending motions (.1). | 1.80 | 1,890.00 |
| 3/30/2020 | Wasson, Megan | Complete first draft of identified property/mediation objection (2.7); circulate same internally (.4). | 3.10 | 2,604.00 |
| 3/31/2020 | Mayer, Thomas Moers | Review email exchanges re appointment of mediator (.1); call with R. Ringer re potential mediation candidates (.2). | 0.30 | 450.00 |



May 31, 2020
Invoice #: 800205
073427-00007
Page 27

**Plan/Disclosure Statement Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 3/31/2020 | Blabey, David E. | Review property disputes motion (.5); review cases cited therein (1.5); revise M. Wasson draft response (1); review draft objection (.2). | 3.20 | 3,360.00 |
| 3/31/2020 | Wasson, Megan | Review D. Blabey comments to identified property/mediation objection (.6); follow up emails with D. Blabey re same (.5); revise objection accordingly (2). | 3.10 | 2,604.00 |
| **TOTAL** | | | **22.00** | **$21,025.50** |



May 31, 2020
Invoice #: 800205
073427-00008
Page 28

**Tort Committee**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mayer, Thomas Moers | Partner | 1.90 | $2,850.00 |
| Ringer, Rachael L. | Partner | 1.80 | 2,070.00 |
| Rogoff, Adam C. | Partner | 2.00 | 2,750.00 |
| Sharret, Jennifer | Spec Counsel | 1.50 | 1,575.00 |
| Wasson, Megan | Associate | 0.80 | 672.00 |
| **TOTAL FEES** | | **8.00** | **$9,917.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/9/2020 | Ringer, Rachael L. | Call with Pachulski re: coordination with TCC/UCC (.2). | 0.20 | $230.00 |
| 3/10/2020 | Rogoff, Adam C. | Email to R. Ringer re: call with TCC (.1). | 0.10 | 137.50 |
| 3/10/2020 | Mayer, Thomas Moers | Attend portion of kick-off call with TCC professionals, Reed Smith teams and Alix Partners (.9). | 0.90 | 1,350.00 |
| 3/11/2020 | Rogoff, Adam C. | Call with D. MacGreevy to prepare for call with TCC (.6); participate in call with KL team, AlixPartners and TCC on status (1.2); call with TCC regarding coordination (.1). | 1.90 | 2,612.50 |



May 31, 2020
Invoice #: 800205
073427-00008
Page 29

**Tort Committee**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/11/2020 | Ringer, Rachael L. | Prepare for call with AlixPartners and TCC re: coordination (.1); attend same (1.2). | 1.30 | 1,495.00 |
| 3/11/2020 | Sharret, Jennifer | Prep for call with tort committee counsel with KL team and Alix (.3); call with KL team and tort committee counsel (1.2). | 1.50 | 1,575.00 |
| 3/17/2020 | Mayer, Thomas Moers | Prepare for (.2) and participate in call with Pachulski team re: case status and coordination (.8). | 1.00 | 1,500.00 |
| 3/17/2020 | Wasson, Megan | Call with TCC and T. Mayer re: case status (.8). | 0.80 | 672.00 |
| 3/25/2020 | Ringer, Rachael L. | Follow-up with Pachulski re: case issues (.3). | 0.30 | 345.00 |
| **TOTAL** | | | **8.00** | **$9,917.00** |



May 31, 2020
Invoice #: 800205
073427-00012
Page 30

**Non-Profit Issues**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mayer, Thomas Moers | Partner | 14.80 | $22,200.00 |
| Ringer, Rachael L. | Partner | 2.20 | 2,530.00 |
| Rogoff, Adam C. | Partner | 7.80 | 10,725.00 |
| Blabey, David E. | Counsel | 3.50 | 3,675.00 |
| McKay, Michael | Counsel | 13.50 | 14,850.00 |
| Baranpuria, Priya | Associate | 1.70 | 1,538.50 |
| Essner, Zoe | Law Clerk | 1.00 | 585.00 |
| Friedrick, Matthew D. | Associate | 30.30 | 20,604.00 |
| Hung, Sara | Associate | 3.30 | 2,986.50 |
| Wasson, Megan | Associate | 2.70 | 2,268.00 |
| Beck, Samuel | Paralegal | 3.20 | 1,344.00 |
| **TOTAL FEES** | | **84.00** | **$83,306.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/5/2020 | Mayer, Thomas Moers | Research re: non-profit issues (.3); correspondence w/ M. Wasson re same (.4). | 0.70 | $1,050.00 |
| 3/6/2020 | Rogoff, Adam C. | Emails to R. Ringer and T. Mayer on NFP research (.4); emails to M. Wasson, R. Ringer and T. Mayer on restricted property (.3). | 0.70 | 962.50 |



May 31, 2020
Invoice #: 800205
073427-00012
Page 31

**Non-Profit Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/6/2020 | Friedrick, Matthew D. | Emails to M. Wasson re research on restricted cash (.3); research re nonprofit restricted cash (4.8); draft summary re same (1.1); review precedent re same (.7). | 6.90 | 4,692.00 |
| 3/6/2020 | Beck, Samuel | Research and organize precedent re: charitable trust restrictions (2.6); emails to library re: same (.1). | 2.70 | 1,134.00 |
| 3/7/2020 | Rogoff, Adam C. | Email to T. Mayer on NFP research (.1). | 0.10 | 137.50 |
| 3/8/2020 | Mayer, Thomas Moers | Review precedent re: charitable restrictions (.5); review not for profit bankruptcy precedent (1). | 1.50 | 2,250.00 |
| 3/8/2020 | Beck, Samuel | Organize precedent re charitable trust restrictions (.5). | 0.50 | 210.00 |
| 3/9/2020 | Mayer, Thomas Moers | Emails to M. Wasson re research on charitable restrictions (.3); emails with M. Friedrick re preliminary research (.3); continue research re: charitable restrictions (1.1); discus charitable restrictions with A. Rogoff (.3). | 2.00 | 3,000.00 |
| 3/9/2020 | Rogoff, Adam C. | Discussion with T. Mayer re NFP statutory issues (.3); review email and analysis from M. Friedrick re NFP research issues (.3); email M Friedrick re same (.1); emails with M. Friedrick, R. Ringer and T. Mayer re NFP issues (.5). | 1.20 | 1,650.00 |



May 31, 2020
Invoice #: 800205
073427-00012
Page 32

**Non-Profit Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/9/2020 | Friedrick, Matthew D. | Research re nonprofit restricted cash (3.9); correspondence with R. Ringer, T. Mayer, A. Rogoff, and M. Wasson re same (.7); prepare summary re same (.6); follow up research re same (2.4); review docket re restricted cash (.8). | 8.40 | 5,712.00 |
| 3/9/2020 | Wasson, Megan | Correspondence with M. Friedrick and KL team re: nonprofit research issues (.5). | 0.50 | 420.00 |
| 3/10/2020 | Mayer, Thomas Moers | Further research re: charitable restrictions (2); call with A. Rogoff and R. Ringer re: same (.4). | 2.40 | 3,600.00 |
| 3/10/2020 | Ringer, Rachael L. | Call with A. Rogoff and T. Mayer re: charitable restriction issues (.4); review diligence list, emails with KL team re: same (.1). | 0.50 | 575.00 |
| 3/10/2020 | Rogoff, Adam C. | Discussion with R. Ringer and T. Mayer re NFP statutory issues (.4); review research re same (1.2); review emails from M. Friedrick re same (.3). | 1.90 | 2,612.50 |
| 3/10/2020 | Friedrick, Matthew D. | Prepare chart re restricted assets (4.2); email KL team re same (.6). | 4.80 | 3,264.00 |
| 3/11/2020 | Blabey, David E. | Research re: enforceability of charitable restrictions (3.5). | 3.50 | 3,675.00 |
| 3/11/2020 | Friedrick, Matthew D. | Research re donations restrictions (3.2); email to M. Wasson re: same (.4). | 3.60 | 2,448.00 |
| 3/12/2020 | Friedrick, Matthew D. | Research re donation restrictions (1.7). | 1.70 | 1,156.00 |



May 31, 2020
Invoice #: 800205
073427-00012
Page 33

**Non-Profit Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 3/16/2020 | Friedrick, Matthew D. | Research re restricted gifts (3.8); review research re same (.6); email KL team re same (.5). | 4.90 | 3,332.00 |
| 3/18/2020 | Rogoff, Adam C. | Emails with T. Mayer and K. Gwynne re charitable restrictions and property (.5); review materials re same (.3). | 0.80 | 1,100.00 |
| 3/18/2020 | Mayer, Thomas Moers | Draft extensive email to Committee professionals re NFP issues (1); follow-up emails to A. Rogoff & K. Gwynne re: donor restrictions (.5). | 1.50 | 2,250.00 |
| 3/19/2020 | Rogoff, Adam C. | Emails with K. Morales and K. Gwynne re charitable restrictions and property (.2). | 0.20 | 275.00 |
| 3/20/2020 | Ringer, Rachael L. | Call with Reed Smith, A. Rogoff and T. Mayer re: charitable restrictions research (1); follow-up with T. Mayer re: same (.4). | 1.40 | 1,610.00 |
| 3/20/2020 | Rogoff, Adam C. | Call (attend majority) with T. Mayer, R. Ringer and K. Gwynne re charitable restrictions and property (.7). | 0.70 | 962.50 |
| 3/20/2020 | Mayer, Thomas Moers | Call with Reed Smith, R. Ringer and A. Rogoff re: charitable restrictions (1); discuss call with R. Ringer (.4). | 1.40 | 2,100.00 |
| 3/20/2020 | Wasson, Megan | Call with Reed Smith re: NFP issues (1); draft email summary of NFP call (.3). | 1.30 | 1,092.00 |
| 3/23/2020 | Wasson, Megan | Review potentially applicable nonprofit code and case law from Reed Smith (.9). | 0.90 | 756.00 |



May 31, 2020
Invoice #: 800205
073427-00012
Page 34

**Non-Profit Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/24/2020 | Rogoff, Adam C. | Discussion with T. Mayer and R. Ringer re research on charitable restrictions and property (.3). | 0.30 | 412.50 |
| 3/24/2020 | Mayer, Thomas Moers | Review charitable restrictions (1.7); discussion with R. Ringer and A. Rogoff re research on charitable restrictions and property (.3). | 2.00 | 3,000.00 |
| 3/24/2020 | Ringer, Rachael L. | Discuss charitable issues with T. Mayer and A. Rogoff (.3). | 0.30 | 345.00 |
| 3/25/2020 | Mayer, Thomas Moers | Review NFP issues and next steps (.5). | 0.50 | 750.00 |
| 3/25/2020 | McKay, Michael | Preliminary review re donor restrictions on properties (.5); review mortgages re restrictions and security limits (.6); draft summary analysis e-mail to D. Fisher (2.6). | 3.70 | 4,070.00 |
| 3/25/2020 | Essner, Zoe | Prepare email memo to R. Ringer and M. Wasson re charitable contributions and related research (1). | 1.00 | 585.00 |
| 3/27/2020 | Rogoff, Adam C. | Email R. Ringer regarding nonprofit coordination (.1); email (.1) and call (.2) with P. Baranpuria regarding nonprofit coordination. | 0.40 | 550.00 |
| 3/27/2020 | Baranpuria, Priya | Call w/ A. Rogoff re: non-profit issues (.2); review correspondence w/ A. Rogoff re: same (.2). | 0.40 | 362.00 |



May 31, 2020
Invoice #: 800205
073427-00012
Page 35

**Non-Profit Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/29/2020 | McKay, Michael | Review conveyance instruments for real property re donor restrictions (2.2); update chart on same (1.9). | 4.10 | 4,510.00 |
| 3/30/2020 | Rogoff, Adam C. | Email T. Mayer, K. Morales and L. Gilberti regarding nonprofit coordination (.4). | 0.40 | 550.00 |
| 3/30/2020 | Mayer, Thomas Moers | Email exchange with L. Gilberti of Reed Smith re parties-in-interest and roles (.2); commence review of potentially applicable charitable laws (.5); email M. Wasson re same (.1). | 0.80 | 1,200.00 |
| 3/30/2020 | McKay, Michael | Review documents re restrictions on funds (1.8). | 1.80 | 1,980.00 |
| 3/30/2020 | Baranpuria, Priya | Review correspondence w/ L. Gilberti re: not-for-profit research issues (.2). | 0.20 | 181.00 |
| 3/31/2020 | Rogoff, Adam C. | Call with T. Mayer, K. Gwynne, K. Morales, P. Baranpuria and L. Gilberti regarding nonprofit coordination and governing statutes (1.1). | 1.10 | 1,512.50 |
| 3/31/2020 | Mayer, Thomas Moers | Further review of potentially applicable code on non-profits (.9); conference call with L. Gilberti, K. Morales, K. Gwynne, A. Rogoff, P. Baranpuria re: same (1.1). | 2.00 | 3,000.00 |
| 3/31/2020 | McKay, Michael | Develop chart for funds restrictions (1.9); begin review of dataroom materials re same (1.6); call with S. Hung re fund documents (.4). | 3.90 | 4,290.00 |



May 31, 2020
Invoice #: 800205
073427-00012
Page 36

**Non-Profit Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/31/2020 | Baranpuria, Priya | Call w/ L. Gilberti, K. Gwynne, T. Mayer, and A. Rogoff re: non-profit research issues and approvals (1.1). | 1.10 | 995.50 |
| 3/31/2020 | Hung, Sara | Discussion with M. McKay re fund documents (.4); review fund documents (1.5); update chart of funds and donation (1.4). | 3.30 | 2,986.50 |
| TOTAL | | | 84.00 | $83,306.00 |



May 31, 2020
Invoice #: 800205
073427-00013
Page 37

**Employee and Labor Issues**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Holob, Marissa J. | Partner | 7.40 | $8,510.00 |
| Mayer, Thomas Moers | Partner | 7.20 | 10,800.00 |
| Ringer, Rachael L. | Partner | 2.10 | 2,415.00 |
| Rogoff, Adam C. | Partner | 2.20 | 3,025.00 |
| Sharret, Jennifer | Spec Counsel | 2.10 | 2,205.00 |
| Essner, Zoe | Law Clerk | 12.40 | 7,254.00 |
| Wasson, Megan | Associate | 3.60 | 3,024.00 |
| **TOTAL FEES** | | **37.00** | **$37,233.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/20/2020 | Rogoff, Adam C. | Review M. Wasson email re restoration plan (.1); review attachments (.1). | 0.20 | $275.00 |
| 3/20/2020 | Holob, Marissa J. | Review restoration plan (1.5); related teleconference call with T. Mayer (.5). | 2.00 | 2,300.00 |
| 3/20/2020 | Mayer, Thomas Moers | Review Restoration Plan (.2); call with M. Holob re: restoration plan (.5); review M. Wasson email and attachments  (1.0); call with R. Mason (Wachtell), chair of Ad Hoc Local Councils' committee, re restoration plan (.5). | 2.20 | 3,300.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



May 31, 2020
Invoice #: 800205
073427-00013
Page 38

**Employee and Labor Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/20/2020 | Ringer, Rachael L. | Call with Sidley/A&M re: Restoration Plan (.5). | 0.50 | 575.00 |
| 3/20/2020 | Mayer, Thomas Moers | Call with Debtors and A&M re Restoration Plan (.5). | 0.50 | 750.00 |
| 3/20/2020 | Sharret, Jennifer | Participate in call with Sidley on restoration plan (.5). | 0.50 | 525.00 |
| 3/20/2020 | Wasson, Megan | Call with A&M/Sidley re: restoration plan (.5); review materials for same (.9). | 1.40 | 1,176.00 |
| 3/21/2020 | Rogoff, Adam C. | Emails to T. Mayer, R. Ringer and D. MacGreevey re: restoration plan (.3). | 0.30 | 412.50 |
| 3/22/2020 | Rogoff, Adam C. | Emails to T. Mayer, R. Ringer, M. Holob and D. MacGreevey re restoration plan (.2). | 0.20 | 275.00 |
| 3/22/2020 | Mayer, Thomas Moers | Call with R. Ringer re Restoration Plan (.3); further review of Restoration Plan & notice to Participants (.6); draft, revise and email to KL team re: restoration plan (1). | 1.90 | 2,850.00 |
| 3/22/2020 | Ringer, Rachael L. | Call with T. Mayer re: prep for UCC call and restoration plan issues (.3). | 0.30 | 345.00 |
| 3/23/2020 | Rogoff, Adam C. | Emails re Restoration Plan to T. Mayer (.2); call with T. Mayer, R. Ringer, M. Holob, J. Sharret and M. Wasson re restoration plan (.5). | 0.70 | 962.50 |



May 31, 2020
Invoice #: 800205
073427-00013
Page 39

**Employee and Labor Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/23/2020 | Holob, Marissa J. | Participate in call on restoration plan with R. Ringer, A. Rogoff, J. Sharret, and M. Wasson (.5); discussion w/ Z. Essner re: same (.1); review Restoration Plan (1.2). | 1.80 | 2,070.00 |
| 3/23/2020 | Mayer, Thomas Moers | Review emails in preparation re: Restoration Plan discussion (.3); participate in conference call with KL team re: restoration plan (.5). | 0.80 | 1,200.00 |
| 3/23/2020 | Ringer, Rachael L. | Call with M. Holob, A. Rogoff, T. Mayer, M. Wasson and J. Sharret re: Restoration Plan (.5). | 0.50 | 575.00 |
| 3/23/2020 | Sharret, Jennifer | Participate in call on restoration plan with R. Ringer, A. Rogoff, M. Holob, and M. Wasson (.5). | 0.50 | 525.00 |
| 3/23/2020 | Essner, Zoe | Research related to Restoration Plan (1.9); discuss research question with M. Holob (.1). | 2.00 | 1,170.00 |
| 3/23/2020 | Wasson, Megan | Call with KL team re: restoration plan (.5). | 0.50 | 420.00 |
| 3/24/2020 | Holob, Marissa J. | Review restoration plan (.6); related follow up with Z. Essner (.4). | 1.00 | 1,150.00 |
| 3/24/2020 | Essner, Zoe | Research Restoration Plan issues (1.6); discuss Restoration Plan with M. Holob (.4). | 2.00 | 1,170.00 |
| 3/25/2020 | Essner, Zoe | Research Restoration Plan issues (1.6). | 1.60 | 936.00 |
| 3/26/2020 | Holob, Marissa J. | Review questions on restoration plan (1). | 1.00 | 1,150.00 |



May 31, 2020
Invoice #: 800205
073427-00013
Page 40

**Employee and Labor Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/26/2020 | Sharret, Jennifer | Correspondence with M. Wasson re: restoration plan research (.2); t/c with M. Wasson and Z. Essner re: same (.2); emails to M. Holob re: same (.2). | 0.60 | 630.00 |
| 3/26/2020 | Essner, Zoe | Research re restoration plan (.6); discussion related to Restoration Plan with M. Wasson and J. Sharret (.2). | 0.80 | 468.00 |
| 3/26/2020 | Wasson, Megan | Call with J. Sharret re: restoration plan; follow-up call with J. Sharret and Z. Essner re: same (.4); review Restoration Plan (.6). | 1.00 | 840.00 |
| 3/27/2020 | Rogoff, Adam C. | Participate in call with A&M, Sidley, Alix and KL re: restoration plan (.8). | 0.80 | 1,100.00 |
| 3/27/2020 | Mayer, Thomas Moers | Call with R. Holtzman re Restoration Plan benefits (.3); draft and dispatch summary of open diligence items re: Restoration Plan (.1). | 0.40 | 600.00 |
| 3/27/2020 | Ringer, Rachael L. | Participate on call with Debtors and KL team re: restoration plan (.8). | 0.80 | 920.00 |
| 3/27/2020 | Holob, Marissa J. | Prepare for (.1) and teleconference call re: restoration plan with A&M, Alix, Sidley, and KL teams (.8); related follow up with Z. Essner (.1). | 1.00 | 1,150.00 |
| 3/27/2020 | Mayer, Thomas Moers | Participate in call with A&M, Sidley, KL and Alix re Restoration Plan additional diligence items (.8). | 0.80 | 1,200.00 |



May 31, 2020
Invoice #: 800205
073427-00013
Page 41

**Employee and Labor Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/27/2020 | Sharret, Jennifer | Participate in portion of call on restoration plan with KL, Alix, Sidley, and A&M teams (.5). | 0.50 | 525.00 |
| 3/27/2020 | Essner, Zoe | T/c on Restoration Plan with KL, Alix, A&M, Sidley teams (.8); follow up with M. Holob re: same (.1). | 0.90 | 526.50 |
| 3/27/2020 | Wasson, Megan | Attend portion of call with the Debtors and KL team re: restoration plan (.7). | 0.70 | 588.00 |
| 3/30/2020 | Holob, Marissa J. | Review restoration plan (.6). | 0.60 | 690.00 |
| 3/30/2020 | Mayer, Thomas Moers | Review and comment on Z. Essner's detailed email report on open issues and diligence items on Restoration Plan (.3); send revised email to Sidley and A&M re same (.1); email M. Holob re same (.2). | 0.60 | 900.00 |
| 3/30/2020 | Essner, Zoe | Send detailed email analysis of Restoration Plan diligence and open issues to KL team (2.5). | 2.50 | 1,462.50 |
| 3/31/2020 | Essner, Zoe | Research response to T. Mayer's comments on Restoration Plan analysis (2.6). | 2.60 | 1,521.00 |
| **TOTAL** | | | **37.00** | **$37,233.00** |



May 31, 2020
Invoice #: 800205
073427-00015
Page 42

**Executory Contracts and Leases**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Sharret, Jennifer | Spec Counsel | 0.20 | $210.00 |
| **TOTAL FEES** | | **0.20** | **$210.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/18/2020 | Sharret, Jennifer | Review Sidley correspondence on Pearson PPA (.2). | 0.20 | $210.00 |
| **TOTAL** | | | **0.20** | **$210.00** |



May 31, 2020
Invoice #: 800205
073427-00016
Page 43

**Collateral Review**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mayer, Thomas Moers | Partner | 2.90 | $4,350.00 |
| Rogoff, Adam C. | Partner | 0.60 | 825.00 |
| McKay, Michael | Counsel | 19.00 | 20,900.00 |
| Sharret, Jennifer | Spec Counsel | 1.80 | 1,890.00 |
| Hung, Sara | Associate | 22.70 | 20,543.50 |
| Wasson, Megan | Associate | 0.30 | 252.00 |
| Almeda, Dominador E. | Paralegal | 8.10 | 3,483.00 |
| **TOTAL FEES** | | **55.40** | **$52,243.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/11/2020 | Sharret, Jennifer | T/c with D. Fisher re: collateral review (.2); email to D. Fisher re: same (.1). | 0.30 | $315.00 |
| 3/12/2020 | Sharret, Jennifer | T/c with D. Fisher and M. Wasson re: collateral review (.3). | 0.30 | 315.00 |
| 3/12/2020 | Hung, Sara | Review data site for prepetition credit facilities documents (2.8). | 2.80 | 2,534.00 |
| 3/12/2020 | Wasson, Megan | Call with J. Sharret and D. Fisher re: collateral review (.3). | 0.30 | 252.00 |



May 31, 2020
Invoice #: 800205
073427-00016
Page 44

**Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/13/2020 | Hung, Sara | Review four prepetition credit documents to draft list of requested documents (.3); prepare collateral review binders (.2); email to with D. Fisher re: same (.2). | 0.70 | 633.50 |
| 3/16/2020 | Sharret, Jennifer | Email with D. Fisher and S. Hung re: collateral review (.2). | 0.20 | 210.00 |
| 3/16/2020 | Hung, Sara | Review indemnity and collateral sections of the bonds and credit agreements (1.4); email exchange with J. Sharret and D. Fisher re: collateral review (0.4). | 1.80 | 1,629.00 |
| 3/17/2020 | Mayer, Thomas Moers | Review JP Morgan/Arrow documents (.5). | 0.50 | 750.00 |
| 3/17/2020 | Sharret, Jennifer | Emails to KL team re: diligence for collateral review (.2). | 0.20 | 210.00 |
| 3/18/2020 | Mayer, Thomas Moers | Continue review of JPMorgan/Arrow documents (.5). | 0.50 | 750.00 |
| 3/19/2020 | Mayer, Thomas Moers | Continue review of JPMorgan loan documents and review data room index in preparation for diligence call (1); correspondence with R. Ringer re collateral review (.1). | 1.10 | 1,650.00 |
| 3/20/2020 | Mayer, Thomas Moers | Email to R. Ringer on collateral review including checklist (.2). | 0.20 | 300.00 |
| 3/23/2020 | McKay, Michael | Obtain and begin review of collateral review documents (2.2); call with D. Fisher and S. Hung re collateral review and UCC searches (.3). | 2.50 | 2,750.00 |



May 31, 2020
Invoice #: 800205
073427-00016
Page 45

**Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 3/23/2020 | Sharret, Jennifer | T/c with D. Fisher re: collateral review (.3). | 0.30 | 315.00 |
| 3/23/2020 | Hung, Sara | Prep for (.2) and discussion with D. Fisher and M. McKay re collateral review and UCC searches (.3). | 0.50 | 452.50 |
| 3/24/2020 | Rogoff, Adam C. | Discussion with D. Fisher, T. Mayer, M. McKay, J. Sharret and R. Ringer re collateral review issues (.2). | 0.20 | 275.00 |
| 3/24/2020 | Mayer, Thomas Moers | Prep for (.4) and conference call with KL Team re collateral review issues (.2). | 0.60 | 900.00 |
| 3/24/2020 | McKay, Michael | Review documents re: cash collateral (1.2); order UCC searches (1.2); conference call w/ KL team re: collateral review (.2); follow up correspondence with D. Fisher re same (.2); communications with D. Almeda re scope of UCC/other lien searches (.2). | 3.00 | 3,300.00 |
| 3/24/2020 | Sharret, Jennifer | Call with KL corporate and bankruptcy teams on collateral review (.2); follow-up emails on diligence to KL Corporate team (.3). | 0.50 | 525.00 |
| 3/24/2020 | Hung, Sara | Review organizational documents (2.2); draft collateral analysis re the equity interests in the subsidiaries (1.5). | 3.70 | 3,348.50 |



May 31, 2020
Invoice #: 800205
073427-00016
Page 46

**Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/24/2020 | Almeda, Dominador E. | Communications w/ M. McKay and CT Corp. re: scope of UCC and other lien searches for Boy Scouts of America and Arrow WV, Inc. (.2). | 0.20 | 86.00 |
| 3/25/2020 | McKay, Michael | Review documents re evidence of title insurance (.5); emails re: collateral with S. Hung (.3). | 0.80 | 880.00 |
| 3/25/2020 | Hung, Sara | Review organizational documents (1.8); draft collateral analysis re the equity interests in the subsidiaries (.8); review the credit agreement schedules (.4); email discussion re: collateral with M. McKay (.3). | 3.30 | 2,986.50 |
| 3/26/2020 | McKay, Michael | Review data room and documents (1.3); update analysis and circulate to D. Fisher (1.9). | 3.20 | 3,520.00 |
| 3/27/2020 | Rogoff, Adam C. | Emails to M. McKay, M. Wasson and P. Baranpuria regarding collateral review checklist (.2); review same (.2). | 0.40 | 550.00 |
| 3/27/2020 | McKay, Michael | Revise collateral review checklist and circulate (1.3); begin to fill in collateral review checklist (1.1); call with D. Fisher and S. Hung re collateral review (.3); e-mail to M. Wasson re additional documents (.5); review documents and dataroom re: collateral review (1.7). | 4.90 | 5,390.00 |



May 31, 2020
Invoice #: 800205
073427-00016
Page 47

**Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/27/2020 | Hung, Sara | Discussion with D. Fisher and M. McKay re collateral review (.3); review UCC search results and analyze JPM liens (3.3); update the collateral review chart re perfection by UCC (2.8). | 6.40 | 5,792.00 |
| 3/27/2020 | Almeda, Dominador E. | Review (1.3) and summarize UCC search results (4.3). | 5.60 | 2,408.00 |
| 3/29/2020 | McKay, Michael | Review S. Hung additions to collateral review chart (1.5); discuss same with S. Hung (.2). | 1.70 | 1,870.00 |
| 3/29/2020 | Hung, Sara | Discuss with M. McKay re the collateral review and UCC search results (.2); review the general intangible liens (.5). | 0.70 | 633.50 |
| 3/30/2020 | McKay, Michael | Review additional grant documents (2); call with S. Hung re lien search results (.2); incorporate S. Hung revisions in chart (.5); circulate chart (.2). | 2.90 | 3,190.00 |
| 3/30/2020 | Hung, Sara | Discussion with M. McKay re the lien search results (.2); update the collateral review chart (1.4); review revised collateral review chart, documents in the data site and lien search results (1.2). | 2.80 | 2,534.00 |
| 3/30/2020 | Almeda, Dominador E. | Continued review and summary of UCC search results (.9); update and email UCC summary chart to S. Hung for review (1.4). | 2.30 | 989.00 |
| **TOTAL** | | | **55.40** | **$52,243.50** |



May 31, 2020
Invoice #: 800205
073427-00018
Page 48

**Cash Collateral**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 2.20 | $2,530.00 |
| Rogoff, Adam C. | Partner | 3.00 | 4,125.00 |
| Sharret, Jennifer | Spec Counsel | 26.50 | 27,825.00 |
| Baranpuria, Priya | Associate | 0.80 | 724.00 |
| Hung, Sara | Associate | 1.40 | 1,267.00 |
| Wasson, Megan | Associate | 4.00 | 3,360.00 |
| Beck, Samuel | Paralegal | 0.20 | 84.00 |
| **TOTAL FEES** | | **38.10** | **$39,915.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/5/2020 | Sharret, Jennifer | Initial review of cash collateral motion (.5). | 0.50 | $525.00 |
| 3/10/2020 | Sharret, Jennifer | Review entered vs. proposed cash collateral order (.7); email to Sidley re: revised order (.1); outline issues on cash collateral order (.6). | 1.40 | 1,470.00 |
| 3/11/2020 | Sharret, Jennifer | Review cash collateral motion (.8); review portions of first day transcript (1). | 1.80 | 1,890.00 |
| 3/11/2020 | Hung, Sara | Review cash collateral order (.4); email to with D. Fisher regarding cash collateral order (.2). | 0.60 | 543.00 |



May 31, 2020
Invoice #: 800205
073427-00018
Page 49

**Cash Collateral**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/12/2020 | Rogoff, Adam C. | Review email from K. Gluck with attached draft cash collateral order (.4). | 0.40 | 550.00 |
| 3/12/2020 | Sharret, Jennifer | Review first day hearing transcript on cash collateral issues (1.2); review interim cash collateral order (.8); review proposed final cash collateral order (1); draft issues list on cash collateral order (1.7). | 4.70 | 4,935.00 |
| 3/12/2020 | Hung, Sara | Prepare cash collateral materials (.2); email to D. Fisher re: cash collateral (.2); draft index (.4). | 0.80 | 724.00 |
| 3/13/2020 | Rogoff, Adam C. | Call with J. Sharret re draft cash collateral order (.2). | 0.20 | 275.00 |
| 3/13/2020 | Ringer, Rachael L. | Email to J. Sharret re: CCO revisions (.5). | 0.50 | 575.00 |
| 3/13/2020 | Sharret, Jennifer | Call with A. Rogoff re: draft cash collateral order (.2); review KL comments to cash collateral issues list (.5); revise cash collateral issues list (.6). | 1.30 | 1,365.00 |
| 3/13/2020 | Baranpuria, Priya | Call w/ Sidley, R. Ringer, J. Sharret and M. Wasson re: cash collateral (.8). | 0.80 | 724.00 |
| 3/13/2020 | Wasson, Megan | Prep for (.6) and attend (.8) call with Debtors and KL team re: cash collateral order; review and comment on cash collateral issues list (.8); review CCO budget (.3). | 2.50 | 2,100.00 |
| 3/13/2020 | Beck, Samuel | Organize precedent re: cash collateral orders (.2). | 0.20 | 84.00 |



May 31, 2020
Invoice #: 800205
073427-00018
Page 50

**Cash Collateral**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/14/2020 | Sharret, Jennifer | Revise Pachulski cash collateral issues list (1). | 1.00 | 1,050.00 |
| 3/15/2020 | Ringer, Rachael L. | Review first days/CCO (.3); emails with J. Sharret re: same (.2). | 0.50 | 575.00 |
| 3/15/2020 | Sharret, Jennifer | Email to R. Ringer re: joint cash collateral issues list (.2); emails with Pachulski re: same (.3); revise cash collateral issues list for the Committee (.9); review markup of cash collateral order (.5). | 1.90 | 1,995.00 |
| 3/16/2020 | Rogoff, Adam C. | Email to J. Sharret re: revised draft issues list (.2). | 0.20 | 275.00 |
| 3/16/2020 | Ringer, Rachael L. | Revise cash collateral issues list (.5); email with J. Sharret re: same (.3). | 0.80 | 920.00 |
| 3/16/2020 | Rogoff, Adam C. | Email J. Sharret re draft CCO order (.3); email comments to issues list (.2); review updated cash collateral order (.4); emails with J. Sharret re same (.2). | 1.10 | 1,512.50 |



May 31, 2020
Invoice #: 800205
073427-00018
Page 51

**Cash Collateral**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/16/2020 | Sharret, Jennifer | Revise cash collateral issues list (1.2); emails with R. Ringer, A. Rogoff and M. Wasson re: cash collateral issues list (.4); further revisions to cash collateral issues list (.4); emails with Alix re: cash collateral issues list and further revise same (.3); revise cash collateral order (1.1); emails with KL team re: same (.3); review precedent cash collateral orders (.5); further revisions to cash collateral order (.6); further revise cash collateral order (.4). emails with Pachulski re: cash collateral order (.3); review Pachulski revisions to cash collateral order (.4). | 5.90 | 6,195.00 |
| 3/18/2020 | Sharret, Jennifer | Emails to R. Ringer and M. Wasson re: CCO budget (.2). | 0.20 | 210.00 |
| 3/20/2020 | Sharret, Jennifer | Email to R. Ringer re: cash collateral order (.2). | 0.20 | 210.00 |
| 3/23/2020 | Sharret, Jennifer | Email with Sidley re: cash collateral order (.1). | 0.10 | 105.00 |
| 3/24/2020 | Ringer, Rachael L. | Call with M. Wasson re: review of collateral documents (.4). | 0.40 | 460.00 |
| 3/24/2020 | Sharret, Jennifer | Review Sidley markup of cash collateral order (.5); review Pachulski issues list re: cash collateral (.3). | 0.80 | 840.00 |
| 3/24/2020 | Wasson, Megan | Call with R. Ringer re: cash collateral documents (.4); emails with KL team re same (.1). | 0.50 | 420.00 |



May 31, 2020
Invoice #: 800205
073427-00018
Page 52

**Cash Collateral**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/25/2020 | Sharret, Jennifer | Review Pachulski markup of the cash collateral order (.7); draft issues list on same (.6); emails with R. Ringer and M. Wasson re: cash collateral open issues (.5); draft chart on cash collateral order issues for Committee (1); review precedent cash collateral order (.5). | 3.30 | 3,465.00 |
| 3/25/2020 | Wasson, Megan | Review revised cash collateral order (.6); emails with KL team re same (.4). | 1.00 | 840.00 |
| 3/26/2020 | Rogoff, Adam C. | Emails with J. Sharret re cash collateral order (.4); review updated cash collateral order (.3). | 0.70 | 962.50 |
| 3/26/2020 | Sharret, Jennifer | Revise cash collateral issues list (.5); emails with A. Rogoff re: cash collateral order (.5); revise cash collateral order (.9); review cash collateral budget (.2). | 2.10 | 2,205.00 |
| 3/26/2020 | Sharret, Jennifer | T/c and emails with M. Litvak re: cash collateral order (.3). | 0.30 | 315.00 |
| 3/27/2020 | Rogoff, Adam C. | Emails with J. Sharret re updated comments to cash collateral order (.2); review changes to cash collateral order (.2). | 0.40 | 550.00 |
| 3/27/2020 | Sharret, Jennifer | Emails with Pachulski re: cash collateral order (.1); emails with A. Rogoff re: cash collateral order (.3). | 0.40 | 420.00 |
| 3/29/2020 | Sharret, Jennifer | Revise cash collateral issues list (.6). | 0.60 | 630.00 |
| **TOTAL** | | | **38.10** | **$39,915.00** |



May 31, 2020
Invoice #: 800205
073427-00019
Page 53

**Motions**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 8.90 | $10,235.00 |
| Rogoff, Adam C. | Partner | 5.00 | 6,875.00 |
| Blabey, David E. | Counsel | 4.80 | 5,040.00 |
| Sharret, Jennifer | Spec Counsel | 19.00 | 19,950.00 |
| Baranpuria, Priya | Associate | 31.20 | 28,236.00 |
| Wasson, Megan | Associate | 20.10 | 16,884.00 |
| Beck, Samuel | Paralegal | 0.80 | 336.00 |
| **TOTAL FEES** | | **89.80** | **$87,556.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/6/2020 | Rogoff, Adam C. | Review first day filings and motions (1.8); emails to M. Wasson re pleading review (.2). | 2.00 | $2,750.00 |
| 3/6/2020 | Baranpuria, Priya | Review taxes motion (.3); review interim order re: same (.3); prepare comments to taxes final order (.4); prepare first day motion summary chart (1.1); review utilities motion (.3). | 2.40 | 2,172.00 |
| 3/7/2020 | Baranpuria, Priya | Update first day summary chart (.3); prepare comments to utilities final order (.3). | 0.60 | 543.00 |



May 31, 2020
Invoice #: 800205
073427-00019
Page 54

**Motions**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 3/8/2020 | Blabey, David E. | Review motion to extend automatic stay (1.4). | 1.40 | 1,470.00 |
| 3/8/2020 | Baranpuria, Priya | Review customer programs motion (.6); review critical vendors motion (.4); review wages motion (.5); prepare comments to final orders (1.4); update first day summary chart re: same (1.4). | 4.30 | 3,891.50 |
| 3/9/2020 | Rogoff, Adam C. | Review issues re Identified Property (.6). | 0.60 | 825.00 |
| 3/9/2020 | Ringer, Rachael L. | Call with Debtors re: objection deadlines (.3); review property dispute motion (.2). | 0.50 | 575.00 |
| 3/9/2020 | Blabey, David E. | Review (.5) and revise protective order (.8). | 1.30 | 1,365.00 |
| 3/9/2020 | Sharret, Jennifer | Discuss first day motions with P. Baranpuria (.3); review revisions to shared services arrangement order (.4); review revisions to cash management order (.2); review shared services agreements (.4). | 1.30 | 1,365.00 |
| 3/9/2020 | Sharret, Jennifer | Email with Sidley re: remaining shared services arrangements (.2). | 0.20 | 210.00 |
| 3/9/2020 | Baranpuria, Priya | Update first day summary chart for UCC (1.2); update first day orders (1); review first day transcript re: same (1); confer w/ J. Sharret re: same (.3). | 3.50 | 3,167.50 |
| 3/9/2020 | Beck, Samuel | Review interim and proposed first day orders (.8). | 0.80 | 336.00 |



May 31, 2020
Invoice #: 800205
073427-00019
Page 55

**Motions**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/10/2020 | Ringer, Rachael L. | Discuss Protective Order edits with D. Blabey (.2). | 0.20 | 230.00 |
| 3/10/2020 | Blabey, David E. | Discuss edits to protective order with R. Ringer (.2). | 0.20 | 210.00 |
| 3/10/2020 | Sharret, Jennifer | Join portion of T/c with KL team and Alix on first days (.5); emails with R. Ringer and P. Baranpuria re: first day issues (.3); review diligence list (.3). | 1.10 | 1,155.00 |
| 3/10/2020 | Wasson, Megan | Review KL comments to first day motions (.8); call with Alix and KL team re: same (1); follow up calls and emails with KL team re: same (.7); draft 1102 motion (.9). | 3.40 | 2,856.00 |
| 3/10/2020 | Baranpuria, Priya | Correspondence w/ M. Wasson and J. Sharret re: first days (.2); prepare for call w/ Alix re: first days (.1); attend call w/ Alix, J. Sharret and M. Wasson re: same (1). | 1.30 | 1,176.50 |
| 3/11/2020 | Sharret, Jennifer | Review summary of first days (.5). | 0.50 | 525.00 |
| 3/11/2020 | Baranpuria, Priya | Prep for call w/ tort committee re: status of case and first days (.2); attend same (1.2); confer w/ M. Wasson re: first day motion summary presentation (.2); revise Alix first day summary (1.7); further revise first day orders (.5). | 3.80 | 3,439.00 |
| 3/11/2020 | Wasson, Megan | Attend call with Tort Committee re: status of case and first days (1.2); review and comment on Alix deck on second day hearing (1.3); confer with P. Baranpuria re same (.2). | 2.70 | 2,268.00 |



May 31, 2020
Invoice #: 800205
073427-00019
Page 56

**Motions**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 3/12/2020 | Rogoff, Adam C. | Emails to R. Ringer re first day pleading status and review (.1); review recently filed pleadings and objections to pending motions (.4). | 0.50 | 687.50 |
| 3/12/2020 | Ringer, Rachael L. | Discussion with J. Sharret re: cash management issues and shared services issues (.4); call with Sidley and KL team re: cash management and shared services (.7). | 1.10 | 1,265.00 |
| 3/12/2020 | Blabey, David E. | Revise draft protective order (1.2). | 1.20 | 1,260.00 |
| 3/12/2020 | Sharret, Jennifer | Call with Debtors and KL team on shared services and cash management (.8); revise summary and recommendations on first day motions (.6); review shared services agreements (.3); review shared services motion (.5); review proposed shared services final order (.2); discussions with R. Ringer re same (.4); review and comment on draft 1102 motion (.9). | 3.70 | 3,885.00 |
| 3/12/2020 | Wasson, Megan | Prep for (.4) and attend call with Debtors and KL team re: cash management and shared services (.7). | 1.10 | 924.00 |
| 3/12/2020 | Baranpuria, Priya | Review Shared Services Motion (.8); confer w/ Debtors counsel, and KL team re: cash management and shared services (.7). | 1.50 | 1,357.50 |
| 3/13/2020 | Rogoff, Adam C. | Call with J. Sharret re comments to first day orders (.2). | 0.20 | 275.00 |



May 31, 2020
Invoice #: 800205
073427-00019
Page 57

**Motions**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/13/2020 | Sharret, Jennifer | Call with A. Rogoff re: comments to first day orders (.2); call with Debtors' counsel and M. Wasson and P. Baranpuria re: first day orders (.8). | 1.00 | 1,050.00 |
| 3/13/2020 | Wasson, Megan | Revise 1102 motion (.5). | 0.50 | 420.00 |
| 3/14/2020 | Rogoff, Adam C. | Emails to R. Ringer re first day summary status (.2). | 0.20 | 275.00 |
| 3/14/2020 | Ringer, Rachael L. | Call with Sidley re: case updates, first days (.5); review/comment on first day summary (.3); correspond with KL team re same (.2); emails with PSZJ re: first day orders (.2). | 1.20 | 1,380.00 |
| 3/14/2020 | Sharret, Jennifer | Review open points on first day motions presentation (.5); email with R. Ringer, M. Wasson and P. Baranpuria re: same (.4). | 0.90 | 945.00 |
| 3/14/2020 | Wasson, Megan | Review and comment on UCC Presentation re Second Day Motions (.5); emails with KL team re same (.4). | 0.90 | 756.00 |
| 3/14/2020 | Baranpuria, Priya | Update issues list presentation re: first days (1.2); correspondence w/ R. Ringer, J. Sharret and M. Wasson re: same (.4). | 1.60 | 1,448.00 |
| 3/15/2020 | Ringer, Rachael L. | Numerous emails with M. Wasson re: BSA motions (.4). | 0.40 | 460.00 |
| 3/15/2020 | Baranpuria, Priya | Update first day orders (.2). | 0.20 | 181.00 |
| 3/15/2020 | Wasson, Megan | Review and revise presentation re: first day motions (1); emails with KL team re same (.3). | 1.30 | 1,092.00 |



May 31, 2020
Invoice #: 800205
073427-00019
Page 58

**Motions**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 3/16/2020 | Sharret, Jennifer | Review revisions to taxes, utilities, wages orders (.5); emails with M. Wasson and P. Baranpuria re: same (.3); revise shared services arrangement order (.5); revise cash management order (.4). | 1.70 | 1,785.00 |
| 3/16/2020 | Baranpuria, Priya | Correspondence w/ J. Sharret and M. Wasson re: wages motion (.3). | 0.30 | 271.50 |
| 3/16/2020 | Wasson, Megan | Review and revise issues list on first day motions (.4). | 0.40 | 336.00 |
| 3/17/2020 | Ringer, Rachael L. | Attend call with Pachulski, Debtors re: updates on next steps for hearing (.6). | 0.60 | 690.00 |
| 3/17/2020 | Rogoff, Adam C. | Review updated cash management order (.1); emails with J. Sharret re same (.1); review emails between R. Ringer and J. O'Neill re coordination with TCC on pending motions (.2). | 0.40 | 550.00 |



May 31, 2020
Invoice #: 800205
073427-00019
Page 59

**Motions**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/17/2020 | Sharret, Jennifer | Revise cash management order (.3); revise shared services order (.4); emails with Alix re: shared services order and cash management order (.1); emails with A. Rogoff re: cash management order (.2); follow-up email to KL team re revisions to cash management order and shared services order (.2); review email from P. Baranpuria re: status of other second day orders (.2); follow-up emails with Pachulski re: shared services order and cash management order (.3). T/c with J. O'Neill re: shared services order (.3); t/c with M. Litvak re: cash management order (.2). | 2.20 | 2,310.00 |
| 3/17/2020 | Baranpuria, Priya | Correspondence w/ R. Ringer, J. Sharret and M. Wasson re: first day orders (.2); review first day orders and motions in preparation for call w/ Debtors (.3); email J. Sharret re second day orders (.2); correspondence w/ Pachulski re: first day orders (.2). | 0.90 | 814.50 |
| 3/17/2020 | Wasson, Megan | Call with Debtors and other case parties re: second day hearing (1); numerous calls/emails with Debtors re same (.3); review and comment on certain second day orders (.6); numerous calls and emails with KL team re same (.5). | 2.40 | 2,016.00 |
| 3/18/2020 | Rogoff, Adam C. | Review P. Baranpuria email re order comments (.4). | 0.40 | 550.00 |



May 31, 2020
Invoice #: 800205
073427-00019
Page 60

**Motions**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/18/2020 | Sharret, Jennifer | Revise cash management order (.3); revise shared services arrangement order (.3); t/c with P. Baranpuria and Alix re: customer programs and critical vendor motions (.3); call with P. Baranpuria re: revisions to customer programs order (.2); review customer programs motion (.3); review Pachulski comments to shared services arrangement order and further revise same (.5); review Pachulski comments to cash management order; further revise same (.4); call with Sidley and P. Baranpuria/ M. Wasson re: customer programs and critical vendor motions (.7). Email with Pachulski re: cash management order and shared services order (.1). Email to Sidley re: shared services arrangement order and cash management order (.2). | 3.30 | 3,465.00 |



May 31, 2020
Invoice #: 800205
073427-00019
Page 61

**Motions**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/18/2020 | Baranpuria, Priya | Attend call w/ J. Sharret, D. MacGreevey and K. Gwynne re: first day orders (.3); call w/ J. Sharret re: same (.2); revise draft language to customer programs final order (.4); correspondence w/ R. Ringer, J. Sharret and M. Wasson re: same (.4); prepare summaries of revised final order (.7); review first day order supporting documentation (.2); call w/ Debtors, Future Abuse Claimants Committee, Alix, J. Sharret and M. Wasson re: first day orders (.7); call w/ M. Linder re: same (.4); further correspondence w/ M. Linder re: same (.2). Correspondence w/ L. Cantor (TCC) re: first day final orders (.2). | 3.70 | 3,348.50 |
| 3/18/2020 | Wasson, Megan | Review first day orders in preparation of call with Debtors (.3); call with Sidley re: first day orders (.7); correspondence with KL team re second day motions (1.2). | 2.20 | 1,848.00 |
| 3/19/2020 | Ringer, Rachael L. | Emails with P. Baranpuria re: first day summary (.1); further emails with P. Baranpuria re: comments to first day summary (.4); call with Sidley and KL team re: wages/other first days (.5). | 1.00 | 1,150.00 |



May 31, 2020
Invoice #: 800205
073427-00019
Page 62

**Motions**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 3/19/2020 | Sharret, Jennifer | Review customer programs motion (.3); emails with R. Ringer, M. Wasson, and P. Baranpuria re: revisions to customer programs order (.2); emails with Alix and P. Baranpuria re: severance (.2); review changes to second day orders (.3); review changes to customer programs order (.1); call with M. Linder and KL team re: second day orders (.5). | 1.60 | 1,680.00 |
| 3/19/2020 | Baranpuria, Priya | Correspondence w/ R. Ringer, J. Sharret and M. Wasson re: first day orders (.5); prepare revised language to same (.4); review multiple iterations of revised final day orders (1); prepare issues list re: same (.4); prepare Committee reservation of rights re: same (.6); correspondence w/ R. Ringer re: same (.2); attend call w/ M. Linder and KL team re: wages order (.5); follow-up calls w/ M. Linder re: same (.7). Correspondence w/ L. Cantor re: first day orders (.2). | 4.50 | 4,072.50 |
| 3/19/2020 | Wasson, Megan | Correspondence with KL team comments to second day orders (.8). call with the debtors re: first day orders (.5); emails with Sidley re: first day orders (.4). | 1.70 | 1,428.00 |
| 3/20/2020 | Rogoff, Adam C. | Review P. Baranpuria email with comments to orders (.3); emails with K. Gwynne re comments to motions (.1). | 0.40 | 550.00 |
| 3/20/2020 | Sharret, Jennifer | Review revised second day orders and emails with Alix and KL team re: same (.3). | 0.30 | 315.00 |



May 31, 2020
Invoice #: 800205
073427-00019
Page 63

**Motions**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/20/2020 | Wasson, Megan | Review revised second day orders and emails with KL team re same (.6). | 0.60 | 504.00 |
| 3/20/2020 | Baranpuria, Priya | Review revised first day orders (.4). | 0.40 | 362.00 |
| 3/23/2020 | Rogoff, Adam C. | Review R. Ringer email re protective order and attachment (.3). | 0.30 | 412.50 |
| 3/23/2020 | Ringer, Rachael L. | Revise protective order (1); review emails from P. Baranpuria re same (.1). | 1.10 | 1,265.00 |
| 3/23/2020 | Blabey, David E. | Review R. Ringer edits to protective order (.3). | 0.30 | 315.00 |
| 3/23/2020 | Baranpuria, Priya | Review docket re: entry of first day orders (.1); prepare annotated summary of changes and Committee comments (.9); correspondence w/ M. Linder re: first day orders (.1); correspondence w/ R. Ringer, J. Sharret and M. Wasson re: same (.1). | 1.20 | 1,086.00 |
| 3/24/2020 | Baranpuria, Priya | Email to R. Ringer re: same (.2); correspondence w/ Debtors, TCC, FCR re: additional comments to wages motion (.2). | 0.40 | 362.00 |
| 3/25/2020 | Ringer, Rachael L. | Call with Pachulski re: tax order (.3). | 0.30 | 345.00 |
| 3/25/2020 | Sharret, Jennifer | Emails with Pachulski re: shared services and cash management (.2); emails with Alix team re: same (.2). | 0.40 | 420.00 |



May 31, 2020
Invoice #: 800205
073427-00019
Page 64

**Motions**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/25/2020 | Wasson, Megan | Review TCC comments to protective order (.6); emails with TCC/KL team re same (.2). | 0.80 | 672.00 |
| 3/25/2020 | Baranpuria, Priya | Review revised tax order (.1); comment on same (.1). | 0.20 | 181.00 |
| 3/26/2020 | Ringer, Rachael L. | Call with TCC re: protective order (.5); attend KL team meeting re: WIP (.9). | 1.40 | 1,610.00 |
| 3/26/2020 | Blabey, David E. | Email to M. Wasson re identified properties motion (.1); call with Pachulski re protective order (.3). | 0.40 | 420.00 |
| 3/26/2020 | Sharret, Jennifer | Review Pachulski comments to cash management order and shared services arrangements order (.2); emails with Alix and KL team re: same (.1). | 0.30 | 315.00 |
| 3/26/2020 | Wasson, Megan | Call with TCC re protective order (.5); prep for same (.3); revise protective order following call with TCC (.7). | 1.50 | 1,260.00 |
| 3/27/2020 | Ringer, Rachael L. | Discuss wages order with P. Baranpuria (.1). | 0.10 | 115.00 |
| 3/27/2020 | Sharret, Jennifer | Review Pachulski revisions to shared services order (.2); correspondence with M. Wasson re: same (.1); emails with Sidley re: cash management order and shared services order (.2). | 0.50 | 525.00 |
| 3/27/2020 | Baranpuria, Priya | Review wages final order re: COVID-19 impact (.3); correspondence w/ R. Ringer and re: same (.1). | 0.40 | 362.00 |
| 3/29/2020 | Wasson, Megan | Revise protective order (.6). | 0.60 | 504.00 |



May 31, 2020
Invoice #: 800205
073427-00019
Page 65

**Motions**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/31/2020 | Ringer, Rachael L. | Call with UCC member re: mediator candidates (.2); call with T. Mayer re: same (.2); correspondence w/ KL team re: same (.6). | 1.00 | 1,150.00 |
| **TOTAL** | | | **89.80** | **$87,556.00** |



May 31, 2020
Invoice #: 800205
073427-00020
Page 66

**Committee Investigation**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 1.00 | $1,150.00 |
| Rogoff, Adam C. | Partner | 0.30 | 412.50 |
| Blabey, David E. | Counsel | 2.50 | 2,625.00 |
| Sharret, Jennifer | Spec Counsel | 0.30 | 315.00 |
| Baranpuria, Priya | Associate | 0.30 | 271.50 |
| Wasson, Megan | Associate | 4.60 | 3,864.00 |
| Beck, Samuel | Paralegal | 5.00 | 2,100.00 |
| **TOTAL FEES** | | **14.00** | **$10,738.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/6/2020 | Wasson, Megan | Draft email to KL team re: legal research on potential estate claims (.4). | 0.40 | $336.00 |
| 3/7/2020 | Wasson, Megan | Initial review of data room (1). | 1.00 | 840.00 |
| 3/9/2020 | Blabey, David E. | Review data room index (2.5). | 2.50 | 2,625.00 |
| 3/9/2020 | Wasson, Megan | Research re: estate claim issues (.6). | 0.60 | 504.00 |
| 3/9/2020 | Beck, Samuel | Update internal records re: data room (1). | 1.00 | 420.00 |



May 31, 2020
Invoice #: 800205
073427-00020
Page 67

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/10/2020 | Wasson, Megan | Further review contents of data room (.8); draft diligence request list (.7). | 1.50 | 1,260.00 |
| 3/10/2020 | Beck, Samuel | Organize internal documents (.4); organize data room documents (.7). | 1.10 | 462.00 |
| 3/11/2020 | Beck, Samuel | Organize data room documents (.5). | 0.50 | 210.00 |
| 3/12/2020 | Rogoff, Adam C. | Emails with R. Ringer re document review (.1). | 0.10 | 137.50 |
| 3/12/2020 | Ringer, Rachael L. | Review (.3) and comment on diligence list (.3); emails with AlixPartners re: additions to the diligence list (.4). | 1.00 | 1,150.00 |
| 3/12/2020 | Sharret, Jennifer | Review and comment on diligence list (.3). | 0.30 | 315.00 |
| 3/12/2020 | Baranpuria, Priya | Review Committee diligence list (.3). | 0.30 | 271.50 |
| 3/12/2020 | Wasson, Megan | Review and comment on diligence list (1); emails with KL team re same (.1). | 1.10 | 924.00 |
| 3/16/2020 | Beck, Samuel | Update internal records re: data room documents (.7). | 0.70 | 294.00 |
| 3/17/2020 | Rogoff, Adam C. | Email M. Wasson re data room (.2). | 0.20 | 275.00 |
| 3/17/2020 | Beck, Samuel | Update internal records re: data room documents (.4). | 0.40 | 168.00 |
| 3/19/2020 | Beck, Samuel | Update internal records re: data room documents (.2). | 0.20 | 84.00 |



May 31, 2020
Invoice #: 800205
073427-00020
Page 68

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/22/2020 | Beck, Samuel | Update internal records re: data room documents (.2). | 0.20 | 84.00 |
| 3/25/2020 | Beck, Samuel | Update internal records re: data room files (.3). | 0.30 | 126.00 |
| 3/26/2020 | Beck, Samuel | Update internal records re: data room documents (.4). | 0.40 | 168.00 |
| 3/28/2020 | Beck, Samuel | Update internal records re: data room documents (.2). | 0.20 | 84.00 |
| **TOTAL** | | | **14.00** | **$10,738.00** |



May 31, 2020
Invoice #: 800205
073427-00021
Page 69

**Hearings and Court Matters**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mayer, Thomas Moers | Partner | 3.60 | $5,400.00 |
| Ringer, Rachael L. | Partner | 3.90 | 4,485.00 |
| Rogoff, Adam C. | Partner | 0.90 | 1,237.50 |
| Blabey, David E. | Counsel | 2.50 | 2,625.00 |
| Essner, Zoe | Law Clerk | 1.80 | 1,053.00 |
| Wasson, Megan | Associate | 5.30 | 4,452.00 |
| Beck, Samuel | Paralegal | 1.00 | 420.00 |
| **TOTAL FEES** | | **19.00** | **$19,672.50** |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/18/2020 | Rogoff, Adam C. | Corr. with M. Wasson re status hearing (.1). | 0.10 | $137.50 |
| 3/18/2020 | Beck, Samuel | Prepare for second day hearing (.3). | 0.30 | 126.00 |
| 3/19/2020 | Rogoff, Adam C. | Participate in portion of telephonic status conference (.8). | 0.80 | 1,100.00 |
| 3/19/2020 | Mayer, Thomas Moers | Attend first part of telephonic status conference (.3). | 0.30 | 450.00 |
| 3/19/2020 | Ringer, Rachael L. | Participate in court call status conference with judge (1.1). | 1.10 | 1,265.00 |



May 31, 2020
Invoice #: 800205
073427-00021
Page 70

**Hearings and Court Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/19/2020 | Wasson, Megan | Attend status conference (1.1). | 1.10 | 924.00 |
| 3/19/2020 | Essner, Zoe | Attend status conference (1.1). | 1.10 | 643.50 |
| 3/19/2020 | Beck, Samuel | Prepare for second day hearing (.2). | 0.20 | 84.00 |
| 3/23/2020 | Beck, Samuel | Prepare for second day hearing (.3). | 0.30 | 126.00 |
| 3/24/2020 | Ringer, Rachael L. | Attend hearing re: stay/first days (2.5). | 2.50 | 2,875.00 |
| 3/24/2020 | Mayer, Thomas Moers | Attend "2nd day" hearing (2.5). | 2.50 | 3,750.00 |
| 3/24/2020 | Blabey, David E. | Attend portion of omnibus hearing relating to injunction motion (2.5). | 2.50 | 2,625.00 |
| 3/24/2020 | Wasson, Megan | Prep for (.7) and attend Second Day Hearing re: plan injunction, Girl Scout lift stay motion and other second day motions (2.5). | 3.20 | 2,688.00 |
| 3/26/2020 | Beck, Samuel | Prepare for hearing re preliminary injunction ruling (.2). | 0.20 | 84.00 |
| 3/30/2020 | Mayer, Thomas Moers | Prepare for (.1) and attend telephonic hearing re: preliminary injunction ruling (.7). | 0.80 | 1,200.00 |
| 3/30/2020 | Ringer, Rachael L. | Attend portions of ruling re: preliminary injunction (.3). | 0.30 | 345.00 |
| 3/30/2020 | Wasson, Megan | Attend bench ruling on preliminary injunction motion (.7); review summary of same (.3). | 1.00 | 840.00 |
| 3/30/2020 | Essner, Zoe | Attend and record notes for bench ruling on preliminary injunction motion (.7). | 0.70 | 409.50 |



May 31, 2020
Invoice #: 800205
073427-00021
Page 71

**Hearings and Court Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| TOTAL | | | 19.00 | $19,672.50 |



May 31, 2020
Invoice #: 800205
073427-00024
Page 72

**Non-Working Travel**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mayer, Thomas Moers | Partner | 1.00 | $1,500.00 |
| Ringer, Rachael L. | Partner | 1.00 | 1,150.00 |
| **TOTAL FEES** | | **2.00** | **$2,650.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/4/2020 | Ringer, Rachael L. | Travel from DE to NYC following UCC formation Meeting (1.0). | 1.00 | $1,150.00 |
| 3/4/2020 | Mayer, Thomas Moers | Travel from DE to NYC from UCC formation Meeting (1.0). | 1.00 | 1,500.00 |
| **TOTAL** | | | **2.00** | **$2,650.00** |



May 31, 2020
Invoice #: 800205
073427-00025
Page 73

**Professional Retention**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mayer, Thomas Moers | Partner | 0.30 | $450.00 |
| Sharret, Jennifer | Spec Counsel | 4.80 | 5,040.00 |
| Baranpuria, Priya | Associate | 30.30 | 27,421.50 |
| Wasson, Megan | Associate | 2.40 | 2,016.00 |
| Beck, Samuel | Paralegal | 20.60 | 8,652.00 |
| **TOTAL FEES** | | **58.40** | **$43,579.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/9/2020 | Mayer, Thomas Moers | Calls with Reed Smith re UCC retention of Reed Smith as co-counsel (.3). | 0.30 | $450.00 |
| 3/9/2020 | Baranpuria, Priya | Confer w/ W. Kane and S. Beck re: retention application (.3). | 0.30 | 271.50 |
| 3/9/2020 | Beck, Samuel | Meet with P. Baranpuria and W. Kane re retention application (.3). | 0.30 | 126.00 |
| 3/10/2020 | Sharret, Jennifer | Correspondence with S. Beck re: retention application (.3). | 0.30 | 315.00 |
| 3/10/2020 | Beck, Samuel | Initial discussions and emails with M. Skalias and A. Toder re retention application (.8); review disclosure report (.4); correspondence with J. Sharret re retention application (.3). | 1.50 | 630.00 |



May 31, 2020
Invoice #: 800205
073427-00025
Page 74

**Professional Retention**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/11/2020 | Beck, Samuel | Review disclosure report (1); begin preparation of retention application (.5). | 1.50 | 630.00 |
| 3/13/2020 | Baranpuria, Priya | Emails to J. Sharret and S. Beck re: retention application (.2). | 0.20 | 181.00 |
| 3/13/2020 | Beck, Samuel | Review retention application (.3) and emails to P. Baranpuria and J. Sharret re same (.1). | 0.40 | 168.00 |
| 3/16/2020 | Baranpuria, Priya | Continue preparing KL retention application (.7). | 0.70 | 633.50 |
| 3/17/2020 | Baranpuria, Priya | Review disclosure report for KL retention application (1.8); continue preparing KL retention application (.7). | 2.50 | 2,262.50 |
| 3/17/2020 | Beck, Samuel | Review disclosure report (1.3); correspondence with KL team re same and retention application (.5). | 1.80 | 756.00 |
| 3/18/2020 | Sharret, Jennifer | Emails with S. Beck and P. Baranpuria re: disclosure report (.3). | 0.30 | 315.00 |
| 3/18/2020 | Baranpuria, Priya | Review disclosure report re: Kramer Levin retention application (1.1); emails with S. Beck and J. Sharret re same (.2). | 1.30 | 1,176.50 |
| 3/18/2020 | Beck, Samuel | Review disclosure report (.4); emails with J. Sharret and P. Baranpuria re disclosure report (.3); emails to D. Reid re disclosure report (.2). | 0.90 | 378.00 |



May 31, 2020
Invoice #: 800205
073427-00025
Page 75

**Professional Retention**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 3/19/2020 | Beck, Samuel | Review disclosure chart and Debtors' interested parties list (.4); emails with internal KL department re disclosure report (.2). | 0.60 | 252.00 |
| 3/20/2020 | Baranpuria, Priya | Revise Kramer Levin retention application (.4). | 0.40 | 362.00 |
| 3/21/2020 | Beck, Samuel | Review disclosure report (1.4). | 1.40 | 588.00 |
| 3/22/2020 | Beck, Samuel | Review disclosure report (1.7). | 1.70 | 714.00 |
| 3/23/2020 | Sharret, Jennifer | Emails with S. Beck re: disclosures (.2); email to P. Baranpuria and Reed Smith re: retention application (.2). | 0.40 | 420.00 |
| 3/23/2020 | Baranpuria, Priya | Review disclosure chart (.3); correspondence w/ S. Beck re: same (.2); prepare firm disclosure email (.3); correspondence w/ J. Sharret re: same (.2); prepare KL retention application (1). | 2.00 | 1,810.00 |
| 3/23/2020 | Beck, Samuel | Emails with KL team re emails to KL partners re potential disclosures (.4). | 0.40 | 168.00 |
| 3/24/2020 | Sharret, Jennifer | Emails with S. Beck and P. Baranpuria re: disclosures (.3); emails with P. Baranpuria re: disclosures (.2); emails with KL partners and S. Beck re: potential disclosures (.2). | 0.70 | 735.00 |



May 31, 2020
Invoice #: 800205
073427-00025
Page 76

**Professional Retention**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/24/2020 | Baranpuria, Priya | Review disclosure report (1.8); emails with J. Sharret and S. Beck re same (.2); review and circulate firm disclosure email (.2); correspondence w/ K. Morales and J. Sharret re: same (.1). | 2.30 | 2,081.50 |
| 3/24/2020 | Beck, Samuel | Review Debtors' interested parties report (.6); emails with J. Sharret and P. Baranpuria re same (.3). | 0.90 | 378.00 |
| 3/25/2020 | Sharret, Jennifer | Multiple correspondence with S. Beck and KL partners re: disclosures for retention application (.5). | 0.50 | 525.00 |
| 3/25/2020 | Baranpuria, Priya | Prepare KL Retention application (.5); review disclosure report (1.1). | 1.60 | 1,448.00 |
| 3/26/2020 | Sharret, Jennifer | Emails with P. Baranpuria re: retention application (.3). | 0.30 | 315.00 |
| 3/26/2020 | Baranpuria, Priya | Review disclosure report (1); review disclosure chart (.5); prepare KL retention application (3.8); emails with J. Sharret re same (.3). | 5.60 | 5,068.00 |
| 3/26/2020 | Beck, Samuel | Review disclosure report (.5); emails with KL team re same (.2). | 0.70 | 294.00 |
| 3/27/2020 | Wasson, Megan | Review and comment on Alix retention application draft (2.4). | 2.40 | 2,016.00 |
| 3/27/2020 | Baranpuria, Priya | Review Alix retention application (.2); prepare KL retention application (.4); correspondence w/ S. Beck re: same (.2). | 0.80 | 724.00 |



May 31, 2020
Invoice #: 800205
073427-00025
Page 77

**Professional Retention**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/27/2020 | Beck, Samuel | Review disclosure report (.7); emails with P. Baranpuria re same (.2). | 0.90 | 378.00 |
| 3/29/2020 | Sharret, Jennifer | Emails with KL partners re: potential disclosures (.2). | 0.20 | 210.00 |
| 3/30/2020 | Sharret, Jennifer | Multiple emails throughout the day with S. Beck and KL partners re: disclosures (.5); emails with M. Wasson and P. Baranpuria re: disclosures (.3). | 0.80 | 840.00 |
| 3/30/2020 | Baranpuria, Priya | Prepare KL retention application (4.9); correspondence w/ J. Sharret re: same (.3); email M. Wasson re: same (.1). | 5.30 | 4,796.50 |
| 3/30/2020 | Beck, Samuel | Prepare disclosure schedule to retention application (1.1); review disclosure report (1.8); emails with internal KL department re potential disclosures (.6); emails with J. Sharret and P. Baranpuria re same (.4). | 3.90 | 1,638.00 |
| 3/31/2020 | Sharret, Jennifer | Revise retention application (.5); correspondence with P. Baranpuria re: same (.5); emails with S. Beck and KL partners re: disclosures (.3). | 1.30 | 1,365.00 |
| 3/31/2020 | Baranpuria, Priya | Prepare KL retention application (6.6); confer w/ J. Sharret re: same (.5); confer w/ S. Beck re: same (.2). | 7.30 | 6,606.50 |



May 31, 2020
Invoice #: 800205
073427-00025
Page 78

**Professional Retention**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/31/2020 | Beck, Samuel | Review disclosure report (1.2); review and revise disclosure schedule to retention application (2.2); correspondence throughout the day w/ P. Baranpuria and J. Sharret re same (.3). | 3.70 | 1,554.00 |
| **TOTAL** | | | **58.40** | **$43,579.50** |



May 31, 2020
Invoice #: 800205
073427-00026
Page 79

**Debtor Retention Applications**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Wasson, Megan | Associate | 1.20 | $1,008.00 |
| **TOTAL FEES** | | **1.20** | **$1,008.00** |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/23/2020 | Wasson, Megan | Review debtor retention applications (1.2). | 1.20 | $1,008.00 |
| **TOTAL** | | | **1.20** | **$1,008.00** |



May 31, 2020
Invoice #: 800205
073427-00029
Page 80

**Communications with Debtors**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mayer, Thomas Moers | Partner | 3.40 | $5,100.00 |
| Ringer, Rachael L. | Partner | 4.00 | 4,600.00 |
| Rogoff, Adam C. | Partner | 4.70 | 6,462.50 |
| Blabey, David E. | Counsel | 1.00 | 1,050.00 |
| Sharret, Jennifer | Spec Counsel | 3.00 | 3,150.00 |
| Baranpuria, Priya | Associate | 3.20 | 2,896.00 |
| Wasson, Megan | Associate | 3.70 | 3,108.00 |
| **TOTAL FEES** | | **23.00** | **$26,366.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/5/2020 | Ringer, Rachael L. | Emails with Debtors' counsel re: initial coordination (.2); email with KL team re: same (.1). | 0.30 | $345.00 |
| 3/5/2020 | Sharret, Jennifer | Call with KL team and Debtors' counsel regarding updates (1). | 1.00 | 1,050.00 |
| 3/5/2020 | Wasson, Megan | Prepare request list for Sidley (.6); prep for Friday call with Sidley (.4). | 1.00 | 840.00 |
| 3/6/2020 | Rogoff, Adam C. | Prep for (.2) and attend status coordination call with debtors' professionals and KL team (.7). | 0.90 | 1,237.50 |



May 31, 2020
Invoice #: 800205
073427-00029
Page 81

**Communications with Debtors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/6/2020 | Mayer, Thomas Moers | Attend initial update call with KL team, Sidley & Austin (.7). | 0.70 | 1,050.00 |
| 3/6/2020 | Ringer, Rachael L. | Call with Debtors' counsel and KL team re: case updates and next steps (.7); corr. with M. Wasson and KL team re: same (1.0). | 1.70 | 1,955.00 |
| 3/6/2020 | Blabey, David E. | Prep for (.3) and attend initial update call between Kramer Levin and Sidley (.7). | 1.00 | 1,050.00 |
| 3/7/2020 | Rogoff, Adam C. | Call with Debtors' professionals re data site (.1); emails to M. Wasson re same (.1). | 0.20 | 275.00 |
| 3/18/2020 | Rogoff, Adam C. | Corr. with M. Wasson and R. Ringer re call with Debtors (.1). | 0.10 | 137.50 |
| 3/19/2020 | Rogoff, Adam C. | Participate in webinar with Debtors and TCC/UCC re: diligence presentation (3.5). | 3.50 | 4,812.50 |
| 3/19/2020 | Ringer, Rachael L. | Attend portion of meeting with company re: diligence presentation (2). | 2.00 | 2,300.00 |
| 3/19/2020 | Mayer, Thomas Moers | Participate in portion of diligence call (.6); rejoin diligence call (2.1). | 2.70 | 4,050.00 |
| 3/19/2020 | Sharret, Jennifer | Attend portion of telephonic diligence meeting with Debtors and other professionals in the case (2). | 2.00 | 2,100.00 |
| 3/19/2020 | Wasson, Megan | Attend portion of Debtors' diligence call (2.7). | 2.70 | 2,268.00 |
| 3/19/2020 | Baranpuria, Priya | Attend portion of Debtors' diligence session (3.2). | 3.20 | 2,896.00 |
| **TOTAL** | | | **23.00** | **$26,366.50** |