**ALIXPARTNERS, LLP**

**Exhibit A**

**<u>Detailed Description of Fees, Hours and Descriptions by Matter Category</u>**

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2123761-1 |
| Re: | Planning, Coordination, and Case Management |
| Client/Matter # | 013446.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/04/20 | SW | Create and send working group list to Kramer Levin | 0.90 |
| 03/05/20 | SW | Meeting with K. McGlynn, J. Dutton (both AlixPartners) re: initial deliverables and next step | 0.50 |
| 03/05/20 | RC | Initiate requests for staffing and speak to internal people team to line up appropriate resources to review information in the BSA data room. | 0.30 |
| 03/05/20 | JD | Meeting with S. Weiner and K. McGlynn (both AlixPartners) re: initial deliverables and next steps | 0.50 |
| 03/05/20 | JD | Review pitch deck for BSA engagement | 0.80 |
| 03/05/20 | KM | Meeting with J. Dutton and S. Weiner (both AlixPartners) re: initial deliverables and next steps | 0.50 |
| 03/05/20 | KM | Coordinate new engagement set-up items and staffing | 2.20 |
| 03/05/20 | DM | BSA engagement planning and staffing | 1.70 |
| 03/05/20 | DM | Discussion with S. Weiner (AlixPartners) re: BSA key issues and engagement planning | 0.30 |
| 03/05/20 | DM | Create matter codes for BSA fee application process | 0.30 |
| 03/05/20 | SW | Discussion with D. MacGreevey (AlixPartners) re: BSA key issues and engagement planning | 0.30 |
| 03/06/20 | KM | Coordinate new engagement set-up items | 1.60 |
| 03/06/20 | JD | Develop shell of 1st and 2nd day motion review deck | 1.00 |
| 03/06/20 | JD | Develop initial diligence list and emails to AlixPartners team | 1.50 |
| 03/07/20 | KM | Review and revise initial diligence request list | 1.20 |
| 03/09/20 | KS | Call with R. Collura and L. Hill (both AlixPartners) re: case planning and next steps. | 0.50 |
| 03/09/20 | LH | Call with R. Collura and K. Shibuya (both AlixPartners) re: case planning and next steps . | 0.50 |
| 03/09/20 | KM | Review UCC workplan for Kramer Levin and AlixPartners | 0.90 |
| 03/09/20 | DM | Develop work plan for BSA | 1.60 |
| 03/09/20 | DM | Review BSA diligence list | 0.40 |
| 03/11/20 | DM | Review FAS additions to BSA diligence list | 0.40 |
| 03/11/20 | DM | Communication re: BSA background, key issues and next steps | 0.50 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2123761-1 |
| Re: | Planning, Coordination, and Case Management |
| Client/Matter # | 013446.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/11/20 | DM | Telephone call with K. McGlynn (AlixPartners) re: BSA key issues and engagement planning | 0.60 |
| 03/11/20 | DM | Review final draft BSA diligence list | 0.80 |
| 03/11/20 | RC | Coordinate staffing for investigation related work streams. | 0.20 |
| 03/11/20 | KM | Telephone call with D. MacGreevey (AlixPartners) re: BSA key issues and engagement planning | 0.60 |
| 03/12/20 | SW | Discussion with D. MacGreevey (AlixPartners) re: BSA open items | 0.50 |
| 03/12/20 | DM | Discussion with S. Weiner (AlixPartners) re: BSA open items | 0.50 |
| 03/12/20 | JD | Develop workstream overview and priorities list for communication to AlixPartners team | 0.60 |
| 03/12/20 | JD | Emails and updates with Kramer Levin and AlixPartners re: edits to diligence list | 0.80 |
| 03/13/20 | KM | Coordinate team meetings and workstreams while working remotely | 0.60 |
| 03/16/20 | DAK | Participate in conference call with D. MacGreevey, K. McGlynn, J. Dutton and S. Weiner (all AlixPartners) re: planning and coordination | 0.20 |
| 03/16/20 | KM | Review Protective Order | 0.70 |
| 03/16/20 | KM | Participate in conference call with D. MacGreevey, J. Dutton, S. Weiner and D. Kothari (all AlixPartners) re: planning and coordination | 0.20 |
| 03/16/20 | SW | Participate in conference call with D. MacGreevey, K. McGlynn, J. Dutton, and D. Kothari (all AlixPartners) re: planning and coordination | 0.20 |
| 03/16/20 | DM | Participate in conference call with K. McGlynn, D. Kothari, J. Dutton and S. Weiner (all AlixPartners) re: planning and coordination | 0.20 |
| 03/16/20 | JD | Participate in conference call with D. MacGreevey, K. McGlynn, S. Weiner and D. Kothari (all AlixPartners) re: planning and coordination | 0.20 |
| 03/17/20 | JD | Participate in conference call with D. MacGreevey, K. McGlynn, J. Dutton and D. Kothari (all AlixPartners) re: | 0.50 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

Invoice #              2123761-1

Re:                    Planning, Coordination, and Case Management
Client/Matter #        013446.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | planning and coordination | |
| 03/17/20 | DM | Participate in conference call with K. McGlynn, J. Dutton and D. Kothari (all AlixPartners) re: planning and coordination | 0.50 |
| 03/17/20 | DAK | Participate in conference call with D. MacGreevey, K. McGlynn and J. Dutton (all AlixPartners) re: planning and coordination | 0.50 |
| 03/18/20 | DM | Telephone call with K. McGlynn (AlixPartners) re: BSA issues | 0.50 |
| 03/18/20 | KM | Telephone call with D. MacGreevey (AlixPartners) re: BSA issues | 0.50 |
| 03/20/20 | KM | Participate in conference call with J. Dutton and D. Kothari (both AlixPartners) re: planning and coordination | 0.40 |
| 03/20/20 | DAK | Participate in conference call with K. McGlynn and J. Dutton (all AlixPartners) re: planning and coordination | 0.40 |
| 03/20/20 | LH | Prepare for internal call with R. Collura and K. Shibuya (both AlixPartners) re: case status | 0.90 |
| 03/23/20 | DAK | Participate in conference call with D. MacGreevey, K. McGlynn and J. Dutton (all AlixPartners) re: planning and coordination | 0.30 |
| 03/23/20 | DM | Participate in conference call with D. Kothari, K. McGlynn and J. Dutton (all AlixPartners) re: planning and coordination | 0.30 |
| 03/23/20 | KM | Participate in conference call with D. MacGreevey, J. Dutton and D. Kothari (all AlixPartners) re: planning and coordination | 0.30 |
| 03/24/20 | KM | Participate in conference call with D. MacGreevey, J. Dutton, S. Wiener and D. Kothari (all AlixPartners) re: planning and coordination | 0.30 |
| 03/24/20 | DAK | Participate in conference call with D. MacGreevey, K. McGlynn, J. Dutton and S. Wiener(all AlixPartners) re: planning and coordination | 0.30 |
| 03/24/20 | DM | Discussion with D. MacGreevey (AlixPartners) re: BSA open items | 0.30 |
| 03/24/20 | SW | Participate in conference call with D. MacGreevey, J. Dutton, K. McGlynn and D. Kothari (all AlixPartners) re: | 0.30 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | | | |
|---|---|---|---|
| Invoice # | 2123761-1 | | |
| Re: | Planning, Coordination, and Case Management | | |
| Client/Matter # | 013446.00101 | | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | planning and coordination | |
| 03/25/20 | DAK | Participate in conference call with K. McGlynn, J. Dutton and S. Wiener (all AlixPartners) re: planning and coordination | 0.20 |
| 03/25/20 | KM | Participate in conference call with J. Dutton, S. Wiener and D. Kothari (all AlixPartners) re: planning and coordination | 0.20 |
| 03/25/20 | SW | Participate in conference call with K. McGlynn, J. Dutton and D. Kothari (all AlixPartners) re: planning and coordination | 0.20 |
| 03/26/20 | KM | Participate in conference call with D. MacGreevey, J. Dutton and D. Kothari (all AlixPartners) re: planning and coordination | 0.40 |
| 03/26/20 | DAK | Participate in conference call with D. MacGreevey, K. McGlynn and J. Dutton (all AlixPartners) re: planning and coordination | 0.40 |
| 03/26/20 | DM | Participate in conference call with D. Kothari, K. McGlynn and J. Dutton (all AlixPartners) re: planning and coordination | 0.20 |
| 03/27/20 | DAK | Participate in conference call with D. MacGreevey, K. McGlynn, and J. Dutton (all AlixPartners) re: planning and coordination | 0.20 |
| 03/27/20 | KM | Participate in conference call with D. MacGreevey, J. Dutton and D. Kothari (all AlixPartners) re: planning and coordination | 0.20 |
| 03/27/20 | DM | Participate in conference call with K. McGlynn, D. Kothari and J. Dutton (all AlixPartners) re: planning and coordination | 0.20 |
| 03/27/20 | DM | Telephone call with K. McGlynn (AlixPartners) re: BSA key issues | 0.30 |
| 03/27/20 | JD | Participate in conference call with D. MacGreevey, K. McGlynn and D. Kothari (all AlixPartners) re: planning and coordination | 0.20 |
| 03/27/20 | KM | Telephone call with D. MacGreevey (AlixPartners) re: BSA key issues | 0.30 |
| 03/30/20 | KM | Participate in conference call with J. Dutton and D. | 0.30 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | | |
|---|---|---|
| Invoice # | 2123761-1 | |
| Re: | Planning, Coordination, and Case Management | |
| Client/Matter # | 013446.00101 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Kothari (all AlixPartners) re: planning and coordination | |
| 03/30/20 | JD | Participate in conference call with K. McGlynn, J. Dutton and D. Kothari (all AlixPartners) re: planning and coordination | 0.30 |
| 03/30/20 | DAK | Participate in conference call with K. McGlynn and J. Dutton both AlixPartners) re: planning and coordination | 0.30 |
| 03/30/20 | DAK | Review case docket | 0.80 |
| 03/31/20 | DM | Telephone call with K. McGlynn (AlixPartners) re: BSA engagement planning | 0.20 |
| 03/31/20 | DM | Participate in conference call with K. McGlynn, J. Dutton, S. Wiener and D. Kothari (all AlixPartners) re: planning and coordination | 0.40 |
| 03/31/20 | JD | Participate in conference call with D. MacGreevey, K. McGlynn, S. Wiener and D. Kothari (all AlixPartners) re: planning and coordination | 0.40 |
| 03/31/20 | KM | Participate in conference call with D. MacGreevey, J. Dutton, S. Wiener and D. Kothari (all AlixPartners) re: planning and coordination | 0.40 |
| 03/31/20 | SW | Participate in conference call with D. MacGreevey, K. McGlynn, J. Dutton,and D. Kothari (all AlixPartners) re: planning and coordination | 0.40 |
| 03/31/20 | DAK | Participate in conference call with D. MacGreevey, K. McGlynn, J. Dutton and S. Wiener (all AlixPartners) re: planning and coordination | 0.40 |
| 03/31/20 | KM | Telephone call with D. MacGreevey (AlixPartners) re: BSA engagement planning | 0.20 |
| | | **Total** | **38.70** |

# **Alix**Partners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2123761-1 |
| | |
| Re: | Planning, Coordination, and Case Management |
| Client/Matter # | 013446.00101 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---:|---:|---:|
| Divyani A Kothari | 4.00 | 515.00 | 2,060.00 |
| Scott Weiner | 3.30 | 645.00 | 2,128.50 |
| Loring Hill | 1.40 | 645.00 | 903.00 |
| Kyoko Shibuya | 0.50 | 645.00 | 322.50 |
| Jon Dutton | 6.80 | 690.00 | 4,692.00 |
| Kathryn McGlynn | 12.00 | 1,025.00 | 12,300.00 |
| David MacGreevey | 10.20 | 1,090.00 | 11,118.00 |
| Richard Collura | 0.50 | 1,090.00 | 545.00 |
| **Total Hours & Fees** | **38.70** | | **34,069.00** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2123761-1 |
| Re: | Mtgs and Communications with UCC & Professionals |
| Client/Matter # | 013446.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/04/20 | DM | Discussions with BSA UCC members, professionals, K. McGlynn and S. Winn (both AlixPartners) re: key issues and planning | 2.50 |
| 03/04/20 | SW | Review AlixPartners' pitch for introduction to case | 2.10 |
| 03/04/20 | KM | Discussions with BSA UCC members, professionals, D. MacGreevey and S. Winn (both AlixPartners) re: key issues and planning | 2.60 |
| 03/04/20 | RC | Discussions with BSA UCC members, professionals, K. McGlynn and S. Winn (both AlixPartners) re: key issues and planning | 2.80 |
| 03/05/20 | JD | Review BSA UCC update and emails from Kramer Levin | 0.50 |
| 03/06/20 | RC | Call with D. MacGreevey, K. McGlynn (both AlixPartners), R. Ringer and W. Wasson (both Kramer Levin) to discuss case background and next steps | 0.80 |
| 03/06/20 | KM | Review case updates from Committee Counsel | 0.30 |
| 03/06/20 | KM | Participate in conference call with D. MacGreevey, R. Collura, S. Winn (all AlixPartners), M. Wasson, and R. Ringer (both Kramer Levin) re: workstreams and next steps | 0.80 |
| 03/06/20 | DM | Prepare for conference call with Kramer Levin re: BSA kickoff | 0.30 |
| 03/06/20 | DM | Call with R. Collura, K. McGlynn (both AlixPartners), R. Ringer and W. Wasson (both Kramer Levin) to discuss case background and next steps | 0.80 |
| 03/06/20 | SW | Draft summary of essential vendor motion for presentation to UCC | 1.40 |
| 03/08/20 | KM | Review case updates from Committee Counsel | 0.70 |
| 03/09/20 | RC | Call with L. Hill, and K. Shibuya (both AlixPartners) re: case planning and next steps for forensic workstreams. | 0.50 |
| 03/09/20 | RC | Participate in conference call with professionals re: agenda and discussion topics for Committee call with D. MacGreevey, K. McGlynn, S. Winn, J. Dutton, and S. Weiner (all AlixPartners) and Tom Mayer, Rachael Ringer, and Megan Wasson (all Kramer Levin). | 0.40 |
| 03/09/20 | RC | Participate in conference call with the BSA Committee with D. MacGreevey, K. McGlynn, J. Dutton, L. Hill, K. | 1.10 |

# **AlixPartners**

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | | | |
|---|---|---|---|
| Invoice # | 2123761-1 | | |
| Re: | Mtgs and Communications with UCC & Professionals | | |
| Client/Matter # | 013446.00102 | | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Shibuya, S. Weiner, D. Kothari (all AlixPartners), T. Mayer, A. Rogoff, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: weekly update call | |
| 03/09/20 | KS | Participate in conference call with the BSA Committee with R. Collura, D. MacGreevey, K. McGlynn, J. Dutton, L. Hill, S. Weiner, D. Kothari (all AlixPartners), T. Mayer, A. Rogoff, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: weekly update call. | 1.10 |
| 03/09/20 | SW | Draft summary of cash collateral motion for presentation to UCC | 1.10 |
| 03/09/20 | KM | Participate in conference call with professionals with D. MacGreevey, S. Winn, R. Collura, J. Dutton, and S. Weiner (all AlixPartners), T. Mayer, R. Ringer, and M. Wasson (all Kramer Levin) re: agenda and discussion topics for Committee call | 0.40 |
| 03/09/20 | KM | Participate in conference call with the BSA Committee with R. Collura, D. MacGreevey, J. Dutton, L. Hill, S. Weiner, K. Shibuya, D. Kothari (all AlixPartners), T. Mayer, A. Rogoff, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: weekly update call | 1.10 |
| 03/09/20 | LH | Participate in conference call with the BSA Committee with R. Collura, D. MacGreevey, K. McGlynn, J. Dutton, S. Weiner, K. Shibuya, D. Kothari (all AlixPartners), T. Mayer, A. Rogoff, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: Weekly update call | 1.10 |
| 03/09/20 | DM | Telephone call with R. Ringer and M. Wasson (both Kramer Levin) re: BSA UCC professionals coordination | 0.40 |
| 03/09/20 | KM | Review and revise Committee presentation re: first and second day motions | 1.10 |
| 03/09/20 | DM | Participate in conference call with the BSA Committee with R. Collura, K. McGlynn, D. Kothari, J. Dutton, L. Hill, S. Weiner, K. Shibuya (all AlixPartners), T. Mayer, A. Rogoff, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: weekly update call | 1.10 |
| 03/09/20 | DM | Participate in conference call with professionals re: agenda and discussion topics for Committee call with S. Winn, K. McGlynn, S. Winn, R. Collura, and S. Weiner (all | 0.40 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2123761-1 |
| Re: | Mtgs and Communications with UCC & Professionals |
| Client/Matter # | 013446.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | AlixPartners), Tom Mayer, Rachael Ringer, and Megan Wasson (all Kramer Levin) | |
| 03/09/20 | SW | Participate in conference call with professionals re: agenda and discussion topics for Committee call with D. MacGreevey, K. McGlynn, S. Winn, R. Collura, and J. Dutton (all AlixPartners), Tom Mayer, Rachael Ringer, and Megan Wasson (all Kramer Levin) | 0.40 |
| 03/09/20 | SW | Participate in conference call with the BSA Committee with R. Collura, D. MacGreevey, K. McGlynn, J. Dutton, L. Hill, K. Shibuya, D. Kothari (all AlixPartners), T. Mayer, A. Rogoff, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: weekly update call | 1.10 |
| 03/09/20 | DAK | Participate in conference call with the BSA Committee with R. Collura, D. MacGreevey, K. McGlynn, J. Dutton, L. Hill, S. Weiner, K. Shibuya (all AlixPartners), T. Mayer, A. Rogoff, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: weekly update call | 1.10 |
| 03/09/20 | JD | Participate in conference call with the BSA Committee with R. Collura, D. MacGreevey, K. McGlynn, D. Kothari, L. Hill, S. Weiner, K. Shibuya (all AlixPartners), T. Mayer, A. Rogoff, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: weekly update call | 1.10 |
| 03/09/20 | JD | Participate in conference call with professionals re: agenda and discussion topics for Committee call with D. MacGreevey, K. McGlynn, S. Winn, R. Collura, and S. Weiner (all AlixPartners), Tom Mayer, Rachael Ringer, and Megan Wasson (all Kramer Levin) | 0.40 |
| 03/09/20 | JD | Revise weekly UCC update deck with first and second day motion edits | 0.90 |
| 03/09/20 | KM | Prepare for the BSA UCC Committee Meeting | 0.60 |
| 03/09/20 | SW | Participate in conference call with professionals re: agenda and discussion topics for Committee call with D. MacGreevey, K. McGlynn, R. Collura, S. Weiner (all AlixPartners), T. Mayer, R. Ringer, and M. Wasson (all Kramer Levin) | 0.40 |
| 03/10/20 | JD | Participate in conference call with D. MacGreevey, K. McGlynn, S. Weiner (all AlixPartners), R. Ringer, M. | 0.90 |

# **Alix**Partners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2123761-1 |
| Re: | Mtgs and Communications with UCC & Professionals |
| Client/Matter # | 013446.00102 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Wasson, J. Sharret, and P. Baranpuria (all Kramer Levin) re: discussion of first day motions | |
| 03/10/20 | SW | Participate in conference call with D. MacGreevey, K. McGlynn, J. Dutton, (all AlixPartners), R. Ringer, M. Wasson, J. Sharret, and P. Baranpuria (all Kramer Levin) re: discussion of first day motions | 0.90 |
| 03/10/20 | DM | Review draft deck re: BSA first day motions | 0.80 |
| 03/10/20 | DM | Participate in conference call with K. McGlynn, J. Dutton, S. Weiner (all AlixPartners), R. Ringer, M. Wasson, J. Sharret, and P. Baranpuria (all Kramer Levin)  re: BSA first days review | 0.90 |
| 03/10/20 | KM | Participate in conference call with D. MacGreevey, J. Dutton, S. Weiner (all AlixPartners), R. Ringer, M. Wasson, J. Sharret, and P. Baranpuria (all Kramer Levin) re: discussion of first day motions | 0.90 |
| 03/10/20 | SW | Draft summary of disputes regarding identified property motion for presentation to UCC | 1.30 |
| 03/11/20 | KM | Participate in conference call with professionals of the Tort Claimants Committee with D. MacGreevey, R. Collura, J. Dutton, S. Weiner, D. Kothari (all AlixPartners), T. Mayer, A. Rogoff, R. Ringer and M. Wasson (all Kramer Levin) re: case management | 1.30 |
| 03/11/20 | RC | Participate in conference call with professionals of the Tort Claimants Committee with D. MacGreevey, K. McGlynn, D. Kothari, J. Dutton, S. Weiner (all AlixPartners, T. Mayer, A. Rogoff, R. Ringer and M. Wasson (all Kramer Levin) re: case management | 1.30 |
| 03/11/20 | JD | Emails with Kramer Levin re: first and second day motion deck | 0.40 |
| 03/13/20 | DM | Emails with Kramer Levin re: BSA GUC pool analysis | 0.50 |
| 03/13/20 | DM | Emails to BSA UCC members re: individual goals and issues | 0.50 |
| 03/15/20 | KM | Review case updates from Committee Counsel | 0.60 |
| 03/15/20 | KM | Review updates to first and second day motion presentation for Committee | 0.90 |
| 03/16/20 | RC | Participate in conference call with D. MacGreevey, K. | 0.40 |

909 Third Avenue
New York, NY 10022

**T** 212.490.2500
**F** 212.490.1344
alixpartners.com

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2123761-1 |
|---|---|
| Re: | Mtgs and Communications with UCC & Professionals |
| Client/Matter # | 013446.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | McGlynn, S. Weiner and D. Kothari (all AlixPartners), T. Mayer, R. Ringer and M. Wasson (all Kramer Levin) re: case management | |
| 03/16/20 | RC | Participate in conference call with the BSA Committee with D. MacGreevey, K. McGlynn, D. Kothari, J. Dutton and S. Weiner (all AlixPartners), T. Mayer, A. Rogoff, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: weekly update call | 1.10 |
| 03/16/20 | RC | Review various comments and presentation materials related to the first day motions. | 0.50 |
| 03/16/20 | RC | Review and analysis of financial information provided in the Debtors data room. | 1.10 |
| 03/16/20 | DAK | Participate in conference call with R. Collura, K. McGlynn, J. Dutton and S. Weiner (all AlixPartners), T. Mayer, R. Ringer and M. Wasson (all Kramer Levin) re: case management | 0.40 |
| 03/16/20 | DAK | Participate in conference call with the BSA Committee with R. Collura, D. MacGreevey, K. McGlynn, J. Dutton, S. Weiner (all AlixPartners), T. Mayer, A. Rogoff, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: weekly update call | 1.10 |
| 03/16/20 | KM | Prepare for Committee update call | 0.60 |
| 03/16/20 | KM | Participate in conference call with the BSA Committee with R. Collura, D. MacGreevey, J. Dutton, D. Kothari, S. Weiner (all AlixPartners), T. Mayer, A. Rogoff, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: weekly update call | 1.10 |
| 03/16/20 | KM | Participate in conference call with R. Collura, J. Dutton, S. Weiner and D. Kothari (all AlixPartners), T. Mayer, R. Ringer and M. Wasson (all Kramer Levin) re: case management | 0.40 |
| 03/16/20 | SW | Lateral budget and drafting of questions for call with Debtors' advisor | 2.10 |
| 03/16/20 | SW | Participate in conference call with R. Collura, K. McGlynn, J. Dutton, and D. Kothari (all AlixPartners), T. Mayer, R. Ringer and M. Wasson (all Kramer Levin) re: case management | 0.40 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2123761-1 |
|---|---|
| Re: | Mtgs and Communications with UCC & Professionals |
| Client/Matter # | 013446.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/16/20 | SW | Participate in conference call with the BSA Committee with R. Collura, D. MacGreevey, K. McGlynn, J. Dutton, D. Kothari (all AlixPartners), T. Mayer, A. Rogoff, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: weekly update call | 1.10 |
| 03/16/20 | DM | Participate in conference call with the BSA Committee with R. Collura, K. McGlynn, D. Kothari, J. Dutton, S. Weiner (all AlixPartners), T. Mayer, A. Rogoff, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: weekly update call | 1.10 |
| 03/16/20 | DM | Telephone call with PBGC are BSA expectations | 0.40 |
| 03/16/20 | DM | Review revised BSA first day motions deck | 0.40 |
| 03/16/20 | JD | Participate in conference call with the BSA Committee with R. Collura, D. MacGreevey, K. McGlynn, D. Kothari, S. Weiner (all AlixPartners), T. Mayer, A. Rogoff, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: weekly update call | 1.10 |
| 03/16/20 | JD | Participate in conference call with R. Collura, K. McGlynn, S. Weiner and D. Kothari (all AlixPartners), T. Mayer, R. Ringer and M. Wasson (all Kramer Levin) re: case management | 0.40 |
| 03/17/20 | JD | Review cash management motions and email AlixPartners team re: restricted cash | 0.60 |
| 03/17/20 | DM | Telephone call with BSA UCC member and K. McGlynn (AlixPartners) re: key issues and case overview | 0.80 |
| 03/17/20 | DM | Call with J. Rochon (GSA), E. Schnabel (Dorsey) and K. McGlynn (AlixPartners) re: BSA expectations | 1.20 |
| 03/17/20 | DM | Emails with J. Sharett (Kramer Levin) and J. Dutton (AlixPartners) re: BSA 2nd day orders | 0.30 |
| 03/17/20 | KM | Call with D. MacGreevey (AlixPartners) and BSA UCC member re: case issues | 0.80 |
| 03/17/20 | KM | Participate in conference call with D. MacGreevey, J. Dutton and D. Kothari (all AlixPartners) re: planning and coordination | 0.50 |
| 03/17/20 | KM | Call with D. MacGreevey (AlixPartners), J. Rochon (Girl Scouts), and E. Schnabel (Dorsey) re: case issues | 1.20 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2123761-1 |
| Re: | Mtgs and Communications with UCC & Professionals |
| Client/Matter # | 013446.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/18/20 | KM | Call with D. MacGreevey (AlixPartners), R. Ringer, J. Sharret, P. Baranpuria, and M. Wasson (all Kramer Levin) re: first day orders | 0.30 |
| 03/18/20 | DM | Call with K. McGlynn (AlixPartners), R. Ringer, J. Sharret, P. Baranpuria, and M. Wasson (all Kramer Levin) re: first day orders | 0.20 |
| 03/18/20 | DM | Emails with R. Ringer re: BSA CC budget and UCC outreach | 0.30 |
| 03/18/20 | JD | Review emails from Kramer Levin re: Committee updates | 0.60 |
| 03/19/20 | DM | Emails to Kramer Levin re: BSA wages motion | 0.20 |
| 03/19/20 | DM | Email to Kramer Levin re: pre-petition vendor motion and strategy | 0.30 |
| 03/19/20 | KM | Call with M. Wasson, J. Sharret, and P. Baranpuria (all Kramer Levin) re: first and second day motions | 0.40 |
| 03/19/20 | KM | Communication with Committee Member and Kramer Levin re: Restoration Plan | 0.40 |
| 03/20/20 | DM | Emails with Kramer Levin re: BSA first day motions | 0.40 |
| 03/20/20 | DM | Emails with R. Ringer re: BSA budget and Restoration Plan | 0.40 |
| 03/20/20 | DM | Emails with T. Mayer, R. Ringer and M. Wasson re: BSA Restoration Plan | 0.60 |
| 03/20/20 | JD | Participate in conference call with K. McGlynn, and D. Kothari (both AlixPartners) re: planning and coordination | 0.40 |
| 03/20/20 | JD | Emails with AlixPartners team re: diligence list update and weekly deck | 0.60 |
| 03/23/20 | RC | Participate in conference call with the BSA Committee with D. MacGreevey, K. McGlynn, D. Kothari, J. Dutton, S. Weiner (all AlixPartners), T. Mayer, A. Rogoff, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: weekly update call | 0.90 |
| 03/23/20 | JD | Participate in conference call with D. MacGreevey, K. McGlynn, S. Weiner and D. Kothari (all AlixPartners), A. Rogoff, T. Mayer, R. Ringer and M. Wasson (all Kramer Levin) re: case management | 0.40 |
| 03/23/20 | JD | Participate in conference call with the BSA Committee | 0.90 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | | |
|---|---|---|
| Invoice # | 2123761-1 | |
| Re: | Mtgs and Communications with UCC & Professionals | |
| Client/Matter # | 013446.00102 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | with R. Collura, K. McGlynn, D. MacGreevey, S. Weiner (all AlixPartners), T. Mayer, A. Rogoff, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: weekly update call | |
| 03/23/20 | JD | Participate in conference call with D. MacGreevey, K. McGlynn, and D. Kothari (all AlixPartners) re: planning and coordination | 0.30 |
| 03/23/20 | KM | Prepare for weekly Committee call | 0.60 |
| 03/23/20 | KM | Participate in conference call with D. MacGreevey, J. Dutton, S. Weiner and D. Kothari (all AlixPartners), A. Rogoff, T. Mayer, R. Ringer and M. Wasson (all Kramer Levin) re: case management | 0.40 |
| 03/23/20 | KM | Participate in conference call with the BSA Committee with R. Collura, D. MacGreevey, J. Dutton, D. Kothari, S. Weiner (all AlixPartners), T. Mayer, A. Rogoff, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: weekly update call | 0.90 |
| 03/23/20 | JD | Review agenda and materials to prepare for meeting with UCC | 0.50 |
| 03/23/20 | DM | Participate in conference call with K. McGlynn, D. Kothari, J. Dutton and S. Weiner (all AlixPartners), A. Rogoff, T. Mayer, R. Ringer and M. Wasson (all Kramer Levin) re: case management | 0.40 |
| 03/23/20 | DM | Prepare oral presentation for BSA UCC update call | 0.80 |
| 03/23/20 | DM | Participate in conference call with the BSA Committee with R. Collura, K. McGlynn, D. Kothari, J. Dutton, S. Weiner (all AlixPartners), T. Mayer, A. Rogoff, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: weekly update call | 0.90 |
| 03/23/20 | SW | Participate in conference call with D. MacGreevey, K. McGlynn, J. Dutton, D. Kothari (all AlixPartners) and A. Rogoff, T. Mayer, R. Ringer and M. Wasson (all Kramer Levin) re: case management | 0.40 |
| 03/23/20 | SW | Participate in conference call with the BSA Committee with R. Collura, D. MacGreevey, K. McGlynn, J. Dutton, D. Kothari (all AlixPartners), T. Mayer, A. Rogoff, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer | 0.90 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2123761-1 |
| | |
| Re: | Mtgs and Communications with UCC & Professionals |
| Client/Matter # | 013446.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Levin) re: weekly update call | |
| 03/23/20 | DAK | Participate in conference call with D. MacGreevey, K. McGlynn, J. Dutton and S. Weiner (all AlixPartners), A. Rogoff, T. Mayer, R. Ringer and M. Wasson (all Kramer Levin) re: case management | 0.40 |
| 03/23/20 | DAK | Participate in conference call with the BSA Committee with R. Collura, K. McGlynn, D. MacGreevey, J. Dutton, S. Weiner (all AlixPartners), T. Mayer, A. Rogoff, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: weekly update call | 0.90 |
| 03/24/20 | JD | Participate in conference call with D. MacGreevey, K. McGlynn, S. Wiener and D. Kothari (all AlixPartners) re: planning and coordination | 0.30 |
| 03/24/20 | RC | Review summaries of investigation related documents provided in the data room. | 0.80 |
| 03/25/20 | JD | Participate in conference call with K. McGlynn, S. Wiener and D. Kothari (all AlixPartners) re: planning and coordination | 0.20 |
| 03/25/20 | JD | Emails with Kramer Levin re: recap of discussions with BRG and shared services update | 0.60 |
| 03/25/20 | DM | Emails with J. Sharett re: BSA cash management and carve out | 0.20 |
| 03/26/20 | JD | Participate in conference call with D. MacGreevey, K. McGlynn, and D. Kothari (all AlixPartners) re: planning and coordination | 0.40 |
| 03/26/20 | JD | Review hearing update and emails with Kramer Levin re: second day hearing | 0.60 |
| 03/27/20 | JD | Participate in conference call with B. Whittman and R. Walsh (both A&M), R. Ringer and M. Wasson (both Kramer Levin), and D. MacGreevey, K. McGlynn, S. Weiner and D. Kothari (all AlixPartners) re: restoration plan follow-up | 0.90 |
| 03/27/20 | SW | Participate in conference call with B. Whittman and R. Walsh (both A&M), R. Ringer and M. Wasson (both Kramer Levin) and D. MacGreevey, K. McGlynn, J. Dutton and D. Kothari (all AlixPartners) re: restoration plan follow-up | 0.90 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2123761-1 |
|---|---|
| Re: | Mtgs and Communications with UCC & Professionals |
| Client/Matter # | 013446.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/27/20 | DM | Memo to Kramer Levin re: BSA issues | 0.60 |
| 03/30/20 | RC | Review case status and financial updates | 0.50 |
| 03/30/20 | DAK | Participate in conference call with D. MacGreevey, K. McGlynn, J. Dutton, S. Weiner (all AlixPartners), A. Rogoff, T. Mayer, R. Ringer and M. Wasson (all Kramer Levin) re: case management | 0.40 |
| 03/30/20 | DAK | Participate in conference call with the BSA Committee with D. MacGreevey, K. McGlynn, J. Dutton and S. Weiner (all AlixPartners) and T. Mayer, A. Rogoff, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: Weekly update call | 1.00 |
| 03/30/20 | DM | Participate in conference call with K. McGlynn, J. Dutton, D. Kothari, S. Weiner (all AlixPartners). A. Rogoff, T. Mayer, R. Ringer and M. Wasson (all Kramer Levin) re: case management | 0.40 |
| 03/30/20 | DM | Prep oral presentation for BSA UCC update call | 0.60 |
| 03/30/20 | DM | Participate in conference call with the BSA Committee with D. Kothari, K. McGlynn, J. Dutton and S. Weiner (all AlixPartners) and T. Mayer, A. Rogoff, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: Weekly update call | 1.00 |
| 03/30/20 | SW | Participate in conference call with D. MacGreevey, K. McGlynn, J. Dutton, D. Kothari (all AlixPartners), A. Rogoff, T. Mayer, R. Ringer and M. Wasson (all Kramer Levin) re: case management | 0.40 |
| 03/30/20 | SW | Participate in conference call with the BSA Committee with D. MacGreevey, K. McGlynn, J. Dutton and D. Kothari (all AlixPartners) and T. Mayer, A. Rogoff, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: Weekly update call | 1.00 |
| 03/30/20 | KM | Participate in conference call with D. MacGreevey, J. Dutton, S. Weiner, D. Kothari (all AlixPartners), A. Rogoff, T. Mayer, R. Ringer and M. Wasson (all Kramer Levin) re: case management | 0.40 |
| 03/30/20 | KM | Participate in conference call with the BSA Committee with D. MacGreevey, J. Dutton, S. Weiner and D. Kothari (all AlixPartners) and T. Mayer, A. Rogoff, R. Ringer, J. | 1.00 |

# **AlixPartners**

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice #        | 2123761-1                                    |
| ---------------- | -------------------------------------------- |
| Re:              | Mtgs and Communications with UCC & Professionals |
| Client/Matter #  | 013446.00102                                 |

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
|  |  | Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: Weekly update call |  |
| 03/30/20 | JD | Participate in conference call with D. MacGreevey, K. McGlynn, S. Weiner, D. Kothari (all AlixPartners), A. Rogoff, T. Mayer, R. Ringer and M. Wasson (all Kramer Levin) re: case management | 0.40 |
| 03/30/20 | JD | Participate in conference call with the BSA Committee with D. MacGreevey, K. McGlynn, S. Weiner and D. Kothari (all AlixPartners) and T. Mayer, A. Rogoff, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: Weekly update call | 1.00 |
| 03/30/20 | JD | Review agenda and materials and prep for meeting with UCC | 0.60 |
| 03/31/20 | JD | Review emails from Kramer Levin re: Committee update | 0.60 |
| 03/31/20 | DM | Review draft BSA UCC update deck | 0.40 |
|  |  | **Total** | **91.60** |

# **Alix**Partners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2123761-1 |
| Re: | Mtgs and Communications with UCC & Professionals |
| Client/Matter # | 013446.00102 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Divyani A Kothari | 5.30 | 515.00 | 2,729.50 |
| Scott Weiner | 15.50 | 645.00 | 9,997.50 |
| Loring Hill | 1.10 | 645.00 | 709.50 |
| Kyoko Shibuya | 1.10 | 645.00 | 709.50 |
| Jon Dutton | 15.60 | 690.00 | 10,764.00 |
| Kathryn McGlynn | 20.30 | 1,025.00 | 20,807.50 |
| David MacGreevey | 20.10 | 1,090.00 | 21,909.00 |
| Richard Collura | 12.20 | 1,090.00 | 13,298.00 |
| Scott Winn | 0.40 | 1,150.00 | 460.00 |
| **Total Hours & Fees** | **91.60** | | **81,384.50** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2123761-1 |
| Re: | Mtgs and Communications with Mgmt & Debtors' Professionals |
| Client/Matter # | 013446.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/05/20 | SW | Participate in conference call with D. MacGreevey, S. Winn, R. Collura, K. McGlynn, J. Dutton (all AlixPartners), B. Whittman, E. Covington, R. Walsh, and C. Binggeli (all A&M) re: introduction to case and indicative timeline | 0.90 |
| 03/05/20 | DM | Participate in conference call with S. Winn, R. Collura, K. McGlynn, J. Dutton, S. Weiner (all AlixPartners), B. Whittman, E. Covington, R. Walsh, and C. Binggeli (all A&M) re: introduction to case and indicative timeline | 0.90 |
| 03/05/20 | JD | Participate in conference call with D. MacGreevey, S. Winn, R. Collura, K. McGlynn, S. Weiner (all AlixPartners), B. Whittman, E. Covington, R. Walsh, and C. Binggeli (all A&M) re: introduction to case and indicative timeline | 0.90 |
| 03/05/20 | KM | Participate in conference call with D. MacGreevey, S. Winn, R. Collura, J. Dutton, S. Weiner (all AlixPartners), B. Whittman, E. Covington, R. Walsh, and C. Binggeli (all A&M) re: introduction to case and indicative timeline | 0.90 |
| 03/05/20 | SW | Participate in conference call with D. MacGreevey, R. Collura, K. McGlynn, J. Dutton, S. Weiner (all AlixPartners), B. Whittman, E. Covington, R. Walsh, and C. Binggeli (all A&M) re: introduction to case and indicative timeline | 0.80 |
| 03/05/20 | RC | Participate in conference call with S. Winn, D. MacGreevey, K. McGlynn, J. Dutton, S. Weiner (all AlixPartners), B. Whittman, E. Covington, R. Walsh, and C. Binggeli (all A&M) re: introduction to case and indicative timeline | 0.90 |
| 03/05/20 | RC | Prepare for meeting with A&M | 0.30 |
| 03/12/20 | KM | Participate in conference call with B. Whittman (A&M), J. Boelter, B. Warner (both Sidley), D. MacGreevey, J. Dutton, S. Weiner, D. Kothari (all AlixPartners), R. Ringer and M. Wasson (both Kramer Levin) re: shared services and cash management motions | 0.80 |
| 03/12/20 | SW | Participate in conference call with B. Whittman (A&M), J. Boelter, B. Warner (both Sidley), D. MacGreevey, K. McGlynn, J. Dutton, D. Kothari (all AlixPartners), R. Ringer and M. Wasson (both Kramer Levin) re: shared services and cash management motions | 0.80 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | | |
|---|---|---|
| Invoice # | 2123761-1 | |
| Re: | Mtgs and Communications with Mgmt & Debtors' Professionals | |
| Client/Matter # | 013446.00103 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/12/20 | DAK | Participate in conference call with B. Whittman (A&M), J. Boelter, B. Warner (both Sidley), D. MacGreevey, K. McGlynn, S. Weiner, J. Dutton (all AlixPartners), R. Ringer and M. Wasson (both Kramer Levin) re: shared services and cash management motions | 0.80 |
| 03/12/20 | DM | Participate in conference call with B. Whittman (A&M), J. Boelter, B. Warner (both Sidley), K. McGlynn, J. Dutton, S. Weiner, D. Kothari (all AlixPartners), R. Ringer and M. Wasson (both Kramer Levin) re: shared services and cash management motions | 0.80 |
| 03/12/20 | JD | Participate in conference call with B. Whittman (A&M), J. Boelter, B. Warner (both Sidley), D. MacGreevey, K. McGlynn, S. Weiner, D. Kothari (all AlixPartners), R. Ringer and M. Wasson (both Kramer Levin) re: shared services and cash management motions | 0.80 |
| 03/16/20 | KM | Participate in conference call with B. Whittman, R. Walsh and E. Covington (all A&M), D. MacGreevey, D. Kothari, J. Dutton and S. Weiner (all AlixPartners) re: cash collateral budget and other diligence | 1.30 |
| 03/16/20 | DAK | Participate in conference call with B. Whittman, R. Walsh and E. Covington (all A&M), D. MacGreevey, K. McGlynn, J. Dutton and S. Weiner (all AlixPartners) re: cash collateral budget and other diligence | 1.30 |
| 03/16/20 | JD | Participate in conference call with B. Whittman, R. Walsh and E. Covington (all A&M), D. MacGreevey, K. McGlynn, D. Kothari, and S. Weiner (all AlixPartners) re: cash collateral budget and other diligence | 1.30 |
| 03/16/20 | SW | Participate in conference call with B. Whittman, R. Walsh and E. Covington (all A&M), D. MacGreevey, K. McGlynn, D. Kothari and J. Dutton (all AlixPartners) re: cash collateral budget and other diligence | 1.30 |
| 03/16/20 | DM | Participate in conference call with B. Whittman, R. Walsh and E. Covington (all A&M), K. McGlynn, J. Dutton, D. Kothari and S. Weiner (all AlixPartners) re: cash collateral budget and other diligence | 1.30 |
| 03/17/20 | JD | Emails with A&M and AlixPartners re: follow-up actions and meeting recap | 0.30 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2123761-1 |
| Re: | Mtgs and Communications with Mgmt & Debtors' Professionals |
| Client/Matter # | 013446.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/18/20 | DM | Call with K. McGlynn (AlixPartners), M. Linder (Sidley), B. Whittman (A&M), R. Ringer, J. Sharret, P. Baranpuria, and M. Wasson (all Kramer Levin) re: BSA vendors and utilities motions | 0.70 |
| 03/18/20 | KM | Call with D. MacGreevey (AlixPartners), M. Linder (Sidley), B. Whittman (A&M), R. Ringer, J. Sharret, P. Baranpuria, and M. Wasson (all Kramer Levin) re: first and second day motions | 0.60 |
| 03/19/20 | DM | Review BSA management presentation to prepare for meeting | 0.70 |
| 03/19/20 | DM | Telephone call with B. Whittman (A&M) re: BSA wages motion | 0.30 |
| 03/19/20 | SW | Participate in conference call with Debtor professionals led by B. Whittman (A&M) with D. MacGreevey, R. Collura, K. McGlynn, J. Dutton, L. Hill, K. Shibuya, and D. Kothari (all AlixPartners) re: management presentation | 3.20 |
| 03/19/20 | JD | Participate in conference call with Debtor professionals led by B. Whittman (A&M) with D. MacGreevey, R. Collura, K. McGlynn, K. Shibuya, L. Hill, S. Weiner and D. Kothari (all AlixPartners) re: management presentation | 3.20 |
| 03/19/20 | DM | Participate in conference call with Debtor professionals led by B. Whittman (A&M) with K. McGlynn, R. Collura, J. Dutton, L. Hill, K. Shibuya, S. Weiner and D. Kothari (all AlixPartners) re: management presentation | 3.20 |
| 03/19/20 | DM | Telephone call with B. Whittman (A&M) re: BSA CV motion | 0.20 |
| 03/19/20 | LH | Participate in conference call with Debtor professionals led by B. Whittman (A&M) with D. MacGreevey, R. Collura, K. McGlynn, J. Dutton, K. Shibuya, S. Weiner and D. Kothari (all AlixPartners) re: management presentation | 3.20 |
| 03/19/20 | RC | Participate in conference call with Debtor professionals led by B. Whittman (A&M) with D. MacGreevey, K. McGlynn, J. Dutton, K. Shibuya, L. Hill, S. Weiner and D. Kothari (all AlixPartners) re: management presentation | 3.20 |
| 03/19/20 | KS | Participate in conference call with Debtor professionals led by B. Whittman (A&M) with D. MacGreevey, R. Collura, K. McGlynn, J. Dutton, L. Hill, S. Weiner and D. Kothari (all | 3.20 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2123761-1 |
| Re: | Mtgs and Communications with Mgmt & Debtors' Professionals |
| Client/Matter # | 013446.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | AlixPartners) re: management presentation | |
| 03/19/20 | KM | Participate in conference call with Debtor professionals led by B. Whittman (A&M) with D. MacGreevey, R. Collura, J. Dutton, L. Hill, K. Shibuya, S. Weiner and D. Kothari (all AlixPartners) re: management presentation | 3.20 |
| 03/19/20 | DAK | Participate in conference call with Debtor professionals led by B. Whittman (A&M) with D. MacGreevey, R. Collura, K. McGlynn, J. Dutton, K. Shibuya, L. Hill and S. Weiner (all AlixPartners) re: management presentation | 3.20 |
| 03/20/20 | DAK | Participate in conference call with B. Whittman, R. Walsh, E. Covington (all A&M), D. MacGreevey, K. McGlynn, J. Dutton and S. Weiner (all AlixPartners) re: weekly liquidity update | 0.50 |
| 03/20/20 | DAK | Participate in conference call with B. Whittman and R. Walsh (both A&M), R. Ringer and M. Wasson (both Kramer Levin), D. MacGreevey, K. McGlynn, J. Dutton and S. Weiner (all AlixPartners) re: restoration plan overview | 0.50 |
| 03/20/20 | DM | Participate in conference call with B. Whittman, R. Walsh, E. Covington (all A&M), K. McGlynn, J. Dutton. D. Kothari and S. Weiner (all AlixPartners) re: weekly liquidity update | 0.50 |
| 03/20/20 | DM | Participate in conference call with B. Whittman, R. Walsh (both A&M), R. Ringer, M. Wasson (both Kramer Levin), K. McGlynn, J. Dutton, S. Weiner and D. Kothari (all AlixPartners) re: restoration plan overview | 0.50 |
| 03/20/20 | JD | Participate in conference call with B. Whittman and R. Walsh (both A&M), R. Ringer and M. Wasson (both Kramer Levin),  D. MacGreevey, K. McGlynn, S. Weiner and D. Kothari (all AlixPartners) re: restoration plan overview | 0.50 |
| 03/20/20 | JD | Participate in conference call with B. Whittman, R. Walsh, E. Covington (all A&M), D. MacGreevey, K. McGlynn, D. Kothari and S. Weiner (all AlixPartners) re: weekly liquidity update | 0.50 |
| 03/20/20 | SW | Participate in conference call with B. Whittman and R. Walsh (both A&M), R. Ringer and M. Wasson (both Kramer Levin), D. MacGreevey, K. McGlynn, J. Dutton, | 0.50 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

Invoice #              2123761-1

Re:                    Mtgs and Communications with Mgmt & Debtors' Professionals
Client/Matter #        013446.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | and D. Kothari (all AlixPartners) re: restoration plan overview | |
| 03/20/20 | SW | Participate in conference call with K. McGlynn, J. Dutton and D. Kothari (all AlixPartners) re: planning and coordination | 0.50 |
| 03/20/20 | KM | Participate in conference call with B. Whittman, R. Walsh, E. Covington (all A&M), D. MacGreevey, J. Dutton, D. Kothari and S. Weiner (all AlixPartners) re: weekly liquidity update | 0.50 |
| 03/20/20 | KM | Participate in conference call with B. Whittman, R. Walsh (both A&M), R. Ringer, M. Wasson (both Kramer Levin), D. MacGreevey, J. Dutton, S. Weiner and D. Kothari (all AlixPartners) re: restoration plan overview | 0.50 |
| 03/27/20 | JD | Participate in conference call with B. Whittman, R. Walsh and E. Covington (all A&M), D. MacGreevey, K. McGlynn, D. Kothari and S. Weiner (all AlixPartners) re: weekly liquidity update | 0.50 |
| 03/27/20 | SW | Participate in conference call with B. Whittman, R. Walsh, E. Covington (all A&M), D. MacGreevey, J. Dutton, K. McGlynn and D. Kothari (all AlixPartners) re: weekly liquidity update | 0.50 |
| 03/27/20 | DM | Participate in conference call with B. Whittman, R. Walsh and E. Covington (all A&M), D. Kothari, K. McGlynn, J. Dutton and S. Weiner (all AlixPartners) re: weekly liquidity update | 0.50 |
| 03/27/20 | DM | Participate in conference call with B. Whittman and R. Walsh (both A&M), R. Ringer and M. Wasson (both Kramer Levin) and K. McGlynn, J. Dutton, D. Kothari and S. Weiner (all AlixPartners) re: restoration plan follow-up | 0.90 |
| 03/27/20 | KM | Participate in conference call with B. Whittman, R. Walsh, E. Covington (all A&M), D. MacGreevey, J. Dutton, S. Weiner and D. Kothari (all AlixPartners) re: weekly liquidity update | 0.50 |
| 03/27/20 | KM | Participate in conference call with B. Whittman and R. Walsh (both A&M), R. Ringer and M. Wasson (both Kramer Levin) and D. MacGreevey, J. Dutton, S. Weiner and D. Kothari (all AlixPartners) re: restoration plan | 0.90 |

# **Alix**Partners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2123761-1 |
|---|---|
| Re: | Mtgs and Communications with Mgmt & Debtors' Professionals |
| Client/Matter # | 013446.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | follow-up | |
| 03/27/20 | DAK | Participate in conference call with B. Whittman, R. Walsh and E. Covington (all A&M), D. MacGreevey, K. McGlynn, J. Dutton and S. Weiner (all AlixPartners) re: weekly liquidity update | 0.50 |
| 03/27/20 | DAK | Participate in conference call with B. Whittman and R. Walsh (both A&M), R. Ringer and M. Wasson (both Kramer Levin) and D. MacGreevey, K. McGlynn, J. Dutton and S. Weiner (all AlixPartners) re: restoration plan follow-up | 0.90 |
| | | **Total** | **54.70** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | | |
|---|---|---|
| Invoice # | 2123761-1 | |
| Re: | Mtgs and Communications with Mgmt & Debtors' Professionals | |
| Client/Matter # | 013446.00103 | |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Divyani A Kothari | 7.70 | 515.00 | 3,965.50 |
| Scott Weiner | 7.70 | 645.00 | 4,966.50 |
| Loring Hill | 3.20 | 645.00 | 2,064.00 |
| Kyoko Shibuya | 3.20 | 645.00 | 2,064.00 |
| Jon Dutton | 8.00 | 690.00 | 5,520.00 |
| Kathryn McGlynn | 9.20 | 1,025.00 | 9,430.00 |
| David MacGreevey | 10.50 | 1,090.00 | 11,445.00 |
| Richard Collura | 4.40 | 1,090.00 | 4,796.00 |
| Scott Winn | 0.80 | 1,150.00 | 920.00 |
| **Total Hours & Fees** | **54.70** | | **45,171.00** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2123761-1 |
| Re: | Mtgs and Communications with Tort Committee |
| Client/Matter # | 013446.00105 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 03/11/20 | DM | Participate in conference call with professionals of the Tort Claimants Committee with R. Collura, K. McGlynn, D. Kothari, J. Dutton, S. Weiner (all AlixPartners, T. Mayer, A. Rogoff, R. Ringer and M. Wasson (all Kramer Levin) re: case management | 1.30 |
| 03/11/20 | JD | Participate in conference call with professionals of the Tort Claimants Committee with D. MacGreevey, K. McGlynn, R. Collura, S. Weiner, D. Kothari (all AlixPartners), T. Mayer, A. Rogoff, R. Ringer and M. Wasson (all Kramer Levin) re: case management | 1.30 |
| 03/11/20 | JD | Participate in conference call with D. MacGreevey, J. Dutton, S. Weiner, D. Kothari (all AlixPartners), A. Rogoff and R. Ringer (both Kramer Levin) re: discussion with Tort Claimants Committee | 0.40 |
| 03/11/20 | DAK | Participate in conference call with D. MacGreevey, J. Dutton, S. Weiner (all AlixPartners), A. Rogoff and R. Ringer (both Kramer Levin) re: discussion with Tort Claimants Committee | 0.40 |
| 03/11/20 | DAK | Participate in conference call with professionals of the Tort Claimants Committee with D. MacGreevey, K. McGlynn, R. Collura, J. Dutton, S. Weiner (all AlixPartners, T. Mayer, A. Rogoff, R. Ringer and M. Wasson (all Kramer Levin) re: case management | 1.30 |
| 03/11/20 | DM | Participate in conference call with D. MacGreevey, J. Dutton, S. Weiner (all AlixPartners), A. Rogoff and R. Ringer (both Kramer Levin) to prep call with Tort Claimants Committee | 0.40 |
| 03/11/20 | SW | Participate in conference call with D. MacGreevey, J. Dutton, D. Kothari (all AlixPartners), A. Rogoff and R. Ringer (both Kramer Levin) re: discussion with Tort Claimants Committee | 0.40 |
| 03/11/20 | SW | Participate in conference call with professionals of the Tort Claimants Committee with D. MacGreevey, K. McGlynn, R. Collura, J. Dutton and D. Kothari (all AlixPartners), T. Mayer, A. Rogoff, R. Ringer and M. Wasson (all Kramer Levin) re: case management | 1.30 |
| 03/24/20 | DAK | Participate in conference call with Tort Claimant Committee financial advisors M. Babcock, P. Shields, R. | 0.40 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2123761-1 |
| Re: | Mtgs and Communications with Tort Committee |
| Client/Matter # | 013446.00105 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Strong (all BRG), D. MacGreevey, K. McGlynn, J. Dutton and S. Weiner (all AlixPartners) re: share service agreement and cash motion | |
| 03/24/20 | SW | Participate in conference call with Tort Claimant Committee financial advisors M. Babcock, P. Shields, R. Strong (all BRG), D. MacGreevey, K. McGlynn, J. Dutton, and D. Kothari (all AlixPartners) re: share service agreement and cash motion | 0.40 |
| 03/24/20 | DM | Participate in conference call with Tort Claimant Committee financial advisors M. Babcock, P. Shields, R. Strong (all BRG), D. Kothari, K. McGlynn, J. Dutton and S. Weiner (all AlixPartners) re: share service agreement and cash motion | 0.40 |
| 03/24/20 | JD | Participate in conference call with Tort Claimant Committee financial advisors M. Babcock, P. Shields, R. Strong (all BRG), D. MacGreevey, K. McGlynn, S. Weiner and D. Kothari (all AlixPartners) re: share service agreement and cash motion | 0.40 |
| 03/24/20 | JD | Review shared services and cash management motions markup and prepare for meeting with BRG | 0.80 |
| 03/24/20 | KM | Participate in conference call with Tort Claimant Committee financial advisors M. Babcock, P. Shields, R. Strong (all BRG), D. MacGreevey, J. Dutton, S. Weiner and D. Kothari (all AlixPartners) re: share service agreement and cash motion | 0.40 |
| 03/27/20 | KM | Respond to inquiries from Tort Claimants Committee financial advisor | 0.20 |
| | | **Total** | **9.80** |

# **Alix**Partners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2123761-1 |
| Re: | Mtgs and Communications with Tort Committee |
| Client/Matter # | 013446.00105 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Divyani A Kothari | 2.10 | 515.00 | 1,081.50 |
| Scott Weiner | 2.10 | 645.00 | 1,354.50 |
| Jon Dutton | 2.90 | 690.00 | 2,001.00 |
| Kathryn McGlynn | 0.60 | 1,025.00 | 615.00 |
| David MacGreevey | 2.10 | 1,090.00 | 2,289.00 |
| **Total Hours & Fees** | **9.80** | | **7,341.00** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

Invoice #           2123761-1

Re:                 Analysis of Cash Collateral
Client/Matter #     013446.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/05/20 | DM | Review BSA cash collateral motion | 1.40 |
| 03/06/20 | DM | Review BSA cash collateral budget | 0.60 |
| 03/06/20 | KM | Analyze and review cash collateral motion | 2.10 |
| 03/10/20 | DAK | Review BSA assets: artwork valuation | 1.20 |
| 03/13/20 | DAK | Review cash collateral budget as per court filings | 0.80 |
| 03/13/20 | DAK | Review cash collateral budget breakdown | 1.10 |
| 03/13/20 | DAK | Prepare questions on the cash collateral budget for discussion with the Debtors advisors | 1.30 |
| 03/16/20 | KM | Analyze and review Debtors' cash collateral motion | 1.10 |
| 03/16/20 | KM | Review and amend cash collateral issues list for the Debtors | 0.90 |
| 03/16/20 | DM | Analysis of BSA CC budget to prepare for call with A&M | 0.90 |
| 03/16/20 | DM | Review Kramer Levin's BSA CCO issues list | 0.20 |
| 03/16/20 | JD | Emails with AlixPartners team re: cash collateral budget and questions | 0.40 |
| 03/16/20 | JD | Analyze cash collateral issues list | 0.30 |
| 03/16/20 | JD | Review cash collateral budget and supporting info to prep for meeting with A&M | 1.50 |
| | | **Total** | **13.80** |

909 Third Avenue        **T** 212.490.2500
New York, NY 10022      **F** 212.490.1344
                        **alixpartners.com**

# **Alix**Partners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2123761-1 |
| Re: | Analysis of Cash Collateral |
| Client/Matter # | 013446.00106 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Divyani A Kothari | 4.40 | 515.00 | 2,266.00 |
| Jon Dutton | 2.20 | 690.00 | 1,518.00 |
| Kathryn McGlynn | 4.10 | 1,025.00 | 4,202.50 |
| David MacGreevey | 3.10 | 1,090.00 | 3,379.00 |
| **Total Hours & Fees** | **13.80** | | **11,365.50** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2123761-1 |
|---|---|
| Re: | Analysis of Liquidity and Cash Management |
| Client/Matter # | 013446.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/12/20 | DAK | Review shared services motion | 1.00 |
| 03/12/20 | DAK | Review cash management motions | 1.20 |
| 03/17/20 | DAK | Participate in conference call with J. Dutton and S. Wiener (all AlixPartners) re: cash flow forecast and report | 0.50 |
| 03/17/20 | DAK | Review cash management motions and related data room files | 0.90 |
| 03/17/20 | JD | Participate in conference call with S. Wiener and D. Kothari (all AlixPartners) re: cash flow forecast and report | 0.50 |
| 03/17/20 | JD | Analyze redline of cash management and shared services motions and email AlixPartners and Kramer Levin | 1.20 |
| 03/17/20 | SW | Participate in conference call with J. Dutton and D. Kothari (all AlixPartners) re: cash flow forecast and report | 0.50 |
| 03/18/20 | DAK | Prepare cash flow workbook for week ended 2/14, 2/21 and 2/28 | 2.80 |
| 03/19/20 | DAK | Prepare cash flow workbook for week ended March 6th and March 13th | 2.10 |
| 03/19/20 | DAK | Prepare questions on cash flow variance report for week ended 3/6 | 0.50 |
| 03/19/20 | DAK | Prepare questions on cash flow variance report for week ended 2/14, 2/21, 2/28 | 0.80 |
| 03/19/20 | DAK | Prepare slides for Committee update re: cash flow variance | 1.30 |
| 03/20/20 | DAK | Prepare slides for Committee update re: cash flow variance | 1.40 |
| 03/20/20 | DAK | Review Cash flow variance report for week ended 3/13 | 0.90 |
| 03/20/20 | DAK | Prepare questions on cash flow variance report for week ended 3/13 | 0.70 |
| 03/20/20 | KM | Analyze and review Debtors' weekly cash flow liquidity update | 0.90 |
| 03/20/20 | SW | Revise exhibit related to analysis of February y/y cash flow | 2.40 |
| 03/20/20 | SW | Compare February 2019 Grey book to February 2019 actual cash flows | 1.90 |
| 03/20/20 | SW | Write commentary for initial weekly UCC update report | 2.70 |

909 Third Avenue
New York, NY 10022

**T** 212.490.2500
**F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2123761-1 |
| Re: | Analysis of Liquidity and Cash Management |
| Client/Matter # | 013446.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/20/20 | DM | Review BSA 2020 monthly cash flow projections | 0.60 |
| 03/20/20 | JD | Analyze weekly cash flow variance report and vendor order payments | 0.80 |
| 03/23/20 | DAK | Prepare list for COVID-19 impact on business plan | 1.70 |
| 03/23/20 | JD | Emails with AlixPartners team re: cash flow forecast update key takeaways | 0.60 |
| 03/23/20 | JD | Develop cash flow and business plan sensitivities regarding COVID | 1.30 |
| 03/25/20 | JD | Revise list of COVID impacts to cash flow forecast | 0.50 |
| 03/25/20 | JD | Participate in conference call with S. Wiener and D. Kothari (both AlixPartners) re: impact of COVID on the cash forecast | 0.30 |
| 03/25/20 | DAK | Participate in conference call with J. Dutton and S. Wiener (both AlixPartners) re: impact of COVID on the cash forecast | 0.30 |
| 03/25/20 | KM | Analyze and review detailed professional fee budget | 0.70 |
| 03/25/20 | SW | Participate in conference call with J. Dutton, and D. Kothari (both AlixPartners) re: impact of COVID on the cash forecast | 0.30 |
| 03/27/20 | DAK | Review cash flow variance report for week ended March 20th | 1.10 |
| 03/27/20 | DAK | Prepare questions for cash flow variance report for week ended March 20th | 0.60 |
| 03/27/20 | KM | Analyze and review Debtors' weekly liquidity updates | 0.80 |
| 03/27/20 | SW | Review cash variance and report and draft questions for call with Debtors' advisors | 1.20 |
| 03/27/20 | DM | Review BSA weekly cash variances week ended March 20th | 0.40 |
| 03/27/20 | JD | Review liquidity variance and prepare for call with A&M | 0.50 |
| 03/27/20 | JD | Revise weekly liquidity update deck and charts | 1.30 |
| 03/31/20 | JD | Revise weekly Committee update deck and email AlixPartners team | 1.40 |
| | | **Total** | **38.60** |

# **Alix**Partners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2123761-1 |
| Re: | Analysis of Liquidity and Cash Management |
| Client/Matter # | 013446.00107 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Divyani A Kothari | 17.80 | 515.00 | 9,167.00 |
| Scott Weiner | 9.00 | 645.00 | 5,805.00 |
| Jon Dutton | 8.40 | 690.00 | 5,796.00 |
| Kathryn McGlynn | 2.40 | 1,025.00 | 2,460.00 |
| David MacGreevey | 1.00 | 1,090.00 | 1,090.00 |
| **Total Hours & Fees** | **38.60** | | **24,318.00** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2123761-1 |
| | |
| Re: | Business and Strategic Plan Analysis |
| Client/Matter # | 013446.00109 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/11/20 | SW | Begin initial review of dataroom | 0.90 |
| 03/12/20 | SW | Complete initial review of dataroom | 2.80 |
| 03/17/20 | SW | Review January 2019 Grey Book | 2.30 |
| 03/17/20 | SW | Review February 2019 Grey Book and begin updating model for y/y performance evaluation | 2.80 |
| 03/17/20 | SW | Create model summarizing 2019 Grey Book information | 1.50 |
| 03/18/20 | SW | Review March 2019 Grey Book and update monthly operating model for y/y performance evaluation | 2.30 |
| 03/18/20 | SW | Review April 2019 Grey Book and update monthly operating model for y/y performance evaluation | 2.20 |
| 03/18/20 | SW | Review May 2019 Grey Book and update monthly operating model for y/y performance evaluation | 2.30 |
| 03/19/20 | SW | Review June 2019 Grey Book and update monthly operating model for y/y performance evaluation | 2.20 |
| 03/19/20 | SW | Initial review of business plan presentation | 1.20 |
| 03/23/20 | JD | Emails with AlixPartners team re: management meeting notes | 0.40 |
| 03/23/20 | SW | Review historical financial statements to assess changes in net assets | 1.60 |
| 03/23/20 | SW | Draft excel exhibit related to historical change in consolidated unrestricted net assets | 0.90 |
| 03/23/20 | SW | Draft excel exhibit bridging 2018 unrestricted net assets to preliminary 2020 balance | 1.20 |
| 03/23/20 | SW | Prepare skeleton of business plan summary presentation | 1.10 |
| 03/23/20 | SW | Continue review of business plan presentation | 1.20 |
| 03/23/20 | SW | Draft summary of key points from business plan presentation for reference in UCC call | 0.80 |
| 03/24/20 | SW | Draft excel exhibit demonstrating cumulative changes in historical GLIP costs | 0.90 |
| 03/24/20 | SW | Draft excel exhibit detailing historical membership | 0.90 |
| 03/24/20 | SW | Draft excel exhibit detailing 2019 and 2020F income | 0.70 |
| 03/24/20 | SW | Draft excel exhibit bridging 2019 actual operating surplus to 2020 projections | 1.50 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2123761-1 |
| | |
| Re: | Business and Strategic Plan Analysis |
| Client/Matter # | 013446.00109 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/25/20 | SW | Draft diligence list related to COVID impacts on 2020 cash flow forecast | 1.60 |
| 03/25/20 | SW | Edit collective list of AlixPartners diligence questions related to COVID impacts | 0.80 |
| 03/25/20 | SW | Draft internal email and consolidate comments for internal distribution of COVID impact diligence questions | 0.50 |
| 03/26/20 | SW | Create excel exhibit detailing change in unrestricted liquidity in 2019 and 2020 projections | 1.20 |
| 03/26/20 | SW | Create excel exhibit bridging 2019 unrestricted liquidity in 2019 to 2020 projections | 1.50 |
| 03/26/20 | SW | Create excel exhibit detailing 2019 income for Debtor and non-Debtor affiliates | 2.10 |
| 03/26/20 | SW | Create excel exhibit detailing 2019 balance sheet for Debtor and non-debtor affiliates | 1.80 |
| 03/27/20 | SW | Complete creating excel exhibit detailing 2019 balance sheet for Debtor and non-debtor affiliates | 0.80 |
| 03/27/20 | SW | Reorganize skeleton of business plan presentation in light of information conveyed by A&M on update call | 1.70 |
| 03/27/20 | SW | Draft and send internal correspondence related to timing of business plan analysis | 0.40 |
| 03/30/20 | SW | Track new documents posted to dataroom and compare to diligence list tracker | 0.80 |
| | | **Total** | **44.90** |

# **Alix**Partners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2123761-1 |
| Re: | Business and Strategic Plan Analysis |
| Client/Matter # | 013446.00109 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Scott Weiner | 44.50 | 645.00 | 28,702.50 |
| Jon Dutton | 0.40 | 690.00 | 276.00 |
| **Total Hours & Fees** | **44.90** | | **28,978.50** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2123761-1 |
|---|---|
| Re: | Employee Compensation and Advisor Retention Matters |
| Client/Matter # | 013446.00111 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/20/20 | DM | Review BSA propose severance and related policy | 0.30 |
| 03/20/20 | DM | Emails with attachments to a Committee Member re: BSA Restoration Plan | 0.60 |
| 03/20/20 | DM | Review BSA Restoration Plan | 0.80 |
| 03/27/20 | JD | Analyze restoration plan documentation and prepare for discussion with Debtors advisors | 1.20 |
| | | **Total** | **2.90** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | | |
|---|---|---|
| Invoice # | 2123761-1 | |
| Re: | Employee Compensation and Advisor Retention Matters | |
| Client/Matter # | 013446.00111 | |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Jon Dutton | 1.20 | 690.00 | 828.00 |
| David MacGreevey | 1.70 | 1,090.00 | 1,853.00 |
| **Total Hours & Fees** | **2.90** | | **2,681.00** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2123761-1 |
|---|---|
| Re: | Financial and Other Diligence |
| Client/Matter # | 013446.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/04/20 | SW | Review voluntary petition | 0.90 |
| 03/05/20 | SW | Review Debtors' informational brief | 2.60 |
| 03/05/20 | SW | Review first day declaration | 2.80 |
| 03/05/20 | DM | Review BSA Whittman declaration | 1.30 |
| 03/05/20 | DM | Review BSA Information Brief | 0.60 |
| 03/06/20 | DM | Review BSA first day hearing transcripts | 0.80 |
| 03/06/20 | DM | Review various BSA first day motions | 2.20 |
| 03/06/20 | KM | Meeting with J. Dutton and S. Weiner (both AlixPartners) re: summary of second day motions | 0.30 |
| 03/06/20 | KM | Analyze and review motions to be heard at the second day hearing | 2.10 |
| 03/06/20 | JD | Meeting with K. McGlynn and S. Weiner (both AlixPartners) re: summary of second day motions | 0.30 |
| 03/06/20 | JD | Review Whittman first day declaration | 1.60 |
| 03/06/20 | JD | Review research articles on BSA filing | 1.20 |
| 03/06/20 | SW | Prepare initial list of diligence questions and requests for Debtors' advisor | 2.90 |
| 03/06/20 | SW | Review use of cash collateral motion | 1.80 |
| 03/06/20 | SW | Meeting with K. McGlynn and J. Dutton (all AlixPartners) re: summary of motions | 0.30 |
| 03/06/20 | SW | Review essential vendor motion | 1.70 |
| 03/09/20 | JD | Develop first day motion overview re: SOFA/SOAL filing extension | 0.50 |
| 03/09/20 | JD | Develop first day motion overview re: utility service provider | 0.40 |
| 03/09/20 | JD | Develop slides of key first day motions and recommendations | 2.40 |
| 03/09/20 | JD | Develop first day motion overview re: taxes | 0.30 |
| 03/09/20 | JD | Develop slides of key first day motions and takeaways re: employee compensation | 1.20 |
| 03/09/20 | JD | Develop slides of key first day motions and takeaways re: cash management | 0.80 |
| 03/09/20 | JD | Develop slides of key first day motions and takeaways re: | 0.50 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | | |
|---|---|---|
| Invoice # | 2123761-1 | |
| Re: | Financial and Other Diligence | |
| Client/Matter # | 013446.00112 | |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | customer programs | |
| 03/09/20 | DAK | Prepare internal data-room for case files | 2.50 |
| 03/09/20 | DAK | Review data-room index and folders | 1.80 |
| 03/09/20 | SW | Review bar date motion | 0.90 |
| 03/09/20 | SW | Review share services arrangements motion | 2.80 |
| 03/09/20 | SW | Draft summary of shared services arrangement motion | 1.50 |
| 03/09/20 | KM | Analyze and review mediation, property and stay motions | 2.80 |
| 03/09/20 | KM | Analyze and review taxes, wages, and utility motions | 1.90 |
| 03/09/20 | KM | Review and revise initial diligence request list | 1.20 |
| 03/09/20 | DM | Review Kramer Levin changes to draft BSA work plans | 0.60 |
| 03/10/20 | KM | Review and revise presentation for Committee re: first and second day motions | 2.40 |
| 03/10/20 | SW | Complete draft summary of shared services arrangement motion | 0.30 |
| 03/10/20 | SW | Review disputes regarding identified property motion | 2.70 |
| 03/10/20 | SW | Draft summary of appointment of judicial mediator motion for presentation to UCC | 0.70 |
| 03/10/20 | SW | Review appointment of judicial mediator motion | 1.10 |
| 03/10/20 | DAK | Review data-room for new uploads | 1.50 |
| 03/10/20 | DAK | Prepare diligence list for financial and operational items | 2.10 |
| 03/10/20 | DAK | Prepare diligence list for first day motion items | 1.80 |
| 03/10/20 | DAK | Prepare a data-room directory | 1.20 |
| 03/10/20 | JD | Update diligence list based on first day motion review deck | 1.40 |
| 03/10/20 | JD | Recap notes from meeting with Kramer Levin re: first and second day motions | 0.70 |
| 03/10/20 | JD | Update diligence list with notes from Kramer Levin meeting | 1.20 |
| 03/10/20 | JD | Finalize first and second day motion deck revisions and emails with AlixPartners team | 1.60 |
| 03/10/20 | JD | Update diligence list based on AlixPartners/Kramer Levin work plan review | 1.30 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | | |
|---|---|---|
| Invoice # | 2123761-1 | |
| Re: | Financial and Other Diligence | |
| Client/Matter # | 013446.00112 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/10/20 | JD | Update first day motion deck with AlixPartners revisions | 0.40 |
| 03/11/20 | JD | Review data room and documents re: financial statements and liabilities | 1.60 |
| 03/11/20 | JD | Participate in internal discussion with S. Weiner and D. Kothari (both AlixPartners) re: diligence request list | 1.50 |
| 03/11/20 | JD | Participate in internal discussion with D. Kothari (AlixPartners) re: diligence request list recap | 1.50 |
| 03/11/20 | DAK | Participate in internal discussion with J. Dutton (AlixPartners) re: diligence request list recap | 1.50 |
| 03/11/20 | DAK | Prepare consolidated diligence list for investigation and financial items | 1.40 |
| 03/11/20 | DAK | Participate in internal discussion with J. Dutton, and S. Weiner (both AlixPartners) re: diligence request list | 1.50 |
| 03/11/20 | SW | Consolidate and complete drafting presentation for UCC summarizing first and second day motions for internal review | 2.10 |
| 03/11/20 | SW | Process edits to presentation summarizing first and second day motions | 2.60 |
| 03/11/20 | SW | Participate in internal discussion with J. Dutton and D. Kothari (both AlixPartners) re: diligence request list (partial attendance) | 0.80 |
| 03/12/20 | SW | Review motion to pay utilities | 0.90 |
| 03/12/20 | SW | Review employee compensation motion | 1.10 |
| 03/12/20 | SW | Review cash management motions | 1.20 |
| 03/12/20 | SW | Review customer program motion | 1.20 |
| 03/12/20 | DAK | Revise select diligence list based on recent uploads | 0.90 |
| 03/12/20 | DAK | Review Girls Scout Counsels' lift motion | 1.10 |
| 03/12/20 | DAK | Review first day declaration docket # 16 | 1.80 |
| 03/12/20 | DAK | Review data-room for new uploads | 1.50 |
| 03/12/20 | JD | Review diligence request list and update based on data room and AlixPartners comments | 0.80 |
| 03/12/20 | JD | Analyze cash collateral budget and develop questions and diligence needed to provide to Debtors | 2.30 |
| 03/13/20 | JD | Review summary of girl scout motion to lift stay | 0.50 |

909 Third Avenue
New York, NY 10022

**T** 212.490.2500
**F** 212.490.1344
alixpartners.com

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | | |
|---|---|---|
| Invoice # | 2123761-1 | |
| Re: | Financial and Other Diligence | |
| Client/Matter # | 013446.00112 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/13/20 | DAK | Prepare summary for Girls Scout Counsels' lift motion | 1.00 |
| 03/13/20 | DAK | Revise diligence list to reflect Counsels' comments | 1.10 |
| 03/16/20 | DM | Review Kramer Levin markups of 2nd day BSA motions | 0.70 |
| 03/17/20 | DM | Review draft BSA GUC pool summary | 0.50 |
| 03/17/20 | DM | Review email with Attachment from D. Kothari re: BSA diligence updates | 0.30 |
| 03/17/20 | KM | Analyze and review Shared Services and Cash Management motions | 1.40 |
| 03/17/20 | KM | Communication with Counsel re: cash management motions | 0.60 |
| 03/17/20 | KM | Review updated information request list | 0.40 |
| 03/17/20 | DAK | Review data-room for recent uploads | 0.50 |
| 03/17/20 | DAK | Update data room directory and diligence list | 1.10 |
| 03/18/20 | DAK | Update data room directory and diligence list | 0.80 |
| 03/18/20 | DAK | Review data-room for recent uploads | 0.50 |
| 03/18/20 | KM | Analyze and review updated documents uploaded to the data room | 0.30 |
| 03/18/20 | KM | Analyze and review information related to severance payments and historical practices | 0.40 |
| 03/18/20 | KM | Analyze and review information related to Debtors' essential vendor motion | 1.10 |
| 03/18/20 | DM | Review email with attachment from D. Kothari (AlixPartners) re: BSA diligence updates | 0.30 |
| 03/18/20 | JD | Update diligence list and emails with AlixPartners team | 0.50 |
| 03/18/20 | JD | Review redline of vendor and utilities motions | 0.80 |
| 03/18/20 | JD | Review professional fee forecast estimate from A&M | 0.30 |
| 03/18/20 | JD | Review property valuation estimates | 0.50 |
| 03/18/20 | JD | Review first day motion redlines and emails from Kramer | 1.20 |
| 03/19/20 | JD | Analyze critical vendor sizing schedule from A&M | 0.50 |
| 03/19/20 | JD | Analyze Boy Scouts Creditor Committee Presentation | 2.20 |
| 03/19/20 | DM | Analysis of BSA pre-petition vendor backup | 0.60 |
| 03/19/20 | KM | Analyze and review information related to severance | 0.30 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | | |
|---|---|---|
| Invoice # | 2123761-1 | |
| Re: | Financial and Other Diligence | |
| Client/Matter # | 013446.00112 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | payments and historical practices | |
| 03/19/20 | KM | Analyze and review Debtors' kick-off presentation to UCC and TCC | 1.10 |
| 03/19/20 | KM | Analyze and review Debtors' Restoration Plan | 0.90 |
| 03/19/20 | DAK | Review data-room for recent uploads | 0.50 |
| 03/19/20 | DAK | Update data room directory and diligence list | 0.40 |
| 03/20/20 | DAK | Update diligence list to share with Debtors' advisors | 1.10 |
| 03/20/20 | KM | Analyze and review information related to the Debtors' Restoration Plan | 1.30 |
| 03/20/20 | KM | Analyze and review detailed professional fee budget | 0.40 |
| 03/20/20 | KM | Review updated initial information request list | 0.40 |
| 03/20/20 | DM | Analysis of BSA weekly cash flows and vendor payments | 0.60 |
| 03/20/20 | JD | Analyze Debtors presentation on insurance programs | 1.50 |
| 03/20/20 | JD | Analyze restoration plan and liability listing documentation | 1.20 |
| 03/23/20 | KM | Review information related to the Debtors' restoration plan | 1.10 |
| 03/23/20 | DAK | Review management presentation in detail | 1.20 |
| 03/23/20 | DAK | Review data-room and update diligence list | 1.20 |
| 03/24/20 | DAK | Review data-room and update diligence list | 0.60 |
| 03/24/20 | JD | Review and revise diligence list with updates from AlixPartners team | 0.60 |
| 03/24/20 | JD | Emails with AlixPartners team re: data room updates | 0.40 |
| 03/25/20 | DAK | Review data-room and update diligence list | 1.40 |
| 03/25/20 | DAK | Review membership data | 1.00 |
| 03/25/20 | KM | Review case updates from Committee Counsel | 0.60 |
| 03/26/20 | KM | Review case updates and follow-ups from Committee Counsel | 0.60 |
| 03/26/20 | DAK | Review data-room and update diligence list | 1.10 |
| 03/26/20 | DAK | Participate in conference call with J. Dutton and S. Weiner (both AlixPartners) re: open diligence items | 0.30 |
| 03/26/20 | SW | Participate in conference call with J. Dutton and D. | 0.30 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2123761-1 |
| Re: | Financial and Other Diligence |
| Client/Matter # | 013446.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Kothari (both AlixPartners) re: open diligence items | |
| 03/26/20 | JD | Analyze updates to data room and review against diligence list | 0.80 |
| 03/26/20 | JD | Analyze December, January and February membership data | 1.60 |
| 03/26/20 | JD | Participate in conference call with S. Weiner and D. Kothari (both AlixPartners) re: open diligence items | 0.30 |
| 03/26/20 | JD | Emails with AlixPartners team and update re: diligence list | 0.80 |
| 03/26/20 | JD | Analyze estimated monthly membership 2018 to 2020 | 0.70 |
| 03/26/20 | JD | Review updated diligence list and send additions to AlixPartners team | 0.50 |
| 03/26/20 | JD | Review cash management and shared services agreement motion redline | 0.30 |
| 03/27/20 | JD | Emails with AlixPartners team re: cash flow variance report | 0.50 |
| 03/27/20 | JD | Emails with A&M and AlixPartners re: diligence list and meeting follow up | 0.70 |
| 03/27/20 | DAK | Review data-room and update diligence list | 0.60 |
| 03/30/20 | SW | Review Arrow Promissory Note and amendments and compare to detail in declaration | 2.30 |
| 03/30/20 | JD | Analyze A&M responses to diligence list requests | 0.50 |
| 03/30/20 | JD | Analyze diligence request list and emails with AlixPartners team | 0.60 |
| 03/30/20 | JD | Emails with AlixPartners team re: critical vendor update | 0.30 |
| 03/31/20 | JD | Review and update revised diligence list | 0.60 |
| 03/31/20 | DAK | Review data room uploads | 0.80 |
| 03/31/20 | DAK | Consolidate diligence list with A&M comments and additional items | 2.10 |
| | | **Total** | **145.40** |

# **Alix**Partners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2123761-1 |
| Re: | Financial and Other Diligence |
| Client/Matter # | 013446.00112 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Divyani A Kothari | 37.90 | 515.00 | 19,518.50 |
| Scott Weiner | 35.50 | 645.00 | 22,897.50 |
| Jon Dutton | 41.90 | 690.00 | 28,911.00 |
| Kathryn McGlynn | 21.60 | 1,025.00 | 22,140.00 |
| David MacGreevey | 8.50 | 1,090.00 | 9,265.00 |
| **Total Hours & Fees** | **145.40** | | **102,732.00** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2123761-1 |
|---|---|
| Re: | Forensic Analysis |
| Client/Matter # | 013446.00114 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/05/20 | RC | Review cash collateral motion filed in connection with BSA's First Day hearing | 0.80 |
| 03/05/20 | RC | Review information brief filed in connection with BSA's First Day hearing | 1.10 |
| 03/05/20 | RC | Review Brian Whittman's declaration filed in connection with BSA's First Day hearing | 0.90 |
| 03/05/20 | RC | Review shared services motion filed in connection with BSA's First Day hearing | 0.40 |
| 03/06/20 | RC | Prepare correspondence to AlixPartners forensic team and provide case background and initial focus of work | 0.30 |
| 03/06/20 | RC | Review first day motions and update summary of initial work streams related to the investigation | 1.20 |
| 03/08/20 | RC | Review case documents and draft preliminary outline of forensic accounting work streams | 2.30 |
| 03/09/20 | RC | Draft preliminary documents requests for forensic work streams | 0.60 |
| 03/09/20 | RC | Prepare initial work plan and provide background to team regarding review of documents included in the data room | 0.70 |
| 03/09/20 | RC | Review and comment on initial work plan prepared by Kramer Levin and AlixPartners | 1.00 |
| 03/09/20 | KS | Review back ground documents to prepare a investigation diligence list | 1.80 |
| 03/09/20 | KS | Review case documents to prepare a investigation diligence list | 2.80 |
| 03/09/20 | KS | Draft an investigation diligence list | 1.90 |
| 03/10/20 | KS | Review case documents to prepare a investigation diligence list | 2.40 |
| 03/10/20 | KS | Draft an investigation diligence list | 1.80 |
| 03/10/20 | KS | Review back ground documents to prepare a investigation diligence list | 1.60 |
| 03/10/20 | LH | Review and comment on diligence request list | 1.10 |
| 03/11/20 | KS | Draft the diligence list. | 0.80 |
| 03/11/20 | KS | Review background and case documents | 1.20 |
| 03/11/20 | RC | Review information brief and shared services motion in | 1.20 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2123761-1 |
| Re: | Forensic Analysis |
| Client/Matter # | 013446.00114 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | connection with developing investigation work plan | |
| 03/11/20 | RC | Review case documents and update information and data requests | 2.10 |
| 03/11/20 | RC | Review summary of documents loaded in the Debtors data room and prepare outline of investigation work plan | 1.50 |
| 03/12/20 | RC | Call with K. Shibuya (AlixPartners) to discuss information in data room and work plan for investigation related work | 0.60 |
| 03/12/20 | RC | Review and analysis of financial information available in the Debtors data room | 1.20 |
| 03/12/20 | RC | Review and update initial diligence request list | 0.60 |
| 03/12/20 | RC | Review various first day motions and identify additional investigation work streams | 1.10 |
| 03/12/20 | KS | Call with R. Collura (AlixPartners) to discuss information in data room and work plan for investigation related work | 0.60 |
| 03/12/20 | KS | Review background and case documents regarding bond agreements | 1.20 |
| 03/13/20 | RC | Review information related to the Debtors cash management system | 1.00 |
| 03/13/20 | RC | Review information related the Debtors identified assets | 1.20 |
| 03/13/20 | RC | Review the Debtors public version of the 2018 Form 990 | 1.30 |
| 03/13/20 | RC | Review available financial information for the Debtors | 0.80 |
| 03/13/20 | KS | Review 2010 and 2012 bond agreements and the case document | 1.20 |
| 03/13/20 | KS | Review 2010 and 2019 RCF agreement and the case document | 0.70 |
| 03/16/20 | LH | Review BSA background documents | 2.50 |
| 03/16/20 | KS | Review 2012 bond agreements and related promissory note | 1.30 |
| 03/16/20 | KS | Review 2010 bond agreements and related promissory note | 0.80 |
| 03/16/20 | KS | Review RCF agreements | 0.60 |
| 03/16/20 | KS | Review pledges to related non-debtor entities | 2.00 |
| 03/16/20 | KS | Review non-cash transactions between the BSA and Local Councils | 1.70 |

909 Third Avenue
New York, NY 10022

**T** 212.490.2500
**F** 212.490.1344
alixpartners.com

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | | |
|---|---|---|
| Invoice # | 2123761-1 | |
| Re: | Forensic Analysis | |
| Client/Matter # | 013446.00114 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/17/20 | RC | Call with L. Hill and K. Shibuya (AlixPartners) re: status update, case planning and next steps | 0.50 |
| 03/17/20 | RC | Review and analysis of financial information and develop strategy for investigation work streams | 1.20 |
| 03/17/20 | LH | Review info brief | 1.70 |
| 03/17/20 | LH | Research dissolution of nonstock corporations | 1.50 |
| 03/17/20 | LH | Call with R. Collura and K. Shibuya (both AlixPartners) re: status update, case planning and next steps | 0.50 |
| 03/17/20 | KS | Call with R. Collura and L. Hill (both AlixPartners) re: status update, case planning and next steps | 0.50 |
| 03/17/20 | KS | Review 2012 bond agreements and related documents. | 1.20 |
| 03/17/20 | KS | Review the audited financial statements and notes for 2016 and 2017 | 2.40 |
| 03/17/20 | KS | Review pledges and the balances report | 2.70 |
| 03/17/20 | KS | Review background and case documents | 1.30 |
| 03/18/20 | KS | Review pledges and pledge balances report | 2.50 |
| 03/18/20 | KS | Review the consolidated financial statements for 2018 and 2019 | 2.30 |
| 03/18/20 | KS | Review the audited financial statements and notes for 2016 and 2017 | 0.70 |
| 03/18/20 | LH | Develop and update work plan | 1.50 |
| 03/18/20 | LH | Additional review of info brief | 1.10 |
| 03/18/20 | LH | Review Debtors' motions and first day filings | 2.20 |
| 03/18/20 | LH | Review documents in data room | 1.60 |
| 03/18/20 | LH | Review documentation re: restricted vs. unrestricted assets | 1.30 |
| 03/18/20 | RC | Review and analysis of BSA pre-petition financial information | 1.20 |
| 03/19/20 | LH | Research and analysis re: cash management | 1.70 |
| 03/19/20 | LH | Review and analysis re: identified assets | 1.50 |
| 03/19/20 | KS | Review the consolidated financial statements for 2018 and 2019 | 1.50 |
| 03/19/20 | KS | Review background and case documents | 1.10 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2123761-1 |
| Re: | Forensic Analysis |
| Client/Matter # | 013446.00114 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/19/20 | RC | Review BSA's presentation materials for WebEx on March 19, 2020 | 0.80 |
| 03/20/20 | RC | Call with L. Hill and K. Shibuya (both AlixPartners) to discuss document review, case planning and next steps | 1.40 |
| 03/20/20 | RC | Review summary of document review and related analysis | 1.00 |
| 03/20/20 | KS | Call with R. Collura, and L. Hill (both AlixPartners) re: status update, case planning and next steps | 1.40 |
| 03/20/20 | KS | Review case documents | 1.60 |
| 03/20/20 | KS | Review bond agreement and related documents | 1.70 |
| 03/20/20 | LH | Review organizational structure documents | 2.10 |
| 03/20/20 | LH | Review shared services agreements | 1.10 |
| 03/20/20 | LH | Call with R. Collura and K. Shibuya (both AlixPartners) re: status update, case planning and next steps | 1.40 |
| 03/23/20 | KS | Review the audited financial statements and notes for 2016 and 2017 | 2.00 |
| 03/23/20 | KS | Review background and case documents | 1.20 |
| 03/23/20 | KS | Review inter-company accounts balance | 1.40 |
| 03/23/20 | LH | Review BSA First Day Hearing transcripts | 2.50 |
| 03/23/20 | LH | Research and analysis re: BSA Endowment Master Trust | 1.20 |
| 03/23/20 | LH | Research and analysis re: National Boy Scouts of America Foundation | 1.10 |
| 03/24/20 | LH | Review support for restricted funds | 3.40 |
| 03/24/20 | LH | Research endowments and pledges | 1.30 |
| 03/24/20 | LH | Reconcile presentation financials to financial statements | 1.40 |
| 03/24/20 | KS | Review intercompany promissory related to bond agreements | 1.20 |
| 03/24/20 | KS | Review 2012 bond agreement and related promissory notes | 2.40 |
| 03/24/20 | KS | Review audited financial statements for 2016 and 2017 | 1.50 |
| 03/25/20 | KS | Review case documents | 1.00 |
| 03/25/20 | KS | Review monthly trial balances for 2019 | 1.40 |
| 03/25/20 | KS | Review intercompany promissory note related to bond agreements | 1.30 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2123761-1 |
| | |
| Re: | Forensic Analysis |
| Client/Matter # | 013446.00114 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/25/20 | KS | Summarize the findings related to bond agreements and related transactions | 1.60 |
| 03/25/20 | LH | Review gift agreement documentation | 1.90 |
| 03/25/20 | LH | Analysis and research re: classification of identified assets | 2.50 |
| 03/25/20 | LH | Research and analysis re: transactions with councils | 1.80 |
| 03/25/20 | LH | Review BSA organizational documents | 2.10 |
| 03/26/20 | LH | Research accounting for contributions | 1.70 |
| 03/26/20 | LH | Review financial statements and notes | 1.60 |
| 03/26/20 | LH | Research organization and operations of local counsels | 1.50 |
| 03/26/20 | LH | Review and analysis re: pre-petition payments | 1.30 |
| 03/26/20 | KS | Review monthly trial balances for 2019 | 3.00 |
| 03/26/20 | KS | Summarize the findings related to bond agreements and related transactions. | 1.60 |
| 03/26/20 | KS | Review audited financial statements and notes for 2016 and 2017 | 1.20 |
| 03/26/20 | KS | Review case and background documents | 1.80 |
| 03/27/20 | LH | Additional review of financial statements | 1.10 |
| 03/27/20 | RC | Review and analysis of financial documents provided in the data room | 0.90 |
| 03/27/20 | RC | Review summary of information produced by the Debtors | 0.60 |
| 03/27/20 | KS | Review a Local Counsel charter renewal form | 0.70 |
| 03/27/20 | KS | Review monthly trial balances for 2018, 2019 and 2020 | 2.60 |
| 03/27/20 | KS | Summarize and update the findings regarding bond agreements and related transactions | 1.20 |
| 03/27/20 | KS | Review local council guide | 2.40 |
| 03/30/20 | LH | Review accounting policies | 1.70 |
| 03/30/20 | LH | Review financial reporting | 1.50 |
| 03/30/20 | KS | Review accounting Local Council Guide for 2019 Audit | 1.60 |
| 03/30/20 | KS | Review the trial balances of the BSA for 2019 | 1.50 |
| 03/31/20 | KS | Call with L. Hill and R. Collura (both AlixPartners) to discuss review and analysis of available investigation related document | 0.50 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | | |
|---|---|---|
| Invoice # | 2123761-1 | |
| Re: | Forensic Analysis | |
| Client/Matter # | 013446.00114 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---:|
| 03/31/20 | KS | Review Local Council Guide for 2019 Audit | 1.60 |
| 03/31/20 | LH | Call with R. Collura and K. Shibuya (both AlixPartners) to discuss review and analysis of available investigation related document | 0.50 |
| 03/31/20 | LH | Review data room documents | 2.70 |
| 03/31/20 | RC | Call with L. Hill and K. Shibuya (both AlixPartners) to discuss review and analysis of available investigation related document | 0.50 |
| 03/31/20 | RC | Review historical financial statements and other accounting information | 1.10 |
| | | **Total** | **166.70** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | | |
|---|---|---|
| Invoice # | 2123761-1 | |
| Re: | Forensic Analysis | |
| Client/Matter # | 013446.00114 | |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Kyoko Shibuya | 80.00 | 645.00 | 51,600.00 |
| Loring Hill | 55.60 | 645.00 | 35,862.00 |
| Richard Collura | 31.10 | 1,090.00 | 33,899.00 |
| **Total Hours & Fees** | **166.70** | | **121,361.00** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2123761-1 |
| Re: | Claims Analysis |
| Client/Matter # | 013446.00116 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/04/20 | SW | Review BSA press release and available third party summaries of filing | 2.50 |
| 03/09/20 | SW | Draft summary of bar date motion for presentation to UCC | 0.50 |
| 03/13/20 | DAK | Prepare GUC pool analysis | 2.70 |
| 03/13/20 | JD | Review preliminary GUC pool analysis | 0.70 |
| 03/15/20 | SW | Process updates to first and second day motions presentation | 1.20 |
| 03/16/20 | JD | Develop and update GUC pool preliminary analysis | 1.40 |
| 03/16/20 | DAK | Prepare GUC pool analysis | 1.10 |
| 03/17/20 | DAK | Revise GUC Pool analysis | 0.80 |
| 03/17/20 | JD | Emails with AlixPartners team re: revised GUC analysis | 0.30 |
| 03/18/20 | JD | Participate conference call with D. MacGreevey, K. McGlynn, S. Weiner and D. Kothari (all AlixPartners) re: GUC Pool analysis | 0.40 |
| 03/18/20 | DM | Participate conference call with D. Kothari, K. McGlynn, J. Dutton and S. Weiner (all AlixPartners) re: GUC Pool analysis | 0.40 |
| 03/18/20 | SW | Participate conference call with D. MacGreevey, K. McGlynn, J. Dutton, and D. Kothari (all AlixPartners) re: GUC Pool analysis | 0.50 |
| 03/18/20 | KM | Analyze and review initial view of general unsecured claims | 0.60 |
| 03/18/20 | KM | Participate conference call with D. MacGreevey, J. Dutton, S. Weiner and D. Kothari (all AlixPartners) re: GUC Pool analysis | 0.40 |
| 03/18/20 | DAK | Participate conference call with D. MacGreevey, K. McGlynn, J. Dutton and S. Weiner (all AlixPartners) re: GUC Pool analysis | 0.40 |
| 03/19/20 | SW | Search data room for information related to historical severance packages | 0.60 |
| 03/20/20 | KM | Review updated analysis of initial general unsecured claims | 0.40 |
| 03/20/20 | JD | Develop slide and commentary re: preliminary GUC pool | 1.50 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2123761-1 |
|---|---|
| Re: | Claims Analysis |
| Client/Matter # | 013446.00116 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | analysis and email AlixPartners team | |
| 03/20/20 | DAK | Prepare slides on GUC pool analysis | 2.10 |
| 03/23/20 | JD | Revise GUC pool analysis table and build slide to send to Kramer Levin team | 1.80 |
| 03/23/20 | KM | Analyze and review initial analysis of general unsecured claims | 0.90 |
| 03/23/20 | DM | Review revised BSA GUC pool slide | 0.40 |
| 03/26/20 | KM | Analyze and review analysis of potential claims | 0.90 |
| 03/29/20 | KM | Review claims analysis and comments from Kramer Levin | 0.40 |
| 03/30/20 | JD | Emails with Kramer and follow up edits re: GUC analysis | 1.10 |
| | | **Total** | **24.00** |

# **Alix**Partners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2123761-1 |
|---|---|
| Re: | Claims Analysis |
| Client/Matter # | 013446.00116 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Divyani A Kothari | 7.10 | 515.00 | 3,656.50 |
| Scott Weiner | 5.30 | 645.00 | 3,418.50 |
| Jon Dutton | 7.20 | 690.00 | 4,968.00 |
| Kathryn McGlynn | 3.60 | 1,025.00 | 3,690.00 |
| David MacGreevey | 0.80 | 1,090.00 | 872.00 |
| **Total Hours & Fees** | **24.00** | | **16,605.00** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | | |
|---|---|---|
| Invoice # | 2123761-1 | |
| Re: | Retention Applications & Relationship Disclosure Schedules | |
| Client/Matter # | 013446.00118 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/05/20 | DM | Begin review of BSA retention application | 0.60 |
| 03/05/20 | LCV | Prepare draft of AlixPartners' retention documents | 1.00 |
| 03/05/20 | LCV | Retrieve documents from court docket | 0.20 |
| 03/09/20 | LCV | Draft AlixPartners retention documents | 1.60 |
| 03/10/20 | LCV | Update retention documents | 0.60 |
| 03/10/20 | KAS | Review parties in interest list and circulate for disclosures | 0.30 |
| 03/19/20 | LCV | Emails with D. MacGreevey (AlixPartners) and M. Wasson (Kramer Levin) re: retention documents | 0.20 |
| 03/20/20 | LCV | Update retention documents per information received from Kramer Levin | 0.70 |
| 03/23/20 | KAS | Review and update draft retention pleadings | 0.90 |
| 03/23/20 | KAS | Circulate draft retention pleadings to D. MacGreevey and K. McGlynn (both AlixPartners) for review | 0.10 |
| 03/25/20 | DM | Review BSA retention application | 1.10 |
| 03/26/20 | DM | Emails with E. Kardos and L. Verry (AlixPartners) re: BSA retention application | 0.20 |
| 03/26/20 | DM | Review revised BSA disclosures | 0.30 |
| 03/26/20 | DM | Emails with attachments with E. Kardos and L. Verry (both AlixPartners) re: revised BSA retention application | 0.60 |
| 03/26/20 | LCV | Revise retention documents re: additional disclosures | 0.70 |
| 03/26/20 | LCV | Various emails with E. Kardos (AlixPartners), D. MacGreevey (AlixPartners) and K. McGlynn (AlixPartners) re: additional disclosures in retention documents | 0.30 |
| 03/27/20 | DM | Review Kramer Levin comments to BSA retention application | 0.30 |
| 03/30/20 | LCV | Review and revise mark up to retention documents | 0.70 |
| 03/30/20 | KAS | Review updated retention pleadings to reflect D. MacGreevey (AlixPartners) comments | 0.10 |
| | | **Total** | **10.50** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2123761-1 |
| Re: | Retention Applications & Relationship Disclosure Schedules |
| Client/Matter # | 013446.00118 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Laurie C Verry | 6.00 | 510.00 | 3,060.00 |
| Kaitlyn A Sundt | 1.40 | 510.00 | 714.00 |
| David MacGreevey | 3.10 | 1,090.00 | 3,379.00 |
| **Total Hours & Fees** | **10.50** | | **7,153.00** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2123761-1 |
|---|---|
| Re: | Attend Court Hearings |
| Client/Matter # | 013446.00119 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/19/20 | JD | Participate in telephonic court hearing with D. MacGreevey, K. McGlynn, S. Weiner and D. Kothari (all AlixPartners) re: case status | 0.80 |
| 03/19/20 | DM | Attend BSA status conference via telephone | 0.80 |
| 03/19/20 | SW | Participate in telephonic court hearing with D. MacGreevey, K. McGlynn, J. Dutton, and D. Kothari (all AlixPartners) re: case status | 0.80 |
| 03/19/20 | KM | Participate in telephonic court hearing with D. MacGreevey, J. Dutton, S. Weiner and D. Kothari (all AlixPartners) re: case status | 0.80 |
| 03/19/20 | DAK | Participate in telephonic court hearing with D. MacGreevey, K. McGlynn, J. Dutton and S. Weiner (all AlixPartners) re: case status | 0.80 |
| 03/24/20 | KM | Listen to second day hearing | 2.90 |
| 03/24/20 | JD | Listen to second day court hearing | 2.50 |
| 03/24/20 | DM | Attend BSA second day hearing via telephone | 2.00 |
| 03/24/20 | SW | Listen to second day hearing | 2.20 |
| 03/24/20 | DAK | Listen to second day court hearing | 2.50 |
| 03/30/20 | RC | Listen to hearing re: preliminary injunction decision | 0.90 |
| 03/30/20 | DAK | Listen to hearing re: preliminary injunction decision | 0.80 |
| 03/30/20 | KM | Listen to hearing re: preliminary injunction decision | 0.60 |
| 03/30/20 | SW | Listen to hearing re: preliminary injunction decision | 0.80 |
| 03/30/20 | DM | Attend BSA bench ruling on preliminary injunction | 0.70 |
| 03/30/20 | JD | Listen in to court hearing re: bench ruling on preliminary injunction | 0.30 |
| | | **Total** | **20.20** |

# **Alix**Partners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | | |
|---|---|---|
| Invoice # | 2123761-1 | |
| Re: | Attend Court Hearings | |
| Client/Matter # | 013446.00119 | |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Divyani A Kothari | 4.10 | 515.00 | 2,111.50 |
| Scott Weiner | 3.80 | 645.00 | 2,451.00 |
| Jon Dutton | 3.60 | 690.00 | 2,484.00 |
| Kathryn McGlynn | 4.30 | 1,025.00 | 4,407.50 |
| David MacGreevey | 3.50 | 1,090.00 | 3,815.00 |
| Richard Collura | 0.90 | 1,090.00 | 981.00 |
| **Total Hours & Fees** | **20.20** | | **16,250.00** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2123761-1 |
| Re: | Fee Statements and Fee Applications |
| Client/Matter # | 013446.00120 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/05/20 | LMB | Prepare matter code chart for fee application process | 0.40 |
| 03/06/20 | LMB | Email to K. McGlynn (AlixPartners) re: matter codes and fee application process | 0.20 |
| 03/08/20 | KM | Prepare case fee application guidelines for team | 0.60 |
| | | **Total** | **1.20** |

909 Third Avenue
New York, NY 10022

**T** 212.490.2500
**F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2123761-1 |
| --- | --- |
| Re: | Fee Statements and Fee Applications |
| Client/Matter # | 013446.00120 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
| --- | --- | --- | --- |
| Lisa Marie Bonito | 0.60 | 450.00 | 270.00 |
| Kathryn McGlynn | 0.60 | 1,025.00 | 615.00 |
| **Total Hours & Fees** | **1.20** | | **885.00** |