**<u>Exhibit A</u>**

**Fees Statement**

**SIDLEY AUSTIN LLP**

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

TASK DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | **001 Administrative Expense Claims** | |
| 04/09/20 | A Barajas | Research case law re administrative expense issues | 3.30 |
| 04/12/20 | A Barajas | Research case law re administrative expense priority for post-petition torts | 1.10 |
| | | **Task Subtotal** | **4.40** |
| | | **002 Adversary Proceedings and Bankrup** | |
| 04/01/20 | A Fonseca | Structure and format Motion for Relief from Stay and Objection Cases binder per B. Brunner's instructions and request | 4.90 |
| 04/01/20 | K Basaria | Correspondence regarding remand actions in pending abuse actions (0.3); review TCC motion regarding privileged information (0.3); telephone calls with M. Andolina and M. Linder regarding protective order (0.5); revise protective order and send to TCC counsel (1.3); correspondence regarding Local Council asset information (0.2) | 2.60 |
| 04/01/20 | BR Brunner | Analyze documents in dataroom in connection with assigning confidentiality and revise data room tracker based on findings from same | .30 |
| 04/01/20 | BR Brunner | Review revised document requests from Tort Claimants' Committee | .20 |
| 04/01/20 | AF O'Neill | Follow-up communications with team regarding filing and consider issues on same (.3); communications with B. Brunner regarding: cases and approach to preparation for hearing (.5); communications with P. Topper regarding notice of appearance and review same (.2); consider next steps and begin review of trial binder from B. Brunner (1.0) | 2.00 |
| 04/01/20 | ME Linder | Telephone call with M. Andolina and K. Basaria re: protective order | .50 |
| 04/01/20 | WE Curtin | Analyze pleadings from state court case (.7); email communication with B. Griggs regarding same (.2); email communication with Sidley team regarding same (.2); call with local counsel regarding same (.4); analyze pleadings from state court case (.7); email communication with S. Manning regarding same (.2); edit proposed order granting preliminary injunction motion as to LG 37 Doe (.7); correspond with M. Andolina regarding same (.3); email communication with defendant's counsel regarding same (.2); email communication with Sidley team regarding same (.3); edit draft OSC response | 6.60 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | in state court case (1.1); email communication with S. Manning regarding same (.2); update pending litigation tracker (.3); email communication with T. Oates and K. Basaria regarding same (.1); email communication with M. Andolina and B. Griggs regarding chartered organization (.3); preliminary review of pleadings filed by state court defendant in preliminary injunction adversary proceeding (.5); email communication with S. Manning and M. Martin regarding new state court cases (.2) | |
| 04/01/20 | T Oates | Revise abuse action remand tracker | 1.40 |
| 04/01/20 | T Oates | Review proposed preliminary injunction order | 1.00 |
| 04/01/20 | MC Andolina | Phone conferences and emails regarding Protective Order with UCC (.7); follow-up emails with UCC and Sidley team regarding same (.3); calls with M. Linder and K. Basaria regarding protective order (.5) | 1.50 |
| 04/02/20 | A Fonseca | Structure and upload document request trackers to iManage per K. Basaria's and B. Brunner's request and instructions | .50 |
| 04/02/20 | A Fonseca | Research pleadings of Adversary case and upload and format to shared drive | .30 |
| 04/02/20 | K Basaria | Telephone call with B. Brunner regarding response to TCC document requests and privilege review of materials to be published to data room (0.5); review notes from meet and confer with TCC and telephone conference with client (0.7); email A. Fonseca and update document request tracker to reflect same (0.3); correspondence to committee counsel and advisors regarding data room materials (0.2); telephone call with UCC counsel and email to B. Whittman regarding same (0.3); analyze proposed order to TCC motion to clarify (0.2); correspondence with M. Linder proposing revisions to same (0.1); telephone call with M. Linder regarding client review of court filings (0.1); correspondence with Sidley and MNAT team regarding GSUSA counsel request for insurance information in connection with motion to lift stay (0.4); correspondence with M. Andolina regarding stipulated protective order (0.2); review data room materials for responsiveness to TCC requests (1.0) | 4.00 |
| 04/02/20 | BR Brunner | Review and analyze document request tracker | .30 |
| 04/02/20 | BR Brunner | Review and analyze revised draft protective order | .40 |
| 04/02/20 | BR Brunner | Review and analyze TCC's motion requesting clarification re obligation to provide confidential and privileged information received by the BSA | .20 |
| 04/02/20 | BR Brunner | Coordinate document production and assess privilege issues | .10 |

SIDLEY AUSTIN LLP

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/02/20 | BR Brunner | Review and analyze documents in dataroom in connection with assigning confidentiality and revise data room tracker based on findings from same | .30 |
| 04/02/20 | BR Brunner | Confer with K.Basaria re document request tracker | .50 |
| 04/02/20 | BR Brunner | Prepare documents in data room that have privileged material redacted | 2.50 |
| 04/02/20 | AF O'Neill | Review secondary sources regarding GSA litigation (.3); continue review of cases for hearing prep and consider approach to argument (1.5); review insurance issues and consider and respond regarding same and multiple communications with team regarding approach (.4) | 2.20 |
| 04/02/20 | KE Annu-Essuman | Second-level privilege review of attorney correspondence and deed materials in data room (4.8); correspondence with J. Hayner re: same (.2) | 5.00 |
| 04/02/20 | TA Labuda | Conference with A. Azer and A. Kutz re non-abuse litigation claims. | .50 |
| 04/02/20 | J Hayner | Conduct second-level privilege review | 4.10 |
| 04/02/20 | WE Curtin | Call with local counsel in state court cases (.4); prepare for same (.5); email communication with M. Andolina, K. Basaria and T. Oates regarding same (.2); email communication with S. Manning regarding state court cases (.2); analyze deposition schedule in state court cases (.4); email communication with local counsel regarding same (.2). | 1.90 |
| 04/02/20 | TM Grayeb | Review of case law research re past cases involving BSA. | 1.20 |
| 04/02/20 | MC Andolina | Prepare for and attend phone conference regarding state court cases (.7); follow-up emails and phone conferences regarding same (.3) | 1.00 |
| 04/03/20 | A Fonseca | Update BSA Mediator chart per K. Basaria's request and instructions | 1.30 |
| 04/03/20 | KE Annu-Essuman | Edits to items on second-level privilege review of data room materials | .50 |
| 04/03/20 | K Basaria | Telephone conference with TCC counsel to negotiate terms of stipulated protective order (1.0); correspondence to counsel to Local Council Committee regarding stipulated protective order (0.1); identify and assemble relevant insurance policies in connection with GSUSA motion for relief from automatic stay including series of correspondences with Quinn Emanuel, Dorsey Whitney, B. Brunner and A. O'Neill, A. Kutz, and telephone call with Haynes & Boone, regarding same (1.5); correspondence with A&M regarding assembly of materials related to high adventure bases in response to TCC request for | 3.50 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | materials (0.3); telephone call with M. Wasson (counsel to UCC) regarding data room materials and privilege issues (0.2); telephone call with Local Council and M. Jackson regarding access to data room (0.1); assemble chart of proposed mediators including correspondence with A. Fonseca and M. Andolina regarding same (0.3) | |
| 04/03/20 | WE Curtin | Call with M. Andolina regarding potential mediators (.3); email communication with M. Andolina regarding same (.2); email communication with M. Andolina, K. Basaria and T. Oates regarding same (.2); email communication with B. Griggs regarding same (.1); call with Sidley team and B. Griggs regarding FL case (.2); prepare for same (.3); email communication with S. Manning regarding same (.3); call with T. Oates regarding litigation tracker (.2); email communication with T. Oates regarding same (.2); email communication with J. Boelter and M. Linder regarding fee examiner (.2). | 2.20 |
| 04/03/20 | BR Brunner | Confer with TCC's counsel, M.Andolina, and K.Basaria re draft protective order | 1.10 |
| 04/03/20 | BR Brunner | Prepare revised versions of documents in data room that have privileged material redacted | .70 |
| 04/03/20 | BR Brunner | Analyze documents in dataroom in connection with assigning confidentiality (.1); revise data room tracker based on findings from same (.2) | .30 |
| 04/03/20 | ME Linder | Telephone call with M. Andolina re: protective order | .10 |
| 04/03/20 | T Oates | Correspond with Sidley team and Ogletree teams re: litigation issues | .20 |
| 04/04/20 | K Basaria | Correspondence with M. Linder and A&M regarding confidential treatment of certain data room materials (0.1); correspondence with B. Brunner regarding inquiry related to data room materials including follow-up emails to K. Gluck and M. Jackson regarding same (0.3); prepare insurance agreements for attorney-eyes-only review in connection with GSUSA motion for relief from stay including correspondence with E. Schnabel regarding same (0.4) | .80 |
| 04/04/20 | AF O'Neill | Continued attention to next steps and insurance issues in GSA litigation (.5); continue to review cases for same (.7) | 1.20 |
| 04/05/20 | K Basaria | Telephone conference with M. Linder, M. Andolina, J. Boelter, and T. Labuda regarding mediator selection (0.3); correspondence with J. Hayner regarding mediator research, review findings and circulate summary of same (0.3) | .60 |
| 04/05/20 | K Basaria | Correspondence with M. Jackson regarding data room access - review summary and send email to K. Gluck (Norton Rose) regarding same (0.2); correspondence with local counsel | .30 |

SIDLEY AUSTIN LLP

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | regarding access to background materials - email to M. Jackson regarding same (0.1) | |
| 04/05/20 | AF O'Neill | Communications with team regarding mediator candidates (.2); consider approach for GSA hearing (.3) | .50 |
| 04/05/20 | J Hayner | Research potential mediator and circulate findings to K. Basaria and B. Brunner | 4.20 |
| 04/05/20 | J Hayner | Research and respond to follow-up emails from K. Basaria | .50 |
| 04/06/20 | A Fonseca | Research pleadings of main case and upload (.3); format same to shared drive (.2) | .50 |
| 04/06/20 | K Basaria | Review agreements with objectors to preliminary injunction motion and corresponding complaints - series of emails to T. Oates, S. Manning, and Haynes & Boone to assemble materials in connection with same for production | 1.70 |
| 04/06/20 | K Basaria | Correspondence with B. Brunner regarding data room materials (0.2); correspondence with A&M regarding assembly and uploading of insurance materials in response to TCC requests (0.2) | .40 |
| 04/06/20 | WE Curtin | Analyze objection to preliminary injunction motion filed by state court defendant (1.1); email communication with T. Oates regarding same (.2); email communication with K. Basaria and T. Oates regarding insurance production (.2); email communication with Haynes & Boone regarding same (.2); analyze critical dates memo (.3); analyze entered preliminary injunction order as to L.G. Doe 37 (.2); analyze order in state court case (.2); email communication with B. Griggs regarding same (.1). | 2.50 |
| 04/06/20 | BR Brunner | Prepare revised versions of documents in data room that have privileged material redacted | 1.00 |
| 04/06/20 | BR Brunner | Review and analyze diligence on potential mediators | .30 |
| 04/06/20 | BR Brunner | Analyze documents in dataroom in connection with assigning confidentiality (.3); revise data room tracker based on findings from same (.2) | .50 |
| 04/06/20 | AF O'Neill | Communications with team regarding additional filings regarding GSA and review same (.3); analysis regarding likely approach on evidence from GSA and communications with team regarding same (.5); review critical dates and consider FCR input on GSA issues (.2); continue review/analysis of cases in brief for hearing (1.1) | 2.10 |
| 04/06/20 | BJ Johnson | Analyze updates to remand motion tracker | .20 |
| 04/06/20 | MC Andolina | Review and distribute LG 37 Order and follow-up with client (.5); emails with Plaintiffs follow-up with client re discovery | 1.00 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | requests and stay issues (.5) | |
| 04/06/20 | T Oates | Correspondence with K. Basaria and B. Curtin re: litigation issues | .30 |
| 04/07/20 | AF O'Neill | Communications with team and client regarding filings in case related to GSA and consider impact (.3); review new pleadings in case (.2); review new court order and consider timing on hearing and approach with GSA on whether or not to have hearing 4/15 (.4); call with J. Boelter regarding next steps (.2) and consider approach for hearing regarding general strategy (.4); review UCC joinder and analysis regarding same (.5); communications with M. Linder regarding same and consider Plan issues (.5) | 2.50 |
| 04/07/20 | TA Labuda | Review and comment on mediation order (.2); emails with team re same (.1). | .30 |
| 04/07/20 | WE Curtin | Analyze state court defendant pleadings filed in preliminary injunction adversary proceeding (1.9); analyze insurance issues regarding same (.8); email communication with S. Manning regarding individual defendants (.3); review precedent regarding same (.7). | 3.70 |
| 04/07/20 | BR Brunner | Analyze documents in dataroom in connection with assigning confidentiality (.2); revise data room tracker based on findings from same (.2) | .40 |
| 04/07/20 | BR Brunner | Analyze data in connection with developing responses to TCC's requests for documents | .20 |
| 04/07/20 | BR Brunner | Draft correspondence to official committee counsel re produced materials that are privileged or attorney work product | .20 |
| 04/07/20 | K Basaria | Correspondence and telephone call with A. Azer, and correspondence A. Kutz, regarding assembly and analysis of insurance materials for data room and relating to GSUSA claims (0.7); review and circulate TCC joinder to objection to GSUSA motion (0.3); edit proposed order on motion to clarify (0.4); email correspondence and follow-up telephone call with A. Barajas regarding same (0.3); correspondence with M. Linder regarding revisions to motion to clarify (0.3); correspondence with Sidley team and TCC counsel regarding publication of materials to data room (0.5) | 2.50 |
| 04/08/20 | A Fonseca | Research incoming pleadings of Adversary case (.2); upload and format to shared drive (.1) | .30 |
| 04/08/20 | AF O'Neill | Further review of UCC joinder and review options for response (.5); call with M. Linder regarding same (.4); correspond with K. Basaria and B. Brunner regarding approach on bifurcation and postpetition issues (.3); analysis regarding same (.2); communications with M. Andolina and team regarding | 2.80 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | evidentiary/insurance issues (.3); review draft agenda and comment re: same (.2); communications with team regarding witness issues for 4/15 hearing (.2); correspondence with team regarding call with Quinn Emanuel and topics for same (.2); review K. Basaria summary of call with R. Kassabian and analysis of next steps regarding injunctive relief (.5) | |
| 04/08/20 | AF O'Neill | Communications with team regarding FCR issues and precedent case materials (.9); follow-up emails with team regarding same and presentation for meeting including analysis regarding same (.6) | 1.50 |
| 04/08/20 | BR Brunner | Review and analyze limited objection and joinder to same re TCC's motion for clarification on confidential and privileged information sharing obligations | .10 |
| 04/08/20 | BR Brunner | Confer with K. Basaria re preparation of redacted versions of documents at request of counsel for official committees | .10 |
| 04/08/20 | BR Brunner | Review and analyze documents in dataroom in connection with assigning confidentiality (.2); revise data room tracker based on findings from same (.1) | .30 |
| 04/08/20 | BR Brunner | Confer with counsel for the UCC re clawback materials | .20 |
| 04/08/20 | K Basaria | Telephone conference with UCC counsel regarding data room materials including follow-up email to M. Andolina regarding same (0.4); telephone conference with M. Linder and TCC counsel regarding proposed order on motion to clarify (0.4); review case law and assess arguments in GSUSA motion for relief from automatic stay (0.2); draft email to A. O'Neill summarizing same (0.2); correspondence and telephone call with R. Kassabian regarding motion for relief from automatic stay (1.0); correspondence to A. O'Neill summarizing same (0.4); edit responses to TCC request for documents including review of materials in data room in connection with same (3.4); correspondence with A. Azer regarding insurance coverage in connection with GSUSA claims (0.1); correspondence with A&M regarding data room financial and insurance materials (0.5); background research into potential mediator including series of emails with colleagues in connection with same (0.4) | 7.00 |
| 04/09/20 | A Fonseca | Research pleadings of main case (.2); upload and format to shared drive (.1) | .30 |
| 04/09/20 | G Rios | Review and analyze insurance policies for production to state court Plaintiffs. | 3.00 |
| 04/09/20 | WE Curtin | Review insurance production for state court cases (.8); email communication with K. Basaria and H&B team regarding same (.6). | 1.40 |
| 04/09/20 | BR Brunner | Draft summary of arguments and documents received from R. | 2.20 |

SIDLEY AUSTIN LLP

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Kassabain re merits of Trademark Action | |
| 04/09/20 | BR Brunner | Perform quality control review of redacted versions of clawed back documents at request of counsel for official committees | 2.30 |
| 04/09/20 | BR Brunner | Review and analyze documents in dataroom in connection with assigning confidentiality (2.3); revise data room tracker based on findings from same (1.0) | 3.30 |
| 04/09/20 | BR Brunner | Correspond with M. Linder and K. Basaria re confidentiality designation of documents recently added to dataroom | .30 |
| 04/09/20 | AF O'Neill | Further analysis of UCC joinder and impact on arguments (.5); review Schedules/SOFAs regarding litigation and insurance issues (.5); review revised agenda for 4/13 and comments to same and consider need to cite evidentiary approach (.3); review communications from K. Basaria and B. Brunner on next steps and arguments on injunctive relief and respond re: same (.5); communications with M. Linder and A. Barajas on administrative claims and review preliminary research regarding same and consider approach on same (1.0) | 2.80 |
| 04/09/20 | K Basaria | Telephone conference with TCC counsel regarding protective order (1.0); correspondence with A. Azer regarding insurance coverage in connection with GSUSA claim (0.1); correspondence with C. Green (Haynes & Boone) and G. Rios regarding assembly of materials for production in connection with adversary proceeding (1.0); correspondence with B. Brunner regarding confidentiality of materials provided through data room including follow-up correspondence with A&M regarding same (0.4); correspondence with M. Linder, T. Labuda, and M. Andolina regarding collection and production of insurance materials (0.3); revise protective order - email to M. Andolina regarding same (0.6) | 3.40 |
| 04/09/20 | TM Grayeb | Review case law research re past BSA cases | .30 |
| 04/10/20 | G Rios | Finalize additional insurance policies for production to state court Plaintiffs. | 1.00 |
| 04/10/20 | G Rios | Teleconference with Sidley team regarding BSA discovery and discussions regarding Data Room Phase II Launch. | .70 |
| 04/10/20 | AF O'Neill | Further analysis of insurance and evidentiary issues regarding GSA response and emails with K. Basaria and B. Brunner regarding same (1.2); call with K. Basaria regarding same (.5); review updated agenda and multiple communications regarding same (.3); call with M. Andolina regarding GSA pleading and witness issues (.2) and with GSA counsel and D. Abbott and M. Andolina regarding same (.2); communications with K. Basaria and team regarding filing under seal and declaration and strategy regarding same (.3); communications regarding | 4.40 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | filing and insurance policy issues (.2); communications regarding filings and analysis regarding next steps (1.5) | |
| 04/10/20 | K Basaria | Telephone call with A&M, B. Brunner, M. Jackson, and G. Rios regarding phase II of data room launch and correspondence with B. Brunner regarding same (0.6); telephone call with A. O'Neill regarding GSUSA motion for relief from automatic stay including email correspondence to same summarizing analysis of same (1.0); assemble and produce materials in connection with adversary proceeding (0.5); correspondence to Local Council Committee counsel regarding protective order (0.2); review GSUSA reply memorandum with correspondence to team regarding provision of insurance materials (1.4) | 3.70 |
| 04/10/20 | WE Curtin | Analyze state court case remand motion (.8); email communication with B. Griggs and local counsel regarding same (.2); review insurance production for state court cases (.5); email communication with K. Basaria and H&B team regarding same (.2); analyze state court case discovery pleadings (.7); email communication with B. Griggs and local counsel regarding same (.3); analyze state court case stay order (.3); email communication with B. Griggs and local counsel regarding same (.2). | 3.20 |
| 04/10/20 | TM Grayeb | Review of case law research re past cases involving BSA. | .50 |
| 04/10/20 | MC Andolina | Discovery emails with various Plaintiffs | .50 |
| 04/11/20 | AF O'Neill | Review pleadings and related materials from GSA (2.1); multiple communications with team regarding same (1.9) | 4.00 |
| 04/13/20 | A Fonseca | Upload pleadings of main case and format to shared drive | .30 |
| 04/13/20 | K Basaria | Edit argument summary related to GSUSA motion for relief from automatic stay including review exhibits related to same (2.2); telephone call with R. Kassabian regarding GSUSA reply memorandum (0.9); telephone call with A. O'Neill regarding GSUSA motion for relief and preparation for oral argument (1.0); emails and telephone calls with team regarding request for discovery in connection with adversary proceedings including review of correspondence and underlying materials in preparation for same (0.8); email to S. McGowan and A. Kutz regarding preparation for hearing on GSUSA motion (0.4); review Local Council Committee and UCC comments to protective order, circulate email summarizing key points relating to same (2.3); telephone call with TCC counsel regarding insurance policies including review of policy and send email to A. Azer regarding same (0.7) | 8.30 |
| 04/13/20 | AF O'Neill | Multiple communications re: agenda and hearing and respond and consider issues regarding same (.6); call with B. Whittman | 6.40 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding declaration and prep for hearing (.5) and draft talking points from same (.5); communications with K. Basaria re: Quinn Emmanuel discussion and prep materials (.2); communications with client and team re: insurance and claims bar date (.2); call with K. Basaria regarding hearing prep (1.0); review cases/start drafting outline for hearing (2.9); communications with team regarding insurance (.3); communications with K. Basaria regarding insurance and litigation counsel call and strategy regarding same (.2); | |
| 04/13/20 | TM Grayeb | Review of case law research re past cases involving BSA. | .60 |
| 04/13/20 | BR Brunner | Review and analyze documents in dataroom in connection with assigning confidentiality and revise data room tracker based on findings from same | .50 |
| 04/13/20 | WE Curtin | Initial analysis of certain state court case issues (1.4); email communication with M. Andolina and S. Manning regarding same (.2); email communication with T. Oates regarding same (.3); further review of materials regarding same (.3); email communication with S. Manning and local counsel regarding state court depositions (.3); analysis of service of newly filed state court cases (.4); email communication with M. Andolina and S. Manning regarding same (.2). | 3.10 |
| 04/13/20 | J Hayner | Research potential mediator and send findings to K. Basaria | 2.90 |
| 04/13/20 | MC Andolina | Emails and phone conferences with BSA team regarding discovery issues and Plaintiffs claims in state and federal courts | 1.00 |
| 04/13/20 | T Oates | Correspondence with B. Curtin re: litigation issues | .20 |
| 04/13/20 | T Oates | Research re: litigation issues | 4.00 |
| 04/14/20 | K Basaria | Merge changes to protective order and circulate same with comments and proposed next steps (0.8); edit potential arguments on GSUSA motion for relief and send same to A. O'Neill (0.4); correspondence with team regarding insurance mediator research (0.2) | 1.40 |
| 04/14/20 | BR Brunner | Perform diligence on coverage actions in connection with setting up dataroom | .60 |
| 04/14/20 | BR Brunner | Correspond with M. Jackson re technical capabilities of dataroom in connection with granting limited access to folders in connection with adversary proceeding | .20 |
| 04/14/20 | BR Brunner | Review and analyze documents in dataroom in connection with assigning confidentiality and revise data room tracker based on findings from same | .60 |
| 04/14/20 | AF O'Neill | Review memo on trademark law from team and application in lift stay and comment/revise same and communications regarding same (1.1); review further analysis from R. | 11.00 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Kassabian on declaration from GSUSA and related issues, and draft comment points regarding same and communications with K. Basaria regarding same (.6); review insurance issues emails and consider context and issues related to GSUSA (.2); review FCR joinder (.1); continue to prepare argument for GSUSA matter (3.9); pre-call with K. Basaria regarding insurance/litigation issues (.3); call with client regarding same (.9); review and comment on B. Brunner follow-up memo regarding trademark cases (.4); review follow-up from company regarding insurance and Trademark litigation (.3); review demonstrative from Dorsey and insurance question and communications with team regarding same (.7); communications with Quinn Emmanuel re: demonstrative and response and issues related to alleged infringement (.5); review chart from J. Hayner and communications regarding same (.4); review updated memo on Trademark Action from K. Basaria and make revisions to same (.6); call with team regarding hearing prep (.7); consider evidence issues (.3) | |
| 04/14/20 | WE Curtin | Analysis of certain state court case issues (1.8); analyze caselaw regarding same (.8); email communication with T. Oates regarding same (.3) email communication with S. Manning and local counsel regarding state court depositions (.4). | 3.30 |
| 04/14/20 | J Hayner | Review additional documents and send report to M. Andolina and B. Brunner | .40 |
| 04/14/20 | BJ Johnson | Call with K. Basaria re: accounting system discovery request | .40 |
| 04/14/20 | BJ Johnson | Correspond with the library re: discovery order research | .40 |
| 04/14/20 | BJ Johnson | Analyze discovery orders in similar bankruptcy matters | .20 |
| 04/14/20 | T Oates | Research re: litigation issues | 1.50 |
| 04/15/20 | G Rios | Coordinate with Sidley litigation support for shared drive setup. | .50 |
| 04/15/20 | K Basaria | Series of telephone calls with C. Green and A. Azer regarding production of insurance policies (0.9); draft email correspondence to adversary defendant relating to document production - emails with M. Andolina and A. Azer regarding same (0.4); correspondence with insurers' counsel regarding data room access (0.1); correspondence with J. Jackson, G. Rios, and J. Celentino regarding data room access and functionality (0.3); review correspondence from B. Johnson regarding research into discovery issues (0.4) | 2.10 |
| 04/15/20 | AF O'Neill | Final preparations for hearing, revise outline and written materials, including review cases/summaries from K. Basaria, B. Brunner and J. Haynor, and communications with witnesses | 4.20 |

SIDLEY AUSTIN LLP

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and team regarding hearing logistics and dynamics | |
| 04/15/20 | BR Brunner | Review and analyze documents in dataroom in connection with assigning confidentiality and revise data room tracker based on findings from same | .20 |
| 04/15/20 | BJ Johnson | Research disclosure of accounting system files in bankruptcy matters | 3.90 |
| 04/15/20 | WE Curtin | Analysis of state court case SOL issues (.9); review of pleadings regarding same (.9); email communication with T. Oates regarding same (.3); email communication with S. Manning and local counsel regarding same (.3) | 2.40 |
| 04/15/20 | T Oates | Correspond with B. Curtin re: litigation issues | .20 |
| 04/15/20 | T Oates | Attend telephonic omni hearing for bankruptcy and litigation matters | 3.40 |
| 04/15/20 | TM Grayeb | Review of case law research re past cases involving BSA. | .40 |
| 04/16/20 | A Fonseca | Research pleadings of main case (.2); upload and format to shared drive (.2) | .40 |
| 04/16/20 | AF O'Neill | Communications with M. Andolina and J. Boelter regarding GSA issues (.2); call with team regarding same (.5); correspond with K. Basaria regarding next steps on sur reply (.2); analysis regarding same given new strategy (1.1); call with K. Basaria and B. Brunner regarding next steps (.5); correspondence with team re: approach with Quinn and consider same (.3); preliminary review of transcript from 4/15 (1.2) | 4.00 |
| 04/16/20 | KE Annu-Essuman | Research re mediation orders in precedent litigation | 1.50 |
| 04/16/20 | WE Curtin | Analysis of state court case SOL issues (.7); email communication with T. Oates regarding same (.2) email communication with M. Andolina regarding same (.3); email communication with S. Manning and local counsel regarding same (.5); analysis of issue regarding cases potentially missing from consent order (.6); email communication with T. Oates regarding same (.2); email communication with M. Andolina and client regarding same (.2); email communication with A. Azer and K. Basaria regarding insurance discovery issues (.3); analyze insurance discovery documents (.2); email communication with state court plaintiff's counsel regarding same (.2). | 3.40 |
| 04/16/20 | K Basaria | Telephone call with A. O'Neill and B. Brunner regarding sur-reply in support of objection to GSUSA motion (0.5); emails to A. O'Neill regarding same (0.1); review research from B. Johnson regarding discovery issues including email to client and Sidley team regarding same in preparation for meet and confer with TCC counsel (0.6); comment on UCC's draft 1102 | 2.20 |

SIDLEY AUSTIN LLP

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | motion including email correspondence with M. Linder and UCC outside counsel in connection with same (0.6); correspondence with adversary defendant regarding request for additional discovery material (0.4) | |
| 04/16/20 | BR Brunner | Review and revise draft answer and affirmative defenses | .40 |
| 04/16/20 | BR Brunner | Review and analyze documents in dataroom in connection with assigning confidentiality and revise data room tracker based on findings from same | .40 |
| 04/16/20 | J Hayner | Review mediation orders (1.0); emails to M. Andolina, K. Basaria, B. Brunner, and K. Annu-Essuman regarding same (.2) | 1.20 |
| 04/16/20 | ME Linder | Review research summary from K. Basaria re: precedent for certain TCC discovery requests | .20 |
| 04/16/20 | TM Grayeb | Review of case law research re past cases involving BSA. | .80 |
| 04/17/20 | K Basaria | Telephone conference with client and A&M regarding discovery requests (0.4); telephone conference with Quinn Emanuel, A. O'Neill, and B. Brunner regarding sur-reply in response to GSUSA motion to lift stay (0.7); email correspondence with M. Andolina regarding production of insurance materials (0.2); finalize production set and draft cover correspondence for same (1.4); telephone call and email correspondence with B. Brunner regarding data room materials including email to TCC counsel regarding same (0.6) | 3.30 |
| 04/17/20 | WE Curtin | Call with J. Schomberg regarding extension of removal deadline (.2); email communication with J. Schomberg regarding same (.4); analyze remand motion filed in state court case (.8); email communication with T. Oates regarding same (.2); call with T. Oates regarding same (.4); email communication with S. Manning regarding same (.3); email with B. Griggs and M. Andolina regarding state court case (.2); email communication with K. Basaria and L. Schneider regarding discovery in state court case (.2); email communication with client regarding cases potentially missing from schedule 1 to consent order (.3); analysis of 9019 and lift stay issues regarding state court case (1.2); email communication with T. Labuda and M. Andolina regarding same (.4); analyze motion for summary judgment filed in state court case (.8); email communication with S, Manning and B. Carlson regarding same (.2). | 5.60 |
| 04/17/20 | AF O'Neill | Communications regarding next steps with B. Brunner, and K. Basaria, and further review of the 4/15 transcript (1.0); review B. Brunner executive summary regarding same and brief talking points and analysis regarding same (.5); call with Quinn Emmanuel regarding approach (.5); communications re: Quinn | 3.50 |

SIDLEY AUSTIN LLP

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Emmanuel retention/appointment and options re: same, consider (.3); communications with Dorsey re: agreement issues and protective order, analysis regarding same (.4); following up with Quinn Emmanuel and team and client regarding stipulation with Dorsey (.3); discovery/protective order communications with team and advise on approach regarding same, consider same (.5) | |
| 04/17/20 | BR Brunner | Confer with K. Basaria re document production issues, privileged material and attorney work product | .20 |
| 04/17/20 | BR Brunner | Perform redactions of privileged material and attorney work product | 1.30 |
| 04/17/20 | BR Brunner | Review and analyze documents in dataroom in connection with assigning confidentiality and revise data room tracker based on findings from same | .30 |
| 04/17/20 | J Hayner | Review document for B. Brunner | .70 |
| 04/17/20 | T Oates | Correspond with B. Curtin re: litigation issues | .50 |
| 04/17/20 | KE Annu-Essuman | Privilege review of litgation issue in correspondence and documents for confidentiality | 1.70 |
| 04/17/20 | TM Grayeb | Review of case law research re past cases involving BSA. | 1.60 |
| 04/17/20 | J Schomberg | Review precedent filings re: litigation issue in mass tort bankruptcy (4.6); call with B. Curtin regarding deadline (.2) | 4.80 |
| 04/18/20 | WE Curtin | Analyze consent order regarding removal deadline extension issues (.4); research regarding same (.7); email communication with M. Linder and J. Schomberg regarding same (.4). | 1.50 |
| 04/18/20 | AF O'Neill | Review M. Andolina stipulation term memo and comment on and consider same (.4); follow-up communications regarding same (.3); review discovery dispute emails and consider impact on response (.5); follow-up regarding same and further analysis regarding approach (.3) | 1.50 |
| 04/19/20 | WE Curtin | Analysis of 9019 and lift stay issues regarding precedent case (.5); email communication with T. Labuda, M. Andolina regarding same (.3); email communication with B. Griggs and S. Manning regarding same (.4); email communication with D. Abbott regarding same (.3); email communication with T. Oates regarding same (.2); analyze consent order for update requirements (.3); email communication with T. Oates regarding same (.2). | 2.20 |
| 04/20/20 | K Basaria | Telephone call with B. Brunner and correspondence with A. O'Neill regarding GSUSA motion to lift stay (0.5); review draft sur-reply prepared by Quinn Emanuel in connection with same (0.9); correspondence with TCC and UCC counsels, and M. Andolina, regarding protective order (0.2); review data room | 1.90 |

SIDLEY AUSTIN LLP

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | files related to historical claims information (0.2); correspondence with M. Andolina and others regarding same (0.1) | |
| 04/20/20 | MC Andolina | Emails and phone conferences with Plaintiffs and Defendants counsel regarding state court claims, automatic stay and Plaintiff | 1.00 |
| 04/20/20 | AF O'Neill | Multiple communications regarding GSA settlement and strategy regarding same and analysis regarding same (.4); communications regarding stipulation and consider approach (.2); multiple communications with R. Kassabian and team regarding sur reply and analysis of same (.3); review draft sections of sur reply from Quinn Emmanuel and provide comments/feedback on same to K. Bassaria and consider integration in reply (1.1); communications with B. Warner and M. Andolina regarding GSA stipulation, and provide comments to initial draft of same (.6); communications re: finalized deal with M. Andolina, client and R. Kassabian and re: sur reply with K. Basaria and approach for same (.4) | 3.00 |
| 04/20/20 | WE Curtin | Call with B. Griggs, S. Manning and local counsel regarding precedent case (.3); analysis of docket, communications and pleadings in precedent case (1.2); email communication with Sidley team regarding precedent case issues (.2); email communication with B. Griggs, S. Manning and local counsel regarding same (.5); email communication with T. Oates regarding same (.2); call with T. Oates regarding same (.1); analyze B. Griggs and S. Manning edits to proof of claim form (.4); email communication with B. Griggs, S. Manning and Sidley team regarding same (.2); call with T. Oates regarding task list (.2); analysis of critical dates memorandum (.2). | 3.50 |
| 04/20/20 | BR Brunner | Review and analyze documents in dataroom in connection with assigning confidentiality and revise data room tracker based on findings from same | .30 |
| 04/20/20 | BR Brunner | Develop tiered datarooms in preparation for entry of protective order | .70 |
| 04/20/20 | BR Brunner | Review and analyze supporting materials to draft sur-reply in support of objection to GSUSA's motion to lift stay compiled by R. Kassabian | .50 |
| 04/20/20 | BR Brunner | Review and analyze draft sur-reply in support of objection to GSUSA's motion to lift stay prepared by R. Kassabian | 1.30 |
| 04/20/20 | T Oates | Conference call with Sidley and Ogletree teams re: litigation issues | .30 |
| 04/20/20 | T Oates | Correspond with B. Curtin re: litigation issues | .30 |
| 04/20/20 | T Oates | Draft stipulation and agreed order | 3.20 |

SIDLEY AUSTIN LLP

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/21/20 | AF O'Neill | Multiple communications with team regarding GSA settlement (.3); review stipulation and comment on same (.4) and follow-up comments and evaluation of same (.3); review further comments to stipulation draft and comment re: same (.4); review critical dates memo and consider next steps in litigation issues (.3); review comments from Dorsey and consider same, communications with team and Quinn Emmanuel regarding same and response (.5) | 2.20 |
| 04/21/20 | MC Andolina | Review and revise GSUSA stipulation and order (1.0); emails and phone conferences with team regarding same, follow-up emails regarding GSUSA revisions (.8) | 1.80 |
| 04/21/20 | K Basaria | Telephone conference with M. Andolina, M. Linder, T. Labuda, and J. Boelter regarding document discovery (0.4); series of telephone calls with B. Brunner regarding data room and other discovery issues (0.5); series of email correspondence with T. Labuda, A. Azer, B. Brunner, and M. Andolina regarding identification and assembly of additional materials responsive to discovery requests (0.7); review and analyze additional documents provided by M. Linder, T. Labuda, and J. Boelter for responsiveness to production requests and proper location in data room (2.8) | 4.40 |
| 04/21/20 | BM Warner | Correspond with M. Linder, W. Curtin, T. Oates and J. Schomberg re: removal motion and strategy | .30 |
| 04/21/20 | WE Curtin | Correspond with M. Linder and T. Oates regarding motion to extend time to remand (.3); review draft order in preparation for same (.3); analyze statue of limitations/proof of claim issue (.5); email communication with T. Oates regarding same (.2); draft response to plaintiff's counsel regarding same (.4); email communication with Sidley team regarding same (.4); edit stipulation regarding precedent case (.8); email communication with T. Oates regarding same (.2). | 3.10 |
| 04/21/20 | J Schomberg | Correspond with M. Linder, B. Warner, T. Oates and B. Curtin re: civil litigation removal deadline extension | .20 |
| 04/21/20 | T Oates | Research re: litigation issues | 1.60 |
| 04/21/20 | JC Boelter | Numerous emails with team re: non-abuse claims treatment and strategies (1.0); correspondence with team re: discovery documents in the dataroom (0.5) | 1.50 |
| 04/22/20 | K Basaria | Telephone call with B. Brunner regarding responsiveness of additional materials and data room access related to same (0.4); telephone call with M. Andolina to discuss planning, strategy, and open issues for discussion with TCC, UCC, and Local Council Committee regarding protective order (0.2); telephone conference with UCC, TCC, and Local Council Committee counsel regarding protective order (1.5); telephone conference | 6.80 |

SIDLEY AUSTIN LLP

Invoice Number: 40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with TCC counsel and advisors, A&M, and M. Andolina regarding production issues (0.8); review protective order and assess key issues for discussion with committees' counsels (0.6); correspondence with A&M, Haynes & Boone, M. Linder, and T. Labuda regarding additional materials provided to FCR (0.5); assess same for responsiveness, privilege, confidentiality, and appropriate location in data room (2.6); review stipulation for limited stay of GSUSA trademark action (0.2) | |
| 04/22/20 | MC Andolina | Negotiate and finalize GSUSA stipulation and order (1.0); emails and phone conferences with counsel regarding filing under COC (.5); coordinate filing (.3) | 1.80 |
| 04/22/20 | AF O'Neill | Communications regarding stipulation with Girl Scouts and team and finalize same (.7); review multiple drafts and language regarding same and finalize same (.8) | 1.50 |
| 04/22/20 | BR Brunner | Review and analyze documents in dataroom in connection with assigning confidentiality and revise data room tracker based on findings from same | .20 |
| 04/22/20 | WE Curtin | Call with B. Griggs and S. Manning regarding newly filed abuse actions (.3) prepare for same (.2); email communication with Sidley team, S. Manning and B. Griggs regarding state court case (.3); email communication with S. Manning and B. Griggs regarding state court case (.2); review statute of limitations correspondence from plaintiff's counsel (.3); email communication with M. Andolina and B. Griggs regarding same (.2); analyze new filings issue raised by plaintiff's counsel (.6); email communication with Sidley team regarding same (.3); email communication with plaintiff's counsel regarding same (.1). | 2.50 |
| 04/22/20 | T Oates | Conference call with Sidley and Ogletree teams re: litigation issues | .30 |
| 04/23/20 | K Basaria | Telephone conference with Local Council Committee Council to discuss outstanding issues (0.7); telephone conference with B. Griggs and S. Manning regarding discovery issues (0.6); review spreadsheets and assess for production through data room - correspondence with B. Brunner regarding same (0.2); review proposed revisions to UCC 1102 order including correspondence and telephone calls with M. Wasson and M. Linder regarding same (0.3); edit protective order and send draft of same to M. Andolina (0.5) | 2.30 |
| 04/23/20 | AF O'Neill | Follow-up regarding GSA settlement and next steps, review litigation issues | .50 |
| 04/23/20 | BR Brunner | Review and analyze documents to be loaded to dataroom in connection with preparing for launch | .30 |

SIDLEY AUSTIN LLP

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/23/20 | WE Curtin | Email communication with T. Oates regarding state court case (.2); email communication with local counsel regarding precedent case (.1); email communication with Sidley team regarding same (.3); email communication with D. Abbott regarding same (.1); analyze recently filed pleadings in state court case (.8); email communication with B. Griggs and S. Manning regarding same (.4); email communication with Sidley team regarding indemnification issues (.3); email communication with M. Andolina, B. Griggs and S. Manning regarding inquiry form plaintiff's counsel (.2). | 2.40 |
| 04/23/20 | T Oates | Draft letter notice of consent order | 2.20 |
| 04/23/20 | MC Andolina | Phone conferences and emails with BSA team and various Plaintiffs counsel regarding PIaintiff, filing against LCs, and extension of PIaintiff order (1.0); phone conferences with coordinating counsel regarding TCC discovery (.5) | 1.50 |
| 04/24/20 | BR Brunner | Review and analyze documents in dataroom in connection with assigning confidentiality (.3); revise data room tracker based on findings from same (.1) | .40 |
| 04/24/20 | BR Brunner | Review and analyze revised draft of protective order | .30 |
| 04/24/20 | A Fonseca | Research pleadings of main case (.4); upload and format to shared drive (.3) | .70 |
| 04/24/20 | AF O'Neill | Communications with team regarding GSA settlement and related tasks | .20 |
| 04/24/20 | WE Curtin | Email communication with D. Abbott regarding precedent case (.2); email communication with S. Manning regarding same (.3); email communication with local counsel regarding same (.2); finalize state court case stipulation (.5); email communication with M, Andolina and B. Griggs regarding state tolling agreement (.2); call with plaintiff's counsel in state court case regarding new claims (.5); call with T. Labuda regarding non-abuse claims (.3); review insurance analysis with regard to non-abuse claims (.2); email communication with A. Azer regarding same (.1); analyze draft pleadings in three non-abuse claims (.9); call with S, Hasan regarding property of estate research (.2); analyze status update on hearing from local counsel in state court case (.3). | 3.90 |
| 04/24/20 | K Basaria | Assess additional materials for responsiveness to TCC requests including correspondence with Sidley team regarding same (1.5); correspondence with TCC and UCC counsels regarding protective order (0.1); assess proposed revisions to mediation order (.5); provide additional comments on same and discuss with M. Andolina (.7) | 2.80 |
| 04/24/20 | T Oates | Draft lift stay/settlement motion | 4.70 |

SIDLEY AUSTIN LLP

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/24/20 | T Oates | Conference call with Sidley and Ogletree teams re: litigation issues | .40 |
| 04/24/20 | MC Andolina | Emails and phone conferences with team regarding additional claims and Plaintiff including phone conference with Plaintiffs counsel regarding same | 1.00 |
| 04/25/20 | T Oates | Draft lift stay/settlement motion | 2.30 |
| 04/25/20 | MC Andolina | Emails regarding additional filings and follow-up with BSA team regarding same | .50 |
| 04/27/20 | A Fonseca | Research pleadings of main case and upload and format to shared drive | .20 |
| 04/27/20 | K Basaria | Telephone call with M. Andolina and A. Azer regarding mediation order and discovery material (0.3); email correspondence with Haynes & Boone and B. Brunner regarding additional discovery material and responsiveness of same (0.7); review redline revisions to protective order received from TCC counsel and assess incorporation of same (0.5); telephone call with M. Andolina and M. Linder regarding protective order (0.5); revise protective order, assess totality of revisions from previous draft sent to TCC and UCC, and circulate same with redline to Local Council Committee (1.4) | 3.40 |
| 04/27/20 | K Basaria | Correspond with M. Andolina and B. Brunner regarding potential mediator including correspondence with firm colleagues regarding same | .50 |
| 04/27/20 | WE Curtin | Correspondence with T. Labuda regarding non-abuse claims (.4); call with T. Oates regarding same (.2); call with A. Barajas regarding same (.3); edit motion to approve state court case stipulation (1.8); email communication with T. Oates regarding same (.2); email communication with Sidley team regarding same (.1); analyze state court case reservation of rights (.2); email communication with S. Manning and local counsel regarding same (.2); analysis of insurance issues in non-abuse cases (.8); analyze deposition summaries from state court cases (.5); edit amended schedule 1 to consent order (.3); email communication with T. Oates and K. Davis regarding same (.2); analyze release in non-abuse case (.3). | 5.50 |
| 04/27/20 | BR Brunner | Review and analyze documents in dataroom in connection with assigning confidentiality and revise data room tracker based on findings from same | .20 |
| 04/27/20 | BR Brunner | Correspond with M. Andolina and K. Basaria re proposed mediators for Trademark Action against GSUSA | .20 |
| 04/27/20 | AF O'Neill | Review new pleadings and communications regarding GSA mediator | .30 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/27/20 | T Oates | Draft notice re: amended schedule 1 to consent order (1.4); correspond with B Curtin regarding schedule, claims and stipulation (.6) | 2.00 |
| 04/28/20 | A Fonseca | Research pleadings of main case (.3); upload and format to shared drive (.2) | .50 |
| 04/28/20 | K Basaria | Correspondence with M. Andolina regarding mediation order and comment on revisions to same (0.2); correspond with M. Andolina regarding objection to preliminary injunction motion and discovery requests related to same (0.3); correspond with M. Andolina regarding protective order including review of same and circulate to Local Council Committee (0.3); correspondence with G. Rios regarding data room access (0.1); draft emails to L. Schneider regarding adversary proceeding discovery requests and discuss same with M. Andolina regarding same (1.4); edit email from M. Andolina regarding discovery requests (0.3); review objection discovery requests from L. Schneider and assess potential responses to same (1.2); telephone call and correspondence with B. Brunner regarding discovery requests (1.1); assemble mediator chart and review biographies (0.6) | 5.50 |
| 04/28/20 | BR Brunner | Develop strategy for responding to discovery served by state court plaintiffs | .90 |
| 04/28/20 | BR Brunner | Correspond with K. Basaria re strategy for responding to discovery served by state court plaintiffs | 1.10 |
| 04/28/20 | BR Brunner | Review and analyze revised draft protective order | .30 |
| 04/28/20 | BR Brunner | Review and analyze revised draft mediation order | .20 |
| 04/28/20 | AF O'Neill | Communications with team regarding letter to court regarding GSA and review same and comment on same and multiple communications regarding same (.4); communications with team regarding court hearings and evaluate same (.2); consider next steps/review pleadings from dockets (.5) | 1.10 |
| 04/28/20 | MC Andolina | Review emails regarding state court case and follow-up regarding same with BSA team regarding discovery | .50 |
| 04/28/20 | WE Curtin | Analysis of settlement issues for non-abuse claims (1.2); email communication with T. Labuda regarding same (.2); email communication with A. Barajas regarding same (.3); email communication with client and Haynes & Boone regarding same (.2); edit state court case reservation of rights (.8); email communication with M. Andolina regarding same (.2); email communication with local counsel regarding same (.2); edit amended schedule 1 to consent order (.5); email communication with T. Oates and K. Davis regarding same (.2); edit Further Abuse Action notice (.4); email | 4.40 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | communication with Sidley team regarding same (.2) | |
| 04/28/20 | BM Warner | Email exchange with Morris Nichols and P. Tygesson re: case filings | .30 |
| 04/28/20 | ME Linder | Review notice of amended schedule 1 to consent order and emails with W. Curtin re: same | .20 |
| 04/28/20 | T Oates | Review and finalize amended schedule 1 to consent order | .50 |
| 04/29/20 | K Basaria | Finalize proposed mediator chart and send same to M. Andolina | .20 |
| 04/29/20 | K Basaria | Correspondence with opposing counsel regarding discovery request in adversary proceeding (0.2); correspond with M. Linder regarding discovery requests in adversary proceeding (0.2); correspondence with S. McGowan regarding protective order and analyze protective order to confirm same (0.4); email to M. Andolina regarding potential revisions to protective order (0.2); draft responses to interrogatory requests in adversary proceeding including review of objection and record in connection with same (1.7) | 2.70 |
| 04/29/20 | WE Curtin | Call with J. Boelter, T. Labuda and M. Linder regarding settlement of non-abuse claims (.7); prepare for same (.4); analysis of settlement pleadings for non-abuse claims (1.3); draft analysis of non-abuse settlement issues (.9) email communication with T. Labuda and M. Linder regarding same (.3); analyze employment claim pleadings (.4); email communication with Sidley team regarding same (.2); analyze release language in form settlements (.6); email communication with T. Labuda regarding same (.2); call with T. Labuda regarding same (.1); edit further abuse action notice and exhibits (.3); email communication with M. Andolina regarding same (.1) call with T. Oates regarding same (.2). | 5.70 |
| 04/29/20 | BM Warner | Research re: status report precedent | .30 |
| 04/29/20 | BR Brunner | Review and analyze documents in data room in connection with compiling set to produce in response to requests for production served by state court Defendants | .90 |
| 04/29/20 | BR Brunner | Review and revise responses to requests for production served by state court plaintiffs | 1.00 |
| 04/29/20 | BR Brunner | Review and analyze pleadings from preliminary injunction adversary proceeding in connection with preparing draft responses to discovery served by state court Defendants | .60 |
| 04/29/20 | BR Brunner | Perform diligence on proposed mediators for Trademark Action against GSUSA | .60 |
| 04/29/20 | BR Brunner | Review and analyze revised drafts of protective order | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/29/20 | TM Grayeb | Review of case law research re past cases involving BSA. | 1.70 |
| 04/29/20 | AF O'Neill | Listen to portions of status and communications regarding same (.2); review redacted retention materials (1.0) | 1.20 |
| 04/30/20 | A Fonseca | Research pleadings of main case (.2); upload and format to shared drive (.3) | .50 |
| 04/30/20 | J Hayner | Review folder prepared by G. Rios | .70 |
| 04/30/20 | BR Brunner | Coordinate and perform privilege review in connection with clawback request from insurers | .40 |
| 04/30/20 | BR Brunner | Review and revise draft responses to requests for production of documents served by state court defendants | 1.80 |
| 04/30/20 | BR Brunner | Compile documents to be produced in response to requests for production of documents served by state court defendants | .40 |
| 04/30/20 | BR Brunner | Review and revise draft responses to interrogatories served by state court defendants | .90 |
| 04/30/20 | TM Grayeb | Review of case law research re past cases involving BSA. | 1.30 |
| 04/30/20 | KE Annu-Essuman | Analyze correspondences in data room for privileged information | 1.50 |
| 04/30/20 | J Schomberg | Draft removal extension motion | 4.50 |
| 04/30/20 | K Basaria | Correspondence with B. Brunner and M. Andolina regarding discovery requests in adversary proceedings (0.4) correspondence with M. Andolina and A. Azer regarding data room materials and correspondence from insurers' counsel regarding same (0.5); draft responses to interrogatories including correspondence with B. Brunner regarding same (3.7); edit responses to requests for production of documents (1.3); email to B. Brunner regarding same (0.2) | 6.10 |
| 04/30/20 | K Basaria | Telephone conference with M. Andolina and A. Azer regarding mediation order | .20 |
| 04/30/20 | WE Curtin | Call with J. Tobia regarding potential stay relief motion (.5); prepare for same (.3); email communication with T. Labuda and J. Tobia regarding the same (.4); edit pleadings regarding potential motion for stay relief motion (.6); email communication with A. Azer regarding same (.3); analyze draft 9019(b) motion outline from A. Barajas (.4); email communication with A. Barajas regarding same (.2); final edits to notice of further abuse actions and exhibits (.5); email communication with MNAT regarding same (.2); email communication with T. Oates regarding extension of consent order (.3). | 3.70 |

SIDLEY AUSTIN LLP

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/30/20 | AF O'Neill | Review new versions of agenda and status for 5/4 hearing | .30 |
| | | **Task Subtotal** | **377.80** |
| | | **003 Asset Dispositions** | |
| 04/23/20 | MC Andolina | Emails and phone conferences regarding estimation issues | .50 |
| 04/24/20 | A Barajas | Research case law re ordinary course transactions and debtor membership interests in certain non-debtors (4.0); draft analysis re same (1.0) | 5.00 |
| | | **Task Subtotal** | **5.50** |
| | | **004 Automatic Stay** | |
| 04/01/20 | BR Brunner | Review final submission package for objection to GSUSA's motion to lift stay | .70 |
| 04/03/20 | TA Labuda | Emails with Tobia re Gordon lift stay request (.1); emails with A. Kutz and A. Azer re same (.1); review correspondence on same (.1). | .30 |
| 04/03/20 | BR Brunner | Analyze insurance agreements applicable to Trademark Action in preparation for hearing on GSUSA's motion to lift stay | .30 |
| 04/06/20 | TA Labuda | Emails and conference with A. Azer and A. Kutz re Gordon request for relief from the stay (.4); conference with A. Kutz re same and general litigation strategy (.6); conference and emails with M. Linder and A. Russell re automatic stay analysis, mediation and settlement issues (.3). | 1.30 |
| 04/06/20 | BR Brunner | Review and analyze initial disclosures submitted in Trademark Action in connection with preparing for hearing on GSUSA's motion to lift stay | .20 |
| 04/06/20 | BR Brunner | Review TCC's joinder of objection to GSUSA's motion to lift stay | .10 |
| 04/06/20 | A Russell | Research confidential issues re automatic stay (1.6); correspond with M. Linder re same (.1). | 1.70 |
| 04/07/20 | TA Labuda | Emails and conference with Gordon counsel re stay relief and mediation (.3); review research and analysis re same (.2). | .50 |
| 04/07/20 | A Russell | Research confidential automatic stay issue (.3); draft summary of research re same (.6). | .90 |
| 04/08/20 | TA Labuda | Confer with C. Persons re automatic stay impact on litigation and claims issues (.4); prepare decision tree / analysis of same for client (.4). | .70 |
| 04/08/20 | CM Persons | Call with T. Labuda regarding automatic stay issues on insurance (0.3); review decision tree for automatic stay issues and provide comments for same (0.3) | .60 |

SIDLEY AUSTIN LLP

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/08/20 | BR Brunner | Review and analyze limited joinder to the BSA's objection to GSUSA's motion to lift stay filed by UCC | .10 |
| 04/08/20 | BR Brunner | Coordinate preparation of summary of merits arguments re Trademark Action in connection with preparing for hearing on GSUSA's motion to lift stay | .30 |
| 04/08/20 | ME Linder | Telephone call and emails with A. O'Neill re: GSUSA issues | .40 |
| 04/08/20 | J Hayner | Review Limited Joinder of the UCC to Debtors' Objection to GSUSA'S Motion to Lift Stay | .30 |
| 04/08/20 | J Hayner | Analyze communications, documents, and filings and summarize arguments | 5.20 |
| 04/09/20 | TA Labuda | Revise automatic stay analysis/decision tree for client (.4); emails with M. Linder and C. Persons re same (.1); emails with A. Kutz re same (.1); emails with Kutz re Grace Gordon lift stay request (.1). | .70 |
| 04/09/20 | CM Persons | Review and provide comments to automatic stay decision tree | .40 |
| 04/09/20 | ME Linder | Emails with A. O'Neill and emails and telephone call with A. Barajas re: GSUSA research issue | .30 |
| 04/09/20 | J Hayner | Review final summary of merits arguments in the Trademark Action | .40 |
| 04/11/20 | BR Brunner | Confer with A.O'Neill and K.Basaria re GSUSA's reply brief in support motion to lift stay and supporting declarations | .50 |
| 04/11/20 | BR Brunner | Review and analyze GSUSA's reply brief in support motion to lift stay and supporting declarations | 2.20 |
| 04/12/20 | A Fonseca | Structure and format binder of reply brief in support of motion for relief from stay per K. Basaria's instructions | 2.20 |
| 04/12/20 | AF O'Neill | Communications with team and local counsel regarding unredacted papers and consider same (.2); communications with team regarding next steps and assess K. Basaria notes regarding same (.3); continued analysis of materials for hearing (1.2); multiple communications re: hearing dynamics with Quinn Emmanuel and team (.5) | 2.20 |
| 04/12/20 | K Basaria | Correspondence with K. Annu-Essuman and J. Hayner regarding one-pager related to trademark issues (0.5); correspondence with M. Linder regarding GSUSA motion for relief including follow-up email to B. Whittman regarding same (0.3); review assembly of materials for oral argument on GSUSA motion including correspondence with A. O'Neill regarding same (0.4) | 1.20 |
| 04/12/20 | ME Linder | Emails with K. Basaria re: Whittman testimony in connection with GSUSA objection (.2); review further research summary | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | from A. Barajas re: same (.2) | |
| 04/12/20 | J Hayner | Analyze GSUSA's reply and research case law for same | 2.30 |
| 04/12/20 | J Hayner | Correspond with K. Basaria and K. Annu-Essuman re: research | .40 |
| 04/13/20 | A Fonseca | Assure completion and mailing of reply brief in support of motion for relief from stay binder | .50 |
| 04/13/20 | TA Labuda | Emails and conference with TCC re insurance for GSUSA claims and related lift stay issues (.1); emails and conference with K. Basaria re same (.1); emails with OD and B. Curtin re stay impact on proposal dismissal (.2). | .40 |
| 04/13/20 | KE Annu-Essuman | Summarize GSUSA arguments re trademark infringement law and prepare draft for A. O'Neill | 3.50 |
| 04/13/20 | KE Annu-Essuman | Research comparing precedent standards (.5); research cases cited in GSUSA reply brief re public interest (.5) | 1.00 |
| 04/13/20 | KE Annu-Essuman | Call with K. Basaria and J. Hayner regarding reply brief (.3); call with J. Hayner regarding same (.2); review GSUSA reply brief to trademark litigation (.4); research on case law comparing patent and trademark litigation standard re public interest (2.6) | 3.50 |
| 04/13/20 | BR Brunner | Confer with B.Whittman re GSUSA's arguments re use of organizational resources in connection with Trademark Action and restructuring | .50 |
| 04/13/20 | BR Brunner | Review and analyze cases cited in GSUSA's reply to motion to lift stay | 1.70 |
| 04/13/20 | J Hayner | Research case law and arguments with K. Annu-Essuman and send to K. Basaria | 6.10 |
| 04/13/20 | J Hayner | Call with K. Annu-Essuman re: research | .20 |
| 04/13/20 | J Hayner | Call with K. Basaria and K. Annu-Essuman re: research | .30 |
| 04/13/20 | ME Linder | Emails with A. O'Neill and MNAT re: GSUSA lift-stay hearing | .20 |
| 04/14/20 | KE Annu-Essuman | Research on case law re GSUSA trademark litigation | .50 |
| 04/14/20 | KE Annu-Essuman | Revisions and edits to trademark law summary for A. O'Neill re hearing on trademark litigation | 1.40 |
| 04/14/20 | TA Labuda | Emails and conference with A. Kutz re prepetition mediation issues and bills. | .20 |
| 04/14/20 | BR Brunner | Review and analyze executive summary on federal statute in connection with preparing for hearing on GSUSA's motion to lift stay | .30 |
| 04/14/20 | BR Brunner | Review legal research on administrative expense priority for trademark infringement claims in connection with preparing for | .20 |

SIDLEY AUSTIN LLP

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | hearing on GSUSA's motion to lift stay | |
| 04/14/20 | BR Brunner | Review and analyze comments from R.Kassabian re merits of Trademark Action in connection with preparing for hearing on GSUSA's motion to lift stay | .20 |
| 04/14/20 | BR Brunner | Review joinders to objection to GSUSA's motion to lift stay in connection with preparing for hearing | .10 |
| 04/14/20 | BR Brunner | Review and analyze insurance policies covering Trademark Action in connection with preparing for hearing on motion to lift stay | .20 |
| 04/14/20 | BR Brunner | Perform legal research on application of automatic stay to trademark infringement claims in connection with preparing for hearing on GSUSA's motion to lift stay | 1.10 |
| 04/14/20 | BR Brunner | Review and analyze demonstratives to be used by GSUSA in connection with hearing on motion to lift stay | .30 |
| 04/14/20 | J Hayner | Draft chart and send to A. O'Neill, K. Basaria, and B. Brunner | 5.80 |
| 04/14/20 | J Hayner | Research and respond to follow-up chart questions from A. O'Neill | .90 |
| 04/14/20 | J Hayner | Review trademark one-pager | .50 |
| 04/14/20 | J Hayner | Review demonstrative and trademark counsel's input | .80 |
| 04/14/20 | J Hayner | Craft explanations for and rebuttals to demonstrative slides and review trademark counsel's input | 2.30 |
| 04/14/20 | J Hayner | Call with trademark counsel regarding demonstrative | .20 |
| 04/14/20 | K Basaria | Prepare outline of talking and rebuttal points for hearing on GSUSA motion for relief from automatic stay including series of emails and telephone calls with B. Brunner, A. O'Neill, J. Hayner, R. Annu-Essuman, and declarant regarding same (5.2); telephone call with L. Richardson regarding insurance receipts and follow-up call with S. McGowan and A. O'Neill regarding background in support of GSUSA motion to lift automatic stay (1.0); telephone conference with Local Council Committee regarding discovery issues (0.4); telephone conference with J. Praitis regarding potential mediator (0.3); telephone call with M. Linder and M. Andolina regarding protective order (0.4); edit protective order and discuss proposed revisions with B. Brunner and circulate revised copy to TCC (1.4); telephone call and correspondence with M. Linder regarding summary of materials in data room (0.2); correspondence with M. Andolina, A. O'Neill, and S. McGowan regarding confidential treatment of insurance policies in connection with GSUSA motion to lift automatic stay (0.4); telephone call with B. Johnson regarding document discovery issues (0.4) | 9.70 |

SIDLEY AUSTIN LLP

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/15/20 | BR Brunner | Review and analyze analysis from Quinn Emmanuel re responses to exhibits to declarations in support of GSUSA's reply brief iso motion to lift stay | 1.00 |
| 04/15/20 | BR Brunner | Confer with K. Basaria re strategy for hearing on GSUSA's motion to lift stay | .20 |
| 04/15/20 | BR Brunner | Emails with K.Basaria re follow-up tasks stemming from hearing on GSUSA's motion to lift stay | .10 |
| 04/15/20 | J Hayner | Review Ewing Exhibit 3 | .80 |
| 04/16/20 | BR Brunner | Confer with A. O'Neill and K. Basaria re strategy for surreply to GSUSA's motion to lift stay | .50 |
| 04/17/20 | BR Brunner | Review and analyze transcript of hearing on GSUSA's motion to lift stay in connection with preparing strategy for surreply | 2.00 |
| 04/17/20 | BR Brunner | Confer with R. Kassabian, A. O'Neill, and K. Basaria re strategy for surreply iso Objection to GSUSA's motion to lift stay | .60 |
| 04/17/20 | TA Labuda | Emails with Curtin re analysis of state court automatic stay issues and review same. | .20 |
| 04/18/20 | BR Brunner | Prepare outline for sur-reply in support of objection to GSUSA's motion to lift stay | 1.40 |
| 04/19/20 | BR Brunner | Review and revise outline for sur-reply in support of objection to GSUSA's motion to lift stay | .80 |
| 04/20/20 | BM Warner | Research re: stay relief litigation stipulation (.6); draft stay relief litigation stipulation and proposed order (4.8); revise the same (1.8) | 7.20 |
| 04/20/20 | MC Andolina | Phone conferences and emails with GSUSA counsel regarding lift stay agreement (.5); review and revise Stipulation and Order (.4); emails and phone conferences with BSA team regarding same (.3) | 1.20 |
| 04/20/20 | TA Labuda | Review and comment on ORIC motion for stay relief (.5); conference with M. Linder re same (.2); conference with A. Azer re same (.2); prepare comments to same (.8). | 1.70 |
| 04/20/20 | BR Brunner | Confer with K. Basaria re draft sur-reply in support of objection to GSUSA's motion to lift stay | .40 |
| 04/21/20 | TA Labuda | Review and comment on revised ORIC motion (.4); review H&B comments on same (.1); conference with M. Linder and Azer ORIC stay relief motion and issues (.6); emails with S. McGowan re same (.1); emails with P. Anderson re same (.1). | 1.30 |
| 04/21/20 | BM Warner | Revise stay relief litigation stipulation and proposed order re: comments | 1.10 |

SIDLEY AUSTIN LLP

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/22/20 | TA Labuda | Conference with ORIC re draft lift stay motion and related issues (.5); review ESIS comments on same (.2); emails with S. McGowan re same (.1); review analysis of impact of automatic stay on SOL and emails re same (.2). | 1.00 |
| 04/22/20 | ME Linder | Review and analyze lift-stay stipulation and emails with B. Warner re: same (.3); emails with committees and Sidley restructuring and litigation teams re: certain implications of stipulation (.2) | .50 |
| 04/22/20 | BM Warner | Revise stay relief litigation stipulation and proposed order re: comments from counsel (2.1); correspond with official committees re: approval of the same andrevisions (1.7); finalize the same for filing with local counsel (.4) | 4.20 |
| 04/23/20 | TA Labuda | Emails with Tobia re draft lift stay motion (.1); review same (.3); confer with M. Linder re same (.1); review and comment on precedent lift stay stipulation and emails with W. Curtin re same (.2). | .70 |
| 04/23/20 | BR Brunner | Review and analyze certificate of counsel and supporting materials re stipulation to partially lift stay regarding Trademark Action | .40 |
| 04/24/20 | BR Brunner | Review order re GSUSA motion to lift stay | .10 |
| 04/24/20 | TA Labuda | Confer with W. Curtin re stay impact on litigation and claims issues (.3); emails with A. Kutz re ORIC lift stay motion (.2); call to P. Anderson re same (.1); emails and conference re Rapier settlement and stay issues (.3). | .90 |
| 04/24/20 | J Hayner | Review details of trademark action stay agreement | .30 |
| 04/25/20 | TA Labuda | Emails with P. Anderson re ORIC lift stay motion. | .10 |
| 04/27/20 | TA Labuda | Confer with J. Boelter re impact of stay on settlements (.1); conference with A. Kutz re same (.2); conference with ORIC re same (.2); analyze settlement issues (.4); conference with Curtin re same (.1). | 1.00 |
| 04/27/20 | BR Brunner | Review and analyze settlement materials provided by GSUSA in connection with developing strategy for mediation of Trademark Action | .40 |
| 04/28/20 | TA Labuda | Emails with J. Boelter and team re stay impact on non-abuse settlements. | .40 |
| 04/29/20 | TA Labuda | Conference with A. Kutz and A. Azer re Gordon lift stay motion and related issues (.3); comment on same (.3); conference with B. Curtin re same (.1). | .70 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/30/20 | TA Labuda | Conference with P. Anderson re ORIC lift stay motion and related issues (.2); confer with M. Linder re response brief re Hartford (.1); emails with B. Curtin re Gordon lift stay motion (.1); emails with M. Linder re Markel motion (.1). | .50 |
| | | **Task Subtotal** | **101.10** |
| | | **005 Bar Date, Noticing and Claims Rec** | |
| 04/01/20 | BM Warner | Review supplemental bar date noticing materials | .30 |
| 04/02/20 | BM Warner | Emails with TCC re: noticing updates | .30 |
| 04/04/20 | BM Warner | Revise and circulate noticing designation form to TCC and Omni | .20 |
| 04/06/20 | BM Warner | Confer with Omni & tort claimants' counsel re: email issues | .30 |
| 04/07/20 | CM Persons | Correspondence with Sidley/Noticing agents re: noticing plan for victims | .40 |
| 04/07/20 | TA Labuda | Review TCC motion re claimant access to information (.2); emails and conference with M. Linder re same (.2). | .40 |
| 04/07/20 | BM Warner | Comment on supplemental notice plan declaration (.2); review materials for same (.1) | .30 |
| 04/07/20 | K Basaria | Propose edits to Wheatman declaration (1.6); correspondence with Sidley team regarding further revisions to same (.6) | 2.20 |
| 04/07/20 | JC Boelter | Emails with BSA team re: noticing strategies and status (0.7); review notice materials regarding same (0.3) | 1.00 |
| 04/08/20 | CM Persons | Review correspondence with BSA team regarding noticing of victims | .30 |
| 04/08/20 | BM Warner | Comment on supplemental notice plan declaration (1.3); review materials regardding same (1.1) | 2.40 |
| 04/09/20 | BM Warner | Emails with client, FTI and Omni re: noticing and website updates (.2); review and comment on supplemental notice plan declaration (1.3) | 1.50 |
| 04/10/20 | BM Warner | Comment on supplemental notice plan declaration (.7); review materials for same (.5) | 1.20 |
| 04/10/20 | JC Boelter | Noticing call with BSA team | 1.10 |
| 04/11/20 | BM Warner | Review and comment on supplemental notice plan and declaration | 5.30 |
| 04/13/20 | BM Warner | Emails with J. Boelter re: noticing strategy | .20 |
| 04/13/20 | JC Boelter | Attend noticing presentation (.9); attend follow up noticing calls and emails with team (.8) | 1.70 |
| 04/14/20 | BM Warner | Review and revise abuse claims notice re: comments from S. | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Wheatman (Kinsella) | |
| 04/15/20 | MC Andolina | Review updated Bar Date presentation with follow-up phone conference with S. Wheatman, A. Miller, J. Boelter, M. Blacker regarding same (.9); review and revise presentation (.6) | 1.50 |
| 04/15/20 | BM Warner | Manage supplemental notice plan presentation and meeting (.7); emails regarding same with team (.3); call with M. Blacker, M. Andolina and J. Boelter re: noticing program (.5); call with S. Wheatman (Kinsella), A. Miller (Omni), M. Blacker (Bax), M. Andolina and J. Boelter re: noticing program presentation (.9) | 2.40 |
| 04/15/20 | JC Boelter | Attend noticing call with BSA team including review of materials for same | 1.00 |
| 04/16/20 | MC Andolina | Prepare for, coordinate and lead Bar Date presentation with Committees (1.5); follow-up phone conference with S. Wheatman, A. Miller, J. Boelter, M. Blacker and review and revise presentation (.7) | 2.20 |
| 04/16/20 | BM Warner | Review and comment on bar date noticing materials (2.8); attend and manage supplemental noticing plan presentation with local council committee, client, Sidley team, UCC and TCC (1.1); emails with team re: noticing and presentation (.2); call with M. Blacker, S. Wheatman, A. Miller, J. Boelter, and M. Andolina re: same (.6) | 4.70 |
| 04/16/20 | JC Boelter | Attend noticing call (1.1); emails with team regarding presentation (.2); follow-up call with internal team re: noticing (0.7) | 2.00 |
| 04/17/20 | MC Andolina | Review TCC claims form (.4); emails with Omni, Rust, BW and BSA Team regarding same (.6) | 1.00 |
| 04/17/20 | BM Warner | Draft noticing presentation summary (.6); research re: noticing client question (.2); review noticing materials from TCC and emails with Sidley team, M. Blacker, A. Miller (Omni) and S. Wheatman (Kinsella) re: same (.5) | 1.30 |
| 04/19/20 | MC Andolina | Phone conference with J., Stang and A. Evans regarding update and noticing (.6); follow-up emails with Insurers regarding claim form (.4) | 1.00 |
| 04/19/20 | BM Warner | Correspond with M. Andolina re: noticing issues (.2); review emails from team regarding same (.1) | .30 |
| 04/20/20 | BM Warner | Prepare for noticing call re: abuse proof of claim form (.1); call with M. Andolina, J. Boelter, M. Blacker, S. Wheatman, A. Miller and D. Evans re: abuse proof of claim form revisions (1.3); research precedent re: claim form issues (.9) | 2.30 |

SIDLEY AUSTIN LLP

Invoice Number: 40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/20/20 | MC Andolina | Review revisions to Claim Form and phone conferences with noticing team regarding same (1.3); follow-up emails and phone conferences with team regarding same (.4) | 1.70 |
| 04/20/20 | JC Boelter | Evaluate non-abuse claims issues with client, A. Azer and Sidley team (1.0); review proof of claim form for abuse claims (0.4); attend call with noticing team re: same (1.3); review presentation on strategic alternatives and comment on same (0.5) | 3.20 |
| 04/21/20 | MC Andolina | Review updated POC claims and follow-up emails with BSA team regarding same | .70 |
| 04/21/20 | BM Warner | Research re: abuse proof of claim forms (.8); revise abuse proof of claim form re: comments from noticing group (4.2); review comments from D. Evans (Bates White) re: abuse proof of claim form (.3) | 5.30 |
| 04/22/20 | MC Andolina | Review emails regarding revisions to POC and notice documents (.4); follow-up emails and phone conferences regarding same with BSA team and TCC (.6) | 1.00 |
| 04/22/20 | BM Warner | Review comments from Bates White re: abuse proof of claim form and draft response emails re: same (.4); revise abuse proof of claim form re: comments (1.1) | 1.50 |
| 04/23/20 | ME Linder | Emails with B. Warner re: abuse proof of claim | .10 |
| 04/23/20 | BM Warner | Review and revise bar date noticing materials re: comments (1.2); draft summary of exhibits re: noticing materials (.3); review and circulate proof of claim comments from S. Wheatman (Kinsella) (.4); revise abuse proof of claim form (1.2); emails with M. Andolina re: abuse proof of claim form (.1); draft response letter to insurer re: bar date inquiries (1.1) | 4.30 |
| 04/23/20 | MC Andolina | Review and revise claim form and notice documents (1.1); emails and phone conferences with BSA team regarding same (.9); emails with Chubb regarding POC form and follow-up with BSA team (.5) | 2.50 |
| 04/23/20 | JC Boelter | Review revised proof of claim form (0.3); emails with team re: indemnification claims (0.5) | .80 |
| 04/24/20 | ME Linder | Review emails from PSZJ, M. Andolina and B. Warner re: publication notice issues and telephone call with B. Warner re: same | .20 |
| 04/24/20 | BM Warner | Call with M. Andolina re: noticing strategy and bar date exhibits (.3); emails to TCC, FCR and ad hoc committee of local councils re: abuse proof of claim form (1.1); draft bar date materials plan and strategy (2.0); call with E. Moats and P. Topper re: bar date timing and strategy (.5); circulate bar date materials plan and strategy to Sidley team (.2) | 4.10 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/24/20 | MC Andolina | Coordinate distribution of POC and follow-up emails and phone conferences to noticing team regarding same (.7); review and revise notice materials and emails and phone conferences to team regarding same (.7) | 1.40 |
| 04/25/20 | BM Warner | Emails with Sidley team re: bar date materials | .30 |
| 04/27/20 | BM Warner | Review and revise bar date noticing materials (.5); revise bar date notices re: TCC comments (.8); revise proof of claim form and bar date notices (1.5) | 2.80 |
| 04/27/20 | ME Linder | Review and comment on abuse proof of claim and communications with B. Warner re: same | .50 |
| 04/28/20 | MC Andolina | Emails and phone conferences with TCC regarding noticing and review documents regarding same (.4); follow-up emails with team regarding same (.1) | .50 |
| 04/28/20 | BM Warner | Review and revise bar date noticing materials (2.2); revise bar date notice and proposed order (1.0) | 3.20 |
| 04/28/20 | ME Linder | Telephone call with B. Warner re: bar date issues | .30 |
| 04/29/20 | BM Warner | Revise bar date notice materials (1.8); call with J. Boelter re: bar date planning and tasks (.3); draft email to J. Boelter, M. Andolina, M. Linder, M. Blacker (Bax), S. Wheatman (Kinsella), & D. Evans (Bates White) re: bar date materials (.3); email exchanges re: revised bar date documents from S. Wheatman (.7); revise bar date notice materials re: comments from S. Wheatman (1.4); review and revise abuse notices re: comments from S. Wheatman (.3); call with S. Wheatman re: bar date declaration and notices (.4); emails with M. Linder re: same (.1) | 5.30 |
| 04/29/20 | MC Andolina | Phone conferences and emails with BSA team and follow-up emails with TCC and UCC regarding bar date and notice issues | 1.50 |
| 04/29/20 | JC Boelter | Call with B. Warner re: bar date issues (0.3); follow-up emails with B. Warner and BSA team regarding same (0.2) call with Sidley team re: non-abuse claims (0.7); review materials for same (0.3) | 1.50 |
| 04/30/20 | BM Warner | Call with J. Boelter, M. Andolina, M. Linder and M. Blacker (Bax) re: bar date notices and strategy (.7); revise and circulate bar date notices to parties in interest (1.4); revise bar date notices and proposed order (5.3); call with J. Boelter, M. Andolina, M. Linder, M. Blacker (Bax), D. Evans (Bates White), and S. Wheatman (Kinsella) re: bar date and supplemental notice plan strategy (.7); call with S. Wheatman (Kinsella), M. Blacker (Bax) and A. Miller (Omni) re: bar date declaration (.8); email exchanges with S. Wheatman (Kinsella) re: bar date notice and declaration (.3); review bar date material | 9.40 |

SIDLEY AUSTIN LLP

Invoice Number: 40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | revisions from S. Wheatman (.2) | |
| 04/30/20 | ME Linder | Telephone call with J. Boelter, M. Andolina, M. Blacker and B. Warner re: bar date notices (.7); review draft email notice prepared by S. Wheatman (.2); telephone call with B. Warner re: bar date order (.2); telephone call with J. Boelter, M. Andolina, B. Warner, M. Blacker and Bates White re: bar date issues (.5); review and comment on bar date order (1.0); emails with B. Warner re: certain revisions to notices and related bar date issues (.3); analyze same (.4) | 3.30 |
| 04/30/20 | MC Andolina | Review proposed revisions and phone conferences regarding notices and follow-up emails regarding same with BSA team (1.7); emails with TCC regarding bar date and notice documents (1.0); emails with insurers regarding PS and follow-up (.5) | 3.20 |
| 04/30/20 | JC Boelter | Call with BSA team re: notices (0.7); call with team, M. Blacker and Bates White re: bar date issues (0.5); review bar date materials for same (0.3) | 1.50 |
| | | **Task Subtotal** | **100.10** |
| | | **006 Case Administration** | |
| 04/01/20 | DJ Lutes | Emails with Sidley team regarding professionals roster and updates (.2); research docket and materials for same (.3) | .50 |
| 04/01/20 | BM Warner | Emails with Omni and Committees re: case website | .20 |
| 04/01/20 | A Russell | Telephone conference with Sidley, A&M and client teams re weekly status update. | .30 |
| 04/01/20 | TM Grayeb | Prepare case calendar additions and updates | .10 |
| 04/02/20 | A Fonseca | Research pleadings of main case (.6); upload and format to shared drive (.4) | 1.00 |
| 04/02/20 | EA McDonnell-O'Driscoll | Research and update BSA Working Group List for in-house team | 2.30 |
| 04/02/20 | DJ Lutes | Correspondence regarding updates of professional information with E. McDonnell and Sidley team (.4); review materials regarding same (.3) | .70 |
| 04/02/20 | ME Linder | Review and comment on MNAT critical dates calendar | .30 |
| 04/02/20 | JC Boelter | Correspond with M. Blacker re: update and issues (0.3); correspond with team re: protocol for filing BSA pleadings (0.2) | .50 |
| 04/03/20 | DJ Lutes | Review docket, agendas and pending deadlines (.2); review roster updates (.1); prepare updates to same (.1) | .40 |
| 04/03/20 | EA McDonnell-O'Driscoll | Revise working group list | .50 |

SIDLEY AUSTIN LLP

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/07/20 | EA McDonnell-O'Driscoll | Research information for new professionals in the case (.5); update working list for same (.2) | .70 |
| 04/08/20 | A Fonseca | Research incoming pleadings of main case (.3); upload and format same to shared drive (.2) | .50 |
| 04/08/20 | EA McDonnell-O'Driscoll | Continue to research information for working group list (.9); update list with additional names, numbers and email address (.6) | 1.50 |
| 04/08/20 | WE Curtin | Analyze draft hearing agenda (.3); email communication with Sidley team regarding same (.2). | .50 |
| 04/08/20 | BR Brunner | Review draft agenda for first omnibus hearing on April 15, 2020 | .10 |
| 04/08/20 | A Russell | Telephone conference with Sidley, A&M and client teams re case status. | .40 |
| 04/08/20 | BM Warner | Review correspondence from BSA team re: case updates | .30 |
| 04/09/20 | WE Curtin | Analyze draft hearing agenda (.3); email communication with Sidley team regarding same (.2). | .50 |
| 04/09/20 | A Russell | Review, analyze correspondence re 4/15 hearing agenda. | .30 |
| 04/10/20 | WE Curtin | Analyze draft hearing agenda (.2); email communication with Sidley team regarding same (.5). | .70 |
| 04/13/20 | A Russell | Review, analyze correspondence re 4/15 agenda. | .30 |
| 04/13/20 | BM Warner | Correspondence with client and M. Linder re: website revisions and data room | .20 |
| 04/13/20 | WE Curtin | Analyze draft hearing agenda (.4); email communication with Sidley team regarding same (.7). | 1.10 |
| 04/13/20 | MC Andolina | Review and revise agenda including follow-up emails with team regarding same | 1.00 |
| 04/14/20 | A Fonseca | Upload pleadings of main case and format to shared drive | .20 |
| 04/14/20 | EA McDonnell-O'Driscoll | Revise BSA Working Group List and forward to J. Schomberg for review | .20 |
| 04/14/20 | BM Warner | Review emails re: case updates and pleadings (.3); call with M. Linder re: case updates and tasks (.3) | .60 |
| 04/14/20 | DJ Lutes | Research case docket and hearing agenda for Sidley team (.3); review timing of retention application objections and subsequent deadlines for monthly fee statements and interim fee applications (.2); review status of objections and responses for key pleadings (.3); review upcoming omni hearing dates (.2); emails with E. McDonnell regarding working group updates (.1) | 1.10 |

SIDLEY AUSTIN LLP

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/14/20 | TM Grayeb | Internal mailing list updates and circulation of second day hearing information. | .10 |
| 04/15/20 | DJ Lutes | Review docket, incoming pleadings, orders and correspondence with Sidley team regarding status (.2); prepare electronic files for same (.2) | .40 |
| 04/15/20 | BM Warner | Review newly filed bankruptcy case pleadings | .20 |
| 04/16/20 | G Rios | Review and analyze certain lawsuit insurance policies for production. | 2.80 |
| 04/16/20 | DJ Lutes | Review incoming pleadings, orders and docket (.2); prepare electronic files regarding same (.3); review working group updates (.2) | .70 |
| 04/16/20 | BM Warner | Review emails and case updates re: new filings | .20 |
| 04/17/20 | DJ Lutes | Review incoming pleadings and docket for status of orders and objections (.3); prepare electronic files for Sidley team regarding same (.1) | .40 |
| 04/20/20 | EA McDonnell-O'Driscoll | Review updated BSA case docket to update case working group list | .30 |
| 04/20/20 | BM Warner | Review case updates and emails from Sidley team re: new filings | .30 |
| 04/20/20 | DJ Lutes | Review working group chart updates (.2); research docket and electronic files for same (.2); emails with E. McDonnell regarding same (.1) | .50 |
| 04/20/20 | BR Brunner | Review updated key dates memorandum | .20 |
| 04/21/20 | A Fonseca | Research pleadings of main case (.4); upload and format to shared drive (.4) | .80 |
| 04/21/20 | G Rios | Review historical claims information spreadsheets and organize for team access. | .50 |
| 04/21/20 | EA McDonnell-O'Driscoll | Call with D. Lutes re working group list revisions (.1); research updated case docket for additional filings re retention (.1); update working group list and forward to J. Schomberg (.3) | .50 |
| 04/21/20 | DJ Lutes | Call with E. McDonnell regarding updates to contact list (.1); review materials regarding same (.2); emails to E. McDonnell regarding same (.1); prepare electronic files for team regarding same (.1); review objection deadline status (.1) | .60 |
| 04/22/20 | A Fonseca | Research pleadings of main case (.2); upload and format to shared drive (.1) | .30 |
| 04/22/20 | DJ Lutes | Prepare electronic files for research, drafts and key pleadings (.3); review case background materials, objections and agendas for updates (.2) | .50 |

SIDLEY AUSTIN LLP

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/22/20 | WE Curtin | Call with D. Abbott regarding fee examiners (.3); research regarding same (.5); email communication with D. Abbott regarding same (.2). | 1.00 |
| 04/22/20 | BM Warner | Review case updates and emails from team regarding status | .20 |
| 04/23/20 | DJ Lutes | Research docket, incoming key pleadings, and deadlines (.1); administrative tasks in connection with electronic files (.2) | .30 |
| 04/23/20 | JC Boelter | Numerous emails and calls with team and A&M re: professional fees in case | .50 |
| 04/24/20 | BM Warner | Coordinate financial presentation for TCC, UCC, FCR and ad hoc committee of local councils (.5); emails with client re: legal invoices (.1) | .60 |
| 04/27/20 | BM Warner | Review emails and case updates (.2); email exchanges with Merrill and BSA re: dataroom invoices (.2) | .40 |
| 04/28/20 | BM Warner | Review case and docket updates | .30 |
| 04/28/20 | JC Boelter | Emails and calls with team regarding case status and open items (.7); review case materials for same (.3) | 1.00 |
| 04/29/20 | DJ Lutes | Research case docket for key pleadings, orders and pending items (.3); prepare electronic files for key pleadings (.3) | .60 |
| 04/29/20 | BM Warner | Call with client re: legal invoices (.2); draft email to Merrill re: same (.2) | .40 |
| 04/30/20 | DJ Lutes | Research docket for incoming pleadings, status and key items for hearing (.2); review materials including preparation of prepare electronic files for team (.3) | .50 |

|  |  | **Task Subtotal** | **32.10** |
|--|--|--|--|

**007 Chapter 11 Plan Matters**

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/02/20 | ME Linder | Review emails from M. Andolina, K. Basaria, and B. Whittman re: data room documents and privilege issues | .20 |
| 04/05/20 | ME Linder | Telephone call with J. Boelter, T. Labuda, M. Andolina and K. Basaria re: mediator issues | .30 |
| 04/05/20 | JC Boelter | Prepare for and attend call re: BSA mediator (.7); call with Sidley team regarding mediator (.3) | 1.00 |
| 04/08/20 | ME Linder | Review and supplement documentation in data room re: insurance and communications with K. Basaria and A&M re: same (.7); revise mediator order in conjunction with T. Labuda (.4); telephone call with K. Basaria re: TCC document requests (.1) | 1.20 |
| 04/09/20 | ME Linder | Emails with K. Basaria and B. Brunner re: confidentiality designations of certain materials uploaded to data room (.2); telephone call with M. Andolina, K. Basaria and PSZJ re: | .90 |

SIDLEY AUSTIN LLP

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | protective order (.7) | |
| 04/12/20 | ME Linder | Review revised mediator order (.2); email to JPM counsel re: same (.2) | .40 |
| 04/13/20 | ME Linder | Telephone calls with T. Labuda, M. Andolina (in part) and Haynes & Boone re: mediator issues (.8); analyze proposed mediator comments to appointment order, review precedent in connection with same, and emails with M. Andolina re: same (.7) | 1.50 |
| 04/14/20 | BR Brunner | Review and revise draft protective order and confer with K.Basaria re same | .30 |
| 04/14/20 | ME Linder | Review and analyze UCC comments to draft protective order (.2); telephone call with M. Andolina, K. Basaria and B. Brunner re: same (.5); review letter from insurer counsel re: mediator issues (.1); draft response to same and communications with Sidley restructuring and litigation teams, Haynes & Boone and MNAT re: same (1.3) | 2.10 |
| 04/20/20 | ME Linder | Emails with M. Jackson, A&M and Haynes & Boone re: copies of certain pleadings for data room | .20 |
| 04/21/20 | TA Labuda | Conference with litigation team re data room documents (.4); review and search emails re same (.5); emails with Andolina re same (.1); emails and conference with A&M re same (.1). | 1.10 |
| 04/21/20 | BR Brunner | Confer with K. Basaria re strategy for review and analysis of documents in historical claims folder in dataroom and documents provided to FCR re insurance matters in connection with preparing for launch | .10 |
| 04/21/20 | BR Brunner | Review and analyze documents in historical claims folder in dataroom and documents provided to FCR re insurance matters in connection with preparing for launch | 2.20 |
| 04/21/20 | BR Brunner | Confer with K. Basaria re results of review and analysis of documents in historical claims folder in dataroom and documents provided to FCR re insurance matters in connection with preparing for launch | .40 |
| 04/21/20 | BR Brunner | Review and analyze documents in dataroom in connection with assigning confidentiality and revise data room tracker based on findings from same | .30 |
| 04/21/20 | ME Linder | Telephone call with J. Boelter, T. Labuda, M. Andolina and K. Basaria re: claims information and discovery considerations (.4); further telephone calls with T. Labuda re: same (.2); review emails re: documents provided to FCR and emails with Sidley litigation team re: same (.3); telephone call with T. Labuda and B. Whittman re: same (.2) | 1.10 |

SIDLEY AUSTIN LLP

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/22/20 | BR Brunner | Review and analyze documents in historical claims folder in dataroom and documents provided to FCR in connection with preparing for launch | .80 |
| 04/22/20 | BR Brunner | Confer with K. Basaria re results of review and analysis of documents in historical claims folder in dataroom and documents provided to FCR in connection with preparing for launch | .40 |
| 04/22/20 | TA Labuda | Emails with K. Basaria and A. Azer re data room documents. | .20 |
| 04/27/20 | BR Brunner | Review and analyze documents to be loaded to dataroom in connection with preparing for launch | .40 |
| 04/28/20 | ME Linder | Review TCC comments to mediation order (.2); review and analyze revised draft protective order (.4) | .60 |
| | | **Task Subtotal** | **15.70** |
| | | **008 Communications with Client** | |
| 04/01/20 | BM Warner | Client update call with client, J. Boelter, M. Linder, M. Blacker (Bax), A&M team and D. Abbott (MNAT) (.3); call with M. Linder re: case tasks/planning (.3) | .60 |
| 04/01/20 | MC Andolina | Phone conferences and emails with client regarding update status on various issues | 1.00 |
| 04/02/20 | MC Andolina | Strategy conference meeting with client and follow-up emails regarding same | 1.50 |
| 04/02/20 | JC Boelter | Prepare for and attend case strategy call with client | 1.80 |
| 04/06/20 | JC Boelter | Attend call with client re: pending motions and mediator update | .80 |
| 04/08/20 | CM Persons | Call (in part) with M. Linder, J. Boelter, T. Labuda, B. Warner, A&M, client, M. Blacker, and MNAT regarding case status | .20 |
| 04/08/20 | ME Linder | Emails with S. McGowan re: BSAAM matters and review BSAAM agreement | .20 |
| 04/16/20 | MC Andolina | Update strategy call with S. McGowan and follow-up with BSA legal team | .50 |
| 04/20/20 | MC Andolina | Update phone conferences and emails with BSA team | .50 |
| 04/24/20 | MC Andolina | Organize and attend client update call | .80 |
| 04/24/20 | JC Boelter | Attend update and strategy call with client | .50 |
| 04/27/20 | MC Andolina | Phone conference with S. McGowan, J. Boelter and B. Whittman and regarding various update and strategy issues | 1.20 |
| 04/27/20 | JC Boelter | Catch up and strategy call with client (1.0); call with client and BSA team re: appraisals (0.5) | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/28/20 | TA Labuda | Conference with A&M and Committees re financial update (part) (.6); conference with client re same and non-abuse litigation and settlements (.6). | 1.20 |
| | | **Task Subtotal** | **12.30** |
| | | **009 Corporate Governance and Board Ma** | |
| 04/28/20 | ME Linder | Review correspondence re: council mergers (.1); emails with J. Boelter and M. Andolina re: same (.1) | .20 |
| | | **Task Subtotal** | **.20** |
| | | **010 Customer and Vendor Issues** | |
| 04/02/20 | A Barajas | Research case law re shippers liens | .30 |
| 04/02/20 | ME Linder | Emails with A. Russell re: reclamation demands | .30 |
| 04/02/20 | A Russell | Review, analyze Collier section re reclamation (.2); correspond with M. Linder re same (.1); review, finalize and send responses to reclamation demands (.6). | .90 |
| 04/06/20 | A Barajas | Research case law re shippers liens | 1.50 |
| 04/07/20 | A Russell | Correspond with A&M re follow up re Labatt reclamation demand. | .10 |
| 04/08/20 | A Russell | Correspond with A&M re follow up re Labatt reclamation demand. | .10 |
| 04/09/20 | A Barajas | Research case law re maritime liens for shippers | .20 |
| 04/10/20 | A Barajas | Draft email to A&M re maritime liens for shippers | .60 |
| 04/10/20 | A Russell | Telephone conference and correspond with Labatt counsel re reclamation demand. | .40 |
| 04/17/20 | BM Warner | Review and revise vendor letter agreement | .50 |
| 04/17/20 | A Barajas | Draft letter agreement re mechanic's lien notice with lien claimant of the debtors | 1.80 |
| 04/17/20 | ME Linder | Review final lien claimants' order (.1); emails with C. Binggeli re: payment of prepetition lien claimant (.1) | .20 |
| 04/18/20 | A Barajas | Incorporate edits to letter agreement with lien claimant of the debtors | .30 |
| 04/18/20 | ME Linder | Review and comment on draft letter to lien claimant re: payment of claim and release of lien | .40 |
| 04/22/20 | A Russell | Correspond with A&M team re investment account holdings. | .20 |
| 04/30/20 | ME Linder | Telephone call with C. Binggeli re: Summit vendor issues | .20 |
| | | **Task Subtotal** | **8.00** |

SIDLEY AUSTIN LLP

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | **012 Donor Issues** | |
| 04/01/20 | ME Linder | Telephone call with C. Binggeli re: donor issue | .20 |
| 04/17/20 | ME Linder | Respond to C. Binggeli inquiry re: donor issue | .10 |
| | | **Task Subtotal** | **.30** |
| | | **013 Employee and Labor Issues** | |
| 04/07/20 | MC Niehaus | E-mails re supplemental request from PBGC re pension plan and related pension questions (.9); analyze materials for same (1.3) | 2.20 |
| 04/13/20 | MC Niehaus | Review of documents to be submitted to PBGC in response to request (2.1); review related e-mails from team regarding same (.6) | 2.70 |
| 04/13/20 | MC Niehaus | Draft memo to S. McGowan re issues relating to proposal re pension plan (.9); emails with J. Boelter re same (.2) | 1.10 |
| 04/13/20 | MC Niehaus | Research re pension plan information and issues relating to same | 2.60 |
| 04/13/20 | MC Niehaus | Conference call with S. McGowan and J. Boelter re pension plan | .30 |
| 04/13/20 | MC Niehaus | Prepare calculations for pension plan | .70 |
| 04/13/20 | JC Boelter | Attend pension strategy session (1.1); precall with M. Niehaus and S. McGowan re: same (.3); prepare for strategy session (.7) | 2.10 |
| 04/14/20 | MC Niehaus | Review of documents and information to be submitted in response to PBGC request (2.2); follow up e-mails with team relating to same (.3) | 2.50 |
| 04/14/20 | MC Niehaus | Revision of memo re pension issues (1.1); e-mails with S. McGowan and J. Boelter re same (.4) | 1.50 |
| 04/14/20 | JC Boelter | Review and comment on draft pension memo | .40 |
| 04/15/20 | MC Niehaus | Calls and e-mails re issues relating to proposal to terminate pension plan | 1.50 |
| 04/16/20 | MC Niehaus | Research regarding certain employee benefit issues (1.0); emails and calls with BSA team regarding same (.5) | 1.50 |
| 04/16/20 | MC Niehaus | Research regarding employee benefits and local councils (1.4); emails with BSA team regarding same (.2) | 1.60 |
| 04/16/20 | JC Boelter | Emails with BSA team re: benefits situation | .40 |
| 04/17/20 | MC Niehaus | Conference call, telephone calls and e-mails with BSA team, J. Boelter and J. Tour re issues relating to benefits and related actions (1.5); research regarding feasibility and local council issues (1.7) | 3.20 |

SIDLEY AUSTIN LLP

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/17/20 | JC Boelter | Prepare for benefits call (0.3); attend benefits call with BSA team regarding same (0.7) | 1.00 |
| 04/19/20 | MC Niehaus | Review and markup of presentation regarding benefits (1.9); e-mails with team relating to same (.4) | 2.30 |
| 04/20/20 | MC Niehaus | Telephone calls and e-mails with BSA team responding to questions and issues regarding benefits | 1.90 |
| 04/28/20 | ME Linder | Emails with C. Binggeli and B. Warner re: severance | .10 |
| 04/30/20 | ME Linder | Telephone call with C. Binggeli re: employee severance issues | .10 |
| | | **Task Subtotal** | **29.70** |
| | | **015 Executory Contracts and Leases** | |
| 04/02/20 | J Schomberg | Revise Pearson novation and assignment agreements and their relationship to the rejected Pearson agreement | .60 |
| 04/02/20 | ME Linder | Analyze executory contract issues and emails with C. Binggeli and J. Schomberg re: same | .20 |
| 04/06/20 | ME Linder | Review and analyze Pearson objection and emails and telephone calls with Sidley restructuring, A&M and MNAT teams re: same | .50 |
| 04/07/20 | ME Linder | Emails with J. Schomberg and A&M re: objection to Pearson rejection motion (.2); draft outline of reply (.3) | .50 |
| 04/07/20 | J Schomberg | Draft reply to Pearson objection to rejection motion | 4.40 |
| 04/08/20 | ME Linder | Review and revise draft reply to Pearson limited objection (2.0); emails with T. Labuda and J. Schomberg re: same (.2) | 2.20 |
| 04/08/20 | J Schomberg | Draft reply to Pearson objection to rejection motion (2.7); confer with M. Linder re: same (.1); review and revise Pearson reply incorporating M. Linder discussion (.7); research case law for Pearson reply (1.4) | 4.90 |
| 04/09/20 | TA Labuda | Review and comment on response to Pearson rejection objection (.3); confer with M. Linder re same (.1). | .40 |
| 04/09/20 | ME Linder | Revisions to Pearson reply and emails and telephone calls with T. Labuda re: same (.4); further revisions per client, T. Labuda and MNAT comments and finalize reply for filing (.5) | .90 |
| 04/13/20 | ME Linder | Emails with J. Waxman re: Pearson contract rejection (.2); analyze issues re: Pearson contract rejection (.2); telephone calls with T. Labuda and C. Binggeli re: same (.4); telephone call with J. Waxman re: same (.2); revise rejection order and emails with A&M re: same (.7) | 1.70 |
| 04/14/20 | BM Warner | Review emails & correspond with C. Binggeli (A&M) re: leasing contract negotiations | .30 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/14/20 | ME Linder | Emails with A&M re: Pearson rejection order (.2); further revisions to rejection order (.7); emails with client re: same (.2); emails with Pearson counsel re: same (.2); review client and A&M emails re: potential rejections of certain agreements (.2) | 1.50 |
| 04/15/20 | BM Warner | Call with client, C. Binggeli and M. Linder re: executory contract rejection discussion (.6); emails with M. Linder re: rejection motion (.1); call with C. Binggeli re: invoicing and payments (.3) | 1.00 |
| 04/15/20 | ME Linder | Telephone call with client team, B. Warner and C. Binggeli re: potential contract rejection | .60 |
| 04/16/20 | ME Linder | Email to MNAT re: CNO for first omnibus rejection motion (.1); emails with client, B. Warner and J. Schomberg re: certain agreements for rejection (.2) | .30 |
| 04/17/20 | BM Warner | Emails with C. Binggeli (A&M), M. Linder and A. Barajas re: vendor and contract issues (.2); review emails and diligence re: severability and contracts (.8); call with J. Schomberg re: same (.4) | 1.40 |
| 04/17/20 | ME Linder | Review as-entered rejection orders and email to A&M re: same | .20 |
| 04/17/20 | J Schomberg | Review BSA executory contracts (1.5); confer with B. Warner re: rejection of same (.4) | 1.90 |
| 04/18/20 | J Schomberg | Review BSA executory contracts re: rejection analysis | 4.30 |
| 04/20/20 | BM Warner | Review materials and emails re: lease transaction inquiry (.3); call with client and C. Binggeli (A&M) re: same (.2); correspond with counsel to lessor re: lease transaction inquiry (.2); review vendor agreements re: severability analysis (.3); call with J. Schomberg re: same (.3) | 1.30 |
| 04/20/20 | J Schomberg | Research case law on severability of executory contracts re: governing state law and standards (5.1); confer with B. Warner re: same (.3); research case law on severability of certain executory contracts (4.8); summarize severability research into summary for internal distribution (.6) | 10.80 |
| 04/20/20 | ME Linder | Emails with C. Binggeli re: Pearson status and next steps | .10 |
| 04/21/20 | BM Warner | Research precedent re: severability analysis (.4); review executory contract re: same (1.4); review email analysis re: executory contract/rejection (.4); emails with J. Schomberg re: same (.4) | 2.60 |
| 04/21/20 | J Schomberg | Research case law on severability of executory contracts | 4.40 |
| 04/22/20 | J Schomberg | Research case law on severability of executory contracts (3.3); confer with B. Warner re: same (.5); confer with E. Moats re: same (.2) | 4.00 |

SIDLEY AUSTIN LLP

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/22/20 | ME Linder | Review J. Schomberg analysis re: executory contract rejection and communications with B. Warner re: same (1.0); telephone call with T. Labuda re: same (.2) | 1.20 |
| 04/22/20 | BM Warner | Call with M. Linder re: executory contract/lease issues (.5); call with J. Schomberg re: executory contract research (.5); analyze agreements re: executory contract issues (1.0); email client re: same (.2); review caselaw re: severability (.2) | 2.40 |
| 04/23/20 | TA Labuda | Conferences with M. Linder re executory contract rejection issues. | .20 |
| 04/23/20 | J Schomberg | Research case law re: severability of executory contracts (3.9); summarize and distribute internally re: same (.3) | 4.20 |
| 04/23/20 | BM Warner | Analyze agreements and caselaw re: contract rejection strategy | 2.10 |
| 04/24/20 | ME Linder | Telephone call with B. Warner re: contract rejection analysis (.2); further analysis of same (.3); telephone call with client, B. Warner, J. Schomberg and A&M re: same (.6); review and revise draft email to contract counterparty and emails with B. Warner re: same (.3) | 1.40 |
| 04/24/20 | J Schomberg | Review case law on severability of executory contracts re: preparation for conference call (1.5); confer with B. Warner re: same (.2); conference call re: rejection of executory contracts with M. Linder, B. Warner C. Binggelli, J. Zirkman and A. Bowling (.7) draft e-mail for BSA re: rejection of certain executory contracts (1.0) | 3.40 |
| 04/24/20 | BM Warner | Prepare for client call re: executory contract rejection strategy (.6); calls with M. Linder and J. Schomberg re: same (.5); call with J. Zirkman, A. Bowling (client), C. Binggeli (A&M), M. Linder and J. Schomberg re: same (.6); revise client contract rejection email (.8); correspondence with team re: same (.2) | 2.70 |
| 04/26/20 | ME Linder | Emails with client re certain contracts under consideration for rejection | .20 |
| 04/27/20 | BM Warner | Review analysis from J. Schomberg re: contract rejection analysis and email exchange with J. Schomberg re: same | .40 |
| 04/27/20 | J Schomberg | Review BSA executory contracts re: potential rejection of agreements | 2.30 |
| 04/28/20 | BM Warner | Confer with client, M. Linder and J. Schomberg re: contract rejection strategy (.2); correspond with counsel re: lease transaction (.5); confer with client re: same (.3); call with client, M. Linder and J. Schomberg re: contract rejection strategy (.7) | 1.70 |
| 04/28/20 | J Schomberg | Review BSA executory contracts re: preparation for conference call (.5); conference call re: rejection of same with M. Linder, | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number: 40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | B. Warner C. Binggeli, J. Zirkman, A. Bowling, and V. Challa (.7) | |
| 04/28/20 | ME Linder | Emails with client, B. Warner and J. Schomberg re: contract rejection issues (.2); telephone call with client team, B. Warner and J. Schomberg re: same (.7); follow-up call with B. Warner re: same (.1) | 1.00 |
| 04/29/20 | BM Warner | Review and revise draft email re: contract negotiations (.3); email exchanges with client, M. Linder and J. Schomberg re: same (.1); call with C. Binggeli and communciations with team re: contracts (.3) | .70 |
| | | **Task Subtotal** | **76.10** |
| | | **016 FCR Issues and Communications** | |
| 04/01/20 | AR Stromberg | Emails with M.Linder, M.Andolina, and T.Labuda regarding revisions to FCR Order | .50 |
| 04/02/20 | ME Linder | Emails with Sidley restructuring and YCST re: appointment orders | .20 |
| 04/02/20 | AR Stromberg | Revise form of order to incorporate TCC agreement and draft related certification of counsel | 1.50 |
| 04/03/20 | ME Linder | Emails with A. Stromberg and YCST re: FCR appointment scope | .20 |
| 04/03/20 | AR Stromberg | Review revised form of FCR Order, certification of counsel (.4); emails w/ Sidley and TCC regarding comments on same (.6) | 1.00 |
| 04/03/20 | MC Andolina | Emails and phone conferences regarding FCR Motion and follow-up with TCC and FCR regarding scope and definition regarding same | 1.00 |
| 04/05/20 | AR Stromberg | Review emails regarding TCC comments on proposed FCR Order | .50 |
| 04/06/20 | AR Stromberg | Revise proposed FCR form of order (.6); emails with Sidley team regarding same (.5); emails with TCC regarding same (.3); emails with YCST and Sidley teams regarding form of FCR order (.4) | 1.80 |
| 04/07/20 | AR Stromberg | Call with YCST, M. Andolina and J. Boelter regarding proposed revision to FCR Order (.3), review emails with TCC and M. Andolina regarding form of order (.3), revise form of order and certification of counsel (.4) | 1.00 |
| 04/07/20 | JC Boelter | Call with FCR and Sidley team regarding order (0.3); review materials and emails from Sidley team regarding same (0.2) | .50 |
| 04/08/20 | ME Linder | Review revised FCR order and emails with A. Stromberg, MNAT and U.S. Trustee re: same | .20 |

**SIDLEY AUSTIN LLP**

Invoice Number: 40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/08/20 | AR Stromberg | Review form of order for FCR motion and certification of counsel for filing (.3); review proposed agenda for 4/15 hearing with respect to FCR Motion (.5) | .80 |
| 04/23/20 | ME Linder | Emails with MNAT re: status of appointment order (.1); emails with S. Zieg re: financing documents (.1); review certain data room documents and emails with K. Basaria and B. Brunner re: same (.3) | .50 |
| | | **Task Subtotal** | **9.70** |
| | | **017 Fee Applications** | |
| 04/01/20 | DJ Lutes | Review monthly fee application exhibits and materials for compliance (4.0); research case background materials for same (.6); research monthly cost issues regarding same (.9); emails with Sidley team regarding same (.2) | 5.70 |
| 04/01/20 | BM Warner | Call with T. Grayeb re: Sidley invoice privilege and confidentiality review (.4); emails re: fee applications and process with D. Lutes (.2) | .60 |
| 04/01/20 | J Schomberg | Review and revise Sidley first monthly fee application (1.4); research precedent special counsel fee applications re: sample task codes for 327(e) professionals' applications (.9) | 2.30 |
| 04/01/20 | TM Grayeb | Call with B.Warner re fee application confidentiality review. | .40 |
| 04/02/20 | DJ Lutes | Prepare March monthly fee application exhibits and materials for compliance (3.8); review fee application issues for same (.5); research case background materials for same (.6); research monthly cost issues regarding same (.4); emails with Sidley team regarding same (.2); review updated version on monthly fee statement (.1) | 5.60 |
| 04/02/20 | J Schomberg | Review and revise Sidley first monthly fee application | 1.20 |
| 04/03/20 | DJ Lutes | Emails with J. Schomberg and Sidley team regarding monthly fee application materials (.2); review same (.2); prepare administrative tasks in connection with fee applications (1.1); correspond with M. Byrne regarding same (.2); review monthly fee application exhibits and materials for compliance (2.2) | 3.90 |
| 04/03/20 | BM Warner | Review and comment on monthly fee application template | .50 |
| 04/03/20 | J Schomberg | Review and revise Sidley first monthly fee application | .80 |
| 04/03/20 | TM Grayeb | Review Sidley monthly invoice for privilege and confidentiality | 1.80 |
| 04/04/20 | DJ Lutes | Prepare monthly fee application exhibits for compliance (3.7); research case background updates for same (.4); administrative tasks in connection with review of monthly materials (.4) | 4.50 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|------:|
| 04/05/20 | DJ Lutes | Prepare monthly fee application exhibits for compliance | .50 |
| 04/06/20 | DJ Lutes | Prepare monthly fee application materials and exhibits for compliance (5.6); review fee application issues and case background materials for review (.7) emails with M. Byrne regarding administrative tasks with monthly materials (.3) | 6.60 |
| 04/06/20 | TM Grayeb | Review Sidley monthly invoice for privilege and confidentiality | .50 |
| 04/07/20 | DJ Lutes | Prepare monthly fee application materials and exhibits for compliance (5.1); review fee application issues and case background materials for review (1.1) emails with M. Byrne regarding administrative tasks with monthly materials (.3); emails with Sidley team regarding fee application issues (.2) | 6.70 |
| 04/07/20 | TM Grayeb | Review Sidley monthly invoice for privilege and confidentiality | .40 |
| 04/08/20 | DJ Lutes | Prepare monthly fee application materials and exhibits for compliance (.6); review fee application issues and case background materials for review (.4); call and emails with M. Byrne regarding administrative tasks with monthly materials (.4); prepare administrative tasks for review of fee application materials (1.1) | 2.50 |
| 04/08/20 | BM Warner | Correspond with T. Grayeb re: fee application | .20 |
| 04/09/20 | DJ Lutes | Prepare materials and exhibits for monthly fee applications (5.9); administrative tasks in connection with same (2.7); calls and emails with M. Byrne regarding monthly materials, administrative billing tasks, deadlines and next steps (.4); review excel format for privilege review (.3); emails with T. Grayeb regarding February and March privilege review (.2); emails and call with M. Byrne regarding same (.3); emails with B. Warner, M. Linder and Sidley team regarding estimations and write offs (.3); prepare materials regarding same (.6); emails with M. Byrne regarding same (.2) | 10.90 |
| 04/09/20 | TM Grayeb | Correspondence with B. Warner and D. Lutes re Sidley monthly invoice confidentiality review issues | .40 |
| 04/09/20 | BM Warner | Emails with Sidley team re: OCPs (.3); emails with M. Linder, J. Schomberg and T. Grayeb re: fee application (.2); review emails re: same (.2); research re: fee applications (.3) | 1.00 |
| 04/09/20 | ME Linder | Emails with B. Warner, J. Schomberg and D. Lutes re: fee statement and status of review of invoices for confidentiality and privilege | .20 |
| 04/10/20 | DJ Lutes | Emails with Sidley team regarding cash flow estimates (.1); research for same (.4); emails with T. Grayeb and M. Byrne regarding privilege review and process (.4); prepare monthly | 3.40 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | materials and exhibits February and March (1.8); coordinate administrative tasks with M. Byrne regarding invoices (.7) | |
| 04/10/20 | TA Labuda | Correspond with M. Linder re Sidley first monthly fee statement and related issues (.2); emails with Griggs re compensation procedures for OD (.1); emails with R. Kassabian re OCP fee issues (.1). | .40 |
| 04/10/20 | TM Grayeb | Call with M.Byrne re Sidley monthly invoice confidentiality review | .10 |
| 04/10/20 | BM Warner | Emails with M. Linder, J. Schomberg and D. Lutes re: OCPs and fee applications | .20 |
| 04/13/20 | DJ Lutes | Emails with B. Warner regarding monthly fee statement template (.1); prepare monthly fee statement for March (1.8); review costs and cost summaries (.8); emails to M. Byrne regarding administrative tasks for same (.2) | 2.90 |
| 04/13/20 | TA Labuda | Conference with OD and M. Linder re fee application procedures. | .40 |
| 04/13/20 | BM Warner | Draft monthly fee application template and email with instructions for all professionals (1.2); emails with M. Linder and A&M re: fee applications (.1) | 1.30 |
| 04/13/20 | ME Linder | Telephone call with Ogletree and client re: process for fee applications (.4); emails with B. Warner and A&M re: monthly fee applications (.1); review application template and emails with B. Warner and J. Schomberg re: same (.1); revise same (.8) | 1.40 |
| 04/14/20 | BM Warner | Call with E. Moats re: ordinary course professionals and interim/monthly compensation procedures (.2); correspond with J. Schomberg re: ordinary course professionals procedures (.2); revise and circulate monthly fee application template and procedures to professionals (.7); correspondence with professionals and local counsel re: same (.2) | 1.30 |
| 04/14/20 | DJ Lutes | Review compensation procedures order for interim fee application (.2); assess deadlines and next steps (.1); review costs and cost summaries for compliance (.3); emails to M. Byrne regarding administrative tasks for same (.3) | .90 |
| 04/14/20 | J Schomberg | Review A&M first monthly fee application | .90 |
| 04/14/20 | TM Grayeb | Review Sidley monthly invoice for privilege and confidentiality | 1.70 |
| 04/15/20 | DJ Lutes | Emails to B. Warner regarding interim fee application (.2); review materials regarding same (.3); emails to T. Grayeb regarding monthly fee statement (.2); review materials regarding same (.2); prepare spreadsheets, templates and materials for interim fee applications (2.6); review | 4.90 |

**SIDLEY AUSTIN LLP**

Invoice Number: 40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | compensation procedures and status of retentions for professionals (.8); review incoming costs (.3); call and emails to M. Byrne regarding same (.3) | |
| 04/15/20 | BM Warner | Research re: OCP process, fee applications process and questions (.7); emails with professionals regarding same (.4); research re: monthly fee application (.8); review materials regarding same (.5) | 2.40 |
| 04/16/20 | DJ Lutes | Review monthly fee application template for professionals (.3); emails with B. Warner regarding same (.2); review retainer status with M. Byrne and Sidley team (.4); revise template for same (.3); review interim fee application spreadsheets and issues (.5) | 1.70 |
| 04/16/20 | BM Warner | Revise and circulate Ogletree monthly fee application comments to B. Griggs (.3); review emails and confer with professionals re: monthly fee applications (.7); emails with Bates White re: fee application questions (.1) | 1.10 |
| 04/16/20 | ME Linder | Review B. Warner comments to Ogletree monthly fee statement and emails with B. Warner re: same (.2); emails with B. Warner re: A&M fee statement (.2) | .40 |
| 04/16/20 | TM Grayeb | Review and revise Sidley monthly invoice for privilege and confidentiality | .30 |
| 04/17/20 | DJ Lutes | Emails with B. Warner and M. Linder regarding monthly fee statement (.3); research UST guides and local rules regarding same (.6); prepare email summary report for same (.4); review status April monthly materials and costs with accounting (.3); emails with T. Grayeb regarding privilege review (.2); prepare spreadsheets for interim fee application materials (.4); review incoming monthly fee statements of professionals (.2) | 2.40 |
| 04/17/20 | ME Linder | Emails with B. Warner and D. Lutes re: fee application issues | .20 |
| 04/17/20 | TM Grayeb | Review and revise Sidley monthly invoice for privilege and confidentiality | 3.10 |
| 04/20/20 | BM Warner | Review and respond to fee application questions from debtor professionals | .70 |
| 04/20/20 | DJ Lutes | Review March and April monthly fee and costs (2.1); emails to Sidley team regarding same (.3); prepare email for M. Byrne regarding same (.2); prepare interim fee application materials and spreadsheets (.3) | 2.90 |
| 04/20/20 | TM Grayeb | Review Sidley monthly for privilege and confidentiality | 2.00 |
| 04/21/20 | DJ Lutes | Prepare monthly fee application exhibits (1.4); research costs (.8); emails with M. Byrne regarding same (.2); prepare electronic files regarding same (.3); emails with Sidley team | 3.20 |

SIDLEY AUSTIN LLP

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding same (.1); initial preparation of interim fee application and complex case exhibits (.4) | |
| 04/21/20 | BM Warner | Emails with M. Murray (Bates White) re: fee application questions | .20 |
| 04/21/20 | TM Grayeb | Review Sidley monthly invoice for privilege and confidentiality | 2.70 |
| 04/21/20 | JC Boelter | Numerous calls and emails with team re: interim comp procedures issues | 1.00 |
| 04/22/20 | DJ Lutes | Prepare April monthly fee application exhibits (3.4); review costs for compliance (.6); emails with T. Grayeb regarding status of privilege review (.2); prepare interim fee application materials and spreadsheets (.5); research docket, pleadings and critical dates memo for deadline status (.4); emails with Sidley team regarding time entry (.3) | 5.40 |
| 04/23/20 | DJ Lutes | Emails with Sidley team regarding monthly fee application and timing (.3); research materials regarding same (.4); prepare April monthly fee application materials (.7); prepare interim fee application materials (.4); coordinate administrative tasks with M. Byrne (.3) | 2.10 |
| 04/23/20 | TM Grayeb | Review and revise Sidley monthly invoice for privilege and confidentiality (6.80); correspondence with B. Warner and M. Linder re same (0.30) | 7.10 |
| 04/23/20 | TM Grayeb | Research docket files re Sidley retention objection for A. Rovira | .10 |
| 04/24/20 | DJ Lutes | Call and emails with M. Byrne regarding coordination of monthly fee application tasks (.4); review privilege issues (.7); prepare monthly materials regarding same (1.0); emails to M. Linder regarding same (.1) | 2.20 |
| 04/24/20 | ME Linder | Emails with D. Lutes re: fee application | .10 |
| 04/24/20 | BM Warner | Call with M. Murray (Bates White) re: fee application | .10 |
| 04/27/20 | DJ Lutes | Prepare monthly fee application materials for April (5.8); review case background materials for same (.4); prepare interim fee application template and exhibit materials (.4); research fee application issues for same (.3) | 6.90 |
| 04/27/20 | BM Warner | Call with C. Binggeli (A&M) re: professional fee payments and reporting (.3); review and revise fee application (1.7); email exchanges with local counsel and Ogletree re: fee application comments (.3) | 2.30 |
| 04/28/20 | DJ Lutes | Prepare monthly fee application materials for April (1.9); review case background materials for same (.6); prepare interim fee application template and exhibit materials (.9); | 4.10 |

SIDLEY AUSTIN LLP

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | research fee application issues for same (.4); emails with M. Byrne regarding invoice tasks (.3) | |
| 04/28/20 | BM Warner | Review revised monthly fee application (.3); emails with E. Moats (MNAT) re: same (.1); email exchanges with E. Moats (MNAT) and B. Griggs (Ogletree) re: monthly fee application (.3) | .70 |
| 04/29/20 | DJ Lutes | Prepare interim fee application materials and exhibits (2.7); research guides and local rules for same (.5); prepare exhibits and materials to monthly fee statement (2.4); emails with M. Byrne regarding same (.3); review cost details (.3); update monthly fee statement (.6); review April monthly materials for compliance (.8) | 7.60 |
| 04/29/20 | BM Warner | Review and finalize Ogletree monthly fee application | .90 |
| 04/30/20 | DJ Lutes | Assess open items for 1st and 2nd monthly fee statement and exhibits (.6); prepare interim fee application template materials and exhibits (3.7); prepare email summary report for M. Linder (.3); review timing, deadlines and next steps (.2); emails to timekeepers regarding same (.3); emails to M. Byrne regarding retainer information and administrative tasks (.2); review April monthly invoice for compliance (.6) | 5.90 |
| | | **Task Subtotal** | **146.80** |
| | | **018 Financing Matters and Cash Collat** | |
| 04/01/20 | TA Labuda | Review redlines of CCO (.5); conference call with Committees re same (.9); emails with C. Persons re same (.1); conference with A&M and M. Linder re cash management order revisions (.5). | 2.00 |
| 04/01/20 | ME Linder | Cash collateral call with Sidley restructuring team, K. Gluck, PSZJ and Kramer | .90 |
| 04/01/20 | A Russell | Correspond with M. Linder and A&M team re revisions for cash management order. | .30 |
| 04/02/20 | ME Linder | Review precedent re: best interests issue and emails with T. Labuda and K. Gluck re: same | .50 |
| 04/02/20 | A Russell | Review, analyze status re certificates for investment accounts (.6); draft summary re same (.8); correspond with M. Linder and A&M team re same (.2). | 1.60 |
| 04/03/20 | TA Labuda | Conference call with NRF and Committees re cash management and shared services orders (1.0); conference and emails with M. Linder re same (.4). | 1.40 |
| 04/04/20 | TA Labuda | Emails with K. Gluck and M. Linder re CCO revisions (.1); emails with M. Litvack and M. Linder re CCO (.1). | .20 |

SIDLEY AUSTIN LLP

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/04/20 | CM Persons | Call with M. Linder, NRF regarding cash collateral order (0.4); review proposed comments to cash collateral order (0.3); correspondence with BSA team regarding same (0.2) | .90 |
| 04/04/20 | ME Linder | Emails with K. Gluck re: revised cash collateral order (.2); review and analyze same (.5); call with C. Persons and K. Gluck re: same (.4) | 1.10 |
| 04/05/20 | TA Labuda | Conference with M. Linder re CCO, cash management and shared services order (.2); review same (.3); review Committee comments to orders (.2); emails with M. Linder and MNAT re deadlines and reply issues re same (.1); conference with M. Linder and B. Whittman re CCO, cash management and shared services orders (.6); emails with M. Linder and K. Gluck re bank fees (.1). | 1.50 |
| 04/05/20 | ME Linder | Emails with various case constituents re: cash collateral order (.2); communications with J. Boelter, T. Labuda and C. Persons re: same (.2); telephone call and emails with B. Whittman re: same (.1) | .50 |
| 04/06/20 | TA Labuda | Conferences with M. Linder and K. Gluck re CCO stipulations (.2); conference with M. Linder re open CCO issues (.2); review data on litigation budgets and emails re same (.2); conference with K. Gluck and M. Linder and D. Abbott re open CCO issues (.5). | 1.10 |
| 04/06/20 | CM Persons | Call with M. Linder, B. Warner, M. Blacker, Committees, JPM regarding cash collateral order (0.6); review cash collateral order comments of committee/FCR (0.4); correspondence with M. Linder, NRF regarding revised cash collateral order (0.5) | 1.50 |
| 04/06/20 | A Barajas | Review cash collateral motion and interim cash collateral order to draft declaration in support of cash collateral motion | .70 |
| 04/06/20 | ME Linder | Telephone calls with T. Labuda and K. Gluck re: cash collateral order (.4); emails with M. Blacker and C. Persons re: same (.2); telephone call with J. Sharret re: same (.1); telephone call with committees and JPM re: cash collateral order (.6); follow-up call with T. Labuda re: same (.3); follow-up call with J. Sharret re: same (.2); emails with A. Stromberg re: investigation budget (.2); review and analyze committees' mark-up and communications with restructuring team re: same (.5); research re: certain disputed issues and emails with Sidley restructuring team re: same (.5); call with T. Labuda, C. Persons, D. Abbott, L. Strubeck and K. Gluck re: cash collateral issues (.5); follow-up correspondence with T. Labuda re: same (.2); call with J. Sharret re: same (.4); call with K. Gluck re: same (.4) | 4.50 |
| 04/06/20 | AR Stromberg | Research precedent cash collateral and DIP financing orders | 4.50 |

SIDLEY AUSTIN LLP

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 04/07/20 | CM Persons | Review revised comments of JPM to cash collateral (0.3); correspondence with BSA team regarding same (0.7) | 1.00 |
| 04/07/20 | TA Labuda | Confer with M. Linder re draft CCO, cash management order issues (.4); conference with K. Gluck re same (.1); review CCO revisions (.3); conference with NRF, Committees and FCR re same (.4); confer with M. Linder re order revisions (.2); emails with C. Persons re supplemental Whittman declaration for CCO (.1). | 1.50 |
| 04/07/20 | A Barajas | Draft declaration in support of cash collateral motion | 2.50 |
| 04/07/20 | A Russell | Correspond with M. Linder, MNAT, and A&M teams re status of cash management certificates re UST comments. | .40 |
| 04/07/20 | ME Linder | Numerous calls and emails with JPM, committees, proposed FCR and other constituents re: cash collateral order and review and revise same | 3.60 |
| 04/08/20 | TA Labuda | Review revised CCO language (.1); conference and emails with M. Linder re same (.2); emails with Committees and FCR re same (.1); conference with C. Persons re supplemental Whittman declaration and related CCO issues (.2). | .60 |
| 04/08/20 | A Barajas | Draft declaration in support of Cash Collateral motion | 4.50 |
| 04/08/20 | ME Linder | Emails and telephone call with K. Gluck re: final cash collateral order (.5); telephone calls with T. Labuda re: same (.2); communications with committees re: same (.1) | .80 |
| 04/09/20 | CM Persons | Review revised budgets | .20 |
| 04/09/20 | CM Persons | Call with B. Whittman regarding cash collateral order, new budgets | .20 |
| 04/09/20 | A Russell | Review BlackRock investment certificate and correspond with A&M re same. | .30 |
| 04/09/20 | A Barajas | Emails with C. Persons re Whittman declaration in support of cash collateral motion | .10 |
| 04/09/20 | ME Linder | Review and analyze draft Whittman declaration re: cash collateral usage and cash flow | .40 |
| 04/10/20 | TA Labuda | Review new projections and materials for CCO filing (.5); confer with M. Linder re same (.1); emails with B. Whittman and C. Persons re same (.1); emails with M. Litvack re same (.1). | .80 |
| 04/10/20 | A Barajas | Review draft exhibits to Whittman declaration in support of cash collateral motion | .10 |
| 04/10/20 | ME Linder | Review cash flow forecast | .20 |
| 04/11/20 | TA Labuda | Conference with A&M re financial projections for CCO (.8); | .90 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | conference with C. Persons re same (.1). | |
| 04/11/20 | CM Persons | Call with B. Whittman, T. Labuda, M. Linder, A. Barajas regarding cash collateral budget | .80 |
| 04/11/20 | A Barajas | Review draft cash collateral exhibits in preparation for call with A&M (0.2); call with A&M re exhibits to Whittman declaration in support of cash collateral motion (0.8) | 1.00 |
| 04/11/20 | ME Linder | Telephone call with A&M re: cash flow and budget (.8); follow-up correspondence with T. Labuda re: same (.2); emails to A&M team re: same (.3) | 1.30 |
| 04/12/20 | TA Labuda | Emails with A&M and C. Persons re draft Whittman declaration (.1); work on same (1.0); conference with C. Persons re same (.3); emails with B. Whittman re same (.1). | 1.50 |
| 04/12/20 | CM Persons | Review and revise Whitmann cash collateral order declaration (1.0); call with T. Labuda regarding same (0.4); assess correspondence and other comments regarding same (0.5) | 1.90 |
| 04/12/20 | A Barajas | Edit draft Whittman declaration in support of cash collateral motion | 1.30 |
| 04/12/20 | ME Linder | Review revised Whittman declaration and revised exhibits to same | .30 |
| 04/13/20 | A Barajas | Review financing documents in relation to cash collateral hearing | .80 |
| 04/13/20 | TA Labuda | Review B. Whittman comments on declaration (.1); review NR comments on same (.1); emails and conference with M. Linder re same (.3); emails with KL and Linder re UCC comments on same (.1); emails and conference with M. Linder re COC for CCO (.3); emails with MNAT re same, outreach to UST and agenda issues (.2); emails and conference with M. Linder re updated forecast (.2); emails with C. Persons and A. Barajas re prepetition collateral (.1); review projections and prepare for CCO hearing (.7); emails with B. Whittman re same (.1). | 2.20 |
| 04/13/20 | CM Persons | Review and revise Whittman declaration in support of cash collateral order (0.3); correspondence with team regarding filing of cash collateral order (0.5) | .80 |
| 04/13/20 | ME Linder | Finalize Whittman declaration in conjunction with T. Labuda, B. Whittman, C. Persons and K. Gluck (.8); emails with Sidley restructuring team, MNAT and A&M re: cash collateral filings (.7); emails with committees, FCR and JPM re: same (.4); telephone call with T. Labuda re: same (.3); telephone call with C. Binggeli and emails with R. Walsh re: budget (.2); telephone calls with T. Labuda re: same (.5); emails with A&M, T. Labuda, C. Persons and D. abbott re: same (.2); emails with K. Gluck re: JPM professional fees (.1) | 3.20 |

SIDLEY AUSTIN LLP

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/14/20 | TA Labuda | Review and analyze forecasts in preparation for hearing (.9); conference with B. Whittman re same (.5); review COC for further revised CCO and forecast (.1); emails with C. Persons and A. Barajas re JPM collateral issues (.2); review CCO in preparation for hearing (.6); conference with C. Persons re same (.3); conference with M. Linder re same (.2). | 2.80 |
| 04/14/20 | CM Persons | Correspondence with team regarding cash collateral order filing, collateral package of JPM | .60 |
| 04/14/20 | CM Persons | Call with T. Labuda regarding cash collateral order hearing prep | .30 |
| 04/14/20 | A Barajas | Review security agreements for scope of secured parties' collateral in preparation for cash collateral hearing | 1.60 |
| 04/14/20 | ME Linder | Revise cash collateral order per U.S. Trustee comments (.2); draft insert for certification of counsel and emails with A&M re: same (.2); emails with MNAT re: same (.2); telephone call with T. Labuda re: same (.2); review and revise draft certification of counsel re: revised order and budget (.2); telephone call with B. Whittman and T. Labuda re: cash flow forecast and budget (.3); telephone call with T. Labuda re: order (.2); telephone call with K. Gluck re: cash collateral status and related matters (.3) | 1.80 |
| 04/15/20 | CM Persons | Respond to questions of A&M regarding cash collateral order | .20 |
| 04/16/20 | TA Labuda | Emails with Pachulski re transaction history and related investigation (.1); conference with M. Blacker re same and JPM comments on property dispute motion (.1). | .20 |
| 04/16/20 | A Russell | Correspond with M. Linder and A&M team re investment account holdings and certificates. | .20 |
| 04/19/20 | TA Labuda | Emails with A. Fontana re committee request for meeting on JPM transactions. | .10 |
| 04/20/20 | TA Labuda | Emails with M. Blacker re response to JPM on lien issues. | .10 |
| 04/20/20 | A Russell | Correspond with A&M team and M. Linder re investment accounts. | .20 |
| 04/20/20 | ME Linder | Emails with client re: payment of lender fees and expenses and review final cash collateral order re: same | .20 |
| 04/21/20 | TA Labuda | Emails with Committees, A. Fontana, M. Blacker and B. Whittman re investigation of JPM transactions. | .20 |
| 04/22/20 | TA Labuda | Conference with M. Linder re Committee meeting on JPM transactions (.1); emails with Fontana and Stone re same (.1); emails with Covington re same (.1); prepare for same (.4). | .70 |
| 04/22/20 | ME Linder | Communications with T. Labuda re financing discussions with | .20 |

SIDLEY AUSTIN LLP

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | case constituents | |
| 04/23/20 | CM Persons | Call with T. Labuda, A. Fontana, J. Stone, M. Linder, M. Blacker, regarding prep for discussion with Committees around debt documents (0.7); call with T. Labuda, A. Fontana, J. Stone, M. Blacker, M. Linder, Committee professionals regarding debt documents (0.8); follow up call regarding same (0.4) | 1.90 |
| 04/23/20 | TA Labuda | Prepare for meetings with Committee and FCR on JPM transactions (1.5); confer with Covington re same (.2); emails with A. Azer re ORIC demands re LC (.1); confer with A. Fontana and J. Stone re same (.6); conference with Committees and FCR re same (.8); emails with M. Litvack re follow up documents (.1); conference with A. Fontana and Stone re collateral coverage (.3); emails with M. Blacker re follow up document requests (.1). | 3.70 |
| 04/23/20 | A Russell | Review update re new bank account. | .10 |
| 04/23/20 | ME Linder | Telephone call with T. Labuda, A. Fontana, J. Stone and M. Blacker re JPM issues (.6); conference call with TCC, FCR and UCC advisors re: JPM indebtedness (.8); telephone call with K. Gluck re: case developments and status of certain items (.1) | 1.50 |
| 04/24/20 | ME Linder | Respond to M. Litvak inquiry re: Arrow governance documents (.1); email to A. Fontana and J. Stone re: Steptoe issues (.1); telephone call with T. Labuda re: same (.1) | .30 |
| 04/24/20 | A Russell | Correspond with M. Linder re status of investment account certificates. | .10 |
| 04/26/20 | ME Linder | Emails with Norton Rose, M. Andolina and M. Blacker re: identified property motion | .20 |
| 04/27/20 | A Russell | Update investment account tracker and correspond with M. Linder, A&M re same. | .80 |
| 04/27/20 | ME Linder | Follow-up email to A. Russell re: investment account holdings (.1); email to committees, FCR and JPM re: identified property motion adjournment (.1) | .20 |
| 04/28/20 | A Russell | Correspond with M. Linder re investment account holdings and certificates. | .10 |
| 04/29/20 | A Russell | Correspond with M. Linder and A&M re investment accounts. | .20 |
| | | **Task Subtotal** | **74.90** |

SIDLEY AUSTIN LLP

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | **019 First and Second Day Motions** | |
| 04/01/20 | CM Persons | Call with M. Linder, T. Labuda, Pachulski, Norton Rose, PJT, A&M, Kramer Levin regarding cash collateral order (0.9); correspondence with professionals and Sidley team regarding same (0.3) | 1.20 |
| 04/01/20 | BM Warner | Emails re: UST and shared services comments (.3); revise tracker re: April 15 hearing and comments (1.0); review UCC and TCC comments to shared services proposed final order (.5); emails with MNAT & M. Linder re: COCs and CNOs (.2); review and comment on shared services final order (1.5); revise shared services proposed final order (.3) | 3.80 |
| 04/01/20 | ME Linder | Telephone call with C. Binggeli re: cash management and shared services (.1); prepare comments to cash management order (.4); telephone call and emails with K. Gluck re: cash collateral, cash management and mediator motions (.5); communications with J. Boelter, M. Andolina and T. Labuda re: same (.2); call with T. Labuda, B. Whittman and R. Walsh re: cash management comments (.5); emails with A. Russell and R. Walsh re: bank accounts and related matters (.2); telephone call with B. Warner re: shared services (.1); emails with A. Russell and R. Walsh re: cash management (.2); review B. Warner comments to shared services order (.2); revise final cash management order and email to Sidley restructuring and A&M teams re: same (1.0); emails with P. Topper re: status of various motions (.2) | 3.60 |
| 04/02/20 | BM Warner | Revise shared services proposed final order (2.1); call with C. Binggeli (A&M) re: shared services (.1); call with B. Whittman, C. Binggeli (A&M), T. Labuda & M. Linder re: shared services motion revisions (.5); emails with Haynes and Boone & UCC/TCC re: shared services final order comments (.3); circulate revisions to shared services proposed final order (.1); revise and circulate revised shared services and cash management orders to UCC/TCC (.5) | 3.60 |
| 04/02/20 | ME Linder | Review revised draft shared services order and emails with B. Warner re: same (.3); emails with PSZJ, Kramer and YCST re: discussion of cash management and shared services orders (.2); call with B. Whittman, C. Binggeli, T. Labuda and B. Warner re: shared services order (.5); telephone call with K. Gluck re: cash management order (.3) | 1.30 |
| 04/03/20 | BM Warner | Call with M. Linder re: shared services and cash management comments (.3); call with TCC (PSZJ), UCC (Kramer Levin), B. Whittman, C. Binggeli, R. Walsh (A&M), T. Labuda & M. Linder re: same (1.1); call with B. Whittman, C. Binggeli, R. Walsh (A&M), T. Labuda & M. Linder re: UCC & TCC comments (.8); review proposed changes to shared services and | 2.40 |

SIDLEY AUSTIN LLP

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | cash management final orders (.2) | |
| 04/03/20 | ME Linder | Telephone calls with T. Labuda re: cash management and shared services orders (.7); review and analyze changes in preparation for call with committees and FCR (.6); pre-call with B. Warner re: same (.4); call with case constituents re: same (1.1); follow-up call with B. Whittman, C. Binggeli, R. Walsh and B. Warner re: same (.6); follow-up call with B. Warner re: same (.1); revise proposed cash management and shared services orders (2.0); telephone call with J. Sharret re: same (.3); telephone call with B. Whittman re: same (.5); further revisions and email same to constituents (.9) | 7.20 |
| 04/05/20 | BM Warner | Correspond with M. Linder and A&M re: second day orders and final first day orders (.3); review TCC & UCC comments re: shared services and cash management final orders (.2); call with T. Labuda, M. Linder and B. Whittman (A&M) re: shared services, cash management and UCC & TCC comments (.6) | 1.10 |
| 04/05/20 | ME Linder | Emails with case constituents and telephone call with J. Sharret re: cash management and shared services orders (.4); review committee comments (.3); call with B. Whittman, T. Labuda and B. Warner re: same (.6); revisions to same (1.6); further call with T. Labuda re: same (.2); email to committees re: same (.4); email to client re: status of pending motions (.1); telephone call with B. Whittman re: cash management and shared services (.1) | 3.70 |
| 04/06/20 | BM Warner | Call with client, M. Blacker (Bax), B. Whittman, C. Binggeli, R. Walsh (A&M), J. Boelter, T. Labuda, M. Andolina, M. Linder and K. Basaria re: mediator, shared services and cash management motions (.8); call with TCC, UCC, K. Gluck (Norton Rose), C. Persons & M. Linder re: cash collateral final order revisions (.5); emails with taxing authorities re: cash collateral objections (.2) | 1.50 |
| 04/06/20 | ME Linder | Review status of matters scheduled for April 15 hearing and prepare for client call re: same (.2); client call re: same (.8); emails with constituents re: cash management and shared services orders (.2); emails with B. Whittman re: shared services issues (.2); emails with T. Labuda and MNAT re: tax order (.2); emails with A&M and TCC re: shared services and finalize proposed order re: same (.6) | 2.20 |
| 04/07/20 | BM Warner | Multiple communications with M. Andolina re: judicial mediator motion proposed order revisions (.4); revise judicial mediator proposed order (1.3); analyze objections and comments re: same (1.2) | 2.90 |
| 04/07/20 | ME Linder | Revise tax order and emails with MNAT and T. Labuda re: same (.2); analyze U.S. Trustee comments to cash management order and communications with T. Labuda, A. Russell, A&M | 1.90 |

SIDLEY AUSTIN LLP

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and MNAT re: same (.4); telephone call and emails with D. Abbott re: same (.4); revise order (.3); review precedent re: same (.2); review certifications of counsel (.2); emails with T. Labuda, B. Warner and P. Topper re: shared services order (.2) | |
| 04/08/20 | CM Persons | Review revised cash collateral order and provide comments | .30 |
| 04/08/20 | ME Linder | Emails with MNAT re: shared services (.1); telephone call with D. Abbott re: cash management order (.2); revise same and email to U.S. Trustee re: same (.2) | .50 |
| 04/09/20 | BM Warner | Emails with Sidley team re: mediator issues (.2); research re: same (.3); review and comment on contract rejection motion (.3) | .80 |
| 04/10/20 | J Schomberg | Confer with D. Scher from Quinn Emanuel re: OCP declaration | .20 |
| 04/11/20 | BM Warner | Communications with K. Basaria re: mediator proposed order | .30 |
| 04/14/20 | MC Andolina | Prepare for 4/15 hearing and phone conferences with BSA team regarding same (1.6); follow-up emails with BSA team regarding same and coordinate on presentation on various issues (.4) | 2.00 |
| 04/15/20 | MC Andolina | Prepare for (1.0) and attend omnibus hearing, lead discussion on mediator motion and follow-up client and team calls and emails regarding hearing (3.5) | 4.50 |
| 04/16/20 | ME Linder | Emails with A. Russell and A&M re: cash management issues | .50 |
| 04/20/20 | ME Linder | Review correspondence re: section 345 issues (.2); emails with A. Russell and A&M team re: same (.2) | .40 |
| 04/23/20 | ME Linder | Emails with A&M re: opening of new Northern Tier bank account | .10 |
| 04/24/20 | ME Linder | Emails with T. Grayeb re: notice to case constituents of opening of new bank account | .20 |
| 04/29/20 | BM Warner | Call with C. Binggeli (A&M) re: wage order question | .10 |
| 04/29/20 | ME Linder | Telephone call with State Street re: investment accounts and transition of same (.2); emails with A&M and A. Russell re: same (.2) | .40 |
| | | **Task Subtotal** | **46.70** |
| | | **020 General Case Strategy** | |
| 04/01/20 | TA Labuda | Status and update call with client and teams. | .40 |
| 04/01/20 | ME Linder | Telephone call with T. Labuda re: various strategic considerations and next steps (.3); weekly client update call with Sidley restructuring, MNAT, and A&M (.4) | .70 |
| 04/01/20 | JC Boelter | Attend weekly client status update call with MNAT, Sidley and | .60 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | A&M (0.4); review email re: CARES Act relief for nonprofits (0.2) | |
| 04/02/20 | BM Warner | Call with M. Linder re: case issues and revised orders (.2); review emails re: case updates (.3) | .50 |
| 04/02/20 | TA Labuda | Conference with S. McGowan re case strategy and issues. | .70 |
| 04/02/20 | ME Linder | Telephone call with K. Basaria re: certain strategic matters (.1); review and analyze J. Boelter comments to strategic outline (.3); strategy call with client, J. Boelter, M. Andolina, T. Labuda and M. Blacker (.7); follow-up call with M. Andolina and M. Blacker re: same (.3) | 1.40 |
| 04/02/20 | AR Stromberg | Review J. Boelter comments on outline of strategic considerations (.5); revise outline (1.0); email J. Boelter, M. Andolina, and T. Labuda regarding same (.5) | 2.00 |
| 04/03/20 | AR Stromberg | Revise outline of strategic considerations (1.4); emails with A. Rovira regarding strategic analysis (.4); analyze potential issues regarding same (.7) | 2.50 |
| 04/03/20 | JC Boelter | Emails with client and BSA team re: mediator candidates (0.4); update call with M. Andolina regarding same (0.3) | .70 |
| 04/06/20 | K Basaria | Telephone conference with client regarding proposed mediators, outstanding motions, and protective order (0.8); telephone conference with counsels to TCC and Local Council Committee regarding local council financial and other information (1.1) | 1.90 |
| 04/06/20 | TA Labuda | Conference with S. McGowan and team re mediators and 4/15 matters (.8); conference with Latham re mediator issues (.4). | 1.20 |
| 04/06/20 | JC Boelter | Call with B. Whittman regarding strategies and motions (0.6); review motions (0.1); call with Latham re: mediator motion and issues (0.4) | 1.10 |
| 04/07/20 | ME Linder | Telephone call with T. Labuda re: various open items and deliverables | .40 |
| 04/07/20 | JC Boelter | Strategy update call with E. Green (0.6); call with A. O'Neill regarding hearing strategy (0.2); respond to strategy questions from BSA team re: schedules (0.4) | 1.20 |
| 04/08/20 | TA Labuda | Conference call with S. McGowan and team re status and 4/15 hearing issues. | .50 |
| 04/08/20 | ME Linder | Telephone call with T. Labuda re: various strategic matters (.3); weekly client update call (.5) | .80 |
| 04/08/20 | BM Warner | Client update call with client, J. Boelter, M. Linder, M. Blacker (Bax), A&M team and D. Abbott (MNAT) | .40 |
| 04/08/20 | JC Boelter | Case update call with client, M. Linder, B. Warner, M. Blacker | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (Bax), A&M team and MNAT (0.5); review numerous emails with BSA team re: mediator selection (0.6); analyze related materials and strategies (0.1) | |
| 04/09/20 | J Schomberg | Research precedent case dockets for mediator matters | 1.10 |
| 04/09/20 | ME Linder | Telephone call with T. Labuda re: strategic matters | .20 |
| 04/10/20 | BR Brunner | Correspond with K. Basaria re republishing redacted documents to dataroom following privilege review | .10 |
| 04/10/20 | BR Brunner | Republish redacted documents to dataroom following privilege review | .80 |
| 04/10/20 | BR Brunner | Correspond with K. Basaria, litigation support team, and A&M re strategy for transitioning to three datarooms | .50 |
| 04/10/20 | TA Labuda | Review comments on mediation order (.3); emails with Andolina re same (.1). | .40 |
| 04/10/20 | BJ Johnson | Analyze Milliman report talking points in preparation for call with K. Basaria | .20 |
| 04/10/20 | BJ Johnson | Call with K. Basaria re: 10-K filing research | .30 |
| 04/10/20 | BJ Johnson | Research 10-K filings | 3.00 |
| 04/10/20 | K Basaria | Telephone call with B. Johnson regarding financial disclosure research (0.3); review materials for same (0.1) | .40 |
| 04/13/20 | JC Boelter | Review S. McGowan confidential outline (.7); prepare comments on same (.5); numerous emails with BSA team re: bankruptcy strategy and process (.5) | 1.70 |
| 04/13/20 | ME Linder | Review and comment on agenda and emails with MNAT re: same | .30 |
| 04/15/20 | ME Linder | Telephone call with T. Labuda re: certain strategic matters and next steps | .30 |
| 04/16/20 | JC Boelter | Call with B. Whittman re: open issues (0.4); call with team re: GSUSA issue (0.3) | .70 |
| 04/17/20 | JC Boelter | Attend call with A&M re: payment to world scouting organization | .50 |
| 04/21/20 | ME Linder | Telephone call with J. Boelter re: certain strategic matters | .20 |
| 04/22/20 | MC Andolina | Phone conferences with client regarding strategies and follow-up emails regarding same | .50 |
| 04/23/20 | ME Linder | Telephone call with T. Labuda re: certain strategic matters | .30 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/28/20 | BM Warner | Prepare for financial presentation meeting (.1); attend financial presentation with A&M, Sidley, client, TCC, UCC, ad hoc local council committee and FCR (.9) | 1.00 |
| | | **Task Subtotal** | **30.70** |
| | | **021 Hearings and Court Matters** | |
| 04/01/20 | BR Brunner | Prepare materials for hearing on GSUSA's motion to lift stay | 2.30 |
| 04/08/20 | ME Linder | Review and comment on draft agenda for 4/15 hearing | .20 |
| 04/08/20 | JC Boelter | Comment on agenda for hearing | .20 |
| 04/09/20 | ME Linder | Review and comment on further revised agenda for 4/15 hearing | .20 |
| 04/10/20 | TA Labuda | Emails with MNAT re hearing agenda issues (.1); review same (.1). | .20 |
| 04/10/20 | ME Linder | Review revised agenda and comment on same | .20 |
| 04/10/20 | MC Andolina | Review and revise agenda and coordinate regarding 4/15 hearing | .50 |
| 04/13/20 | K Basaria | Review agenda for hearing and send email to E. Moats regarding updates to same | .20 |
| 04/13/20 | BM Warner | Correspond with Sidley and MNAT teams re: April 15 pleadings and agenda (.3); review and comment on hearing agenda (.3) | .60 |
| 04/14/20 | TA Labuda | Conference with MNAT and Sidley team re hearing preparation and issues. | .60 |
| 04/14/20 | BR Brunner | Assist in preparing for hearing on GSUSA's motion to lift stay | 1.50 |
| 04/14/20 | JC Boelter | Prepare for 4/15 hearing | 3.10 |
| 04/14/20 | ME Linder | Hearing prep call with Sidley and MNAT teams (.7); review Haynes & Boone retention pleadings in preparation for hearing (.7) | 1.40 |
| 04/15/20 | K Basaria | Telephone calls with B. Brunner regarding hearing regarding GSUSA motion to lift stay and hearing on same (0.2); series of emails with A. O'Neill in preparation for and following hearing on GSUSA motion to lift automatic stay (0.7); attend telephonic omnibus hearing with series of concurrent email correspondences regarding GSUSA motion to lift automatic stay (3.5); telephone call with R. Kassabian regarding supplemental briefing in connection with motion to lift stay (0.2) | 4.60 |
| 04/15/20 | TA Labuda | Prepare for hearing on cash collateral order and other matters (1.7); attend (in part) omnibus hearing (2.8). | 4.50 |

SIDLEY AUSTIN LLP

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/15/20 | BR Brunner | Assist A. O'Neill in preparing for hearing on GSUSA's motion to lift stay | 2.10 |
| 04/15/20 | BR Brunner | Attend hearing telephonically in support of objection to GSUSA's motion to lift stay | 3.50 |
| 04/15/20 | J Hayner | Attend telephonic omnibus hearing | 3.50 |
| 04/15/20 | AR Stromberg | Attend hearing (telephonically) with respect to FCR retention | 1.40 |
| 04/15/20 | KE Annu-Essuman | Attend teleconference of trademark opposition of motion to lift stay and portion of omnibus hearing | 2.30 |
| 04/15/20 | BJ Johnson | Attend telephonic omnibus hearing re: Girl Scouts' motion to lift the bankruptcy stay | 3.40 |
| 04/15/20 | WE Curtin | Telephonic appearance at omnibus hearing. | 3.50 |
| 04/15/20 | BM Warner | Telephonically attend (in part) second day hearing re: bankruptcy matters | 1.50 |
| 04/15/20 | JC Boelter | Prepare for hearing (2.0); hearing precall with team (0.5); attend and participate in hearing (3.5); post-hearing follow-up with team (2.0) | 8.00 |
| 04/15/20 | ME Linder | Prepare for hearing and communications with T. Labuda and A. Azer re: same (1.8); attend hearing (3.5) | 5.30 |
| 04/15/20 | J Schomberg | Telephonically attend and take notes on omnibus hearing with attention to GSA stay motion, Pearson rejection motion and FCR retention | 2.90 |
| 04/15/20 | AF O'Neill | Participate in BSA hearing (3.5); post-hearing communications with team, QE, regarding next steps and approach with post-hearing briefing and timing (.5); analysis regarding needs for post-hearing briefing and issues to address (1.1) | 5.10 |
| 04/29/20 | BM Warner | Telephonically attend status conference | .90 |
| 04/29/20 | J Schomberg | Telephonically attend and take notes on status hearing | .40 |
| 04/30/20 | ME Linder | Review and comment on draft agenda for May 4 hearing and emails with MNAT re: same | .10 |

|  |  | **Task Subtotal** | **64.20** |

**022 Insurance Issues**

| 04/01/20 | TA Labuda | Emails with J. Boelter coverage mediators. | .10 |
| 04/03/20 | AF O'Neill | Communications with Quinn Emmanuel regarding insurance issues and review documents regarding same | 1.50 |
| 04/03/20 | TA Labuda | Emails with A. Azer re response to insurer mediation points (.1); emails with Roberts re insurance mediation (.1). | .20 |
| 04/06/20 | TA Labuda | Emails with A. Azer re insurer mediation issues. | .10 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/07/20 | TA Labuda | Emails with A. Kutz re ESIS requests (.1); conference and emails with A. Azer re same (.2); emails with P. Anderson re ORIC (.1). | .40 |
| 04/07/20 | BR Brunner | Analyze insurance agreements applicable to Trademark Action in preparation for hearing on GSUSA's motion to lift stay | .50 |
| 04/08/20 | TA Labuda | Conference with National Surety counsel re mediation issues (.4); draft report to team re same (.2); emails and conference with A. Azer re ESIS obligations (.2); confer with J. Boelter re same (.2); conference with P. Anderson re ORIC and mediation issues (.2); emails with E. Martin re mediator candidates (.1); revise mediation order re insurer participation (.3); emails with M. Andolina re same (.1). | 1.70 |
| 04/09/20 | TA Labuda | Conference with P. Anderson re ORIC handling of claims and OCP issues (.2); conference with A. Azer and A. Kutz re insurance coverage (.1); emails with A. Azer and M. Andolina re insurer mediation issues (.1). | .40 |
| 04/09/20 | ME Linder | Emails with litigation team and T. Labuda re: certain insurance policies | .10 |
| 04/10/20 | TA Labuda | Emails with A. Azer and M. Andolina re insurer mediation requests and issues. | .20 |
| 04/11/20 | TA Labuda | Emails and conference with H&B and M. Andolina re insurance mediation issues (.6); review comments on mediation order (.1); emails with same re same (.1). | .80 |
| 04/13/20 | TA Labuda | Conference with H&B and M. Andolina re insurance mediation issues (.2); conference with H&B and TCC re first encounter agreement (.5); conference with H&B re mediation issues (.5); conference with H&B and M. Andolina re state court action and insurance issues (.3). | 1.50 |
| 04/13/20 | BR Brunner | Correspond with M. Andolina, T. Labuda, K. Basaria, and H&B re mediator negotiations, request for documents by PI plaintiffs, and missing insurance policies | .40 |
| 04/13/20 | ME Linder | Telephone call with Haynes & Boone, PSZJ and T. Labuda re: first encounter agreement | .50 |
| 04/14/20 | BR Brunner | Correspond with J. Praitis, M. Andolina, and K. Basaria re proposed insurance mediator | .30 |
| 04/14/20 | BR Brunner | Perform diligence on proposed insurance mediator | .70 |
| 04/14/20 | A Barajas | Research case law re insurance issue | 1.40 |
| 04/14/20 | ME Linder | Emails with A. Barajas re: research issue | .20 |
| 04/15/20 | A Barajas | Analyze case law re insurer issue | 5.50 |

SIDLEY AUSTIN LLP

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/15/20 | MC Andolina | Emails with T. Schiavoni regarding data request and follow-up with BSA team regarding same | .50 |
| 04/16/20 | TA Labuda | Emails and conference with A. Azer re ORIC response on efforts to access insurance. | .20 |
| 04/16/20 | A Barajas | Draft memo re insurer party in interest standing | 5.00 |
| 04/16/20 | K Basaria | Telephone calls and correspondence with Haynes & Boone regarding insurance coverage in preparation for production of same (2.6); coordinate with G. Rios regarding assembly and production of insurance documents (0.7) | 3.30 |
| 04/17/20 | G Rios | Monitor BSA data room and assign new insurer users. | .50 |
| 04/17/20 | K Basaria | Telephone call with M. Andolina and adversary defendant's counsel regarding insurance issues (0.5); telephone call with M. Andolina, T. Labuda, and M. Linder regarding insurance issues (0.3); correspond with M. Jackson and insurer's counsel regarding data room access (0.3) | 1.10 |
| 04/17/20 | MC Andolina | Phone conferences with H & B and emails with Insurers regarding mediator order and protective order | 1.00 |
| 04/17/20 | TA Labuda | Emails with ORIC re lift stay motion (.1); review same (.2); conference with M. Andolina, M. Linder and K. Basaria re ORIC issues (.3). | .50 |
| 04/17/20 | A Barajas | Draft memo re insurer party in interest standing | 4.10 |
| 04/17/20 | ME Linder | Telephone call with T. Labuda, M. Andolina and K. Basaria re: Old Republic issues | .30 |
| 04/18/20 | MC Andolina | Review emails from Insurers regarding mediator issues and follow-up mails regarding same | .50 |
| 04/18/20 | ME Linder | Review draft motion of Old Republic to modify automatic stay | .40 |
| 04/19/20 | TA Labuda | Conference with A. Azer re ORIC motion and related issues. | .20 |
| 04/19/20 | A Barajas | Draft memo re insurer issue | 5.00 |
| 04/20/20 | A Barajas | Draft memo regarding insurer issue | 4.80 |
| 04/20/20 | MC Andolina | Phone conferences and emails with BSA team regarding ORIC claims (1.1); emails with same regarding follow-up tasks (.2) | 1.30 |
| 04/20/20 | MC Andolina | Emails with Insurers regarding data room documents including follow-up with BSA team regarding same | .50 |
| 04/20/20 | TA Labuda | Conference call with McGowan and team re ORIC issues (.9); emails and conference with M. Andolina and J. Boelter re same (.4). | 1.30 |
| 04/21/20 | TA Labuda | Emails with M. Andolina and J. Boelter re ORIC insurance issues. | .20 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/21/20 | K Basaria | Telephone conference regarding first encounter agreement and potential impact on reorganization plan | .50 |
| 04/21/20 | ME Linder | Telephone call with T. Labuda and A. Azer re: Old Republic matters (.7); further comments on Old Republic document and emails with T. Labuda and A. Azer re: same (.6); review correspondence from J. Boelter, T. Labuda and M. Andolina re: Old Republic matters (.2); emails with S. McGowan re: same (.1) | 1.60 |
| 04/22/20 | ME Linder | Prepare for (.1) and attend call with Old Republic and T. Labuda re: proposal (.5) | .60 |
| 04/24/20 | MC Andolina | Emails regarding POC and bar date with BSA team and follow-up tasks regarding mediation order | .50 |
| 04/27/20 | A Barajas | Call with B. Curtin re research on Bankruptcy Rule 9019 (0.3); research case law regarding scope of Bankruptcy Rule 9019 (1.0) | 1.30 |
| 04/27/20 | MC Andolina | Emails and phone conferences with A. Azer and follow-up with BSA team regarding same | .50 |
| 04/28/20 | A Barajas | Research case law regarding scope of Bankruptcy Rule 9019 | 3.40 |
| 04/28/20 | BR Brunner | Review and analyze email from H&B re common interest privilege and cases cited in same | .30 |
| 04/28/20 | TA Labuda | Emails and conference with A. Azer re reply to Hartford removal/transfer brief. | .20 |
| 04/29/20 | A Barajas | Research for Rule 9019(b) motions (1.0); analyze motions to create outline of motion papers (1.5) | 2.50 |
| 04/29/20 | TA Labuda | Calls and emails with P. Anderson re ORIC motion (.1); emails with A. Azer re reply brief re abstention and remand (.1). | .20 |
| 04/29/20 | MC Andolina | Review emails from insurers regarding mediation and document issues and phone conferences with BSA team regarding same | .80 |
| 04/30/20 | G Rios | Review and analyze certain insurance documents and organize for team access. | 2.50 |
| 04/30/20 | J Hayner | Review insurance documents with K. Annu-Essuman and send findings to B. Brunner | 1.80 |
| 04/30/20 | J Hayner | Review emails from B. Brunner and letter re: insurance documents | .30 |
| 04/30/20 | BR Brunner | Correspond with K. Basaria re draft responses to requests for production of documents served by state court defendants | .40 |
| 04/30/20 | TA Labuda | Conference with client and Markel re impact of bankruptcy and stay on insurance issues. | .50 |

SIDLEY AUSTIN LLP

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/30/20 | A Barajas | Draft generic lift automatic stay motion for debtors' insurer to permit payments of claims against non-debtor insured parties | 3.60 |
| 04/30/20 | ME Linder | Emails and telephone calls with T. Labuda and A. Barajas re: motion relating to certain insurance coverage (.5); emails with Kramer re: Haynes and Boone slide presentation (.1); review A. Barajas draft motion (.4) | 1.00 |
| | | **Task Subtotal** | **69.70** |
| | | **023 Non-Bankruptcy Litigation** | |
| 04/02/20 | ME Linder | Telephone call with client, T. Labuda and A. Azer re: certain non-abuse litigation | .50 |
| 04/06/20 | ME Linder | Telephone calls with T. Labuda and review emails re: non-abuse claim (.5); analyze automatic stay issues re: same (.2); emails with A. Russell re: same (.2); telephone call with client, T. Labuda and A. Azer re: same (.4) | 1.30 |
| 04/09/20 | ME Linder | Review and comment on analysis prepared by T. Labuda re: defense of pending non-abuse actions (.3); telephone call with T. Labuda re: same (.1); review client comments to same (.1) | .50 |
| 04/14/20 | ME Linder | Telephone call with B. Warner re: motion to extend removal deadline and related matters | .30 |
| 04/17/20 | ME Linder | Email to J. Schomberg re: extension of removal deadline (.1); review precedent in connection with same (.2) | .30 |
| 04/18/20 | ME Linder | Analyze removal period issues and emails with T. Labuda, W. Curtin and J. Schomberg re: same | 1.00 |
| 04/20/20 | ME Linder | Telephone call with T. Labuda re: Old Republic issues and extension of removal deadline (.3); videoconference with client, J. Boelter, M. Andolina, T. Labuda and A. Azer re: certain non-abuse litigation and related Old Republic issues (1.0); follow-up call with T. Labuda re: same (.1); review Haynes & Boone feedback on Old Republic issues (.2); review and comment on same (.1); telephone calls with T. Labuda re: same (1.1); follow-up call with J. Boelter, T. Labuda and M. Andolina re: same (.4); revisions to Old Republic document (1.5) | 4.70 |
| 04/21/20 | ME Linder | Draft proposed order extending removal deadline (.8); telephone call with Sidley bankruptcy associate team re: same (.3) | 1.10 |
| 04/27/20 | ME Linder | Telephone call with T. Labuda re: potential settlement of non-abuse litigation and related issues | .30 |
| 04/28/20 | ME Linder | Review T. Labuda email re: approach to non-abuse matters | .10 |
| 04/29/20 | TA Labuda | Review B. Curtin comments on non-debtor settlements (.1); | 1.30 |

SIDLEY AUSTIN LLP

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | conference with J. Boelter and team re same (.7); conference with A. Kutz and OD re Evans settlement (.3); report to team on same (.1); emails with A. Kutz re Rapier settlement (.1). | |
| 04/29/20 | ME Linder | Telephone call with T. Labuda re: non-abuse claims (.1); telephone call with J. Boelter, T. Labuda and W. Curtin re: same (.7); telephone call with K. Basaria re: discovery in non-stayed abuse case (.3) | 1.10 |
| 04/30/20 | TA Labuda | Review and comment on Rapier settlement (.3); emails with client re same (.1); review Racine settlement (.3); emails with client re same (.1); emails and conference with A. Kutz re potential Markel claim settlement (.1). | .90 |
| 04/30/20 | ME Linder | Telephone call with T. Labuda re: various non-bankruptcy litigation matters and approach to same (.3); review and comment on draft release re: certain non-abuse litigation (.2); review Hartford pleadings and draft reply in coverage action (.5) | 1.00 |
| | | **Task Subtotal** | **14.40** |
| | | **025 Professional Retention** | |
| 04/01/20 | TA Labuda | Review UST response on OD retention (.2); conference with M. Linder re same (.2); conference with B. Griggs re same (.2); emails with M. Andolina re FCR retention application (.1); conference and emails with B. Griggs and A. Kutz re ordinary course professionals (.4). | 1.10 |
| 04/01/20 | BM Warner | Revise and circulate revised retention orders (1.7); emails re: administrative agent revised order (.2) | 1.90 |
| 04/01/20 | ME Linder | Address retention issues and communications with T. Labuda, B. Whittman, B. Griggs re: same (.5); analyze further U.S. Trustee inquiries (.3); review, analyze, and draft reply to further Bates White inquiries from U.S. Trustee (.7); review U.S. Trustee inquiry re: Ogletree and telephone call with T. Labuda re: same (.2); email to MNAT re: status of second days and retention applications (.2); telephone call with client, T. Labuda and Ogletree re: retention and OCP issues (.6); telephone call with B. Warner re: retention issues (.2); emails with Omni, M. Blacker and B. Warner re: Omni retention order (.3) | 3.00 |
| 04/02/20 | BM Warner | Emails with M. Blacker (Bax), A. Miller (Omni), P. Deutch (Omni) and M. Linder re: revised administrative agent order (.2); revise administrative agent retention proposed order (.5); emails with MNAT re: revised retention orders (.2) | .90 |
| 04/02/20 | J Schomberg | Research case law re: retention issue | 2.50 |
| 04/02/20 | TA Labuda | Review UST responses on applications issues (.1); emails and | .60 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | conference with M. Linder re same (.5) | |
| 04/02/20 | ME Linder | Telephone call with T. Labuda re: resolution of A&M, Ogletree and Bates White retentions (.5); revise and finalize responses to U.S. Trustee re: same (.7); emails with A&M re: OCP list (.1); further revisions to Omni order and emails with M. Blacker re: same (.3) | 1.60 |
| 04/03/20 | BM Warner | Review emails re: retention and second day orders (.3); revise proposed retention orders (.9); circulate same to professionals (.2) | 1.40 |
| 04/03/20 | TA Labuda | Emails with M. Linder and UST re Bates retention issues (.2); confer with M. Linder re same (.2). | .40 |
| 04/03/20 | ME Linder | Review further U.S. Trustee comments on retention matters (.2); emails with T. Labuda and U.S. Trustee re: same (.1); draft Bates White supplemental declaration (.4); revise Bates White retention order (.4); telephone call with T. Labuda re: retention matters (.2) | 1.30 |
| 04/04/20 | BM Warner | Call with M. Linder, D. Evans, K. Goldberg, J. Trulove and M. Murray (Bates White) re: comments to proposed retention order (.6); circulate revised retention orders to local counsel (MNAT) (.1) | .70 |
| 04/04/20 | TA Labuda | Emails and conference with M. Linder re response to UST comments on Bates | .40 |
| 04/04/20 | J Schomberg | Revise proposed OCP order re: UST comments | .70 |
| 04/04/20 | ME Linder | Telephone call with Bates White re: retention issues (.8); telephone call with T. Labuda re: Sidley retention issues (.3); revise Bates White retention order and email to Bates White team re: same (.3); emails with C. Binggeli and J. Schomberg re: OCP schedule (.2)` | 1.50 |
| 04/05/20 | BM Warner | Prepare Omni administrative agent retention order for filing | .30 |
| 04/05/20 | TA Labuda | Emails and conference with M. Linder re Bates retention | .20 |
| 04/05/20 | J Schomberg | Review Sidley retention declaration re: retainer payment information | .50 |
| 04/05/20 | ME Linder | Revise draft OCP order prepared by J. Schomberg (.2); emails with M. Blacker re: Omni retention (.2); revise Omni retention order and emails with Omni re: same (.3); email to PSZJ re: same (.1) | .80 |
| 04/06/20 | TA Labuda | Emails with Quinn re impact of OCP procedures and related issues (.2); confer with M. Linder re same (.1); emails with M. Linder and H&B re Court questions on application (.1). | .40 |
| 04/06/20 | ME Linder | Emails with Sidley and MNAT teams, Bates White and U.S. Trustee re: resolution of certain retention applications, | .80 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | finalization of Bates White supplemental declaration, and OCP order (.5); emails with defense counsel and T. Labuda re: OCP order terms (.3) | |
| 04/07/20 | TA Labuda | Confer with A. Azer re court comments on H&B application (.1); emails with QE re OCP order and issues (.1); confer with M. Linder re same (.1). | .30 |
| 04/07/20 | BM Warner | Emails with T. Labuda, M. Linder and local counsel re: TCC retention application | .10 |
| 04/07/20 | ME Linder | Review retention orders and emails with professionals re: same | .20 |
| 04/08/20 | TA Labuda | Emails with QE re OCP procedures (.1); emails with A. Kutz re same (.1); confer with M. Linder re same (.1); emails with M. Linder and MNAT re resolution of issues with Pachulski retention order comments (.1). | .40 |
| 04/08/20 | ME Linder | Draft form email to OCPs re: procedures and submission of declarations (.2); email to client re: same (.1) | .30 |
| 04/09/20 | TA Labuda | Emails with Griggs re OCP order and procedures | .10 |
| 04/09/20 | AR Stromberg | Review emails regarding status of Sidley retention (.3); review proposed agenda for 4/15 hearing with respect to retention issues (.4) | .70 |
| 04/10/20 | ME Linder | Emails with Quinn Emanuel and J. Schomberg and telephone call with T. Labuda re: OCP procedures | .20 |
| 04/13/20 | TA Labuda | Emails with MNAT, J. Ducayet and J. Boelter re hearing on same | .10 |
| 04/14/20 | TA Labuda | Confer with M. Linder re H&B retention issues | .20 |
| 04/14/20 | DJ Lutes | Assess new deadlines, timing and reconcile procedures going forward | .20 |
| 04/14/20 | ME Linder | Telephone call with T. Labuda re: retention matters (.2); review correspondence re: same (.2) | .40 |
| 04/14/20 | J Schomberg | Review Bax Advisors LLC OCP declaration (.7); review with B. Warner re: OCP declaration review (.2); confer with ordinary course professional re: the firm's declaration for OCP retention (.2) | 1.10 |
| 04/15/20 | TA Labuda | Emails and conference with M. Linder re H&B retention | .10 |
| 04/15/20 | A Barajas | Evaluate Sidley retention issues | .20 |
| 04/15/20 | AR Stromberg | Review objection to Sidley retention application | .40 |
| 04/15/20 | J Schomberg | Review Sheehy OCP declaration (1.2); confer with B. Connolly re: OCP declaration (.2) revise B. Connolly OCP declaration (1.0); revise G. Unke OCP declaration (.3) | 2.70 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/16/20 | J Schomberg | Review Quinn Emanuel OCP declaration | .40 |
| 04/17/20 | TA Labuda | Emails with M. Linder and QE re OCP retention issues and GSUSA issues | .10 |
| 04/17/20 | ME Linder | Correspond with T. Labuda regarding OCP issues (.1); emails with R. Kassabian, Sidley and MNAT teams re: OCP declaration (.3) | .40 |
| 04/19/20 | J Schomberg | Review Grefe OCP declaration (.6); review McLane Middleton OCP declaration (.3); review Boone Karlberg OCP declaration (.3); review Wiggin and Dana OCP declaration (.4) | 1.60 |
| 04/20/20 | J Schomberg | Review OCP order exhibit to confirm certain professional's inclusion (.1); draft OCP supplement (.5); confer with E. Moats re: OCP declaration filing (.3) | .90 |
| 04/20/20 | ME Linder | Emails with B. Griggs re: OCP defense counsel and emails with J. Schomberg re: same (.2); emails with S. McGowan and J. Schomberg re: OCP trademark counsel (.2) | .40 |
| 04/21/20 | TA Labuda | Emails with R. Kassabian and M. Linder re QE retention issues | .10 |
| 04/21/20 | J Schomberg | Review Stites OCP declaration (.8); review Bassford OCP declaration (.6); review Hueston Hennigan OCP declaration (.4); review Scheper OCP declaration (.5) | 2.30 |
| 04/21/20 | ME Linder | Telephone call with T. Labuda and emails with J. Schomberg re: OCPs | .20 |
| 04/22/20 | J Schomberg | Review Stites OCP declaration (.2); review Bassford OCP declaration (.2); review Markowitz OCP declaration (.6); review Silvergate OCP declaration (.8); draft OCP supplement (2.3) | 4.10 |
| 04/22/20 | ME Linder | Review and comment on revised OCP notice and emails with J. Schomberg re: same | .50 |
| 04/23/20 | ME Linder | Emails with J. Schomberg re: OCP issues | .10 |
| 04/23/20 | J Schomberg | Revise Silvergate OCP declaration | .50 |
| 04/24/20 | ME Linder | Emails with J. Schomberg and MNAT re: OCP issues | .10 |
| 04/24/20 | J Schomberg | Revise OCP Supplement re: additional professionals included | .80 |
| 04/26/20 | J Schomberg | Review Bays Lung Rose & Holma OCP declaration (.2); review Saul Ewing OCP declaration (.3); review Civille & Tang OCP declaration (.5); review McGuire Woods OCP declaration (.2); review Hinshaw OCP declaration (.2) | 1.40 |
| 04/27/20 | J Schomberg | Review OCP declaration and confer with Keleher & McLeod re: same (.6); review OCP declaration and confer with Hinshaw & Culbertson re: same (.6); review OCP declaration and confer with Saul Ewing re: same (.9); review Civille & Tang OCP | 3.20 |

SIDLEY AUSTIN LLP

Invoice Number: 40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | declaration (.7); review Bays Lung OCP declaration (.4) | |
| 04/27/20 | ME Linder | Emails with J. Schomberg re: OCP declarations (.1); emails with client and T. Labuda re: OCP procedures (.1); emails with J. Schomberg re: certain OCP declarations (.2) | .40 |
| 04/28/20 | J Schomberg | Draft OCP Supplement re: Quinn Emanuel addition to tier one (1.0); Review Hepler Bloom revised OCP declaration (.6); review Dentons OCP declaration (.5) | 2.10 |
| 04/28/20 | ME Linder | Revisions to Debtors' reply brief and Whittman declaration and emails with client, Sidley restructuring and litigation teams, MNAT and B. Whittman re: same (2.0); emails with J. Schomberg and Quinn Emanuel re: OCP declaration (.1); revise notice re: same (.3); emails with J. Boelter and J. Ducayet re: Sidley retention issues (.2) | 2.60 |
| 04/29/20 | TA Labuda | Emails and conference with A&M and M. Linder re OCP compensation issues (.2); emails with R. Kassabian re OCP retention and compensation (.1). | .30 |
| 04/29/20 | ME Linder | Telephone call with T. Labuda and C. Binggeli re: OCP issues (.2); attend status conference (.8); emails with J. Schomberg re: OCP issues (.2); communications with N. Tygesson and B. Warner re: service issues (.2); telephone call with T. Labuda and emails with J. Schomberg re: certain additional OCP issues (.3) | 1.70 |
| 04/29/20 | J Schomberg | Confer with M. Martin re: Dentons OCP declaration (.2); review and revise Dentons OCP declaration (.6); review and revise Fredrikson Byron declaration (.5); confer with C. Binggeli re: OCP issues (.3); review and finalize Quinn Emanuel supplement and declaration (.8) review and finalize Saul Ewing OCP declaration (.4); review and finalize Civille and Tang OCP declaration (.5); review and finalize Hepler Bloom OCP declaration (.3); review and finalize Kipp and Christian OCP declaration (.3) | 3.90 |
| 04/29/20 | MC Andolina | Prepare for and attend status conference on retention issues and follow-up emails with BSA team regarding same | 1.50 |
| 04/29/20 | AR Stromberg | Attend (telephonically) status conference regarding Sidley retention | .60 |
| 04/30/20 | J Schomberg | Review outstanding ordinary course professionals and organize internal tracker for filed declarations (1.6); confer with C. Binggeli re: same (.1) | 1.70 |

**Task Subtotal    60.60**

SIDLEY AUSTIN LLP

Invoice Number: 40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | **026 Public Relations Issues** | |
| 04/20/20 | ME Linder | Emails with FTI re: case milestone updates | .20 |
| | | **Task Subtotal** | **.20** |
| | | **027 Schedules and Statements** | |
| 04/01/20 | BM Warner | Prepare for call re: reporting (.2); calls with A. Rovira, M. Linder, E. McKeighan (A&M), T. DiNatale (A&M) re: reporting & schedules (1.1) | 1.30 |
| 04/01/20 | ME Linder | Telephone call with A. Rovira, B. Warner and A&M re: SOFAs | .50 |
| 04/01/20 | MC Andolina | Review and revise schedules and emails regarding same | 1.00 |
| 04/02/20 | BM Warner | Review and revise 2015.3 reporting (1.1); emails with A&M re: schedules & statements reporting (.4); review emails re: schedules, statements & periodic reporting (.2) | 1.70 |
| 04/02/20 | ME Linder | Emails with U.S. Trustee and A&M re: filing of schedules and statements | .20 |
| 04/03/20 | BM Warner | Call with E. McKeighan, E. Raab, G. Gigante, J. Cifuentes (A&M) and M. Linder re: reporting (.5); comment on schedules, statements and global notes (4.2); emails re: same (.2); research re: SOFA precedent (.5) | 5.40 |
| 04/03/20 | ME Linder | Review and analyze draft SOFAs and global notes (.5); telephone call with B. Warner, E. McKeighan and A&M team re: same (.5) | 1.00 |
| 04/04/20 | BM Warner | Call with E. McKeighan re: schedules, statements and global notes (.6); revise global notes to schedules and statements (.4) | 1.00 |
| 04/05/20 | BM Warner | Review comments from client re: global notes & research re: same (1.0); correspond with E. Raab (A&M) re: schedules (.3) | 1.30 |
| 04/05/20 | BM Warner | Review and comment on SOFAs | 1.70 |
| 04/05/20 | ME Linder | Review draft schedules, statements and global notes (.7); emails with B. Warner, J. Schomberg and A&M team re: same (.2) | .90 |
| 04/06/20 | BM Warner | Comment on SOFAs and schedules (3.7); review materials for same (1.3); review collateral diligence from finance team re: re: SOFAs and schedules (.3) | 5.30 |
| 04/07/20 | BM Warner | Comment on global notes, SOFAs & schedules (1.2); review emails from Sidley team re: same (.3); call with M. Linder re: same (.3); emails with A&M and M. Linder re: same (.5); revise global notes to SOFAs and schedules (1.4) | 3.70 |
| 04/07/20 | ME Linder | Telephone call with B. Warner re: schedules and statements | .60 |

SIDLEY AUSTIN LLP

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and global notes (.3); review corresondence re: same (.3) | |
| 04/08/20 | ME Linder | Telephone call and emails with B. Warner re: schedules and statements (.2); review and comment on global notes (.7) | .90 |
| 04/08/20 | BM Warner | Review and comment on global notes, SOFAs and schedules (1.2); call with M. Linder re: same (.2); review correspondence with M. Linder and A&M team re: same (.4); call with E. McKeighan (A&M) re: SOFAs and schedules finalization (.1); finalization of global notes and reporting (1.6) | 3.50 |
| 04/09/20 | BM Warner | Correspondence with A&M & M. Linder re: SOFAS, schedules, reporting issue and tasks | 1.00 |
| | | **Task Subtotal** | **31.00** |
| | | **028 Tax Issues** | |
| 04/01/20 | TA Labuda | Conference and emails with B. Whittman re outstanding taxes. | .20 |
| 04/02/20 | TA Labuda | Conferences with B. Whittman re outstanding tax obligations (.3); emails with R. Ogrel re tax order language and related issues (.1). | .40 |
| 04/03/20 | TA Labuda | Emails with R. Orgel and R. Ringer re tax order. | .10 |
| 04/05/20 | TA Labuda | Emails with R. Ringer re tax order. | .10 |
| 04/06/20 | TA Labuda | Emails with Kramer re tax order revisions (.1); conference with M. Linder re filing of same (.1). | .20 |
| 04/07/20 | TA Labuda | Confer with M. Linder re tax order revisions (.1); emails with MNAT re redlines of order (.1). | .20 |
| | | **Task Subtotal** | **1.20** |
| | | **029 Unsecured Creditor Issues and Com** | |
| 04/01/20 | ME Linder | Review TCC motion re: discovery materials and email to Sidley restructuring and litigation teams re: same | .30 |
| 04/01/20 | MC Andolina | Emails and phone conferences with UCC and TCC regarding mediator process and follow-up with BSA legal team | 1.00 |
| 04/02/20 | A Barajas | Research for precedent cases for Committee motions to clarify access to information requirements (0.5); analyze protocols in precedent to compare to the Tort Claimant's Committee's proposed protocols (2.9) | 3.40 |
| 04/02/20 | ME Linder | Further review of TCC motion to clarify and email to M. Andolina and K. Basaria re: same (.4); email to A. Barajas re: same (.1) | .50 |
| 04/02/20 | MC Andolina | Emails and phone conferences with committee counsel regarding Protective Order (.2); emails and phone conferences with committee counsel regarding TCC discovery requests (.2); | 1.40 |

SIDLEY AUSTIN LLP

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | emails and phone conferences with same regarding Plaintiffs mediator and FCR motions and follow-up emails and phone conferences with same regarding same (.7); revise proposed orders (.3). | |
| 04/03/20 | A Barajas | Analyze tort creditor committee's proposed order for motion clarifying access to information requirements to insert debtors' comments | 1.80 |
| 04/03/20 | ME Linder | Emails with A. Barajas re: comments on TCC motion re: confidential and privileged materials | .20 |
| 04/03/20 | MC Andolina | Emails and phone conferences with mediators including follow-up with BSA team, client and committees regarding same (1.4); coordinate list exchange and follow-up emails with mediators and BSA team, client and committees regarding same (1.1) | 2.50 |
| 04/04/20 | K Basaria | Perform diligence regarding potential mediator | .10 |
| 04/04/20 | MC Andolina | Phone conference with J. Stang regarding mediator list and follow-up calls with client and LC regarding same | 1.50 |
| 04/05/20 | MC Andolina | Phone conferences and emails with J. Stang regarding mediator, notice and bar date and follow-up emails with BSA team regarding same | 1.00 |
| 04/06/20 | BR Brunner | Analyze data in connection with developing responses to TCC's requests for documents | .10 |
| 04/06/20 | ME Linder | Telephone call with Sidley restructuring and litigation teams, PSZJ and WLRK re: discovery issues | 1.10 |
| 04/06/20 | J Schomberg | Confer with creditor re: equipment contract as property of the estate or property of a local council | .60 |
| 04/06/20 | MC Andolina | Emails and phone conferences with TCC re mediator and document requests (.7); review and revise materials regarding same (.2) and follow-up emails with same regarding same (.1) | 1.00 |
| 04/06/20 | MC Andolina | Additional emails and phone conferences with TCC regarding mediator and document requests (.4); review and revise materials regarding same (.3); and follow-up emails with same regarding same (.1); phone conferences regarding mediation with various mediation candidates (.7) | 1.50 |
| 04/06/20 | MC Andolina | Prepare for and attend phone conference with LC and TCC regarding coordination and discovery issues | 1.50 |
| 04/07/20 | A Barajas | Confer with K. Basaria re Sidley edits to TCC clarifying motion (0.3); prepare Sidley edits to TCC clarifying motion (0.6) | .90 |
| 04/07/20 | ME Linder | Review correspondence from M. Andolina, K. Basaria and TCC re: data room clawback (.2): review and revise committee | 1.00 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | privileged and confidential information order and communications with T. Labuda re: same (.8) | |
| 04/07/20 | MC Andolina | Phone conferences with R. Ringer and J. Stang regarding mediation issues (1.9); follow-up phone conferences and emails with mediation candidates and client regarding same (1.1) | 3.00 |
| 04/08/20 | BR Brunner | Prepared redacted versions of clawed back documents at request of counsel for official committees | 3.00 |
| 04/08/20 | ME Linder | Emails and telephone call with PSZJ and K. Basaria re: comments to TCC information sharing motion (.7); review insurer objection to same (.2); review M. Andolina distribution of discovery response and mediator order to TCC counsel (.2) | 1.10 |
| 04/09/20 | J Schomberg | Confer with creditor re: equipment leases property status | .30 |
| 04/09/20 | MC Andolina | Emails and phone conferences with BSA team regarding mediator proposal (.6); review and revise mediator order and follow-up emails with BSA team regarding same (.4); phone conferences and emails with Committees regarding Protective Order issues and follow-up review of Protective Order (1.5) | 2.50 |
| 04/09/20 | MC Andolina | Emails and phone conferences with BSA team and client (S. McGowan) regarding mediator update, data room production, noticing update | 1.00 |
| 04/09/20 | JC Boelter | Attend mediator and strategy call with TCC (1.0); comment on mediator response issues with BSA team (0.5) | 1.50 |
| 04/10/20 | MC Andolina | Emails and phone conference with all committees and FCR regarding mediation selection process (.9); coordinate with BSA and call constituencies regarding same (1.1); draft and distribute mediation order (1.0); review and revise protective order (.5) | 3.50 |
| 04/11/20 | K Basaria | Analyze GSUSA reply memorandum and declaration exhibits including correspondence with A. O'Neill and B. Brunner summarizing same (1.8); telephone conference with TCC counsel regarding mediator motion and circulate revised version of same (0.8); correspondence with A. Fonseca regarding assembly of materials in connection with GSUSA brief (0.2) | 2.80 |
| 04/11/20 | MC Andolina | Emails and phone conferences with TCC regarding mediation order and emails and phone conferences with BSA team regarding follow-up (1.3); emails to client team and all constituencies regarding mediator motion (.7) | 2.00 |
| 04/12/20 | MC Andolina | Emails and phone conferences with BSA team and Committees regarding mediator motion including calls with mediator and 4/15 hearing (1.6); review and revise mediator order and | 2.50 |

SIDLEY AUSTIN LLP

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | follow-up with all Committees regarding same (.9) | |
| 04/13/20 | MC Andolina | Phone conferences and emails with TCC, FCR, UCC and Insurers regarding mediation order (.7); follow-up emails with same regarding same (.3) | 1.00 |
| 04/13/20 | ME Linder | Emails with B. Warner and FTI re: restructuring website | .10 |
| 04/14/20 | BR Brunner | Review and analyze revised protective order provide by UCC | .30 |
| 04/14/20 | BR Brunner | Correspond with M. Andolina, M. Linder, and K. Basaria re revised protective order provide by UCC | .40 |
| 04/14/20 | MC Andolina | Emails and phone conferences with committees regarding mediator motion, and protective order (1.1); review and revise same (.7); follow-up emails with same regarding same (.2) | 2.00 |
| 04/15/20 | MC Andolina | Review UCC data request (.2); emails with UCC counsel and BSA team regarding phone conference regarding same (.5) | .70 |
| 04/16/20 | MC Andolina | Review and revise mediator order and follow-up emails with A. Azer re same (1.0); communicate with Committees re status and draft mediator order (.2). | 1.20 |
| 04/16/20 | TA Labuda | Review UCC motion and order on distribute of information and related issues (.3); emails with M. Linder re same (.1). | .40 |
| 04/16/20 | K Basaria | Correspondence with committee counsels regarding mediation order | .20 |
| 04/16/20 | ME Linder | Review and comment on UCC proposed order re: confidential and privileged information and emails with K. Basaria and Omni re: same (.4); attend videoconference presentation on proposed bar date noticing program (1.1) | 1.50 |
| 04/17/20 | MC Andolina | Phone conference with TCC regarding mediator order and protective order including follow-up emails with same regarding same | 1.00 |
| 04/17/20 | ME Linder | Telephone call with client, M. Andolina and A&M re: certain TCC document requests | .30 |
| 04/18/20 | MC Andolina | Phone conferences with TCC and follow-up emails with mediators regarding disclosures | .70 |
| 04/19/20 | MC Andolina | Phone conference and emails with TCC regarding mediator motion including follow-up tasks with mediators regarding same | .50 |
| 04/20/20 | MC Andolina | Phone conferences and emails with TCC , UCC and BSA team regarding protective order, mediation order and coordinate follow-up call regarding same | 1.20 |
| 04/21/20 | MC Andolina | Phone conferences and emails with BSA team regarding data room access and materials | .50 |

**SIDLEY AUSTIN LLP**

Invoice Number: 40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/21/20 | MC Andolina | Phone conferences and emails with TCC regarding Protective Order and mediator | .50 |
| 04/22/20 | MC Andolina | Prepare for and lead phone conferences with TCC, UCC and LC regarding Protective Order and mediator order and follow-up emails | 1.70 |
| 04/22/20 | MC Andolina | Prepare for and lead phone conferences with TCC and BSA team regarding system access and follow-up emails regarding same | 1.00 |
| 04/22/20 | ME Linder | Review revised protective order (.4); call with TCC, UCC and Sidley litigation team re: same (1.1); telephone call with TCC advisors, A&M and Sidley litigation team re: certain discovery requests (.5) | 2.00 |
| 04/23/20 | A Barajas | Gather internal emails and documents related to Arrow to respond to tort creditors committee document request | .40 |
| 04/23/20 | ME Linder | Review revisions to UCC 1102 order and emails with K. Basaria re: same (.2); telephone call with Kramer Levin re same (.2); emails with Sidley restructuring and litigation teams and telephone call with T. Labuda re: TCC inquiry (.3) | .70 |
| 04/23/20 | MC Andolina | Phone conferences and emails with TCC lead counsel (.4); emails with TCC regarding various issues (.1) | .50 |
| 04/23/20 | JC Boelter | Call with UCC re: restoration plan | 1.00 |
| 04/24/20 | ME Linder | Review UCC 2019 statement and email to client re: same (.2); telephone call and emails with M. Andolina re: financial update presentation (.2) | .40 |
| 04/24/20 | MC Andolina | Phone conferences and emails with TCC (1.0); revise and distribute mediator order to all constituencies and follow-up emails and phone conferences with same regarding same (1.0) | 2.00 |
| 04/26/20 | MC Andolina | Emails with TCC regarding PO, mediation order, and schedule regarding asset dispute and bar date materials | .50 |
| 04/27/20 | MC Andolina | Review revised protective order (.4); emails and phone conferences with team regarding same (.6); emails and phone conferences regarding TCC and UCC calls and follow-up emails and phone conferences with A&M regarding same and 4/28 presentation (.5) | 1.50 |
| 04/28/20 | MC Andolina | Prepare for and lead call on financial update with committees and follow-up emails and phone conferences with same regarding same | 1.50 |
| 04/28/20 | MC Andolina | Review TCC revisions to Mediator Order and Insurer communications regarding same (.5); follow-up emails and phone conferences with TCC and team regarding same (.3) | .80 |

SIDLEY AUSTIN LLP

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 04/28/20 | ME Linder | Attend WebEx presentation re: financial performance | .80 |
| 04/28/20 | JC Boelter | Attend financial update call with committees (.8); review materials to prepare for call (.2) | 1.00 |
| 04/29/20 | MC Andolina | Phone conference with client regarding status of document production and system access (.5); emails and phone conferences with TCC regarding notice issues and mediator order (1.0) | 1.50 |
| | | **Task Subtotal** | **74.40** |
| | | **030 U.S. Trustee Issues and Reporting** | |
| 04/01/20 | ME Linder | Telephone call with A&M and B. Warner re: 2015.3 reporting | .50 |
| 04/08/20 | ME Linder | Review and comment on rule 2015.3 report (.5); telephone call with B. Warner re: same (.1) | .60 |
| 04/24/20 | TM Grayeb | Research docket files re cash management and review notice requirements (0.3); issuance of notice re opening of new bank account and correspondence with UST re same (0.2). | .50 |
| 04/30/20 | ME Linder | Review and analyze monthly operating report | .30 |
| | | **Task Subtotal** | **1.90** |
| | | **031 Utility Issues and Adequate Assur** | |
| 04/01/20 | A Barajas | Emails with Creditors Committee re utility provider's Adequate Assurance request | .10 |
| 04/01/20 | BM Warner | Review adequate assurance request | .20 |
| 04/02/20 | A Barajas | Emails with Creditors Committee re utility provider's Adequate Assurance request (0.1); emails with utility provider re Adequate Assurance request (0.1) | .20 |
| 04/03/20 | A Barajas | Draft email to utility provider re adequate assurance deposit | .20 |
| 04/06/20 | A Barajas | Communicate with Utility provider re adequate assurance deposit | .20 |
| 04/10/20 | A Barajas | Negotiate with utility provider over letter agreement for additional adequate assurance request | .70 |
| 04/20/20 | A Barajas | Finalize settlement with utility provider over additional adequate assurance request | .20 |
| 04/27/20 | A Barajas | Obtain confirmation from Debtors related to settlement of utility provider's additional adequate assurance | .20 |
| | | **Task Subtotal** | **2.00** |

**SIDLEY AUSTIN LLP**

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | **032 Local Council Issues and Communic** | |
| 04/01/20 | JC Boelter | Emails with LDS team re: mediator (0.2); numerous emails with Sidley team re: mediator status (0.8); analyze mediator issues (0.3) | 1.30 |
| 04/02/20 | K Basaria | Telephone call with Local Council Committee regarding protective order and mediator motion | .70 |
| 04/02/20 | A Barajas | Call with Sidley Team and counsel for ad hoc committee of local counsels re case status | .60 |
| 04/02/20 | BM Warner | Call with J. Boelter, M. Andolina, T. Labuda, M. Linder, K. Basaria, A. Barajas, J. Schomberg and ad hoc local council committee (WLRK) re: local council issues | .70 |
| 04/02/20 | J Schomberg | Conference call with Sidley team and R. Mason, D. Mayer and J. Celentino re: weekly update on local council progress/issues | .70 |
| 04/02/20 | TA Labuda | Conference call and emails with Warner and A&M on shared services order comments (.6); conference with Wachtell re update and status (.5). | 1.10 |
| 04/02/20 | ME Linder | Weekly call with WLRK | .70 |
| 04/02/20 | MC Andolina | Prepare for and attend phone conference with Ad Hoc Committee of Local Counsels | 1.00 |
| 04/02/20 | JC Boelter | Attend weekly call with Wachtell (.7); extensive review of local council considerations and comment on same (2.1) | 2.80 |
| 04/03/20 | G Rios | Review and assign access to R. Opera from Winthrop Golubow Hollander to DataSite for Local Councils. | .30 |
| 04/03/20 | MC Andolina | Phone conferences and emails with TCC and coordinate call with Ad Hoc Committee and TCC | .50 |
| 04/04/20 | MC Andolina | Email update to LC team regarding mediation and mediators | .50 |
| 04/06/20 | TA Labuda | Attend BSA (local councils) conference call with TCC and Ad Hoc LC Group re local council data and related issues. | 1.00 |
| 04/06/20 | BM Warner | Call with J. Stang, J. Morris, J. Lucas (PSZJ), R. Mason, D. Mayer, J. Celentino (WLRK), J. Boelter, M. Andolina, T. Labuda & M. Linder re: protective order negotiations | 1.00 |
| 04/06/20 | MC Andolina | Emails and phone conferences with LC Committee regarding discovery and mediation (.5); follow-up emails with same regarding same (.2) | .70 |
| 04/06/20 | JC Boelter | Call with Wachtell regarding LC issues | 1.10 |
| 04/09/20 | K Basaria | Telephone call with B. Curtin and M. Andolina regarding potential mediator (0.2); telephone call with Local Council Committee regarding protective order and mediator (0.8); series of emails with colleagues regarding potential mediator | 1.90 |

SIDLEY AUSTIN LLP

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (0.4); assemble chart of relevant experience with same, discuss additional diligence with J. Hayner, review results (0.5) | |
| 04/09/20 | BM Warner | WLRK weekly call with J. Boelter, M. Andolina, T. Labuda, M. Linder, K. Basaria, A. Barajas, J. Schomberg and WLRK re: local council issues | .70 |
| 04/09/20 | J Schomberg | Conference call with Sidley team, R. Mason, D. Mayer and J. Celentino re: weekly update on local council progress/issues | .80 |
| 04/09/20 | ME Linder | Emails with J. Celentino re: local council asset information (.1); weekly WLRK call (.8) | .90 |
| 04/09/20 | JC Boelter | Attend call with Wachtell regarding protective order and mediator issues | .80 |
| 04/13/20 | J Schomberg | Review BSA docket and aggregate list of every local council that has filed a notice of appearance | .20 |
| 04/13/20 | BR Brunner | Review and analyze revised draft of protective order and comments from Local Council Committee re same | .50 |
| 04/13/20 | MC Andolina | Emails with LC Committee regarding 4/15 filings and updates regarding same | 1.00 |
| 04/13/20 | ME Linder | Review email from TCC re: local council document production | .10 |
| 04/14/20 | BM Warner | Call with ad hoc local council committee (WLRK), M. Andolina, M. Linder and K. Basaria re: protective order and strategy | .50 |
| 04/14/20 | MC Andolina | Phone conference with LC Committee regarding LC issues (.5); follow-up emails with same and team regarding same (.5) | 1.00 |
| 04/14/20 | ME Linder | Telephone call with M. Andolina, K. Basaria and WLRK re: protective order | .40 |
| 04/16/20 | MC Andolina | Prepare for and attend phone conference with AHCLC re Protective Order, Mediator Order, case update and other issues | .60 |
| 04/16/20 | TA Labuda | Conference call with Ad Hoc LC Committee re case progress/issues (.6); review report on local council asset document production (.1). | .70 |
| 04/16/20 | K Basaria | Telephone call with Local Council Committee's counsel regarding protective order | .20 |
| 04/16/20 | BM Warner | Call with J. Boelter, M. Andolina, T. Labuda, M. Linder, K. Basaria, A. Barajas, J. Schomberg and WLRK re: local council issues | .60 |
| 04/16/20 | A Barajas | Call with counsel for ad hoc committee of local councils | .60 |
| 04/16/20 | ME Linder | Emails with J. Celentino re: abuse claims data (.1); weekly update call with WLRK (.7) | .80 |

SIDLEY AUSTIN LLP

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/16/20 | J Schomberg | Conference call with Sidley team and R. Mason, D. Mayer and J. Celentino re: weekly update on local council progress/issues | .70 |
| 04/16/20 | JC Boelter | Attend weekly update call with Wachtell team (0.7); review materials for same (0.2) | .90 |
| 04/20/20 | K Basaria | Correspondence with M. Jackson and G. Rios regarding local council access to data room | .10 |
| 04/21/20 | MC Andolina | Emails with team and LC's regarding protective order and LC engagement and follow-up phone conferences with same regarding same | .70 |
| 04/22/20 | BM Warner | Call with ad hoc local council committee (WLRK), TCC, UCC, M. Andolina, M. Linder and K. Basaria re: protective order | 1.00 |
| 04/23/20 | A Barajas | Call with counsel for ad hoc committee of local counsels | .60 |
| 04/23/20 | TA Labuda | Confer with M. Linder re local council indemnity rights (.1); emails with M. Andolina and J. Boelter re same (.1). | .20 |
| 04/23/20 | ME Linder | Weekly WLRK update call | .70 |
| 04/23/20 | J Schomberg | Conference call with Sidley team and R. Mason, D. Mayer and J. Celentino re: weekly update on local council progress/issues | .70 |
| 04/23/20 | BM Warner | Call with ad hoc local council committee (WLRK), M. Andolina, J. Boelter, M. Linder, and K. Basaria re: local council strategy | .60 |
| 04/23/20 | MC Andolina | Phone conference with AHCLC including follow-up emails and phone conferences with same and team regarding same | 1.00 |
| 04/23/20 | JC Boelter | Call with ad hoc committee regarding LC issues (.7); follow-up task emails with same regarding same (.3) | 1.00 |
| 04/28/20 | BR Brunner | Draft responses to requests for production served by state court plaintiffs | 1.30 |
| 04/28/20 | JC Boelter | Evaluate council financial issues and other open items (1.0); emails with client and Sidley team re: council issues (0.5) | 1.50 |
| 04/29/20 | ME Linder | Emails with WLRK and B. Whittman re: financial presentation | .20 |
| 04/29/20 | K Basaria | Telephone call with Local Council Committee counsel regarding protective order (0.3); telephone call with M. Andolina regarding protective order (0.1); revise protective order and circulate to official committee counsel and local council committee (0.6) | 1.00 |
| 04/30/20 | JC Boelter | Call with local council committee re: financial situation and other open issues | 1.00 |

**Task Subtotal**    **40.20**

**SIDLEY AUSTIN LLP**

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | **033 Property of the Estate Issues** | |
| 04/01/20 | S Hasan | Conduct due diligence on local council documents (6.7); update schedules re: restrictions and core mission language (1.1) | 7.80 |
| 04/02/20 | S Hasan | Conduct due diligence on local council documents and update schedules re: restrictions and core mission language (2.8); call with A. Rovira on restricted asset issues (.3); research on restricted asset issues (2.2). | 5.30 |
| 04/03/20 | S Hasan | Research on restricted asset issues and pledge agreement | 5.50 |
| 04/06/20 | S Hasan | Conduct due diligence on local council documents (2.7); update schedules re: restrictions and core mission language (1.0). | 3.70 |
| 04/07/20 | S Hasan | Conduct due diligence on local council documents (2.2); update schedules re: restrictions and core mission language (1.2). | 3.40 |
| 04/13/20 | S Hasan | Conduct due diligence on local council documents (5.8); update schedules re: restrictions and core mission language (1.7) | 7.50 |
| 04/14/20 | S Hasan | Conduct due diligence on local council documents (1.2); update schedules re: restrictions and core mission language (.7). | 1.90 |
| 04/16/20 | S Hasan | Conduct due diligence on local council documents (2.9); update schedules re: restrictions and core mission language (1.2). | 4.10 |
| 04/17/20 | S Hasan | Conduct due diligence on local council documents (2.7); update schedules re: restrictions and core mission language (1.6). | 4.30 |
| 04/20/20 | S Hasan | Conduct due diligence on local council documents (3.9); update schedules re: restrictions and core mission language (.7) | 4.60 |
| 04/21/20 | S Hasan | Conduct due diligence on local council documents (.8); update schedules re: restrictions and core mission language (.3). | 1.10 |
| 04/22/20 | S Hasan | Conduct due diligence on local council documents (4.8); update schedules re: restrictions and core mission language (1.2) | 6.00 |
| 04/24/20 | S Hasan | Email A. Rovira updates and info on Summit property documents (.3). call with B. Curtin on retainer research (.1). | .40 |
| 04/27/20 | S Hasan | Research on retainer issues | 6.50 |
| 04/28/20 | S Hasan | Research on retainer issues (1.9); conduct due diligence on local council documents (1.2); update schedules re: restrictions | 3.80 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40034202
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | and core mission language (.7). | |
| 04/29/20 | S Hasan | Research on retainer issues (1.9). Conduct due diligence on local council documents (1.6); update schedules re: restrictions and core mission language (.9); email K. Basaria and B. Brunner re: privilege review (.2). | 4.60 |
| 04/29/20 | KE Annu-Essuman | Privilege review of summit property materials | 2.50 |
| 04/30/20 | S Hasan | Conduct due diligence on local council documents (3.8); update schedules re: restrictions and core mission language (2.2) | 6.00 |
| 04/30/20 | BR Brunner | Coordinate and perform privilege review in connection with additional of Summit closing documents to the data room | .40 |
| 04/30/20 | KE Annu-Essuman | Conduct second-level privilege review of summit documents | .20 |
| | | **Task Subtotal** | **79.60** |
| | | **Total Hours for all Tasks** | **1,511.50** |