**<u>Exhibit A</u>**

**Phase 1 Fees and Expense Itemization**



**FILE COPY ONLY – BILL
SUBMITTED ELECTRONICALLY
DO NOT SUBMIT TO CLIENT
UNLESS EXPRESSLY
REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1900
Facsimile:  (864) 241-1908
www.ogletreedeakins.com

June 15, 2020

Robyn Jungers
The Boy Scouts of America
Legal Department
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2049

PERSONAL AND CONFIDENTIAL

Bill #  90224729
Client.Matter #  047657.000013

**Re:   BSA General Defense - Bankruptcy (Billiable) - Phase 1**

For professional services rendered through May 31, 2020, in connection with the above-referenced matter as outlined on the attached detailed billing sheets:

Fees ................................................................................................................................$105,574.50
Expenses.............................................................................................................................$627.31

**Total Due This Bill................................................................................................$106,201.81**

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston
Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown
Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh
Richmond ▪ St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington



Robyn Jungers
The Boy Scouts of America
Legal Department
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2049

**Re:  BSA General Defense - Bankruptcy (Billiable) - Phase 1**

For professional services rendered through May 31, 2020

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 05/01/20 | BAG | PHASE1 | Review email from New York defense counsel regarding status report in Lungo v BSA. | 0.10 | 64.00 |
| 05/01/20 | BAG | PHASE1 | Review email from defense counsel regarding Plaschke v BSA and attention to same. | 0.20 | 128.00 |
| 05/01/20 | BAG | PHASE1 | Internal conferences with Kelci Davis and Sean Manning regarding review of AIS claims that have not been investigated. | 0.30 | 192.00 |
| 05/01/20 | BAG | PHASE1 | Review and respond to email from defense counsel in Cote v BSA regarding dismissal of claims. | 0.20 | 128.00 |
| 05/01/20 | BAG | PHASE1 | Review and respond to email from Anna Kutz regarding Kentucky Explorer cases. | 0.20 | 128.00 |
| 05/01/20 | SEM | PHASE1 | Review correspondence between New Hampshire outside counsel and Plaintiff's counsel in the Cote matter regarding the proposed stipulation of settlement and dismissal and respond to outside counsel accordingly. | 0.20 | 89.00 |
| 05/01/20 | SEM | PHASE1 | Email from New Mexico outside counsel with Entry of Appearance filed for Defendant Monastery of Christ in the Desert and review the same. | 0.20 | 89.00 |
| 05/01/20 | SEM | PHASE1 | Email from Golden Gate Area Council with documents related to California Plaintiff Group claims and review the | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | same. | | |
| 05/01/20 | SEM | PHASE1 | Email exchange with New Hampshire outside counsel regarding ability to enter a Stipulation of Dismissal without need for Bankruptcy Court intervention. | 0.20 | 89.00 |
| 05/01/20 | SEM | PHASE1 | Email exchange with New Jersey outside counsel regarding form of Suggestion of Bankruptcy to file in Plaschke case. | 0.20 | 89.00 |
| 05/01/20 | SEM | PHASE1 | Complete review of BSA internal files for identified perpetrators in California Plaintiff Group Claims for investigation material. | 4.00 | 1,780.00 |
| 05/01/20 | SEM | PHASE1 | Email from Sidley with draft responses to Kentucky LFL Plaintiffs' discovery served in the Bankruptcy case and review and provide input on the same. | 0.80 | 356.00 |
| 05/01/20 | SEM | PHASE1 | Review Weekly New Claims Report of BSA abuse matters. | 0.10 | 44.50 |
| 05/01/20 | SEM | PHASE1 | Review additional news report of new Montana lawsuits for inside information related to new Plaintiffs and forward information to Ogletree BSA team. | 0.30 | 133.50 |
| 05/01/20 | KAD | PHASE1 | Review emails from Vanessa Savoy regarding changes to Riskonnect and month-end reporting. | 0.10 | 19.00 |
| 05/01/20 | KAD | PHASE1 | Prepare weekly new claims abuse report. | 1.60 | 304.00 |
| 05/01/20 | KAD | PHASE1 | Email Sidley Austin, Alvarez and Marsal and BSA regarding weekly new abuse claims report. | 0.10 | 19.00 |
| 05/01/20 | KAD | PHASE1 | Retrieve and finish compiling multiple internal files for alleged perpetrators named in the California, AIS claims and link contact records for same in Riskonnect. | 2.80 | 532.00 |
| 05/01/20 | KAD | PHASE1 | Email Anna Kutz and Robyn Jungers | 0.10 | 19.00 |



Page 4
06/15/20
Bill No. 90224729
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | regarding newly re-file Georgia lawsuits and updating Riskonnect with same. | | |
| 05/01/20 | BAS | PHASE1 | Begin background investigation on Larry Hoskins. | 1.30 | 240.50 |
| 05/01/20 | BAS | PHASE1 | Begin background investigation on John Bakelaar. | 1.20 | 222.00 |
| 05/01/20 | KJM | PHASE1 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request. (NY- Redacted ). | 0.30 | 45.00 |
| 05/01/20 | KJM | PHASE1 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request. (IL Redacted Redacted ). | 0.50 | 75.00 |
| 05/04/20 | BAG | PHASE1 | Review/Analyze draft discovery responses in the advisory proceeding related to the Kentucky Explorer cases. | 0.30 | 192.00 |
| 05/04/20 | BAG | PHASE1 | Review and respond to email from Oregon defense counsel regarding proposed tolling agreement in the Redacted v BSA. | 0.20 | 128.00 |
| 05/04/20 | BAG | PHASE1 | Telephone conference with Anna Kutz regarding overall status and strategy. | 0.30 | 192.00 |
| 05/04/20 | BAG | PHASE1 | Review draft consent order and email from defense counsel in the Doe v BSA matter in New Mexico. | 0.20 | 128.00 |
| 05/04/20 | BAG | PHASE1 | Work on analysis and investigation of California claims and related California claims chart. | 2.00 | 1,280.00 |
| 05/04/20 | SEM | PHASE1 | Revise California Plaintiff Group Claims chart to include group claim number and clamant name where possible. | 2.30 | 1,023.50 |
| 05/04/20 | SEM | PHASE1 | Review additional news reports regarding new Montana BSA abuse lawsuits. | 0.40 | 178.00 |
| 05/04/20 | SEM | PHASE1 | Email to Montana outside counsel | 0.20 | 89.00 |



Page 5
06/15/20
Bill No. 90224729
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | with news articles regarding new BSA abuse lawsuits filed there and a request for them to pull copies of the Complaints from the courts. | | |
| 05/04/20 | SEM | PHASE1 | Email from Greater Yosemite Council regarding information requested from them related to California Plaintiff Group claims. | 0.10 | 44.50 |
| 05/04/20 | SEM | PHASE1 | Email from Montana outside counsel agreeing to locate and obtain copies of new BSA abuse lawsuits filed there. | 0.10 | 44.50 |
| 05/04/20 | SEM | PHASE1 | Begin review of additional BSA internal files found as a result of the California Plaintiff Group claims to determine additional information for finding documents and information at the appropriate council. | 6.00 | 2,670.00 |
| 05/04/20 | KAD | PHASE1 | Review email exchange between Sean Manning and Zach Franz regarding new lawsuits filed in Montana. | 0.10 | 19.00 |
| 05/04/20 | KAD | PHASE1 | Update California AIS claims in Riskonnect with information discovered through Sean Manning's investigation. | 1.80 | 342.00 |
| 05/04/20 | KAD | PHASE1 | Update master claims tracking spreadsheet and Riskonnect with newly filed renewal Complaints in Georgia. | 1.10 | 209.00 |
| 05/04/20 | KAD | PHASE1 | Analyze four newly filed, Georgia Complaints in preparation of updating the master tracking spreadsheet with same. | 0.50 | 95.00 |
| 05/04/20 | KAD | PHASE1 | Begin merging information from removal tracking spreadsheet into master claims tracking spreadsheet in preparation of creating claims report for the Local Councils. | 1.20 | 228.00 |
| 05/04/20 | BAS | PHASE1 | Continue background investigation on Larry Hoskins. | 0.50 | 92.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/05/20 | BAG | PHASE1 | Review email from Anna Kutz regarding claims asserted Monmouth Council and BSA in New Jersey and review claims to update status. | 0.50 | 320.00 |
| 05/05/20 | BAG | PHASE1 | Email to Anna Kutz regarding status to New Jersey claims. | 0.10 | 64.00 |
| 05/05/20 | BAG | PHASE1 | Review email from defense counsel regarding dismissal of claims in Cote v BSA and attention to same. | 0.20 | 128.00 |
| 05/05/20 | BAG | PHASE1 | Exchange email with Anna Kutz regarding Montana lawsuits. | 0.20 | 128.00 |
| 05/05/20 | BAG | PHASE1 | Internal team meeting to discuss status of claims and cases and required tasks going forward. | 1.00 | 640.00 |
| 05/05/20 | BAG | PHASE1 | Initial review and analysis of Complaint in Coleman v Montana Council to assess dates of abuse/potential coverage and direct internal investigation regarding same. | 0.50 | 320.00 |
| 05/05/20 | BAG | PHASE1 | Initial review and analysis of Complaint in John Doe 1-10 v Montana Council to assess dates of abuse/potential coverage and direct internal investigation regarding same. | 0.50 | 320.00 |
| 05/05/20 | BAG | PHASE1 | Initial review and analysis of Complaint in P.S v Montana Council to assess dates of abuse/potential coverage and direct internal investigation regarding same. | 0.50 | 320.00 |
| 05/05/20 | BAG | PHASE1 | Initial review and analysis of Complaint in D.F. v Montana Council to assess dates of abuse/potential coverage and direct internal investigation regarding same. | 0.50 | 320.00 |
| 05/05/20 | BAG | PHASE1 | Initial review and analysis of Complaint in Ford v Montana Council to assess dates of abuse/potential coverage and direct internal investigation regarding same. | 0.50 | 320.00 |
| 05/05/20 | BAG | PHASE1 | Initial review and analysis of Complaint in J.J. v Montana Council | 0.50 | 320.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | to assess dates of abuse/potential coverage and direct internal investigation regarding same. | | |
| 05/05/20 | BAG | PHASE1 | Initial review and analysis of Complaint in K.L  v Montana Council to assess dates of abuse/potential coverage and direct internal investigation regarding same. | 0.50 | 320.00 |
| 05/05/20 | BAG | PHASE1 | Initial review and analysis of Complaint in J.C. v Montana Council to assess dates of abuse/potential coverage and direct internal investigation regarding same. | 0.50 | 320.00 |
| 05/05/20 | BAG | PHASE1 | Initial review and analysis of Complaint in M.R.. v Montana Council to assess dates of abuse/potential coverage and direct internal investigation regarding same. | 0.50 | 320.00 |
| 05/05/20 | SEM | PHASE1 | Telephone call from California Inland Empire Council to discuss records related to California Plaintiff Group claims. | 0.20 | 89.00 |
| 05/05/20 | SEM | PHASE1 | Review issue related to Monmouth Council in New Jersey being named in claims and lawsuits for former Central New Jersey Council and discuss how to respond to the same. | 0.40 | 178.00 |
| 05/05/20 | SEM | PHASE1 | Email exchange with Northern Pennsylvania Council regarding audit request and begin response. | 0.40 | 178.00 |
| 05/05/20 | SEM | PHASE1 | Email exchange with Montana outside counsel regarding nine new BSA abuse lawsuits filed there. | 0.20 | 89.00 |
| 05/05/20 | SEM | PHASE1 | Review nine new BSA abuse lawsuits filed in Montana and summarize pertinent information to provide notice to BSA of the same. | 2.50 | 1,112.50 |
| 05/05/20 | SEM | PHASE1 | Review BSA internal file for Davey McBrayer relative to California Plaintiff Group claims. | 0.20 | 89.00 |
| 05/05/20 | SEM | PHASE1 | Email exchange with New Hampshire | 0.20 | 89.00 |



Page 8
06/15/20
Bill No. 90224729
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | outside counsel regarding stipulations of dismissal in the Cote matter and review attached stipulation for Defendant Mark Tibbetts. | | |
| 05/05/20 | SEM | PHASE1 | Email exchange with New Mexico outside counsel regarding pleadings to file in response to John Doe complaint service on BSA and review the same. | 0.30 | 133.50 |
| 05/05/20 | SEM | PHASE1 | Email exchange with New Mexico outside counsel regarding need for information related to Monastery of Christ in the Desert connection to Scouting. | 0.20 | 89.00 |
| 05/05/20 | SEM | PHASE1 | Email to Great Southwest Council seeking information related to Monastery of Christ in the Desert's connection to Scouting. | 0.10 | 44.50 |
| 05/05/20 | SEM | PHASE1 | Ogletree BSA Team meeting to review newly filed lawsuits, current bankruptcy case status, and necessary research, defense, and bankruptcy matters needing further attention. | 0.50 | 222.50 |
| 05/05/20 | KAD | PHASE1 | Compile information on claims asserted against Monmouth Council in connection with a question as to "Transfer of Territory" vs. Council mergers or acquisitions. | 0.30 | 57.00 |
| 05/05/20 | KAD | PHASE1 | Review email from Zach Franz regarding 9 new lawsuits filed in Montana. | 0.10 | 19.00 |
| 05/05/20 | KAD | PHASE1 | Compile information on three AIS claims pending against the Northeastern Pennsylvania Council in preparation of responding to audit letter. | 0.30 | 57.00 |
| 05/05/20 | KAD | PHASE1 | Review email from Derek Bayer to Lauren Roche regarding Massachusetts claims to setup in T360. | 0.10 | 19.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 05/05/20 | KAD | PHASE1 | Analyze John MM Doe Complaint in preparation of entering same in Riskonnect. | 0.30 | 57.00 |
| 05/05/20 | KAD | PHASE1 | Enter new John MM Doe claim in Riskonnect. | 1.60 | 304.00 |
| 05/05/20 | KAD | PHASE1 | Continue updating California AIS claims in Riskonnect with information discovered through Sean Manning's investigation. | 2.20 | 418.00 |
| 05/05/20 | KAD | PHASE1 | Begin processing10 new lawsuits filed in Montana and add case information to new claims and removal tracking spreadsheets. | 1.30 | 247.00 |
| 05/05/20 | KAD | PHASE1 | Review Stipulation of Dismissal filed in Cote lawsuit. | 0.10 | 19.00 |
| 05/05/20 | BAS | PHASE1 | Continue background investigation on Larry Hoskins and begin drafting background memorandum. | 1.50 | 277.50 |
| 05/06/20 | BAG | PHASE1 | Review email from Montana counsel regarding analysis of new cases. | 1.00 | 640.00 |
| 05/06/20 | BAG | PHASE1 | Review multiple emails and additional documents from the scout executive at the San Diego-Imperial Council in California regarding cases and claims. | 0.50 | 320.00 |
| 05/06/20 | BAG | PHASE1 | Email to Mike Andolina and Jessica Boelter at Sidley Austin regarding new Montana cases. | 0.20 | 128.00 |
| 05/06/20 | BAG | PHASE1 | Telephone conference with Anna Kutz regarding the Cote v BSA matter in New Hampshire. | 0.20 | 128.00 |
| 05/06/20 | BAG | PHASE1 | Review email and troop information received from Scout Executive at Los Padres Council in California regarding AIS claims. | 0.30 | 192.00 |
| 05/06/20 | BAG | PHASE1 | Review and respond to email from defense counsel in Minor John Doe case (MO) and the court's questions concerning the bankruptcy status. | 0.20 | 128.00 |



Page 10
06/15/20
Bill No. 90224729
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 05/06/20 | BAG | PHASE1 | Review defendants Motion to Dismiss in the Minor John Doe v BSA matter and attention to same. | 0.30 | 192.00 |
| 05/06/20 | SEM | PHASE1 | Email exchange with Georgia outside counsel regarding request for update on BSA filing amended Consent Order in the bankruptcy court. | 0.20 | 89.00 |
| 05/06/20 | SEM | PHASE1 | Email exchange with Montana outside counsel regarding additional press coverage of new lawsuits filed there. | 0.20 | 89.00 |
| 05/06/20 | SEM | PHASE1 | Revise California Multi-Plaintiff Group Claims chart to include statistical information related to total claims. | 0.80 | 356.00 |
| 05/06/20 | SEM | PHASE1 | Email exchange with BSA regarding background information related to Cote dismissal in New Hampshire. | 0.20 | 89.00 |
| 05/06/20 | SEM | PHASE1 | Email to Sidley Austin with new Montana lawsuits and request for advice on outside counsel representing Montana Council. | 0.10 | 44.50 |
| 05/06/20 | SEM | PHASE1 | Email to Sidley with request for information regarding extension to the Preliminary Injunction stay and filing Suggestions of Bankruptcy in new BSA abuse lawsuits. | 0.20 | 89.00 |
| 05/06/20 | SEM | PHASE1 | Review material received from California local BSA councils and organize same by Council for further tracking and use. | 0.50 | 222.50 |
| 05/06/20 | SEM | PHASE1 | Review BSA internal files located for alleged perpetrators of new Montana lawsuits. | 0.40 | 178.00 |
| 05/06/20 | SEM | PHASE1 | Review additional documents received from California local BSA councils related to investigation of multi-plaintiff group claims. | 0.50 | 222.50 |
| 05/06/20 | SEM | PHASE1 | Email exchange with Montana outside counsel with correspondence from counsel for 10 John Doe Plaintiffs regarding acceptance of | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | service and true Plaintiff names. | | |
| 05/06/20 | SEM | PHASE1 | Revise new Montana litigation chart to include real names of Plaintiffs in John Doe 1-10 case and email revised chart to BSA and Montana outside counsel. | 0.50 | 222.50 |
| 05/06/20 | SEM | PHASE1 | Email exchange with Missouri outside counsel regarding court request for briefing on status of BSA bankruptcy and affect on remaining John Doe case in St. Louis. | 0.20 | 89.00 |
| 05/06/20 | SEM | PHASE1 | Email exchange with Kentucky outside counsel regarding summary judgment and reservation of rights pleadings filed in LFL case. | 0.20 | 89.00 |
| 05/06/20 | SEM | PHASE1 | Review docketing deadline and information related to discovery responses in Harrison v. Blue Ridge Council case and determine if it is non-abuse. | 0.20 | 89.00 |
| 05/06/20 | SEM | PHASE1 | Email to Sidley Austin regarding Missouri Motion to Dismiss matter in John Doe case. | 0.10 | 44.50 |
| 05/06/20 | SEM | PHASE1 | Email exchange with BSA regarding service of process on Montana Council for certain new lawsuits and the response to the same. | 0.20 | 89.00 |
| 05/06/20 | SEM | PHASE1 | Email exchange with Sidley Austin regarding acceptance of service and responsive pleading issues for new Montana lawsuits. | 0.20 | 89.00 |
| 05/06/20 | SEM | PHASE1 | Email exchange with Montana outside counsel regarding acceptance of service and responsive pleading issues for new Montana lawsuits. | 0.20 | 89.00 |
| 05/06/20 | SEM | PHASE1 | Review LFL Reservation of Rights and co-defendant summary judgment and motion for extension of time pleadings filed in the Kentucky LFL case. | 0.60 | 267.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 05/06/20 | SEM | PHASE1 | Email from Sidley Austin inquiring about the Pingry and M.F. dismissal stipulation in New Jersey and forward said inquiry to New Jersey outside counsel. | 0.20 | 89.00 |
| 05/06/20 | SEM | PHASE1 | Email exchange with Montana outside counsel regarding communications with Crew and Janci regarding real names of Plaintiffs in their cases and two additional cases filed today. | 0.20 | 89.00 |
| 05/06/20 | KAD | PHASE1 | Email exchange with Lynn Richardson regarding court order granting defendants' Motion to Dismiss in Halvorson case. | 0.10 | 19.00 |
| 05/06/20 | KAD | PHASE1 | Analyze Schedule 1 chart of abuse actions and confirm John Doe (NM case) is listed on the chart. | 0.10 | 19.00 |
| 05/06/20 | KAD | PHASE1 | Analyze Complaint filed by Timothy Coleman in preparation of entering same in Riskonnect. | 0.30 | 57.00 |
| 05/06/20 | KAD | PHASE1 | Enter new Timothy Coleman claim in Riskonnect. | 1.40 | 266.00 |
| 05/06/20 | KAD | PHASE1 | Analyze Complaint filed by Christopher Ford in preparation of entering same in Riskonnect. | 0.30 | 57.00 |
| 05/06/20 | KAD | PHASE1 | Enter new Christopher Ford claim in Riskonnect. | 1.20 | 228.00 |
| 05/06/20 | KAD | PHASE1 | Search for and identify existing internal files for alleged perpetrators named in 10 new Montana lawsuits. | 0.60 | 114.00 |
| 05/06/20 | KAD | PHASE1 | Email Heidi Steppe regarding new lawsuits filed in Montana. | 0.10 | 19.00 |
| 05/06/20 | KAD | PHASE1 | Prepare Pennsylvania claims report to assist attorney with investigating same. | 0.90 | 171.00 |
| 05/06/20 | KAD | PHASE1 | Analyze new Montana Complaint filed by P.S. in preparation of entering same in Riskonnect. | 0.30 | 57.00 |


**Ogletree Deakins**

Page 13
06/15/20
Bill No. 90224729
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 05/06/20 | KAD | PHASE1 | Enter new P.S. claim in Riskonnect. | 1.20 | 228.00 |
| 05/07/20 | BAG | PHASE1 | Review email exchanges with Montana defense counsel regarding filing and service of new lawsuits and attention to same. | 0.20 | 128.00 |
| 05/07/20 | BAG | PHASE1 | Review email from defense counsel in the Redacted matter in Connecticut regarding Plaintiff's Motion to Remand and attention to same. | 0.20 | 128.00 |
| 05/07/20 | BAG | PHASE1 | Review email and background information on claims provided by the Scout Executive for the Redwood Empire Council in California. | 0.30 | 192.00 |
| 05/07/20 | SEM | PHASE1 | Email exchange with Connecticut outside counsel following up on Redacted Motion to Sever Response and forward inquiry to Sidley. | 0.30 | 133.50 |
| 05/07/20 | SEM | PHASE1 | Email from Sidley Austin seeking a copy of the proposed order being filed in Redacted case in Connecticut and forward request to outside counsel there. | 0.20 | 89.00 |
| 05/07/20 | SEM | PHASE1 | Email from Sidley regarding acceptance of service on behalf of the Montana Council. | 0.10 | 44.50 |
| 05/07/20 | SEM | PHASE1 | Email exchange wth Montana outside counsel regarding service of new lawsuits. | 0.30 | 133.50 |
| 05/07/20 | SEM | PHASE1 | Email from Great Southwest Council in New Mexico regarding the Monastery of Christ in the Desert. | 0.20 | 89.00 |
| 05/07/20 | SEM | PHASE1 | Email exchange with New Jersey outside counsel regarding a follow-up on the Pingry/M.F. settlement stipulation. | 0.20 | 89.00 |
| 05/07/20 | SEM | PHASE1 | Email from New Jersey outside counsel with response from Plaintiff regarding the Pingry/M.F. settlement stipulation and forward same to Sidley. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 05/07/20 | SEM | PHASE1 | Email exchange with Montana outside counsel regarding timing and process of accepting service for new Montana Council cases. | 0.20 | 89.00 |
| 05/07/20 | SEM | PHASE1 | Review news report from USA Today regarding "Tensions rise over local councils' role in Boy Scouts bankruptcy proceedings" and forward to BSA team. | 0.20 | 89.00 |
| 05/07/20 | SEM | PHASE1 | Email from Redwood Empire Council in California in response to request for information related to multi-plaintiff group claims. | 0.30 | 133.50 |
| 05/07/20 | SEM | PHASE1 | Email from Connecticut outside counsel with Plaintiff's proposed dismissal order in the Redacted case, forward order to Sidley for review. | 0.30 | 133.50 |
| 05/07/20 | SEM | PHASE1 | Email exchange with Kentucky outside counsel regarding need to file a Reservation of Rights to Co-Defendant Scott's Motion for Summary Judgment and review Co-Defendant Scott's attached Response to Plaintiff's Motion for Extension of Time. | 0.40 | 178.00 |
| 05/07/20 | SEM | PHASE1 | Review multiple correspondence from BSA insurance carrier seeking suit information regarding Redacted, Unknown California, Unknown Texas, Unknown Alabama, Unknown Florida, Redacted, Redacted, Redacted and Redacted claims. | 0.50 | 222.50 |
| 05/07/20 | SEM | PHASE1 | Email exchange with BSA insurance carrier regarding status update of Redacted case in Missouri. | 0.20 | 89.00 |
| 05/07/20 | SEM | PHASE1 | Email from Montana outside counsel with new lawsuits filed for S.R. and M.A. and review same for information to include in revised investigation chart and send same to BSA. | 0.50 | 222.50 |
| 05/07/20 | SEM | PHASE1 | Email to Montana Council with new complaints filed against them, | 0.60 | 267.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | information related to all claims, the response to the claims and request for investigative information and documents. | | |
| 05/07/20 | SEM | PHASE1 | Email from Utah outside counsel with pro se answer for Co-Defendant and perpetrator Thomas Thackeray in John Doe C.J. case. | 0.20 | 89.00 |
| 05/07/20 | SEM | PHASE1 | Review John Doe matter in St. Louis, Missouri and need to discuss the Motion to Dismiss issue there with Sidley Austin and email outside counsel regarding the same. | 0.20 | 89.00 |
| 05/07/20 | SEM | PHASE1 | Email exchange with Greater Yosemite Council regarding information obtained from investigation of AIS claims. | 0.20 | 89.00 |
| 05/07/20 | SEM | PHASE1 | Email exchange with Greater Yosemite Council in California in response to request for information related to AIS claims. | 0.30 | 133.50 |
| 05/07/20 | SEM | PHASE1 | Email exchange with BSA regarding prior communication with Greater Yosemite Council in California regarding  AIS claims chart and review the information received from same. | 0.30 | 133.50 |
| 05/07/20 | SEM | PHASE1 | Begin investigation and creation of chart of claims for additional investigation from Pennsylvania Multi-Plaintiff Group claims. | 1.10 | 489.50 |
| 05/07/20 | KAD | PHASE1 | Review USA Today news article regarding the status of BSA's bankruptcy case. | 0.20 | 38.00 |
| 05/07/20 | KAD | PHASE1 | Review emails from Anna Kutz regarding process of service on the Montana Council in the three of the new lawsuits. | 0.10 | 19.00 |
| 05/07/20 | KAD | PHASE1 | Communicate with Robyn Jungers and Anna Kutz via Chatter regarding assignment of defense counsel for | 0.10 | 19.00 |


**Ogletree Deakins**

Page 16
06/15/20
Bill No. 90224729
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Timothy Coleman lawsuit. | | |
| 05/07/20 | KAD | PHASE1 | Update Timothy Coleman claim in Riskonnect to reflect assignment of defense counsel and service of process on Montana Council. | 0.10 | 19.00 |
| 05/07/20 | KAD | PHASE1 | Communicate with Robyn Jungers and Anna Kutz via Chatter regarding assignment of defense counsel for Christopher Ford lawsuit. | 0.10 | 19.00 |
| 05/07/20 | KAD | PHASE1 | Update Christopher Ford claim in Riskonnect to reflect assignment of defense counsel and service of process on Montana Council. | 0.10 | 19.00 |
| 05/07/20 | KAD | PHASE1 | Communicate with Robyn Jungers and Anna Kutz via Chatter regarding assignment of defense counsel for P.S. lawsuit. | 0.10 | 19.00 |
| 05/07/20 | KAD | PHASE1 | Update P.S. claim in Riskonnect to reflect assignment of defense counsel and service of process on Montana Council. | 0.10 | 19.00 |
| 05/07/20 | KAD | PHASE1 | Review email exchange between Sean Manning and Michael Andolina regarding service of process on Montana Council in 3 new lawsuits and process for handling same. | 0.10 | 19.00 |
| 05/07/20 | KAD | PHASE1 | Analyze new Montana lawsuit filed by M.R. in preparation of entering same in Riskonnect. | 0.30 | 57.00 |
| 05/07/20 | KAD | PHASE1 | Enter new M.R. lawsuit in Riskonnect. | 1.00 | 190.00 |
| 05/07/20 | KAD | PHASE1 | Investigate and compile copies of multiple internal files for alleged perpetrators named in the Pennsylvania, AIS claims and link contact records to the claims for same in Riskonnect. | 2.40 | 456.00 |
| 05/07/20 | BAS | PHASE1 | Complete Background investigation and draft investigation memorandum on Larry Hoskins. | 2.60 | 481.00 |
| 05/07/20 | BAS | PHASE1 | Continue background investigation on | 0.40 | 74.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | John Bakelaar. | | |
| 05/08/20 | BAG | PHASE1 | Review and analyze weekly new claims spreadsheet. | 0.50 | 320.00 |
| 05/08/20 | SEM | PHASE1 | Conference call with Missouri outside counsel and Sidley Austin regarding response to court about the John Doe JH dismissal matter. | 0.50 | 222.50 |
| 05/08/20 | SEM | PHASE1 | Email from Missouri outside counsel regarding update on BSA position on dismissal. | 0.10 | 44.50 |
| 05/08/20 | SEM | PHASE1 | Email exchange with Sidley regarding revisions to proposed Jane Doe LFL order to sever non-BSA related parties in Connecticut and review same. | 0.20 | 89.00 |
| 05/08/20 | SEM | PHASE1 | Email to Connecticut outside counsel with revised proposed order for the Jane Doe LFL motion to sever. | 0.10 | 44.50 |
| 05/08/20 | SEM | PHASE1 | Continue investigation and creation of chart of claims for additional investigation from Pennsylvania Multi-Plaintiff Group claims by review of internal files. | 5.00 | 2,225.00 |
| 05/08/20 | SEM | PHASE1 | Email exchange with Aloha Council Scout Executive regarding service of process for new Hawaii lawsuit. | 0.20 | 89.00 |
| 05/08/20 | KAD | PHASE1 | Update claimant M.R.'s name in Riskonnect. | 0.10 | 19.00 |
| 05/08/20 | KAD | PHASE1 | Communicate with BSA via Chatter regarding claimant M.R.'s identity. | 0.10 | 19.00 |
| 05/08/20 | KAD | PHASE1 | Communicate with BSA via Chatter regarding claimant P.S.'s identity. | 0.10 | 19.00 |
| 05/08/20 | KAD | PHASE1 | Update claimant P.S.'s name in Riskonnect. | 0.10 | 19.00 |
| 05/08/20 | KAD | PHASE1 | Analyze Complaint filed by K.L. in preparation of entering new claim in Riskonnect. | 0.30 | 57.00 |
| 05/08/20 | KAD | PHASE1 | Create new claim in Riskonnect for | 0.90 | 171.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | lawsuit filed by K.L. | | |
| 05/08/20 | KAD | PHASE1 | Analyze Complaint filed by J.C. and T.C. in preparation of entering same in Riskonnect. | 0.30 | 57.00 |
| 05/08/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by J.C. | 0.90 | 171.00 |
| 05/08/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by T.C. | 0.90 | 171.00 |
| 05/08/20 | KAD | PHASE1 | Prepare weekly new abuse claims report. | 2.30 | 437.00 |
| 05/08/20 | KAD | PHASE1 | Email Sidley Austin, Alvarez Marsal, BSA and Monica Blacker regarding weekly new abuse claims report. | 0.10 | 19.00 |
| 05/08/20 | KAD | PHASE1 | Email exchange with Monica Blacker regarding statute of limitations window in Montana and reason for the newly filed lawsuits. | 0.10 | 19.00 |
| 05/08/20 | KAD | PHASE1 | Assist attorney with investigation of PA, AIS pre-litigation claims and search for alleged perpetrator, Dennis Wisner, in the internal files. | 0.10 | 19.00 |
| 05/08/20 | KAD | PHASE1 | Email exchange with Shelly Williams regarding BSA/Chubb tiering spreadsheet. | 0.10 | 19.00 |
| 05/08/20 | BAS | PHASE1 | Continue background investigation on John Bakelaar. | 0.70 | 129.50 |
| 05/08/20 | BAS | PHASE1 | Begin drafting background investigation memorandum on John Bakelaar. | 0.80 | 148.00 |
| 05/11/20 | BAG | PHASE1 | Review letter from plaintiff's counsel in MO v BSA (HI). | 0.10 | 64.00 |
| 05/11/20 | BAG | PHASE1 | Exchange email with BSA legal regarding response to plaintiff's counsel in MO v BSA. | 0.10 | 64.00 |
| 05/11/20 | BAG | PHASE1 | Review letter from plaintiff's counsel in new pre-litigation claim in Ohio and attention to same. | 0.20 | 128.00 |
| 05/11/20 | BAG | PHASE1 | Review and respond to email from | 0.10 | 64.00 |


# Ogletree Deakins

Page 19
06/15/20
Bill No. 90224729
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | BSA legal regarding new claim in Ohio. | | |
| 05/11/20 | BAG | PHASE1 | Email correspondence to counsel for Redacted in Ohio in response to counsel's representation letter. | 0.20 | 128.00 |
| 05/11/20 | BAG | PHASE1 | Direct internal investigation of Redacted Redacted claim in Ohio. | 0.20 | 128.00 |
| 05/11/20 | BAG | PHASE1 | Work on investigation, analysis, revision of chart of claims in new California cases. | 2.00 | 1,280.00 |
| 05/11/20 | SEM | PHASE1 | Review News media report of New York Child Victims Act lawsuit deadline extended due to coronavirus and send same to BSA and Ogletree BSA team. | 0.20 | 89.00 |
| 05/11/20 | SEM | PHASE1 | Email exchange with Florida outside counsel regarding need for updated information to include in court ordered memo related to bankruptcy status in AA, BB case. | 0.20 | 89.00 |
| 05/11/20 | SEM | PHASE1 | Review email from BSA regarding letter to send to attorneys making post bankruptcy claims. | 0.20 | 89.00 |
| 05/11/20 | SEM | PHASE1 | Review letter of representation for Redacted in Ohio sent to BSA National and confirm this is a new law firm not previously dealt with. | 0.30 | 133.50 |
| 05/11/20 | SEM | PHASE1 | Begin review of BSA internal files for alleged perpetrators identified in the Pennsylvania group Plaintiff claims. | 2.50 | 1,112.50 |
| 05/11/20 | SEM | PHASE1 | Review email response to counsel for new Ohio claimant Redacted . | 0.10 | 44.50 |
| 05/11/20 | SEM | PHASE1 | Email exchange with BSA related to further investigation of matters with the Greater Yosemite Council in California. | 0.20 | 89.00 |
| 05/11/20 | SEM | PHASE1 | Review update to M.O. case in Hawaii and email outside counsel regarding service on Aloha Council. | 0.30 | 133.50 |



Page 20
06/15/20
Bill No. 90224729
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 05/11/20 | SEM | PHASE1 | Revise sample Notice of Entry of Consent Order to send to all outside counsel for filing in recently filed lawsuits. | 0.40 | 178.00 |
| 05/11/20 | SEM | PHASE1 | Draft email to Ohio council regarding investigation of new Redacted case. | 0.50 | 222.50 |
| 05/11/20 | SEM | PHASE1 | Email exchange with New Jersey outside counsel regarding follow-up on Schwindler Motion to Remand response and review correspondence with Sidley regarding the same. | 0.20 | 89.00 |
| 05/11/20 | KAD | PHASE1 | Analyze new Montana lawsuit filed by John Doe 1 in preparation of entering same in Riskonnect. | 0.10 | 19.00 |
| 05/11/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by John Doe 1 (MT). | 0.90 | 171.00 |
| 05/11/20 | KAD | PHASE1 | Analyze new Montana lawsuit filed by John Doe 2 in preparation of entering same in Riskonnect. | 0.10 | 19.00 |
| 05/11/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by John Doe 2 (MT). | 0.80 | 152.00 |
| 05/11/20 | KAD | PHASE1 | Analyze new Montana lawsuit filed by John Doe 3 in preparation of entering same in Riskonnect. | 0.10 | 19.00 |
| 05/11/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by John Doe 3 (MT). | 0.80 | 152.00 |
| 05/11/20 | KAD | PHASE1 | Review email from Lynn Richardson regarding receipt of letter of representation for pre-litigation claimant Redacted . | 0.10 | 19.00 |
| 05/11/20 | KAD | PHASE1 | Analyze new Montana lawsuit filed by John Doe 4 in preparation of entering same in Riskonnect. | 0.10 | 19.00 |
| 05/11/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by John Doe 4 (MT). | 0.80 | 152.00 |
| 05/11/20 | KAD | PHASE1 | Email exchange with Lynn Richardson regarding entering new Redacted pre-litigation claim in | 0.10 | 19.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Riskonnect. | | |
| 05/11/20 | KAD | PHASE1 | Analyze new Montana lawsuit filed by John Doe 5 in preparation of entering same in Riskonnect. | 0.10 | 19.00 |
| 05/11/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by John Doe 5 (MT). | 0.80 | 152.00 |
| 05/11/20 | KAD | PHASE1 | Analyze new Montana lawsuit filed by John Doe 6 in preparation of entering same in Riskonnect. | 0.10 | 19.00 |
| 05/11/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by John Doe 6 (MT). | 0.80 | 152.00 |
| 05/11/20 | KAD | PHASE1 | Analyze new Montana lawsuit filed by John Doe 7 in preparation of entering same in Riskonnect. | 0.10 | 19.00 |
| 05/11/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by John Doe 7 (MT). | 0.80 | 152.00 |
| 05/11/20 | KAD | PHASE1 | Search for alleged perpetrator in the BSA internal files (  Redacted  ). | 0.10 | 19.00 |
| 05/12/20 | BAG | PHASE1 | Review email and attached letter from defense counsel for the individual defendants in the Kentucky Explorer cases regarding mediation and settlement. | 0.20 | 128.00 |
| 05/12/20 | BAG | PHASE1 | Email to defense counsel regarding settlement issues in the Kentucky Explorer cases. | 0.10 | 64.00 |
| 05/12/20 | BAG | PHASE1 | Email to Mike Andolina at Sidley Austin regarding status of  Kentucky Explorer cases. | 0.10 | 64.00 |
| 05/12/20 | BAG | PHASE1 | Review and respond to email from defense counsel regarding planned response to Plaintiff's Motion to Remand in Schwindler v. BSA. | 0.20 | 128.00 |
| 05/12/20 | BAG | PHASE1 | Email to Mike Andolina at Sidley Austin regarding Motion to Remand in the Schwindler matter. | 0.10 | 64.00 |
| 05/12/20 | BAG | PHASE1 | Review and respond to email from Georgia defense counsel regarding | 0.10 | 64.00 |


**Ogletree Deakins**

Page 22
06/15/20
Bill No. 90224729
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | bankruptcy status. | | |
| 05/12/20 | BAG | PHASE1 | Internal team meeting to discuss bankruptcy proceeding and pending claims and cases. | 0.50 | 320.00 |
| 05/12/20 | BAG | PHASE1 | Conference call with Sidley Austin regarding potential settlement in Kentucky cases. | 0.30 | 192.00 |
| 05/12/20 | BAG | PHASE1 | Conference call with Sidley Austin and Sean Manning regarding Plaintiff's Motion to Remand in the Schwindler matter. | 0.20 | 128.00 |
| 05/12/20 | SEM | PHASE1 | Email exchange with Kentucky outside counsel regarding communication with insurance carriers for co-defendants Metro Police and Curtis Flaherty regarding position on mediation and settlement indemnity in LFL cases. | 0.20 | 89.00 |
| 05/12/20 | SEM | PHASE1 | Email from Hawaii outside counsel seeking confirmation of service date for M.O. and forward said request to the Aloha Council. | 0.20 | 89.00 |
| 05/12/20 | SEM | PHASE1 | Conference call with Missouri outside counsel and Sidley Austin regarding review of dismissal of John Doe JH case in St. Louis and strategy on handling the same. | 0.30 | 133.50 |
| 05/12/20 | SEM | PHASE1 | Email exchange with Sidley regarding Kentucky LFL case mediation and indemnity issues and need to discuss further on a conference call with BSA. | 0.20 | 89.00 |
| 05/12/20 | SEM | PHASE1 | Email to Kentucky outside counsel seeking additional input on potential settlement valuation and funding of LFL cases. | 0.10 | 44.50 |
| 05/12/20 | SEM | PHASE1 | Email from Aloha Council confirming service of process on M.O. case in Hawaii will be effectuated on Wednesday, May 13, 2020 and forward same to outside counsel. | 0.20 | 89.00 |
| 05/12/20 | SEM | PHASE1 | Email to Sidley regarding input on a | 0.10 | 44.50 |



Page 23
06/15/20
Bill No. 90224729
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | response to Schwindler's Motion to Remand in New Jersey. | | |
| 05/12/20 | SEM | PHASE1 | Review information received from BSA regarding Montana Plaintiff John Doe 4 contradicting claims in his Complaint and request for follow-up on the same. | 0.10 | 44.50 |
| 05/12/20 | SEM | PHASE1 | Email exchange with Georgia outside counsel regarding an update on the filing of an amended Consent Order and the extension of the bankruptcy stay past May 18, 2020. | 0.20 | 89.00 |
| 05/12/20 | SEM | PHASE1 | Email exchange with New Jersey outside counsel regarding other party input on proposed Pingry/MF dismissal stipulation. | 0.20 | 89.00 |
| 05/12/20 | SEM | PHASE1 | Conference call with Sidley Austin regarding Schwindler, remand matter in New Jersey, Pingry/MF dismissal in New Jersey, LFL settlement matter in Kentucky and response to new Complaints filed in Georgia and strategy to respond to all. | 0.50 | 222.50 |
| 05/12/20 | SEM | PHASE1 | Review correspondence from Traveler's insurance company to BSA regarding denial of coverage and reservation of rights for a multitude of claims and cases on behalf of Travelers and its affiliated insurers. | 0.20 | 89.00 |
| 05/12/20 | SEM | PHASE1 | Email to Georgia outside counsel with update from conference call with Sidley related to filing a response to the newly filed lawsuits there. | 0.10 | 44.50 |
| 05/12/20 | SEM | PHASE1 | Email to New Jersey outside counsel regarding  Schwindler Motion to Remand as discussed with Sidley Austin. | 0.10 | 44.50 |
| 05/12/20 | SEM | PHASE1 | Email to Kentucky outside counsel with strategy developed with Sidley for handling response to Old Republic request for status and settlement information. | 0.10 | 44.50 |



Page 24
06/15/20
Bill No. 90224729
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 05/12/20 | SEM | PHASE1 | Continue reviewing BSA internal files for identified Pennsylvania Plaintiff Group claims to obtain additional information for investigations at the Council level. | 4.30 | 1,913.50 |
| 05/12/20 | SEM | PHASE1 | Further email exchange with Kentucky outside counsel and Sidley regarding issues related to LFL case settlement, funding and potential impact on bankruptcy case. | 0.30 | 133.50 |
| 05/12/20 | KAD | PHASE1 | Communicate with Jennifer Nichols via Chatter regarding John Doe 4's (MT) Eagle rank and request for rosters/documentation. | 0.10 | 19.00 |
| 05/12/20 | KAD | PHASE1 | Review email from Jesse Lopez, Scout Executive, regarding process of service. | 0.10 | 19.00 |
| 05/12/20 | KAD | PHASE1 | Modify/revise BSA/Chubb claims report per Shelly Williams' request. | 2.70 | 513.00 |
| 05/12/20 | KAD | PHASE1 | Analyze 26 page coverage letter from Traveler's regarding BSA's April 20, 2020, Notice of New Claims. | 0.40 | 76.00 |
| 05/13/20 | BAG | PHASE1 | Review email from defense counsel in the Pingry school cases in New Jersey regarding issues pertaining to insurance coverage. | 0.10 | 64.00 |
| 05/13/20 | BAG | PHASE1 | Exchange email with Adrian Azer regarding insurance issues pertaining to the Pingry school cases in New Jersey. | 0.20 | 128.00 |
| 05/13/20 | BAG | PHASE1 | Review email from Kentucky defense counsel regarding settlement issues in the Explorer cases and forward with email correspondence to Mike Andolina at Sidley Austin. | 0.20 | 128.00 |
| 05/13/20 | BAG | PHASE1 | Review letter from Travelers representative regarding notice to claims and attention to same. | 0.20 | 128.00 |
| 05/13/20 | BAG | PHASE1 | Email to Adrian Azer regarding receipt of letter from Travelers. | 0.10 | 64.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 05/13/20 | BAG | PHASE1 | Review email from Tom Labuda at Sidley Austin regarding AIS abuse claims and direct preparation of report regarding same. | 0.20 | 128.00 |
| 05/13/20 | BAG | PHASE1 | Review and respond to Missouri defense counsel regarding motions to extend time in Missouri cases. | 0.20 | 128.00 |
| 05/13/20 | SEM | PHASE1 | Email from BSA seeking information obtained from the Montana Council related to the new lawsuits filed there and forward request to the Scout Executive for follow-up. | 0.20 | 89.00 |
| 05/13/20 | SEM | PHASE1 | Email exchange with New Jersey outside counsel and Sidley regarding BSA insurance carrier payments to counsel in the Pringle vs. BSA matter. | 0.30 | 133.50 |
| 05/13/20 | SEM | PHASE1 | Complete review of BSA internal files for identified Pennsylvania Plaintiff Group claims to obtain additional information for investigations at the Council level. | 2.00 | 890.00 |
| 05/13/20 | SEM | PHASE1 | Email from Montana outside counsel with identity of K.M. and forward same to Montana Council to add to the list of information being searched for. | 0.20 | 89.00 |
| 05/13/20 | SEM | PHASE1 | Email exchange from Georgia outside counsel regarding the BSA Notice of Consent Order to file in newly-filed Hall County cases and review same. | 0.30 | 133.50 |
| 05/13/20 | SEM | PHASE1 | Email from Montana Council with troop rosters related to John Doe 6, review same and forward said rosters to BSA. | 0.50 | 222.50 |
| 05/13/20 | SEM | PHASE1 | Review claims and lawsuit information for the Northern Pennsylvania Council audit letter. | 0.20 | 89.00 |
| 05/13/20 | SEM | PHASE1 | Email discussion with Missouri outside counsel regarding an update on the potential extension to the BSA bankruptcy stay for reporting to the | 0.30 | 133.50 |



Page 26
06/15/20
Bill No. 90224729
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | court in IG, Redacted and Redacted cases. | | |
| 05/13/20 | SEM | PHASE1 | Email exchange with Montana Council regarding efforts to locate and preserve the information related to new lawsuits. | 0.20 | 89.00 |
| 05/13/20 | SEM | PHASE1 | Further email discussion with Missouri outside counsel regarding responses to Redacted, IG and Redacted matters considering timing of BSA bankruptcy stay expiration. | 0.30 | 133.50 |
| 05/13/20 | SEM | PHASE1 | Finalize chart of information obtained from preliminary investigation of Pennsylvania multi-plaintiff group claims and forward same to BSA with information related to the same. | 0.30 | 133.50 |
| 05/13/20 | SEM | PHASE1 | Email exchange with Florida outside counsel regarding need for information related to extended BSA bankruptcy stay to include in status report to Court in Redacted case. | 0.20 | 89.00 |
| 05/13/20 | SEM | PHASE1 | Email exchange with BSA regarding request for additional Montana Council records related to McMasters and Redacted matters. | 0.20 | 89.00 |
| 05/13/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding John Does 6 (MT) lawsuit and request for rosters/documentation. | 0.10 | 19.00 |
| 05/13/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding John Does 3 (MT) lawsuit and request for rosters/documentation. | 0.10 | 19.00 |
| 05/13/20 | KAD | PHASE1 | Communicate with Jennifer Nichols via Chatter regarding updates to perpetrator text field on John Doe 6 (MT) claim record. | 0.10 | 19.00 |
| 05/13/20 | KAD | PHASE1 | Link perpetrator and claimant, John Doe 3 (MT), MI contact records to claim record in Riskonnect. | 0.10 | 19.00 |
| 05/13/20 | KAD | PHASE1 | Compile various Complaints | 0.30 | 57.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | referenced in Traveler's May 12th coverage letter. | | |
| 05/13/20 | KAD | PHASE1 | Analyze new Montana lawsuit filed by John Doe 8 in preparation of entering same in Riskonnect. | 0.10 | 19.00 |
| 05/13/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by John Doe 8 (MT). | 0.80 | 152.00 |
| 05/13/20 | KAD | PHASE1 | Email exchanges with Bruce Griggs and Thomas Labuda regarding 2008-2019 AIS claims. | 0.20 | 38.00 |
| 05/13/20 | KAD | PHASE1 | Prepare report of AIS claims that relate to alleged abuse from 2008 to 2019, per Thomas Labuda's request. | 0.90 | 171.00 |
| 05/13/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding complaint and letters of representation for claims involving alleged perpetrator DeClue and documents received from the Council regarding same. | 0.10 | 19.00 |
| 05/14/20 | BAG | PHASE1 | Review and respond to Anna Kutz regarding status of Kentucky Explorer cases. | 0.20 | 128.00 |
| 05/14/20 | BAG | PHASE1 | Review email exchange regarding South Carolina claim and attention to same. | 0.20 | 128.00 |
| 05/14/20 | BAG | PHASE1 | Review motions to extend time in Missouri cases and exchange email with Missouri defense counsel regarding same. | 0.20 | 128.00 |
| 05/14/20 | BAG | PHASE1 | Review/revise and analyze chart of Pennsylvania claims and exchange email with Anna Kutz regarding same. | 0.50 | 320.00 |
| 05/14/20 | BAG | PHASE1 | Review notice of non-objection to Plaintiff's Motion to Remand in the Town of Trumbull matter in Connecticut and forward with email correspondence to Mike Andolina at Sidley Austin. | 0.20 | 128.00 |
| 05/14/20 | BAG | PHASE1 | Review multiple summary judgment | 0.30 | 192.00 |


**Ogletree Deakins**

Page 28
06/15/20
Bill No. 90224729
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | motions filed in Kentucky Explorer cases and exchange email with defense counsel regarding same. | | |
| 05/14/20 | SEM | PHASE1 | Email exchange with BSA regarding new South Carolina Claim made by Redacted . | 0.20 | 89.00 |
| 05/14/20 | SEM | PHASE1 | Review new South Carolina claim made by Redacted and determine proper Council at issue. | 0.30 | 133.50 |
| 05/14/20 | SEM | PHASE1 | Draft email to Coastal Carolina Council to seek information related to the South Carolina claim made by Redacted . | 0.50 | 222.50 |
| 05/14/20 | SEM | PHASE1 | Review drafts of BSA motions for extension of time prepared by Missouri outside counsel for the Redacted, Redacted , and IG matters. | 0.30 | 133.50 |
| 05/14/20 | SEM | PHASE1 | Email exchange with BSA and Sidley Austin related to BSA request for information regarding Kentucky LFL settlement matter. | 0.30 | 133.50 |
| 05/14/20 | SEM | PHASE1 | Email exchange with BSA regarding continued valuation of abuse claims and reserve setting updates and additions. | 0.30 | 133.50 |
| 05/14/20 | SEM | PHASE1 | Email from Connecticut outside counsel with, and review of, Plaintiff Jane Doe's Certificate of No Objection to her Motion to Sever and Remand Non-Debtor Parties and forward same to Sidley Austin. | 0.30 | 133.50 |
| 05/14/20 | SEM | PHASE1 | Sort Pennsylvania Multi-Plaintiff Group claims chart by Council and begin to draft emails to the various councils seeking additional documents and information related to investigation of claims. | 3.00 | 1,335.00 |
| 05/14/20 | SEM | PHASE1 | Email exchange with BSA regarding a request for additional information related to new Montana lawsuits and | 0.40 | 178.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | research existing Montana claims for information related to new Montana claims. | | |
| 05/14/20 | SEM | PHASE1 | Email to Montana Council with additional request for information from BSA for information related to new lawsuits. | 0.10 | 44.50 |
| 05/14/20 | SEM | PHASE1 | Email exchange with Montana Council regarding date ranges for camp staff rosters and payroll records and inability to locate records related to the new lawsuits in that regard. | 0.20 | 89.00 |
| 05/14/20 | SEM | PHASE1 | Review email report from Kentucky outside counsel regarding motions for summary judgment of co-defendants in the LFL case and review the same. | 0.60 | 267.00 |
| 05/14/20 | SEM | PHASE1 | Email from Connecticut outside counsel with court order severing non-debtor parties in the Jane Doe case and forward same to Sidley Austin. | 0.20 | 89.00 |
| 05/14/20 | SEM | PHASE1 | Email from Missouri outside counsel regarding update on agreements with Plaintiffs' counsel regarding motions for extension to file responses to Complaints in cases filed there. | 0.10 | 44.50 |
| 05/14/20 | SEM | PHASE1 | Telephone call from Baden Powell Council in New York regarding auditor request for information related to abuse lawsuits, receive audit letter from Council and forward said request to New York outside counsel. | 0.30 | 133.50 |
| 05/14/20 | SEM | PHASE1 | Email from Hawk Mountain Council regarding investigation of multi-plaintiff group claims. | 0.10 | 44.50 |
| 05/14/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols and Sean Manning regarding rosters received from Council for John Doe 3/McMasters. | 0.10 | 19.00 |
| 05/14/20 | KAD | PHASE1 | Email exchange with Anna Kutz regarding entering new pre-litigation | 0.10 | 19.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | claim for Redacted in Riskonnect. | | |
| 05/14/20 | KAD | PHASE1 | Email exchange with Thomas Labuda regarding 2008-2019 claims data. | 0.20 | 38.00 |
| 05/14/20 | KAD | PHASE1 | Compile and calculate claims data for claims that alleged abuse from 2008 through 2019 and prepare report of same for Thomas Labuda. | 3.70 | 703.00 |
| 05/14/20 | KAD | PHASE1 | Review email exchanges between Bruce Griggs and Anna Kutz regarding reserve adjustments and modifying report for same. | 0.10 | 19.00 |
| 05/14/20 | KAD | PHASE1 | Analyze new Montana lawsuit filed by John Doe 9 in preparation of entering same in Riskonnect. | 0.10 | 19.00 |
| 05/14/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by John Doe 9 (MT). | 0.80 | 152.00 |
| 05/14/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by John Doe 10 (MT). | 0.80 | 152.00 |
| 05/14/20 | KAD | PHASE1 | Analyze new Montana lawsuit filed by John Doe 10 in preparation of entering same in Riskonnect. | 0.10 | 19.00 |
| 05/15/20 | BAG | PHASE1 | Review proof of claim received from Guam defense counsel. | 0.20 | 128.00 |
| 05/15/20 | BAG | PHASE1 | Email to Mike Andolina at Sidley Austin regarding Guam proof of claim form. | 0.10 | 64.00 |
| 05/15/20 | BAG | PHASE1 | Review article regarding objection of constitutional challenge to New York Child Victims Act and forward with email correspondence to BSA legal and Sidley Austin. | 0.20 | 128.00 |
| 05/15/20 | BAG | PHASE1 | Review email from Sompo International Insurance claims representative regarding requested information and attention to same. | 0.20 | 128.00 |
| 05/15/20 | BAG | PHASE1 | Review draft status report in Minor John Doe matter in Missouri and exchange email with Bill Curtain at | 0.20 | 128.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Sidley Austin regarding Same. | | |
| 05/15/20 | BAG | PHASE1 | Review documents and information received from counsel for the Archdiocese in New Jersey regarding 4 new claims in New Jersey. | 0.50 | 320.00 |
| 05/15/20 | SEM | PHASE1 | Complete drafting emails to the various Pennsylvania councils seeking additional documents and information related to investigation of Multi-Plaintiff Group claims. | 1.30 | 578.50 |
| 05/15/20 | SEM | PHASE1 | Email from Guam outside counsel with Proof of Claim for Redacted in the Archbishop of Agana, Bankruptcy action, review same as it implicates a claim against BSA, and review need for further action. | 0.30 | 133.50 |
| 05/15/20 | SEM | PHASE1 | Email to Sidley Austin with Archbishop of Agana (Guam), Bankruptcy proof of claim form for review. | 0.10 | 44.50 |
| 05/15/20 | SEM | PHASE1 | Email discussion with BSA and Ogletree BSA team regarding 39 new abuse claims without valuations, applying valuations to those claims and parameters of said valuations. | 0.40 | 178.00 |
| 05/15/20 | SEM | PHASE1 | Email exchange with BSA regarding follow-up on Hawaii John Roe 6 lawsuit investigative materials. | 0.20 | 89.00 |
| 05/15/20 | SEM | PHASE1 | Email exchange with BSA excess insurance carrier seeking additional information related to certain claims and supplementing details for the Redacted claim. | 0.20 | 89.00 |
| 05/15/20 | SEM | PHASE1 | Email exchange with Western Los Angeles County Council regarding information related to multi-plaintiff group claims investigation request and review of information received. | 0.30 | 133.50 |
| 05/15/20 | SEM | PHASE1 | Email exchange with Catalina Council regarding request for information related to Pennsylvania multi-plaintiff | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | group claims. | | |
| 05/15/20 | SEM | PHASE1 | Email exchange with Laurel Highlands Council regarding request for information related to Pennsylvania multi-plaintiff group claims. | 0.20 | 89.00 |
| 05/15/20 | SEM | PHASE1 | Email from Baden Powell Council regarding follow-up on audit request and forward same to New York outside counsel. | 0.20 | 89.00 |
| 05/15/20 | SEM | PHASE1 | Email from Aloha Council regarding service of process documents for Hawaii M.O. case. | 0.10 | 44.50 |
| 05/15/20 | SEM | PHASE1 | Review news article sent to BSA regarding "New York Child Victims Act Ruled Constitutional by State Court Judge" in Nassau County diocese case. | 0.20 | 89.00 |
| 05/15/20 | SEM | PHASE1 | Email exchange with Sidley Austin and Missouri outside counsel regarding information to provide court in status memo for John Doe Explorer case and review the same. | 0.30 | 133.50 |
| 05/15/20 | SEM | PHASE1 | Review correspondence and claim forms from the Roman Catholic Archdiocese of Newark, New Jersey seeking contribution from BSA for victim compensation program related to abuse claims with Scouting connections. | 1.00 | 445.00 |
| 05/15/20 | SEM | PHASE1 | Email exchange with BSA regarding alleged Pennsylvania perpetrator, Kenneth Edwards and review information located regarding the same. | 0.20 | 89.00 |
| 05/15/20 | SEM | PHASE1 | Telephone call from counsel for Catalina Council regarding request for information related to Robert Cherry in Pennsylvania claims. | 0.10 | 44.50 |
| 05/15/20 | SEM | PHASE1 | Telephone call from Washington Crossing Council in Pennsylvania | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | regarding request for information related to multi-plaintiff claims group matters. | | |
| 05/15/20 | SEM | PHASE1 | Review six (6) letters of denial of coverage from BSA insurance carrier regarding various AIS claims. | 0.30 | 133.50 |
| 05/15/20 | SEM | PHASE1 | Email from Sidley to New Jersey outside counsel regarding proposed revisions to the Pingry/MF dismissal stipulation and need to obtain bankruptcy court approval. | 0.20 | 89.00 |
| 05/15/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols and Sean Manning regarding lawsuit filed by John Roe 6 (HI). | 0.10 | 19.00 |
| 05/15/20 | KAD | PHASE1 | Prepare weekly new claims report. | 1.30 | 247.00 |
| 05/15/20 | KAD | PHASE1 | Email Sidley Austin, Alvarez Marsal, BSA and Monica Blacker regarding weekly new abuse claims report. | 0.10 | 19.00 |
| 05/15/20 | KAD | PHASE1 | Compile and calculate claims data for claims that alleged abuse from 2008 through 2016 and prepare report of same for Thomas Labuda. | 3.20 | 608.00 |
| 05/15/20 | KAD | PHASE1 | Email Thomas Labuda regarding 2008-2016 claims data. | 0.10 | 19.00 |
| 05/15/20 | KAD | PHASE1 | Email exchange with Tamara Gumabon regarding Redacted proof of claim form. | 0.10 | 19.00 |
| 05/15/20 | KAD | PHASE1 | Review Redacted proof of claim form. | 0.10 | 19.00 |
| 05/15/20 | KAD | PHASE1 | Email exchange with Shamus Fatherstone regarding information/documentation request for various claims. | 0.10 | 19.00 |
| 05/15/20 | KAD | PHASE1 | Begin preparing report of new claims in preparation of sending same to attorney for valuing and tier rating. | 0.80 | 152.00 |
| 05/15/20 | KJM | PHASE1 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request. (S.C. Redacted | 1.00 | 150.00 |


**Ogletree Deakins**

Page 34
06/15/20
Bill No. 90224729
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Redacted). | | |
| 05/15/20 | KJM | PHASE1 | Analyze/review claimant correspondence in preparation for entering claim into Riskonnect.  (S.C. Redacted  ). | 0.50 | 75.00 |
| 05/18/20 | BAG | PHASE1 | Review email from Adrian Azer regarding notification to insurance carriers and attention to same. | 0.10 | 64.00 |
| 05/18/20 | BAG | PHASE1 | Begin review of Illinois AIS claims and related internal files and direct investigation of those claims. | 1.00 | 640.00 |
| 05/18/20 | BAG | PHASE1 | Exchange emails with Adrian Azer and defense counsel regarding insurance coverage in New Jersey claims and cases. | 0.20 | 128.00 |
| 05/18/20 | BAG | PHASE1 | Review letters from Lesley Knapp at Allianz Insurance regarding denial of coverage for New York claims. | 0.20 | 128.00 |
| 05/18/20 | BAG | PHASE1 | Review letter from Derek Bayer at Chubb regarding tender of claims in Lawson v BSA matter. | 0.10 | 64.00 |
| 05/18/20 | BAG | PHASE1 | Review representation letter received from counsel for Redacted and direct internal investigation regarding same. | 0.20 | 128.00 |
| 05/18/20 | BAG | PHASE1 | Email to counsel for Redacted in response to his representation letter. | 0.10 | 64.00 |
| 05/18/20 | BAG | PHASE1 | Review bankruptcy claim filed by Daniel Simms and Nicholas Karelsen and direct internal investigation of claims. | 0.20 | 128.00 |
| 05/18/20 | BAG | PHASE1 | Review email from California defense counsel regarding execution of stay and attention to same. | 0.20 | 128.00 |
| 05/18/20 | BAG | PHASE1 | Review and respond to email from Bill Curtain at Sidley Austin regarding extension of preliminary injunction. | 0.20 | 128.00 |
| 05/18/20 | BAG | PHASE1 | Review draft notice received from Georgia defense counsel and | 0.20 | 128.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | attention to same. | | |
| 05/18/20 | BAG | PHASE1 | Conference call with Sidley Austin and Sean Manning to discuss extension of the preliminary injunction and overall status of the bankruptcy proceeding. | 0.50 | 320.00 |
| 05/18/20 | BAG | PHASE1 | Review and respond to email and draft status report from Chicago defense counsel in Haywood v BSA. | 0.20 | 128.00 |
| 05/18/20 | BAG | PHASE1 | Internal communications with Sean Manning and Kelci Davis regarding status of pending claims and tasks. | 0.50 | 320.00 |
| 05/18/20 | SEM | PHASE1 | Email exchange with Hawaii outside counsel regarding update on bankruptcy preliminary injunction extension. | 0.20 | 89.00 |
| 05/18/20 | SEM | PHASE1 | Email from BSA insurance counsel regarding available excess insurance coverage in New Jersey for Pringle case. | 0.10 | 44.50 |
| 05/18/20 | SEM | PHASE1 | Email from New Mexico outside counsel with Plaintiff Redacted Motion for Expedited Discovery and Court Order granting the same and review both. | 0.20 | 89.00 |
| 05/18/20 | SEM | PHASE1 | Email exchange with Minsi Trails Council regarding Pennsylvania Covid-19 stay at home orders keeping the Council office closed and preventing ability to search for requested records. | 0.20 | 89.00 |
| 05/18/20 | SEM | PHASE1 | Email exchange with Moraine Trails Council regarding Pennsylvania Covid-19 stay at home orders keeping the Council office closed and preventing ability to search for requested records. | 0.20 | 89.00 |
| 05/18/20 | SEM | PHASE1 | Email exchange with Coastal Carolina Council regarding new Redacted claim and ability to locate records related to the same. | 0.20 | 89.00 |


**Ogletree Deakins**

Page 36
06/15/20
Bill No. 90224729
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 05/18/20 | SEM | PHASE1 | Email exchange with Northeastern Pennsylvania Council regarding a lack of information related to the AIS claims and information sought regarding the same. | 0.20 | 89.00 |
| 05/18/20 | SEM | PHASE1 | Email exchange with BSA and New Jersey outside counsel regarding an update on insurance coverage for Pringle case. | 0.20 | 89.00 |
| 05/18/20 | SEM | PHASE1 | Review correspondence from Allianz insurance regarding denials of coverage and reservation of rights for New York claims and forward same to BSA insurance coverage counsel. | 0.20 | 89.00 |
| 05/18/20 | SEM | PHASE1 | Receive and review correspondence from Axis excess insurance carrier regarding denial of coverage on multiple BSA abuse claims. | 0.20 | 89.00 |
| 05/18/20 | SEM | PHASE1 | Receive and review correspondence from Axis excess insurance carrier regarding denial of coverage on Redacted claim in Ohio. | 0.10 | 44.50 |
| 05/18/20 | SEM | PHASE1 | Review need for advanced review of multi-plaintiff group claims in Illinois and lack of BSA internal files related to the same. | 0.20 | 89.00 |
| 05/18/20 | SEM | PHASE1 | Email exchange with BSA regarding new abuse lawsuit filed in the bankruptcy court for Simms and Karelsen from Washington State and Review the same. | 0.60 | 267.00 |
| 05/18/20 | SEM | PHASE1 | Receive new letter of representation for Redacted claim in Ohio and respond to claimant's counsel. | 0.20 | 89.00 |
| 05/18/20 | SEM | PHASE1 | Email exchange with Sidley regarding Simms and Karelsen claim/lawsuit being filed in bankruptcy court. | 0.20 | 89.00 |
| 05/18/20 | SEM | PHASE1 | Review new claim for Redacted in Ohio, locate proper BSA Council and research alleged perpetrator Juan Mora. | 0.40 | 178.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/18/20 | SEM | PHASE1 | Draft email to local BSA council advising of new Redacted claim and seeking documents and information related to the same. | 0.50 | 222.50 |
| 05/18/20 | SEM | PHASE1 | Provide information to seek BSA internal file for Juan Mora related to new Ohio claim pertaining to Redacted Redacted and review communication advising no file exists. | 0.20 | 89.00 |
| 05/18/20 | SEM | PHASE1 | Email from outside counsel in California regarding the filing of a stipulated extension to the preliminary injunction order until June 8, 2020 and review the same. | 0.20 | 89.00 |
| 05/18/20 | SEM | PHASE1 | Email from BSA advising of bankruptcy court setting proof of claim bar date for November 16, 2020. | 0.10 | 44.50 |
| 05/18/20 | SEM | PHASE1 | Telephone call with outside counsel in New Jersey regarding extension of preliminary injunction order from BSA bankruptcy court for application in the Plaschke case and discussion of further action. | 0.20 | 89.00 |
| 05/18/20 | SEM | PHASE1 | Email to outside counsel in New Jersey, Georgia, Hawaii, California, and Missouri with Notice of Extension for Preliminary Injunction and discussion of further action for their cases. | 0.20 | 89.00 |
| 05/18/20 | SEM | PHASE1 | Email exchange with Sidley regarding entry of stipulated notice and judge's intent to sign the related order and need to discuss hearing matters by conference call with BSA. | 0.20 | 89.00 |
| 05/18/20 | SEM | PHASE1 | Email from Lake Erie Council regarding search for and failure to locate records related to Redacted and Gunnerman claim. | 0.10 | 44.50 |
| 05/18/20 | SEM | PHASE1 | Telephone call from Florida outside counsel seeking update on BSA bankruptcy stay and forward Notice of | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Stipulation for Extension to same. | | |
| 05/18/20 | SEM | PHASE1 | Email exchange with Georgia outside counsel regarding draft Notice of Extension for BSA Bankruptcy stay, review the same and forward to Sidley for review and input. | 0.30 | 133.50 |
| 05/18/20 | SEM | PHASE1 | Email exchange with Missouri outside counsel regarding form of filing for Missouri BSA abuse cases related to the stay of litigation extension. | 0.20 | 89.00 |
| 05/18/20 | SEM | PHASE1 | Receive and review troop rosters related to Pennsylvania multi-plaintiff group claims from Haw Mountain Council. | 0.20 | 89.00 |
| 05/18/20 | SEM | PHASE1 | Review multi-plaintiff group claims from Illinois and gather information for further investigation with local BSA councils and create chart for the same. | 2.80 | 1,246.00 |
| 05/18/20 | SEM | PHASE1 | Telephone call from Washington State outside counsel seeking update on BSA bankruptcy stay and forward Notice of Stipulation for Extension to same. | 0.20 | 89.00 |
| 05/18/20 | SEM | PHASE1 | Email from Sidley with filed Order extending the BSA bankruptcy stay until June 8, 2020, with Amended Schedules and review the same. | 0.20 | 89.00 |
| 05/18/20 | SEM | PHASE1 | Conference call with Sidley regarding hearing and Order granting BSA Motion to Extend bankruptcy stay and forthcoming pleadings for filing in BSA abuse cases. | 0.30 | 133.50 |
| 05/18/20 | SEM | PHASE1 | Email exchange with Pennsylvania Dutch Council regarding Pennsylvania Covid-19 stay at home orders keeping the Council office closed and preventing ability to search for requested records. | 0.20 | 89.00 |
| 05/18/20 | SEM | PHASE1 | Email to Georgia outside counsel regarding notice to file in all the BSA | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | abuse cases. | | |
| 05/18/20 | SEM | PHASE1 | Email from New Jersey outside counsel to Sidley with Plaintiff's input on revisions to Pingry/M.F. settlement and dismissal stipulation and review the same. | 0.20 | 89.00 |
| 05/18/20 | SEM | PHASE1 | Email from Sidley with draft Notice of filing of extension of preliminary injunction, review same and send to outside counsel in Hawaii, Florida, Georgia, Washington State, Missouri, New Jersey and California for filing in their pending BSA abuse cases. | 0.40 | 178.00 |
| 05/18/20 | SEM | PHASE1 | Email exchange with Illinois outside counsel seeking update on status of the bankruptcy stay and forthcoming Notice to file in the Haywood case. | 0.10 | 44.50 |
| 05/18/20 | SEM | PHASE1 | Email exchange with Missouri outside counsel regarding Plaintiff's counsel in the DMM case seeking input from Tort Committee. | 0.20 | 89.00 |
| 05/18/20 | KAD | PHASE1 | Prepare report of all Illinois claims to assist attorney with the investigation of same. | 0.80 | 152.00 |
| 05/18/20 | KAD | PHASE1 | Search for and compile internal files for alleged perpetrators named in Illinois claims in preparation of investigating same. | 3.60 | 684.00 |
| 05/18/20 | KAD | PHASE1 | Email exchange with Anna Kutz regarding new claims to enter in Riskonnect (Simms, Karelsen and Redacted). | 0.20 | 38.00 |
| 05/18/20 | KAD | PHASE1 | Search for alleged perpetrator, Juan Mora, a.k.a Dan Mora, in the internal files. | 0.10 | 19.00 |
| 05/18/20 | KAD | PHASE1 | Continue preparing report of new claims in preparation of sending same to attorney for valuing. | 1.70 | 323.00 |
| 05/18/20 | KAD | PHASE1 | Analyze Notice of Filing of Stipulation and Agreed Extension Order. | 0.10 | 19.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 05/18/20 | BAS | PHASE1 | Complete background investigation on John Bakelaar. | 0.40 | 74.00 |
| 05/18/20 | BAS | PHASE1 | Complete background investigation memorandum on John Bakelaar. | 2.20 | 407.00 |
| 05/18/20 | KJM | PHASE1 | Create new claim in Riskonnect on preparation for litigation per Robyn Jungers Request. ( Redacted ). | 1.00 | 150.00 |
| 05/19/20 | BAG | PHASE1 | Review media coverage regarding bar date and proof of claim form. | 0.10 | 64.00 |
| 05/19/20 | BAG | PHASE1 | Email to Mike Andolina at Sidley Austin regarding bar date and proof of claim form. | 0.10 | 64.00 |
| 05/19/20 | BAG | PHASE1 | Multiple email exchanges with Paul Needham at Aspen Insurance regarding Redacted claim. | 0.20 | 128.00 |
| 05/19/20 | BAG | PHASE1 | Review remand order in Redacted v BSA and forward to Sidley Austin. | 0.20 | 128.00 |
| 05/19/20 | BAG | PHASE1 | Review and respond to defense counsel in Plaschke v BSA regarding filing of Suggestion of Bankruptcy. | 0.20 | 128.00 |
| 05/19/20 | BAG | PHASE1 | Review and respond to BSA legal regarding filing/removal of new cases. | 0.10 | 64.00 |
| 05/19/20 | BAG | PHASE1 | Telephone conference with Anna Kutz regarding overall status update. | 0.30 | 192.00 |
| 05/19/20 | BAG | PHASE1 | Review and respond to email from Georgia defense counsel regarding stay order in the Doe v BSA matter. | 0.20 | 128.00 |
| 05/19/20 | BAG | PHASE1 | Review Procedural Order issued by the court in Doe v BSA matter in New Hampshire and exchange email with defense counsel regarding same. | 0.20 | 128.00 |
| 05/19/20 | BAG | PHASE1 | Review response to plaintiff's Motion to Remand received from Sidley Austin in the Schwindler v BSA matter and forward with email correspondence to defense counsel. | 0.30 | 192.00 |
| 05/19/20 | BAG | PHASE1 | Internal team meeting to discuss status of pending claims and | 0.50 | 320.00 |


**Ogletree Deakins**

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | investigations to be completed. | | |
| 05/19/20 | BGH | PHASE1 | Review notice from Kelci Davis regarding Delaware update. | 0.20 | 109.00 |
| 05/19/20 | SEM | PHASE1 | Email exchange with BSA insurance claim examiner regarding a status of the Redacted case in Wisconsin and review said status. | 0.20 | 89.00 |
| 05/19/20 | SEM | PHASE1 | Email from Florida outside counsel with court order extending stay of A.A. case. | 0.10 | 44.50 |
| 05/19/20 | SEM | PHASE1 | Review ABC NEWS story online regarding BSA bankruptcy stay, the proof of claim, related issues and the Tort Committee input on the same and send story to Bruce Griggs. | 0.20 | 89.00 |
| 05/19/20 | SEM | PHASE1 | Email to Sidley seeking input on proof of claim, bar date and investigation of claim timeline. | 0.10 | 44.50 |
| 05/19/20 | SEM | PHASE1 | Review correspondence between Middle District Tennessee Council and BSA regarding removal and reporting to law enforcement of Jerry Barnett from Redacted claim. | 0.20 | 89.00 |
| 05/19/20 | SEM | PHASE1 | Email exchange with New Jersey outside counsel regarding service issue on Mid-America Council, affect of filing Notice of Bankruptcy Stay Extension and strategy for doing so only for BSA in Plaschke case. | 0.20 | 89.00 |
| 05/19/20 | SEM | PHASE1 | Email from New Mexico outside counsel with Court order remanding non-BSA parties in the Redacted Redacted case and forward same to Sidley for their information. | 0.20 | 89.00 |
| 05/19/20 | SEM | PHASE1 | Draft email to send to all BSA abuse defense counsel with Notice of Extension of Preliminary Injunction for filing in their cases and review defense counsel who do not need to be included. | 0.40 | 178.00 |
| 05/19/20 | SEM | PHASE1 | Email exchange with BSA and | 0.30 | 133.50 |



Page 42
06/15/20
Bill No. 90224729
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Seneca Waterways Council in New York regarding new lawsuit filed for Michael Block and need to begin investigation into the same. | | |
| 05/19/20 | SEM | PHASE1 | Email from Georgia outside counsel with notices of bankruptcy stay extension filed in all federal court cases there. | 0.10 | 44.50 |
| 05/19/20 | SEM | PHASE1 | Email from Georgia outside counsel with notices of bankruptcy stay extension filed in all state court cases there. | 0.10 | 44.50 |
| 05/19/20 | SEM | PHASE1 | Email exchange with Georgia defense counsel with sua sponte order of the Southern District federal Court of Georgia staying John Doe case, relieving the need to file a Notice of Extension. | 0.20 | 89.00 |
| 05/19/20 | SEM | PHASE1 | Receive and review email from CNA insurance with correspondence to BSA denying coverage, defense, and indemnity for 70 multi-plainitff group claims. | 0.10 | 44.50 |
| 05/19/20 | SEM | PHASE1 | Email from New Hampshire defense counsel with Procedural Order from court seeking a status update on the bankruptcy matter and review the same. | 0.20 | 89.00 |
| 05/19/20 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding status of BSA Response to the Motion to Remand in the Schwinler matter. | 0.20 | 89.00 |
| 05/19/20 | SEM | PHASE1 | Multiple emails from Iowa defense counsel with filed BSA Notice of extension of bankruptcy stay and court order continuing stay in local case pursuant thereto. | 0.20 | 89.00 |
| 05/19/20 | SEM | PHASE1 | Email from Sidley with BSA Response to Schwindler's Motion to Remand in New Jersey, review same and forward to defense counsel for filing. | 0.30 | 133.50 |



Page 43
06/15/20
Bill No. 90224729
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 05/19/20 | SEM | PHASE1 | Email exchange with Kentucky defense counsel regarding the filing of the BSA Notice of extension of bankruptcy stay in the <span style="color:red">Redacted</span> case, but not the LFL case. | 0.20 | 89.00 |
| 05/19/20 | SEM | PHASE1 | Email from Sidley to New Jersey defense counsel seeking clarification of certain revisions proposed by Plaintiff on the Joint Stipulation of Dismissal. | 0.10 | 44.50 |
| 05/19/20 | SEM | PHASE1 | Email from New Hampshire defense counsel regarding the filing of the BSA Notice of extension of bankruptcy stay in the John Doe AM, et al. case and review the same. | 0.10 | 44.50 |
| 05/19/20 | SEM | PHASE1 | Receive and review service of process papers from Aloha Council in Hawaii related to the T.A. and M.O. cases and forward same to local defense counsel. | 0.30 | 133.50 |
| 05/19/20 | SEM | PHASE1 | Email from Minnesota defense counsel regarding the filing of the BSA Notice of extension of bankruptcy stay in the Does 382, 383, 384, 385, 386, 555 and 583 v. BSA, et al. case and review the same. | 0.10 | 44.50 |
| 05/19/20 | SEM | PHASE1 | Email exchange with Hawaii outside counsel regarding filing of the Notice of bankruptcy stay and obtaining identities of Plaintiffs in T.A. and M.O. cases. | 0.20 | 89.00 |
| 05/19/20 | KAD | PHASE1 | Review Associated Press news article regarding the BSA bar date and status of the bankruptcy case. | 0.10 | 19.00 |
| 05/19/20 | KAD | PHASE1 | Review order remanding claims against Richard Lucero back to state court. | 0.10 | 19.00 |
| 05/19/20 | KAD | PHASE1 | Prepare second Notice of Consent Order tracking chart. | 1.40 | 266.00 |
| 05/19/20 | KAD | PHASE1 | Email exchange with Anna Kutz regarding entering new lawsuit filed | 0.10 | 19.00 |


**Ogletree Deakins**

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | by Michael Block into Riskonnect. | | |
| 05/19/20 | KAD | PHASE1 | Draft multiple emails to all BSA defense counsel regarding Notice of Second Consent Order and instructions for filing same. | 0.90 | 171.00 |
| 05/19/20 | KAD | PHASE1 | Review court's order filed in John Doe AM, et al regarding joint status report. | 0.10 | 19.00 |
| 05/19/20 | BAS | PHASE1 | Finalize background investigation memorandum on plaintiff, Peter Renwick. | 0.90 | 166.50 |
| 05/19/20 | BAS | PHASE1 | Begin background investigation on Michael Sherker. | 1.10 | 203.50 |
| 05/19/20 | BAS | PHASE1 | Begin drafting background investigation memorandum on Michael Sherker. | 0.80 | 148.00 |
| 05/19/20 | KJM | PHASE1 | Analyze/review attorney representation letter in preparation for entering claim into Riskonnect. (Redacted). | 0.20 | 30.00 |
| 05/19/20 | KJM | PHASE1 | Create new claim in Riskonnect on preparation for litigation per Robyn Jungers Request. (Redacted). | 0.80 | 120.00 |
| 05/20/20 | BAG | PHASE1 | Extended telephone conference with Adrian Azer regarding status of insurance coverage litigation, overall bankruptcy proceeding and related strategy issues. | 1.00 | 640.00 |
| 05/20/20 | BAG | PHASE1 | Review media coverage regarding lawsuits in New York. | 0.20 | 128.00 |
| 05/20/20 | BAG | PHASE1 | Begin review of additional New York lawsuit/complaints and direct internal investigation regarding same. | 0.50 | 320.00 |
| 05/20/20 | BAG | PHASE1 | Telephone conference with Anna Kutz regarding overall status and issues to be addressed. | 0.30 | 192.00 |
| 05/20/20 | BAG | PHASE1 | Review email and attached statement of damages in the John M.M. Doe v BSA matter (New Jersey). | 0.10 | 64.00 |


# Ogletree
# Deakins

Page 45
06/15/20
Bill No. 90224729
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/20/20 | SEM | PHASE1 | Review news story regarding nine new BSA abuse lawsuits filed in New York and forward same to BSA and Ogletree BSA team. | 0.20 | 89.00 |
| 05/20/20 | SEM | PHASE1 | Email from New Hampshire defense counsel regarding the filing of the BSA Notice of extension of bankruptcy stay in the Cote case and review the same. | 0.20 | 89.00 |
| 05/20/20 | SEM | PHASE1 | Review current defense counsel assignments for certain New York BSA local councils for purposes of assigning new lawsuits filed there. | 0.10 | 44.50 |
| 05/20/20 | SEM | PHASE1 | Conference call with Haynes and Boone regarding BSA insurance and bankruptcy matters and update on issues raised at hearing on May 18, 2020. | 0.70 | 311.50 |
| 05/20/20 | SEM | PHASE1 | Email exchange with Baden Powell Council in New York regarding service of summons in new Armstrong, Stanton and Kirch cases. | 0.20 | 89.00 |
| 05/20/20 | SEM | PHASE1 | Review Block case filed in New York against the Seneca Waterways Council. | 0.30 | 133.50 |
| 05/20/20 | SEM | PHASE1 | Further email exchange with New York Baden Powell Council regarding service of lawsuits, investigation of claims and additional action on Armstrong, Stanton and Kirch cases. | 0.20 | 89.00 |
| 05/20/20 | SEM | PHASE1 | Receive and review letter of representation for Redacted regarding a claim against the Seneca Waterways Council in New York and notify outside defense counsel of Ogletree handling the same. | 0.20 | 89.00 |
| 05/20/20 | SEM | PHASE1 | Compare new letter of representation received today for Redacted to prior letter received from Claimant's counsel and email Seneca Waterways Council with the same and a request for follow-up at the | 0.20 | 89.00 |


**Ogletree Deakins**

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Council using the newly provided claim information. | | |
| 05/20/20 | SEM | PHASE1 | Email to Claimant's counsel in Redacted Redacted matter to acknowledge receipt of second Letter of Representation. | 0.10 | 44.50 |
| 05/20/20 | SEM | PHASE1 | Email from BSA with notice of two new lawsuits filed in New York involving the Seneca Waterways Council and information related thereto. | 0.10 | 44.50 |
| 05/20/20 | SEM | PHASE1 | Email exchange with Seneca Waterways Council regarding new lawsuits filed in New York against the Council for Hamann and Botsford. | 0.20 | 89.00 |
| 05/20/20 | SEM | PHASE1 | Review valuation of Guam case issue and updating of the BSA claims spreadsheet. | 0.20 | 89.00 |
| 05/20/20 | SEM | PHASE1 | Review email from Sidley to New Jersey outside counsel regarding input on Plaintiff's revisions to the proposed stipulation of dismissal in the Pingry/MF case. | 0.10 | 44.50 |
| 05/20/20 | SEM | PHASE1 | Email exchange with Baden Powell Council in New York regarding a request for copies of the Complaint and Summons in the DOE SHC-MG-4 case and to provide same. | 0.20 | 89.00 |
| 05/20/20 | SEM | PHASE1 | Review status of G.J. case in Minnesota and BSA theory regarding unnamed perpetrator. | 0.20 | 89.00 |
| 05/20/20 | SEM | PHASE1 | Review new lawsuits filed in New York against the Baden Powell Council for Armstrong, Stanton and Kirch and note details from each for follow-up investigations. | 1.20 | 534.00 |
| 05/20/20 | SEM | PHASE1 | Multi-email discussion with Seneca Waterways Council in New York regarding information related to and continued investigation of Redacted Redacted claim. | 0.40 | 178.00 |
| 05/20/20 | SEM | PHASE1 | Email exchange with Laurel | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Highlands Council in Pennsylvania regarding potential employment of alleged perpetrator, Kenneth Edwards. | | |
| 05/20/20 | SEM | PHASE1 | Email exchange with Laurel Highlands Council regarding information found or not found as related to multi-plaintiff group claims and review troop rosters accompanying the same. | 0.30 | 133.50 |
| 05/20/20 | SEM | PHASE1 | Email exchange with BSA regarding information obtained from Heart of America Council in Missouri related to Redacted claim. | 0.20 | 89.00 |
| 05/20/20 | SEM | PHASE1 | Email from BSA seeking additional information regarding the alleged perpetrator in the Redacted claim and forward said request to the Heart of America Council in Missouri. | 0.20 | 89.00 |
| 05/20/20 | SEM | PHASE1 | Review new lawsuits filed against the Seneca Waterways Council in New York for Hamann and Botsford and note details from each for follow-up investigations. | 0.40 | 178.00 |
| 05/20/20 | SEM | PHASE1 | Review new lawsuits filed against the Leatherstocking Council in New York for Debaun, Wagner and Withrow and note details from each for follow-up investigations. | 0.80 | 356.00 |
| 05/20/20 | SEM | PHASE1 | Email exchange with New Mexico defense counsel regarding issues affected by BSA Bankruptcy matters that need clarification prior to filing Notice of bankruptcy stay extension in John Doe and Doe cases. | 0.20 | 89.00 |
| 05/20/20 | SEM | PHASE1 | Email to Great Southwest Area Council seeking confirmation of Sacred Heart being a Chartered Organization in the John Doe lawsuit. | 0.10 | 44.50 |
| 05/20/20 | SEM | PHASE1 | Email from New Jersey defense counsel regarding the filing of the BSA Notice of extension of | 0.20 | 89.00 |



Page 48
06/15/20
Bill No. 90224729
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | bankruptcy stay in the nine (9) cases filed in the U.S. Bankruptcy Court of New Jersey and review the same. | | |
| 05/20/20 | SEM | PHASE1 | Email from Michigan defense counsel regarding the filing of the BSA Notice of extension of bankruptcy stay in the Jane Doe case and review the same. | 0.20 | 89.00 |
| 05/20/20 | SEM | PHASE1 | Email from New Jersey defense counsel regarding the filing of the BSA Notice of extension of bankruptcy stay in the Fisher case filed in state court and review the same. | 0.20 | 89.00 |
| 05/20/20 | KAD | PHASE1 | Review email from Brittany Carlson regarding filing of Second Notice of Consent Order. | 0.10 | 19.00 |
| 05/20/20 | KAD | PHASE1 | Review email from Bill Glahn regarding filing of Second Notice of Consent Order. | 0.10 | 19.00 |
| 05/20/20 | KAD | PHASE1 | Review court's order staying John Doe (IA) case through June 8th,. | 0.10 | 19.00 |
| 05/20/20 | KAD | PHASE1 | Update litigation fields on M.O. and T.A. claim records in Riskonnect to reflect completion of service on the Aloha Council. | 0.10 | 19.00 |
| 05/20/20 | KAD | PHASE1 | Review email from Ruthann Petrell regarding filing of Second Notice of Consent Order. | 0.10 | 19.00 |
| 05/20/20 | KAD | PHASE1 | Email exchange with Bill Glahn regarding Second Notice of Consent Order filed in the Cote case. | 0.10 | 19.00 |
| 05/20/20 | KAD | PHASE1 | Review news article regarding Local Council assets and involvement in the bankruptcy proceeding. | 0.10 | 19.00 |
| 05/20/20 | KAD | PHASE1 | Update New York Claims Tracking Spreadsheet with Block and <span style="color:red">Redacted</span> claims to assist attorney with assigning same to defense counsel. | 0.20 | 38.00 |
| 05/20/20 | KAD | PHASE1 | Email exchange with Robyn Jungers regarding reserve amounts for new | 0.10 | 19.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | Guam cases. | | |
| 05/20/20 | KAD | PHASE1 | Email exchange with Anna Kutz regarding entering new Hamann and Botsford lawsuits into Riskonnect. | 0.10 | 19.00 |
| 05/20/20 | KAD | PHASE1 | Communicate with Jennifer Nichols via Chatter regarding alleged perpetrator's identity in John Doe G.J. matter. | 0.10 | 19.00 |
| 05/20/20 | KAD | PHASE1 | Email exchange with Susan Kennedy regarding filing of Second Notice of Consent Order. | 0.10 | 19.00 |
| 05/20/20 | KAD | PHASE1 | Assign reserve amounts to new Guam cases per Robyn Jungers request. | 0.70 | 133.00 |
| 05/20/20 | KAD | PHASE1 | Communicate with Heidi Steppe via Chatter  and email regarding alleged perpetrator and Council records for Troop 51 ( Redacted ). | 0.20 | 38.00 |
| 05/20/20 | KAD | PHASE1 | Continue preparing report of new claims in preparation of sending same to attorney for valuing. | 4.20 | 798.00 |
| 05/20/20 | BAS | PHASE1 | Continue background investigation on Michael Sherker. | 1.80 | 333.00 |
| 05/20/20 | BAS | PHASE1 | Continue drafting background investigation memorandum on Michael Sherker. | 1.40 | 259.00 |
| 05/20/20 | KJM | PHASE1 | Analyze/review Proof of Claim Complaint in preparation for entering claim into Riskonnect.  (Daniel Simms & Nicholas Karelsen ). | 0.50 | 75.00 |
| 05/20/20 | KJM | PHASE1 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request. (Daniel Simms). | 1.30 | 195.00 |
| 05/21/20 | BAG | PHASE1 | Review proposed revisions to stipulation in the Redacted v BSA matter and exchange email with defense counsel regarding same. | 0.20 | 128.00 |
| 05/21/20 | BAG | PHASE1 | Continue review of new lawsuits (9) filed in New York and attention to | 1.00 | 640.00 |


**Ogletree Deakins**

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | same. | | |
| 05/21/20 | BAG | PHASE1 | Multiple email exchanges with BSA legal regarding New York claims and cases. | 0.20 | 128.00 |
| 05/21/20 | BAG | PHASE1 | Review and respond to email from defense counsel in the Redacted v BSA matter (Florida) regarding Extension of Stay. | 0.20 | 128.00 |
| 05/21/20 | BAG | PHASE1 | Review Summary Judgment Motion filed by the individual defendants in the Kentucky Explorer cases. | 0.50 | 320.00 |
| 05/21/20 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding acceptance of Plaintiffs' proposed revisions to the stipulation of dismissal. | 0.20 | 89.00 |
| 05/21/20 | SEM | PHASE1 | Email from Baden Powell Council seeking a status update on the Council audit letter response from New York defense counsel and forward said request to defense counsel. | 0.20 | 89.00 |
| 05/21/20 | SEM | PHASE1 | Email from New York defense counsel with response to Baden Powell Council audit request, review same and respond to defense counsel regarding the same. | 0.30 | 133.50 |
| 05/21/20 | SEM | PHASE1 | Draft and send detailed email to Leatherstocking Council in New York with new lawsuits filed there for Debaun, Wagner, and Withrow with summary of same and request for investigation into the same. | 0.50 | 222.50 |
| 05/21/20 | SEM | PHASE1 | Detailed email to Sidley team with analysis of Redacted and Doe Notice of Second Consent Order issues in New Mexico and request for input regarding strategy for addressing the same. | 0.30 | 133.50 |
| 05/21/20 | SEM | PHASE1 | Email from Laurel Highlands Council with additional Troop 28 rosters and | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | review the same. | | |
| 05/21/20 | SEM | PHASE1 | Email exchange with Massachusetts defense counsel regarding applicability of BSA Consent Order to alleged perpetrators and Plaintiff's ability to remand actions against the same. | 0.20 | 89.00 |
| 05/21/20 | SEM | PHASE1 | Email from outside defense counsel in New Hampshire with filed stipulation of dismissal in the Cotes case, review stipulation and forward same to BSA and Sidley team. | 0.30 | 133.50 |
| 05/21/20 | SEM | PHASE1 | Email from New Mexico defense counsel with filed Notice of Extension of BSA Bankruptcy Consent Order in the John Doe and Redacted cases and review the same. | 0.10 | 44.50 |
| 05/21/20 | SEM | PHASE1 | Email exchange with Florida defense counsel regarding the use of the revised Notice of BSA Bankruptcy Consent Order extension in the Redacted case and review the same. | 0.30 | 133.50 |
| 05/21/20 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding additional revision to the Pingry/MF stipulation, review and approve the same. | 0.20 | 89.00 |
| 05/21/20 | SEM | PHASE1 | Email from BSA with additional information related to Milton Clark Sr., the alleged perpetrator in the Redacted Redacted claim. | 0.10 | 44.50 |
| 05/21/20 | SEM | PHASE1 | Eleven (11) emails from Oregon defense counsel regarding the filing of Notices of Extension of BSA Bankruptcy Consent Order in all pending Oregon lawsuits and review the same. | 0.30 | 133.50 |
| 05/21/20 | SEM | PHASE1 | Email from Montana defense counsel regarding the filing of Notices of Extension of BSA Bankruptcy Consent Order in the E.W., M.M. and M.B. lawsuits and review the same. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 05/21/20 | SEM | PHASE1 | Review report and filing regarding Plaintiff's Statement of Damages received from New Jersey defense counsel related to John MM Doe case. | 0.20 | 89.00 |
| 05/21/20 | SEM | PHASE1 | Email exchange with Pennsylvania defense counsel regarding need to revise the Notice of Second Consent Order as it relates to the Penn Mountains Council in the S.D. case and provide a revision for review. | 0.20 | 89.00 |
| 05/21/20 | SEM | PHASE1 | Receive and review filed Notice of Extension of BSA Bankruptcy Consent Order in the Redacted case in Florida from defense counsel. | 0.10 | 44.50 |
| 05/21/20 | SEM | PHASE1 | Receive and review email from Kentucky defense counsel with Defendant Betts' Motion for Summary Judgment in the E.B. and B.L. cases and summaries of the same. | 0.20 | 89.00 |
| 05/21/20 | SEM | PHASE1 | Email from Sidley regarding an additional final revisions to the Pingry/M.F. stipulation of dismissal with directions to New Jersey defense counsel regarding next steps for the same, review and email Sidley and defense counsel of agreement and approval of the same. | 0.30 | 133.50 |
| 05/21/20 | SEM | PHASE1 | Receive and review filed Notice of Extension of BSA Bankruptcy Consent Order in the six (6) BSA abuse lawsuits filed in Connecticut from defense counsel. | 0.20 | 89.00 |
| 05/21/20 | SEM | PHASE1 | Review news article from Vermont indicating 10 new BSA abuse lawsuits will be forthcoming from there with an interview of two of Plaintiffs' counsel, summarize and forward said article to BSA and Ogletree BSA team. | 0.20 | 89.00 |
| 05/21/20 | SEM | PHASE1 | Further email exchange with Pennsylvania defense counsel agreeing to revision of Notice of | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | extended BSA bankruptcy stay and filing the same. | | |
| 05/21/20 | SEM | PHASE1 | Email from New York defense counsel with filed Notices of Extended BSA Bankruptcy Stay entered in eight (8) Northern District of New York cases and review the same. | 0.20 | 89.00 |
| 05/21/20 | SEM | PHASE1 | Multiple emails from New York defense counsel with Orders entered by Northern District of New York Court extending the stay of cases and requiring case status reports. | 0.20 | 89.00 |
| 05/21/20 | SEM | PHASE1 | Email from Pennsylvania defense counsel with filed Notices of Extension of the BSA Bankruptcy Stay for the Redacted and Dieterly matters. | 0.10 | 44.50 |
| 05/21/20 | SEM | PHASE1 | Review and respond to BSA request for investigative information related to the John Doe Scout case in Minnesota. | 0.20 | 89.00 |
| 05/21/20 | SEM | PHASE1 | Review John Doe Scout case in Minnesota and note information necessary to include in a request for information to the Northern Star Council. | 0.40 | 178.00 |
| 05/21/20 | SEM | PHASE1 | Detailed email to Northern Star Council regarding facts of John Doe Scout case in Minnesota and request for information regarding the same. | 0.50 | 222.50 |
| 05/21/20 | KAD | PHASE1 | Email exchange with Andrew Portinga regarding filing of Second Notice of Consent Order. | 0.10 | 19.00 |
| 05/21/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding Redacted claim and documentation for same. | 0.10 | 19.00 |
| 05/21/20 | KAD | PHASE1 | Email exchange with Tina Sunderland regarding filing of Second Notice of Consent Order. | 0.10 | 19.00 |
| 05/21/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols | 0.10 | 19.00 |



Page 54
06/15/20
Bill No. 90224729
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | regarding T.K.'s claim in MO. | | |
| 05/21/20 | KAD | PHASE1 | Review email from Matthew Welnicki regarding filing of Second Notice of Consent Order. | 0.10 | 19.00 |
| 05/21/20 | KAD | PHASE1 | Review Stipulation of Dismissal filed in the Cote case. | 0.10 | 19.00 |
| 05/21/20 | KAD | PHASE1 | Email exchange with Kathleen Russell regarding filing of Second Notice of Consent Order. | 0.10 | 19.00 |
| 05/21/20 | KAD | PHASE1 | Review email exchange between Joseph Odea and Sean Manning regarding the filing of the Second Notice of Consent Order. | 0.10 | 19.00 |
| 05/22/20 | BAG | PHASE1 | Review email from defense counsel in the Doe v Lucero matter (NM) and attention to same. | 0.20 | 128.00 |
| 05/22/20 | BAG | PHASE1 | Review and respond to email from defense counsel in AA v BSA (New Jersey) regarding filing of court order. | 0.20 | 128.00 |
| 05/22/20 | BAG | PHASE1 | Conference call Sean Manning and defense counsel in the Doe v Cascade Charter matter in Michigan. | 0.30 | 192.00 |
| 05/22/20 | BAG | PHASE1 | Review email from BSA legal regarding claims against New York Councils and attention to same. | 0.20 | 128.00 |
| 05/22/20 | SEM | PHASE1 | Email exchange with BSA regarding additional information from the Montana Council related to the new lawsuits there. | 0.20 | 89.00 |
| 05/22/20 | SEM | PHASE1 | Email from Sidley in response to request for input on the New Mexico John Doe and Redacted matters and forward same to New Mexico defense counsel. | 0.20 | 89.00 |
| 05/22/20 | SEM | PHASE1 | Email exchange with Hawaii defense counsel regarding BSA bankruptcy court Order extending the Preliminary Injunction and template for Notice to file in Hawaii cases. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 05/22/20 | SEM | PHASE1 | Email from Pennsylvania defense counsel with Notice of Bankruptcy Stay Extension filed in the S.D. case. | 0.10 | 44.50 |
| 05/22/20 | SEM | PHASE1 | Receive and review records from Moraine Trails Council related to Troop 10 and perpetrator Evanko for AIS-0258 claim. | 0.20 | 89.00 |
| 05/22/20 | SEM | PHASE1 | Email exchange with New Mexico defense counsel regarding form of Notice or Suggestion of Bankruptcy to file in Doe case. | 0.20 | 89.00 |
| 05/22/20 | SEM | PHASE1 | Draft form for Suggestion of Bankruptcy to file in Doe case in New Mexico and send same to New Mexico defense counsel. | 0.30 | 133.50 |
| 05/22/20 | SEM | PHASE1 | Email to Sidley with update of handling Doe and <span style="color:red">Redacted</span> cases in New Mexico. | 0.10 | 44.50 |
| 05/22/20 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding the filing a Suggestion of Bankruptcy in the Plaschke case. | 0.20 | 89.00 |
| 05/22/20 | SEM | PHASE1 | Review email from Michigan defense counsel regarding ongoing discovery in Doe case and proposed stipulation and order regarding the same. | 0.20 | 89.00 |
| 05/22/20 | SEM | PHASE1 | Email exchange with Michigan defense counsel regarding Cascade Township case dismissals and setting a conference call to discuss case status. | 0.20 | 89.00 |
| 05/22/20 | SEM | PHASE1 | Email exchange with Michigan defense counsel regarding Plaintiff's First Amended Complaint in Jane Doe case and any potential claims brought by Cascade Township. | 0.20 | 89.00 |
| 05/22/20 | SEM | PHASE1 | Review status of Jane Doe v. Cascade Township case in Michigan and background since BSA dismissal. | 0.20 | 89.00 |
| 05/22/20 | SEM | PHASE1 | Telephone call from Pennsylvania Dutch Council regarding request for | 0.10 | 44.50 |



Page 56
06/15/20
Bill No. 90224729
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | information about AIS claims. | | |
| 05/22/20 | SEM | PHASE1 | Email from New Jersey defense counsel with executed stipulation for dismissal from the Pinkry/MF case for filing in the BSA bankruptcy case and review same. | 0.20 | 89.00 |
| 05/22/20 | SEM | PHASE1 | Email from Arkansas defense counsel with Notices of BSA Stay Extension filings in the Barkley and Burfiend, Goodrum, Stevens, Allen, and Campbell cases and review the same. | 0.20 | 89.00 |
| 05/22/20 | SEM | PHASE1 | Email discussion with Arkansas defense counsel regarding the Court's order for a status report and discussion of responding to the same. | 0.30 | 133.50 |
| 05/22/20 | SEM | PHASE1 | Conference call with Michigan defense counsel regarding issues related to inclusion of Jane Doe matter in the BSA Bankruptcy. | 0.20 | 89.00 |
| 05/22/20 | SEM | PHASE1 | Review Jane Doe case from Michigan to locate LFL Memorandum of Understanding and reference to case in BSA bankruptcy case. | 0.50 | 222.50 |
| 05/22/20 | SEM | PHASE1 | Email from New Hampshire defense counsel with Court order closing the Cote case. | 0.10 | 44.50 |
| 05/22/20 | SEM | PHASE1 | Email exchange with BSA in regards to information and documents obtained from investigation into SHC-MH-4 Doe case in New York. | 0.20 | 89.00 |
| 05/22/20 | SEM | PHASE1 | Email from New Mexico defense counsel with Suggestion of Bankruptcy filed in the Doe v. BSA and Our Lady of Guadalupe Parish case. | 0.10 | 44.50 |
| 05/22/20 | SEM | PHASE1 | Email exchange with Baden-Powell Council in New York to follow-up on information and documents obtained from investigation into SHC-MH-4 Doe case. | 0.20 | 89.00 |


**Ogletree Deakins**

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 05/22/20 | SEM | PHASE1 | Email from the Laurel Highlands Council with additional rosters related to AIS claims investigation. | 0.20 | 89.00 |
| 05/22/20 | SEM | PHASE1 | Review weekly new claims report of new BSA abuse matters. | 0.20 | 89.00 |
| 05/22/20 | SEM | PHASE1 | Review new Lopez lawsuit filed in New Jersey and send email to Garden State Council seeking information related to the same. | 0.50 | 222.50 |
| 05/22/20 | SEM | PHASE1 | Email to New Jersey defense counsel to assign new Pedro Luis Lopez case and direct further action on the same. | 0.20 | 89.00 |
| 05/22/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding investigation status and rosters for John Doe 10 in MT. | 0.10 | 19.00 |
| 05/22/20 | KAD | PHASE1 | Review Order administratively closing the Cote case and email from Bill Glahn regarding same. | 0.10 | 19.00 |
| 05/22/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding status of investigation and document request to the Local Council for SHC-MG-4 Doe claim. | 0.10 | 19.00 |
| 05/22/20 | KAD | PHASE1 | Prepare weekly new abuse claims report. | 1.50 | 285.00 |
| 05/22/20 | KAD | PHASE1 | Email Sidley Austin, BSA, Alvarez and Marsal and Monica Blacker regarding weekly new abuse claims report. | 0.10 | 19.00 |
| 05/22/20 | KAD | PHASE1 | Email exchange with Anna Kutz regarding new lawsuit filed by Pedro Luis Lopez and entering same in Riskonnect. | 0.10 | 19.00 |
| 05/22/20 | KJM | PHASE1 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request.  (Nicholas Karelsen). | 0.30 | 45.00 |
| 05/26/20 | BAG | PHASE1 | Initial review of new Complaint in Burdette v BSA (NJ) and direct internal investigation regarding same. | 0.50 | 320.00 |


# Ogletree
# Deakins

Page 58
06/15/20
Bill No. 90224729
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 05/26/20 | BAG | PHASE1 | Conference call with Sidley Austin and BSA legal regarding overall status. | 0.40 | 256.00 |
| 05/26/20 | BAG | PHASE1 | Internal team meeting to review and evaluate new claims and discuss status of pending investigations and projects to be completed. | 1.00 | 640.00 |
| 05/26/20 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding a new lawsuit filed on behalf of David Burdette. | 0.20 | 89.00 |
| 05/26/20 | SEM | PHASE1 | Review new lawsuit filed in New Jersey for David Burdette and note information to provide BSA regarding the same. | 0.40 | 178.00 |
| 05/26/20 | SEM | PHASE1 | Email to BSA to advise of filing and investigative activity on new David Burdette case filed in New Jersey and provide a copy of the lawsuit. | 0.20 | 89.00 |
| 05/26/20 | SEM | PHASE1 | Email to Garden State Council in New Jersey to advise of filing and investigative activity on new David Burdette case and provide a copy of the lawsuit. | 0.20 | 89.00 |
| 05/26/20 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding responsive pleading deadline timing in the new Lopez case. | 0.20 | 89.00 |
| 05/26/20 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding assignment of new David Burdette lawsuit and responsive pleading matters. | 0.20 | 89.00 |
| 05/26/20 | SEM | PHASE1 | Email to New Jersey defense counsel who advised of Burdette case that same was assigned to a different New Jersey defense council. | 0.10 | 44.50 |
| 05/26/20 | SEM | PHASE1 | Review BSA internal file for David Dyson, alleged perpetrator in new David Burdette case filed in New Jersey. | 0.20 | 89.00 |



Page 59
06/15/20
Bill No. 90224729
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 05/26/20 | SEM | PHASE1 | Email to BSA and Garden State Council to advise of new information discovered from Dyson internal file related to Burdette case filed in New Jersey. | 0.10 | 44.50 |
| 05/26/20 | SEM | PHASE1 | Email from Sidley regarding addition of new lawsuits and BSA Related Parties to the Consent Order Schedules. | 0.10 | 44.50 |
| 05/26/20 | SEM | PHASE1 | Review new lawsuits filed in New York last week and assign same to defense counsel based on jurisdictional filings. | 0.40 | 178.00 |
| 05/26/20 | SEM | PHASE1 | Review news article regarding New York courts opening to accept new lawsuits post-Covid-19 closure, analyze the possible affect on BSA abuse filings and send information related to the same to BSA. | 0.20 | 89.00 |
| 05/26/20 | SEM | PHASE1 | Formulate discussion questions related to Proof of Claim period and subsequent lawsuit filings and share same with BSA and Ogletree BSA team. | 0.20 | 89.00 |
| 05/26/20 | SEM | PHASE1 | Email from New Jersey defense counsel with Court order staying Schwindler Motion to Remand issue until June 30th and forward said information to Sidley. | 0.20 | 89.00 |
| 05/26/20 | SEM | PHASE1 | Email from Great Southwest Council related to Sacred Heart of Espanola as a chartered organization in the Redacted case and forward same to New Mexico defense counsel and Sidley. | 0.20 | 89.00 |
| 05/26/20 | SEM | PHASE1 | Email from lower New York state defense counsel to advise that they filed Notices of Extended Consent Order in all BSA abuse cases they are handling. | 0.10 | 44.50 |
| 05/26/20 | SEM | PHASE1 | Email from Michigan defense counsel to advise that they filed the Notice of | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Extended Consent Order in Jane Doe case. | | |
| 05/26/20 | SEM | PHASE1 | Email exchange with Catalina Council regarding search for and results related to Robert Cherry from AIS claims. | 0.20 | 89.00 |
| 05/26/20 | SEM | PHASE1 | Review information regarding nine (9) new lawsuits filed in lower New York state and inability to obtain copies of the Complaints at this time. | 0.20 | 89.00 |
| 05/26/20 | SEM | PHASE1 | Review lengthy email string between Sidley and Kentucky LFL lawsuit Plaintiffs' counsel and Sidley's request for information related to pending LFL lawsuits. | 0.30 | 133.50 |
| 05/26/20 | SEM | PHASE1 | Review all pending BSA lawsuits for search of LFL cases and send information of same to Sidley per their request. | 0.40 | 178.00 |
| 05/26/20 | KAD | PHASE1 | Review email from Jo Hazelett regarding the Council names on the Preliminary Injection motion. | 0.10 | 19.00 |
| 05/26/20 | KAD | PHASE1 | Review master claims spreadsheet and calculate the number of claims against Piedmont Council in North Carolina and the Piedmont Council in California. | 0.30 | 57.00 |
| 05/26/20 | KAD | PHASE1 | Review email from Vanessa Savoy regarding changes to Riskonnect and month-end reporting. | 0.10 | 19.00 |
| 05/26/20 | KAD | PHASE1 | Search for alleged perpetrators (David Dyson and Thomas Crucet) named in David Burdette lawsuit in the internal BSA files. | 0.20 | 38.00 |
| 05/26/20 | KAD | PHASE1 | Email exchange with Thomas Oates and William Curtain regarding new lawsuits to add to schedule 1. | 0.10 | 19.00 |
| 05/26/20 | KAD | PHASE1 | Review email from Geoffrey Sasso regarding the court adjourning the case stay and motion to remand filed | 0.10 | 19.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | in Schwindler v. BSA until June 30th. | | |
| 05/26/20 | KAD | PHASE1 | Compile residence information for various claimants requested by the FCR's counsel. | 0.30 | 57.00 |
| 05/26/20 | KAD | PHASE1 | Email exchange with Anna Kutz, Matthew Linder and Blair Warner regarding the FCR's request for residence information for various claimants. | 0.10 | 19.00 |
| 05/27/20 | BAG | PHASE1 | Review media coverage and video of claims filing process. | 0.20 | 128.00 |
| 05/27/20 | BAG | PHASE1 | Conference call with Ogletree team and Adrian Azer regarding information requested to prepare report for BSA legal. | 0.40 | 256.00 |
| 05/27/20 | BAG | PHASE1 | Work on compiling case and claim information for requested report. | 1.00 | 640.00 |
| 05/27/20 | SEM | PHASE1 | Review USA Today news story regarding Plaintiff's perspective of BSA Bankruptcy Proof of Claim process and summarize same for Ogletree BSA team. | 0.30 | 133.50 |
| 05/27/20 | SEM | PHASE1 | Email exchange with BSA regarding request for information related to perpetrator James Sauget in Washington state. | 0.20 | 89.00 |
| 05/27/20 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding Plaintiff's Motion to Dismiss in the John MM Doe matter and the lack of need for a BSA response to the same. | 0.20 | 89.00 |
| 05/27/20 | SEM | PHASE1 | Review New Jersey Plaintiff John MM Doe's Motion to Dismiss Defendant Kevin Gugliotta's Counterclaims. | 0.30 | 133.50 |
| 05/27/20 | SEM | PHASE1 | Email exchange with New Hampshire defense counsel regarding Court's request for a stipulation to lift the bankruptcy stay for dismissal of the Cote case and review said order. | 0.30 | 133.50 |
| 05/27/20 | SEM | PHASE1 | Review bankruptcy court and New | 1.70 | 756.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Hampshire District Court pleadings for information to include in and draft Joint Stipulation for Dismissal of Cote case in New Hampshire. | | |
| 05/27/20 | SEM | PHASE1 | Email to Sidley with background of Cote dismissal issue and draft of proposed stipulation of dismissal to address the same. | 0.20 | 89.00 |
| 05/27/20 | SEM | PHASE1 | Email from Washington State defense counsel with Notice of Extension of BSA Consent Order filed in the AN, MF and DB/RB cases. | 0.10 | 44.50 |
| 05/27/20 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding court ordered stay in the JD case. | 0.20 | 89.00 |
| 05/27/20 | SEM | PHASE1 | Conference call with BSA Insurance coverage counsel regarding coverage issues related to potential lifting of the stay against local councils and analysis and strategy for preparation of report to BSA. | 0.50 | 222.50 |
| 05/27/20 | SEM | PHASE1 | Email from Kentucky defense counsel with report about three (3) new pleadings including Motions for Summary Judgment filed by Defendants' Betts and Shuhmann, and Plaintiff's Motion for Extension of Time to Respond to the same and review all. | 0.80 | 356.00 |
| 05/27/20 | SEM | PHASE1 | Email from Garden State Council in New Jersey with email string from communication with the Chartered Organization in the Priester and Lopez cases for review and response. | 0.20 | 89.00 |
| 05/27/20 | SEM | PHASE1 | Review news story from New York regarding a total of 21 new lawsuits filed on behalf of Plaintiffs represented by  Pfau Cochran Vertetis Amala (PCVA) and send same to BSA and the Ogletree BSA team with input. | 0.30 | 133.50 |



Page 63
06/15/20
Bill No. 90224729
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 05/27/20 | SEM | PHASE1 | Begin review of recently filed BSA abuse lawsuits for purposes of assigning valuations at the direction of BSA. | 0.80 | 356.00 |
| 05/27/20 | KAD | PHASE1 | Research online to determine whether alleged perpetrator, James Sauget, from D.B. case in Washington is deceased. | 0.40 | 76.00 |
| 05/27/20 | KAD | PHASE1 | Communicate with Heidi Steppe regarding alleged perpetrator, James Sauget, from D.B. case in Washington. | 0.10 | 19.00 |
| 05/27/20 | KAD | PHASE1 | Review USA Today news article regarding the BSA bankruptcy claims process. | 0.10 | 19.00 |
| 05/27/20 | KAD | PHASE1 | Conference call with Adrian Azer, Bruce Griggs and Sean Manning regarding contingency planning and insurance/claims risk report. | 0.40 | 76.00 |
| 05/27/20 | KAD | PHASE1 | Email exchange with Anna Kutz and Blair Warner regarding the FCR's request for residence information for plaintiff James Frank Lloyd and Steven N. Brown. | 0.10 | 19.00 |
| 05/27/20 | KAD | PHASE1 | Begin revising Schedule 1 Chart of Pending Abuse Actions to reflect newly filed lawsuits. | 3.30 | 627.00 |
| 05/28/20 | BAG | PHASE1 | Review email from BSA legal regarding information by Ozark Trails Council and attention to same. | 0.20 | 128.00 |
| 05/28/20 | SEM | PHASE1 | Email exchange with Buckeye Council in Ohio regarding Redacted Redacted matter. | 0.20 | 89.00 |
| 05/28/20 | SEM | PHASE1 | Email exchange with New Hampshire defense counsel to discuss the true identity of Cote based on inconsistencies in the pleadings. | 0.20 | 89.00 |
| 05/28/20 | SEM | PHASE1 | Email exchange with BSA regarding information related to the identity of the unidentified perpetrator in the G.J. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | case in Michigan. | | |
| 05/28/20 | SEM | PHASE1 | Review news story from Washington State regarding four (4) new lawsuits filed there and send information related to the same to BSA and Ogletree BSA team. | 0.30 | 133.50 |
| 05/28/20 | SEM | PHASE1 | Email from Virginia defense counsel with filed Notices of Second Extension of the BSA Bankruptcy Court Consent Order in the Collins and J.C. cases. | 0.10 | 44.50 |
| 05/28/20 | SEM | PHASE1 | Email exchange with Kentucky defense counsel regarding a large number of documents produced by other parties in the LFL matters and need for authorization to review same prior to defending anticipated BSA and LFL depositions. | 0.20 | 89.00 |
| 05/28/20 | SEM | PHASE1 | Email to Sidley seeking approval to allow Kentucky defense counsel to begin review of documents produced in the LFL cases for purposes of defending BSA and LFL depositions. | 0.20 | 89.00 |
| 05/28/20 | SEM | PHASE1 | Review second wave of newly filed lawsuits in New York for information necessary to begin investigations at the local council level. | 2.20 | 979.00 |
| 05/28/20 | SEM | PHASE1 | Review correspondence between Ozark Trails Council and BSA regarding bankruptcy matter and research history of correspondence and case activity to provide input on the same. | 1.00 | 445.00 |
| 05/28/20 | SEM | PHASE1 | Receive and review correspondence and pleadings from attorney for co-defendant chartered organization Bethel Commandment Church in the Priester case filed in New Jersey with a copy of their Answer and Cross-Claims. | 0.30 | 133.50 |
| 05/28/20 | SEM | PHASE1 | Email from Heart of America Council in Missouri with additional troop | 0.20 | 89.00 |



Page 65
06/15/20
Bill No. 90224729
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | rosters related to the Redacted claim and review the same. | | |
| 05/28/20 | SEM | PHASE1 | Email to BSA with troop rosters received from Heart of America Council in Missouri related to the Redacted claim. | 0.10 | 44.50 |
| 05/28/20 | SEM | PHASE1 | Email exchange with New Mexico defense counsel regarding pleadings to file in light of Sacred Heart not being a chartered organization in the Redacted matter. | 0.20 | 89.00 |
| 05/28/20 | SEM | PHASE1 | Telephone call from California defense counsel to advise of need to file Rule 26 report in Kutz case and discuss the same. | 0.10 | 44.50 |
| 05/28/20 | SEM | PHASE1 | Draft emails to New York local councils based on review of newly filed lawsuits. | 0.80 | 356.00 |
| 05/28/20 | SEM | PHASE1 | Email from New Mexico defense counsel to Sidley with proposed Notice of Entry of Extended Consent Order in the Doe case for review and approval. | 0.10 | 44.50 |
| 05/28/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding claimant John Doe G.J. and alleged perpetrator O.D. | 0.10 | 19.00 |
| 05/28/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding proof of claim filed by Nicholas Edward Karelsen and Daniel Jerimiah Simms. | 0.10 | 19.00 |
| 05/28/20 | KAD | PHASE1 | Communicate with Jennifer Nichols via Chatter regarding AIS - 0953 and John Doe 1 (MT). | 0.10 | 19.00 |
| 05/28/20 | KAD | PHASE1 | Email exchange with Thomas Labuda regarding 2000-2008 claim data request. | 0.10 | 19.00 |
| 05/28/20 | KAD | PHASE1 | Communicate with Robyn Jungers via Chatter regarding implicated Local Council in Paul Courts case. | 0.10 | 19.00 |
| 05/28/20 | KAD | PHASE1 | Email exchange with Robyn Jungers | 0.10 | 19.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | regarding new process for claims that need LaserFiche folders. | | |
| 05/28/20 | KAD | PHASE1 | Email exchange with Meghan Cloud regarding filing of Second Notice of Consent Order. | 0.10 | 19.00 |
| 05/28/20 | KAD | PHASE1 | Email exchange with Anna Kutz regarding service of process on the National Council for the Pedro Lopez lawsuit. | 0.10 | 19.00 |
| 05/28/20 | KAD | PHASE1 | Communicate with Anna Kutz via Chatter and email regarding the status of the I.G. lawsuit. | 0.20 | 38.00 |
| 05/28/20 | KAD | PHASE1 | Continue revising Schedule 1 Chart of Pending Abuse Actions to reflect newly filed lawsuits. | 3.80 | 722.00 |
| 05/28/20 | KJM | PHASE1 | Analyze/review Complaint in preparation for entering claim into Riskonnect. (K.M) (MT). | 0.20 | 30.00 |
| 05/28/20 | KJM | PHASE1 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request. (K.M.) (MT). | 1.10 | 165.00 |
| 05/28/20 | KJM | PHASE1 | Analyze/review Complaint in preparation of entering claim into Riskonnect. (M.A.) (MT). | 0.20 | 30.00 |
| 05/28/20 | KJM | PHASE1 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request. (M.A.) (MT). | 0.60 | 90.00 |
| 05/29/20 | BAG | PHASE1 | Review and respond to email from New York defense counsel regarding status and strategy. | 0.20 | 128.00 |
| 05/29/20 | BAG | PHASE1 | Review email from Chubb coverage counsel regarding requested Guam information and exchange email with Adrian Azer regarding same. | 0.20 | 128.00 |
| 05/29/20 | BAG | PHASE1 | Review email update from BSA legal regarding overall status. | 0.10 | 64.00 |
| 05/29/20 | BAG | PHASE1 | Review email from BSA legal regarding overall status. | 0.10 | 64.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 05/29/20 | BAG | PHASE1 | Review Bankruptcy court's ruling on Motion to Dismiss Sidley Austin. | 0.30 | 192.00 |
| 05/29/20 | SEM | PHASE1 | Email exchange with BSA and Florida defense counsel regarding information relayed from the Central Florida Council regarding a possible pre-trial conference setting in the A.A. case. | 0.30 | 133.50 |
| 05/29/20 | SEM | PHASE1 | Email exchange with BSA regarding request for additional information related to new Montana lawsuits. | 0.20 | 89.00 |
| 05/29/20 | SEM | PHASE1 | Email to Montana Council requesting confirmation of continued search for records related to new Montana lawsuits and discussion of information being requested from BSA. | 0.20 | 89.00 |
| 05/29/20 | SEM | PHASE1 | Review information related to the breakdown of AIS claims specific to certain years of BSA insurance coverage for Sidley as requested. | 0.20 | 89.00 |
| 05/29/20 | SEM | PHASE1 | Review amended Consent Order Schedules for the next bankruptcy filing. | 0.10 | 44.50 |
| 05/29/20 | SEM | PHASE1 | Review newly filed lawsuits in New York for assignment to appropriate defense counsel. | 0.50 | 222.50 |
| 05/29/20 | SEM | PHASE1 | Continue review of BSA internal files for alleged perpetrators found on AIS claims spreadsheet to determine relatedness to Illinois AIS claims and report same to Illinois local councils. | 1.30 | 578.50 |
| 05/29/20 | SEM | PHASE1 | Email exchange with New York defense counsel regarding Court's order for a status report regarding the BSA Bankruptcy case and affect on the ARK102 case. | 0.20 | 89.00 |
| 05/29/20 | SEM | PHASE1 | Email with Sidley regarding New York defense counsel's request for input on Court's order for a status report regarding the BSA Bankruptcy case and affect on the ARK102 case and | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | advice provided thereto. | | |
| 05/29/20 | SEM | PHASE1 | Email from New York defense counsel with statement from Plaintiff's counsel proposed to send to Court in ARK102 case and forward same to Sidley for review and approval. | 0.20 | 89.00 |
| 05/29/20 | SEM | PHASE1 | Email exchange with Washington State defense counsel regarding newly filed cases there and with copies of Complaints related to the same. | 0.20 | 89.00 |
| 05/29/20 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding analysis of potential further action in Plaschke case. | 0.20 | 89.00 |
| 05/29/20 | SEM | PHASE1 | Email from Montana Council regarding continued research for information and documents related to new Montana lawsuits. | 0.10 | 44.50 |
| 05/29/20 | SEM | PHASE1 | Email exchange with New York defense counsel seeking information related to their application for bankruptcy trustee approval for fees and forward said request to Sidley for input on the same. | 0.30 | 133.50 |
| 05/29/20 | SEM | PHASE1 | Email from California defense counsel with proposed Rule 26 report requested by Court in the John Doe 1 case, review and provide input on the same. | 0.30 | 133.50 |
| 05/29/20 | SEM | PHASE1 | Email from New Jersey defense counsel advising of a Court conference for all Archdiocese of Newark cases and affect on John MM Doe case. | 0.10 | 44.50 |
| 05/29/20 | SEM | PHASE1 | Review Fox News story interviewing Plaintiff's counsel Tim Kosnoff regarding filing claims in BSA bankruptcy and getting local Councils involved in the payment of victims. | 0.20 | 89.00 |
| 05/29/20 | SEM | PHASE1 | Review four (4) new Complaints filed | 0.70 | 311.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | in Washington State and summarize same for BSA and local councils. | | |
| 05/29/20 | SEM | PHASE1 | Email to BSA with new Washington State lawsuits and a chart summarizing the pertinent details of each. | 0.10 | 44.50 |
| 05/29/20 | SEM | PHASE1 | Email Chief Seattle Council in Washington State with new Complaints filed this week, summary of the same and request for investigation. | 0.40 | 178.00 |
| 05/29/20 | SEM | PHASE1 | Email to Washington State defense counsel with assignment of new lawsuits filed there and summary of same. | 0.20 | 89.00 |
| 05/29/20 | SEM | PHASE1 | Email from New Mexico defense counsel with Notice of Remand for <span style="color:red">Redacted</span> case from bankruptcy court to state court and corrected notice and order for same and review all. | 0.20 | 89.00 |
| 05/29/20 | KAD | PHASE1 | Review email exchange between Anna Kutz and Robyn Jungers regarding grouping Montana claims. | 0.10 | 19.00 |
| 05/29/20 | KAD | PHASE1 | Communicate with Robyn Jungers via Chatter regarding contact record needed for I.G.'s attorney. | 0.10 | 19.00 |
| 05/29/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding claims made by Timothy Coleman, J.C. and T.C. | 0.10 | 19.00 |
| 05/29/20 | KAD | PHASE1 | Email Thomas Oates and William Curtain regarding Schedule 1 Chart of Pending Abuse Actions. | 0.10 | 19.00 |
| 05/29/20 | KAD | PHASE1 | Finish revising Schedule 1 Chart of Pending Abuse Actions to reflect newly filed lawsuits. | 2.10 | 399.00 |
| 05/29/20 | KAD | PHASE1 | Review email from Vanessa Savoy regarding changes in Riskonnect and month-end reporting, and forward same to Katie Murray. | 0.10 | 19.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 05/29/20 | KAD | PHASE1 | Calculate and determine the total number of lawsuits that alleged incidents of abuse from 2000-2008 and prepare report of same for Thomas Labuda. | 1.10 | 209.00 |
| 05/29/20 | KAD | PHASE1 | Email Thomas Labuda regarding claims data for claims that alleged incidents of abuse from 2000 to 2008. | 0.10 | 19.00 |
| 05/29/20 | KAD | PHASE1 | Email Sidley Austin, Alvarez Marsal, BSA and Monica Blacker regarding weekly new abuse claims report. | 0.10 | 19.00 |
| 05/29/20 | KAD | PHASE1 | Prepare weekly new abuse claims report. | 2.70 | 513.00 |
| 05/29/20 | KJM | PHASE1 | Analyze/review Complaint in preparation for entering claim into Riskonnect. (D.F.) (MT). | 0.20 | 30.00 |
| 05/29/20 | KJM | PHASE1 | Analyze/review Complaint in preparation for entering claim into Riskonnect. (D.F.) (MT). | 0.80 | 120.00 |
| 05/29/20 | KJM | PHASE1 | Analyze/review Complaint in preparation for entering claim into Riskonnect. (S.R.) (M.T.). | 0.30 | 45.00 |
| 05/29/20 | KJM | PHASE1 | Analyze/review Complaint in preparation for entering claim into Riskonnect.  (S.R.) (M.T.). | 0.70 | 105.00 |
| 05/29/20 | KJM | PHASE1 | Create new claim in Riskonneck in preparation for litigation per Robyn Jungers request. ( Redacted ) (OH). | 0.30 | 45.00 |
| 05/29/20 | KJM | PHASE1 | Analyze/review Demand letter received regarding Redacted in preparation for entering claim into Riskonnect. | 0.30 | 45.00 |
| 05/29/20 | KJM | PHASE1 | Analyze/review Demand Letter received for Redacted in preparation for entering claim into Riskonnect. | 0.10 | N/C |
| | | | Total Services: | 291.30 | 105,574.50 |



## Timekeeper Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| Bruce A. Griggs | Shareholder | 640.00 | 39.30 | 25,152.00 |
| Bruce G. Hearey | Shareholder | 545.00 | 0.20 | 109.00 |
| Sean E. Manning | Of Counsel | 445.00 | 129.50 | 57,627.50 |
| Kelci A. Davis | Paralegal | 190.00 | 93.50 | 17,765.00 |
| Barbara A. Stamm | Paralegal | 185.00 | 17.60 | 3,256.00 |
| Katie J. Murray | Other | 150.00 | 11.10 | 1,665.00 |
| Katie J. Murray | Other | 0.00 | 0.10 | N/C |

## Expenses

| Description | Amount |
|---|---|
| Electronic Discovery Management Services provided by Managed Services Vendor regarding National Surety, et al. (Texas 2). Processing, Hosting, Review, or Production of Client's electronic records for April 2020. | 171.95 |
| VENDOR: Epiq eDiscovery Solutions, Inc.- AZ INVOICE#: 90443974 DATE: 5/10/2020 Professional Fees - Epiq eDiscovery Solutions, Inc.- AZ - Client services for month of April - on 04/30/20 | 455.36 |
| Total Expenses | 627.31 |

|  |  |
|---|---|
| TOTAL FEES | $105,574.50 |
| TOTAL EXPENSES | $627.31 |
| TOTAL THIS BILL | $106,201.81 |



**FILE COPY ONLY – BILL
SUBMITTED ELECTRONICALLY
DO NOT SUBMIT TO CLIENT
UNLESS EXPRESSLY
REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1900
Facsimile:  (864) 241-1908
www.ogletreedeakins.com

June 15, 2020

Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

PERSONAL AND CONFIDENTIAL

Bill #  90224731
Client.Matter #  083331.000000

**Re:   Boy Scouts of America, The - General Advice**

For professional services rendered through May 31, 2020, in connection with the above-referenced matter as outlined on the attached detailed billing sheets:

Fees ...............................................................................................................................................$2,640.15
Expenses...........................................................................................................................................$0.50

**Total Due This Bill................................................................................................................$2,640.65**

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston
Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown
Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh
Richmond ▪ St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington



Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

**Re:  Boy Scouts of America, The - General Advice**

For professional services rendered through May 31, 2020

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 05/04/20 | ATQ | PHASE1 | Draft audit letter response for Dan Beard Council as requested by client Andrew V. Zahn, Scout Executive/CEO of Dan Beard Council, Inc., Boy Scouts of America. | 0.20 | 74.70 |
| 05/08/20 | JH | PHASE1 | Draft and revise email correspondence to client, Christopher Guarniere, regarding recent correspondence from the EEOC regarding the David Lannes matter. | 0.20 | 76.50 |
| 05/09/20 | JH | PHASE1 | Draft and revise email correspondence to EEOC investigator regarding recent correspondence regarding status of position statement on the David Lannes matter. | 0.30 | 114.75 |
| 05/13/20 | RWC | PHASE1 | Three emails from and to Joe Zirkman regarding release agreement. | 0.10 | 64.80 |
| 05/13/20 | RWC | PHASE1 | Review and revise release agreement. | 0.40 | 259.20 |
| 05/15/20 | CEM | PHASE1 | Email exchange with Elizabeth Washka regarding severance question. | 0.20 | 85.50 |
| 05/15/20 | CEM | PHASE1 | Telephone conversation with Ken Caesar regarding severance question. | 0.10 | 42.75 |
| 05/15/20 | GSM | PHASE1 | Analyze issues pertaining to pending matters for use in drafting status chart. | 0.30 | 124.20 |
| 05/18/20 | RWC | PHASE1 | Four emails from and to Elizabeth | 1.90 | 1,231.20 |



Page 3
06/15/20
Bill No. 90224731
083331.000000-RWC

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Washka regarding employment agreement and draft same. | | |
| 05/20/20 | GSM | PHASE1 | Analyze status of multiple matters for use in drafting monthly update. | 0.40 | 165.60 |
| 05/22/20 | MS | PHASE1 | Review summary of status of employee and advise Robert Waggoner and Elizabeth Waska on next steps and correspondence. | 0.30 | 133.65 |
| 05/27/20 | MS | PHASE1 | Review latest correspondence with employee's wife and prepare response designed to move conversation to a package. | 0.60 | 267.30 |
| | | | Total Services: | 5.00 | 2,640.15 |

### Timekeeper Summary

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|------|-------|--------|
| Michael M. Shetterly | Shareholder | 445.50 | 0.90 | 400.95 |
| Gavin S. Martinson | Shareholder | 414.00 | 0.70 | 289.80 |
| Charles E. McDonald, III | Shareholder | 427.50 | 0.30 | 128.25 |
| Ron Chapman, Jr. | Shareholder | 648.00 | 2.40 | 1,555.20 |
| Jamie Haar | Associate | 382.50 | 0.50 | 191.25 |
| Amanda T. Quan | Of Counsel | 373.50 | 0.20 | 74.70 |

### Expenses

| Description | | | Amount |
|-------------|--|--|--------|
| Postage | 1.00 @ | 0.50 ea. | 0.50 |
| Total Expenses | | | 0.50 |

| | |
|--|--|
| TOTAL FEES | $2,640.15 |
| TOTAL EXPENSES | $0.50 |
| TOTAL THIS BILL | $2,640.65 |



**FILE COPY ONLY – BILL
SUBMITTED ELECTRONICALLY
DO NOT SUBMIT TO CLIENT
UNLESS EXPRESSLY
REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1900
Facsimile:  (864) 241-1908
www.ogletreedeakins.com

June 15, 2020

Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

PERSONAL AND CONFIDENTIAL

Bill #  90224739
Client.Matter #  083331.000032

**Re:  COVID-19**

For professional services rendered through May 31, 2020, in connection with the above-referenced matter as outlined on the attached detailed billing sheets:

Fees ...............................................................................................................................$5,981.85
Expenses........................................................................................................................$0.00

**Total Due This Bill................................................................................................$5,981.85**

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston
Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown
Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh
Richmond ▪ St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington



Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

**Re:  COVID-19**

For professional services rendered through May 31, 2020

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 05/01/20 | RWC | PHASE1 | Emails from and to Elizabeth Washka regarding PTO and leave issues. | 0.20 | 129.60 |
| 05/01/20 | RWC | PHASE1 | Additional emails from and to Elizabeth Washka regarding employees in high risk categories. | 0.20 | 129.60 |
| 05/01/20 | GWE | PHASE1 | Discuss RIF selection decisions, rationale for decisions, and documentation to support selections. | 0.70 | 337.05 |
| 05/06/20 | CEM | PHASE1 | Review and revise work from home policy and email to Lisa Young. | 0.50 | 213.75 |
| 05/06/20 | CEM | PHASE1 | Review sample work from home policies and email to Lisa Young. | 0.30 | 128.25 |
| 05/06/20 | CEM | PHASE1 | Telephone conversation with Lisa Young regarding temporary COVID-19 work from home policy and more permanent work from home policy for employees. | 0.20 | 85.50 |
| 05/07/20 | CEM | PHASE1 | Review return to work guidelines. | 0.50 | 213.75 |
| 05/07/20 | CEM | PHASE1 | Telephone conversation with Elizabeth Waska regarding return to work guidelines and phases of return to work. | 0.70 | 299.25 |
| 05/11/20 | GWE | PHASE1 | Emails from and to Elizabeth Washka concerning OWBPA configuration for RIFs involving decisions by various cabinet members. | 0.30 | 144.45 |
| 05/12/20 | RWC | PHASE1 | Telephone calls from and to Joe Zirkman regarding waiver/acknowledgment of | 0.30 | 194.40 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | assumption of the risk. | | |
| 05/20/20 | RWC | PHASE1 | Multiple emails from and to and telephone call to Joe Zirkman regarding PPP loans and affiliation rules. | 0.30 | 194.40 |
| 05/20/20 | RWC | PHASE1 | Locate and review news article referenced by Joe Zirkman and the Small Business Administration's affiliation rules. | 0.20 | 129.60 |
| 05/20/20 | GSM | PHASE1 | Begin analyzing detailed rules and regulations regarding affiliation rules applicable to nonprofit organizations applying for PPP loans. | 1.80 | 745.20 |
| 05/21/20 | GSM | PHASE1 | Analyze extensive statutes, rules, regulations, news reports, and BSA Bylaws for use in drafting detailed memo analyzing the application of the Small Business Administration's affiliation rules to the local councils that applied for PPP loans. | 6.70 | 2,773.80 |
| 05/22/20 | RWC | PHASE1 | Telephone calls from and to Joe Zirkman regarding PPP issues. | 0.20 | 129.60 |
| 05/26/20 | MS | PHASE1 | Analyze whether pay continuation policy provides job protected leave. | 0.30 | 133.65 |
| | | | Total Services: | 13.40 | 5,981.85 |

### Timekeeper Summary

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|------|-------|--------|
| Michael M. Shetterly | Shareholder | 445.50 | 0.30 | 133.65 |
| Gavin S. Martinson | Shareholder | 414.00 | 8.50 | 3,519.00 |
| Charles E. McDonald, III | Shareholder | 427.50 | 2.20 | 940.50 |
| Ron Chapman, Jr. | Shareholder | 648.00 | 1.40 | 907.20 |
| Gretchen W. Ewalt | Of Counsel | 481.50 | 1.00 | 481.50 |

|  |  |
|---|---|
| TOTAL FEES | $5,981.85 |
| TOTAL EXPENSES | $0.00 |
| TOTAL THIS BILL | $5,981.85 |