**ALIXPARTNERS, LLP**

**Exhibit A**

**Detailed Description of Fees, Hours and Descriptions by Matter Category**

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | | |
|---|---|---|
| Invoice # | 2124591-1 | |
| Re: | Planning, Coordination, and Case Management | |
| Client/Matter # | 013446.00101 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/01/20 | DAK | Participate in conference call with D. MacGreevey, K. McGlynn, J. Dutton and S. Wiener (all AlixPartners) re: planning and coordination | 0.20 |
| 04/01/20 | KM | Participate in conference call with D. MacGreevey, J. Dutton, S. Wiener and D. Kothari (all AlixPartners) re: planning and coordination | 0.20 |
| 04/01/20 | SW | Participate in conference call with D. MacGreevey, K. McGlynn, J. Dutton, and D. Kothari (all AlixPartners) re: planning and coordination | 0.20 |
| 04/01/20 | DM | Telephone call with K. McGlynn (AlixPartners) re: BSA key issues | 0.50 |
| 04/01/20 | DM | Participate in conference call with K. McGlynn, D. Kothari, J. Dutton and S. Wiener (all AlixPartners) re: planning and coordination | 0.20 |
| 04/01/20 | JD | Participate in conference call with D. MacGreevey, K. McGlynn, S. Wiener and D. Kothari (all AlixPartners) re: planning and coordination | 0.20 |
| 04/01/20 | KM | Telephone call with D. MacGreevey (AlixPartners) re: BSA key issues | 0.50 |
| 04/02/20 | JD | Participate in conference call with D. MacGreevey, K. McGlynn, S. Wiener and D. Kothari (all AlixPartners) re: planning and coordination | 0.20 |
| 04/02/20 | DM | Participate in conference call with K. McGlynn, D. Kothari, J. Dutton and S. Wiener (all AlixPartners) re: strategy and coordination | 0.20 |
| 04/02/20 | SW | Participate in conference call with D. MacGreevey, K. McGlynn, J. Dutton, and D. Kothari (all AlixPartners) re: planning and coordination | 0.20 |
| 04/02/20 | KM | Participate in conference call with D. MacGreevey, J. Dutton, S. Wiener and D. Kothari (all AlixPartners) re: planning and coordination | 0.20 |
| 04/02/20 | DAK | Participate in conference call with D. MacGreevey, K. McGlynn, J. Dutton and S. Wiener (all AlixPartners) re: planning and coordination | 0.20 |
| 04/03/20 | DAK | Participate in conference call with D. MacGreevey, K. McGlynn, J. Dutton and S. Wiener (all AlixPartners) re: | 0.40 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2124591-1 |
|---|---|
| Re: | Planning, Coordination, and Case Management |
| Client/Matter # | 013446.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | planning and coordination | |
| 04/03/20 | SW | Participate in conference call with D. MacGreevey, K. McGlynn, J. Dutton, and D. Kothari (all AlixPartners) re: planning and coordination | 0.40 |
| 04/03/20 | KM | Participate in conference call with D. MacGreevey, J. Dutton, S. Wiener and D. Kothari (all AlixPartners) re: planning and coordination | 0.40 |
| 04/03/20 | DM | Participate in conference call with K. McGlynn, D. Kothari, J. Dutton and S. Wiener (all AlixPartners) re: planning and coordination | 0.40 |
| 04/03/20 | DM | Telephone call with K. McGlynn (AlixPartners) re: BSA issues and workstreams | 0.40 |
| 04/03/20 | JD | Participate in conference call with D. MacGreevey, K. McGlynn, S. Wiener and D. Kothari (all AlixPartners) re: planning and coordination | 0.40 |
| 04/03/20 | KM | Telephone call with D. MacGreevey (AlixPartners) re: BSA issues and workstreams | 0.40 |
| 04/06/20 | DAK | Participate in conference call with D. MacGreevey, K. McGlynn, J. Dutton, S. Weiner (all AlixPartners), A. Rogoff, T. Mayer, R. Ringer and M. Wasson (all Kramer Levin) re: case management | 0.70 |
| 04/07/20 | DAK | Participate in conference call with D. MacGreevey, K. McGlynn, J. Dutton and S. Wiener (all AlixPartners) re: planning and coordination | 0.30 |
| 04/07/20 | DAK | Participate in conference call with D. MacGreevey, K. McGlynn, R. Collura, J. Dutton, L. Hill, S. Wiener and S. Kyoko (all AlixPartners) re: diligence coordination | 0.30 |
| 04/07/20 | SW | Participate in conference call with D. MacGreevey, K. McGlynn, R. Collura, J. Dutton, L. Hill, S. Kyoko and D. Kothari (all AlixPartners) re: diligence coordination | 0.30 |
| 04/07/20 | LMB | Review court docket for dates and deadlines | 0.20 |
| 04/07/20 | KS | Call with R. Collura and L. Hill (both AlixPartners) re: investigation workstream status update, case planning and next steps | 1.00 |
| 04/07/20 | KS | Participate in conference call with D. MacGreevey, K. McGlynn, R. Collura, J. Dutton, L. Hill, S. Wiener, ,and D. | 0.30 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2124591-1 |
| Re: | Planning, Coordination, and Case Management |
| Client/Matter # | 013446.00101 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Kothari (all AlixPartners) re: diligence coordination | |
| 04/07/20 | RC | Call with D. MacGreevey, K. McGlynn, J. Dutton, L. Hill, S. Wiener, S. Kyoko and D. Kothari (all AlixPartners) to discuss diligence coordination | 0.30 |
| 04/07/20 | RC | Call with L. Hill and K. Shibuya (both AlixPartners) re: investigation workstream status update, case planning and next steps | 1.00 |
| 04/07/20 | RC | Review and analyze debtor financial information and develop investigation related work plan | 1.10 |
| 04/07/20 | RC | Call with L. Hill (AlixPartners) regarding case planning and next steps for investigation related work | 0.30 |
| 04/07/20 | KM | Participate in conference call with D. MacGreevey, J. Dutton, S. Wiener and D. Kothari (all AlixPartners) re: planning and coordination | 0.30 |
| 04/07/20 | KM | Participate in conference call with D. MacGreevey, J. Dutton, S. Wiener, D. Kothari, R. Collura, L. Hill, and K. Shibuya (all AlixPartners) re: diligence coordination | 0.30 |
| 04/07/20 | JD | Participate in conference call with D. MacGreevey, K. McGlynn, J. Dutton, S. Wiener and D. Kothari (all AlixPartners) re: planning and coordination | 0.30 |
| 04/07/20 | JD | Participate in conference call with D. MacGreevey, K. McGlynn, R. Collura, L. Hill, S. Wiener, S. Kyoko and D. Kothari (all AlixPartners) re: diligence coordination | 0.30 |
| 04/07/20 | DM | Participate in conference call with K. McGlynn, J. Dutton, S. Wiener and D. Kothari (all AlixPartners) re: planning and coordination | 0.30 |
| 04/07/20 | DM | Participate in conference call with K. McGlynn, J. Dutton, S. Wiener, D. Kothari, R. Collura, L. Hill, and K. Shibuya (all AlixPartners) re: planning and coordination | 0.30 |
| 04/07/20 | LH | Prepare for internal call with R. Collura and K. Shibuya (both AlixPartners) re: investigation workstream status update | 1.20 |
| 04/07/20 | LH | Participate in conference call with D. MacGreevey, K. McGlynn, R. Collura, J. Dutton, S. Wiener, S. Kyoko and D. Kothari (all AlixPartners) re: diligence coordination | 0.30 |
| 04/07/20 | LH | Call with R. Collura and K. Shibuya (both AlixPartners) re: | 1.00 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2124591-1 |
|---|---|
| Re: | Planning, Coordination, and Case Management |
| Client/Matter # | 013446.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | investigation workstream status update, case planning and next steps. | |
| 04/07/20 | LH | Call with R. Collura (AlixPartners) re: case planning and next steps | 0.30 |
| 04/07/20 | SW | Participate in conference call with D. MacGreevey, J. Dutton, K. McGlynn and D. Kothari (all AlixPartners) re: planning and coordination | 0.30 |
| 04/08/20 | DM | Participate in conference call with K. McGlynn, D. Kothari and J. Dutton (all AlixPartners) re: planning and coordination | 0.30 |
| 04/08/20 | JD | Review workstreams and prepare for discussion with AlixPartners' team | 0.50 |
| 04/08/20 | JD | Participate in conference call with D. MacGreevey, K. McGlynn, and D. Kothari (all AlixPartners) re: planning and coordination | 0.30 |
| 04/08/20 | DAK | Participate in conference call with D. MacGreevey, K. McGlynn and J. Dutton (all AlixPartners) re: planning and coordination | 0.30 |
| 04/08/20 | KM | Participate in conference call with D. MacGreevey, J. Dutton and D. Kothari (all AlixPartners) re: planning and coordination | 0.30 |
| 04/09/20 | SW | Participate in conference call with D. MacGreevey, K. McGlynn, J. Dutton and D. Kothari (all AlixPartners) re: planning and coordination | 0.30 |
| 04/09/20 | KM | Participate in conference call with D. MacGreevey, J. Dutton, S. Weiner and D. Kothari (all AlixPartners) re: planning and coordination | 0.30 |
| 04/09/20 | DAK | Participate in conference call with D. MacGreevey, K. McGlynn, S. Weiner, and J. Dutton (all AlixPartners) re: planning and coordination | 0.30 |
| 04/09/20 | JD | Participate in conference call with D. MacGreevey, K. McGlynn, S. Weiner and D. Kothari (all AlixPartners) re: planning and coordination | 0.30 |
| 04/09/20 | DM | Participate in conference call with K. McGlynn, D. Kothari, S. Weiner and J. Dutton (all AlixPartners) re: planning and coordination | 0.30 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2124591-1 |
|---|---|
| Re: | Planning, Coordination, and Case Management |
| Client/Matter # | 013446.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/13/20 | JD | Participate in conference call with D. MacGreevey, K. McGlynn, D. Kothari, and S. Wiener (all AlixPartners) re: diligence coordination | 0.20 |
| 04/13/20 | KM | Participate in conference call with D. MacGreevey, J. Dutton, S. Wiener and D. Kothari (all AlixPartners) re: diligence coordination | 0.20 |
| 04/13/20 | DAK | Participate in conference call with D. MacGreevey, K. McGlynn, J. Dutton and S. Wiener (all AlixPartners) re: diligence coordination | 0.20 |
| 04/13/20 | SW | Participate in conference call with D. MacGreevey, K. McGlynn, J. Dutton and D. Kothari (all AlixPartners) re: diligence coordination II | 0.20 |
| 04/13/20 | DM | Participate in conference call with K. McGlynn, D. Kothari, J. Dutton and S. Wiener (all AlixPartners) re: diligence coordination | 0.20 |
| 04/14/20 | RC | Call with L. Hill and K. Shibuya (both AlixPartners) re: preliminary investigation status update, case planning and next steps. | 1.60 |
| 04/14/20 | RC | Review and update preliminary work plan related to investigation workstreams | 0.80 |
| 04/14/20 | KS | Call with R. Collura and L. Hill (all AlixPartners) re: preliminary investigation status update, case planning and next steps | 1.60 |
| 04/14/20 | LH | Call with R. Collura and K. Shibuya (both AlixPartners) re: preliminary investigation status update, case planning and next steps | 1.60 |
| 04/15/20 | LH | Call with R. Collura (AlixPartners) re: case planning and next steps | 1.00 |
| 04/15/20 | LH | Call with R. Collura, K. McGlynn, S. Weiner and K. Shibuya, (all AlixPartners) re: preliminary investigation status update, case planning and next steps | 0.20 |
| 04/15/20 | KS | Call with R. Collura, L. Hill, K. McGlynn, S. Weiner (all AlixPartners) re: preliminary investigation status update, case planning and next steps | 0.20 |
| 04/15/20 | RC | Call with K. McGlynn, L. Hill, K. Shibuya and S. Weiner (all AlixPartners) to discuss status of business plan and | 0.20 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2124591-1 |
| --- | --- |
| Re: | Planning, Coordination, and Case Management |
| Client/Matter # | 013446.00101 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | investigation related workstreams | |
| 04/15/20 | RC | Call with L. Hill (AlixPartners) to discuss financial analysis and next steps | 1.00 |
| 04/15/20 | KM | Call with R. Collura, L. Hill, S. Weiner and K. Shibuya, (all AlixPartners) re: preliminary investigation status update, case planning and next steps | 0.20 |
| 04/15/20 | SW | Call with K. McGlynn, L. Hill, R. Collura and K. Shibuya (AlixPartners) to discuss status of business plan and investigation related workstreams | 0.20 |
| 04/16/20 | KM | Telephone call with D. MacGreevey (AlixPartners) re: BSA key issues and planning | 0.50 |
| 04/16/20 | DM | Telephone call with K. McGlynn (AlixPartners) re: BSA key issues and planning | 0.50 |
| 04/17/20 | DM | Telephone call with K. McGlynn (AlixPartners) re: BSA key issues | 0.20 |
| 04/17/20 | DM | Participate in conference call with K. McGlynn, J. Dutton, and S. Weiner (all AlixPartners) re: diligence coordination | 0.30 |
| 04/17/20 | KM | Participate in conference call with D. MacGreevey, J. Dutton, and S. Weiner (all AlixPartners) re: diligence coordination | 0.30 |
| 04/17/20 | KM | Telephone call with D. MacGreevey (AlixPartners) re: BSA key issues | 0.20 |
| 04/17/20 | JD | Participate in conference call with D. MacGreevey, J. Dutton, and S. Weiner (all AlixPartners) re: diligence coordination | 0.30 |
| 04/17/20 | SW | Participate in conference call with D. MacGreevey, J. Dutton, and K. McGlynn (all AlixPartners) re: diligence coordination | 0.30 |
| 04/20/20 | DM | Telephone call with K. McGlynn (AlixPartners) re: BSA open issues | 0.40 |
| 04/20/20 | KM | Call with D. MacGreevey (AlixPartners) re: case issues and next steps | 0.40 |
| 04/21/20 | RC | Call with L. Hill (AlixPartners) to discuss investigation topics and additional work to perform based on discussions with Kramer Levin | 0.80 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2124591-1 |
| Re: | Planning, Coordination, and Case Management |
| Client/Matter # | 013446.00101 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/21/20 | DM | Telephone call with K. McGlynn (AlixPartners) re: BSA key issues | 0.40 |
| 04/21/20 | LH | Call with R. Collura (AlixPartners) re: investigation topics and additional work to perform based on discussions with Kramer Levin | 0.80 |
| 04/21/20 | KM | Telephone call with D. MacGreevey (AlixPartners) re: BSA key issues | 0.40 |
| 04/22/20 | DM | Telephone call with K. McGlynn (AlixPartners) re: diligence coordination | 0.40 |
| 04/22/20 | KM | Telephone call with D. MacGreevey (AlixPartners) re: diligence coordination | 0.30 |
| 04/24/20 | KM | Telephone call with D. MacGreevey (AlixPartners) re: diligence coordination | 0.20 |
| 04/24/20 | DM | Telephone call with K. McGlynn (AlixPartners) re: diligence coordination | 0.20 |
| 04/29/20 | KM | Review emails from AlixPartners and Kramer Levin re: planning and coordination | 0.30 |
| | | **Total** | **36.50** |

# **Alix**Partners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | | |
|---|---|---|
| Invoice # | 2124591-1 | |
| Re: | Planning, Coordination, and Case Management | |
| Client/Matter # | 013446.00101 | |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Lisa Marie Bonito | 0.20 | 450.00 | 90.00 |
| Divyani A Kothari | 2.90 | 515.00 | 1,493.50 |
| Scott Weiner | 2.40 | 645.00 | 1,548.00 |
| Loring Hill | 6.40 | 645.00 | 4,128.00 |
| Kyoko Shibuya | 3.10 | 645.00 | 1,999.50 |
| Jon Dutton | 3.00 | 690.00 | 2,070.00 |
| Kathryn McGlynn | 5.90 | 1,025.00 | 6,047.50 |
| David MacGreevey | 5.50 | 1,090.00 | 5,995.00 |
| Richard Collura | 7.10 | 1,090.00 | 7,739.00 |
| **Total Hours & Fees** | **36.50** | | **31,110.50** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2124591-1 |
|---|---|
| Re: | Mtgs and Communications with UCC & Professionals |
| Client/Matter # | 013446.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/01/20 | JD | Review emails from Kramer Levin re: Committee update | 0.60 |
| 04/02/20 | JD | Emails with AlixPartners and Kramer Levin re: adequate assurance request | 0.30 |
| 04/02/20 | DM | Review draft email from M. Wasson (Kramer Levin) re: BSA mediators | 0.20 |
| 04/03/20 | KM | Participate in conference call with J. Dutton (AlixPartners) and J. Sharret and M. Wasson (both Kramer Levin) re: recap of meeting with Debtors | 0.20 |
| 04/03/20 | DM | Telephone call with T. Mayer (Kramer Levin) re: BSA diligence and key issues | 0.30 |
| 04/03/20 | JD | Prepare for weekly BSA call and discussion with A&M | 0.60 |
| 04/03/20 | JD | Participate in conference call with K. McGlynn (AlixPartners) and J. Sharret and M. Wasson (all Kramer Levin) re: recap of meeting with Debtors | 0.20 |
| 04/05/20 | KM | Calls with J. Sharret (Kramer Levin) re: Shared Services and Cash Management motions | 0.40 |
| 04/05/20 | KM | Call with B. Whittman (A&M) re: Shared Services and Cash Management motions | 0.20 |
| 04/06/20 | DAK | Participate in conference call with the BSA Committee with D. MacGreevey, K. McGlynn, J. Dutton, S. Weiner (all AlixPartners), T. Mayer, A. Rogoff, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: weekly update call | 1.30 |
| 04/06/20 | SW | Participate in conference call with D. MacGreevey, K. McGlynn, J. Dutton, D. Kothari (all AlixPartners, A. Rogoff, T. Mayer, R. Ringer and M. Wasson (all Kramer Levin) re: case management | 0.70 |
| 04/06/20 | SW | Participate in conference call with the BSA Committee with D. MacGreevey, K. McGlynn, J. Dutton, D. Kothari (all AlixPartners)T. Mayer, A. Rogoff, R. Ringer, J. Sharret, P. Baranpuria, M. Wasson (all Kramer Levin) re: weekly update call | 1.30 |
| 04/06/20 | KM | Participate in conference call with D. MacGreevey, J. Dutton, S. Weiner, D. Kothari (all AlixPartners), A. Rogoff, T. Mayer, R. Ringer and M. Wasson (all Kramer Levin) re: case management | 0.70 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2124591-1 |
| Re: | Mtgs and Communications with UCC & Professionals |
| Client/Matter # | 013446.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/06/20 | KM | Prepare for weekly Committee call | 0.40 |
| 04/06/20 | KM | Participate in conference call with the BSA Committee with D. MacGreevey, J. Dutton, S. Weiner, D. Kothari (all AlixPartners), T. Mayer, A. Rogoff, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: weekly update call | 1.30 |
| 04/06/20 | JD | Participate in conference call with the BSA Committee with D. MacGreevey, K. McGlynn, S. Weiner and D. Kothari (all AlixPartners), T. Mayer, A. Rogoff, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: weekly update call | 1.30 |
| 04/06/20 | JD | Participate in conference call with D. MacGreevey, K. McGlynn, J. Dutton, S. Weiner and D. Kothari (all AlixPartners) and A. Rogoff, T. Mayer, R. Ringer and M. Wasson (all Kramer Levin) re: case management | 0.70 |
| 04/06/20 | JD | Prepare for UCC meeting and review materials | 0.50 |
| 04/06/20 | DM | Review email from J. Sharret (Kramer Levin) re: BSA motions update | 0.20 |
| 04/06/20 | DM | Review email from M. Wasson (Kramer Levin) re: BSA updates | 0.20 |
| 04/06/20 | DM | Review email from BSA UCC member re: pending claims | 0.10 |
| 04/06/20 | DM | Participate in conference call with K. McGlynn, D. Kothari, J. Dutton, S. Weiner (all AlixPartners), A. Rogoff, T. Mayer, R. Ringer and M. Wasson (all Kramer Levin) re: case management | 0.70 |
| 04/06/20 | DM | Participate in conference call with the BSA Committee with K. McGlynn, D. Kothari, J. Dutton and S. Weiner (all AlixPartners) and T. Mayer, A. Rogoff, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: weekly updates | 1.30 |
| 04/07/20 | JD | Emails with Kramer and AlixPartners team re: GUC pool claims analysis | 0.40 |
| 04/08/20 | LH | Prepare investigation presentation to UCC | 3.20 |
| 04/08/20 | KS | Draft a report to UCC regarding a preliminary investigation summary | 2.50 |
| 04/09/20 | KS | Draft a report regarding preliminary investigation | 1.50 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2124591-1 |
|---|---|
| Re: | Mtgs and Communications with UCC & Professionals |
| Client/Matter # | 013446.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | summary | |
| 04/09/20 | RC | Review draft status update to UCC and provide comments to team | 0.70 |
| 04/09/20 | KM | Review case updates from Committee Counsel | 0.30 |
| 04/09/20 | JD | Review Kramer UCC update re: cash collateral order, SOFA/SOAL, 2015.3 report, and TCC objection | 0.60 |
| 04/13/20 | JD | Review BSA UCC Committee update from Kramer Levin | 0.80 |
| 04/13/20 | KS | Draft and update UCC presentation regarding preliminary investigation status update | 1.10 |
| 04/13/20 | JD | Participate in conference call with D. MacGreevey, K. McGlynn, D. Kothari, S. Weiner (all AlixPartners), A. Rogoff, T. Mayer, R. Ringer and M. Wasson (all Kramer Levin) re: case management | 0.40 |
| 04/13/20 | JD | Participate in conference call with the BSA Official Creditors Committee with D. MacGreevey, K. McGlynn, D. Kothari, S. Weiner (all AlixPartners), T. Mayer, A. Rogoff, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: Weekly update call | 0.60 |
| 04/13/20 | DM | Emails with J. Sharret (Kramer Levin) re: BSA cash flows | 0.20 |
| 04/13/20 | DM | Participate in conference call with K. McGlynn, D. Kothari J. Dutton, S. Weiner (all AlixPartners), A. Rogoff, T. Mayer, R. Ringer and M. Wasson (all Kramer Levin) re: case management | 0.40 |
| 04/13/20 | DM | Prepare oral presentation for BSA UCC call | 0.60 |
| 04/13/20 | DM | Participate in conference call with the BSA Committee with K. McGlynn, D. Kothari, J. Dutton, S. Weiner (all AlixPartners), T. Mayer, A. Rogoff, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: Weekly update call | 0.60 |
| 04/13/20 | KM | Prepare for weekly Committee call | 0.60 |
| 04/13/20 | JD | Develop charts/tables on liquidity update and develop deck to send to AlixPartners team | 1.80 |
| 04/13/20 | JD | Develop shell of SOFA/SOAL analysis deck and email AlixPartners' team | 0.80 |
| 04/13/20 | KM | Participate in conference call with D. MacGreevey, J. Dutton, S. Weiner and D. Kothari (all AlixPartners) and A. | 0.40 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2124591-1 |
|---|---|
| Re: | Mtgs and Communications with UCC & Professionals |
| Client/Matter # | 013446.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Rogoff, T. Mayer, R. Ringer and M. Wasson (all Kramer Levin) re: case management | |
| 04/13/20 | KM | Participate in conference call with the BSA Committee with D. MacGreevey, J. Dutton, S. Weiner and D. Kothari (all AlixPartners) and T. Mayer, A. Rogoff, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: Weekly update call | 0.70 |
| 04/13/20 | DAK | Participate in conference call with D. MacGreevey, K. McGlynn, J. Dutton, S. Weiner (all AlixPartners), A. Rogoff, T. Mayer, R. Ringer and M. Wasson (all Kramer Levin) re: case management | 0.40 |
| 04/13/20 | DAK | Participate in conference call with the BSA Committee with D. MacGreevey, K. McGlynn, J. Dutton, S. Weiner (all AlixPartners), T. Mayer, A. Rogoff, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: Weekly update call | 0.60 |
| 04/13/20 | SW | Participate in conference call with D. MacGreevey, K. McGlynn, J. Dutton, D. Kothari (all AlixPartners) and A. Rogoff, T. Mayer, R. Ringer and M. Wasson (all Kramer Levin) re: case management | 0.40 |
| 04/13/20 | SW | Participate in conference call with the BSA Committee with D. MacGreevey, K. McGlynn, J. Dutton, D. Kothari (all AlixPartners), T. Mayer, A. Rogoff, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: Weekly update call | 0.60 |
| 04/14/20 | DAK | Prepare presentation for Committee update on SOFA and SOALs | 1.50 |
| 04/14/20 | DM | Emails with R. Ringer (AlixPartners) re: BSA cash flows | 0.20 |
| 04/14/20 | LH | Updates to UCC status presentation | 3.50 |
| 04/14/20 | KS | Draft the report to UCC regarding preliminary investigation status update | 2.70 |
| 04/15/20 | KS | Draft a report regarding preliminary investigation status update | 1.40 |
| 04/15/20 | DM | Review draft BSA UCC update deck | 0.40 |
| 04/16/20 | JD | Review emails from Kramer re: committee update and materials | 0.30 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2124591-1 |
| Re: | Mtgs and Communications with UCC & Professionals |
| Client/Matter # | 013446.00102 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/17/20 | KM | Review and revise SOFA and Schedules presentation for the Committee | 1.20 |
| 04/17/20 | DM | Emails with attachments with R. Collura (AlixPartners) and T. Mayer (Kramer Levin) re: BSA endowment fund | 0.50 |
| 04/17/20 | DM | Review draft BSA SOFA/SOAL deck | 0.60 |
| 04/17/20 | LH | Review and respond to questions from counsel | 1.20 |
| 04/17/20 | RC | Review questions from counsel and prepare responses | 0.60 |
| 04/20/20 | DM | Review BSA SOFA/SOAL deck | 0.40 |
| 04/20/20 | DM | Participate in conference call with the BSA Committee with K. McGlynn, D. Kothari, J. Dutton, S. Weiner (all AlixPartners), T. Mayer, A. Rogoff, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: weekly updates | 1.30 |
| 04/20/20 | DAK | Participate in conference call with the BSA Committee with D. MacGreevey, K. McGlynn, J. Dutton, S. Weiner (all AlixPartners), T. Mayer, A. Rogoff, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: weekly update call | 1.30 |
| 04/20/20 | DAK | Participate in conference call with D. MacGreevey, K. McGlynn, and J. Dutton  (all AlixPartners), A. Rogoff, T. Mayer, R. Ringer and M. Wasson (all Kramer Levin) re: case management | 1.00 |
| 04/20/20 | JD | Participate in conference call with the BSA Committee with D. MacGreevey, K. McGlynn, S. Weiner and D. Kothari (all AlixPartners), T. Mayer, A. Rogoff, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: weekly update call | 1.30 |
| 04/20/20 | JD | Participate in conference call with D. MacGreevey, K. McGlynn, J. Dutton and D. Kothari (all AlixPartners), A. Rogoff, T. Mayer, R. Ringer and M. Wasson (all Kramer Levin) re: case management | 1.00 |
| 04/20/20 | JD | Revise deck on schedules and statements and send to AlixPartners/Kramer Levin team | 1.40 |
| 04/20/20 | JD | Review presentation, develop outline, and prepare for meeting with UCC re: sofa/soal's | 1.40 |
| 04/20/20 | JD | Review committee update emails and supporting | 0.50 |

909 Third Avenue
New York, NY 10022

**T** 212.490.2500
**F** 212.490.1344
alixpartners.com

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2124591-1 |
| --- | --- |
| Re: | Mtgs and Communications with UCC & Professionals |
| Client/Matter # | 013446.00102 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | attachments from Kramer Levin | |
| 04/20/20 | DM | Participate in conference call with K. McGlynn, D. Kothari, and J. Dutton  (all AlixPartners), A. Rogoff, T. Mayer, R. Ringer and M. Wasson (all Kramer Levin) re: case management | 1.00 |
| 04/20/20 | KM | Participate in conference call with D. MacGreevey, J. Dutton and D. Kothari (all AlixPartners), A. Rogoff, T. Mayer, R. Ringer and M. Wasson (all Kramer Levin) re: case management | 1.00 |
| 04/20/20 | KM | Participate in conference call with the BSA Committee with D. MacGreevey, J. Dutton, S. Weiner, D. Kothari (all AlixPartners), T. Mayer, A. Rogoff, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: weekly update call | 1.30 |
| 04/20/20 | KM | Prepare for weekly Committee call | 0.70 |
| 04/20/20 | SW | Participate in conference call with the BSA Committee with D. MacGreevey, K. McGlynn, J. Dutton, D. Kothari (all AlixPartners)T. Mayer, A. Rogoff, R. Ringer, J. Sharret, P. Baranpuria, M. Wasson (all Kramer Levin) re: weekly update call | 1.30 |
| 04/21/20 | KM | Call with T. Mayer, J. Sharret, M. Wason (all Kramer Levin), D. MacGreevey, R. Collura, and L. Hill (all AlixPartners) re: document review and workstreams | 0.60 |
| 04/21/20 | RC | Call with T. Mayer, J. Sharret, M. Wason (all Kramer Levin), D. MacGreevey, L. Hill, and K. McGlynn (all AlixPartners) re: document review and workstreams | 0.60 |
| 04/21/20 | LH | Prepare for call with Kramer Levin | 1.10 |
| 04/21/20 | LH | Call with T. Mayer, J. Sharret, M. Wason (all Kramer Levin), D. MacGreevey, R. Collura, and K. McGlynn (all AlixPartners) re: document review and workstreams | 0.60 |
| 04/21/20 | JD | Review emails with Kramer Levin re: Committee update | 0.50 |
| 04/21/20 | DM | Call with T. Mayer, J. Sharret, M. Wason (all Kramer Levin), R. Collura, L. Hill and K. McGlynn (all AlixPartners) re: document review and investigation workstreams | 0.60 |
| 04/22/20 | JD | Review emails from A&M and attachment/responses to questions re: schedules and statements | 1.20 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | | |
|---|---|---|
| Invoice # | 2124591-1 | |
| Re: | Mtgs and Communications with UCC & Professionals | |
| Client/Matter # | 013446.00102 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/23/20 | LH | Prepare summary of topics for discussion with counsel | 2.80 |
| 04/24/20 | DM | Telephone call with BSA UCC member re: Restoration Plan questions | 0.50 |
| 04/24/20 | JD | Emails with Kramer and AlixPartners re:  BSA comp plans | 0.50 |
| 04/24/20 | JD | Review emails and attachments from AlixPartners re: Restoration Plan data room comparison | 0.50 |
| 04/26/20 | DM | Review email with attachments from M. Wasson re: BSA updates | 0.50 |
| 04/27/20 | DM | Participate in conference call with the BSA Committee, R. Collura, K. McGlynn, D. Kothari, J. Dutton, S. Weiner (all AlixPartners), T. Mayer, A. Rogoff, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: Weekly update call | 0.40 |
| 04/27/20 | DM | Review email from BSA UCC member re: Restoration Plan | 0.20 |
| 04/27/20 | KM | Prepare for Committee call | 0.40 |
| 04/27/20 | KM | Participate in conference call with the BSA Committee, R. Collura, D. MacGreevey, J. Dutton, S. Weiner and D. Kothari (all AlixPartners) and T. Mayer, A. Rogoff, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: weekly update call | 0.40 |
| 04/27/20 | JD | Participate in conference call with the BSA Committee, R. Collura, D. MacGreevey, K. McGlynn, J. Dutton, S. Weiner, D. Kothari (all AlixPartners), T. Mayer, A. Rogoff, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: Weekly update call | 0.40 |
| 04/27/20 | JD | Emails with AlixPartners team re: Committee call and business update | 0.60 |
| 04/27/20 | JD | Emails with AlixPartners team re: shared service agreement analysis | 0.40 |
| 04/27/20 | JD | Review materials and prepare notes for meeting with BSA UCC | 0.80 |
| 04/27/20 | JD | Review emails from Kramer Levin re: BSA Committee update | 0.40 |
| 04/27/20 | RC | Participate in conference call with the BSA Committee, K. McGlynn, D. MacGreevey, J. Dutton, S. Weiner and D. Kothari (all AlixPartners) and T. Mayer, A. Rogoff, R. | 0.40 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2124591-1 |
| --- | --- |

| Re: | Mtgs and Communications with UCC & Professionals |
| --- | --- |
| Client/Matter # | 013446.00102 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: weekly update call | |
| 04/27/20 | SW | Participate in conference call with the BSA Committee, R. Collura, D. MacGreevey, K. McGlynn, J. Dutton and D. Kothari (all AlixPartners), T. Mayer, A. Rogoff, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: Weekly update call | 0.40 |
| 04/27/20 | DAK | Participate in conference call with the BSA Committee, R. Collura, D. MacGreevey, K. McGlynn, J. Dutton, S. Weiner (all AlixPartners), T. Mayer, A. Rogoff, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: Weekly update call | 0.40 |
| 04/28/20 | LH | Update investigation summary for UCC | 2.30 |
| 04/30/20 | DM | Review email from M. Wasson (Kramer Levin) re: BSA updates | 0.30 |
| | | **Total** | **80.70** |

# **Alix**Partners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2124591-1 |
| Re: | Mtgs and Communications with UCC & Professionals |
| Client/Matter # | 013446.00102 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Divyani A Kothari | 6.50 | 515.00 | 3,347.50 |
| Scott Weiner | 4.70 | 645.00 | 3,031.50 |
| Loring Hill | 14.70 | 645.00 | 9,481.50 |
| Kyoko Shibuya | 9.20 | 645.00 | 5,934.00 |
| Jon Dutton | 20.80 | 690.00 | 14,352.00 |
| Kathryn McGlynn | 10.80 | 1,025.00 | 11,070.00 |
| David MacGreevey | 11.70 | 1,090.00 | 12,753.00 |
| Richard Collura | 2.30 | 1,090.00 | 2,507.00 |
| **Total Hours & Fees** | **80.70** | | **62,476.50** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2124591-1 |
| Re: | Mtgs and Communications with Mgmt & Debtors' Professionals |
| Client/Matter # | 013446.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/03/20 | JD | Participate in conference call with the A&M, Sidley, BRG, Pachulski, K. McGlynn (AlixPartners), J. Sharret and M. Wasson (both Kramer Levin) re: cash management and shared services agreement | 1.00 |
| 04/03/20 | JD | Participate in conference call with B. Whittman, R. Walsh and E. Covington (all A&M) and D. MacGreevey, K. McGlynn, S. Weiner and D. Kothari (all AlixPartners) re: weekly liquidity update | 0.80 |
| 04/03/20 | JD | Prepare for call with Debtors and TCC re: cash management and shared services agreement | 0.50 |
| 04/03/20 | DAK | Participate in conference call with B. Whittman, R. Walsh and E. Covington (all A&M) and D. MacGreevey, K. McGlynn, J. Dutton and S. Weiner (all AlixPartners) re: weekly liquidity update | 0.80 |
| 04/03/20 | KM | Participate in conference call with the A&M, Sidley, BRG, Pachulski with D. MacGreevey, J. Dutton (both AlixPartners), J. Sharret and M. Wasson (all Kramer Levin) re: cash management and shared services agreement | 1.00 |
| 04/03/20 | KM | Participate in conference call with B. Whittman, R. Walsh and E. Covington (all A&M) and D. MacGreevey, J. Dutton, S. Weiner and D. Kothari (all AlixPartners) re: weekly liquidity update | 0.80 |
| 04/03/20 | DM | Participate in conference call with B. Whittman, R. Walsh, E. Covington (all A&M), K. McGlynn, D. Kothari, J. Dutton and S. Weiner (all AlixPartners) re: weekly liquidity update | 0.80 |
| 04/03/20 | SW | Participate in conference call with B. Whittman, R. Walsh and E. Covington (all A&M), D. MacGreevey, K. McGlynn, J. Dutton, and D. Kothari (all AlixPartners) re: weekly liquidity update | 0.80 |
| 04/10/20 | KM | Participate in conference call with B. Whittman, R. Walsh and E. Covington (all A&M), D. MacGreevey, J. Dutton, S. Weiner and D. Kothari (all AlixPartners) re: weekly liquidity update | 0.90 |
| 04/10/20 | SW | Participate in conference call with B. Whittman, R. Walsh and E. Covington (all A&M), D. MacGreevey, K. McGlynn, | 0.80 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2124591-1 |
| Re: | Mtgs and Communications with Mgmt & Debtors' Professionals |
| Client/Matter # | 013446.00103 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | J. Dutton and D. Kothari (all AlixPartners) re: weekly liquidity update | |
| 04/10/20 | DAK | Participate in conference call with B. Whittman, R. Walsh and E. Covington (all A&M), D. MacGreevey, K. McGlynn, J. Dutton, and S. Weiner (all AlixPartners) re: weekly liquidity update | 0.80 |
| 04/10/20 | JD | Participate in conference call with B. Whittman, R. Walsh and E. Covington (all A&M), D. MacGreevey, K. McGlynn, S. Weiner and D. Kothari (all AlixPartners) re: weekly liquidity update | 0.80 |
| 04/10/20 | DM | Participate in conference call with B. Whittman, R. Walsh and E. Covington (all A&M), K. McGlynn, D. Kothari, J. Dutton, and S. Weiner (all AlixPartners) re: revised BSA forecasts | 0.80 |
| 04/13/20 | DM | Telephone call with B. Whittman (A&M) re: BSA cash flows | 0.10 |
| 04/15/20 | DAK | Participate in conference call with C. Binngeli, R. Walsh and E. Covington (all A&M), D. MacGreevey, K. McGlynn, and J. Dutton (all AlixPartners) re: Business plan and SOFA/ SOALs | 1.00 |
| 04/15/20 | JD | Participate in conference call with C. Binngeli, R. Walsh and E. Covington (all A&M), D. MacGreevey, K McGlynn and D. Kothari (all AlixPartners) re: business plan and SOFA/ SOALs | 1.00 |
| 04/15/20 | DM | Participate in conference call with C. Binngeli, R. Walsh and E. Covington (all A&M), K. McGlynn, D. Kothari, and J. Dutton (all AlixPartners) re: BSA cash forecast follow up | 1.00 |
| 04/17/20 | JD | Emails with AlixPartners team re: questions for SOFA/SOAL meeting with A&M | 0.80 |
| 04/17/20 | JD | Emails with A&M re: questions on SOFA/SOAL | 0.40 |
| 04/18/20 | KM | Call with B. Whittman (A&M) and D. MacGreevey (AlixPartners) re: Restoration Plan | 0.70 |
| 04/18/20 | DM | Telephone call with B. Whittman (A&M) and K. McGlynn (AlixPartners) re: BSA Restoration Plan | 0.70 |
| 04/23/20 | RC | Review questions and issues to discuss with the debtors' | 0.60 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038


Invoice #            2124591-1

Re:                  Mtgs and Communications with Mgmt & Debtors' Professionals
Client/Matter #      013446.00103


| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|------:|
| | | advisors | |
| 04/23/20 | KM | Call with T. Mayer, M. Wason, J. Sharret (all Kramer Levin), D. MacGreevey (AlixPartners), J. Boelter (Sidley), B. Whittman, and C. Bingelli (both A&M) re: Restoration Plan | 1.10 |
| 04/23/20 | DM | Call with T. Mayer, M. Wason, J. Sharret (all Kramer Levin), K. McGlynn (AlixPartners), J. Boelter (Sidley), B. Whittman, and C. Bingelli (both A&M) re: Restoration Plan | 1.10 |
| 04/24/20 | JD | Emails with AlixPartners team re: GUC claims pool | 0.60 |
| 04/24/20 | JD | Participate in conference call with B. Whittman, R. Walsh and E. Covington (all A&M), D. MacGreevey, K. McGlynn, J. Dutton, S. Weiner and D. Kothari (all AlixPartners) re: weekly liquidity update | 0.40 |
| 04/24/20 | DAK | Participate in conference call with B. Whittman, R. Walsh and E. Covington (all A&M), D. MacGreevey, K. McGlynn, and S. Weiner (all AlixPartners) re: weekly liquidity update | 0.40 |
| 04/24/20 | DM | Participate in conference call with B. Whittman, R. Walsh and E. Covington (all A&M), D. Kothari, K. McGlynn, J. Dutton and S. Weiner (all AlixPartners) re: weekly liquidity update | 0.40 |
| 04/24/20 | SW | Participate in conference call with B. Whittman, R. Walsh and E. Covington (all A&M), D. MacGreevey, D. Kothari, K. McGlynn, and J. Dutton  (all AlixPartners) re: weekly liquidity update | 0.40 |
| 04/24/20 | KM | Participate in conference call with B. Whittman, R. Walsh and E. Covington (all A&M), D. MacGreevey, J. Dutton, S. Weiner and D. Kothari (all AlixPartners) re: weekly liquidity update | 0.40 |
| 04/27/20 | RC | Review and comment on the draft outline of questions and issues to discuss with A&M regarding documents provided in the dataroom. | 0.70 |
| 04/28/20 | JD | Call with D. MacGreevey, K. McGlynn (both AlixPartners), R. Ringer, J. Sharrett, M. Wason (all Kramer Levin), B. Whittman (A&M), J. Boelter (Sidley), J. Steng (Pachulski), and P. Shields (BRG) re: Debtors' financial update | 0.60 |
| 04/28/20 | DM | Call with K. McGlynn, J. Dutton (both AlixPartners), R. | 0.60 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2124591-1 |
|---|---|
| Re: | Mtgs and Communications with Mgmt & Debtors' Professionals |
| Client/Matter # | 013446.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Ringer, J. Sharrett, M. Wason (all Kramer Levin), B. Whittman (A&M), J. Boelter (Sidley), J. Steng (Pachulski), and P. Shields (BRG) re: Debtors' financial update | |
| 04/28/20 | KM | Call with D. MacGreevey, J. Dutton (both AlixPartners), R. Ringer, J. Sharrett, M. Wason (all Kramer Levin), B. Whittman (A&M), J. Boelter (Sidley), J. Steng (Pachulski), and P. Shields (BRG) re: Debtors' financial update | 0.60 |
| 04/30/20 | KM | Communication with B. Whittman (A&M) re: outstanding items | 0.30 |
| 04/30/20 | DAK | Discussion with C. Binggeli (A&M) on Restoration plan and data-room reference | 0.20 |
| 04/30/20 | RC | Prepare communications to the Debtors' advisors to setup initial call to discuss investigation related issues | 0.10 |
| 04/30/20 | RC | Review summary of information reviewed and initial questions for the debtors' advisors | 0.60 |
| | | **Total** | **25.40** |

# **Alix**Partners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2124591-1 |
| Re: | Mtgs and Communications with Mgmt & Debtors' Professionals |
| Client/Matter # | 013446.00103 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Divyani A Kothari | 3.20 | 515.00 | 1,648.00 |
| Scott Weiner | 2.00 | 645.00 | 1,290.00 |
| Jon Dutton | 6.90 | 690.00 | 4,761.00 |
| Kathryn McGlynn | 5.80 | 1,025.00 | 5,945.00 |
| David MacGreevey | 5.50 | 1,090.00 | 5,995.00 |
| Richard Collura | 2.00 | 1,090.00 | 2,180.00 |
| **Total Hours & Fees** | **25.40** | | **21,819.00** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | | |
|---|---|---|
| Invoice # | 2124591-1 | |
| Re: | Analysis of Cash Collateral | |
| Client/Matter # | 013446.00106 | |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/02/20 | DM | Emails with J. Sharett re: BSA adequate assurance request | 0.20 |
| 04/03/20 | SW | Review comp #1 to assess reporting requirements and threshold notifications in final cash collateral motion to assess most recent Debtor proposal | 1.20 |
| 04/03/20 | SW | Review comp #2 to assess reporting requirements and threshold notifications in final cash collateral motion to assess most recent Debtor proposal | 1.30 |
| 04/03/20 | SW | Review comp #3 to assess reporting requirements and threshold notifications in final cash collateral motion to assess most recent Debtor proposal | 1.70 |
| 04/03/20 | SW | Review comp #4 to assess reporting requirements and threshold notifications in final cash collateral motion to assess most recent Debtor proposal | 1.00 |
| 04/03/20 | SW | Research possible additional cash collateral motion comparisons for analysis of Debtors' motion | 1.40 |
| 04/07/20 | KM | Telephone call with D. MacGreevey (AlixPartners) re: budget estimates | 0.30 |
| 04/07/20 | DM | Telephone call with K. McGlynn (AlixPartners) re: budget estimates | 0.30 |
| 04/08/20 | KM | Review changes to Cash Collateral Order | 0.90 |
| 04/08/20 | JD | Review final cash collateral order and emails with Kramer Levin | 0.60 |
| | | **Total** | **8.90** |

# **Alix**Partners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2124591-1 |
| Re: | Analysis of Cash Collateral |
| Client/Matter # | 013446.00106 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Scott Weiner | 6.60 | 645.00 | 4,257.00 |
| Jon Dutton | 0.60 | 690.00 | 414.00 |
| Kathryn McGlynn | 1.20 | 1,025.00 | 1,230.00 |
| David MacGreevey | 0.50 | 1,090.00 | 545.00 |
| **Total Hours & Fees** | **8.90** | | **6,446.00** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | | |
|---|---|---|
| Invoice # | 2124591-1 | |
| Re: | Analysis of Liquidity and Cash Management | |
| Client/Matter # | 013446.00107 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/02/20 | JD | Review BSA cash flow variance report and essential vendor payments | 0.50 |
| 04/02/20 | JD | Review revised cash management order and email AlixPartners' team with comments | 1.20 |
| 04/02/20 | SW | Review weekly variance report and derive issues list for Debtors' advisor call | 1.80 |
| 04/02/20 | KM | Analyze and review changes to Cash Management motion | 1.00 |
| 04/03/20 | DM | Review BSA cash variance week ended March 27th | 0.30 |
| 04/03/20 | DM | Emails with K. McGlynn and S. Weiner (both AlixPartners) re: BSA cash management and shared services reporting | 0.40 |
| 04/03/20 | KM | Analyze and review Debtors' weekly cash flow variance report and first day reporting | 1.10 |
| 04/03/20 | KM | Review outstanding issues related to Shared Services and Cash Management motions | 0.40 |
| 04/03/20 | DAK | Review weekly cash flow variance report and prepare questions for call | 0.90 |
| 04/03/20 | JD | Analyze cash flow variance reports and build weekly liquidity update deck for UCC | 2.40 |
| 04/05/20 | KM | Review and revise proposed changes to Shared Services and Cash Management motions | 1.10 |
| 04/06/20 | KM | Review final shared services and cash management orders as well as revised cash collateral order | 0.90 |
| 04/06/20 | DAK | Review shared service files uploaded on the data room | 1.10 |
| 04/06/20 | KS | Review and analyze the payment data between BSA and local councils | 0.60 |
| 04/06/20 | RC | Review additional financial related documentation posted in the data room | 0.80 |
| 04/06/20 | JD | Analyze historical reporting for cash management and shared service arrangements | 1.80 |
| 04/07/20 | LH | Review and analyze cash transactions | 2.10 |
| 04/07/20 | KS | Review and analyze the payments data between the BSA and local councils | 1.30 |
| 04/09/20 | JD | Analyze cash flow variance for week ending April 3rd and vendor order payments | 0.40 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

Invoice #                2124591-1

Re:                Analysis of Liquidity and Cash Management
Client/Matter #     013446.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/09/20 | JD | Review emails from A&M re: revised cash flow forecast and monthly cash flow | 0.60 |
| 04/09/20 | JD | Analyze weekly and monthly cash flow excel file from A&M and bridge to prior budget | 1.80 |
| 04/10/20 | JD | Develop weekly cash flow variance deck and charts | 1.50 |
| 04/10/20 | JD | Analyze updated 13-week forecast and develop questions for A&M | 1.20 |
| 04/10/20 | JD | Analyze updated 2020 monthly forecast and develop questions for A&M re: bridge and variance to prior budget | 1.40 |
| 04/10/20 | DM | Review revised BSA forecasts | 1.00 |
| 04/10/20 | DAK | Review cash flow report shared by the Debtors | 1.10 |
| 04/10/20 | KM | Communication with D. MacGreevey (AlixPartners) and B. Whittman (A&M) re: revised UCC professional fee budget | 0.30 |
| 04/10/20 | KM | Review and analyze Debtors' weekly liquidity updates | 0.90 |
| 04/13/20 | JD | Emails with AlixPartners team re: cash flow forecast A&M meeting recap | 0.70 |
| 04/13/20 | JD | Analyze revised 13-week and monthly cash flow forecast and update tables and charts | 1.40 |
| 04/14/20 | JD | Develop 13-week and monthly cash flow revised CF bridge tables and slides | 1.80 |
| 04/14/20 | KM | Review and analyze updated budget | 0.90 |
| 04/17/20 | KM | Review and analyze Debtors' weekly cash flow variance report | 0.90 |
| 04/17/20 | DM | Review BSA cash flow variance week ended April 10th | 0.40 |
| 04/23/20 | JD | Review cash flow actuals and develop liquidity update deck slides and questions for A&M | 2.60 |
| 04/23/20 | JD | Develop liquidity update deck and essential vendor update | 1.20 |
| 04/24/20 | DM | Review BSA cash flow variance week ended April 17th | 0.40 |
| 04/24/20 | KM | Review and analyze Debtors' weekly cash flow liquidity updates | 1.00 |
| 04/30/20 | DM | Review BSA cash flows week ended April 24th | 0.40 |
| 04/30/20 | JD | Review weekly cash flow variance report and vendor order payment update for week ended April 24th | 0.50 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2124591-1 |
|---|---|
| Re: | Analysis of Liquidity and Cash Management |
| Client/Matter # | 013446.00107 |

| Date | Consultant | Description of Services | | Hours |
|---|---|---|---|---|
| | | | **Total** | **42.10** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2124591-1 |
|---|---|
| Re: | Analysis of Liquidity and Cash Management |
| Client/Matter # | 013446.00107 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Divyani A Kothari | 3.10 | 515.00 | 1,596.50 |
| Scott Weiner | 1.80 | 645.00 | 1,161.00 |
| Loring Hill | 2.10 | 645.00 | 1,354.50 |
| Kyoko Shibuya | 1.90 | 645.00 | 1,225.50 |
| Jon Dutton | 21.00 | 690.00 | 14,490.00 |
| Kathryn McGlynn | 8.50 | 1,025.00 | 8,712.50 |
| David MacGreevey | 2.90 | 1,090.00 | 3,161.00 |
| Richard Collura | 0.80 | 1,090.00 | 872.00 |
| **Total Hours & Fees** | **42.10** | | **32,573.00** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | | |
|---|---|---|
| Invoice # | 2124591-1 | |
| Re: | Business and Strategic Plan Analysis | |
| Client/Matter # | 013446.00109 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/09/20 | JD | Review 2020 membership forecast and pricing along with historicals | 0.90 |
| 04/10/20 | JD | Analyze estimated quarterly membership 2018-2020 | 0.50 |
| 04/10/20 | KM | Review and analyze Debtors' updated business plan | 1.20 |
| 04/10/20 | SW | Review modified 13 week cash flow budget, 2020 cash flow forecast, and 2020 membership estimates | 2.20 |
| 04/10/20 | SW | Create question and diligence list related to modified 13 week and annual forecasts | 1.20 |
| 04/13/20 | SW | Complete drafting question list related to modified 13 week budget, 2020 budget, and membership projections | 2.10 |
| 04/15/20 | KM | Call with B. Whittman, C. Binggeli (both A&M), D. MacGreevey, J. Dutton, and D. Kothari (all AlixPartners) re: updated business plan | 1.00 |
| 04/30/20 | JD | Analyze BSA preliminary 2020-2021 cash flows presentation, compare to initial presentation, and develop questions for A&M | 2.40 |
| 04/30/20 | SW | Begin review of preliminary 2020-2021 cash flow and business plan presentation | 1.10 |
| | | **Total** | **12.60** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2124591-1 |
|---|---|
| Re: | Business and Strategic Plan Analysis |
| Client/Matter # | 013446.00109 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Scott Weiner | 6.60 | 645.00 | 4,257.00 |
| Jon Dutton | 3.80 | 690.00 | 2,622.00 |
| Kathryn McGlynn | 2.20 | 1,025.00 | 2,255.00 |
| **Total Hours & Fees** | **12.60** | | **9,134.00** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2124591-1 |
| Re: | Employee Compensation and Advisor Retention Matters |
| Client/Matter # | 013446.00111 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/02/20 | DAK | Review the restoration liability excel | 0.80 |
| 04/03/20 | JD | Review restoration liability listing summary | 0.60 |
| 04/06/20 | DM | Review draft email from T. Mayer (Kramer Levin) re: BSA Restoration Plan | 0.20 |
| 04/06/20 | DAK | Review data room | 1.10 |
| 04/07/20 | JD | Analyze payables and supporting documentation | 0.80 |
| 04/07/20 | JD | Analyze placeholder plan and emails with AlixPartners' team re: Restoration Plan treatment | 1.10 |
| 04/09/20 | JD | Analyze Restoration Plan documentation and related historical liability documentation re: 457b plan and amendment | 1.50 |
| 04/09/20 | SW | Review historical financials to assess how restoration liabilities are reported | 1.40 |
| 04/11/20 | DAK | Review data-room and list of new uploads | 1.00 |
| 04/16/20 | KM | Review and analyze information related to Restoration Plan liabilities | 0.60 |
| 04/16/20 | JD | Review Slanina Declaration re: Sidley retention | 1.00 |
| 04/16/20 | JD | Review Century objection to Sidley retention | 1.80 |
| 04/17/20 | KM | Communication with T. Mayer (Kramer Levin) and B. Whittman (A&M) re: Restoration Plan | 0.60 |
| 04/18/20 | KM | Communication with T. Mayer (Kramer Levin) re: Restoration Plan | 0.50 |
| 04/18/20 | DM | Telephone call with K. McGlynn (AlixPartners) re: BSA Restoration Plan next steps | 0.30 |
| 04/18/20 | DM | Emails with R. Collura and K. McGlynn (both AlixPartners) re: BSA Restoration Plan | 0.50 |
| 04/18/20 | DM | Emails with K. McGlynn (AlixPartners) re: BSA Restoration Plan | 0.20 |
| 04/18/20 | DM | Emails with T. Mayer (Kramer Levin) and K. McGlynn (AlixPartners) re: BSA Restoration Plan | 0.30 |
| 04/18/20 | KM | Telephone call with D. MacGreevey (AlixPartners) re: BSA Restoration Plan next steps | 0.30 |
| 04/20/20 | LH | Review internal documentation re: employee benefits | 1.80 |

# **Alix**Partners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2124591-1 |
| Re: | Employee Compensation and Advisor Retention Matters |
| Client/Matter # | 013446.00111 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/20/20 | KM | Call with J. Sharret (Kramer Levin) re: Restoration Plan | 0.20 |
| 04/20/20 | SW | Final review of SOFA / SOAL analysis and UCC committee presentation | 1.20 |
| 04/23/20 | KM | Review and analyze information received in response to Restoration Plan information requests | 1.10 |
| 04/23/20 | DM | Emails with B. Whittman (A&M) and T. Mayer (Kramer Levin) re: BSA Restoration Plan | 0.30 |
| 04/23/20 | JD | Research and emails with AlixPartners team re: Restoration Plan UCC questions | 0.50 |
| 04/23/20 | JD | Review Restoration Plan files for local and national council | 1.50 |
| 04/24/20 | JD | Analysis and emails with AlixPartners team on Restoration Plan liability | 1.10 |
| 04/24/20 | DM | Analyze BSA Restoration Plan files in data room | 0.70 |
| 04/24/20 | KM | Review information related to Restoration Plan participants and liability amounts per participant | 0.30 |
| 04/28/20 | JD | Review Sidley response re: retention application | 1.00 |
| 04/28/20 | JD | Review Kramer summary of Sidley retention replies and supporting declarations | 1.00 |
| 04/28/20 | DM | Review Sidley response to Century BSA retention objection | 0.70 |
| 04/29/20 | KM | Review Debtors' reply to Chubb objection | 0.90 |
| | | **Total** | **26.90** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2124591-1 |
|---|---|
| Re: | Employee Compensation and Advisor Retention Matters |
| Client/Matter # | 013446.00111 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Divyani A Kothari | 2.90 | 515.00 | 1,493.50 |
| Scott Weiner | 2.60 | 645.00 | 1,677.00 |
| Loring Hill | 1.80 | 645.00 | 1,161.00 |
| Jon Dutton | 11.90 | 690.00 | 8,211.00 |
| Kathryn McGlynn | 4.50 | 1,025.00 | 4,612.50 |
| David MacGreevey | 3.20 | 1,090.00 | 3,488.00 |
| **Total Hours & Fees** | **26.90** | | **20,643.00** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | | |
|---|---|---|
| Invoice # | | 2124591-1 |
| Re: | | Financial and Other Diligence |
| Client/Matter # | | 013446.00112 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 04/01/20 | DAK | Review diligence list received from A&M | 0.60 |
| 04/01/20 | KM | Review case updates from Committee Counsel | 1.00 |
| 04/01/20 | JD | Analyze dataroom files and responses and update diligence list | 2.40 |
| 04/01/20 | JD | Review diligence list and update in preparation for call re: investigation workstream | 0.80 |
| 04/01/20 | JD | Revise diligence request list with dataroom elements and email to Kramer and AlixPartners' teams | 1.10 |
| 04/01/20 | JD | Analyze Whittman declaration on GSUSA Lift Stay Objection | 0.50 |
| 04/01/20 | JD | Analyze motion to reject Pearson contract | 0.50 |
| 04/01/20 | JD | Conference call with R. Collura (AlixPartners) re: BSA diligence list and investigation update | 0.40 |
| 04/02/20 | JD | Review diligence list and emails with AlixPartners' team | 0.60 |
| 04/02/20 | JD | Update diligence list with Kramer Levin additions | 0.40 |
| 04/02/20 | JD | Review BSA emails from Kramer Levin re: mediators | 0.20 |
| 04/02/20 | JD | Review BSA emails from Kramer Levin re: Committee update | 0.20 |
| 04/02/20 | DAK | Consolidate diligence list | 1.40 |
| 04/03/20 | DAK | Review data-room uploads | 1.10 |
| 04/03/20 | RC | Review financial records provided in the data room and communicate with team re: next steps | 0.80 |
| 04/03/20 | LH | Research bond issuances | 2.10 |
| 04/03/20 | JD | Review data room and key documents re: 2018 unaudited financials, cash flow actuals, and membership | 1.60 |
| 04/06/20 | JD | Review data room updates, revise workstreams, and prepare for internal call with AlixPartners' team on case status | 0.80 |
| 04/06/20 | DM | Review email with attachments from D. Kothari (AlixPartners) re: BSA data room files for review | 0.50 |
| 04/06/20 | LH | Review new documents posted to data room | 1.50 |
| 04/06/20 | KM | Review and analyze new documents uploaded to the data room | 0.90 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2124591-1 |
| Re: | Financial and Other Diligence |
| Client/Matter # | 013446.00112 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/06/20 | RC | Review updated data request tracker and responses from A&M | 0.20 |
| 04/07/20 | RC | Call with K. McGlynn (AlixPartners) to discuss new documents in data room and next steps | 0.20 |
| 04/07/20 | KS | Review AR aging report as of March 31, 2020 | 0.80 |
| 04/07/20 | KM | Call with R. Collura (AlixPartners) re: new documents in data room and next steps | 0.20 |
| 04/07/20 | KM | Analyze and review new documents uploaded to the data room | 1.20 |
| 04/07/20 | JD | Review shared service agreement reporting documents re: intercompany, local council payments, and A/R ageing | 2.50 |
| 04/07/20 | JD | Review UCC Girl Scouts motion joinder | 0.50 |
| 04/07/20 | JD | Review Kramer Levin emails and Committee update re: cash collateral, mediation, and retention | 0.60 |
| 04/07/20 | JD | Analyze latest diligence request list and dataroom updates | 0.80 |
| 04/07/20 | JD | Review GS USA deck to the Committee | 0.60 |
| 04/08/20 | JD | Analyze report of entities in which Debtors hold an interest and compare to Debtors' presentation | 1.40 |
| 04/08/20 | JD | Review payments to local councils and historical reporting | 0.80 |
| 04/08/20 | JD | Analyze unaudited financials and Greybook reports | 1.60 |
| 04/08/20 | JD | Analyze 3/19 debtor presentation and historical financials | 1.80 |
| 04/09/20 | JD | Retrieve example of SOFA SOAL deck and emails with AlixPartners' team re: schedule and statement analysis | 0.80 |
| 04/09/20 | JD | Review schedule and statement filings on docket | 0.30 |
| 04/09/20 | JD | Review Debtors' reply to Pearson objection | 0.40 |
| 04/09/20 | LH | Updates to diligence request list | 1.40 |
| 04/09/20 | RC | Review updated categories of information produced in the debtors' data room and identify next steps for team | 0.50 |
| 04/09/20 | KM | Review new documents uploaded to the data room | 0.90 |
| 04/09/20 | DAK | Review data-room for ~1000 new uploads | 1.50 |
| 04/10/20 | JD | Review Girl Scouts Ewing & Lopez declaration | 0.80 |
| 04/10/20 | JD | Review prior year monthly membership and pricing | 0.60 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2124591-1 |
| --- | --- |
| Re: | Financial and Other Diligence |
| Client/Matter # | 013446.00112 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | forecasts in comparison to the revised | |
| 04/13/20 | JD | Review GSUSA reply brief | 0.30 |
| 04/13/20 | RC | Review first day declaration of B. Whittman (A&M) | 0.60 |
| 04/13/20 | RC | Review informational brief filed by the Debtors | 0.50 |
| 04/13/20 | RC | Review and analyze the Debtors' historical financial information | 1.40 |
| 04/13/20 | JD | Update latest diligence/workstream priorities and review files posted to data room | 1.00 |
| 04/13/20 | SW | Review assets detailed in Schedule AB | 2.70 |
| 04/13/20 | SW | Search dataroom for additional details to answer questions related to specific Schedule AB Assets | 1.90 |
| 04/14/20 | SW | Organize and manipulate data in Schedule AB to create high level summary | 2.10 |
| 04/14/20 | JD | Analyze 90-day payments, develop tables and update slides | 2.20 |
| 04/14/20 | JD | Analyze 1-year insider payment tables and slides | 1.60 |
| 04/14/20 | JD | Emails with AlixPartners team re: SOFA/SOAL analysis and deck | 0.50 |
| 04/15/20 | JD | Review summary of assets and liabilities, develop tables and update slides in SOFA/SOAL deck | 2.80 |
| 04/15/20 | JD | Emails with AlixPartners team re: SOFA/SOAL analysis | 0.40 |
| 04/16/20 | KM | Review case updates from Committee Counsel | 0.40 |
| 04/16/20 | JD | Review AR Aging Report 3/31/2019 | 0.50 |
| 04/16/20 | JD | Develop questions for A&M re: statements and schedules | 0.80 |
| 04/16/20 | JD | Research and emails with Kramer Levin and AlixPartners re: endowment fund transfers | 1.20 |
| 04/16/20 | JD | Review key dataroom documents and update diligence request list | 1.10 |
| 04/17/20 | SW | Review and analyze detail in SOFA 21 | 0.90 |
| 04/17/20 | SW | Search dataroom and review relevant documents to address questions related to SOFA 9 and SOFA 21 | 1.20 |
| 04/17/20 | SW | Create exhibits summarizing SOFA 21 detail for presentation to UCC | 1.90 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2124591-1 |
| Re: | Financial and Other Diligence |
| Client/Matter # | 013446.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/17/20 | SW | Combine relevant SOFA and SOAL exhibits into draft presentation and provide additional written commentary | 2.70 |
| 04/17/20 | JD | Develop SOAL charts and tables | 1.80 |
| 04/17/20 | JD | Develop 90-day payments charts and tables | 1.20 |
| 04/17/20 | JD | Develop 1-year insider payments charts and tables | 0.90 |
| 04/17/20 | JD | Develop SOAL slides in UCC update deck | 1.50 |
| 04/17/20 | JD | Develop 90-day payments slides in UCC update deck | 1.20 |
| 04/17/20 | JD | Develop 1-year insider payments slides in UCC update deck | 1.20 |
| 04/21/20 | RC | Review diligence tracker and prepare additional documents requests | 0.20 |
| 04/21/20 | LH | Prepare additional schedules related to distributions | 2.30 |
| 04/21/20 | LH | Additional analysis of transactions with affiliates | 2.50 |
| 04/22/20 | JD | Review data room files to pull key documents and update diligence list | 1.50 |
| 04/22/20 | JD | Analyze periodic report on local council receipts and disbursements and research historical local council transfers | 1.60 |
| 04/22/20 | JD | Analyze periodic report on intercompany transactions and research historical trend and rationale | 2.50 |
| 04/22/20 | KS | Prepare the diligence list for the additional document requests | 1.40 |
| 04/23/20 | KS | Prepare the diligence list for the additional document requests | 1.70 |
| 04/23/20 | JD | Review file on intercompany transactions with non-debtors | 0.80 |
| 04/23/20 | JD | Review file on restricted donations | 0.30 |
| 04/23/20 | JD | Develop pivot table on intercompany transactions and develop shell of slide for UCC update deck | 1.10 |
| 04/23/20 | LH | Updates to diligence request list | 1.20 |
| 04/24/20 | LH | Review new documents posted to data room | 1.80 |
| 04/24/20 | DM | Diligence BSA Restoration Plan to respond to UCC questions | 1.00 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | | |
|---|---|---|
| Invoice # | 2124591-1 | |
| Re: | Financial and Other Diligence | |
| Client/Matter # | 013446.00112 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/24/20 | JD | Analyze responses to UCC member questions on SOFA/SOAL presentation | 0.60 |
| 04/24/20 | KS | Prepare the diligence list for additional requests | 0.60 |
| 04/24/20 | KM | Review and respond to Committee member's questions regarding SOFAs and Schedules | 0.30 |
| 04/27/20 | JD | Analyze latest protective order markup | 0.50 |
| 04/27/20 | JD | Analyze intercompany transactions and develop pivot charts for UCC update deck | 1.40 |
| 04/28/20 | RC | Review and provide comments related to additional data requests and preliminary questions for the Debtors' advisors. | 0.80 |
| 04/29/20 | JD | Review dataroom and diligence list updates and pull key files | 1.50 |
| 04/29/20 | JD | Develop overview of cash movement through enterprise using debtors 3/19 presentation re: intercompany transactions | 2.40 |
| 04/29/20 | JD | Review shared service reporting schedules in comparison to debtors 3/19 presentation on shared service arrangements | 1.50 |
| 04/29/20 | JD | Review local council receipts and disbursements in comparison to debtors 3/19 presentation on payments to local councils | 1.00 |
| 04/29/20 | LH | Prepare diligence questions | 3.10 |
| 04/29/20 | KM | Review case status update from Committee Counsel | 0.30 |
| 04/30/20 | JD | Review emails from Kramer Levin re: BSA Committee update | 0.40 |
| 04/30/20 | JD | Review latest markup of protective order | 0.30 |
| | | **Total** | **110.90** |

# **Alix**Partners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2124591-1 |
| Re: | Financial and Other Diligence |
| Client/Matter # | 013446.00112 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---:|---:|---:|
| Divyani A Kothari | 4.60 | 515.00 | 2,369.00 |
| Scott Weiner | 13.40 | 645.00 | 8,643.00 |
| Loring Hill | 15.90 | 645.00 | 10,255.50 |
| Kyoko Shibuya | 4.50 | 645.00 | 2,902.50 |
| Jon Dutton | 60.60 | 690.00 | 41,814.00 |
| Kathryn McGlynn | 5.20 | 1,025.00 | 5,330.00 |
| David MacGreevey | 1.50 | 1,090.00 | 1,635.00 |
| Richard Collura | 5.20 | 1,090.00 | 5,668.00 |
| **Total Hours & Fees** | **110.90** | | **78,617.00** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038


| Invoice # | 2124591-1 |
| --- | --- |
| Re: | Forensic Analysis |
| Client/Matter # | 013446.00114 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 04/01/20 | JD | Call with R. Collura (AlixPartners) to discuss the BSA diligence list and investigation update | 0.40 |
| 04/01/20 | LH | Review and update diligence list | 2.10 |
| 04/01/20 | LH | Review public-filed statements | 2.60 |
| 04/01/20 | RC | Call with J. Dutton (AlixPartners) to discuss the BSA diligence list and investigation update | 0.40 |
| 04/01/20 | RC | Review BSA's 2016 and 2017 annual statements and provide direction to team regarding additional analysis | 0.90 |
| 04/01/20 | RC | Review BSA's 2017 tax returns and provide direction to team regarding additional analysis | 0.60 |
| 04/01/20 | KS | Review local council guide for audit | 1.30 |
| 04/01/20 | KS | Review Form 990 for 2018 | 1.00 |
| 04/02/20 | KS | Review Form 990 for 2018 | 2.30 |
| 04/02/20 | KS | Review Form 990 for 2017 | 1.40 |
| 04/02/20 | KS | Summarize the findings regarding the tax filings | 1.20 |
| 04/02/20 | RC | Review summary of asset and other financial information and communicate with the team on next steps | 0.70 |
| 04/02/20 | LH | Review Form 990s | 3.10 |
| 04/02/20 | LH | Review bylaws and rules and regulations | 1.50 |
| 04/02/20 | LH | Analyze balance sheet items | 1.90 |
| 04/02/20 | LH | Review and respond to correspondence from counsel | 1.10 |
| 04/03/20 | LH | Research and analysis re: revenue recognition | 1.60 |
| 04/03/20 | KS | Review Form 990 for 2016 | 1.20 |
| 04/03/20 | KS | Review Form 990 for 2015 | 1.30 |
| 04/03/20 | KS | Review Form 990 for 2014 | 1.10 |
| 04/03/20 | KS | Review Form 990 for 2013 | 1.10 |
| 04/03/20 | KS | Review Form 990 for 2012 | 1.00 |
| 04/03/20 | KS | Summarize the findings by reviewing Form 990, tax return filings | 2.40 |
| 04/07/20 | RC | Review information related to the local councils | 0.40 |
| 04/07/20 | KS | Summarize the findings and observations from the review of Form 990 | 0.60 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2124591-1 |
|---|---|
| Re: | Forensic Analysis |
| Client/Matter # | 013446.00114 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/07/20 | LH | Review and analyze intercompany transactions | 2.20 |
| 04/08/20 | LH | Review and comment on draft deck | 1.20 |
| 04/08/20 | LH | Analyze related to investigation summary | 3.10 |
| 04/08/20 | KS | Review the payments to local councils | 1.30 |
| 04/08/20 | KS | Review intercompany transactions | 1.30 |
| 04/08/20 | RC | Review summary of financial information and provide comments | 1.10 |
| 04/09/20 | RC | Review information included in the debtors schedule of payments to insiders and identify next steps for team. | 0.60 |
| 04/09/20 | RC | Review IAC related agreements gathered in response to requests from the UCC's advisors and communicate with team | 0.50 |
| 04/09/20 | KS | Review bank reconciliation files and bank statements | 1.70 |
| 04/09/20 | KS | Review audited financial statements of local councils | 2.40 |
| 04/09/20 | LH | Review new documents added to data room | 3.40 |
| 04/09/20 | LH | Analyze monthly audits | 1.60 |
| 04/09/20 | LH | Analyze shared services with affiliates | 1.70 |
| 04/10/20 | RC | Review information related to restricted and unrestricted assets | 0.70 |
| 04/10/20 | RC | Review information related to local councils | 0.30 |
| 04/10/20 | KS | Review the audited financial statements of the local councils | 1.20 |
| 04/13/20 | RC | Review and provide comments to team regarding the summary of various financial statement analyses | 1.60 |
| 04/13/20 | KS | Review the monthly bank reconciliation documents | 1.50 |
| 04/13/20 | KS | Review the BSA payments to the Local Councils | 1.70 |
| 04/13/20 | RC | Review information materials provided the debtors regarding background and summary of financial information | 0.60 |
| 04/14/20 | KS | Review the audited financial statement of the Local Councils | 0.70 |
| 04/14/20 | RC | Review financial information provided by the debtors and update analysis | 1.30 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2124591-1 |
|---|---|
| Re: | Forensic Analysis |
| Client/Matter # | 013446.00114 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/14/20 | LH | Analyze account reconciliations | 2.20 |
| 04/15/20 | LH | Analyze cash disbursements | 2.10 |
| 04/15/20 | LH | Analyze asset compositions | 3.10 |
| 04/15/20 | KS | Review the BSA's payments to the Local Councils | 1.50 |
| 04/15/20 | KS | Review the BSA's tax filing documents | 0.70 |
| 04/15/20 | RC | Review and update analysis of BSA's financial information | 1.70 |
| 04/15/20 | RC | Review summary financial analysis and provide additional comments | 1.30 |
| 04/16/20 | KS | Review monthly bank reconciliation documents | 1.60 |
| 04/16/20 | KS | Review the BSA's payments to the Local Councils | 1.20 |
| 04/16/20 | RC | Review draft analysis and provide comments to team on additional areas of focus | 1.10 |
| 04/16/20 | RC | Review and analysis of the Debtors historical financial performance and balance sheet accounts | 1.20 |
| 04/16/20 | RC | Review and respond to questions from counsel regarding non-debtor affiliates | 0.70 |
| 04/16/20 | RC | Analyze information related to the non-debtor affiliates | 0.60 |
| 04/16/20 | LH | Analyze distributions by National Council | 2.30 |
| 04/16/20 | LH | Research and analysis of transactions with Local Councils | 2.60 |
| 04/16/20 | LH | Incorporate edits to analysis of financial statements | 2.10 |
| 04/17/20 | LH | Research BSA endowment structure and transactions | 2.70 |
| 04/17/20 | KS | Review the BSA's tax filing documents. | 1.50 |
| 04/17/20 | KS | Review the BSA's payment data to the Local Councils | 0.80 |
| 04/17/20 | RC | Review information in BSA's data room and update financial analysis | 1.10 |
| 04/19/20 | LH | Research and prepare diligence list for call with Counsel | 3.30 |
| 04/20/20 | LH | Research support for distributions | 2.50 |
| 04/20/20 | LH | Review general ledger | 3.40 |
| 04/20/20 | RC | Review information related to the Commingled Endowment Fund | 1.10 |
| 04/20/20 | KS | Review the monthly bank reconciliation documents | 1.20 |
| 04/20/20 | RC | Review and analysis of information related to the non- | 1.00 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2124591-1 |
|---|---|
| Re: | Forensic Analysis |
| Client/Matter # | 013446.00114 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | debtor affiliate entities | |
| 04/20/20 | RC | Review and update financial analysis regarding unrestricted and restricted assets | 1.20 |
| 04/20/20 | RC | Review and analysis related to distributions from the Commingled Endowment Fund | 0.90 |
| 04/21/20 | RC | Review and update financial analysis related BSA's controlling and non-controlling assets | 1.20 |
| 04/21/20 | RC | Review and analysis of financial information included in the debtors data room | 1.30 |
| 04/21/20 | RC | Review and update financial analysis related to controlling and noncontrolling assets. | 0.90 |
| 04/21/20 | RC | Review and analysis of information related restricted assets | 1.30 |
| 04/21/20 | RC | Prepare summary of information to discuss with counsel | 0.50 |
| 04/21/20 | KS | Review the audited financial statements of the Local Councils | 1.50 |
| 04/21/20 | KS | Review the BSA's tax filing documents | 2.70 |
| 04/22/20 | KS | Review the BSA's payments to the Local Councils | 0.60 |
| 04/22/20 | RC | Review and comment on topics and questions to discuss with the Debtors' advisors regarding the Commingled Endowment Fund | 0.60 |
| 04/22/20 | RC | Review and analysis of information included in the Debtors monthly financial statements and greybooks. | 1.40 |
| 04/22/20 | LH | Review documents added to data room | 2.10 |
| 04/22/20 | LH | Prepare diligence questions | 2.60 |
| 04/22/20 | LH | Prepare supplemental documental requests | 2.20 |
| 04/23/20 | RC | Review and analysis of monthly financial information and draft follow-up questions | 1.10 |
| 04/24/20 | RC | Review and comment in updated financial analysis related to unrestricted and restricted assets | 0.80 |
| 04/24/20 | LH | Analyze intercompany transactions | 2.20 |
| 04/24/20 | LH | Analyze payments to non-Debtor affiliates | 2.10 |
| 04/27/20 | LH | Review monthly unaudited financials | 2.40 |

# **Alix**Partners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2124591-1 |
|---|---|
| Re: | Forensic Analysis |
| Client/Matter # | 013446.00114 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/27/20 | LH | Update schedules of asset composition | 2.30 |
| 04/27/20 | LH | Analyze balance sheet trends | 1.60 |
| 04/27/20 | LH | Analyze identified assets | 1.10 |
| 04/27/20 | KS | Review the BSA's tax filings | 1.60 |
| 04/28/20 | KS | Review the unaudited financial statements, Grey Book | 2.40 |
| 04/28/20 | LH | Analyze capital assets | 1.20 |
| 04/28/20 | LH | Analyze land and property acquisitions and investments | 2.10 |
| 04/29/20 | LH | Research and analysis of related entities | 1.40 |
| 04/29/20 | LH | Analyze vendor payments | 2.10 |
| 04/29/20 | KS | Review the BSA's tax filings | 1.20 |
| 04/30/20 | RC | Review the Debtors Identified Property order and related information. | 0.40 |
| | | **Total** | **156.50** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2124591-1 |
|---|---|
| Re: | Forensic Analysis |
| Client/Matter # | 013446.00114 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Loring Hill | 78.80 | 645.00 | 50,826.00 |
| Kyoko Shibuya | 46.20 | 645.00 | 29,799.00 |
| Jon Dutton | 0.40 | 690.00 | 276.00 |
| Richard Collura | 31.10 | 1,090.00 | 33,899.00 |
| **Total Hours & Fees** | **156.50** | | **114,800.00** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2124591-1 |
| Re: | Litigation Support |
| Client/Matter # | 013446.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/01/20 | RC | Review and provide comments to latest diligence request list | 0.40 |
| 04/15/20 | DM | Review preliminary BSA investigation summary | 0.70 |
| 04/17/20 | LH | Research and analysis of directors and officer liability insurance | 2.20 |
| 04/20/20 | RC | Review information related to the General Liability Insurance Plan | 0.60 |
| 04/24/20 | DM | Emails with T. Mayer and M. Wasson (both Kramer Levin) re: GSUSA lift stay motion | 0.20 |
| 04/29/20 | JD | Review emails from Kramer Levin re: BSA status conference takeaways | 0.40 |
| | | **Total** | **4.50** |

# **Alix**Partners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2124591-1 |
| Re: | Litigation Support |
| Client/Matter # | 013446.00115 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Loring Hill | 2.20 | 645.00 | 1,419.00 |
| Jon Dutton | 0.40 | 690.00 | 276.00 |
| David MacGreevey | 0.90 | 1,090.00 | 981.00 |
| Richard Collura | 1.00 | 1,090.00 | 1,090.00 |
| **Total Hours & Fees** | **4.50** | | **3,766.00** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2124591-1 |
|---|---|
| Re: | Claims Analysis |
| Client/Matter # | 013446.00116 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/01/20 | KM | Analyze and review preliminary review of general unsecured claims | 0.90 |
| 04/01/20 | KM | Review and analyze motions related to contract rejections and potential claims | 1.10 |
| 04/02/20 | DM | Review GSUSA lift stay motion and BSA objection thereto with supporting declaration | 0.70 |
| 04/06/20 | JD | Revise GUC summary analysis and emails with Kramer Levin/AlixPartners | 1.60 |
| 04/06/20 | JD | Revise shared services and cash management redlines | 0.80 |
| 04/06/20 | DM | Review GSUSA presentation to BSA UCC | 0.50 |
| 04/07/20 | SW | Review accounts receivable aging report provided in dataroom | 1.10 |
| 04/07/20 | SW | Review and summarize local council distribution payables schedule provided in dataroom | 0.80 |
| 04/07/20 | SW | Begin high level review of new documents uploaded to dataroom | 1.90 |
| 04/08/20 | SW | Review intercompany transactions data provided to dataroom | 1.80 |
| 04/08/20 | SW | Review payments to local council data provided to dataroom | 1.30 |
| 04/09/20 | JD | Update GUC analysis and email to Kramer Levin team | 0.50 |
| 04/14/20 | SW | Create UCC presentation exhibits detailing and summarizing BSA assets by category | 2.60 |
| 04/14/20 | SW | Detailed review of Schedule D secured claims | 1.20 |
| 04/14/20 | SW | Search and review dataroom documents for additional detail related to inquiries arising from review of Schedule D | 1.90 |
| 04/15/20 | SW | Create exhibits to summarize Schedule D claims for presentation to UCC | 1.70 |
| 04/15/20 | SW | Initial review of Nonpriority Unsecured Claims detailed in Schedule F | 2.70 |
| 04/16/20 | SW | In depth review of trade and vendor Nonpriority Unsecured Claims detailed in Schedule F | 1.80 |
| 04/16/20 | SW | Search and review dataroom documents for additional | 1.10 |

# **Alix**Partners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2124591-1 |
| Re: | Claims Analysis |
| Client/Matter # | 013446.00116 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | detail related to inquiries arising from review of Schedule F | |
| 04/16/20 | SW | Create exhibits to summarize Schedule F claims by category for presentation to UCC | 1.80 |
| 04/16/20 | SW | Create exhibits to summarize Schedule F trade claims for presentation to UCC | 2.20 |
| 04/20/20 | DM | Emails with attachments with M. Wasson (Kramer Levin) and J. Dutton (AlixPartners) re: BSA claims analysis | 0.30 |
| 04/20/20 | JD | Add section on GUC pool analysis to the Committee update deck | 0.70 |
| 04/20/20 | JD | Develop charts and slides on contingent unliquidated damage claims analysis | 0.90 |
| 04/22/20 | JD | Review emails from Kramer Levin and Girl Scouts stipulation on lift stay motion | 0.60 |
| | | **Total** | **32.50** |

# **Alix**Partners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2124591-1 |
| Re: | Claims Analysis |
| Client/Matter # | 013446.00116 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Scott Weiner | 23.90 | 645.00 | 15,415.50 |
| Jon Dutton | 5.10 | 690.00 | 3,519.00 |
| Kathryn McGlynn | 2.00 | 1,025.00 | 2,050.00 |
| **Total Hours & Fees** | **31.00** | | **20,984.50** |

909 Third Avenue
New York, NY 10022

**T** 212.490.2500
**F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2124591-1 |
| Re: | Retention Applications & Relationship Disclosure Schedules |
| Client/Matter # | 013446.00118 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/03/20 | DM | Emails with E. Kardos and K. Sundt (both AlixPartners) re: BSA retention application | 0.40 |
| 04/03/20 | KAS | Emails with AlixPartners compliance regarding disclosures and parties identified to be redacted | 0.40 |
| 04/03/20 | KAS | Call with P. Baranpuria (Kramer Levin) regarding necessary redactions and parties in interest list | 0.20 |
| 04/03/20 | KAS | Review comparison of parties in interest list from 3/11/20 to most current version | 0.20 |
| 04/03/20 | KAS | Circulate comparison of parties in interest list to conflicts team to draft any necessary changes to disclosures | 0.10 |
| 04/03/20 | KAS | Draft redacted version of disclosures | 1.40 |
| 04/03/20 | KAS | Email to P. Baranpuria (Kramer Levin) updated, redacted version of retention pleadings | 0.10 |
| 04/03/20 | KAS | Email to D. MacGreevey and K. McGlynn (AlixPartners) update regarding redacted parties in interest names and status of pleadings | 0.20 |
| 04/06/20 | KAS | Update disclosures | 0.30 |
| 04/06/20 | KAS | Circulate updated declaration to P. Baranpuria (Kramer Levin) | 0.10 |
| 04/07/20 | LCV | Communication with D. MacGreevey, K. McGlynn and R. Costa (all AlixPartners) re: retention documents | 0.20 |
| 04/08/20 | LCV | Emails with B. Filler and K. Sundt (both AlixPartners) re: retention documents | 0.10 |
| 04/08/20 | KAS | Coordinate updates to retention pleadings | 0.20 |
| 04/08/20 | BFF | Revise AlixPartners retention documents per P. Baranpuria (Kramer Levin) | 1.40 |
| 04/09/20 | KAS | Review email from P. Baranpuria. regarding retention documents | 0.10 |
| 04/09/20 | KAS | Email correspondence to B. Filler (AlixPartners) regarding updates to the retention application | 0.20 |
| 04/09/20 | LCV | Finalize retention documents | 0.30 |
| 04/09/20 | BFF | Email to P. Baranpuria (Kramer Levin) fully compiled copies (redacted and unredacted) of Boy Scouts retention documents | 0.80 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2124591-1 |
| Re: | Retention Applications & Relationship Disclosure Schedules |
| Client/Matter # | 013446.00118 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/13/20 | KAS | Review current version of draft engagement letter and circulate to P. Baranpuria (Kirkland) | 0.20 |
| 04/13/20 | KAS | Review updated retention pleadings that reflect input from counsel for Girl Scouts | 0.80 |
| 04/13/20 | KAS | Circulate comments and edits to retention pleadings to P. Baranpuria (Kirkland) | 0.10 |
| 04/13/20 | KAS | Update retention pleadings per E. Lopez (Dorsey) request for additional declaration of J. Rochon in support of AlixPartners' retention | 1.30 |
| 04/13/20 | KAS | Email to P. Baranpuria (Kirkland) re: updated retention pleadings | 0.10 |
| 04/13/20 | LCV | Emails with K. Sundt (AlixPartners) and P. Baranpuria (Kramer Levin) re: retention documents | 0.30 |
| 04/14/20 | KAS | Prepare responses to P. Baranpuria (Kramer Levin) regarding engagement letter and updates to retention pleadings | 0.40 |
| 04/14/20 | KAS | Revise AlixPartners retention pleadings | 2.00 |
| 04/14/20 | KAS | Review language in the original proposed retention order to the current draft language | 0.40 |
| 04/14/20 | KAS | Call with B. Baranpuria (Kirkland) re: updated retention pleadings and status of engagement letter | 0.40 |
| 04/14/20 | KAS | Review and revise engagement letter | 0.40 |
| 04/14/20 | KAS | Email E. Schnabel (Dorsey) current engagement letter | 0.20 |
| 04/16/20 | KAS | Respond to P. Baranpuria's (Kramer Levin) request for most current version of AlixPartners' retention pleadings | 0.20 |
| 04/16/20 | KAS | Update draft pleadings per P. Baranpuria request | 0.50 |
| 04/17/20 | KAS | Respond to E. Schabel questions regarding retention | 0.10 |
| 04/20/20 | KAS | Correspondence with P. Baranpuria (Kirkland) and L. Verry (AlixPartners) regarding discussing status of engagement letter | 0.20 |
| 04/21/20 | KAS | Emails with P. Baranpuria (Kramer Levin) regarding status of engagement letter | 0.20 |
| 04/21/20 | LCV | Revise retention documents | 0.30 |
| 04/21/20 | LCV | Emails with D. MacGreevey (AlixPartners), K. Sundt | 0.30 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | | |
|---|---|---|
| Invoice # | 2124591-1 | |
| Re: | Retention Applications & Relationship Disclosure Schedules | |
| Client/Matter # | 013446.00118 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | (AlixPartners) and J. Rochon (Girl Scouts) re: retention documents | |
| 04/22/20 | KAS | Send L. Verry edits to engagement letter so the updated version can be distributed to parties for DocuSign | 0.30 |
| 04/22/20 | KAS | Telephone call with K. McGlynn (AlixPartners) re: diligence coordination | 0.40 |
| 04/22/20 | LCV | Finalize AlixPartners' retention documents | 0.40 |
| 04/22/20 | LCV | Emails with J. Rochon (Girl Scouts); E. Schnabel (Dorsey); D. MacGreevey (AlixPartners) and K. Sundt (AlixPartners) re: retention documents. | 0.20 |
| 04/23/20 | LCV | Numerous emails with D. MacGreevey (AlixPartners), K. Sundt (AlixPartners), J. Rochon (Girl Scouts) and E. Schnabel (Dorsey) re: retention documents | 0.40 |
| 04/23/20 | LCV | Revise and finalize retention documents | 0.30 |
| 04/23/20 | KAS | Email R. Ringer (Kramer Levin) regarding engagement letter | 0.20 |
| 04/23/20 | KAS | Email E. Schnabel (Dorsey) regarding additional change to disclosures, status of engagement letter and retention pleadings | 0.20 |
| 04/23/20 | KAS | Internal correspondence with L. Verry and J. Fee (both AlixPartners) regarding status of engagement letter | 0.30 |
| 04/23/20 | KAS | Revise AlixPartners' retention pleadings | 0.30 |
| 04/23/20 | KAS | Email to B. Filler (AlixPartners) regarding updated version of retention pleadings reflecting names of confidential parties | 0.20 |
| 04/23/20 | KAS | Review updated draft of confidential retention pleadings with confidential client names to share with UST | 0.20 |
| 04/23/20 | BFF | Prepare unredacted final version of retention documents per K. Sundt (AlixPartners) | 0.70 |
| 04/24/20 | ESK | Review AlixPartners' retention application | 0.30 |
| 04/29/20 | KAS | Update Word version of Schedule 1 that is not redacted to omit confidential parties in interest for use with firmwide email distribution | 1.20 |
| 04/29/20 | KAS | Correspondence with M. Wasson and P. Baranpuria (both Kramer Levin) regarding versions of Schedule 1 | 0.20 |

**AlixPartners**

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2124591-1 |
| Re: | Retention Applications & Relationship Disclosure Schedules |
| Client/Matter # | 013446.00118 |

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| | | **Total** | **20.90** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2124591-1 |
| Re: | Retention Applications & Relationship Disclosure Schedules |
| Client/Matter # | 013446.00118 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Brooke F Filler | 2.90 | 445.00 | 1,290.50 |
| Laurie C Verry | 2.80 | 510.00 | 1,428.00 |
| Kaitlyn A Sundt | 14.50 | 510.00 | 7,395.00 |
| Elizabeth S Kardos | 0.30 | 710.00 | 213.00 |
| David MacGreevey | 0.40 | 1,090.00 | 436.00 |
| **Total Hours & Fees** | **20.90** | | **10,762.50** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2124591-1 |
| Re: | Attend Court Hearings |
| Client/Matter # | 013446.00119 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/15/20 | DM | Attend BSA omnibus hearing via telephone | 1.00 |
| 04/15/20 | SW | Attend BSA omnibus hearing via telephone | 2.40 |
| 04/15/20 | DAK | Attend BSA omnibus hearing via telephone | 1.00 |
| 04/15/20 | KM | Attend  BSA omnibus hearing via telephone | 3.00 |
| 04/15/20 | JD | Attend BSA omnibus hearing via telephone | 1.40 |
| 04/29/20 | DM | Attend BSA status conference re: Sidley retention | 0.70 |
| 04/29/20 | JD | BSA Status Conference (telephonic hearing) re: Sidley Retention & Chubb | 0.80 |
| | | **Total** | **10.30** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2124591-1 |
|---|---|
| Re: | Attend Court Hearings |
| Client/Matter # | 013446.00119 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Divyani A Kothari | 1.00 | 515.00 | 515.00 |
| Scott Weiner | 2.40 | 645.00 | 1,548.00 |
| Jon Dutton | 2.20 | 690.00 | 1,518.00 |
| Kathryn McGlynn | 3.00 | 1,025.00 | 3,075.00 |
| David MacGreevey | 1.70 | 1,090.00 | 1,853.00 |
| **Total Hours & Fees** | **10.30** | | **8,509.00** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038


| Invoice # | 2124591-1 |
|---|---|
| Re: | Fee Statements and Fee Applications |
| Client/Matter # | 013446.00120 |


| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/07/20 | LMB | Prepare March 2020 professional fees for fee application | 0.80 |
| 04/22/20 | LMB | Prepare March 2020 professional fees for fee application | 0.50 |
| 04/23/20 | LMB | Prepare March 2020 professional fees for fee application | 0.70 |
| 04/28/20 | LMB | Prepare March 2020 professional fees for fee application | 1.50 |
| 04/29/20 | LMB | Meeting with S. Weiner (AlixPartners) re: fee application procedures and professional fees | 0.20 |
| 04/29/20 | LMB | Prepare March 2020 professional fees for fee application | 3.70 |
| 04/29/20 | SW | Meeting with L. Bonito (AlixPartners) re: fee application procedures and professional fees | 0.20 |
| | | **Total** | **7.60** |

# **Alix**Partners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2124591-1 |
| Re: | Fee Statements and Fee Applications |
| Client/Matter # | 013446.00120 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Lisa Marie Bonito | 7.40 | 450.00 | 3,330.00 |
| Scott Weiner | 0.20 | 645.00 | 129.00 |
| **Total Hours & Fees** | **7.60** | | **3,459.00** |