EXHIBIT A

Compensation Summary

**EXHIBIT A**

**BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC**

**COMPENSATION BY PROJECT CATEGORY**
**APRIL 1, 2020 THROUGH APRIL 30, 2020**

| Project Category | Total Hours | Total Fees[1] |
|---|---|---|
| Case Administration (00001) | 11.70 | $9,821.00 |
| Committee Meetings and Communications (00002) | 90.70 | $91,380.00 |
| Automatic Stay (00004) | 10.80 | $13,493.50 |
| Bar Date, Noticing and Claims Reconciliation Issues (00005) | 1.30 | $1,092.00 |
| Plan/Disclosure Statement Issues (00007) | 3.50 | $3,957.00 |
| Non-Profit Issues (00012) | 25.00 | $27,292.00 |
| Employee and Labor Issues (00013) | 80.40 | $77,476.50 |
| Collateral Review (00016) | 69.30 | $69,211.50 |
| Fee Statements and Applications (00017) | 43.10 | $25,512.00 |
| Cash Collateral (00018) | 48.10 | $43,547.50 |
| Motions (00019) | 24.50 | $24,287.00 |
| Committee Investigation (00020) | 19.90 | $18,842.00 |
| Hearings and Court Matters (00021) | 16.70 | $15,802.00 |
| Professional Retention (00025) | 75.60 | $65,843.00 |
| Debtor Retention Applications (00026) | 5.40 | $6,553.00 |
| Schedules and Statements (00027) | 3.60 | $3,420.00 |
| Communications with Debtors (00029) | 3.20 | $3,649.00 |
| **TOTAL** | **532.80** | **$501,179.00** |

---

[1] Total compensation reflects a voluntary reduction of $51,353.50.

# Kramer Levin



June 16, 2020

Steve McGowan
General Counsel
The Boy Scouts of America
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, Texas 75015-2049
steve.mcgowan@scouting.org

Invoice #: 802534
073427
Page 1

**FOR PROFESSIONAL SERVICES rendered through April 30, 2020.**

| | |
|---|---|
| Fees | $501,179.00 |
| Disbursements and Other Charges | 13,507.13 |
| **TOTAL BALANCE DUE** | **$514,686.13** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



June 16, 2020
Invoice #: 802534
073427
Page 2

## MATTER SUMMARY

**For professional services rendered through April 30, 2020 in connection with the following matters:**

| MATTER NUMBER | MATTER NAME | FEES[1] |
|---|---|---|
| 073427-00001 | Case Administration | $9,821.00 |
| 073427-00002 | Committee Meetings and Communications | $91,380.00 |
| 073427-00004 | Automatic Stay | $13,493.50 |
| 073427-00005 | Bar Date, Noticing and Claims Reconciliation Issues | $1,092.00 |
| 073427-00007 | Plan/Disclosure Statement Issues | $3,957.00 |
| 073427-00012 | Non-Profit Issues | $27,292.00 |
| 073427-00013 | Employee and Labor Issues | $77,476.50 |
| 073427-00016 | Collateral Review | $69,211.50 |
| 073427-00017 | Fee Statements and Applications | $25,512.00 |
| 073427-00018 | Cash Collateral | $43,547.50 |
| 073427-00019 | Motions | $24,287.00 |
| 073427-00020 | Committee Investigation | $18,842.00 |
| 073427-00021 | Hearings and Court Matters | $15,802.00 |
| 073427-00025 | Professional Retention | $65,843.00 |
| 073427-00026 | Debtor Retention Applications | $6,553.00 |
| 073427-00027 | Schedules and Statements | $3,420.00 |
| 073427-00029 | Communications with Debtors | $3,649.00 |

---

[1] Reflects a voluntary reduction of $51,353.50 in fees and $920.87 in expenses.



June 16, 2020
Invoice #: 802534
073427
Page 3

| Total Fees | $501,179.00 |
|---|---|
| Disbursements and Other Charges | $13,507.13 |
| **TOTAL CURRENT INVOICES** | **$514,686.13** |



June 16, 2020
Invoice #: 802534
073427
Page 4

## PROFESSIONAL TIMEKEEPER SUMMARY

| TIMEKEEPER | TITLE | DEPARTMENT | YEAR ADMITTED TO THE BAR | RATE | HOURS | FEES[2] |
|---|---|---|---|---|---|---|
| Mayer Thomas Moers | Partner | Creditors' Rights | 1982 | $1,500.00 | 36.10 | $54,150.00 |
| Rogoff Adam C. | Partner | Creditors' Rights | 1989 | $1,375.00 | 23.80 | $32,725.00 |
| Holob Marissa J. | Partner | Employee Benefits | 2001 | $1,150.00 | 6.50 | $7,475.00 |
| Ringer Rachael L. | Partner | Creditors' Rights | 2011 | $1,150.00 | 56.50 | $64,975.00 |
| McKay Michael | Counsel | Corporate | 1983 | $1,100.00 | 31.80 | $34,980.00 |
| Hamerman Natan | Counsel | Litigation | 2002 | $1,075.00 | 4.20 | $4,515.00 |
| Blabey David E. | Counsel | Creditors' Rights | 2005 | $1,050.00 | 4.00 | $4,200.00 |
| Sharret Jennifer | Spec Counsel | Creditors' Rights | 2008 | $1,050.00 | 50.90 | $53,445.00 |
| Schumeister Daniel | Associate | Litigation | 2013 | $1,015.00 | 22.80 | $23,142.00 |
| Avallone Elisabeth B. | Associate | Real Estate | 2015 | $960.00 | 3.40 | $3,264.00 |
| Baranpuria Priya | Associate | Creditors' Rights | 2016 | $905.00 | 60.60 | $54,843.00 |
| Wasson Megan | Associate | Creditors' Rights | 2017 | $840.00 | 82.70 | $69,468.00 |
| Hung Sara | Associate | Corporate | 2017 | $905.00 | 37.40 | $33,847.00 |
| Essner Zoe | Law Clerk | Creditors' Rights | Not Yet Admitted | $585.00 | 79.20 | $46,332.00 |
| Beck Samuel | Paralegal | Creditors' Rights | N/A | $420.00 | 32.90 | $13,818.00 |
| **TOTAL FEES** | | | | | **532.80** | **$501,179.00** |

---

[2] Reflects a voluntary reduction of $51,353.50 in fees and $920.87 in expenses.



June 16, 2020
Invoice #: 802534
073427-00001
Page 5

**Case Administration**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 1.60 | $1,840.00 |
| Sharret, Jennifer | Spec Counsel | 2.10 | 2,205.00 |
| Baranpuria, Priya | Associate | 1.70 | 1,538.50 |
| Essner, Zoe | Law Clerk | 1.50 | 877.50 |
| Wasson, Megan | Associate | 3.20 | 2,688.00 |
| Beck, Samuel | Paralegal | 1.60 | 672.00 |
| **TOTAL FEES** | | **11.70** | **$9,821.00** |

### DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Color Copies | $69.20 |
| Court Call Fees | 285.75 |
| Lexis Online Research | 9,815.87 |
| Telecommunication Charges | 624.04 |
| Transcript Fees | 134.40 |
| Westlaw Online Research | 2,577.87 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$13,507.13** |



June 16, 2020
Invoice #: 802534
073427-00001
Page 6

**Case Administration**

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/2/2020 | Ringer, Rachael L. | Call with KL team re: WIP list (.7). | 0.70 | $805.00 |
| 4/2/2020 | Sharret, Jennifer | Call with M. Wasson re: open items (.5); review WIP list (.1); call with KL team re: WIP list (.7). | 1.30 | 1,365.00 |
| 4/2/2020 | Essner, Zoe | Call with KL team re WIP list (.7). | 0.70 | 409.50 |
| 4/2/2020 | Baranpuria, Priya | Call with KL team re WIP list (.7). | 0.70 | 633.50 |
| 4/2/2020 | Wasson, Megan | Call with J. Sharret re: open items (.5); call with KL team re: WIP (.7); call with KL corporate team re: case admin (.3); revise WIP list (.6). | 2.10 | 1,764.00 |
| 4/5/2020 | Beck, Samuel | Review and update internal records (.1). | 0.10 | 42.00 |
| 4/8/2020 | Beck, Samuel | Update internal records re: recent case filings (.2). | 0.20 | 84.00 |
| 4/14/2020 | Beck, Samuel | Update internal records re: court filings (.2). | 0.20 | 84.00 |
| 4/16/2020 | Wasson, Megan | Emails with Omni re: UCC website (.3). | 0.30 | 252.00 |
| 4/16/2020 | Beck, Samuel | Review internal documents re: court filings (.1). | 0.10 | 42.00 |
| 4/23/2020 | Beck, Samuel | Review internal records and update calendar information (.2). | 0.20 | 84.00 |
| 4/24/2020 | Beck, Samuel | Review internal records re: court filings (.3). | 0.30 | 126.00 |



June 16, 2020
Invoice #: 802534
073427-00001
Page 7

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 4/29/2020 | Beck, Samuel | Review internal records re: court filings (.3). | 0.30 | 126.00 |
| 4/30/2020 | Ringer, Rachael L. | Prepare for (.1) and attend call with KL team re WIP list (.8). | 0.90 | 1,035.00 |
| 4/30/2020 | Sharret, Jennifer | Call with KL team to discuss WIP list (.8). | 0.80 | 840.00 |
| 4/30/2020 | Essner, Zoe | Call with KL team re WIP list (.8). | 0.80 | 468.00 |
| 4/30/2020 | Baranpuria, Priya | Prepare for (.2) and attend call w/ KL team re: WIP list (.8). | 1.00 | 905.00 |
| 4/30/2020 | Wasson, Megan | Call with KL team re WIP list (.8). | 0.80 | 672.00 |
| 4/30/2020 | Beck, Samuel | Review court filings (.2). | 0.20 | 84.00 |
| **TOTAL** | | | **11.70** | **$9,821.00** |



June 16, 2020
Invoice #: 802534
073427-00002
Page 8

**Committee Meetings and Communications**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mayer, Thomas Moers | Partner | 8.40 | $12,600.00 |
| Ringer, Rachael L. | Partner | 20.10 | 23,115.00 |
| Rogoff, Adam C. | Partner | 8.80 | 12,100.00 |
| Blabey, David E. | Counsel | 0.60 | 630.00 |
| Sharret, Jennifer | Spec Counsel | 8.00 | 8,400.00 |
| Baranpuria, Priya | Associate | 6.10 | 5,520.50 |
| Essner, Zoe | Law Clerk | 13.70 | 8,014.50 |
| Wasson, Megan | Associate | 25.00 | 21,000.00 |
| **TOTAL FEES** | | **90.70** | **$91,380.00** |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/1/2020 | Rogoff, Adam C. | Review M. Wasson UCC update re GSUSA lift stay objection and Pearson contract rejection (.2). | 0.20 | $275.00 |
| 4/1/2020 | Ringer, Rachael L. | Revise UCC email re GSUSA lift stay objection and Pearson contract rejection (.3); further revise same (.3); email UCC re: mediator process (.1). | 0.70 | 805.00 |
| 4/1/2020 | Wasson, Megan | Revise UCC update re GSUSA lift stay objection and Pearson contract rejection (.4); circulate same (.1). | 0.50 | 420.00 |



June 16, 2020
Invoice #: 802534
073427-00002
Page 9

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/2/2020 | Rogoff, Adam C. | Email M. Wasson re update to UCC re mediation order and Rule 1102 Motion (.1). | 0.10 | 137.50 |
| 4/2/2020 | Ringer, Rachael L. | Emails with M. Wasson re: UCC update email re mediation order and Rule 1102 Motion (.4). | 0.40 | 460.00 |
| 4/2/2020 | Sharret, Jennifer | Review Committee update re mediation order and Rule 1102 Motion (.2). | 0.20 | 210.00 |
| 4/2/2020 | Wasson, Megan | Draft UCC update email re mediation order and Rule 1102 Motion (.6); emails with KL team re same (.3); further review diligence list (.5) and circulate same to Alix (.1). | 1.50 | 1,260.00 |
| 4/3/2020 | Ringer, Rachael L. | Calls and emails with Committee member re stay relief motion (1.4); call with T. Mayer re same (.2); call with A. Rogoff re: same (.2); calls with Reed Smith re: same (.6); draft email update re: mediator submissions to UCC (.8). | 3.20 | 3,680.00 |
| 4/3/2020 | Wasson, Megan | Call with Committee member re lift stay motion (.9). | 0.90 | 756.00 |
| 4/5/2020 | Ringer, Rachael L. | Review/revise UCC update email re Committee meeting agenda (.2); revise update email re: cash collateral issues (.2). | 0.40 | 460.00 |
| 4/5/2020 | Sharret, Jennifer | Revise Committee update email re Committee meeting agenda (.2); draft email to BSA professionals re: open issues in cash collateral order (.3); emails to R. Ringer re: same (.1). | 0.60 | 630.00 |



June 16, 2020
Invoice #: 802534
073427-00002
Page 10

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 4/5/2020 | Wasson, Megan | Draft UCC update email re Committee meeting agenda (.9). | 0.90 | 756.00 |
| 4/6/2020 | Ringer, Rachael L. | Call with T. Mayer re: prep for UCC call (.2); respond to Committee member questions (.2); call Committee member re: prep for UCC call (.4); call with professionals re: prep for UCC call (.6); lead UCC call re cash collateral motion, cash management/shared services motions, and proposed mediators (1.3); follow-up call with T. Mayer and A. Rogoff re: same (.2); review UCC update email re cash collateral order, Pearson rejection objection, Rule 1102 motion, Rule 2019 Statement, and cash management/shared services order (.1). | 3.00 | 3,450.00 |
| 4/6/2020 | Rogoff, Adam C. | Call with UCC professionals re prep for UCC call (.6); participate in UCC meeting re cash collateral motion, cash management/shared services motions, and proposed mediators (1.3); follow-up call with R. Ringer and T. Mayer re same (.2); review emails with UCC members re status (.1). | 2.20 | 3,025.00 |



June 16, 2020
Invoice #: 802534
073427-00002
Page 11

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/6/2020 | Mayer, Thomas Moers | Call with R. Ringer re Committee agenda (.2); participate (partial attendance) in professionals' pre-call meeting (.5); participate (partial attendance) in Committee call re cash collateral motion, cash management/shared services motions, and proposed mediators (1.2); call with R. Ringer and A. Rogoff re Committee call (.2); draft email response to Committee members' questions re restoration plan (1.2); review and incorporate comments to draft from Marissa Holob (.5) and R. Ringer (.3). | 4.10 | 6,150.00 |
| 4/6/2020 | Sharret, Jennifer | Pre-call with Committee professionals re prep for UCC call (.6); participate in Committee call re cash collateral motion, cash management/shared services motions, and proposed mediators (1.3); revise portion of Committee update re cash collateral order and cash management/shared services order (.5). | 2.40 | 2,520.00 |



June 16, 2020
Invoice #: 802534
073427-00002
Page 12

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/6/2020 | Wasson, Megan | Attend pre-call meeting with UCC professionals re prep for UCC call (.6); attend weekly UCC call re cash collateral motion, cash management/shared services motions, and proposed mediators (1.3); draft UCC update email re cash collateral order, Pearson rejection objection, Rule 1102 motion, Rule 2019 Statement, and cash management/shared services order (1.4). | 3.30 | 2,772.00 |
| 4/6/2020 | Baranpuria, Priya | Prepare for (.1) and attend professionals prep call (.6); attend Committee call re: cash collateral motion, cash management/shared services motions, and proposed mediators (1.3). | 2.00 | 1,810.00 |
| 4/6/2020 | Essner, Zoe | Attend majority of professionals' pre-UCC meeting call (.5); attend and record notes for weekly UCC meeting re cash collateral motion, cash management/shared services motions, and proposed mediators (1.3). | 1.80 | 1,053.00 |
| 4/7/2020 | Rogoff, Adam C. | Review M. Wasson email update to UCC re cash collateral order and retention applications (.3). | 0.30 | 412.50 |
| 4/7/2020 | Mayer, Thomas Moers | Review email from Committee member re Restoration Plan (.3). | 0.30 | 450.00 |



June 16, 2020
Invoice #: 802534
073427-00002
Page 13

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 4/7/2020 | Ringer, Rachael L. | Review/revise UCC update re: cash collateral order and retention applications (.2); multiple calls with Committee member re: same (.8); call with K. Gwynne re: same (.1). | 1.10 | 1,265.00 |
| 4/7/2020 | Sharret, Jennifer | Draft portion of Committee update re cash collateral order (.2). | 0.20 | 210.00 |
| 4/7/2020 | Wasson, Megan | Draft portion of update email re retention applications (.8). | 0.80 | 672.00 |
| 4/7/2020 | Essner, Zoe | Draft 4/6 UCC meeting minutes (2). | 2.00 | 1,170.00 |
| 4/8/2020 | Rogoff, Adam C. | Review M. Wasson email update to UCC re cash collateral order and retention applications (.2); review status update email from UCC member (.1). | 0.30 | 412.50 |
| 4/8/2020 | Wasson, Megan | Draft UCC update email re: cash collateral order, Century/Hartford objection to TCC Rule 1102 motion (1). | 1.00 | 840.00 |
| 4/9/2020 | Rogoff, Adam C. | Review M. Wasson status update email to UCC member re cash collateral order, Century/Hartford objection to TCC Rule 1102 motion (.4). | 0.40 | 550.00 |
| 4/9/2020 | Ringer, Rachael L. | Revise draft of UCC update email re cash collateral order, Century/Hartford objection to TCC Rule 1102 motion (.3). | 0.30 | 345.00 |



June 16, 2020
Invoice #: 802534
073427-00002
Page 14

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/9/2020 | Mayer, Thomas Moers | Review emails from Committee member re restoration plan (.2); email M. Wasson re same (.1); respond to Committee member re: same (.1). | 0.40 | 600.00 |
| 4/9/2020 | Wasson, Megan | Draft UCC update email re cash collateral order, Century/Hartford objection to TCC Rule 1102 motion (.6); revise UCC meeting minutes (.4). | 1.00 | 840.00 |
| 4/10/2020 | Essner, Zoe | Summarize reply brief to Debtors' objection to lift the automatic stay for Committee update email (1). | 1.00 | 585.00 |
| 4/12/2020 | Ringer, Rachael L. | Emails with M. Wasson re: updates to UCC re Lift stay reply and mediation order (.3). | 0.30 | 345.00 |
| 4/12/2020 | Rogoff, Adam C. | Review M. Wasson email to UCC member (.3); email M. Wasson re UCC call (.1). | 0.40 | 550.00 |
| 4/12/2020 | Wasson, Megan | Review and finalize UCC update email re lift stay reply and mediation order (.4); emails with R. Ringer re same (.1). | 0.50 | 420.00 |
| 4/13/2020 | Mayer, Thomas Moers | Review agenda and emails to prepare for weekly Committee meeting (.2); call with Committee professionals re UCC call agenda (.5); prepare for (.3) and attend call with Committee re mediation update, April 15 hearing update, update on Restoration Plan process issues, and administrative issues (.7). | 1.70 | 2,550.00 |



June 16, 2020
Invoice #: 802534
073427-00002
Page 15

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/13/2020 | Rogoff, Adam C. | Call with UCC professionals re UCC meeting agenda (.5); participate in UCC meeting re mediation update, April 15 hearing update, update on Restoration Plan process issues, and administrative issues (.7). | 1.20 | 1,650.00 |
| 4/13/2020 | Ringer, Rachael L. | Prep for UCC call (.5); attend professionals' call re: UCC call agenda (.5); attend call with UCC re: mediation update, April 15 hearing update on Restoration Plan process issues, and administrative issues (.7). | 1.70 | 1,955.00 |
| 4/13/2020 | Blabey, David E. | Attend majority of committee call re investigation-related issues (.6). | 0.60 | 630.00 |
| 4/13/2020 | Sharret, Jennifer | Participate in professionals call re UCC call agenda (.5); prepare for (.1) and participate in Committee call re: updates from hearing (.7). | 1.30 | 1,365.00 |
| 4/13/2020 | Baranpuria, Priya | Attend professionals prep call re: Committee call agenda (.5); attend majority of Committee meeting re: mediation update and April 15 hearing update (.6). | 1.10 | 995.50 |
| 4/13/2020 | Wasson, Megan | UCC professionals call re UCC call agenda (.5); prep for (.1) and attend weekly UCC call re: mediation update, April 15 hearing update, update on Restoration Plan process issues, and administrative issues (.7); draft UCC update email (.5). | 1.80 | 1,512.00 |



June 16, 2020
Invoice #: 802534
073427-00002
Page 16

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/13/2020 | Essner, Zoe | Attend UCC Professionals call re UCC call agenda (.5); attend UCC meeting re: mediation update, April 15 hearing update, update on Restoration Plan process issues, and administrative issues (.7); draft minutes for Committee meeting (1.5). | 2.70 | 1,579.50 |
| 4/14/2020 | Ringer, Rachael L. | Call with Committee member re: lift stay hearing (.3); review/revise meeting minutes (.3); emails with M. Wasson re: same (.2); revise 4/14 update email (.2). | 1.00 | 1,150.00 |
| 4/14/2020 | Wasson, Megan | Revise UCC meeting minutes and emails with R. Ringer re same (.3). | 0.30 | 252.00 |
| 4/15/2020 | Ringer, Rachael L. | Call with T. Mayer and UCC member re: 4/15 omnibus hearing (.2); emails with M. Wasson re: edits to UCC update email re April 15 hearing summary, Sidley retention application objection, Committee minutes (.2). | 0.40 | 460.00 |
| 4/15/2020 | Mayer, Thomas Moers | Call with R. Ringer and UCC member re 4/15 hearing recap (.2). | 0.20 | 300.00 |
| 4/15/2020 | Wasson, Megan | Draft UCC update email re April 15 Hearing Summary, Sidley retention application objection, Committee minutes (.9); emails with R. Ringer re same (.3). | 1.20 | 1,008.00 |
| 4/15/2020 | Essner, Zoe | Summarize omnibus hearing for Committee update email (1.9). | 1.90 | 1,111.50 |



June 16, 2020
Invoice #: 802534
073427-00002
Page 17

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/17/2020 | Ringer, Rachael L. | Call with Committee member and M. Wasson re: Sidley retention (1). | 1.00 | 1,150.00 |
| 4/17/2020 | Wasson, Megan | Draft UCC update email re Sidley retention (.7); call with Committee member and R. Ringer re Sidley retention objection (1). | 1.70 | 1,428.00 |
| 4/17/2020 | Baranpuria, Priya | Call w/ GSUSA re: retention applications (.2). | 0.20 | 181.00 |
| 4/19/2020 | Rogoff, Adam C. | Email M. Wasson, Reed Smith and AlixPartners re UCC meeting (.2). | 0.20 | 275.00 |
| 4/20/2020 | Mayer, Thomas Moers | Participate in Committee call re: Sidley retention objection, Restoration Plan call, protective order, proposed noticing procedures, SOFAs/SOALs (1.3). | 1.30 | 1,950.00 |
| 4/20/2020 | Ringer, Rachael L. | Call with UCC professionals re: preparation for UCC call (.9); lead UCC call re: Sidley retention objection, Restoration Plan call, protective order, proposed noticing procedures, SOFAs/SOALs (1.3). | 2.20 | 2,530.00 |
| 4/20/2020 | Rogoff, Adam C. | Call with UCC professionals re prep for UCC call (.9); review M. Wasson email to UCC member (.1); participate in weekly UCC telephonic meeting re: Sidley retention objection, Restoration Plan call, protective order, proposed noticing procedures, SOFAs/SOALs (1.3). | 2.30 | 3,162.50 |



June 16, 2020
Invoice #: 802534
073427-00002
Page 18

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/20/2020 | Sharret, Jennifer | Participate in UCC professionals' call re: prep for UCC call; (.9); review Committee update re Committee meeting agenda, protective order, and TCC motion to retain Dr. Jon Conte (.2); participate in Committee call re: Sidley retention objection, Restoration Plan call, protective order, proposed noticing procedures, SOFAs/SOALs (1.3). | 2.40 | 2,520.00 |
| 4/20/2020 | Wasson, Megan | Participate on UCC professionals call pre-UCC call (.9); prep for (.6) and attend weekly UCC call re: Sidley retention objection, Restoration Plan call, protective order, proposed noticing procedures, SOFAs/SOALs (1.3); revise UCC update email re Committee meeting agenda, protective order, and TCC motion to retain Dr. Jon Conte (.5). | 3.30 | 2,772.00 |
| 4/20/2020 | Baranpuria, Priya | Attend UCC professionals' pre-call (.9); prepare for (.2) and attend Committee call re: Sidley retention objection, Restoration Plan call, protective order, proposed noticing procedures, and SOFAs/SOALs (1.3). | 2.40 | 2,172.00 |
| 4/20/2020 | Essner, Zoe | Attend portion of UCC professionals pre-committee call (.2); attend and record notes for Committee meeting re Sidley retention objection, Restoration Plan call, protective order, proposed noticing procedures, and SOFAs/SOALs (1.3). | 1.50 | 877.50 |



June 16, 2020
Invoice #: 802534
073427-00002
Page 19

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 4/21/2020 | Ringer, Rachael L. | Correspondence with Committee member re: status of Sidley retention (.4). | 0.40 | 460.00 |
| 4/21/2020 | Wasson, Megan | Draft UCC update email re Committee professional retention applications (.8). | 0.80 | 672.00 |
| 4/21/2020 | Essner, Zoe | Draft 4/20 Committee meeting minutes (1.4). | 1.40 | 819.00 |
| 4/22/2020 | Ringer, Rachael L. | Correspondence with Committee member re: Sidley retention (.4); call with Committee member re: lift stay stipulation (.3). | 0.70 | 805.00 |
| 4/22/2020 | Sharret, Jennifer | Review UCC update email re GSUSA stipulation (.2). | 0.20 | 210.00 |
| 4/22/2020 | Wasson, Megan | Draft UCC update email re GSUSA stipulation (.3). | 0.30 | 252.00 |
| 4/23/2020 | Mayer, Thomas Moers | Emails with Committee member re scheduling meeting with Restoration Plan creditors (.2). | 0.20 | 300.00 |
| 4/23/2020 | Ringer, Rachael L. | Call with Committee member re: protective order (.4). | 0.40 | 460.00 |
| 4/24/2020 | Ringer, Rachael L. | Call with Committee member re: protective order (.4). | 0.40 | 460.00 |
| 4/25/2020 | Wasson, Megan | Draft UCC update email re GSUSA lift stay order, mediation order, protective order, and 2019 Statement (.6). | 0.60 | 504.00 |
| 4/27/2020 | Mayer, Thomas Moers | Review and respond to email from Committee member re Restoration Plan (.2). | 0.20 | 300.00 |



June 16, 2020
Invoice #: 802534
073427-00002
Page 20

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/27/2020 | Rogoff, Adam C. | Emails with UCC professionals re prep for UCC call (.2); participate in UCC meeting re protective order status, mediation updates, Sidley retention, and administrative issues (.4); review M. Wasson email to UCC re protective order and FCR retention applications (.2). | 0.80 | 1,100.00 |
| 4/27/2020 | Ringer, Rachael L. | Emails with professionals re: agenda for call and scheduling (.4); emails with UCC members re: updates (.3); call w/ UCC member re: questions on 2019 statement (.2); prepare for (.2) and lead UCC call re protective order status, mediation updates, Sidley retention, and administrative issues (.4); email M. Wasson re: 4/27 Committee call (.3). | 1.80 | 2,070.00 |
| 4/27/2020 | Sharret, Jennifer | Attend portion of Committee call re protective order status, mediation updates, Sidley retention, and administrative issues (.2). | 0.20 | 210.00 |
| 4/27/2020 | Baranpuria, Priya | Attend Committee meeting re: protective order status, mediation updates, Sidley retention, and administrative issues (.4). | 0.40 | 362.00 |
| 4/27/2020 | Wasson, Megan | Attend UCC call re protective order status, mediation updates, Sidley retention, and administrative issues (.4); draft UCC update email re protective order and FCR retention applications (1). | 1.40 | 1,176.00 |



June 16, 2020
Invoice #: 802534
073427-00002
Page 21

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 4/27/2020 | Essner, Zoe | Attend UCC meeting re protective order status, mediation updates, Sidley retention, and administrative issues (.4); draft minutes re same (1). | 1.40 | 819.00 |
| 4/28/2020 | Rogoff, Adam C. | Review UCC status update from email M. Wasson re Sidley retention replies (.4). | 0.40 | 550.00 |
| 4/28/2020 | Ringer, Rachael L. | Call with Committee member re: Sidley retention objection (.4). | 0.40 | 460.00 |
| 4/28/2020 | Sharret, Jennifer | Review Committee update email re Sidley retention replies (.2). | 0.20 | 210.00 |
| 4/28/2020 | Wasson, Megan | Draft UCC update email re: Sidley retention replies and review court filings for same (1.1); draft follow-up UCC update email re: same (.3). | 1.40 | 1,176.00 |
| 4/29/2020 | Sharret, Jennifer | Review Committee update email re Sidley retention status conference (.2). | 0.20 | 210.00 |
| 4/29/2020 | Wasson, Megan | Draft UCC update email re Sidley retention status conference (.6); draft notice re restoration plan call (.3). | 0.90 | 756.00 |
| 4/30/2020 | Ringer, Rachael L. | Emails with M. Wasson re: revising update email re Sidley retention hearing and protective order (.3). | 0.30 | 345.00 |
| 4/30/2020 | Sharret, Jennifer | Review Committee update email re Sidley retention hearing and protective order (.1). | 0.10 | 105.00 |



June 16, 2020
Invoice #: 802534
073427-00002
Page 22

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/30/2020 | Wasson, Megan | Draft UCC update email re Sidley retention hearing and protective order (.7); emails with R. Ringer re same (.2). | 0.90 | 756.00 |
| **TOTAL** | | | **90.70** | **$91,380.00** |



June 16, 2020
Invoice #: 802534
073427-00004
Page 23

**Automatic Stay**

PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mayer, Thomas Moers | Partner | 2.20 | $3,300.00 |
| Ringer, Rachael L. | Partner | 4.10 | 4,715.00 |
| Rogoff, Adam C. | Partner | 2.90 | 3,987.50 |
| Blabey, David E. | Counsel | 0.70 | 735.00 |
| Wasson, Megan | Associate | 0.90 | 756.00 |
| TOTAL FEES | | 10.80 | $13,493.50 |

PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/1/2020 | Mayer, Thomas Moers | Review emails re Debtors' response to GSUSA lift stay (.4). | 0.40 | $600.00 |
| 4/1/2020 | Rogoff, Adam C. | Email R. Ringer re lift stay motion; email M. Wasson re same (.1); review Debtor response re lift stay (.4). | 0.50 | 687.50 |
| 4/2/2020 | Mayer, Thomas Moers | Participate in call with KL and Reed Smith teams on motion for relief from stay (.5); follow-up emails to R. Ringer, A. Rogoff, M. Wasson, Reed Smith re same (.5); calls re same with A. Rogoff (.3) and R. Ringer (.3) re same. | 1.60 | 2,400.00 |



**Automatic Stay**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/2/2020 | Ringer, Rachael L. | Call with Reed Smith and KL team re: lift stay motion, follow-up emails re: same (.5); emails with T. Mayer, A. Rogoff, M. Wasson, Reed Smith re same (.4); calls with A. Rogoff (.4) and T. Mayer (.3) re: same (1); call with A. Rogoff and Reed Smith re: same (.5). | 3.10 | 3,565.00 |
| 4/2/2020 | Rogoff, Adam C. | Emails with R. Ringer re lift stay motion (.2); follow up emails to T. Mayer re same (.3); call with T. Mayer re same (.3); calls with R. Ringer re same(.4); calls with R. Ringer and K. Gwynn re same (.5). | 1.70 | 2,337.50 |
| 4/2/2020 | Blabey, David E. | Correspondence with Committee professionals re lift stay motion (.7). | 0.70 | 735.00 |
| 4/3/2020 | Mayer, Thomas Moers | Corr. with R. Ringer re status of discussions re motion for relief from stay (.2). | 0.20 | 300.00 |
| 4/3/2020 | Rogoff, Adam C. | Emails R. Ringer re auto stay motion (.4); call with R. Ringer re same (.2). | 0.60 | 825.00 |
| 4/7/2020 | Ringer, Rachael L. | Review lift stay joinder draft (.5); further review joinder (.2). | 0.70 | 805.00 |
| 4/7/2020 | Wasson, Megan | Review and comment lift stay joinder objection (.6). | 0.60 | 504.00 |
| 4/22/2020 | Rogoff, Adam C. | Emails with R. Ringer re Girl Scouts stay relief settlement and review same (.1). | 0.10 | 137.50 |
| 4/22/2020 | Ringer, Rachael L. | Review lift stay stipulation (.2); email with A. Rogoff re same (.1). | 0.30 | 345.00 |



June 16, 2020
Invoice #: 802534
073427-00004
Page 25

**Automatic Stay**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/22/2020 | Wasson, Megan | Review GSUSA stipulation (.3). | 0.30 | 252.00 |
| **TOTAL** | | | **10.80** | **$13,493.50** |



June 16, 2020
Invoice #: 802534
073427-00005
Page 26

**Bar Date, Noticing and Claims Reconciliation Issues**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Wasson, Megan | Associate | 1.30 | $1,092.00 |
| **TOTAL FEES** | | **1.30** | **$1,092.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/16/2020 | Wasson, Megan | Prepare for (.2) attend noticing presentation hosted by Debtors and other case parties (.8). | 1.00 | $840.00 |
| 4/16/2020 | Wasson, Megan | Email R. Ringer re Debtors' noticing presentation (.3). | 0.30 | 252.00 |
| **TOTAL** | | | **1.30** | **$1,092.00** |



June 16, 2020
Invoice #: 802534
073427-00007
Page 27

**Plan/Disclosure Statement Issues**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 1.90 | $2,185.00 |
| Rogoff, Adam C. | Partner | 0.80 | 1,100.00 |
| Wasson, Megan | Associate | 0.80 | 672.00 |
| **TOTAL FEES** | | **3.50** | **$3,957.00** |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/1/2020 | Ringer, Rachael L. | Emails with Sidley re mediator process (.2). | 0.20 | $230.00 |
| 4/1/2020 | Wasson, Megan | Revise mediation objection (.8). | 0.80 | 672.00 |
| 4/2/2020 | Rogoff, Adam C. | Emails with M. Wasson re mediation motion; emails with R. Ringer re same (.1); emails with D. MacGreevey re same (.1). | 0.20 | 275.00 |
| 4/3/2020 | Ringer, Rachael L. | Calls/emails with PSZJ re: mediation process (.4). | 0.40 | 460.00 |
| 4/7/2020 | Ringer, Rachael L. | Call with PSZJ re: mediators and plan issues (1.1). | 1.10 | 1,265.00 |
| 4/7/2020 | Rogoff, Adam C. | Email R. Ringer re mediation motion (.4); review draft responsive pleading to mediation issue (.2). | 0.60 | 825.00 |
| 4/10/2020 | Ringer, Rachael L. | Call with Sidley re: mediator (.2). | 0.20 | 230.00 |
| **TOTAL** | | | **3.50** | **$3,957.00** |



June 16, 2020
Invoice #: 802534
073427-00012
Page 28

**Non-Profit Issues**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mayer, Thomas Moers | Partner | 0.80 | $1,200.00 |
| Rogoff, Adam C. | Partner | 6.00 | 8,250.00 |
| McKay, Michael | Counsel | 6.40 | 7,040.00 |
| Sharret, Jennifer | Spec Counsel | 0.30 | 315.00 |
| Avallone, Elisabeth B. | Associate | 1.80 | 1,728.00 |
| Baranpuria, Priya | Associate | 2.80 | 2,534.00 |
| Hung, Sara | Associate | 6.60 | 5,973.00 |
| Wasson, Megan | Associate | 0.30 | 252.00 |
| **TOTAL FEES** | | **25.00** | **$27,292.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/1/2020 | Rogoff, Adam C. | Email T. Mayer, K. Morales, P. Baranpuria and L. Gilberti regarding nonprofits and governing statutes (.4); review cases re same (.4). | 0.80 | $1,100.00 |
| 4/1/2020 | McKay, Michael | Review data room (.3) and revise chart re: donor restrictions (.7). | 1.00 | 1,100.00 |
| 4/1/2020 | Baranpuria, Priya | Review correspondence w/ A. Rogoff re: not-for-profit research issues (.1). | 0.10 | 90.50 |



June 16, 2020
Invoice #: 802534
073427-00012
Page 29

**Non-Profit Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/2/2020 | Rogoff, Adam C. | Numerous emails with T. Mayer, K. Morales and L. Gilberti regarding nonprofit and governing statutes (.4); review statutes re same (1). | 1.40 | 1,925.00 |
| 4/2/2020 | Mayer, Thomas Moers | Review emails and materials from Reed Smith re nonprofit governing statutes (.3); emails with A. Rogoff re same (.2). | 0.50 | 750.00 |
| 4/3/2020 | Rogoff, Adam C. | Email T. Mayer, K. Morales and L. Gilberti regarding nonprofits and governing statutes (.7). | 0.70 | 962.50 |
| 4/6/2020 | Rogoff, Adam C. | Email P. Baranpuria regarding nonprofits and governing statutes (.3). | 0.30 | 412.50 |
| 4/7/2020 | McKay, Michael | Review dataroom (.5); update donor restrictions chart (.7); e-mail KL team re donor restrictions questions (.3). | 1.50 | 1,650.00 |
| 4/7/2020 | Baranpuria, Priya | Review chart re: restricted assets (.3); research re: same (1.2). | 1.50 | 1,357.50 |
| 4/7/2020 | Hung, Sara | Review relevant documents in connection with donations in the data room (2.3); review pledges in connection with the donation in data room (4.3). | 6.60 | 5,973.00 |
| 4/8/2020 | Mayer, Thomas Moers | Review local rules re confidentiality in connection with donor restrictions (.2); email exchange with K. Morales re same (.1). | 0.30 | 450.00 |



June 16, 2020
Invoice #: 802534
073427-00012
Page 30

**Non-Profit Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/8/2020 | Rogoff, Adam C. | Emails with K. Gwynne, K. Morales, M. Wasson and M. McKay re zoning matters (.2); review checklist re donor restrictions (.8). | 1.00 | 1,375.00 |
| 4/8/2020 | McKay, Michael | Review data room (1); update chart re donor restricted gifts (1). | 2.00 | 2,200.00 |
| 4/8/2020 | Wasson, Megan | Emails with Reed Smith team re: zoning restrictions on real estate property call (.3). | 0.30 | 252.00 |
| 4/10/2020 | Rogoff, Adam C. | Emails with P. Baranpuria re donor restrictions (.2); review materials re same (.2). | 0.40 | 550.00 |
| 4/10/2020 | McKay, Michael | Review dataroom (.3) and add information to donor restrictions chart (.5). | 0.80 | 880.00 |
| 4/10/2020 | Baranpuria, Priya | Review summary of restricted assets (.3); analyze same (.4); research re: same (.4); correspondence w/ A. Rogoff re: same (.1). | 1.20 | 1,086.00 |
| 4/14/2020 | McKay, Michael | Emails with J. Sharret re property restrictions (.2). | 0.20 | 220.00 |
| 4/14/2020 | Sharret, Jennifer | Emails with M. McKay re: property restrictions (.3). | 0.30 | 315.00 |
| 4/16/2020 | Rogoff, Adam C. | Email T. Mayer re endowment accounts (.1). | 0.10 | 137.50 |
| 4/17/2020 | Rogoff, Adam C. | Email T. Mayer and D. MacGreevey re endowment accounts (.3); review materials and analyses re donor restrictions (.9). | 1.20 | 1,650.00 |



June 16, 2020
Invoice #: 802534
073427-00012
Page 31

**Non-Profit Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/20/2020 | McKay, Michael | E-mail KL team re real estate restrictions (.2); call with E. Avallone re scope of real estate diligence (.2). | 0.40 | 440.00 |
| 4/20/2020 | Avallone, Elisabeth B. | Call with M. McKay re: scope of real estate diligence (.2); call with D. Berman re: real estate diligence and third-party reports (.4); draft email to bankruptcy group re: real estate diligence (.9). | 1.50 | 1,440.00 |
| 4/21/2020 | Rogoff, Adam C. | Review R. Collura email re endowment funds (.1). | 0.10 | 137.50 |
| 4/21/2020 | McKay, Michael | Review and revise E. Avallone real estate diligence summary (.4); send revised summary to J. Sharret (.1). | 0.50 | 550.00 |
| 4/21/2020 | Avallone, Elisabeth B. | Prepare draft email to KL bankruptcy team re: real estate diligence (.2); email to M. McKay re: real estate diligence (.1). | 0.30 | 288.00 |
| **TOTAL** | | | **25.00** | **$27,292.00** |



June 16, 2020
Invoice #: 802534
073427-00013
Page 32

**Employee and Labor Issues**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Holob, Marissa J. | Partner | 6.50 | $7,475.00 |
| Mayer, Thomas Moers | Partner | 16.40 | 24,600.00 |
| Ringer, Rachael L. | Partner | 1.50 | 1,725.00 |
| Rogoff, Adam C. | Partner | 0.40 | 550.00 |
| Sharret, Jennifer | Spec Counsel | 1.00 | 1,050.00 |
| Essner, Zoe | Law Clerk | 30.50 | 17,842.50 |
| Schumeister, Daniel | Associate | 22.80 | 23,142.00 |
| Wasson, Megan | Associate | 1.30 | 1,092.00 |
| **TOTAL FEES** | | **80.40** | **$77,476.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/1/2020 | Essner, Zoe | Research issues re Restoration Plan (4). | 4.00 | $2,340.00 |
| 4/2/2020 | Essner, Zoe | Draft memorandum re Restoration Plan (3.9). | 3.90 | 2,281.50 |
| 4/3/2020 | Rogoff, Adam C. | Emails re restoration plan with T. Mayer, R. Ringer, M. Holob, and M. Wasson (.2). | 0.20 | 275.00 |



June 16, 2020
Invoice #: 802534
073427-00013
Page 33

**Employee and Labor Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/3/2020 | Mayer, Thomas Moers | Email M. Wasson (.1) and call D. McGreevy (.2) re Restoration Plan diligence requests; email Sidley & A&M teams re: request for diligence (.2). | 0.50 | 750.00 |
| 4/3/2020 | Essner, Zoe | Research (3.1) and further draft memorandum re Restoration Plan (2.3). | 5.40 | 3,159.00 |
| 4/4/2020 | Essner, Zoe | Research (2.5) and further draft memorandum re Restoration Plan (2.2). | 4.70 | 2,749.50 |
| 4/6/2020 | Rogoff, Adam C. | Email T. Mayer and R. Ringer re employee claim calculation amounts (.2). | 0.20 | 275.00 |
| 4/6/2020 | Holob, Marissa J. | Analyze treatment of restoration plan (.5); call with T. Mayer and R. Ringer re: same (.5). | 1.00 | 1,150.00 |
| 4/6/2020 | Mayer, Thomas Moers | Call with M. Holob and R. Ringer re restoration plan and tax issues (.5). | 0.50 | 750.00 |
| 4/6/2020 | Ringer, Rachael L. | Review Restoration Plan issues (.6); call with T. Mayer and M. Holob re: restoration plan (.5). | 1.10 | 1,265.00 |
| 4/6/2020 | Essner, Zoe | Finalize memo on Restoration Plan (2.9). | 2.90 | 1,696.50 |
| 4/7/2020 | Mayer, Thomas Moers | Email R. Ringer re Restoration Plan meeting and related issues (.2); review and revise memo re Restoration Plan (1.3); call with M. Holob re treatment of restoration plan (.2). | 1.70 | 2,550.00 |



June 16, 2020
Invoice #: 802534
073427-00013
Page 34

**Employee and Labor Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/7/2020 | Holob, Marissa J. | Comment on analysis re: restoration plan payments (.3); call with T. Mayer re: treatment of restoration plan in bankruptcy (.2). | 0.50 | 575.00 |
| 4/8/2020 | Mayer, Thomas Moers | Revise and comment on Z. Essner's memo on Restoration Plan (1.5); call with Z. Essner re same (.3). | 1.80 | 2,700.00 |
| 4/8/2020 | Essner, Zoe | Call with T. Mayer re comments to Restoration Plan memo (.3); incorporate T. Mayer comments (1.4); conduct further research for memo (2.2). | 3.90 | 2,281.50 |
| 4/9/2020 | Mayer, Thomas Moers | Review M. Wasson email re Restoration Plan (.2). | 0.20 | 300.00 |
| 4/9/2020 | Holob, Marissa J. | Analyze deferred compensation benefits for BSA retirees (.3). | 0.30 | 345.00 |
| 4/9/2020 | Essner, Zoe | Incorporate T. Mayer comments into restoration plan memo (.5); conduct further research for memorandum regarding Restoration Plan (2); edit memo re same (2.1). | 4.60 | 2,691.00 |
| 4/12/2020 | Mayer, Thomas Moers | Revise restoration plan memorandum (3). | 3.00 | 4,500.00 |
| 4/13/2020 | Mayer, Thomas Moers | Continued revision of memo re restoration plan (1). | 1.00 | 1,500.00 |
| 4/13/2020 | Schumeister, Daniel | Legal research and analysis in connection with restoration plan participants (2.1). | 2.10 | 2,131.50 |
| 4/14/2020 | Holob, Marissa J. | Analyze 457(b) plan (.6). | 0.60 | 690.00 |



**Employee and Labor Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/14/2020 | Schumeister, Daniel | Further legal research and analysis in connection with restoration plan participants (5.6). | 5.60 | 5,684.00 |
| 4/16/2020 | Mayer, Thomas Moers | Call with internal KL team re analysis of issues re: Restoration Plan beneficiaries (1). | 1.00 | 1,500.00 |
| 4/16/2020 | Schumeister, Daniel | Legal research and analysis in connection with issues re: restoration plan participants (3.9); call with T. Mayer re: same (1). | 4.90 | 4,973.50 |
| 4/17/2020 | Holob, Marissa J. | Analyze 457(b) plan (.3). | 0.30 | 345.00 |
| 4/17/2020 | Mayer, Thomas Moers | Research re Restoration Plan participant issues (.4); review emails and send AlixPartners query re Debtors' outstanding diligence response re Restoration Plan (.1). | 0.50 | 750.00 |
| 4/17/2020 | Schumeister, Daniel | Continue research and analysis in connection with restoration plan information (3.5). | 3.50 | 3,552.50 |
| 4/18/2020 | Mayer, Thomas Moers | Email exchanges and follow-up call with AlixPartners re Restoration Plan diligence request (.5). | 0.50 | 750.00 |
| 4/20/2020 | Ringer, Rachael L. | Call with T. Mayer re scheduling Restoration Plan beneficiaries call (.4). | 0.40 | 460.00 |
| 4/20/2020 | Mayer, Thomas Moers | Call with R. Ringer re scheduling meeting with Restoration Plan beneficiaries (.4). | 0.40 | 600.00 |



June 16, 2020
Invoice #: 802534
073427-00013
Page 36

**Employee and Labor Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/21/2020 | Mayer, Thomas Moers | Research re: Restoration Plan liabilities (1); draft email to AlixPartners, M. Holob re same (.5); email exchanges with M. Holob and AlixPartners to schedule meeting re Restoration Plan with Debtors (.3). | 1.80 | 2,700.00 |
| 4/21/2020 | Holob, Marissa J. | Review (.6) and respond to correspondence with T. Mayer and AlixPartners re Restoration Plan (.9). | 1.50 | 1,725.00 |
| 4/23/2020 | Mayer, Thomas Moers | Edit and revise memo on Restoration Plan (1.1); email R. Ringer re Restoration Plan (.2); emails with M. Holob re same (.3); call with M. Holob re Restoration Plan question (.4). | 2.00 | 3,000.00 |
| 4/23/2020 | Mayer, Thomas Moers | Review and respond to email from Debtors re outstanding Restoration Plan diligence items (.5); call with Sidley, A&M, KL teams re Restoration Plan (1). | 1.50 | 2,250.00 |
| 4/23/2020 | Holob, Marissa J. | Analyze restoration plan benefits (.6); correspondence with T. Mayer re same (.4); prepare for (.3) and attend call with Sidley, KL, A&M, and Alix re: benefits under the restoration plan (1). | 2.30 | 2,645.00 |
| 4/23/2020 | Sharret, Jennifer | Call with Sidley, KL, A&M and Alix on restoration plan (1). | 1.00 | 1,050.00 |
| 4/23/2020 | Wasson, Megan | Call with the Debtors re: restoration plan (1). | 1.00 | 840.00 |
| 4/23/2020 | Essner, Zoe | Prepare for (.1) and attend call KL, A&M, Alix, and Sidley re Restoration Plan (1). | 1.10 | 643.50 |



June 16, 2020
Invoice #: 802534
073427-00013
Page 37

**Employee and Labor Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/23/2020 | Schumeister, Daniel | Legal research and analysis in connection with former employee creditors (1.9). | 1.90 | 1,928.50 |
| 4/24/2020 | Schumeister, Daniel | Legal research and analysis in connection with former employee creditors (1). | 1.00 | 1,015.00 |
| 4/28/2020 | Schumeister, Daniel | Legal research and analysis in connection with former employee creditors (2.8), begin preparation of internal memo re: same (1.0). | 3.80 | 3,857.00 |
| 4/30/2020 | Wasson, Megan | Email T. Mayer re: restoration plan notice to creditors (.3). | 0.30 | 252.00 |
| **TOTAL** | | | **80.40** | **$77,476.50** |



June 16, 2020
Invoice #: 802534
073427-00016
Page 38

**Collateral Review**

PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 1.30 | $1,495.00 |
| Rogoff, Adam C. | Partner | 0.70 | 962.50 |
| McKay, Michael | Counsel | 24.60 | 27,060.00 |
| Sharret, Jennifer | Spec Counsel | 7.40 | 7,770.00 |
| Avallone, Elisabeth B. | Associate | 1.60 | 1,536.00 |
| Baranpuria, Priya | Associate | 1.20 | 1,086.00 |
| Hung, Sara | Associate | 30.80 | 27,874.00 |
| Wasson, Megan | Associate | 1.70 | 1,428.00 |
| **TOTAL FEES** | | **69.30** | **$69,211.50** |

PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/1/2020 | McKay, Michael | E-mail KL team re data room requests (.3); review AlixPartners dataroom requests and annotate with comments and additional requests (3.5); emails with S. Hung re fund documents (.3). | 4.10 | $4,510.00 |
| 4/1/2020 | Hung, Sara | Emails with M. McKay re the review of the fund documents (.3); review fund documents in the data site (5.5); update collateral review chart (3.1). | 8.90 | 8,054.50 |



June 16, 2020
Invoice #: 802534
073427-00016
Page 39

**Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/2/2020 | McKay, Michael | Call with J. Sharret, S. Hung, and M. Wasson re collateral review (.4); further review collateral analysis and updating of chart (1.3); update collateral review chart to reflect new documents received (.3); initial review of loan documents from Norton Rose (.2) and discuss same with S. Hung (.2); prepare for (.2) and participate on call with M. Litvak and J. Sharret re collateral review (.5). | 3.10 | 3,410.00 |
| 4/2/2020 | Sharret, Jennifer | Call with M. McKay and M. Litvak re: collateral review (.5). Review collateral review documents in advance of call (.2); call with M McKay, S. Hung and M. Wasson re: collateral review (.4). | 1.10 | 1,155.00 |
| 4/2/2020 | Wasson, Megan | Prep for (.1) and attend call with KL Team re collateral review (.4). | 0.50 | 420.00 |
| 4/2/2020 | Hung, Sara | Revise the collateral review chart re the fund documents (1.1); participate in call with M. McKay, J. Sharret, and M. Wasson re collateral review (.4); discuss with M. McKay re the Norton Rose data room (.2); review documents in the Norton Rose data room (2). | 3.70 | 3,348.50 |
| 4/3/2020 | Hung, Sara | Review loan and security documents (.6) and review legal opinions in Norton Rose data room. (.7). | 1.30 | 1,176.50 |



June 16, 2020
Invoice #: 802534
073427-00016
Page 40

**Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/6/2020 | McKay, Michael | Review additional security documents received (1); update collateral review chart (1.4); review draft cash collateral order (.5); review UCC re perfection for accounts held at Agent bank (.3). | 3.20 | 3,520.00 |
| 4/6/2020 | Hung, Sara | Review security documents and legal opinions (.7). | 0.70 | 633.50 |
| 4/7/2020 | Rogoff, Adam C. | Emails and calls with J. Sharret and M. McKay regarding collateral review (.1); review chart re same (.2). | 0.30 | 412.50 |
| 4/7/2020 | McKay, Michael | Update collateral review chart to incorporate analysis of deposit and securities accounts (3.6); call with A. Rogoff and J. Sharret re collateral review (.1). | 3.70 | 4,070.00 |
| 4/7/2020 | Sharret, Jennifer | Call with M. McKay and A. Rogoff re: collateral review (.1). | 0.10 | 105.00 |
| 4/7/2020 | Hung, Sara | Draft collateral analysis chart with respect to the fund documents (1.2). | 1.20 | 1,086.00 |
| 4/8/2020 | Rogoff, Adam C. | Email R. Ringer, M. Wasson, M. McKay and J. Sharret re collateral review checklist (.4). | 0.40 | 550.00 |
| 4/8/2020 | McKay, Michael | Emails with KL team re collateral review checklist (.2). | 0.20 | 220.00 |
| 4/9/2020 | McKay, Michael | Review newly-posted Schedule AB in light of collateral review chart (.6); call with S. Hung re adding items to collateral review chart from Schedule AB and e-mail re same (.4). | 1.00 | 1,100.00 |



June 16, 2020
Invoice #: 802534
073427-00016
Page 41

**Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/9/2020 | Hung, Sara | Discuss collateral review chart with M. McKay (.4); review schedule AB (2.1); update the collateral chart (1.4); review newly uploaded security documents in the data room (.5). | 4.40 | 3,982.00 |
| 4/10/2020 | McKay, Michael | Review updated collateral review chart incorporating Schedule AB info (.6); call with S. Hung to provide comments re same (.3). | 0.90 | 990.00 |
| 4/10/2020 | Hung, Sara | Discuss collateral review chart with M. McKay (.3); review schedules and security documents in the data site (2.2); revise collateral review chart (.8). | 3.30 | 2,986.50 |
| 4/13/2020 | McKay, Michael | Update collateral review chart and circulate (.9); e-mail J. Sharret re real property restrictions (.7). | 1.60 | 1,760.00 |
| 4/16/2020 | McKay, Michael | Call with E. Avallone re collateral review (.4). | 0.40 | 440.00 |
| 4/16/2020 | Avallone, Elisabeth B. | Call with M. McKay re: real estate diligence (.4); review diligence materials (.3). | 0.70 | 672.00 |
| 4/17/2020 | Avallone, Elisabeth B. | Review real estate documents on data site (.7); email to J. Quinn re: mortgage documents (.2). | 0.90 | 864.00 |
| 4/21/2020 | McKay, Michael | Respond to e-mails from J. Sharret re collateral documents (.1). | 0.10 | 110.00 |



June 16, 2020
Invoice #: 802534
073427-00016
Page 42

**Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/21/2020 | Sharret, Jennifer | Emails with M. McKay re: collateral review (.1); emails with S. Hung re corporate documents and index (.1). Emails with M. Litvak re: collateral review (.1). | 0.30 | 315.00 |
| 4/21/2020 | Hung, Sara | Email with J. Sharret re the corporate documents and index (.1). | 0.10 | 90.50 |
| 4/22/2020 | Sharret, Jennifer | Review collateral review status chart (.4); review overview of debt structure (.3). | 0.70 | 735.00 |
| 4/23/2020 | McKay, Michael | Prepare for (.1) and attend conference call with Sidley and others re JPM financings and collateral packages (.7); follow up call with J. Sharret re Sidley call re JPM financings (.4); call with S. Hung re collateral (.3). | 1.50 | 1,650.00 |
| 4/23/2020 | Sharret, Jennifer | C/f call with Norton Rose, Sidley, Pachulski, Young Conaway, S. Hung and M. McKay re: JPM collateral (.7); follow-up call with M. McKay re Sidley call re JPM financings (.4); follow-up call with S. Hung re: credit documents (.1); review collateral documents (.5). | 1.70 | 1,785.00 |
| 4/23/2020 | Hung, Sara | Conf. call with Norton Rose, Sidley, Pachulski, Young Conaway, M. McKay and J. Sharret re JPM financings and collateral packages (.7). Calls with J. Sharret re: collateral changes (.1) and call with M. McKay re: collateral changes (.3) review collateral documents (.7). | 1.80 | 1,629.00 |



June 16, 2020
Invoice #: 802534
073427-00016
Page 43

**Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/24/2020 | McKay, Michael | Review prior collateral documents for JPM loans (.1); call re same with S. Hung (.1). | 0.20 | 220.00 |
| 4/24/2020 | Hung, Sara | Draft memo re collateral changes (1.4); review security documents and mortgages (.8); call with M. McKay re same (.1). | 2.30 | 2,081.50 |
| 4/27/2020 | McKay, Michael | Review S. Hung collateral additions and changes to chart (.5); emails with S. Hung re same (.4); review and comment on revisions to chart (.2). | 1.10 | 1,210.00 |
| 4/27/2020 | Sharret, Jennifer | Review collateral review checklist (1); review summary of pre-petition collateral (.6); revise notes on call with JPM (.5). | 2.10 | 2,205.00 |
| 4/27/2020 | Hung, Sara | Emails re collateral chart with M. McKay (.4); revise memo with respect to collateral changes (.6); review security documents and assignment (.4). | 1.40 | 1,267.00 |
| 4/28/2020 | McKay, Michael | Review timeline of debt incurrences (.6) and provide comments to same (.7). | 1.30 | 1,430.00 |
| 4/28/2020 | Sharret, Jennifer | Review M. McKay comments to recap on collateral package (.1). | 0.10 | 105.00 |
| 4/29/2020 | Ringer, Rachael L. | Prep for (.1) and call with KL team re: collateral review (1.2). | 1.30 | 1,495.00 |
| 4/29/2020 | McKay, Michael | Review and update collateral charts (1); call with KL team re collateral issues (1.2). | 2.20 | 2,420.00 |



June 16, 2020
Invoice #: 802534
073427-00016
Page 44

**Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/29/2020 | Sharret, Jennifer | Prep for (.1) and attend call with KL Team re: collateral review (1.2). | 1.30 | 1,365.00 |
| 4/29/2020 | Baranpuria, Priya | Call w/ KL team re: collateral review (1.2). | 1.20 | 1,086.00 |
| 4/29/2020 | Hung, Sara | Call w/ KL team re: collateral review (1.2); revise the memo re the collateral changes (.3); review amendments to bond agreements (.2). | 1.70 | 1,538.50 |
| 4/29/2020 | Wasson, Megan | Call with KL team re: collateral review (1.2). | 1.20 | 1,008.00 |
| TOTAL | | | 69.30 | $69,211.50 |



June 16, 2020
Invoice #: 802534
073427-00017
Page 45

**Fee Statements and Applications**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mayer, Thomas Moers | Partner | 0.20 | $300.00 |
| Ringer, Rachael L. | Partner | 0.40 | 460.00 |
| Baranpuria, Priya | Associate | 7.00 | 6,335.00 |
| Essner, Zoe | Law Clerk | 18.20 | 10,647.00 |
| Wasson, Megan | Associate | 1.20 | 1,008.00 |
| Beck, Samuel | Paralegal | 16.10 | 6,762.00 |
| **TOTAL FEES** | | **43.10** | **$25,512.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/8/2020 | Baranpuria, Priya | Prepare for 4/9 meeting w/ M. Wasson, Z. Essner and S. Beck re: preparation of fee application (.3). | 0.30 | $271.50 |
| 4/9/2020 | Essner, Zoe | Call with P. Baranpuria, M. Wasson, and S. Beck regarding March fee statement (.7). | 0.70 | 409.50 |
| 4/9/2020 | Baranpuria, Priya | Prepare for (.1) and confer w/ M. Wasson, Z. Essner and S. Beck re: March fee statement (.7). | 0.80 | 724.00 |



June 16, 2020
Invoice #: 802534
073427-00017
Page 46

**Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/9/2020 | Wasson, Megan | Call with Z. Essner, P. Baranpuria and S. Beck re: March fee statement (.7); review March fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (.5). | 1.20 | 1,008.00 |
| 4/9/2020 | Beck, Samuel | Call with Z. Essner, P. Baranpuria, and M. Wasson re March fee statement (.7). | 0.70 | 294.00 |
| 4/10/2020 | Beck, Samuel | Review March fee statement for compliance with local rules and UST guidelines (3.4); emails to Z. Essner re same (.3). | 3.70 | 1,554.00 |
| 4/12/2020 | Beck, Samuel | Review March fee statement for compliance with local rules and UST guidelines (3.2). | 3.20 | 1,344.00 |
| 4/13/2020 | Beck, Samuel | Review March fee statement for compliance with local rules and UST guidelines (1.2). | 1.20 | 504.00 |
| 4/14/2020 | Essner, Zoe | Review March fee application for privilege, confidentiality, and compliance with local rules and UST guidelines (4.6). | 4.60 | 2,691.00 |
| 4/14/2020 | Beck, Samuel | Further review March fee statement for compliance with local rules and UST guidelines (3.9); emails to Z. Essner re same (.5). | 4.40 | 1,848.00 |
| 4/15/2020 | Essner, Zoe | Review March fee application for privilege, confidentiality, and compliance with local rules and UST guidelines (5.7). | 5.70 | 3,334.50 |



June 16, 2020
Invoice #: 802534
073427-00017
Page 47

**Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/15/2020 | Beck, Samuel | Review march fee statement for compliance with local rules and UST guidelines (1.4) and emails to Z. Essner re same (.5). | 1.90 | 798.00 |
| 4/16/2020 | Essner, Zoe | Review March fee application for privilege, confidentiality, and compliance with local rules and UST guidelines (4.8). | 4.80 | 2,808.00 |
| 4/17/2020 | Essner, Zoe | Review March fee application for privilege, confidentiality, and compliance with local rules and UST guidelines (2.2). | 2.20 | 1,287.00 |
| 4/17/2020 | Beck, Samuel | Further review March fee statement for compliance with local rules and UST guidelines (.8); emails with KL team re same (.2). | 1.00 | 420.00 |
| 4/20/2020 | Baranpuria, Priya | Review March fee application for privilege, confidentiality, and compliance with local rules and UST guidelines (1.8). | 1.80 | 1,629.00 |
| 4/22/2020 | Ringer, Rachael L. | Call with MNAT re: fee examiner (.3); follow-up with KL team re: same (.1). | 0.40 | 460.00 |
| 4/22/2020 | Mayer, Thomas Moers | Email exchanges R. Ringer re fee examiners (.2). | 0.20 | 300.00 |
| 4/27/2020 | Baranpuria, Priya | Review March fee application for privilege, confidentiality, and compliance with local rules and UST guidelines (3.8). | 3.80 | 3,439.00 |
| 4/28/2020 | Baranpuria, Priya | Review March fee application for privilege, confidentiality, and compliance with local rules and UST guidelines (.3). | 0.30 | 271.50 |



June 16, 2020
Invoice #: 802534
073427-00017
Page 48

**Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/28/2020 | Essner, Zoe | Review P. Baranpuria comments to March fee statement (.2). | 0.20 | 117.00 |
| **TOTAL** | | | **43.10** | **$25,512.00** |



June 16, 2020
Invoice #: 802534
073427-00018
Page 49

**Cash Collateral**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 5.40 | $6,210.00 |
| Rogoff, Adam C. | Partner | 1.50 | 2,062.50 |
| Blabey, David E. | Counsel | 2.30 | 2,415.00 |
| McKay, Michael | Counsel | 0.80 | 880.00 |
| Sharret, Jennifer | Spec Counsel | 13.00 | 13,650.00 |
| Essner, Zoe | Law Clerk | 10.80 | 6,318.00 |
| Wasson, Megan | Associate | 14.30 | 12,012.00 |
| **TOTAL FEES** | | **48.10** | **$43,547.50** |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/1/2020 | Ringer, Rachael L. | Attend majority of call with Sidley, PSZJ, J. Sharret, and M. Wasson re: cash collateral order (.6). | 0.60 | $690.00 |
| 4/1/2020 | Sharret, Jennifer | Review Debtors' comments to cash collateral order and email to R. Ringer and M. Wasson re: same (.3). Call with M. Litvak re: cash collateral order (.3). Call with Sidley, PSZJ and R. Ringer and M. Wasson re: cash collateral order (.9). | 1.50 | 1,575.00 |



June 16, 2020
Invoice #: 802534
073427-00018
Page 50

**Cash Collateral**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/1/2020 | Wasson, Megan | Prepare for (.1) and attend all hands call with Sidley, PSZJ, R. Ringer, and J. Sharret re: cash collateral issues with Debtors (.9). | 1.00 | 840.00 |
| 4/3/2020 | Wasson, Megan | Review comments to CCO (.3); review emails from J. Sharret re: same (.2). | 0.50 | 420.00 |
| 4/4/2020 | Sharret, Jennifer | Review Norton Rose revisions to cash collateral order (.2); emails to R. Ringer and M. Wasson re: same (.2). | 0.40 | 420.00 |
| 4/4/2020 | Wasson, Megan | Draft omnibus objection to cash collateral, CMO and shared services (1.8). | 1.80 | 1,512.00 |
| 4/5/2020 | Rogoff, Adam C. | Email J. Sharret re cash collateral status (.2). | 0.20 | 275.00 |
| 4/5/2020 | Ringer, Rachael L. | Call with J. Sharret and M. Wasson re: cash collateral issues (.5); emails with J. Sharret and M. Wasson re: negotiations around CCO (.4); research re: 506(c)/552(b) issues (.3); discuss cash collateral objection/issues with D. Blabey (.4). | 1.60 | 1,840.00 |
| 4/5/2020 | Blabey, David E. | Discuss cash collateral objection/issues with R. Ringer (.4). | 0.40 | 420.00 |
| 4/5/2020 | Sharret, Jennifer | Call with M .Wasson and R. Ringer re: cash collateral order (.5); revise cash collateral limited objection (1); multiple emails with KL team re: research for same (.4). | 1.90 | 1,995.00 |



June 16, 2020
Invoice #: 802534
073427-00018
Page 51

**Cash Collateral**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/5/2020 | Wasson, Megan | Further draft CCO limited objection (2.6); multiple emails w/ KL team re same (.2); call with R. Ringer and J. Sharret re same (.5). | 3.30 | 2,772.00 |
| 4/5/2020 | Essner, Zoe | Research re cash collateral objection (2.5). | 2.50 | 1,462.50 |
| 4/6/2020 | Rogoff, Adam C. | Review updates to cash collateral order (.3). | 0.30 | 412.50 |
| 4/6/2020 | Ringer, Rachael L. | Emails with M. Wasson and J. Sharret re: CCO budget issues (.3); emails with KL team re: objection (.4); attend call re: cash collateral order with all professionals (.6). | 1.30 | 1,495.00 |
| 4/6/2020 | Blabey, David E. | Revise cash collateral objection (1.5); emails with J. Sharret and R. Ringer re same (.4). | 1.90 | 1,995.00 |
| 4/6/2020 | Sharret, Jennifer | Review revisions to cash collateral objection (.3); revise cash collateral objection (.5); emails with M. Wasson re: cases on 506(c) and 552(b) (.2); review research on same (.4); revise cash collateral order (.4); emails with R. Ringer and M. Wasson re: cash collateral order (.4); emails with R. Ringer and M. Wasson re: cash collateral budget (.2); call with M. Litvak re: CCO (.2); all with M. Linder re: cash collateral order (.1); call with Sidley, Norton Rose, YCST and PSZJ re: cash collateral order (.6); call with M. Linder re: cash collateral order (.3). | 3.60 | 3,780.00 |



June 16, 2020
Invoice #: 802534
073427-00018
Page 52

**Cash Collateral**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/6/2020 | Essner, Zoe | Research re cash collateral objection (4.6); emails with M. Wasson re same (.6). | 5.20 | 3,042.00 |
| 4/6/2020 | Wasson, Megan | Correspondence with KL team re cash collateral issues (.7); follow up research re same (1.1); emails with Z. Essner re: CCO research (.6); prepare for (.4) and participate on call with case parties re: CCO (.6). | 3.40 | 2,856.00 |
| 4/7/2020 | Rogoff, Adam C. | Review updates to cash collateral order (.3); call with J. Sharret re same (.2). | 0.50 | 687.50 |
| 4/7/2020 | Ringer, Rachael L. | Review/revise cash collateral objection (.8); emails with KL team re: same (.2); call with J. Sharret re cash collateral order (.2); call with all professionals re: cash collateral objection (.4). | 1.60 | 1,840.00 |
| 4/7/2020 | Sharret, Jennifer | Call with A. Rogoff re: CCO (.2); call with R. Ringer re: same (.2); review research on cash collateral (.7); further review revised cash collateral order (.7); email R. Ringer, M. Wasson and Alix re: budget (.2); call with M. Linder re: cash collateral order (.2); call with Debtors, KL, Norton Rose, Pachulski and Young Conaway re: cash collateral order (.4); follow-up call with K. Gluck re same (.1); emails with Debtors and Norton Rose re revising CCO (.5); call with M. Litvak re: cash collateral (.1); emails with Pachulski and YCST re: revising CCO (.2). | 3.50 | 3,675.00 |



June 16, 2020
Invoice #: 802534
073427-00018
Page 53

**Cash Collateral**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/7/2020 | Essner, Zoe | Research re CCO objection issues (3.1). | 3.10 | 1,813.50 |
| 4/7/2020 | Wasson, Megan | Review research re: cash collateral issues (1.2); review precedent orders (1.4); emails with KL team re: same (.5); attend call with case professionals re: CCO (.4). | 3.50 | 2,940.00 |
| 4/8/2020 | Rogoff, Adam C. | Review updates to cash collateral order (.2); emails with J. Sharret and R. Ringer re same (.2); review revised order (.1). | 0.50 | 687.50 |
| 4/8/2020 | Ringer, Rachael L. | Emails with J. Sharret and A. Rogoff re: cash collateral order (.3). | 0.30 | 345.00 |
| 4/8/2020 | Sharret, Jennifer | Review revised cash collateral order (.2); emails with A. Rogoff, R. Ringer and Alix re: same (.2). Call with K. Gluck re: cash collateral order (.2); emails with Sidley and Norton Rose re: CCO (.1). Emails with Pachulski re: CCO (.1). | 0.80 | 840.00 |
| 4/8/2020 | Wasson, Megan | Review revised CCO (.4); correspondence with KL team re: same (.4). | 0.80 | 672.00 |
| 4/13/2020 | McKay, Michael | Review cash collateral declaration re prepetition collateral (.8). | 0.80 | 880.00 |
| 4/13/2020 | Sharret, Jennifer | Review cash collateral declaration emails with Sidley (.4); correspondence with KL team re: same (.1); review budget (.2); emails with Alix re: same (.1). | 0.80 | 840.00 |



June 16, 2020
Invoice #: 802534
073427-00018
Page 54

**Cash Collateral**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 4/14/2020 | Sharret, Jennifer | Review certification of counsel on cash collateral (.1); emails with Alix team re: same (.1); draft talking points on cash collateral for 4/15 hearing (.3). | 0.50 | 525.00 |
| **TOTAL** | | | **48.10** | **$43,547.50** |



June 16, 2020
Invoice #: 802534
073427-00019
Page 55

**Motions**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 6.60 | $7,590.00 |
| Rogoff, Adam C. | Partner | 0.20 | 275.00 |
| Sharret, Jennifer | Spec Counsel | 7.40 | 7,770.00 |
| Wasson, Megan | Associate | 10.30 | 8,652.00 |
| **TOTAL FEES** | | **24.50** | **$24,287.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/1/2020 | Sharret, Jennifer | Review revised cash management order (.2); emails with Alix re: same (.1). | 0.30 | $315.00 |
| 4/2/2020 | Sharret, Jennifer | Review revised shared services order (.2) and cash management order (.1); emails with Alix and Sidley re: adequate assurance request (.1); call with M. Litvak re: shared services and cash management (.2). | 0.60 | 630.00 |
| 4/2/2020 | Wasson, Megan | Review revised drafts of shared services order (.2); review revised draft of cash management order (.2); emails with A. Rogoff, J. Sharret re same (.3); call with Reed Smith re same (.8); revise 1102 motion (.4); further revise protective order (1). | 2.90 | 2,436.00 |



June 16, 2020
Invoice #: 802534
073427-00019
Page 56

**Motions**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/3/2020 | Ringer, Rachael L. | Call with J. Sharret and M. Wasson re cash management and shared services orders (.5); follow-up emails to J. Sharret and M. Wasson re: same (.2). | 0.70 | 805.00 |
| 4/3/2020 | Sharret, Jennifer | Call with Alix re: cash management and shared services (.2); call with R. Ringer and M. Wasson re: cash management and shared services (.5); follow-up emails with R. Ringer and M. Wasson re: same (.2); call with Sidley, Pachulski, and M. Wasson re: cash management order and shared services order (1); call with M. Linder re: cash management and shared services (.3); t/c with M. Litvak re: cash management and shared services orders (.2). | 2.40 | 2,520.00 |
| 4/3/2020 | Wasson, Megan | Call with Debtors and TCC, and J. Sharret re shared services/cash management (1). Review outstanding issues re: shared services and CMO (.1); call with R. Ringer and J. Sharret re same (.5); emails with R. Ringer and J. Sharret re same (.1). | 1.70 | 1,428.00 |
| 4/4/2020 | Sharret, Jennifer | Review Sidley revisions to cash management order (.1) and shared services order (.1); review Pachulski revisions to cash management order (.1) and shared services order (.1); emails with KL team and Alix re: same (.1). | 0.50 | 525.00 |



June 16, 2020
Invoice #: 802534
073427-00019
Page 57

**Motions**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/4/2020 | Wasson, Megan | Review updated drafts of cash management order (.1); review updated draft on shared services order (.2). | 0.30 | 252.00 |
| 4/5/2020 | Sharret, Jennifer | Call with K. McGlynn re: cash management and shared services orders (.4); revise cash management (.2) and revise shared services order (.2); review additional changes to cash management (.1) and review changes to shared services order from Sidley (.1); correspondence with K. McGlynn re: same (.1); call with M. Linder re: cash collateral, shared service and cash management order (.2); call with M. Litvak re: cash management order and cash collateral order (.4); call with J. O'Neill re: shared services order (.1). | 1.80 | 1,890.00 |
| 4/6/2020 | Sharret, Jennifer | Review revisions to shared services order (.1) and review revisions to cash management order (.1) and emails with Alix re: same (.2); call with M. Linder re: cash management, shared services and cash collateral order (.2); call with J. O'Neill re: shared services order (.1). | 0.70 | 735.00 |
| 4/8/2020 | Wasson, Megan | Finalize 1102 and 2019 filings (.4). | 0.40 | 336.00 |
| 4/9/2020 | Ringer, Rachael L. | Review/revise protective order (.3); emails with PSZJ re: protective order (.3). | 0.60 | 690.00 |
| 4/12/2020 | Ringer, Rachael L. | Emails with PSZJ re: protective order (.1). | 0.10 | 115.00 |



June 16, 2020
Invoice #: 802534
073427-00019
Page 58

**Motions**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/13/2020 | Ringer, Rachael L. | Review protective order (.2); further revise protective order (.2); emails with PSZJ re: protective order (.3). | 0.70 | 805.00 |
| 4/13/2020 | Wasson, Megan | Revise protective order (.5). | 0.50 | 420.00 |
| 4/14/2020 | Ringer, Rachael L. | Review 2019 statement (.1); review 1102 motion (.2). | 0.30 | 345.00 |
| 4/14/2020 | Wasson, Megan | Revise 1102 motion (.4). | 0.40 | 336.00 |
| 4/16/2020 | Ringer, Rachael L. | Review edits to 1102 motion (.3). Emails with M. Andolina re: protective order issues (.2). Review protective order (.2). | 0.70 | 805.00 |
| 4/16/2020 | Wasson, Megan | Review Debtors' comments to 1102 motion (.3); revise same (.4). | 0.70 | 588.00 |
| 4/17/2020 | Sharret, Jennifer | Review revisions to 1102 motion (.2); email M. Wasson re: same (.2). | 0.40 | 420.00 |
| 4/20/2020 | Rogoff, Adam C. | Emails with KL team re protective order (.2). | 0.20 | 275.00 |
| 4/20/2020 | Ringer, Rachael L. | Review issues with protective order (.2); emails with KL team re same (.1). | 0.30 | 345.00 |
| 4/20/2020 | Wasson, Megan | Emails with KL team re protective order (.2). | 0.20 | 168.00 |
| 4/21/2020 | Ringer, Rachael L. | Emails with UST and KL team re: UST comments on 1102 motion (.3). | 0.30 | 345.00 |
| 4/21/2020 | Sharret, Jennifer | Emails with Reed Smith and M. Wasson re: 1102 order (.2). | 0.20 | 210.00 |



June 16, 2020
Invoice #: 802534
073427-00019
Page 59

**Motions**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/21/2020 | Wasson, Megan | Emails with KL team re: 1102 motion (.6). | 0.60 | 504.00 |
| 4/22/2020 | Ringer, Rachael L. | Prep for (.2) and participate on call with Sidley, PSJZ re: protective order (1.3). | 1.50 | 1,725.00 |
| 4/22/2020 | Sharret, Jennifer | Email KL team re: 1102 order (.1). | 0.10 | 105.00 |
| 4/22/2020 | Wasson, Megan | Attend all hands call re protective order (1.3). | 1.30 | 1,092.00 |
| 4/23/2020 | Ringer, Rachael L. | Review/revise protective order (.5). | 0.50 | 575.00 |
| 4/23/2020 | Sharret, Jennifer | T/c with Sidley re: 1102 motion (.1); review follow-up emails with same (.1). | 0.20 | 210.00 |
| 4/23/2020 | Sharret, Jennifer | Review correspondence with UST on 1102 motion (.1). | 0.10 | 105.00 |
| 4/23/2020 | Wasson, Megan | Emails with UST re 1102 order (.4). | 0.40 | 336.00 |
| 4/23/2020 | Wasson, Megan | Correspondence with Sidley re: 1102 order (.5); revise 1102 order (.2); further revise 1102 order following correspondence with Sidley (.2). | 0.90 | 756.00 |
| 4/24/2020 | Ringer, Rachael L. | Review and revise protective order (.5). | 0.50 | 575.00 |
| 4/24/2020 | Sharret, Jennifer | Review email from Sidley re: new bank account (.1). | 0.10 | 105.00 |
| 4/27/2020 | Ringer, Rachael L. | Review and comment on protective order (.2); emails with PSZJ re: protective order (.2). | 0.40 | 460.00 |
| **TOTAL** | | | **24.50** | **$24,287.00** |



June 16, 2020
Invoice #: 802534
073427-00020
Page 60

**Committee Investigation**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mayer, Thomas Moers | Partner | 1.70 | $2,550.00 |
| Ringer, Rachael L. | Partner | 0.80 | 920.00 |
| Rogoff, Adam C. | Partner | 1.60 | 2,200.00 |
| Hamerman, Natan | Counsel | 4.20 | 4,515.00 |
| Sharret, Jennifer | Spec Counsel | 1.30 | 1,365.00 |
| Baranpuria, Priya | Associate | 0.40 | 362.00 |
| Wasson, Megan | Associate | 6.60 | 5,544.00 |
| Beck, Samuel | Paralegal | 3.30 | 1,386.00 |
| **TOTAL FEES** | | **19.90** | **$18,842.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/1/2020 | Wasson, Megan | Review and comment on updated diligence request list (.7). | 0.70 | $588.00 |
| 4/2/2020 | Rogoff, Adam C. | Emails with Sidley re data room documents (.1). | 0.10 | 137.50 |
| 4/2/2020 | Ringer, Rachael L. | Review claw-back issues (.3); review emails re: same (.2). | 0.50 | 575.00 |
| 4/2/2020 | Wasson, Megan | Review produced documents re: estate investigation issues (1.2). | 1.20 | 1,008.00 |



June 16, 2020
Invoice #: 802534
073427-00020
Page 61

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/3/2020 | Wasson, Megan | Review claw-back request and related research (2.8). | 2.80 | 2,352.00 |
| 4/5/2020 | Beck, Samuel | Update internal records re data room documents (.3). | 0.30 | 126.00 |
| 4/6/2020 | Rogoff, Adam C. | Email K. Morales, R. Ringer and T. Mayer regarding privilege documents (.1). | 0.10 | 137.50 |
| 4/7/2020 | Beck, Samuel | Update internal records re data room documents (.2). | 0.20 | 84.00 |
| 4/8/2020 | Rogoff, Adam C. | Email with K. Morales, R. Ringer and T. Mayer regarding privilege (.1). | 0.10 | 137.50 |
| 4/8/2020 | Ringer, Rachael L. | Call with Sidley and M. Wasson re: claw-back of documents (.3). | 0.30 | 345.00 |
| 4/8/2020 | Wasson, Megan | Call with Sidley and R. Ringer re: claw-back of documents (.3). | 0.30 | 252.00 |
| 4/8/2020 | Beck, Samuel | Update internal records re data room documents (.3). | 0.30 | 126.00 |
| 4/10/2020 | Beck, Samuel | Update internal records re data room documents (.3). | 0.30 | 126.00 |
| 4/13/2020 | Rogoff, Adam C. | Emails with M. Wasson regarding zoning restrictions on real property (.2). | 0.20 | 275.00 |
| 4/13/2020 | Wasson, Megan | Review redacted versions of documents (1.6). | 1.60 | 1,344.00 |
| 4/13/2020 | Beck, Samuel | Update internal records re claw-back documents from data room (.9); email M. Wasson re same (.2). | 1.10 | 462.00 |



June 16, 2020
Invoice #: 802534
073427-00020
Page 62

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/14/2020 | Rogoff, Adam C. | Emails with R. Ringer and M. Wasson regarding zoning and other restrictions on real property (.5). | 0.50 | 687.50 |
| 4/16/2020 | Mayer, Thomas Moers | Review Rule 2015.3 statement and Whittman First Day Affidavit (.7); email to AlixPartners re same (.3). | 1.00 | 1,500.00 |
| 4/16/2020 | Beck, Samuel | Update internal records re data room documents (.2). | 0.20 | 84.00 |
| 4/17/2020 | Rogoff, Adam C. | Review materials on zoning and other restrictions on real property (.6). | 0.60 | 825.00 |
| 4/17/2020 | Mayer, Thomas Moers | Email exchange with AlixPartners re Whittman FDA (.2). | 0.20 | 300.00 |
| 4/20/2020 | Sharret, Jennifer | Call with K. McGlynn re: investigation (.2); review correspondence on investigation (.2). | 0.40 | 420.00 |
| 4/20/2020 | Beck, Samuel | Update internal records re data room documents (.4). | 0.40 | 168.00 |
| 4/21/2020 | Mayer, Thomas Moers | Call with Alix & J. Sharret re investigation (.5). | 0.50 | 750.00 |
| 4/21/2020 | Sharret, Jennifer | Call with Alix and T. Mayer re: investigation (.5); email M . Wasson re: same (.4). | 0.90 | 945.00 |
| 4/22/2020 | Beck, Samuel | Update internal records re data room documents (.4). | 0.40 | 168.00 |
| 4/24/2020 | Hamerman, Natan | Email R. Ringer and D. Blabey re investigation (.2). | 0.20 | 215.00 |



June 16, 2020
Invoice #: 802534
073427-00020
Page 63

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/27/2020 | Hamerman, Natan | Email R. Ringer, D. Blabey, P. Baranpuria re pleadings relevant to investigation (.3); preliminary review of investigation materials (1.2). | 1.50 | 1,612.50 |
| 4/27/2020 | Baranpuria, Priya | Review case documents re: potential estate causes of action (.4). | 0.40 | 362.00 |
| 4/28/2020 | Hamerman, Natan | Continue to review investigation materials re: estate causes of action (1.4). | 1.40 | 1,505.00 |
| 4/29/2020 | Hamerman, Natan | Continue to review investigation materials (.5). | 0.50 | 537.50 |
| 4/30/2020 | Hamerman, Natan | Email KL team re investigation materials (.5); review email with Alix re same (.1). | 0.60 | 645.00 |
| 4/30/2020 | Beck, Samuel | Update internal records re data room documents (.1). | 0.10 | 42.00 |
| **TOTAL** | | | **19.90** | **$18,842.00** |



June 16, 2020
Invoice #: 802534
073427-00021
Page 64

**Hearings and Court Matters**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mayer, Thomas Moers | Partner | 2.10 | $3,150.00 |
| Ringer, Rachael L. | Partner | 5.10 | 5,865.00 |
| Rogoff, Adam C. | Partner | 0.70 | 962.50 |
| Essner, Zoe | Law Clerk | 4.50 | 2,632.50 |
| Wasson, Megan | Associate | 3.30 | 2,772.00 |
| Beck, Samuel | Paralegal | 1.00 | 420.00 |
| **TOTAL FEES** | | **16.70** | **$15,802.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/6/2020 | Beck, Samuel | Prepare for 4/15 omnibus hearing (.3). | 0.30 | $126.00 |
| 4/14/2020 | Ringer, Rachael L. | Prepare for 4/15 omnibus hearing (.5). | 0.50 | 575.00 |
| 4/15/2020 | Ringer, Rachael L. | Attend omnibus hearing re: cash collateral motion, mediator motion, and GSUSA lift stay motion (3.5). | 3.50 | 4,025.00 |
| 4/15/2020 | Mayer, Thomas Moers | Attend majority of omnibus hearing re: cash collateral motion, mediator motion, and GSUSA lift stay motion (2.1). | 2.10 | 3,150.00 |



June 16, 2020
Invoice #: 802534
073427-00021
Page 65

**Hearings and Court Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/15/2020 | Wasson, Megan | Attend majority of omnibus hearing re: cash collateral motion, mediator motion, and GSUSA lift stay motion (2.3). | 2.30 | 1,932.00 |
| 4/15/2020 | Essner, Zoe | Attend omnibus hearing and record notes re: cash collateral motion, mediator motion, and GSUSA lift stay motion (3.5). | 3.50 | 2,047.50 |
| 4/23/2020 | Beck, Samuel | Prepare for 5/4 omnibus hearing (.3). | 0.30 | 126.00 |
| 4/28/2020 | Beck, Samuel | Prepare for status conference hearing re Sidley retention (.4). | 0.40 | 168.00 |
| 4/29/2020 | Rogoff, Adam C. | Attend majority of status conference re Sidley retention (.7). | 0.70 | 962.50 |
| 4/29/2020 | Ringer, Rachael L. | Prepare for (.1) and attend status conference hearing re: Sidley retention (1). | 1.10 | 1,265.00 |
| 4/29/2020 | Essner, Zoe | Attend BSA Status Conference re: Sidley Retention (1). | 1.00 | 585.00 |
| 4/29/2020 | Wasson, Megan | Attend status conference on Sidley retention (1). | 1.00 | 840.00 |
| **TOTAL** | | | **16.70** | **$15,802.00** |



June 16, 2020
Invoice #: 802534
073427-00025
Page 66

**Professional Retention**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mayer, Thomas Moers | Partner | 1.50 | $2,250.00 |
| Ringer, Rachael L. | Partner | 3.80 | 4,370.00 |
| Rogoff, Adam C. | Partner | 0.20 | 275.00 |
| Sharret, Jennifer | Spec Counsel | 9.60 | 10,080.00 |
| Baranpuria, Priya | Associate | 40.40 | 36,562.00 |
| Wasson, Megan | Associate | 9.20 | 7,728.00 |
| Beck, Samuel | Paralegal | 10.90 | 4,578.00 |
| **TOTAL FEES** | | **75.60** | **$65,843.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/1/2020 | Sharret, Jennifer | Emails with R. Ringer, P. Baranpuria re: retention application (.3). | 0.30 | $315.00 |
| 4/1/2020 | Baranpuria, Priya | Prepare retention application (5); confer w/ S. Beck re: same (.5); correspondence w/ J. Sharret re: same (.5). | 6.00 | 5,430.00 |
| 4/1/2020 | Wasson, Megan | Review and comment on KL retention application (1.2). | 1.20 | 1,008.00 |



June 16, 2020
Invoice #: 802534
073427-00025
Page 67

**Professional Retention**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/1/2020 | Beck, Samuel | Prepare retention checklist (.6); correspondence with P. Baranpuria re retention application (.4); review disclosure report (.5); correspondence with KL team re same (.5); update disclosure chart per same (2.2). | 4.20 | 1,764.00 |
| 4/2/2020 | Ringer, Rachael L. | Emails with KL team re: retention application (.6). | 0.60 | 690.00 |
| 4/2/2020 | Sharret, Jennifer | T/c with P. Baranpuria re: retention application (.4); correspondence with R. Ringer and P. Baranpuria re same (.2); multiple email correspondence with P. Baranpuria and S. Beck re: disclosures (.4); review revisions to same (.2). | 1.20 | 1,260.00 |
| 4/2/2020 | Baranpuria, Priya | Prepare KL retention application (6); confer w/ S. Beck re: same (.8); call w/ J. Sharret re: same (.4); correspondence w/ R. Ringer and J. Sharret re: same (.3). | 7.50 | 6,787.50 |
| 4/2/2020 | Beck, Samuel | Review and update disclosure chart (1.1); correspondence with KL team re same (.7); review disclosure report (1.2). | 3.00 | 1,260.00 |
| 4/3/2020 | Rogoff, Adam C. | Emails w/ KL team re retention application (.2). | 0.20 | 275.00 |
| 4/3/2020 | Mayer, Thomas Moers | Emails with KL Team re disclosures (.2). | 0.20 | 300.00 |
| 4/3/2020 | Sharret, Jennifer | Emails with KL team re: retention application (.5); review retention application (.2). | 0.70 | 735.00 |



June 16, 2020
Invoice #: 802534
073427-00025
Page 68

**Professional Retention**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/3/2020 | Baranpuria, Priya | Revise KL retention application (2); correspondence w/ KL team re: same (.3); confer w/ K. Morales re: Reed Smith retention application (.3); confer w/ Alix re: Alix retention application (.3). | 2.90 | 2,624.50 |
| 4/6/2020 | Ringer, Rachael L. | Review KL retention application (.5); emails with P. Baranpuria and J. Sharret re: same (.3). | 0.80 | 920.00 |
| 4/6/2020 | Sharret, Jennifer | Calls with P. Baranpuria re: retention application (.5); follow-up emails with P. Baranpuria re: same (.3); review and comment on revisions to same (.4); emails with R. Ringer and P. Baranpuria re: retention application (.3). | 1.50 | 1,575.00 |
| 4/6/2020 | Baranpuria, Priya | Revise KL retention application (1.3); call with J. Sharret re same (.5); correspondence w/ K. Morales re: Reed Smith retention application (.3); emails w/ R. Ringer and J. Sharret re: same (.3); emails with S. Beck re same (.1). | 2.50 | 2,262.50 |
| 4/6/2020 | Beck, Samuel | Review disclosure chart (.4); emails with P. Baranpuria re same (.3). | 0.70 | 294.00 |
| 4/7/2020 | Sharret, Jennifer | Emails with P. Baranpuria re: disclosures and retention application (.3). | 0.30 | 315.00 |
| 4/7/2020 | Baranpuria, Priya | Prepare KL retention application (.3); correspondence w/ J. Sharret re: same (.3); review Reed Smith retention application (.5); correspondence w/ K. Morales re: same (.1). | 1.20 | 1,086.00 |



**Professional Retention**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/8/2020 | Baranpuria, Priya | Correspondence w/ Alix re: retention application (.1); correspondence w/ K. Morales re: same (.1); email R. Ringer re: same (.1). | 0.30 | 271.50 |
| 4/9/2020 | Baranpuria, Priya | Prepare retention application for UST review (1.2). | 1.20 | 1,086.00 |
| 4/9/2020 | Wasson, Megan | Review UST comments to fee applications (.5); emails with KL team re UST comments to fee applications same (.6). | 1.10 | 924.00 |
| 4/9/2020 | Beck, Samuel | Review and revise retention application (.2). | 0.20 | 84.00 |
| 4/10/2020 | Baranpuria, Priya | Review UST comments to retention applications (.2); emails to R. Ringer and M. Wasson re: same (.2); revise KL retention application re: same (1); correspondence w/ AlixPartners re: same (.1). | 1.50 | 1,357.50 |
| 4/13/2020 | Sharret, Jennifer | Review revisions to retention application (.2); emails with P. Baranpuria re: same (.2). | 0.40 | 420.00 |
| 4/13/2020 | Baranpuria, Priya | Revise KL retention application (.9); correspondence w/ J. Sharret re: disclosures (.2); review comments to retention applications (.3); correspondence w/ Alix re: same (.3); revise Alix retention re: same (.5). | 2.20 | 1,991.00 |
| 4/14/2020 | Sharret, Jennifer | Emails with KL team re: retention application (.3). | 0.30 | 315.00 |



June 16, 2020
Invoice #: 802534
073427-00025
Page 70

**Professional Retention**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/14/2020 | Wasson, Megan | Review revisions to retention applications (.4); emails with KL team re same (.3). | 0.70 | 588.00 |
| 4/14/2020 | Baranpuria, Priya | Revise KL retention application (.9); confer w/ Alix re: Alix retention application (.4); correspondence w/ R. Ringer re: same (.2). | 1.50 | 1,357.50 |
| 4/14/2020 | Beck, Samuel | Update retention checklist (.3). | 0.30 | 126.00 |
| 4/15/2020 | Baranpuria, Priya | Revise KL retention application (.6). | 0.60 | 543.00 |
| 4/16/2020 | Baranpuria, Priya | Revise KL retention application (1.4); confer w/ K. Morales re: same (.3). | 1.70 | 1,538.50 |
| 4/17/2020 | Ringer, Rachael L. | Correspondence with J. Sharret re: retention application (.5); call with K. Gwynne re: same (.2), emails with P. Baranpuria re: KL retention (.3). | 1.00 | 1,150.00 |
| 4/17/2020 | Sharret, Jennifer | Correspondence with KL team re: KL retention application (.5); review disclosures (.2). | 0.70 | 735.00 |
| 4/17/2020 | Wasson, Megan | Correspondence with KL team re retention applications (1). | 1.00 | 840.00 |



June 16, 2020
Invoice #: 802534
073427-00025
Page 71

**Professional Retention**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/17/2020 | Baranpuria, Priya | Confer w/ K. Morales re: professional retentions (.3); correspondence w/ R. Ringer and M. Wasson re: same (.4); correspondence to J. Sharret re: same (.2); revise KL retention application (.4); review Alix retention application re: same (.3); correspondence w/ Alix re: same (.2); prepare updated drafts of Committee professional retention applications (.5). | 2.30 | 2,081.50 |
| 4/20/2020 | Ringer, Rachael L. | Emails with KL team re: UCC retention applications (.4). | 0.40 | 460.00 |
| 4/20/2020 | Sharret, Jennifer | Call with P. Baranpuria re: retention application (.2); revise retention application (.7); correspondence with R. Ringer, M. Wasson and P. Baranpuria re: same (.4). | 1.30 | 1,365.00 |
| 4/20/2020 | Baranpuria, Priya | Review disclosure chart (4); emails w/ S. Beck re: same (.3); call w/ J. Sharret re: same (.2); update KL retention application (.8). | 5.30 | 4,796.50 |
| 4/20/2020 | Beck, Samuel | Prepare retention and disclosure materials (.4); further review disclosure report and remaining potential disclosures (1.4); emails with P. Baranpuria re same (.4). | 2.20 | 924.00 |
| 4/21/2020 | Mayer, Thomas Moers | Review and comment on KL retention application (1); email exchange with J. Sharret and K. Gwynne re same (.2). | 1.20 | 1,800.00 |



June 16, 2020
Invoice #: 802534
073427-00025
Page 72

**Professional Retention**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/21/2020 | Ringer, Rachael L. | Emails with KL team re: UCC retention application, finalizing same (.4); emails with KL team re: retention disclosures (.4); call with J. Sharret re: same (.2). | 1.00 | 1,150.00 |
| 4/21/2020 | Sharret, Jennifer | Call with P. Baranpuria re: Kramer Levin retention application (.3); emails with KL partners re: disclosures (.2); review T. Mayer comments to retention application and emails with T. Mayer and K. Gwynne re same (.2); call with M. Wasson and P. Baranpuria re: revisions to retention application (.5); review disclosure chart (.3); revise retention application (.4); call with R. Ringer re: retention application (.2); call with M. Wasson re: retention application (.2); emails with R. Ringer and M. Wasson re: same (.3). | 2.60 | 2,730.00 |
| 4/21/2020 | Baranpuria, Priya | Review KL retention application in preparation for filing (1); revise same (.5); correspondence w/ KL attorneys re: disclosures (.5); emails w/ R. Ringer, J. Sharret, M. Wasson and S. Beck re: same (.2); call with J. Sharret re: same (.3); call with J. Sharret and M. Wasson re: same (.5); call w/ K. Morales re: Reed Smith retention application (.2); prepare KL, Alix and Reed Smith retention applications for filing (.5). | 3.70 | 3,348.50 |



June 16, 2020
Invoice #: 802534
073427-00025
Page 73

**Professional Retention**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/21/2020 | Wasson, Megan | Call with J. Sharret and P. Baranpuria re UCC retention applications (.5); call with J. Sharret re same (.2); emails with KL team re same (.1). | 0.80 | 672.00 |
| 4/21/2020 | Beck, Samuel | Emails with P. Baranpuria and KL partners re potential disclosures for retention application (.3). | 0.30 | 126.00 |
| 4/22/2020 | Mayer, Thomas Moers | Email exchange re US Trustee sign-off on application, authorize filing of retention applications (.1). | 0.10 | 150.00 |
| 4/22/2020 | Sharret, Jennifer | Emails with KL Team re: retention application (.3). | 0.30 | 315.00 |
| 4/22/2020 | Wasson, Megan | Revise KL retention application (1.8); emails with KL team re same (.5). | 2.30 | 1,932.00 |
| 4/23/2020 | Wasson, Megan | Review UCC retention applications (1.2); finalize same (.6); emails with Reed Smith re: filing retention applications (.3). | 2.10 | 1,764.00 |
| **TOTAL** | | | **75.60** | **$65,843.00** |



June 16, 2020
Invoice #: 802534
073427-00026
Page 74

**Debtor Retention Applications**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mayer, Thomas Moers | Partner | 1.50 | $2,250.00 |
| Ringer, Rachael L. | Partner | 3.00 | 3,450.00 |
| Blabey, David E. | Counsel | 0.40 | 420.00 |
| Baranpuria, Priya | Associate | 0.20 | 181.00 |
| Wasson, Megan | Associate | 0.30 | 252.00 |
| TOTAL FEES | | 5.40 | $6,553.00 |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/15/2020 | Ringer, Rachael L. | Review objections to Sidley retention (.3). | 0.30 | $345.00 |
| 4/15/2020 | Mayer, Thomas Moers | Review Century objection to Sidley retention (.3). | 0.30 | 450.00 |
| 4/15/2020 | Blabey, David E. | Review objection to Sidley retention (.4). | 0.40 | 420.00 |
| 4/16/2020 | Ringer, Rachael L. | Call with J. Boelter re: Sidley retention (.4); follow-up with KL team re: same (.2). | 0.60 | 690.00 |
| 4/17/2020 | Ringer, Rachael L. | Corr. with P. Baranpuria re: Sidley retention objection (.4); call with J. Stang re: retention applications (.6). | 1.00 | 1,150.00 |



June 16, 2020
Invoice #: 802534
073427-00026
Page 75

**Debtor Retention Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 4/20/2020 | Mayer, Thomas Moers | Review Chubb's objection to Sidley retention (.4); email exchanges w/ M. Wasson re Sidley retention issues (.1); review related research (.2). | 0.70 | 1,050.00 |
| 4/20/2020 | Wasson, Megan | Research re Sidley retention objection (.2); emails with T. Mayer re same (.1). | 0.30 | 252.00 |
| 4/21/2020 | Ringer, Rachael L. | Email KL team re: Sidley retention (.2). | 0.20 | 230.00 |
| 4/28/2020 | Mayer, Thomas Moers | Review pleadings filed by Sidley in support of its retention application (.5). | 0.50 | 750.00 |
| 4/28/2020 | Ringer, Rachael L. | Review retention filings re: Sidley objections (.7); email M. Wasson re: same (.2). | 0.90 | 1,035.00 |
| 4/28/2020 | Baranpuria, Priya | Review Sidley response to Century objection (.2). | 0.20 | 181.00 |
| **TOTAL** | | | **5.40** | **$6,553.00** |



June 16, 2020
Invoice #: 802534
073427-00027
Page 76

**Schedules and Statements**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mayer, Thomas Moers | Partner | 0.60 | $900.00 |
| Wasson, Megan | Associate | 3.00 | 2,520.00 |
| **TOTAL FEES** | | **3.60** | **$3,420.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/9/2020 | Wasson, Megan | Review BSA schedules/SOFAs (2.3). | 2.30 | $1,932.00 |
| 4/17/2020 | Wasson, Megan | Review Alix SOFA deck (.3). | 0.30 | 252.00 |
| 4/20/2020 | Mayer, Thomas Moers | Review Alix Partners report on SOFAs/SOALs (.6). | 0.60 | 900.00 |
| 4/20/2020 | Wasson, Megan | Review revised AlixPartners SOFA/SOALs analysis (.4). | 0.40 | 336.00 |
| **TOTAL** | | | **3.60** | **$3,420.00** |



June 16, 2020
Invoice #: 802534
073427-00029
Page 77

**Communications with Debtors**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mayer, Thomas Moers | Partner | 0.70 | $1,050.00 |
| Ringer, Rachael L. | Partner | 0.90 | 1,035.00 |
| Sharret, Jennifer | Spec Counsel | 0.80 | 840.00 |
| Baranpuria, Priya | Associate | 0.80 | 724.00 |
| **TOTAL FEES** | | **3.20** | **$3,649.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/28/2020 | Ringer, Rachael L. | Prepare for (.1) and participate in call with Sidley re: financial update (.8). | 0.90 | $1,035.00 |
| 4/28/2020 | Mayer, Thomas Moers | Attend majority of Debtors' presentation on financial forecast (.7). | 0.70 | 1,050.00 |
| 4/28/2020 | Sharret, Jennifer | Attend Debtors' call on recent financial developments (.8). | 0.80 | 840.00 |
| 4/28/2020 | Baranpuria, Priya | Attend financial update meeting w/ Sidley, A&M, Alix and KL team (.8). | 0.80 | 724.00 |
| **TOTAL** | | | **3.20** | **$3,649.00** |