## **EXHIBIT 1**

**CERTIFICATION OF RACHAEL L. RINGER**

**UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

```
-------------------------------------------------- X
                                                   :
In re:                                             :    Chapter 11
                                                   :
Boy Scouts of America and                          :    Case No. 20-10343 (LSS)
Delaware BSA, LLC,¹                                 :
                                                   :    (Jointly Administered)
                                Debtors.           :    Objection Deadline: July 8, 2020 at 4:00 p.m.
                                                   :    Hearing Date: July 9, 2020
                                                   :
-------------------------------------------------- X
```

**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS
FOR PROFESSIONALS IN RESPECT OF FIRST INTERIM FEE APPLICATION
OF KRAMER LEVIN NAFTALIS & FRANKEL LLP FOR ALLOWANCE OF
COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND FOR
REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED
AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC,  FOR THE PERIOD
FROM MARCH 4, 2020 THROUGH AND INCLUDING APRIL 30, 2020**

I, Rachael L. Ringer, hereby certify that:

1.      I am a member of Kramer Levin Naftalis & Frankel LLP ("**Kramer Levin**"),

counsel to the Official Committee of Unsecured Creditors in the above captioned proceedings (the

"**Chapter 11 Cases**").   Kramer Levin submits this first interim application for compensation and

reimbursement in compliance with the *Guidelines for Reviewing Applications for Compensation*

*and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11*

*Cases* effective as of November 1, 2013 (the "**U.S. Trustee Guidelines**") and the *Order (I)*

*Approving Procedures for (A) Interim Compensation and Reimbursement of Expenses of Retained*

*Professionals and (B) Expense Reimbursement for Official Committee Members and (II) Granting*

---

¹ The Debtors in these chapter 11 cases, together with the last four digits of each Debtors' federal tax identification
number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311). The Debtors' mailing address
is 1325 West Walnut Hill Lane, Irving, TX 75038.

*Related Relief* [Dkt. No. 341] entered in these Chapter 11 Cases (the "**Interim Compensation Order**" and, together with the U.S. Trustee Guidelines, the "**Guidelines**").

2.    I am the professional designated by Kramer Levin with the responsibility for Kramer Levin's compliance in these cases with the Guidelines.  This certification is made in respect of Kramer Levin's application, dated April 23, 2020 (the "**Application**"), for the first allowance of compensation for professional services and reimbursement of expenses for the period commencing March 4, 2020 through and including April 30, 2020 (the "**Compensation Period**") in accordance with the Guidelines.

3.    Pursuant to the Guidelines, I certify that:

a)    I have read the Application;

b)    To the best of my knowledge, information and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Guidelines, except as specifically set forth herein;

c)    The fees and disbursements sought are billed at rates and in accordance with practices customarily employed by Kramer Levin and generally accepted by Kramer Levin's clients; and

d)    In providing a reimbursable service, Kramer Levin does not make a profit on that service, whether the service is performed by Kramer Levin in-house or through a third party.

4.    I certify that the Creditors' Committee, Debtors, and U.S. Trustee will each be provided with a copy of the Application concurrently with the filing thereof and will have at least 14 days to review such Application prior to any objection deadline with respect thereto.

5.       The following is provided in response to the request for additional information set forth in the Guidelines.

> **Question:** Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period?
>
> **Response**: Kramer Levin provided voluntary write-offs of both fees and expenses during the Compensation Period in its discretion.
>
> **Question:** If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client?
>
> **Response**: For the Compensation Period, Kramer Levin is not seeking fees that exceed amounts budgeted for that period by 10% or more.
>
> **Question:** Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case?
>
> **Response**: No.
>
> **Question:** Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.) If so, please quantify by hours and fees.
>
> **Response**: Yes. This Application includes certain time (and fees) relating to preparing, reviewing or revising fee statements to comply with the local bankruptcy rules and U.S. Trustee guidelines. These fees are reflected in a portion of the amount requested in billing code number 17, Committee Fee Applications. Such time was necessary in order to comply with applicable guidelines and the interim compensation order and file its monthly fee applications (which is a distinct requirement in bankruptcy matters).
>
> **Question:** Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information?
>
> **Response**: Yes, in preparation for the filing of this Application, Kramer Levin reviews its monthly invoices at the time that they are filed for privilege and confidentiality.

**Question:** Does this fee application include rate increases since retention?

**Response**: No.

Dated: June 24, 2020

/s/ Rachael L. Ringer
Rachael L. Ringer

## EXHIBIT 2

## BUDGET AND STAFFING PLAN

**BUDGET**

**March 4, 2020 – April 30, 2020**

| | PROJECT CATEGORY | HOURS BUDGETED | FEES BUDGETED[1] | ACTUAL HOURS BILLED | ACTUAL FEES SOUGHT[2] |
|---|---|---|---|---|---|
| 00001 | Case Administration | 80.00 | $70,400.00 | 52.20 | $49,829.50 |
| 00002 | Committee Meetings and Communications | 220.00 | $193,600.00 | 190.00 | $190,440.50 |
| 00003 | Asset Dispositions | 5.00 | $4,400.00 | 0.00 | $0.00 |
| 00004 | Automatic Stay | 25.00 | $22,000.00 | 18.30 | $21,478.50 |
| 00005 | Bar Date, Noticing and Claims Reconciliation Issues | 5.00 | $4,400.00 | 1.30 | $1,092.00 |
| 00006 | Adversary Proceedings and Bankruptcy Litigation | 5.00 | $4,400.00 | 0.00 | $0.00 |
| 00007 | Plan/Disclosure Statement Issues | 30.00 | $26,400.00 | 25.50 | $24,982.50 |
| 00008 | Tort Committee Communications | 15.00 | $13,200.00 | 8.00 | $9,917.00 |
| 00009 | Corporate Governance | 5.00 | $4,400.00 | 0.00 | $0.00 |
| 00010 | Customer and Vendor Issues | 5.00 | $4,400.00 | 0.00 | $0.00 |
| 00011 | Creditor Communications | 5.00 | $4,400.00 | 0.00 | $0.00 |
| 00012 | Non-Profit Issues | 130.00 | $114,400.00 | 109.00 | $110,598.00 |
| 00013 | Employee and Labor Issues | 135.00 | $118,000.00 | 117.40 | $114,709.50 |
| 00014 | Exclusivity | 2.00 | $1,760.00 | 0.00 | $0.00 |
| 00015 | Executory Contracts and Leases | 2.00 | $1,760.00 | 0.20 | $210.00 |
| 00016 | Collateral Review | 140.00 | $123,200.00 | 124.70 | $121,455.00 |
| 00017 | Fee Statements and Applications | 50.00 | $44,000.00 | 43.10 | $25,512.00 |
| 00018 | Cash Collateral | 100.00 | $88,000.00 | 86.20 | $83,462.50 |
| 00019 | Motions | 140.00 | $123,200.00 | 114.30 | $111,843.00 |
| 00020 | Committee Investigation | 50.00 | $44,000.00 | 33.90 | $29,580.00 |
| 00021 | Hearings and Court Matters | 50.00 | $44,000.00 | 35.70 | $35,474.50 |
| 00022 | Insurance Issues | 5.00 | $4,400.00 | 0.00 | $0.00 |
| 00023 | Avoidance Actions | 5.00 | $4,400.00 | 0.00 | $0.00 |
| 00024 | Non-Working Travel | 5.00 | $4,400.00 | 1.00 | $1,325.00 |
| 00025 | Professional Retention | 140.00 | $123,200.00 | 134.00 | $109,422.50 |
| 00026 | Debtor Retention Applications | 10.00 | $8,800.00 | 6.60 | $7,561.00 |
| 00027 | Schedules and Statements | 5.00 | $4,400.00 | 3.60 | $3,420.00 |
| 00028 | Tax Issues | 2.00 | $1,760.00 | 0.00 | $0.00 |
| 00029 | Communications with the Debtors | 40.00 | $35,200.00 | 26.20 | $30,015.50 |
| 00030 | U.S. Trustee Issues | 2.00 | $1,760.00 | 0.00 | $0.00 |

[1] Fees budgeted are calculated based on a blended rate of $880.00.

[2] Actual hours billed and actual fees sought are through April 30, 2020.

| 00031 | Local Council and Chartered Organization Issues | 2.00 | $1,760.00 | 0.00 | $0.00 |
|---|---|---|---|---|---|
| | **TOTAL** | **1415.00** | **$1,244,400.00** | **1,131.20** | **$1,082,328.50** |

## STAFFING PLAN

### March 4, 2020 – April 30, 2020

| Category of Timekeeper | Number of Timekeepers Expected to Work on the Matter During the Budget Period | Range of Hourly Rate |
|---|---|---|
| Partner | 5 | $1,050-$1,500 |
| Counsel | 3 | $1,050-$1,400 |
| Special Counsel | 2 | $995-$1,160 |
| Senior Associate (7+ years of experience) | 3 | $990-$1,040 |
| Mid-level Associate (4-6 years of experience) | 5 | $840-$960 |
| Junior Associate (1-3 years of experience) | 5 | $585-$770 |
| Paralegal | 3 | $270-$450 |

**EXHIBIT 3**

**CUSTOMARY AND COMPARABLE COMPENSATION
DISCLOSURES FOR THE COMPENSATION PERIOD**

| TITLE | Non-Bankruptcy Blended Hourly Rate | Creditors' Committee Blended Hourly Rate in Application |
|---|---|---|
| Partner | $1,198.92 | $1,309.57 |
| Counsel | $1,141.51 | $1,082.61 |
| Special Counsel | $990.50 | $1,050.00 |
| Associate | $812.31 | $811.02 |
| Paralegal | $393.69 | $421.08 |
| Total | $903.92 | $955.95 |

2

**<u>EXHIBIT 4</u>**

## SUMMARY OF PROFESSIONALS FOR THE COMPENSATION PERIOD

| Name of Professional Person | Year of Bar Admission | Position with the Applicant and Number of Years in that Position | Hourly Billing Rate[1] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Mayer, Thomas Moers | 1982 | **Partner** Creditors' Rights (Since 1998) | $1,500.00 | 86.00 | $129,000.00 |
| Rogoff, Adam C. | 1989 | **Partner** Creditors' Rights (Since 2009) | $1,375.00 | 62.10 | $85,387.50 |
| Holob, Marissa J. | 2001 | **Partner** Employee Benefits (Since 2018) | $1,150.00 | 13.90 | $15,985.00 |
| Ringer, Rachael L. | 2011 | **Partner** Creditors' Rights (Since 2019) | $1,150.00 | 114.20 | $131,330.00 |
| McKay, Michael | 1983 | **Counsel** Corporate (Since 2019) | $1,100.00 | 64.30 | $70,730.00 |
| Hamerman, Natan | 2002 | **Counsel** Litigation (Since 2017) | $1,075.00 | 4.20 | $4,515.00 |
| Blabey, David E. | 2005 | **Counsel** Creditors' Rights (Since 2019) | $1,050.00 | 33.30 | $34,965.00 |
| Sharret, Jennifer | 2008 | **Special Counsel** Creditors' Rights (Since 2018) | $1,050.00 | 122.50 | $128,625.00 |
| Schumeister, Daniel | 2013 | **Associate** Litigation (Since 2012) | $1,015.00 | 22.80 | $23,142.00 |
| Avallone, Elisabeth B. | 2015 | **Associate** Real Estate (Since 2014) | $960.00 | 3.40 | $3,264.00 |
| Baranpuria, Priya | 2015 (NJ); 2016 (NY) | **Associate** Creditors' Rights (Since 2016) | $905.00 | 137.20 | $124,166.00 |
| Wasson, Megan | 2017 | **Associate** Creditors' Rights (Since 2016) | $840.00 | 185.30 | $155,652.00 |
| Hung, Sara | 2017 | **Associate** Corporate (Since 2017) | $905.00 | 64.80 | $58,644.00 |
| Friedrick, Matthew D. | 2019 | **Associate** Creditors' Rights (Since 2018) | $680.00 | 30.30 | $20,604.00 |

[1] This rate is Kramer Levin's regular hourly rate for legal services.  All hourly rates are adjusted by Kramer Levin on a periodic basis (the last such adjustment occurred on January 1, 2020).

| Name of Professional Person | Year of Bar Admission | Position with the Applicant and Number of Years in that Position | Hourly Billing Rate[1] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Essner, Zoe | Not Yet Admitted | **Law Clerk** Creditors' Rights (Since 2020) | $585.00 | 113.00 | $66,105.00 |
| Almeda, Dominador E. | N/A | **Paralegal** Corporate (Since 2007) | $430.00 | 8.10 | $3,483.00 |
| Beck, Samuel | N/A | **Paralegal** Creditors' Rights (Since 2019) | $420.00 | 66.80 | $28,056.00 |
| | | | **Sub-Total** | **1132.20** | **$1,083,653.50** |
| | | **Less 50% Non-Working Travel** | | **($1,325.00)** | |
| | | | **TOTAL** | **1132.20** | **$1,082,328.50** |

3

**<u>EXHIBIT 5</u>**

## SUMMARY OF TIME BY BILLING
## CATEGORY FOR COMPENSATION PERIOD

| Task Code | Project Category | Total Hours | Total Fees |
|---|---|---|---|
| 073094-00001 | Case Administration | 52.20 | $49,829.50 |
| 073094-00002 | Committee Meetings and Communications | 190.00 | $190,440.50 |
| 073094-00004 | Automatic Stay | 18.30 | $21,478.50 |
| 073094-00005 | Bar Date, Noticing and Claims Reconciliation Issues | 1.30 | $1,092.00 |
| 073094-00007 | Plan/Disclosure Statement Issues | 25.50 | $24,982.50 |
| 073094-00008 | Tort Committee | 8.00 | $9,917.00 |
| 073094-00012 | Non-Profit Issues | 109.00 | $110,598.00 |
| 073094-00013 | Employee and Labor Issues | 117.40 | $114,709.50 |
| 073094-00015 | Executory Contracts and Leases | 0.20 | $210.00 |
| 073094-00016 | Collateral Review | 124.70 | $121,455.00 |
| 073094-00017 | Fee Statements and Applications | 43.10 | $25,512.00 |
| 073094-00018 | Cash Collateral | 86.20 | $83,462.50 |
| 073094-00019 | Motions | 114.30 | $111,843.00 |
| 073094-00020 | Committee Investigation | 33.90 | $29,580.00 |
| 073094-00021 | Hearings and Court Matters | 35.70 | $35,474.50 |
| 073094-00024 | Non-Working Travel | 2.00 | $2,650.00 |
| 073094-00025 | Professional Retention | 134.00 | $109,422.50 |
| 073094-00026 | Debtor Retention Applications | 6.60 | $7,561.00 |
| 073094-00027 | Schedules and Statements | 3.60 | $3,420.00 |
| 073094-00029 | Communications with Debtors | 26.20 | $30,015.50 |
| | **Sub-Total** | **1,132.20** | **$1,083,653.50** |
| | **Less 50% for Non-Working Travel** | **($1,325.00)** | |
| | **TOTAL** | **1,132.20** | **$1,082,328.50** |

2

**<u>EXHIBIT 6</u>**



Steve McGowan
General Counsel
The Boy Scouts of America
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, Texas 75015-2049
steve.mcgowan@scouting.org

June 23, 2020
073427
Page 1

**FOR PROFESSIONAL SERVICES rendered from March 4, 2020 through April 30, 2020.**

| | |
|---|---:|
| Fees | $1,083,653.50 |
| Less 50% Discount on Non-Working Travel | (1,325.00) |
| Fee Subtotal | 1,082,328.50 |
| Disbursements and Other Charges | 27,392.54 |
| **TOTAL BALANCE DUE** | **$1,109,721.04** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.



June 23, 2020
073427
Page 2

### MATTER SUMMARY

**For professional services rendered from March 4, 2020 through April 30, 2020, in connection with the following matters:**

| MATTER NUMBER | MATTER NAME | FEES[1] |
|---|---|---|
| 073427-00001 | Case Administration | $49,829.50 |
| 073427-00002 | Committee Meetings and Communications | $190,440.50 |
| 073427-00004 | Automatic Stay | $21,478.50 |
| 073427-00005 | Bar Date, Noticing and Claims Reconciliation Issues | $1,092.00 |
| 073427-00007 | Plan/Disclosure Statement Issues | $24982.50 |
| 073427-00008 | Tort Committee | $9,917.00 |
| 073427-00012 | Non-Profit Issues | $110,598.00 |
| 073427-00013 | Employee and Labor Issues | $114,709.50 |
| 073427-00015 | Executory Contracts and Leases | $210.00 |
| 073427-00016 | Collateral Review | $121,455.00 |
| 073427-00017 | Fee Statements and Applications | $25,512.00 |
| 073427-00018 | Cash Collateral | $83,462.50 |
| 073427-00019 | Motions | $111,843.00 |
| 073427-00020 | Committee Investigation | $29,580.00 |
| 073427-00021 | Hearings and Court Matters | $35,474.50 |
| 073427-00024 | Non-Working Travel | $2,650.00 |
| 073427-00025 | Professional Retention | $109,422..50 |
| 073427-00026 | Debtor Retention Applications | $7,561.00 |

---

[1] Reflects a voluntary reduction of $84,787.00 in fees and $5,972.43 in expenses.



June 23, 2020
073427
Page 3

| 073427-00027 | Schedule and Statements | 3,420.00 |
|---|---|---|
| 073427-00029 | Communications with Debtors | $30,015.50 |
| **Total Fees** | | **$1,083,653.50** |
| Less Discount | | (1,325.00) |
| Disbursements and Other Charges | | $27,392.54 |
| **TOTAL CURRENT INVOICES** | | **$1,109,721.04** |



June 23, 2020
073427
Page 4

## PROFESSIONAL TIMEKEEPER SUMMARY

| TIMEKEEPER | TITLE | DEPARTMENT | YEAR ADMITTED TO THE BAR | RATE | HOURS | FEES[2] |
|---|---|---|---|---|---|---|
| Mayer Thomas Moers | Partner | Creditors' Rights | 1982 | $1,500.00 | 86.00 | $129,000.00 |
| Rogoff Adam C. | Partner | Creditors' Rights | 1989 | $1,375.00 | 62.10 | 85,387.50 |
| Holob Marissa J. | Partner | Employee Benefits | 2001 | $1,150.00 | 13.90 | $15,985.00 |
| Ringer Rachael L. | Partner | Creditors' Rights | 2011 | $1,150.00 | 114.20 | $131,330.00 |
| McKay Michael | Counsel | Corporate | 1983 | $1,100.00 | 64.30 | $70,730.00 |
| Hamerman Natan | Counsel | Litigation | 2002 | $1,075.00 | 4.20 | $4,515.00 |
| Blabey David E. | Counsel | Creditors' Rights | 2005 | $1,050.00 | 33.30 | $34,965.00 |
| Sharret Jennifer | Spec Counsel | Creditors' Rights | 2008 | $1,050.00 | 122.50 | $128,625.00 |
| Schumeister Daniel | Associate | Litigation | 2013 | $1,015.00 | 22.80 | $23,142.00 |
| Avallone Elisabeth B. | Associate | Real Estate | 2015 | $960.00 | 3.40 | $3,264.00 |
| Baranpuria Priya | Associate | Creditors' Rights | 2016 | $905.00 | 137.20 | $124,166.00 |
| Wasson Megan | Associate | Creditors' Rights | 2017 | $840.00 | 185.30 | $155,652.00 |
| Hung Sara | Associate | Corporate | 2017 | $905.00 | 64.80 | $58,644.00 |
| Friedrick Matthew D. | Associate | Creditors' Rights | 2019 | $680.00 | 30.30 | $20,604.00 |
| Essner Zoe | Law Clerk | Creditors' Rights | Not Yet Admitted | $585.00 | 113.00 | $66,105.00 |
| Almeda Dominador E. | Paralegal | Corporate | N/A | $430.00 | 8.10 | $3,483.00 |

[2] Reflects a voluntary reduction of $84,787.00 in fees and $5,972.43 in expenses.

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS



June 23, 2020
073427
Page 5

| TIMEKEEPER | TITLE | DEPARTMENT | YEAR ADMITTED TO THE BAR | RATE | HOURS | FEES[2] |
|---|---|---|---|---|---|---|
| Beck Samuel | Paralegal | Creditors' Rights | N/A | $420.00 | 66.80 | $28,256.00 |
| TOTAL FEES | | | | | 1,132.20 | $1,083,853.50 |
| Less 50% Non-Working Travel | | | | | | (1,325.00) |
| TOTAL CURRENT FEES | | | | | 1,132.20 | $1,082.528.50 |



April 30, 2020
Invoice #: ******
073427-00001
Page 6

**Case Administration**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|------------|-------|-------|------|
| Mayer, Thomas Moers | Partner | 3.40 | $5,100.00 |
| Ringer, Rachael L. | Partner | 10.10 | 11,615.00 |
| Rogoff, Adam C. | Partner | 2.00 | 2,750.00 |
| Blabey, David E. | Counsel | 1.20 | 1,260.00 |
| Sharret, Jennifer | Spec Counsel | 6.70 | 7,035.00 |
| Baranpuria, Priya | Associate | 3.60 | 3,258.00 |
| Essner, Zoe | Law Clerk | 1.50 | 877.50 |
| Wasson, Megan | Associate | 19.00 | 15,960.00 |
| Beck, Samuel | Paralegal | 4.70 | 1,974.00 |
| **TOTAL FEES** | | **52.20** | **$49,829.50** |

**DISBURSEMENTS AND OTHER CHARGES SUMMARY**

| DESCRIPTION | AMOUNT |
|-------------|--------|
| Cab Fares | $150.00 |
| Color Copies | 217.80 |
| Court Call Fees | 529.50 |
| In-House/Meals | 60.00 |
| Lexis Online Research | 11,007.92 |



April 30, 2020
Invoice #: ******
073427-00001
Page 7

**Case Administration**

| DESCRIPTION | AMOUNT |
|---|---|
| Photocopying | 262.70 |
| Telecommunication Charges | 4,366.89 |
| Transcript Fees | 134.40 |
| UCC Searches | 2,299.67 |
| Westlaw Online Research | 8,363.66 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$27,392.54** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/4/2020 | Thomas Moers Mayer | Confer with R. Ringer and J. Rochon re: organization of Committee and next steps (.8). | 0.80 | $1,200.00 |
| 3/4/2020 | Rachael L. Ringer | Confer with T. Mayer and J. Rochon re: organization of Committee and next steps (.8). | 0.80 | 920.00 |
| 3/5/2020 | Adam C. Rogoff | Status coordination call with R. Ringer re: next steps (.3). | 0.30 | 412.50 |
| 3/5/2020 | Rachael L. Ringer | Begin reviewing/drafting WIP list (.4); discussion with D. Blabey, P. Baranpuria, J. Sharret and M. Wasson re: same (.4); call with A. Rogoff re: organization of Committee and next steps (.3). | 1.10 | 1,265.00 |
| 3/5/2020 | Thomas Moers Mayer | Emails w/ potential local counsel (.2). | 0.20 | 300.00 |
| 3/5/2020 | David E. Blabey | Discussions with R. Ringer, P. Baranpuria, J. Sharret, and M. Wasson re: case status and WIP (.4). | 0.40 | 420.00 |



April 30, 2020
Invoice #: ******
073427-00001
Page 8

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/5/2020 | Jennifer Sharret | Call with R. Ringer, P. Baranpuria, D. Blabey, and M. Wasson re: WIP list (.4); review WIP list (.3); review first day affidavit (1); review by-laws (.6); c/f with M. Wasson and P. Baranpuria re: same (.3). | 2.60 | 2,730.00 |
| 3/5/2020 | Priya Baranpuria | Confer w/ R. Ringer, D. Blabey, J. Sharret, and M. Wasson re: WIP (.4); confer w/ J. Sharret and M. Wasson re: bylaws (.3); confer w/ M. Wasson re: WIP (.3). | 1.00 | 905.00 |
| 3/5/2020 | Megan Wasson | Draft local counsel chart (.9); draft bylaws (1.6); draft UCC contact list (1); emails re: open matters to R. Ringer (.4); draft WIP list (1.8); confer with P. Baranpuria re: same (.3); confer with J. Sharret and P. Baranpuria re: bylaws (.3); call with D. Blabey, R. Ringer, J. Sharret, P. Baranpuria re: WIP (.4). | 6.70 | 5,628.00 |
| 3/5/2020 | Samuel Beck | Organize internal materials re: court filings (.4); prepare filing alerts for BSA team (.2); update internal records re: adversary proceeding pleadings (.4); prepare revised draft of by-laws (.1). | 1.10 | 462.00 |
| 3/6/2020 | Thomas Moers Mayer | Call with R. Ringer re: local counsel selection (.2); email from and call with prospective firm re: same (.2). | 0.40 | 600.00 |
| 3/6/2020 | Rachael L. Ringer | Call with Alix re: next steps and work plan (.7); call with M. Wasson re: local counsel (.7); follow-up with UCC member counsel re: same (.8); call with T. Mayer re: local counsel selection (.2). | 2.40 | 2,760.00 |
| 3/6/2020 | Megan Wasson | Revise bylaws (1); call with R. Ringer re: local counsel (.7); draft UCC contact list (1). | 2.70 | 2,268.00 |



**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/8/2020 | Rachael L. Ringer | Call with T. Mayer re: local counsel (.1); emails with M. Wasson re updates, work plan, by-laws (.4); review same (1.2). | 1.70 | 1,955.00 |
| 3/8/2020 | Megan Wasson | Review and revise bylaws (.4); draft and revise UCC work plan (1); emails with R. Ringer re same (.2). | 1.60 | 1,344.00 |
| 3/9/2020 | Adam C. Rogoff | Review work plan (.2); review emails from M. Wasson, R. Ringer and T. Mayer re same (.1). | 0.30 | 412.50 |
| 3/9/2020 | Rachael L. Ringer | Revise WIP list/work plan (.5). | 0.50 | 575.00 |
| 3/9/2020 | Thomas Moers Mayer | Email to R. Ringer re work plan (.2); email A. Rogoff re same (.1). | 0.30 | 450.00 |
| 3/9/2020 | Jennifer Sharret | Review work plan (.4); call with M. Wasson and Alix re: work plan (.5). | 0.90 | 945.00 |
| 3/9/2020 | Megan Wasson | Review and revise UCC contact sheet (.3); draft diligence request list (.8); review and revise UCC work plan (1.4); call with Alix and J. Sharret re: next steps (.5). | 3.00 | 2,520.00 |
| 3/10/2020 | Adam C. Rogoff | Emails to M. Wasson re hearing and meeting coordination (.1); email with T. Mayer re: next steps (.2); email with R. Ringer re same (.2). | 0.50 | 687.50 |
| 3/10/2020 | Megan Wasson | Review draft case calendar (.2). | 0.20 | 168.00 |
| 3/10/2020 | Samuel Beck | Update case calendar (.2);  prepare case calendar (.5). | 0.70 | 294.00 |
| 3/11/2020 | Thomas Moers Mayer | Review first day filings (.5). | 0.50 | 750.00 |
| 3/12/2020 | Thomas Moers Mayer | Review pro hac vice application (.1); calls with Reed Smith re same (.2). | 0.30 | 450.00 |
| 3/12/2020 | Rachael L. Ringer | Emails to M. Wasson re: by-laws (.3). | 0.30 | 345.00 |



April 30, 2020
Invoice #: ******
073427-00001
Page 10

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/14/2020 | Rachael L. Ringer | Draft update for professionals re: case updates and first day motions (.7). | 0.70 | 805.00 |
| 3/16/2020 | Samuel Beck | Prepare First Day Pleadings (.3); Organize proposed orders (.2) and emails with J. Sharret re same (.1). | 0.60 | 252.00 |
| 3/18/2020 | Jennifer Sharret | Review WIP list (.2). | 0.20 | 210.00 |
| 3/19/2020 | Samuel Beck | Organize internal documents (.1). | 0.10 | 42.00 |
| 3/22/2020 | Rachael L. Ringer | Emails with Omni re: Committee website (.2). | 0.20 | 230.00 |
| 3/23/2020 | Rachael L. Ringer | Call with P. Deutch re: Committee website set-up (.3); review by-laws (.2). | 0.50 | 575.00 |
| 3/23/2020 | Samuel Beck | Update internal documents re: recent case filings (.2). | 0.20 | 84.00 |
| 3/25/2020 | Rachael L. Ringer | Review emails from M. Wasson re: 2019 statement (.3). | 0.30 | 345.00 |
| 3/25/2020 | Megan Wasson | Revise 2019 statement (.7). | 0.70 | 588.00 |
| 3/26/2020 | Adam C. Rogoff | Participate in KL team meeting re: WIP (.9). | 0.90 | 1,237.50 |
| 3/26/2020 | Thomas Moers Mayer | Attend KL team meeting re: WIP (.9). | 0.90 | 1,350.00 |
| 3/26/2020 | David E. Blabey | Attend majority of team meeting re: WIP for litigation piece (.8). | 0.80 | 840.00 |
| 3/26/2020 | Jennifer Sharret | Attend KL team meeting re WIP (.9). | 0.90 | 945.00 |
| 3/26/2020 | Priya Baranpuria | Attend KL team meeting re: WIP (.9). | 0.90 | 814.50 |
| 3/26/2020 | Megan Wasson | Meet w/ KL team re: WIP (.9). | 0.90 | 756.00 |
| 3/31/2020 | Samuel Beck | Update and organize internal records and calendars (.4). | 0.40 | 168.00 |



April 30, 2020
Invoice #: ******
073427-00001
Page 11

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/2/2020 | Rachael L. Ringer | Call with KL team re: WIP list (.7). | 0.70 | 805.00 |
| 4/2/2020 | Jennifer Sharret | Call with M. Wasson re: open items (.5); review WIP list (.1); call with KL team re: WIP list (.7). | 1.30 | 1,365.00 |
| 4/2/2020 | Zoe Essner | Call with KL team re WIP list (.7). | 0.70 | 409.50 |
| 4/2/2020 | Priya Baranpuria | Call with KL team re WIP list (.7). | 0.70 | 633.50 |
| 4/2/2020 | Megan Wasson | Call with J. Sharret re: open items (.5); call with KL team re: WIP (.7); call with KL corporate team re: case admin (.3); revise WIP list (.6). | 2.10 | 1,764.00 |
| 4/5/2020 | Samuel Beck | Review and update internal records (.1). | 0.10 | 42.00 |
| 4/8/2020 | Samuel Beck | Update internal records re: recent case filings (.2). | 0.20 | 84.00 |
| 4/14/2020 | Samuel Beck | Update internal records re: court filings (.2). | 0.20 | 84.00 |
| 4/16/2020 | Megan Wasson | Emails with Omni re: UCC website (.3). | 0.30 | 252.00 |
| 4/16/2020 | Samuel Beck | Review internal documents re: court filings (.1). | 0.10 | 42.00 |
| 4/23/2020 | Samuel Beck | Review internal records and update calendar information (.2). | 0.20 | 84.00 |
| 4/24/2020 | Samuel Beck | Review internal records re: court filings (.3). | 0.30 | 126.00 |
| 4/29/2020 | Samuel Beck | Review internal records re: court filings (.3). | 0.30 | 126.00 |
| 4/30/2020 | Rachael L. Ringer | Prepare for (.1) and attend call with KL team re WIP list (.8). | 0.90 | 1,035.00 |
| 4/30/2020 | Jennifer Sharret | Call with KL team to discuss WIP list (.8). | 0.80 | 840.00 |



April 30, 2020
Invoice #: ******
073427-00001
Page 12

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/30/2020 | Zoe Essner | Call with KL team re WIP list (.8). | 0.80 | 468.00 |
| 4/30/2020 | Priya Baranpuria | Prepare for (.2) and attend call w/ KL team re: WIP list (.8). | 1.00 | 905.00 |
| 4/30/2020 | Megan Wasson | Call with KL team re WIP list (.8). | 0.80 | 672.00 |
| 4/30/2020 | Samuel Beck | Review court filings (.2). | 0.20 | 84.00 |
| **TOTAL** | | | **52.20** | **$49,829.50** |



April 30, 2020
Invoice #: ******
073427-00002
Page 13

**Committee Meetings and Communications**

<u>**PROFESSIONAL SERVICES SUMMARY**</u>

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mayer, Thomas Moers | Partner | 19.50 | $29,250.00 |
| Ringer, Rachael L. | Partner | 36.30 | 41,745.00 |
| Rogoff, Adam C. | Partner | 17.70 | 24,337.50 |
| Blabey, David E. | Counsel | 6.20 | 6,510.00 |
| Sharret, Jennifer | Spec Counsel | 15.80 | 16,590.00 |
| Baranpuria, Priya | Associate | 13.30 | 12,036.50 |
| Essner, Zoe | Law Clerk | 32.30 | 18,895.50 |
| Wasson, Megan | Associate | 48.90 | 41,076.00 |
| **TOTAL FEES** | | **190.00** | **$190,440.50** |

<u>**PROFESSIONAL SERVICES DETAIL**</u>

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/4/2020 | Thomas Moers Mayer | Attend committee meeting re: selection of financial advisor (1). | 1.00 | $1,500.00 |
| 3/4/2020 | Rachael L. Ringer | Initial meeting with BSA committee re: FA pitches (1). | 1.00 | 1,150.00 |
| 3/5/2020 | Adam C. Rogoff | Review status update email from M. Wasson to UCC (.1). | 0.10 | 137.50 |



April 30, 2020
Invoice #: ******
073427-00002
Page 14

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/5/2020 | Rachael L. Ringer | Review and distribute information to UCC re: co-counsel selection (.4), call w/ UCC members re: same (.2); review UCC update email (.2) and emails with M. Wasson re: same (.2). | 1.00 | 1,150.00 |
| 3/5/2020 | Megan Wasson | Draft UCC update email re: formation notices, contact list (.4); review first day filings for UCC update email (1.8). | 2.20 | 1,848.00 |
| 3/8/2020 | Adam C. Rogoff | Call w/ R. Ringer re: UCC call, agenda and next steps (.3). | 0.30 | 412.50 |
| 3/8/2020 | Thomas Moers Mayer | Prepare for committee meeting (.2); call with R. Ringer re same (.1). | 0.30 | 450.00 |
| 3/8/2020 | Rachael L. Ringer | Call w/ A. Rogoff re: UCC call, agenda and next steps (.3). | 0.30 | 345.00 |
| 3/8/2020 | Megan Wasson | Draft UCC update email re: call agenda, committee by-laws, recent filings (.8). | 0.80 | 672.00 |
| 3/9/2020 | Thomas Moers Mayer | Attend professionals' pre-call to prep for UCC call (.5); attend Committee's telephonic meeting re: co-counsel selection, next steps (1.2); post-call with R. Ringer, D. Blabey, J. Sharret and M. Wasson re: same (.2). | 1.90 | 2,850.00 |
| 3/9/2020 | Adam C. Rogoff | Email M. Wasson re UCC updates (.1); review update email to UCC (.1); emails w/ T. Mayer, M. Was-son and R. Ringer re: UCC call (.2); participate in weekly UCC call re: co-counsel selection, next steps (1.2); review R. Ringer status update to UCC (.1). | 1.70 | 2,337.50 |



April 30, 2020
Invoice #: ******
073427-00002
Page 15

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/9/2020 | Rachael L. Ringer | Email to KL team re: prep for UCC call (.4); attend prep call with UCC professionals re: coordination for UCC meeting (.5); calls with UCC members re: prep for UCC call (.3); attend/lead UCC call re: admin issues, first day motions, next steps (1.2); follow-up with D. Blabey, J. Sharret. T. Mayer re: same (.3); draft email to BSA UCC re: objection deadlines (.2). | 2.90 | 3,335.00 |
| 3/9/2020 | David E. Blabey | Prep for UCC meeting (.6); attend UCC pre-meeting professionals call (.5); attend initial UCC call re: admin issues, status of first/second day motions, and next steps (1.2); follow up discussions re: R. Ringer, T. Mayer, and J. Sharret re: same (.3). | 2.60 | 2,730.00 |
| 3/9/2020 | Jennifer Sharret | Participate in Committee call re: admin issues, status of first/second day motions, (1.2); post-call discussion with R. Ringer, T. Mayer, and D. Blabey re: same (.3). | 1.50 | 1,575.00 |
| 3/9/2020 | Priya Baranpuria | Call w/ UCC professionals re: preparation for Committee call re: committee call (.5); prepare for Committee Call (.7); attend committee call re: first days, by-laws, action plan, admin issues (1.2). | 2.40 | 2,172.00 |
| 3/9/2020 | Megan Wasson | Call with UCC professionals pre-Committee call (.5); prep for UCC call (.6); attend weekly UCC call re: admin issues, status of first/second day motions (1.2); calls and emails with UCC members re same (.7); draft UCC meeting minutes (.8); draft UCC update email re: work plan (.6); revise 2019 statement and emails with UCC members re same (.4). | 4.80 | 4,032.00 |
| 3/10/2020 | Rachael L. Ringer | Emails with UCC member re: case questions (.1); emails with M. Wasson re: UCC update email re: lift stay motion (.2). | 0.30 | 345.00 |



April 30, 2020
Invoice #: ******
073427-00002
Page 16

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/10/2020 | Megan Wasson | Email R. Ringer re UCC update email re: lift stay motion (.1). | 0.10 | 84.00 |
| 3/11/2020 | Adam C. Rogoff | Review M. Wasson status update to UCC (.4). | 0.40 | 550.00 |
| 3/11/2020 | Rachael L. Ringer | Call with committee member re: initial case inquiries (1.1). | 1.10 | 1,265.00 |
| 3/11/2020 | Priya Baranpuria | Review Committee update (.1). | 0.10 | 90.50 |
| 3/11/2020 | Megan Wasson | Call with UCC member re: case issues (.3); revise and circulate UCC update email re: recent filings (.6). | 0.90 | 756.00 |
| 3/12/2020 | Adam C. Rogoff | Review M. Wasson status update to UCC (.1). | 0.10 | 137.50 |
| 3/12/2020 | Rachael L. Ringer | Prep for UCC call (.2); emails with UCC members re: case issues and by-laws (.3). | 0.50 | 575.00 |
| 3/12/2020 | Megan Wasson | Draft UCC update email re: case issues and by-laws (.6); circulate same (.2). | 0.80 | 672.00 |
| 3/13/2020 | Thomas Moers Mayer | Participate in call with committee member, KL team re: by-laws (.9); follow up with R. Ringer re same (.1). | 1.00 | 1,500.00 |
| 3/13/2020 | Rachael L. Ringer | Call with committee member re: follow-up questions on bylaws (.9); follow-up with T. Mayer re: same (.1). | 1.00 | 1,150.00 |
| 3/13/2020 | Megan Wasson | Attend majority of call with UCC member re case issues (.6). | 0.60 | 504.00 |



April 30, 2020
Invoice #: ******
073427-00002
Page 17

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 3/16/2020 | Thomas Moers Mayer | Review emails in preparation for Committee meeting, including J. Sharret's analysis of cash-collateral issues (1); attend professionals' pre-call (.3); call with R. Ringer re prep for UCC meeting (.2); attend UCC telephonic meeting re: second day motions and other case updates (1.1); post-meeting call with R. Ringer (.2). | 2.80 | 4,200.00 |
| 3/16/2020 | Adam C. Rogoff | Prepare for UCC professionals call (.4); emails w/ D. MacGreevey re: UCC issues list (.1); review M. Wasson update to UCC (.4); prepare for UCC Committee call (.2) and participate in same re: second day motions and other case updates (1.1). | 2.20 | 3,025.00 |
| 3/16/2020 | Rachael L. Ringer | Call with T. Mayer re: UCC meeting (.2); prepare for professionals pre-call (.7); attend call with professionals re: prep for UCC call (.3); attend Committee call re: second day motions and other case updates (1.1); follow-up with T. Mayer re: same (.2). | 2.50 | 2,875.00 |
| 3/16/2020 | David E. Blabey | Call with Committee professionals in prep for Committee call (.3); attend weekly committee call re: second day motions and other case updates (1.1). | 1.40 | 1,470.00 |
| 3/16/2020 | Jennifer Sharret | Participate in pre-UCC call with professionals (.3); prep for Committee call (.7); participate in same re: second day motions and other case updates (1.1). | 2.10 | 2,205.00 |
| 3/16/2020 | Priya Baranpuria | Attend pre-committee call meeting re: first and second day motions (.3); attend committee call re: same (1.1). | 1.40 | 1,267.00 |



April 30, 2020
Invoice #: ******
073427-00002
Page 18

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/16/2020 | Zoe Essner | Review materials to be discussed on professionals call and weekly UCC call (2.1); attend professionals call (.3); attend UCC weekly call (1.1); draft minutes of same (1.7). | 5.20 | 3,042.00 |
| 3/16/2020 | Megan Wasson | Call with UCC professionals to prepare for weekly UCC call (.3); prep for weekly UCC call (.5); attend same re: second day motions and other case updates (1.1). | 1.90 | 1,596.00 |
| 3/17/2020 | Megan Wasson | Draft UCC update email re: case update, debtor retention applications, and additional case filings (1.4); emails with KL team re same (.3). | 1.70 | 1,428.00 |
| 3/17/2020 | Zoe Essner | Summarize retention applications for UCC update e-mail (2.5); review comments to meeting minutes and revise same (.2). | 2.70 | 1,579.50 |
| 3/18/2020 | Adam C. Rogoff | Review M. Wasson update to UCC (.3). | 0.30 | 412.50 |
| 3/18/2020 | Jennifer Sharret | Review Committee update (.3). | 0.30 | 315.00 |
| 3/19/2020 | Rachael L. Ringer | Review/revise update to UCC (.1); emails with M. Wasson and P. Baranpuria re: update re: second day orders (.1). | 0.20 | 230.00 |
| 3/19/2020 | Jennifer Sharret | Review Committee update re: second day motions (.3). | 0.30 | 315.00 |
| 3/19/2020 | Megan Wasson | Draft Committee update email re: second day motions (.6); emails with R. Ringer re same (.1). | 0.70 | 588.00 |
| 3/19/2020 | Priya Baranpuria | Prepare summary of status of first/second day orders for Committee email (.2); emails with R. Ringer re same (.1). | 0.30 | 271.50 |
| 3/19/2020 | Zoe Essner | Summarize status conference for update e-mail to Committee (1.1). | 1.10 | 643.50 |



April 30, 2020
Invoice #: ******
073427-00002
Page 19

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/20/2020 | Adam C. Rogoff | Review M. Wasson update to UCC (.4). | 0.40 | 550.00 |
| 3/20/2020 | Megan Wasson | Draft email summary of A&M call re: restoration plan for UCC update (.8). | 0.80 | 672.00 |
| 3/23/2020 | Thomas Moers Mayer | Participate in professionals call re: prep for Committee call (.4); prep for Committee's telephonic meeting (.8); participate in same (.9). | 2.10 | 3,150.00 |
| 3/23/2020 | Adam C. Rogoff | Review R. Ringer email re weekly UCC call (.1); review M. Wasson update email to UCC (.2); participate in weekly professionals update to coordinate for weekly UCC call (.4); participate in weekly UCC update call re next steps (.9). | 1.60 | 2,200.00 |
| 3/23/2020 | Rachael L. Ringer | Prep for UCC call (.7); call with AlixPartners re: prep for UCC call (.4); call with UCC re: hearing, next steps (.9); emails to M. Wasson re: same and agenda for UCC call (.2). | 2.20 | 2,530.00 |
| 3/23/2020 | David E. Blabey | Call with committee professionals to prep for committee call (.4); participate in weekly committee call re: second day hearing, next steps (.9). | 1.30 | 1,365.00 |
| 3/23/2020 | Jennifer Sharret | Participate in pre-call with for professionals (.4); participate in Committee call re: second day hearing, next steps order (.9); review Committee update email (.5). | 1.80 | 1,890.00 |
| 3/23/2020 | Priya Baranpuria | Attend Committee meeting prep call with professionals (.4); prep for Committee Call re: second day hearing, next steps (.2); attend same (.9). | 1.50 | 1,357.50 |



April 30, 2020
Invoice #: ******
073427-00002
Page 20

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/23/2020 | Megan Wasson | Attend Committee professionals call (.4); attend weekly UCC call re: hearing, updates, by-laws, protective order (.9); draft UCC update email re: admin issues and next steps (1.2). | 2.50 | 2,100.00 |
| 3/23/2020 | Zoe Essner | Attend professionals call before UCC meeting (.4); attend UCC meeting re: second day hearing,  next steps (.9); draft minutes for UCC meeting (1.6). | 2.90 | 1,696.50 |
| 3/24/2020 | Zoe Essner | Draft summary of Second Day Hearing for Creditors' Committee update (1.5). | 1.50 | 877.50 |
| 3/25/2020 | Megan Wasson | Circulate 2019 statement to UCC members (.3). | 0.30 | 252.00 |
| 3/26/2020 | Adam C. Rogoff | Review M. Wasson UCC update (.2). | 0.20 | 275.00 |
| 3/26/2020 | Rachael L. Ringer | Revise email update to UCC members re: second day hearing (.2). | 0.20 | 230.00 |
| 3/26/2020 | Jennifer Sharret | Review Committee update re: hearing update (.2). | 0.20 | 210.00 |
| 3/27/2020 | Rachael L. Ringer | Prep for call with M. Wasson and UCC member re: case status (.2); participate in same (.3). | 0.50 | 575.00 |
| 3/27/2020 | Megan Wasson | Call with UCC member and R. Ringer re: case status (.3). | 0.30 | 252.00 |
| 3/29/2020 | Rachael L. Ringer | Emails to M. Wasson and J. Sharret re: email to UCC and next steps (.3). | 0.30 | 345.00 |
| 3/29/2020 | Jennifer Sharret | Emails to M. Wasson and R. Ringer re: Committee update (.2). | 0.20 | 210.00 |
| 3/29/2020 | Megan Wasson | Emails with J. Sharret and R. Ringer re: Committee update (.3); draft same re: second day hearing (.7). | 1.00 | 840.00 |



April 30, 2020
Invoice #: ******
073427-00002
Page 21

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/30/2020 | Rachael L. Ringer | Call with UCC professionals for UCC telephonic meeting (.4); review M. Wasson UCC update (.1); participate in UCC telephonic meeting re: hearing update, business update (1). | 1.50 | 1,725.00 |
| 3/30/2020 | Thomas Moers Mayer | Review emails on agenda and reports to Committee to prep for Committee meeting (.6); participate in professionals call to prep for Committee meeting (.4); participate in Committee meeting re: hearing update, business update (1). | 2.00 | 3,000.00 |
| 3/30/2020 | Adam C. Rogoff | Call with UCC professionals for UCC telephonic meeting (.4); review M. Wasson UCC update (.1); participate in UCC telephonic meeting re hearing update, business update (1). | 1.50 | 2,062.50 |
| 3/30/2020 | David E. Blabey | Attend portion of call with committee professionals in advance of weekly committee call (.3). | 0.30 | 315.00 |
| 3/30/2020 | Jennifer Sharret | Attend professionals call in advance of UCC Meeting (.4); participate in Committee call re: hearing update, business update (1). | 1.40 | 1,470.00 |
| 3/30/2020 | Megan Wasson | Prep for (.5) and attend weekly UCC call re: hearing update, business update (1); finalize UCC update email (.5); finalize hearing update email re: status of second days (.4); attend weekly UCC professionals prep call (.4). | 2.80 | 2,352.00 |
| 3/30/2020 | Priya Baranpuria | Attend prep call w/ UCC professionals (.4); prep for (.1) and attend Committee meeting re: hearing update, business update (1). | 1.50 | 1,357.50 |



April 30, 2020
Invoice #: ******
073427-00002
Page 22

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/30/2020 | Zoe Essner | Attend professionals call before UCC meeting (.4); attend and record notes during UCC weekly meeting re: hearing update and business update (1); draft minutes for UCC meeting (2); draft summary of March 30 bench ruling for update email (1.8). | 5.20 | 3,042.00 |
| 3/31/2020 | Adam C. Rogoff | Review R. Ringer UCC update re mediation (.1). | 0.10 | 137.50 |
| 3/31/2020 | Rachael L. Ringer | Draft update to UCC re: first days (.4); emails with UCC members re: mediators (.3). | 0.70 | 805.00 |
| 3/31/2020 | Megan Wasson | Revise UCC meeting minutes (.8); draft update email re: first days (.9). | 1.70 | 1,428.00 |
| 4/1/2020 | Adam C. Rogoff | Review M. Wasson UCC update re GSUSA lift stay objection and Pearson contract rejection (.2). | 0.20 | 275.00 |
| 4/1/2020 | Rachael L. Ringer | Revise UCC email re GSUSA lift stay objection and Pearson contract rejection (.3); further revise same (.3); email UCC re: mediator process (.1). | 0.70 | 805.00 |
| 4/1/2020 | Megan Wasson | Revise UCC update re GSUSA lift stay objection and Pearson contract rejection (.4); circulate same (.1). | 0.50 | 420.00 |
| 4/2/2020 | Adam C. Rogoff | Email M. Wasson re update to UCC re mediation order and Rule 1102 Motion (.1). | 0.10 | 137.50 |
| 4/2/2020 | Rachael L. Ringer | Emails with M. Wasson re: UCC update email re mediation order and Rule 1102 Motion (.4). | 0.40 | 460.00 |
| 4/2/2020 | Jennifer Sharret | Review Committee update re mediation order and Rule 1102 Motion (.2). | 0.20 | 210.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP   NEW YORK  |  SILICON VALLEY  |  PARIS



April 30, 2020
Invoice #: ******
073427-00002
Page 23

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/2/2020 | Megan Wasson | Draft UCC update email re mediation order and Rule 1102 Motion (.6); emails with KL team re same (.3); further review diligence list (.5) and circulate same to Alix (.1). | 1.50 | 1,260.00 |
| 4/3/2020 | Rachael L. Ringer | Calls and emails with Committee member re stay relief motion (1.4); call with T. Mayer re same (.2); call with A. Rogoff re: same (.2); calls with Reed Smith re: same (.6); draft email update re: mediator submissions to UCC (.8). | 3.20 | 3,680.00 |
| 4/3/2020 | Megan Wasson | Call with Committee member re lift stay motion (.9). | 0.90 | 756.00 |
| 4/5/2020 | Rachael L. Ringer | Review/revise UCC update email re Committee meeting agenda (.2); revise update email re: cash collateral issues (.2). | 0.40 | 460.00 |
| 4/5/2020 | Jennifer Sharret | Revise Committee update email re Committee meeting agenda (.2); draft email to BSA professionals re: open issues in cash collateral order (.3); emails to R. Ringer re: same (.1). | 0.60 | 630.00 |
| 4/5/2020 | Megan Wasson | Draft UCC update email re Committee meeting agenda (.9). | 0.90 | 756.00 |



April 30, 2020
Invoice #: ******
073427-00002
Page 24

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 4/6/2020 | Rachael L. Ringer | Call with T. Mayer re: prep for UCC call (.2); respond to Committee member questions (.2); call Committee member re: prep for UCC call (.4); call with professionals re: prep for UCC call (.6); lead UCC call re cash collateral motion, cash management/shared services motions, and proposed mediators (1.3); follow-up call with T. Mayer and A. Rogoff re: same (.2); review UCC update email re cash collateral order, Pearson rejection objection, Rule 1102 motion, Rule 2019 Statement, and cash management/shared services order (.1). | 3.00 | 3,450.00 |
| 4/6/2020 | Adam C. Rogoff | Call with UCC professionals re prep for UCC call (.6); participate in UCC meeting re cash collateral motion, cash management/shared services motions, and proposed mediators (1.3); follow-up call with R. Ringer and T. Mayer re same (.2); review emails with UCC members re status (.1). | 2.20 | 3,025.00 |
| 4/6/2020 | Thomas Moers Mayer | Call with R. Ringer re Committee agenda (.2); participate (partial attendance) in professionals' pre-call meeting (.5); participate (partial attendance) in Committee call re cash collateral motion, cash management/shared services motions, and proposed mediators (1.2); call with R. Ringer and A. Rogoff re Committee call (.2); draft email response to Committee members' questions re restoration plan (1.2); review and incorporate comments to draft from Marissa Holob (.5) and R. Ringer (.3). | 4.10 | 6,150.00 |



April 30, 2020
Invoice #: ******
073427-00002
Page 25

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/6/2020 | Jennifer Sharret | Pre-call with Committee professionals re prep for UCC call (.6); participate in Committee call re cash collateral motion, cash management/shared services motions, and proposed mediators (1.3); revise portion of Committee update re cash collateral order and cash management/shared services order (.5). | 2.40 | 2,520.00 |
| 4/6/2020 | Megan Wasson | Attend pre-call meeting with UCC professionals re prep for UCC call (.6); attend weekly UCC call re cash collateral motion, cash management/shared services motions, and proposed mediators (1.3); draft UCC update email re cash collateral order, Pearson rejection objection, Rule 1102 motion, Rule 2019 Statement, and cash management/shared services order (1.4). | 3.30 | 2,772.00 |
| 4/6/2020 | Priya Baranpuria | Prepare for (.1) and attend professionals prep call (.6); attend Committee call re: cash collateral motion, cash management/shared services motions, and proposed mediators (1.3). | 2.00 | 1,810.00 |
| 4/6/2020 | Zoe Essner | Attend majority of professionals' pre-UCC meeting call (.5);  attend and record notes for weekly UCC meeting re cash collateral motion, cash management/shared services motions, and proposed mediators (1.3). | 1.80 | 1,053.00 |
| 4/7/2020 | Adam C. Rogoff | Review M. Wasson email update to UCC re cash collateral order and retention applications (.3). | 0.30 | 412.50 |
| 4/7/2020 | Thomas Moers Mayer | Review email from Committee member re Restoration Plan (.3). | 0.30 | 450.00 |



April 30, 2020
Invoice #: ******
073427-00002
Page 26

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/7/2020 | Rachael L. Ringer | Review/revise UCC update re: cash collateral order and retention applications (.2); multiple calls with Committee member re: same (.8); call with K. Gwynne re: same (.1). | 1.10 | 1,265.00 |
| 4/7/2020 | Jennifer Sharret | Draft portion of Committee update re cash collateral order (.2). | 0.20 | 210.00 |
| 4/7/2020 | Megan Wasson | Draft portion of update email re retention applications (.8). | 0.80 | 672.00 |
| 4/7/2020 | Zoe Essner | Draft 4/6 UCC meeting minutes (2). | 2.00 | 1,170.00 |
| 4/8/2020 | Adam C. Rogoff | Review M. Wasson email update to UCC re cash collateral order and retention applications (.2); review status update email from UCC member (.1). | 0.30 | 412.50 |
| 4/8/2020 | Megan Wasson | Draft UCC update email re: cash collateral order, Century/Hartford objection to TCC Rule 1102 motion (1). | 1.00 | 840.00 |
| 4/9/2020 | Adam C. Rogoff | Review M. Wasson status update email to UCC member re cash collateral order, Century/Hartford objection to TCC Rule 1102 motion (.4). | 0.40 | 550.00 |
| 4/9/2020 | Rachael L. Ringer | Revise draft of UCC update email re cash collateral order, Century/Hartford objection to TCC Rule 1102 motion (.3). | 0.30 | 345.00 |
| 4/9/2020 | Thomas Moers Mayer | Review emails from Committee member re restoration plan (.2); email M. Wasson re same (.1); respond to Committee member re: same (.1). | 0.40 | 600.00 |
| 4/9/2020 | Megan Wasson | Draft UCC update email re cash collateral order, Century/Hartford objection to TCC Rule 1102 motion (.6); revise UCC meeting minutes (.4). | 1.00 | 840.00 |



April 30, 2020
Invoice #: ******
073427-00002
Page 27

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/10/2020 | Zoe Essner | Summarize reply brief to Debtors' objection to lift the automatic stay for Committee update email (1). | 1.00 | 585.00 |
| 4/12/2020 | Rachael L. Ringer | Emails with M. Wasson re: updates to UCC re Lift stay reply and mediation order (.3). | 0.30 | 345.00 |
| 4/12/2020 | Adam C. Rogoff | Review M. Wasson email to UCC member (.3); email M. Wasson re UCC call (.1). | 0.40 | 550.00 |
| 4/12/2020 | Megan Wasson | Review and finalize UCC update email re lift stay reply and mediation order (.4); emails with R. Ringer re same (.1). | 0.50 | 420.00 |
| 4/13/2020 | Thomas Moers Mayer | Review agenda and emails to prepare for weekly Committee meeting (.2); call with Committee professionals re UCC call agenda (.5); prepare for (.3) and attend call with Committee re mediation update, April 15 hearing update, update on Restoration Plan process issues, and administrative issues (.7). | 1.70 | 2,550.00 |
| 4/13/2020 | Adam C. Rogoff | Call with UCC professionals re UCC meeting agenda (.5); participate in UCC meeting re mediation update, April 15 hearing update, update on Restoration Plan process issues, and administrative issues (.7). | 1.20 | 1,650.00 |
| 4/13/2020 | Rachael L. Ringer | Prep for UCC call (.5); attend professionals' call re: UCC call agenda (.5); attend call with UCC re: mediation update, April 15 hearing update on Restoration Plan process issues, and administrative issues (.7). | 1.70 | 1,955.00 |
| 4/13/2020 | David E. Blabey | Attend majority of committee call re investigation-related issues (.6). | 0.60 | 630.00 |



April 30, 2020
Invoice #: ******
073427-00002
Page 28

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/13/2020 | Jennifer Sharret | Participate in professionals call re UCC call agenda (.5); prepare for (.1) and participate in Committee call re: updates from hearing (.7). | 1.30 | 1,365.00 |
| 4/13/2020 | Priya Baranpuria | Attend professionals prep call re: Committee call agenda (.5); attend majority of Committee meeting re: mediation update and April 15 hearing update (.6). | 1.10 | 995.50 |
| 4/13/2020 | Megan Wasson | UCC professionals call re UCC call agenda (.5); prep for (.1) and attend weekly UCC call re: mediation update, April 15 hearing update, update on Restoration Plan process issues, and administrative issues (.7); draft UCC update email (.5). | 1.80 | 1,512.00 |
| 4/13/2020 | Zoe Essner | Attend UCC Professionals call re UCC call agenda (.5); attend UCC meeting re: mediation update, April 15 hearing update, update on Restoration Plan process issues, and administrative issues (.7); draft minutes for Committee meeting (1.5). | 2.70 | 1,579.50 |
| 4/14/2020 | Rachael L. Ringer | Call with Committee member re: lift stay hearing (.3); review/revise meeting minutes (.3); emails with M. Wasson re: same (.2); revise 4/14 update email (.2). | 1.00 | 1,150.00 |
| 4/14/2020 | Megan Wasson | Revise UCC meeting minutes and emails with R. Ringer re same (.3). | 0.30 | 252.00 |
| 4/15/2020 | Rachael L. Ringer | Call with T. Mayer and UCC member re: 4/15 omnibus hearing (.2); emails with M. Wasson re: edits to UCC update email re April 15 hearing summary, Sidley retention application objection, Committee minutes (.2). | 0.40 | 460.00 |



April 30, 2020
Invoice #: ******
073427-00002
Page 29

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/15/2020 | Thomas Moers Mayer | Call with R. Ringer and UCC member re 4/15 hearing recap (.2). | 0.20 | 300.00 |
| 4/15/2020 | Megan Wasson | Draft UCC update email re April 15 Hearing Summary, Sidley retention application objection, Committee minutes (.9); emails with R. Ringer re same (.3). | 1.20 | 1,008.00 |
| 4/15/2020 | Zoe Essner | Summarize omnibus hearing for Committee update email (1.9). | 1.90 | 1,111.50 |
| 4/17/2020 | Rachael L. Ringer | Call with Committee member and M. Wasson re: Sidley retention (1). | 1.00 | 1,150.00 |
| 4/17/2020 | Megan Wasson | Draft UCC update email re Sidley retention (.7); call with Committee member and R. Ringer re Sidley retention objection (1). | 1.70 | 1,428.00 |
| 4/17/2020 | Priya Baranpuria | Call w/ GSUSA re: retention applications (.2). | 0.20 | 181.00 |
| 4/19/2020 | Adam C. Rogoff | Email M. Wasson, Reed Smith and AlixPartners re UCC meeting (.2). | 0.20 | 275.00 |
| 4/20/2020 | Thomas Moers Mayer | Participate in Committee call re: Sidley retention objection, Restoration Plan call, protective order, proposed noticing procedures, SOFAs/SOALs (1.3). | 1.30 | 1,950.00 |
| 4/20/2020 | Rachael L. Ringer | Call with UCC professionals re: preparation for UCC call (.9); lead UCC call re: Sidley retention objection, Restoration Plan call, protective order, proposed noticing procedures, SOFAs/SOALs (1.3). | 2.20 | 2,530.00 |



April 30, 2020
Invoice #: ******
073427-00002
Page 30

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/20/2020 | Adam C. Rogoff | Call with UCC professionals re prep for UCC call (.9); review M. Wasson email to UCC member (.1); participate in weekly UCC telephonic meeting re: Sidley retention objection, Restoration Plan call, protective order, proposed noticing procedures, SOFAs/SOALs (1.3). | 2.30 | 3,162.50 |
| 4/20/2020 | Jennifer Sharret | Participate in UCC professionals' call re: prep for UCC call; (.9); review Committee update re Committee meeting agenda, protective order, and TCC motion to retain Dr. Jon Conte (.2); participate in Committee call re: Sidley retention objection, Restoration Plan call, protective order, proposed noticing procedures, SOFAs/SOALs (1.3). | 2.40 | 2,520.00 |
| 4/20/2020 | Megan Wasson | Participate on UCC professionals call pre-UCC call (.9); prep for (.6) and attend weekly UCC call re: Sidley retention objection, Restoration Plan call, protective order, proposed noticing procedures, SOFAs/SOALs (1.3); revise UCC update email re Committee meeting agenda, protective order, and TCC motion to retain Dr. Jon Conte (.5). | 3.30 | 2,772.00 |
| 4/20/2020 | Priya Baranpuria | Attend UCC professionals' pre-call (.9); prepare for (.2) and attend Committee call re: Sidley retention objection, Restoration Plan call, protective order, proposed noticing procedures, and SOFAs/SOALs (1.3). | 2.40 | 2,172.00 |
| 4/20/2020 | Zoe Essner | Attend portion of UCC professionals pre-committee call (.2); attend and record notes for Committee meeting re Sidley retention objection, Restoration Plan call, protective order, proposed noticing procedures, and SOFAs/SOALs (1.3). | 1.50 | 877.50 |



April 30, 2020
Invoice #: ******
073427-00002
Page 31

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/21/2020 | Rachael L. Ringer | Correspondence with Committee member re: status of Sidley retention (.4). | 0.40 | 460.00 |
| 4/21/2020 | Megan Wasson | Draft UCC update email re Committee professional retention applications (.8). | 0.80 | 672.00 |
| 4/21/2020 | Zoe Essner | Draft 4/20 Committee meeting minutes (1.4). | 1.40 | 819.00 |
| 4/22/2020 | Rachael L. Ringer | Correspondence with Committee member re: Sidley retention (.4); call with Committee member re: lift stay stipulation (.3). | 0.70 | 805.00 |
| 4/22/2020 | Jennifer Sharret | Review UCC update email re GSUSA stipulation (.2). | 0.20 | 210.00 |
| 4/22/2020 | Megan Wasson | Draft UCC update email re GSUSA stipulation (.3). | 0.30 | 252.00 |
| 4/23/2020 | Thomas Moers Mayer | Emails with Committee member re scheduling meeting with Restoration Plan creditors (.2). | 0.20 | 300.00 |
| 4/23/2020 | Rachael L. Ringer | Call with Committee member re: protective order (.4). | 0.40 | 460.00 |
| 4/24/2020 | Rachael L. Ringer | Call with Committee member re: protective order (.4). | 0.40 | 460.00 |
| 4/25/2020 | Megan Wasson | Draft UCC update email re GSUSA lift stay order, mediation order, protective order, and 2019 Statement (.6). | 0.60 | 504.00 |
| 4/27/2020 | Thomas Moers Mayer | Review and respond to email from Committee member re Restoration Plan (.2). | 0.20 | 300.00 |



April 30, 2020
Invoice #: ******
073427-00002
Page 32

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/27/2020 | Adam C. Rogoff | Emails with UCC professionals re prep for UCC call (.2); participate in UCC meeting re protective order status, mediation updates, Sidley retention, and administrative issues (.4); review M. Wasson email to UCC re protective order and FCR retention applications (.2). | 0.80 | 1,100.00 |
| 4/27/2020 | Rachael L. Ringer | Emails with professionals re: agenda for call and scheduling (.4); emails with UCC members re: updates (.3); call w/ UCC member re: questions on 2019 statement (.2); prepare for (.2) and lead UCC call re protective order status, mediation updates, Sidley retention, and administrative issues (.4); email M. Wasson re: 4/27 Committee call (.3). | 1.80 | 2,070.00 |
| 4/27/2020 | Jennifer Sharret | Attend portion of Committee call re protective order status, mediation updates, Sidley retention, and administrative issues (.2). | 0.20 | 210.00 |
| 4/27/2020 | Priya Baranpuria | Attend Committee meeting re: protective order status, mediation updates, Sidley retention, and administrative issues (.4). | 0.40 | 362.00 |
| 4/27/2020 | Megan Wasson | Attend UCC call re protective order status, mediation updates, Sidley retention, and administrative issues (.4); draft UCC update email re protective order and FCR retention applications (1). | 1.40 | 1,176.00 |
| 4/27/2020 | Zoe Essner | Attend UCC meeting re protective order status, mediation updates, Sidley retention, and administrative issues (.4); draft minutes re same (1). | 1.40 | 819.00 |
| 4/28/2020 | Adam C. Rogoff | Review UCC status update from email M. Wasson re Sidley retention replies (.4). | 0.40 | 550.00 |



April 30, 2020
Invoice #: ******
073427-00002
Page 33

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/28/2020 | Rachael L. Ringer | Call with Committee member re: Sidley retention objection (.4). | 0.40 | 460.00 |
| 4/28/2020 | Jennifer Sharret | Review Committee update email re Sidley retention replies (.2). | 0.20 | 210.00 |
| 4/28/2020 | Megan Wasson | Draft UCC update email re: Sidley retention replies and review court filings for same (1.1); draft follow-up UCC update email re: same (.3). | 1.40 | 1,176.00 |
| 4/29/2020 | Jennifer Sharret | Review Committee update email re Sidley retention status conference (.2). | 0.20 | 210.00 |
| 4/29/2020 | Megan Wasson | Draft UCC update email re Sidley retention status conference (.6); draft notice re restoration plan call (.3). | 0.90 | 756.00 |
| 4/30/2020 | Rachael L. Ringer | Emails with M. Wasson re: revising update email re Sidley retention hearing and protective order (.3). | 0.30 | 345.00 |
| 4/30/2020 | Jennifer Sharret | Review Committee update email re Sidley retention hearing and protective order (.1). | 0.10 | 105.00 |
| 4/30/2020 | Megan Wasson | Draft UCC update email re Sidley retention hearing and protective order (.7); emails with R. Ringer re same (.2). | 0.90 | 756.00 |
| **TOTAL** | | | **190.00** | **$190,440.50** |



April 30, 2020
Invoice #: ******
073427-00004
Page 34

**Automatic Stay**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mayer, Thomas Moers | Partner | 2.20 | $3,300.00 |
| Ringer, Rachael L. | Partner | 9.40 | 10,810.00 |
| Rogoff, Adam C. | Partner | 2.90 | 3,987.50 |
| Blabey, David E. | Counsel | 0.90 | 945.00 |
| Wasson, Megan | Associate | 2.90 | 2,436.00 |
| **TOTAL FEES** | | **18.30** | **$21,478.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/13/2020 | Rachael L. Ringer | Call with PSZJ re: preliminary injunction order (.4). | 0.40 | $460.00 |
| 3/14/2020 | Rachael L. Ringer | Revise PI order (.4). | 0.40 | 460.00 |
| 3/15/2020 | Rachael L. Ringer | Revise PI order (.5). | 0.50 | 575.00 |
| 3/15/2020 | Megan Wasson | Review and revise preliminary injunction order (.5); emails with KL team re same (.2). | 0.70 | 588.00 |
| 3/16/2020 | Megan Wasson | Review and revise PI order (.5); emails with KL team re same (.3). | 0.80 | 672.00 |



April 30, 2020
Invoice #: ******
073427-00004
Page 35

**Automatic Stay**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/17/2020 | Rachael L. Ringer | Review PI order (.2); send comments to PI order to Pachulski (.1); emails with Pachulski re: same (1) and re: logistics for hearing/adjournment of matters (.3); call with Pachulski re: UCC comments to PI order (.9). | 2.50 | 2,875.00 |
| 3/17/2020 | David E. Blabey | Review edits to preliminary injunction order (.2). | 0.20 | 210.00 |
| 3/18/2020 | Megan Wasson | Review and comment on PI intervention stip and order (.5). | 0.50 | 420.00 |
| 3/19/2020 | Rachael L. Ringer | Revise stipulation to intervene (.7); numerous emails with PSZJ re: same (.8). | 1.50 | 1,725.00 |
| 4/1/2020 | Thomas Moers Mayer | Review emails re Debtors' response to GSUSA lift stay (.4). | 0.40 | 600.00 |
| 4/1/2020 | Adam C. Rogoff | Email R. Ringer re lift stay motion; email M. Wasson re same (.1); review Debtor response re lift stay (.4). | 0.50 | 687.50 |
| 4/2/2020 | Thomas Moers Mayer | Participate in call with KL and Reed Smith teams on motion for relief from stay (.5); follow-up emails to R. Ringer, A. Rogoff, M. Wasson, Reed Smith re same (.5); calls re same with A. Rogoff (.3) and R. Ringer (.3) re same. | 1.60 | 2,400.00 |
| 4/2/2020 | Rachael L. Ringer | Call with Reed Smith and KL team re: lift stay motion, follow-up emails re: same (.5); emails with T. Mayer, A. Rogoff, M. Wasson, Reed Smith re same (.4); calls with A. Rogoff (.4) and T. Mayer (.3) re: same (1); call with A. Rogoff and Reed Smith re: same (.5). | 3.10 | 3,565.00 |



April 30, 2020
Invoice #: ******
073427-00004
Page 36

**Automatic Stay**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/2/2020 | Adam C. Rogoff | Emails with R. Ringer re lift stay motion (.2); follow up emails to T. Mayer re same (.3); call with T. Mayer re same (.3); calls with R. Ringer re same(.4); calls with R. Ringer and K. Gwynn re same (.5). | 1.70 | 2,337.50 |
| 4/2/2020 | David E. Blabey | Correspondence with Committee professionals re lift stay motion (.7). | 0.70 | 735.00 |
| 4/3/2020 | Thomas Moers Mayer | Corr. with R. Ringer re status of discussions re motion for relief from stay (.2). | 0.20 | 300.00 |
| 4/3/2020 | Adam C. Rogoff | Emails R. Ringer re auto stay motion (.4); call with R. Ringer re same (.2). | 0.60 | 825.00 |
| 4/7/2020 | Rachael L. Ringer | Review lift stay joinder draft (.5); further review joinder (.2). | 0.70 | 805.00 |
| 4/7/2020 | Megan Wasson | Review and comment lift stay joinder objection (.6). | 0.60 | 504.00 |
| 4/22/2020 | Adam C. Rogoff | Emails with R. Ringer re Girl Scouts stay relief settlement and review same (.1). | 0.10 | 137.50 |
| 4/22/2020 | Rachael L. Ringer | Review lift stay stipulation (.2); email with A. Rogoff re same (.1). | 0.30 | 345.00 |
| 4/22/2020 | Megan Wasson | Review GSUSA stipulation (.3). | 0.30 | 252.00 |
| **TOTAL** | | | **18.30** | **$21,478.50** |



April 30, 2020
Invoice #: ******
073427-00005
Page 37

**Bar Date, Noticing and Claims Reconciliation Issues**

<u>PROFESSIONAL SERVICES SUMMARY</u>

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Wasson, Megan | Associate | 1.30 | $1,092.00 |
| **TOTAL FEES** | | **1.30** | **$1,092.00** |

<u>PROFESSIONAL SERVICES DETAIL</u>

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/16/2020 | Megan Wasson | Prepare for (.2) attend noticing presentation hosted by Debtors and other case parties (.8). | 1.00 | $840.00 |
| 4/16/2020 | Megan Wasson | Email R. Ringer re Debtors' noticing presentation (.3). | 0.30 | 252.00 |
| **TOTAL** | | | **1.30** | **$1,092.00** |





April 30, 2020
Invoice #: ******
073427-00007
Page 38

**Plan/Disclosure Statement Issues**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mayer, Thomas Moers | Partner | 0.30 | $450.00 |
| Ringer, Rachael L. | Partner | 2.50 | 2,875.00 |
| Rogoff, Adam C. | Partner | 1.70 | 2,337.50 |
| Blabey, David E. | Counsel | 8.00 | 8,400.00 |
| Wasson, Megan | Associate | 13.00 | 10,920.00 |
| **TOTAL FEES** | | **25.50** | **$24,982.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/9/2020 | Adam C. Rogoff | Review email from UST re identified property motion (.1); review draft pleading re same (.2). | 0.30 | $412.50 |
| 3/9/2020 | Rachael L. Ringer | Call to UST with D. Blabey re: identified property motion and related issues (.3). | 0.30 | 345.00 |
| 3/9/2020 | David E. Blabey | Call to UST with R. Ringer re pending motions (.3). | 0.30 | 315.00 |
| 3/13/2020 | Adam C. Rogoff | Review email from J. Boelter re mediation (.1). | 0.10 | 137.50 |
| 3/26/2020 | Megan Wasson | Review issues for mediation and identified property motion objection (.9). | 0.90 | 756.00 |
| 3/27/2020 | Adam C. Rogoff | Email J. Boelter regarding mediation motion (.1); email R. Ringer regarding same (.1). | 0.20 | 275.00 |



April 30, 2020
Invoice #: ******
073427-00007
Page 39

**Plan/Disclosure Statement Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/27/2020 | Megan Wasson | Draft objection to mediation and identified property motions (2). | 2.00 | 1,680.00 |
| 3/29/2020 | Adam C. Rogoff | Email with R. Ringer regarding mediation motion (.2). | 0.20 | 275.00 |
| 3/29/2020 | Rachael L. Ringer | Call with TCC re: mediation issues (.3). | 0.30 | 345.00 |
| 3/29/2020 | David E. Blabey | Outline arguments for objection to property disputes motion (1); research same (1.7). | 2.70 | 2,835.00 |
| 3/29/2020 | Megan Wasson | Outline issues for mediation/identified property objection (1.5); research re same (1.6). | 3.10 | 2,604.00 |
| 3/30/2020 | Adam C. Rogoff | Email R. Ringer regarding mediation motion (.1). | 0.10 | 137.50 |
| 3/30/2020 | David E. Blabey | Research re: objection to property disputes motion (1.7); emails w/ KL team re pending motions (.1). | 1.80 | 1,890.00 |
| 3/30/2020 | Megan Wasson | Complete first draft of identified property/mediation objection (2.7); circulate same internally (.4). | 3.10 | 2,604.00 |
| 3/31/2020 | Thomas Moers Mayer | Review email exchanges re appointment of mediator (.1); call with R. Ringer re potential mediation candidates (.2). | 0.30 | 450.00 |
| 3/31/2020 | David E. Blabey | Review property disputes motion (.5); review cases cited therein (1.5); revise M. Wasson draft response (1); review draft objection (.2). | 3.20 | 3,360.00 |
| 3/31/2020 | Megan Wasson | Review D. Blabey comments to identified property/mediation objection (.6); follow up emails with D. Blabey re same (.5); revise objection accordingly (2). | 3.10 | 2,604.00 |



April 30, 2020
Invoice #: ******
073427-00007
Page 40

**Plan/Disclosure Statement Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/1/2020 | Rachael L. Ringer | Emails with Sidley re mediator process (.2). | 0.20 | 230.00 |
| 4/1/2020 | Megan Wasson | Revise mediation objection (.8). | 0.80 | 672.00 |
| 4/2/2020 | Adam C. Rogoff | Emails with M. Wasson re mediation motion; emails with R. Ringer re same (.1); emails with D. MacGreevey re same (.1). | 0.20 | 275.00 |
| 4/3/2020 | Rachael L. Ringer | Calls/emails with PSZJ re: mediation process (.4). | 0.40 | 460.00 |
| 4/7/2020 | Rachael L. Ringer | Call with PSZJ re: mediators and plan issues (1.1). | 1.10 | 1,265.00 |
| 4/7/2020 | Adam C. Rogoff | Email R. Ringer re mediation motion (.4); review draft responsive pleading to mediation issue (.2). | 0.60 | 825.00 |
| 4/10/2020 | Rachael L. Ringer | Call with Sidley re: mediator (.2). | 0.20 | 230.00 |
| TOTAL | | | 25.50 | $24,982.50 |



April 30, 2020
Invoice #: ******
073427-00008
Page 41

**Tort Committee**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mayer, Thomas Moers | Partner | 1.90 | $2,850.00 |
| Ringer, Rachael L. | Partner | 1.80 | 2,070.00 |
| Rogoff, Adam C. | Partner | 2.00 | 2,750.00 |
| Sharret, Jennifer | Spec Counsel | 1.50 | 1,575.00 |
| Wasson, Megan | Associate | 0.80 | 672.00 |
| **TOTAL FEES** | | **8.00** | **$9,917.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/9/2020 | Rachael L. Ringer | Call with Pachulski re: coordination with TCC/UCC (.2). | 0.20 | $230.00 |
| 3/10/2020 | Adam C. Rogoff | Email to R. Ringer re: call with TCC (.1). | 0.10 | 137.50 |
| 3/10/2020 | Thomas Moers Mayer | Attend portion of kick-off call with TCC professionals, Reed Smith teams and Alix Partners (.9). | 0.90 | 1,350.00 |
| 3/11/2020 | Adam C. Rogoff | Call with D. MacGreevy to prepare for call with TCC (.6); participate in call with KL team, AlixPartners and TCC on status (1.2); call with TCC regarding coordination (.1). | 1.90 | 2,612.50 |
| 3/11/2020 | Rachael L. Ringer | Prepare for call with AlixPartners and TCC re: coordination (.1); attend same (1.2). | 1.30 | 1,495.00 |



April 30, 2020
Invoice #: ******
073427-00008
Page 42

**Tort Committee**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/11/2020 | Jennifer Sharret | Prep for call with tort committee counsel with KL team and Alix (.3); call with KL team and tort committee counsel (1.2). | 1.50 | 1,575.00 |
| 3/17/2020 | Thomas Moers Mayer | Prepare for (.2) and participate in call with Pachulski team re: case status and coordination (.8). | 1.00 | 1,500.00 |
| 3/17/2020 | Megan Wasson | Call with TCC and T. Mayer re: case status (.8). | 0.80 | 672.00 |
| 3/25/2020 | Rachael L. Ringer | Follow-up with Pachulski re: case issues (.3). | 0.30 | 345.00 |
| **TOTAL** | | | **8.00** | **$9,917.00** |



April 30, 2020
Invoice #: ******
073427-00012
Page 43

**Non-Profit Issues**

<u>PROFESSIONAL SERVICES SUMMARY</u>

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mayer, Thomas Moers | Partner | 15.60 | $23,400.00 |
| Ringer, Rachael L. | Partner | 2.20 | 2,530.00 |
| Rogoff, Adam C. | Partner | 13.80 | 18,975.00 |
| Blabey, David E. | Counsel | 3.50 | 3,675.00 |
| McKay, Michael | Counsel | 19.90 | 21,890.00 |
| Sharret, Jennifer | Spec Counsel | 0.30 | 315.00 |
| Avallone, Elisabeth B. | Associate | 1.80 | 1,728.00 |
| Baranpuria, Priya | Associate | 4.50 | 4,072.50 |
| Essner, Zoe | Law Clerk | 1.00 | 585.00 |
| Friedrick, Matthew D. | Associate | 30.30 | 20,604.00 |
| Hung, Sara | Associate | 9.90 | 8,959.50 |
| Wasson, Megan | Associate | 3.00 | 2,520.00 |
| Beck, Samuel | Paralegal | 3.20 | 1,344.00 |
| **TOTAL FEES** | | **109.00** | **$110,598.00** |



April 30, 2020
Invoice #: ******
073427-00012
Page 44

**Non-Profit Issues**

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/5/2020 | Thomas Moers Mayer | Research re: non-profit issues (.3); correspondence w/ M. Wasson re same (.4). | 0.70 | $1,050.00 |
| 3/6/2020 | Adam C. Rogoff | Emails to R. Ringer and T. Mayer on NFP research (.4); emails to M. Wasson, R. Ringer and T. Mayer on restricted property (.3). | 0.70 | 962.50 |
| 3/6/2020 | Matthew D. Friedrick | Emails to M. Wasson re research on restricted cash (.3); research re nonprofit restricted cash (4.8); draft summary re same (1.1); review precedent re same (.7). | 6.90 | 4,692.00 |
| 3/6/2020 | Samuel Beck | Research and organize precedent re: charitable trust restrictions (2.6); emails to library re: same (.1). | 2.70 | 1,134.00 |
| 3/7/2020 | Adam C. Rogoff | Email to T. Mayer on NFP research (.1). | 0.10 | 137.50 |
| 3/8/2020 | Thomas Moers Mayer | Review precedent re: charitable restrictions (.5); review not for profit bankruptcy precedent (1). | 1.50 | 2,250.00 |
| 3/8/2020 | Samuel Beck | Organize precedent re charitable trust restrictions (.5). | 0.50 | 210.00 |
| 3/9/2020 | Thomas Moers Mayer | Emails to M. Wasson re research on charitable restrictions (.3); emails with M. Friedrick re preliminary research (.3); continue research re: charitable restrictions (1.1); discus charitable restrictions with A. Rogoff (.3). | 2.00 | 3,000.00 |



April 30, 2020
Invoice #: ******
073427-00012
Page 45

**Non-Profit Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/9/2020 | Adam C. Rogoff | Discussion with T. Mayer re NFP statutory issues (.3); review email and analysis from M. Friedrick re NFP research issues (.3); email M Friedrick re same (.1); emails with M. Friedrick, R. Ringer and T. Mayer re NFP issues (.5). | 1.20 | 1,650.00 |
| 3/9/2020 | Matthew D. Friedrick | Research re nonprofit restricted cash (3.9); correspondence with R. Ringer, T. Mayer, A. Rogoff, and M. Wasson re same (.7); prepare summary re same (.6); follow up research re same (2.4); review docket re restricted cash (.8). | 8.40 | 5,712.00 |
| 3/9/2020 | Megan Wasson | Correspondence with M. Friedrick and KL team re: nonprofit research issues (.5). | 0.50 | 420.00 |
| 3/10/2020 | Thomas Moers Mayer | Further research re: charitable restrictions (2); call with A. Rogoff and R. Ringer re: same (.4). | 2.40 | 3,600.00 |
| 3/10/2020 | Rachael L. Ringer | Call with A. Rogoff and T. Mayer re: charitable restriction issues (.4); review diligence list, emails with KL team re: same (.1). | 0.50 | 575.00 |
| 3/10/2020 | Adam C. Rogoff | Discussion with R. Ringer and T. Mayer re NFP statutory issues (.4); review research re same (1.2); review emails from M. Friedrick re same (.3). | 1.90 | 2,612.50 |
| 3/10/2020 | Matthew D. Friedrick | Prepare chart re restricted assets (4.2); email KL team re same (.6). | 4.80 | 3,264.00 |
| 3/11/2020 | David E. Blabey | Research re: enforceability of charitable restrictions (3.5). | 3.50 | 3,675.00 |
| 3/11/2020 | Matthew D. Friedrick | Research re donations restrictions (3.2); email to M. Wasson re: same (.4). | 3.60 | 2,448.00 |
| 3/12/2020 | Matthew D. Friedrick | Research re donation restrictions (1.7). | 1.70 | 1,156.00 |



April 30, 2020
Invoice #: ******
073427-00012
Page 46

**Non-Profit Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/16/2020 | Matthew D. Friedrick | Research re restricted gifts (3.8); review research re same (.6); email KL team re same (.5). | 4.90 | 3,332.00 |
| 3/18/2020 | Adam C. Rogoff | Emails with T. Mayer and K. Gwynne re charitable restrictions and property (.5); review materials re same (.3). | 0.80 | 1,100.00 |
| 3/18/2020 | Thomas Moers Mayer | Draft extensive email to Committee professionals re NFP issues (1); follow-up emails to A. Rogoff & K. Gwynne re: donor restrictions (.5). | 1.50 | 2,250.00 |
| 3/19/2020 | Adam C. Rogoff | Emails with K. Morales and K. Gwynne re charitable restrictions and property (.2). | 0.20 | 275.00 |
| 3/20/2020 | Rachael L. Ringer | Call with Reed Smith, A. Rogoff and T. Mayer re: charitable restrictions research (1); follow-up with T. Mayer re: same (.4). | 1.40 | 1,610.00 |
| 3/20/2020 | Adam C. Rogoff | Call (attend majority) with T. Mayer, R. Ringer and K. Gwynne re charitable restrictions and property (.7). | 0.70 | 962.50 |
| 3/20/2020 | Thomas Moers Mayer | Call with Reed Smith, R. Ringer and A. Rogoff re: charitable restrictions (1); discuss call with R. Ringer (.4). | 1.40 | 2,100.00 |
| 3/20/2020 | Megan Wasson | Call with Reed Smith re: NFP issues (1); draft email summary of NFP call (.3). | 1.30 | 1,092.00 |
| 3/23/2020 | Megan Wasson | Review potentially applicable nonprofit code and case law from Reed Smith (.9). | 0.90 | 756.00 |
| 3/24/2020 | Adam C. Rogoff | Discussion with T. Mayer and R. Ringer re research on charitable restrictions and property (.3). | 0.30 | 412.50 |
| 3/24/2020 | Thomas Moers Mayer | Review charitable restrictions (1.7); discussion with R. Ringer and A. Rogoff re research on charitable restrictions and property (.3). | 2.00 | 3,000.00 |



April 30, 2020
Invoice #: ******
073427-00012
Page 47

**Non-Profit Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/24/2020 | Rachael L. Ringer | Discuss charitable issues with T. Mayer and A. Rogoff (.3). | 0.30 | 345.00 |
| 3/25/2020 | Thomas Moers Mayer | Review NFP issues and next steps (.5). | 0.50 | 750.00 |
| 3/25/2020 | Michael McKay | Preliminary review re donor restrictions on properties (.5); review mortgages re restrictions and security limits (.6); draft summary analysis e-mail to D. Fisher (2.6). | 3.70 | 4,070.00 |
| 3/25/2020 | Zoe Essner | Prepare email memo to R. Ringer and M. Wasson re charitable contributions and related research (1). | 1.00 | 585.00 |
| 3/27/2020 | Adam C. Rogoff | Email R. Ringer regarding nonprofit coordination (.1); email (.1) and call (.2) with P. Baranpuria regarding nonprofit coordination. | 0.40 | 550.00 |
| 3/27/2020 | Priya Baranpuria | Call w/ A. Rogoff re: non-profit issues (.2); review correspondence w/ A. Rogoff re: same (.2). | 0.40 | 362.00 |
| 3/29/2020 | Michael McKay | Review conveyance instruments for real property re donor restrictions (2.2); update chart on same (1.9). | 4.10 | 4,510.00 |
| 3/30/2020 | Adam C. Rogoff | Email T. Mayer, K. Morales and L. Gilberti regarding nonprofit coordination (.4). | 0.40 | 550.00 |
| 3/30/2020 | Thomas Moers Mayer | Email exchange with L. Gilberti of Reed Smith re parties-in-interest and roles (.2); commence review of potentially applicable charitable laws (.5); email M. Wasson re same (.1). | 0.80 | 1,200.00 |
| 3/30/2020 | Michael McKay | Review documents re restrictions on funds (1.8). | 1.80 | 1,980.00 |
| 3/30/2020 | Priya Baranpuria | Review correspondence w/ L. Gilberti re: not-for-profit research issues (.2). | 0.20 | 181.00 |



April 30, 2020
Invoice #: ******
073427-00012
Page 48

**Non-Profit Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/31/2020 | Adam C. Rogoff | Call with T. Mayer, K. Gwynne, K. Morales, P. Baranpuria and L. Gilberti regarding nonprofit coordination and governing statutes (1.1). | 1.10 | 1,512.50 |
| 3/31/2020 | Thomas Moers Mayer | Further review of potentially applicable code on non-profits (.9); conference call with L. Gilberti, K. Morales, K. Gwynne, A. Rogoff, P. Baranpuria re: same (1.1). | 2.00 | 3,000.00 |
| 3/31/2020 | Michael McKay | Develop chart for funds restrictions (1.9); begin review of dataroom materials re same (1.6); call with S. Hung re fund documents (.4). | 3.90 | 4,290.00 |
| 3/31/2020 | Priya Baranpuria | Call w/ L. Gilberti, K. Gwynne, T. Mayer, and A. Rogoff re: non-profit research issues and approvals (1.1). | 1.10 | 995.50 |
| 3/31/2020 | Sara Hung | Discussion with M. McKay re fund documents (.4); review fund documents (1.5); update chart of funds and donation (1.4). | 3.30 | 2,986.50 |
| 4/1/2020 | Adam C. Rogoff | Email T. Mayer, K. Morales, P. Baranpuria and L. Gilberti regarding nonprofits and governing statutes (.4); review cases re same (.4). | 0.80 | 1,100.00 |
| 4/1/2020 | Michael McKay | Review data room (.3) and revise chart re: donor restrictions (.7). | 1.00 | 1,100.00 |
| 4/1/2020 | Priya Baranpuria | Review correspondence w/ A. Rogoff re: not-for-profit research issues (.1). | 0.10 | 90.50 |
| 4/2/2020 | Adam C. Rogoff | Numerous emails with T. Mayer, K. Morales and L. Gilberti regarding nonprofit and governing statutes (.4); review statutes re same (1). | 1.40 | 1,925.00 |



April 30, 2020
Invoice #: ******
073427-00012
Page 49

**Non-Profit Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 4/2/2020 | Thomas Moers Mayer | Review emails and materials from Reed Smith re nonprofit governing statutes (.3); emails with A. Rogoff re same (.2). | 0.50 | 750.00 |
| 4/3/2020 | Adam C. Rogoff | Email T. Mayer, K. Morales and L. Gilberti regarding nonprofits and governing statutes (.7). | 0.70 | 962.50 |
| 4/6/2020 | Adam C. Rogoff | Email P. Baranpuria regarding nonprofits and governing statutes (.3). | 0.30 | 412.50 |
| 4/7/2020 | Michael McKay | Review dataroom (.5); update donor restrictions chart (.7); e-mail KL team re donor restrictions questions (.3). | 1.50 | 1,650.00 |
| 4/7/2020 | Priya Baranpuria | Review chart re: restricted assets (.3); research re: same (1.2). | 1.50 | 1,357.50 |
| 4/7/2020 | Sara Hung | Review relevant documents in connection with donations in the data room (2.3); review pledges in connection with the donation in data room (4.3). | 6.60 | 5,973.00 |
| 4/8/2020 | Thomas Moers Mayer | Review local rules re confidentiality in connection with donor restrictions (.2); email exchange with K. Morales re same (.1). | 0.30 | 450.00 |
| 4/8/2020 | Adam C. Rogoff | Emails with K. Gwynne, K. Morales, M. Wasson and M. McKay re zoning matters (.2); review checklist re donor restrictions (.8). | 1.00 | 1,375.00 |
| 4/8/2020 | Michael McKay | Review data room (1); update chart re donor restricted gifts (1). | 2.00 | 2,200.00 |
| 4/8/2020 | Megan Wasson | Emails with Reed Smith team re: zoning restrictions on real estate property call (.3). | 0.30 | 252.00 |



April 30, 2020
Invoice #: ******
073427-00012
Page 50

**Non-Profit Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/10/2020 | Adam C. Rogoff | Emails with P. Baranpuria re donor restrictions (.2); review materials re same (.2). | 0.40 | 550.00 |
| 4/10/2020 | Michael McKay | Review dataroom (.3) and add information to donor restrictions chart (.5). | 0.80 | 880.00 |
| 4/10/2020 | Priya Baranpuria | Review summary of restricted assets (.3); analyze same (.4); research re: same (.4); correspondence w/ A. Rogoff re: same (.1). | 1.20 | 1,086.00 |
| 4/14/2020 | Michael McKay | Emails with J. Sharret re property restrictions (.2). | 0.20 | 220.00 |
| 4/14/2020 | Jennifer Sharret | Emails with M. McKay re: property restrictions (.3). | 0.30 | 315.00 |
| 4/16/2020 | Adam C. Rogoff | Email T. Mayer re endowment accounts (.1). | 0.10 | 137.50 |
| 4/17/2020 | Adam C. Rogoff | Email T. Mayer and D. MacGreevey re endowment accounts (.3); review materials and analyses re donor restrictions (.9). | 1.20 | 1,650.00 |
| 4/20/2020 | Michael McKay | E-mail KL team re real estate restrictions (.2); call with E. Avallone re scope of real estate diligence (.2). | 0.40 | 440.00 |
| 4/20/2020 | Elisabeth B. Avallone | Call with M. McKay re: scope of real estate diligence (.2); call with D. Berman re: real estate diligence and third-party reports (.4); draft email to bankruptcy group re: real estate diligence (.9). | 1.50 | 1,440.00 |
| 4/21/2020 | Adam C. Rogoff | Review R. Collura email re endowment funds (.1). | 0.10 | 137.50 |
| 4/21/2020 | Michael McKay | Review and revise E. Avallone real estate diligence summary (.4); send revised summary to J. Sharret (.1). | 0.50 | 550.00 |



April 30, 2020
Invoice #: ******
073427-00012
Page 51

**Non-Profit Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/21/2020 | Elisabeth B. Avallone | Prepare draft email to KL bankruptcy team re: real estate diligence (.2); email to M. McKay re: real estate diligence (.1). | 0.30 | 288.00 |
| **TOTAL** | | | **109.00** | **$110,598.00** |



April 30, 2020
Invoice #: ******
073427-00013
Page 52

**Employee and Labor Issues**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Holob, Marissa J. | Partner | 13.90 | $15,985.00 |
| Mayer, Thomas Moers | Partner | 23.60 | 35,400.00 |
| Ringer, Rachael L. | Partner | 3.60 | 4,140.00 |
| Rogoff, Adam C. | Partner | 2.60 | 3,575.00 |
| Sharret, Jennifer | Spec Counsel | 3.10 | 3,255.00 |
| Essner, Zoe | Law Clerk | 42.90 | 25,096.50 |
| Schumeister, Daniel | Associate | 22.80 | 23,142.00 |
| Wasson, Megan | Associate | 4.90 | 4,116.00 |
| **TOTAL FEES** | | **117.40** | **$114,709.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/20/2020 | Adam C. Rogoff | Review M. Wasson email re restoration plan (.1); review attachments (.1). | 0.20 | $275.00 |
| 3/20/2020 | Marissa J. Holob | Review restoration plan (1.5); related teleconference call with T. Mayer (.5). | 2.00 | 2,300.00 |
| 3/20/2020 | Thomas Moers Mayer | Review Restoration Plan (.2); call with M. Holob re: restoration plan (.5); review M. Wasson email and attachments (1.0); call with R. Mason (Wachtell), chair of Ad Hoc Local Councils' committee, re restoration plan (.5). | 2.20 | 3,300.00 |



April 30, 2020
Invoice #: ******
073427-00013
Page 53

**Employee and Labor Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/20/2020 | Rachael L. Ringer | Call with Sidley/A&M re: Restoration Plan (.5). | 0.50 | 575.00 |
| 3/20/2020 | Thomas Moers Mayer | Call with Debtors and A&M re Restoration Plan (.5). | 0.50 | 750.00 |
| 3/20/2020 | Jennifer Sharret | Participate in call with Sidley on restoration plan (.5). | 0.50 | 525.00 |
| 3/20/2020 | Megan Wasson | Call with A&M/Sidley re: restoration plan (.5); review materials for same (.9). | 1.40 | 1,176.00 |
| 3/21/2020 | Adam C. Rogoff | Emails to T. Mayer, R. Ringer and D. MacGreevey re: restoration plan (.3). | 0.30 | 412.50 |
| 3/22/2020 | Adam C. Rogoff | Emails to T. Mayer, R. Ringer, M. Holob and D. MacGreevey re restoration plan (.2). | 0.20 | 275.00 |
| 3/22/2020 | Thomas Moers Mayer | Call with R. Ringer re Restoration Plan (.3); further review of Restoration Plan & notice to Participants (.6); draft, revise and email to KL team re: restoration plan (1). | 1.90 | 2,850.00 |
| 3/22/2020 | Rachael L. Ringer | Call with T. Mayer re: prep for UCC call and restoration plan issues (.3). | 0.30 | 345.00 |
| 3/23/2020 | Adam C. Rogoff | Emails re Restoration Plan to T. Mayer (.2); call with T. Mayer, R. Ringer, M. Holob, J. Sharret and M. Wasson re restoration plan (.5). | 0.70 | 962.50 |
| 3/23/2020 | Marissa J. Holob | Participate in call on restoration plan with R. Ringer, A. Rogoff, J. Sharret, and M. Wasson (.5); discussion w/ Z. Essner re: same (.1); review Restoration Plan (1.2). | 1.80 | 2,070.00 |
| 3/23/2020 | Thomas Moers Mayer | Review emails in preparation re: Restoration Plan discussion (.3); participate in conference call with KL team re: restoration plan (.5). | 0.80 | 1,200.00 |



April 30, 2020
Invoice #: ******
073427-00013
Page 54

**Employee and Labor Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/23/2020 | Rachael L. Ringer | Call with M. Holob, A. Rogoff, T. Mayer, M. Wasson and J. Sharret re: Restoration Plan (.5). | 0.50 | 575.00 |
| 3/23/2020 | Jennifer Sharret | Participate in call on restoration plan with R. Ringer, A. Rogoff, M. Holob, and M. Wasson (.5). | 0.50 | 525.00 |
| 3/23/2020 | Zoe Essner | Research related to Restoration Plan (1.9); discuss research question with M. Holob (.1). | 2.00 | 1,170.00 |
| 3/23/2020 | Megan Wasson | Call with KL team re: restoration plan (.5). | 0.50 | 420.00 |
| 3/24/2020 | Marissa J. Holob | Review restoration plan (.6); related follow up with Z. Essner (.4). | 1.00 | 1,150.00 |
| 3/24/2020 | Zoe Essner | Research Restoration Plan issues (1.6); discuss Restoration Plan with M. Holob (.4). | 2.00 | 1,170.00 |
| 3/25/2020 | Zoe Essner | Research Restoration Plan issues (1.6). | 1.60 | 936.00 |
| 3/26/2020 | Marissa J. Holob | Review questions on restoration plan (1). | 1.00 | 1,150.00 |
| 3/26/2020 | Jennifer Sharret | Correspondence with M. Wasson re: restoration plan research (.2); t/c with M. Wasson and Z. Essner re: same (.2); emails to M. Holob re: same (.2). | 0.60 | 630.00 |
| 3/26/2020 | Zoe Essner | Research re restoration plan (.6); discussion related to Restoration Plan with M. Wasson and J. Sharret (.2). | 0.80 | 468.00 |
| 3/26/2020 | Megan Wasson | Call with J. Sharret re: restoration plan; follow-up call with J. Sharret and Z. Essner re: same (.4); review Restoration Plan (.6). | 1.00 | 840.00 |
| 3/27/2020 | Adam C. Rogoff | Participate in call with A&M, Sidley, Alix and KL re: restoration plan (.8). | 0.80 | 1,100.00 |



April 30, 2020
Invoice #: ******
073427-00013
Page 55

**Employee and Labor Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/27/2020 | Thomas Moers Mayer | Call with R. Holtzman re Restoration Plan benefits (.3); draft and dispatch summary of open diligence items re: Restoration Plan (.1). | 0.40 | 600.00 |
| 3/27/2020 | Rachael L. Ringer | Participate on call with Debtors and KL team re: restoration plan (.8). | 0.80 | 920.00 |
| 3/27/2020 | Marissa J. Holob | Prepare for (.1) and teleconference call re: restoration plan with A&M, Alix, Sidley, and KL teams (.8); related follow up with Z. Essner (.1). | 1.00 | 1,150.00 |
| 3/27/2020 | Thomas Moers Mayer | Participate in call with A&M, Sidley, KL and Alix re Restoration Plan additional diligence items (.8). | 0.80 | 1,200.00 |
| 3/27/2020 | Jennifer Sharret | Participate in portion of call on restoration plan with KL, Alix, Sidley, and A&M teams (.5). | 0.50 | 525.00 |
| 3/27/2020 | Zoe Essner | T/c on Restoration Plan with KL, Alix, A&M, Sidley teams (.8); follow up with M. Holob re: same (.1). | 0.90 | 526.50 |
| 3/27/2020 | Megan Wasson | Attend portion of call with the Debtors and KL team re: restoration plan (.7). | 0.70 | 588.00 |
| 3/30/2020 | Marissa J. Holob | Review restoration plan (.6). | 0.60 | 690.00 |
| 3/30/2020 | Thomas Moers Mayer | Review and comment on Z. Essner's detailed email report on open issues and diligence items on Restoration Plan (.3); send revised email to Sidley and A&M re same (.1); email M. Holob re same (.2). | 0.60 | 900.00 |
| 3/30/2020 | Zoe Essner | Send detailed email analysis of Restoration Plan diligence and open issues to KL team (2.5). | 2.50 | 1,462.50 |



April 30, 2020
Invoice #: ******
073427-00013
Page 56

**Employee and Labor Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/31/2020 | Zoe Essner | Research response to T. Mayer's comments on Restoration Plan analysis (2.6). | 2.60 | 1,521.00 |
| 4/1/2020 | Zoe Essner | Research issues re Restoration Plan (4). | 4.00 | 2,340.00 |
| 4/2/2020 | Zoe Essner | Draft memorandum re Restoration Plan (3.9). | 3.90 | 2,281.50 |
| 4/3/2020 | Adam C. Rogoff | Emails re restoration plan with T. Mayer, R. Ringer, M. Holob, and M. Wasson (.2). | 0.20 | 275.00 |
| 4/3/2020 | Thomas Moers Mayer | Email M. Wasson (.1) and call D. McGreevy (.2) re Restoration Plan diligence requests; email Sidley & A&M teams re: request for diligence (.2). | 0.50 | 750.00 |
| 4/3/2020 | Zoe Essner | Research (3.1) and further draft memorandum re Restoration Plan (2.3). | 5.40 | 3,159.00 |
| 4/4/2020 | Zoe Essner | Research (2.5) and further draft memorandum re Restoration Plan (2.2). | 4.70 | 2,749.50 |
| 4/6/2020 | Adam C. Rogoff | Email T. Mayer and R. Ringer re employee claim calculation amounts (.2). | 0.20 | 275.00 |
| 4/6/2020 | Marissa J. Holob | Analyze treatment of restoration plan (.5); call with T. Mayer and R. Ringer re: same (.5). | 1.00 | 1,150.00 |
| 4/6/2020 | Thomas Moers Mayer | Call with M. Holob and R. Ringer re restoration plan and tax issues (.5). | 0.50 | 750.00 |
| 4/6/2020 | Rachael L. Ringer | Review Restoration Plan issues (.6); call with T. Mayer and M. Holob re: restoration plan (.5). | 1.10 | 1,265.00 |
| 4/6/2020 | Zoe Essner | Finalize memo on Restoration Plan (2.9). | 2.90 | 1,696.50 |



April 30, 2020
Invoice #: ******
073427-00013
Page 57

**Employee and Labor Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/7/2020 | Thomas Moers Mayer | Email R. Ringer re Restoration Plan meeting and related issues (.2); review and revise memo re Restoration Plan (1.3); call with M. Holob re treatment of restoration plan (.2). | 1.70 | 2,550.00 |
| 4/7/2020 | Marissa J. Holob | Comment on analysis re: restoration plan payments (.3); call with T. Mayer re: treatment of restoration plan in bankruptcy (.2). | 0.50 | 575.00 |
| 4/8/2020 | Thomas Moers Mayer | Revise and comment on Z. Essner's memo on Restoration Plan (1.5); call with Z. Essner re same (.3). | 1.80 | 2,700.00 |
| 4/8/2020 | Zoe Essner | Call with T. Mayer re comments to Restoration Plan memo (.3); incorporate T. Mayer comments (1.4); conduct further research for memo (2.2). | 3.90 | 2,281.50 |
| 4/9/2020 | Thomas Moers Mayer | Review M. Wasson email re Restoration Plan (.2). | 0.20 | 300.00 |
| 4/9/2020 | Marissa J. Holob | Analyze deferred compensation benefits for BSA retirees (.3). | 0.30 | 345.00 |
| 4/9/2020 | Zoe Essner | Incorporate T. Mayer comments into restoration plan memo (.5); conduct further research for memorandum regarding Restoration Plan (2); edit memo re same (2.1). | 4.60 | 2,691.00 |
| 4/12/2020 | Thomas Moers Mayer | Revise restoration plan memorandum (3). | 3.00 | 4,500.00 |
| 4/13/2020 | Thomas Moers Mayer | Continued revision of memo re restoration plan (1). | 1.00 | 1,500.00 |
| 4/13/2020 | Daniel Schumeister | Legal research and analysis in connection with restoration plan participants (2.1). | 2.10 | 2,131.50 |
| 4/14/2020 | Marissa J. Holob | Analyze 457(b) plan (.6). | 0.60 | 690.00 |



April 30, 2020
Invoice #: ******
073427-00013
Page 58

**Employee and Labor Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/14/2020 | Daniel Schumeister | Further legal research and analysis in connection with restoration plan participants (5.6). | 5.60 | 5,684.00 |
| 4/16/2020 | Thomas Moers Mayer | Call with internal KL team re analysis of issues re: Restoration Plan beneficiaries (1). | 1.00 | 1,500.00 |
| 4/16/2020 | Daniel Schumeister | Legal research and analysis in connection with issues re: restoration plan participants (3.9); call with T. Mayer re: same (1). | 4.90 | 4,973.50 |
| 4/17/2020 | Marissa J. Holob | Analyze 457(b) plan (.3). | 0.30 | 345.00 |
| 4/17/2020 | Thomas Moers Mayer | Research re Restoration Plan participant issues (.4); review emails and send AlixPartners query re Debtors' outstanding diligence response re Restoration Plan (.1). | 0.50 | 750.00 |
| 4/17/2020 | Daniel Schumeister | Continue research and analysis in connection with restoration plan information (3.5). | 3.50 | 3,552.50 |
| 4/18/2020 | Thomas Moers Mayer | Email exchanges and follow-up call with AlixPartners re Restoration Plan diligence request (.5). | 0.50 | 750.00 |
| 4/20/2020 | Rachael L. Ringer | Call with T. Mayer re scheduling Restoration Plan beneficiaries call (.4). | 0.40 | 460.00 |
| 4/20/2020 | Thomas Moers Mayer | Call with R. Ringer re scheduling meeting with Restoration Plan beneficiaries (.4). | 0.40 | 600.00 |
| 4/21/2020 | Thomas Moers Mayer | Research re: Restoration Plan liabilities (1); draft email to AlixPartners, M. Holob re same (.5); email exchanges with M. Holob and AlixPartners to schedule meeting re Restoration Plan with Debtors (.3). | 1.80 | 2,700.00 |



April 30, 2020
Invoice #: ******
073427-00013
Page 59

**Employee and Labor Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 4/21/2020 | Marissa J. Holob | Review (.6) and respond to correspondence with T. Mayer and AlixPartners re Restoration Plan (.9). | 1.50 | 1,725.00 |
| 4/23/2020 | Thomas Moers Mayer | Edit and revise memo on Restoration Plan (1.1); email R. Ringer re Restoration Plan (.2); emails with M. Holob re same (.3); call with M. Holob re Restoration Plan question (.4). | 2.00 | 3,000.00 |
| 4/23/2020 | Thomas Moers Mayer | Review and respond to email from Debtors re outstanding Restoration Plan diligence items (.5); call with Sidley, A&M, KL teams re Restoration Plan (1). | 1.50 | 2,250.00 |
| 4/23/2020 | Marissa J. Holob | Analyze restoration plan benefits (.6); correspondence with T. Mayer re same (.4); prepare for (.3) and attend call with Sidley, KL, A&M, and Alix re: benefits under the restoration plan (1). | 2.30 | 2,645.00 |
| 4/23/2020 | Jennifer Sharret | Call with Sidley, KL, A&M and Alix on restoration plan (1). | 1.00 | 1,050.00 |
| 4/23/2020 | Megan Wasson | Call with the Debtors re: restoration plan (1). | 1.00 | 840.00 |
| 4/23/2020 | Zoe Essner | Prepare for (.1) and attend call KL, A&M, Alix, and Sidley re Restoration Plan (1). | 1.10 | 643.50 |
| 4/23/2020 | Daniel Schumeister | Legal research and analysis in connection with former employee creditors (1.9). | 1.90 | 1,928.50 |
| 4/24/2020 | Daniel Schumeister | Legal research and analysis in connection with former employee creditors (1). | 1.00 | 1,015.00 |
| 4/28/2020 | Daniel Schumeister | Legal research and analysis in connection with former employee creditors (2.8), begin preparation of internal memo re: same (1.0). | 3.80 | 3,857.00 |



April 30, 2020
Invoice #: ******
073427-00013
Page 60

**Employee and Labor Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/30/2020 | Megan Wasson | Email T. Mayer re: restoration plan notice to creditors (.3). | 0.30 | 252.00 |
| **TOTAL** | | | **117.40** | **$114,709.50** |



April 30, 2020
Invoice #: ******
073427-00015
Page 61

**Executory Contracts and Leases**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|------------|-------|-------|------|
| Sharret, Jennifer | Spec Counsel | 0.20 | $210.00 |
| **TOTAL FEES** | | **0.20** | **$210.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 3/18/2020 | Jennifer Sharret | Review Sidley correspondence on Pearson PPA (.2). | 0.20 | $210.00 |
| **TOTAL** | | | **0.20** | **$210.00** |



April 30, 2020
Invoice #: ******
073427-00016
Page 62

**Collateral Review**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mayer, Thomas Moers | Partner | 2.90 | $4,350.00 |
| Ringer, Rachael L. | Partner | 1.30 | 1,495.00 |
| Rogoff, Adam C. | Partner | 1.30 | 1,787.50 |
| McKay, Michael | Counsel | 43.60 | 47,960.00 |
| Sharret, Jennifer | Spec Counsel | 9.20 | 9,660.00 |
| Avallone, Elisabeth B. | Associate | 1.60 | 1,536.00 |
| Baranpuria, Priya | Associate | 1.20 | 1,086.00 |
| Hung, Sara | Associate | 53.50 | 48,417.50 |
| Wasson, Megan | Associate | 2.00 | 1,680.00 |
| Almeda, Dominador E. | Paralegal | 8.10 | 3,483.00 |
| **TOTAL FEES** | | **124.70** | **$121,455.00** |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/11/2020 | Jennifer Sharret | T/c with D. Fisher re: collateral review (.2); email to D. Fisher re: same (.1). | 0.30 | $315.00 |
| 3/12/2020 | Jennifer Sharret | T/c with D. Fisher and M. Wasson re: collateral review (.3). | 0.30 | 315.00 |
| 3/12/2020 | Sara Hung | Review data site for prepetition credit facilities documents (2.8). | 2.80 | 2,534.00 |



April 30, 2020
Invoice #: ******
073427-00016
Page 63

**Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 3/12/2020 | Megan Wasson | Call with J. Sharret and D. Fisher re: collateral review (.3). | 0.30 | 252.00 |
| 3/13/2020 | Sara Hung | Review four prepetition credit documents to draft list of requested documents (.3); prepare collateral review binders (.2); email to with D. Fisher re: same (.2). | 0.70 | 633.50 |
| 3/16/2020 | Jennifer Sharret | Email with D. Fisher and S. Hung re: collateral review (.2). | 0.20 | 210.00 |
| 3/16/2020 | Sara Hung | Review indemnity and collateral sections of the bonds and credit agreements (1.4); email exchange with J. Sharret and D. Fisher re: collateral review (0.4). | 1.80 | 1,629.00 |
| 3/17/2020 | Thomas Moers Mayer | Review JP Morgan/Arrow documents (.5). | 0.50 | 750.00 |
| 3/17/2020 | Jennifer Sharret | Emails to KL team re: diligence for collateral review (.2). | 0.20 | 210.00 |
| 3/18/2020 | Thomas Moers Mayer | Continue review of JPMorgan/Arrow documents (.5). | 0.50 | 750.00 |
| 3/19/2020 | Thomas Moers Mayer | Continue review of JPMorgan loan documents and review data room index in preparation for diligence call (1); correspondence with R. Ringer re collateral review (.1). | 1.10 | 1,650.00 |
| 3/20/2020 | Thomas Moers Mayer | Email to R. Ringer on collateral review including checklist (.2). | 0.20 | 300.00 |
| 3/23/2020 | Michael McKay | Obtain and begin review of collateral review documents (2.2); call with D. Fisher and S. Hung re collateral review and UCC searches (.3). | 2.50 | 2,750.00 |
| 3/23/2020 | Jennifer Sharret | T/c with D. Fisher re: collateral review (.3). | 0.30 | 315.00 |



April 30, 2020
Invoice #: ******
073427-00016
Page 64

**Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/23/2020 | Sara Hung | Prep for (.2) and discussion with D. Fisher and M. McKay re collateral review and UCC searches (.3). | 0.50 | 452.50 |
| 3/24/2020 | Adam C. Rogoff | Discussion with D. Fisher, T. Mayer, M. McKay, J. Sharret and R. Ringer re collateral review issues (.2). | 0.20 | 275.00 |
| 3/24/2020 | Thomas Moers Mayer | Prep for (.4) and conference call with KL Team re collateral review issues (.2). | 0.60 | 900.00 |
| 3/24/2020 | Michael McKay | Review documents re: cash collateral (1.2); order UCC searches (1.2); conference call w/ KL team re: collateral review (.2); follow up correspondence with D. Fisher re same (.2); communications with D. Almeda re scope of UCC/other lien searches (.2). | 3.00 | 3,300.00 |
| 3/24/2020 | Jennifer Sharret | Call with KL corporate and bankruptcy teams on collateral review (.2); follow-up emails on diligence to KL Corporate team (.3). | 0.50 | 525.00 |
| 3/24/2020 | Sara Hung | Review organizational documents (2.2); draft collateral analysis re the equity interests in the subsidiaries (1.5). | 3.70 | 3,348.50 |
| 3/24/2020 | Dominador E. Almeda | Communications w/ M. McKay and CT Corp. re: scope of UCC and other lien searches for Boy Scouts of America and Arrow WV, Inc. (.2). | 0.20 | 86.00 |
| 3/25/2020 | Michael McKay | Review documents re evidence of title insurance (.5); emails re: collateral with S. Hung (.3). | 0.80 | 880.00 |



April 30, 2020
Invoice #: ******
073427-00016
Page 65

**Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/25/2020 | Sara Hung | Review organizational documents (1.8); draft collateral analysis re the equity interests in the subsidiaries (.8); review the credit agreement schedules (.4); email discussion re: collateral with M. McKay (.3). | 3.30 | 2,986.50 |
| 3/26/2020 | Michael McKay | Review data room and documents (1.3); update analysis and circulate to D. Fisher (1.9). | 3.20 | 3,520.00 |
| 3/27/2020 | Adam C. Rogoff | Emails to M. McKay, M. Wasson and P. Baranpuria regarding collateral review checklist (.2); review same (.2). | 0.40 | 550.00 |
| 3/27/2020 | Michael McKay | Revise collateral review checklist and circulate (1.3); begin to fill in collateral review checklist (1.1); call with D. Fisher and S. Hung re collateral review (.3); e-mail to M. Wasson re additional documents (.5); review documents and dataroom re: collateral review (1.7). | 4.90 | 5,390.00 |
| 3/27/2020 | Sara Hung | Discussion with D. Fisher and M. McKay re collateral review (.3); review UCC search results and analyze JPM liens (3.3); update the collateral review chart re perfection by UCC (2.8). | 6.40 | 5,792.00 |
| 3/27/2020 | Dominador E. Almeda | Review (1.3) and summarize UCC search results (4.3). | 5.60 | 2,408.00 |
| 3/29/2020 | Michael McKay | Review S. Hung additions to collateral review chart (1.5); discuss same with S. Hung (.2). | 1.70 | 1,870.00 |
| 3/29/2020 | Sara Hung | Discuss with M. McKay re the collateral review and UCC search results (.2); review the general intangible liens (.5). | 0.70 | 633.50 |



April 30, 2020
Invoice #: ******
073427-00016
Page 66

**Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/30/2020 | Michael McKay | Review additional grant documents (2); call with S. Hung re lien search results (.2); incorporate S. Hung revisions in chart (.5); circulate chart (.2). | 2.90 | 3,190.00 |
| 3/30/2020 | Sara Hung | Discussion with M. McKay re the lien search results (.2); update the collateral review chart (1.4); review revised collateral review chart, documents in the data site and lien search results (1.2). | 2.80 | 2,534.00 |
| 3/30/2020 | Dominador E. Almeda | Continued review and summary of UCC search results (.9); update and email UCC summary chart to S. Hung for review (1.4). | 2.30 | 989.00 |
| 4/1/2020 | Michael McKay | E-mail KL team re data room requests (.3); review AlixPartners dataroom requests and annotate with comments and additional requests (3.5); emails with S. Hung re fund documents (.3). | 4.10 | 4,510.00 |
| 4/1/2020 | Sara Hung | Emails with M. McKay re the review of the fund documents (.3); review fund documents in the data site (5.5); update collateral review chart (3.1). | 8.90 | 8,054.50 |
| 4/2/2020 | Michael McKay | Call with J. Sharret, S. Hung, and M. Wasson re collateral review (.4); further review collateral analysis and updating of chart (1.3); update collateral review chart to reflect new documents received (.3); initial review of loan documents from Norton Rose (.2) and discuss same with S. Hung (.2); prepare for (.2) and participate on call with M. Litvak and J. Sharret re collateral review (.5). | 3.10 | 3,410.00 |
| 4/2/2020 | Jennifer Sharret | Call with M. McKay and M. Litvak re: collateral review (.5). Review collateral review documents in advance of call (.2); call with M McKay, S. Hung and M. Wasson re: collateral review (.4). | 1.10 | 1,155.00 |



April 30, 2020
Invoice #: ******
073427-00016
Page 67

**Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/2/2020 | Megan Wasson | Prep for (.1) and attend call with KL Team re collateral review (.4). | 0.50 | 420.00 |
| 4/2/2020 | Sara Hung | Revise the collateral review chart re the fund documents (1.1); participate in call with M. McKay, J. Sharret, and M. Wasson re collateral review (.4); discuss with M. McKay re the Norton Rose data room (.2); review documents in the Norton Rose data room (2). | 3.70 | 3,348.50 |
| 4/3/2020 | Sara Hung | Review loan and security documents (.6) and review legal opinions in Norton Rose data room. (.7). | 1.30 | 1,176.50 |
| 4/6/2020 | Michael McKay | Review additional security documents received (1); update collateral review chart (1.4); review draft cash collateral order (.5); review UCC re perfection for accounts held at Agent bank (.3). | 3.20 | 3,520.00 |
| 4/6/2020 | Sara Hung | Review security documents and legal opinions (.7). | 0.70 | 633.50 |
| 4/7/2020 | Adam C. Rogoff | Emails and calls with J. Sharret and M. McKay regarding collateral review (.1); review chart re same (.2). | 0.30 | 412.50 |
| 4/7/2020 | Michael McKay | Update collateral review chart to incorporate analysis of deposit and securities accounts (3.6); call with A. Rogoff and J. Sharret re collateral review (.1). | 3.70 | 4,070.00 |
| 4/7/2020 | Jennifer Sharret | Call with M. McKay and A. Rogoff re: collateral review (.1). | 0.10 | 105.00 |
| 4/7/2020 | Sara Hung | Draft collateral analysis chart with respect to the fund documents (1.2). | 1.20 | 1,086.00 |



April 30, 2020
Invoice #: ******
073427-00016
Page 68

**Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/8/2020 | Adam C. Rogoff | Email R. Ringer, M. Wasson, M. McKay and J. Sharret re collateral review checklist (.4). | 0.40 | 550.00 |
| 4/8/2020 | Michael McKay | Emails with KL team re collateral review checklist (.2). | 0.20 | 220.00 |
| 4/9/2020 | Michael McKay | Review newly-posted Schedule AB in light of collateral review chart (.6); call with S. Hung re adding items to collateral review chart from Schedule AB and e-mail re same (.4). | 1.00 | 1,100.00 |
| 4/9/2020 | Sara Hung | Discuss collateral review chart with M. McKay (.4); review schedule AB (2.1); update the collateral chart (1.4); review newly uploaded security documents in the data room (.5). | 4.40 | 3,982.00 |
| 4/10/2020 | Michael McKay | Review updated collateral review chart incorporating Schedule AB info (.6); call with S. Hung to provide comments re same (.3). | 0.90 | 990.00 |
| 4/10/2020 | Sara Hung | Discuss collateral review chart with M. McKay (.3); review schedules and security documents in the data site (2.2); revise collateral review chart (.8). | 3.30 | 2,986.50 |
| 4/13/2020 | Michael McKay | Update collateral review chart and circulate (.9); e-mail J. Sharret re real property restrictions (.7). | 1.60 | 1,760.00 |
| 4/16/2020 | Michael McKay | Call with E. Avallone re collateral review (.4). | 0.40 | 440.00 |
| 4/16/2020 | Elisabeth B. Avallone | Call with M. McKay re: real estate diligence (.4); review diligence materials (.3). | 0.70 | 672.00 |



April 30, 2020
Invoice #: ******
073427-00016
Page 69

**Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/17/2020 | Elisabeth B. Avallone | Review real estate documents on data site (.7); email to J. Quinn re: mortgage documents (.2). | 0.90 | 864.00 |
| 4/21/2020 | Michael McKay | Respond to e-mails from J. Sharret re collateral documents (.1). | 0.10 | 110.00 |
| 4/21/2020 | Jennifer Sharret | Emails with M. McKay re: collateral review (.1); emails with S. Hung re corporate documents and index (.1). Emails with M. Litvak re: collateral review (.1). | 0.30 | 315.00 |
| 4/21/2020 | Sara Hung | Email with J. Sharret re the corporate documents and index (.1). | 0.10 | 90.50 |
| 4/22/2020 | Jennifer Sharret | Review collateral review status chart (.4); review overview of debt structure (.3). | 0.70 | 735.00 |
| 4/23/2020 | Michael McKay | Prepare for (.1) and attend conference call with Sidley and others re JPM financings and collateral packages (.7); follow up call with J. Sharret re Sidley call re JPM financings (.4); call with S. Hung re collateral (.3). | 1.50 | 1,650.00 |
| 4/23/2020 | Jennifer Sharret | C/f call with Norton Rose, Sidley, Pachulski, Young Conaway, S. Hung and M. McKay re: JPM collateral (.7); follow-up call with M. McKay re Sidley call re JPM financings (.4); follow-up call with S. Hung re: credit documents (.1); review collateral documents (.5). | 1.70 | 1,785.00 |
| 4/23/2020 | Sara Hung | Conf. call with Norton Rose, Sidley, Pachulski, Young Conaway, M. McKay and J. Sharret re JPM financings and collateral packages (.7). Calls with J. Sharret re: collateral changes (.1) and call with M. McKay re: collateral changes (.3) review collateral documents (.7). | 1.80 | 1,629.00 |



April 30, 2020
Invoice #: ******
073427-00016
Page 70

**Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/24/2020 | Michael McKay | Review prior collateral documents for JPM loans (.1); call re same with S. Hung (.1). | 0.20 | 220.00 |
| 4/24/2020 | Sara Hung | Draft memo re collateral changes (1.4); review security documents and mortgages (.8); call with M. McKay re same (.1). | 2.30 | 2,081.50 |
| 4/27/2020 | Michael McKay | Review S. Hung collateral additions and changes to chart (.5); emails with S. Hung re same (.4); review and comment on revisions to chart (.2). | 1.10 | 1,210.00 |
| 4/27/2020 | Jennifer Sharret | Review collateral review checklist (1); review summary of pre-petition collateral (.6); revise notes on call with JPM (.5). | 2.10 | 2,205.00 |
| 4/27/2020 | Sara Hung | Emails re collateral chart with M. McKay (.4); revise memo with respect to collateral changes (.6); review security documents and assignment (.4). | 1.40 | 1,267.00 |
| 4/28/2020 | Michael McKay | Review timeline of debt incurrences (.6) and provide comments to same (.7). | 1.30 | 1,430.00 |
| 4/28/2020 | Jennifer Sharret | Review M. McKay comments to recap on collateral package (.1). | 0.10 | 105.00 |
| 4/29/2020 | Rachael L. Ringer | Prep for (.1) and call with KL team re: collateral review (1.2). | 1.30 | 1,495.00 |
| 4/29/2020 | Michael McKay | Review and update collateral charts (1); call with KL team re collateral issues (1.2). | 2.20 | 2,420.00 |
| 4/29/2020 | Jennifer Sharret | Prep for (.1) and attend call with KL Team re: collateral review (1.2). | 1.30 | 1,365.00 |
| 4/29/2020 | Priya Baranpuria | Call w/ KL team re: collateral review (1.2). | 1.20 | 1,086.00 |



April 30, 2020
Invoice #: ******
073427-00016
Page 71

**Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/29/2020 | Sara Hung | Call w/ KL team re: collateral review (1.2); revise the memo re the collateral changes (.3); review amendments to bond agreements (.2). | 1.70 | 1,538.50 |
| 4/29/2020 | Megan Wasson | Call with KL team re: collateral review (1.2). | 1.20 | 1,008.00 |
| TOTAL | | | 124.70 | $121,455.00 |



April 30, 2020
Invoice #: ******
073427-00017
Page 72

**Fee Statements and Applications**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mayer, Thomas Moers | Partner | 0.20 | $300.00 |
| Ringer, Rachael L. | Partner | 0.40 | 460.00 |
| Baranpuria, Priya | Associate | 7.00 | 6,335.00 |
| Essner, Zoe | Law Clerk | 18.20 | 10,647.00 |
| Wasson, Megan | Associate | 1.20 | 1,008.00 |
| Beck, Samuel | Paralegal | 16.10 | 6,762.00 |
| **TOTAL FEES** | | **43.10** | **$25,512.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/8/2020 | Priya Baranpuria | Prepare for 4/9 meeting w/ M. Wasson, Z. Essner and S. Beck re: preparation of fee application (.3). | 0.30 | $271.50 |
| 4/9/2020 | Zoe Essner | Call with P. Baranpuria, M. Wasson, and S. Beck regarding March fee statement (.7). | 0.70 | 409.50 |
| 4/9/2020 | Priya Baranpuria | Prepare for (.1) and confer w/ M. Wasson, Z. Essner and S. Beck re: March fee statement (.7). | 0.80 | 724.00 |
| 4/9/2020 | Megan Wasson | Call with Z. Essner, P. Baranpuria and S. Beck re: March fee statement (.7); review March fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (.5). | 1.20 | 1,008.00 |



April 30, 2020
Invoice #: ******
073427-00017
Page 73

**Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/9/2020 | Samuel Beck | Call with Z. Essner, P. Baranpuria, and M. Wasson re March fee statement (.7). | 0.70 | 294.00 |
| 4/10/2020 | Samuel Beck | Review March fee statement for compliance with local rules and UST guidelines (3.4); emails to Z. Essner re same (.3). | 3.70 | 1,554.00 |
| 4/12/2020 | Samuel Beck | Review March fee statement for compliance with local rules and UST guidelines (3.2). | 3.20 | 1,344.00 |
| 4/13/2020 | Samuel Beck | Review March fee statement for compliance with local rules and UST guidelines (1.2). | 1.20 | 504.00 |
| 4/14/2020 | Zoe Essner | Review March fee application for privilege, confidentiality, and compliance with local rules and UST guidelines (4.6). | 4.60 | 2,691.00 |
| 4/14/2020 | Samuel Beck | Further review March fee statement for compliance with local rules and UST guidelines (3.9); emails to Z. Essner re same (.5). | 4.40 | 1,848.00 |
| 4/15/2020 | Zoe Essner | Review March fee application for privilege, confidentiality, and compliance with local rules and UST guidelines (5.7). | 5.70 | 3,334.50 |
| 4/15/2020 | Samuel Beck | Review march fee statement for compliance with local rules and UST guidelines (1.4) and emails to Z. Essner re same (.5). | 1.90 | 798.00 |
| 4/16/2020 | Zoe Essner | Review March fee application for privilege, confidentiality, and compliance with local rules and UST guidelines (4.8). | 4.80 | 2,808.00 |



April 30, 2020
Invoice #: ******
073427-00017
Page 74

**Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 4/17/2020 | Zoe Essner | Review March fee application for privilege, confidentiality, and compliance with local rules and UST guidelines (2.2). | 2.20 | 1,287.00 |
| 4/17/2020 | Samuel Beck | Further review March fee statement for compliance with local rules and UST guidelines (.8); emails with KL team re same (.2). | 1.00 | 420.00 |
| 4/20/2020 | Priya Baranpuria | Review March fee application for privilege, confidentiality, and compliance with local rules and UST guidelines (1.8). | 1.80 | 1,629.00 |
| 4/22/2020 | Rachael L. Ringer | Call with MNAT re: fee examiner (.3); follow-up with KL team re: same (.1). | 0.40 | 460.00 |
| 4/22/2020 | Thomas Moers Mayer | Email exchanges R. Ringer re fee examiners (.2). | 0.20 | 300.00 |
| 4/27/2020 | Priya Baranpuria | Review March fee application for privilege, confidentiality, and compliance with local rules and UST guidelines (3.8). | 3.80 | 3,439.00 |
| 4/28/2020 | Priya Baranpuria | Review March fee application for privilege, confidentiality, and compliance with local rules and UST guidelines (.3). | 0.30 | 271.50 |
| 4/28/2020 | Zoe Essner | Review P. Baranpuria comments to March fee statement (.2). | 0.20 | 117.00 |
| **TOTAL** | | | **43.10** | **$25,512.00** |



April 30, 2020
Invoice #: ******
073427-00018
Page 75

**Cash Collateral**

PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 7.60 | $8,740.00 |
| Rogoff, Adam C. | Partner | 4.50 | 6,187.50 |
| Blabey, David E. | Counsel | 2.30 | 2,415.00 |
| McKay, Michael | Counsel | 0.80 | 880.00 |
| Sharret, Jennifer | Spec Counsel | 39.50 | 41,475.00 |
| Baranpuria, Priya | Associate | 0.80 | 724.00 |
| Essner, Zoe | Law Clerk | 10.80 | 6,318.00 |
| Hung, Sara | Associate | 1.40 | 1,267.00 |
| Wasson, Megan | Associate | 18.30 | 15,372.00 |
| Beck, Samuel | Paralegal | 0.20 | 84.00 |
| **TOTAL FEES** | | **86.20** | **$83,462.50** |

PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/5/2020 | Jennifer Sharret | Initial review of cash collateral motion (.5). | 0.50 | $525.00 |
| 3/10/2020 | Jennifer Sharret | Review entered vs. proposed cash collateral order (.7); email to Sidley re: revised order (.1); outline issues on cash collateral order (.6). | 1.40 | 1,470.00 |



**Cash Collateral**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 3/11/2020 | Jennifer Sharret | Review cash collateral motion (.8); review portions of first day transcript (1). | 1.80 | 1,890.00 |
| 3/11/2020 | Sara Hung | Review cash collateral order (.4); email to with D. Fisher regarding cash collateral order (.2). | 0.60 | 543.00 |
| 3/12/2020 | Adam C. Rogoff | Review email from K. Gluck with attached draft cash collateral order (.4). | 0.40 | 550.00 |
| 3/12/2020 | Jennifer Sharret | Review first day hearing transcript on cash collateral issues (1.2); review interim cash collateral order (.8); review proposed final cash collateral order (1); draft issues list on cash collateral order (1.7). | 4.70 | 4,935.00 |
| 3/12/2020 | Sara Hung | Prepare cash collateral materials (.2); email to D. Fisher re: cash collateral (.2); draft index (.4). | 0.80 | 724.00 |
| 3/13/2020 | Adam C. Rogoff | Call with J. Sharret re draft cash collateral order (.2). | 0.20 | 275.00 |
| 3/13/2020 | Rachael L. Ringer | Email to J. Sharret re: CCO revisions (.5). | 0.50 | 575.00 |
| 3/13/2020 | Jennifer Sharret | Call with A. Rogoff re: draft cash collateral order (.2); review KL comments to cash collateral issues list (.5); revise cash collateral issues list (.6). | 1.30 | 1,365.00 |
| 3/13/2020 | Priya Baranpuria | Call w/ Sidley, R. Ringer, J. Sharret and M. Wasson re: cash collateral (.8). | 0.80 | 724.00 |
| 3/13/2020 | Megan Wasson | Prep for (.6) and attend (.8) call with Debtors and KL team re: cash collateral order; review and comment on cash collateral issues list (.8); review CCO budget (.3). | 2.50 | 2,100.00 |
| 3/13/2020 | Samuel Beck | Organize precedent re: cash collateral orders (.2). | 0.20 | 84.00 |



April 30, 2020
Invoice #: ******
073427-00018
Page 77

**Cash Collateral**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/14/2020 | Jennifer Sharret | Revise Pachulski cash collateral issues list (1). | 1.00 | 1,050.00 |
| 3/15/2020 | Rachael L. Ringer | Review first days/CCO (.3); emails with J. Sharret re: same (.2). | 0.50 | 575.00 |
| 3/15/2020 | Jennifer Sharret | Email to R. Ringer re: joint cash collateral issues list (.2); emails with Pachulski re: same (.3); revise cash collateral issues list for the Committee (.9); review markup of cash collateral order (.5). | 1.90 | 1,995.00 |
| 3/16/2020 | Adam C. Rogoff | Email to J. Sharret re: revised draft issues list (.2). | 0.20 | 275.00 |
| 3/16/2020 | Rachael L. Ringer | Revise cash collateral issues list (.5); email with J. Sharret re: same (.3). | 0.80 | 920.00 |
| 3/16/2020 | Adam C. Rogoff | Email J. Sharret re draft CCO order (.3); email comments to issues list (.2); review updated cash collateral order (.4); emails with J. Sharret re same (.2). | 1.10 | 1,512.50 |
| 3/16/2020 | Jennifer Sharret | Revise cash collateral issues list (1.2); emails with R. Ringer, A. Rogoff and M. Wasson re: cash collateral issues list (.4); further revisions to cash collateral issues list (.4); emails with Alix re: cash collateral issues list and further revise same (.3); revise cash collateral order (1.1); emails with KL team re: same (.3); review precedent cash collateral orders (.5); further revisions to cash collateral order (.6); further revise cash collateral order (.4). emails with Pachulski re: cash collateral order (.3); review Pachulski revisions to cash collateral order (.4). | 5.90 | 6,195.00 |
| 3/18/2020 | Jennifer Sharret | Emails to R. Ringer and M. Wasson re: CCO budget (.2). | 0.20 | 210.00 |



April 30, 2020
Invoice #: ******
073427-00018
Page 78

**Cash Collateral**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/20/2020 | Jennifer Sharret | Email to R. Ringer re: cash collateral order (.2). | 0.20 | 210.00 |
| 3/23/2020 | Jennifer Sharret | Email with Sidley re: cash collateral order (.1). | 0.10 | 105.00 |
| 3/24/2020 | Rachael L. Ringer | Call with M. Wasson re: review of collateral documents (.4). | 0.40 | 460.00 |
| 3/24/2020 | Jennifer Sharret | Review Sidley markup of cash collateral order (.5); review Pachulski issues list re: cash collateral (.3). | 0.80 | 840.00 |
| 3/24/2020 | Megan Wasson | Call with R. Ringer re: cash collateral documents (.4); emails with KL team re same (.1). | 0.50 | 420.00 |
| 3/25/2020 | Jennifer Sharret | Review Pachulski markup of the cash collateral order (.7); draft issues list on same (.6); emails with R. Ringer and M. Wasson re: cash collateral open issues (.5); draft chart on cash collateral order issues for Committee (1); review precedent cash collateral order (.5). | 3.30 | 3,465.00 |
| 3/25/2020 | Megan Wasson | Review revised cash collateral order (.6); emails with KL team re same (.4). | 1.00 | 840.00 |
| 3/26/2020 | Adam C. Rogoff | Emails with J. Sharret re cash collateral order (.4); review updated cash collateral order (.3). | 0.70 | 962.50 |
| 3/26/2020 | Jennifer Sharret | Revise cash collateral issues list (.5); emails with A. Rogoff re: cash collateral order (.5); revise cash collateral order (.9); review cash collateral budget (.2). | 2.10 | 2,205.00 |
| 3/26/2020 | Jennifer Sharret | T/c and emails with M. Litvak re: cash collateral order (.3). | 0.30 | 315.00 |



April 30, 2020
Invoice #: ******
073427-00018
Page 79

**Cash Collateral**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/27/2020 | Adam C. Rogoff | Emails with J. Sharret re updated comments to cash collateral order (.2); review changes to cash collateral order (.2). | 0.40 | 550.00 |
| 3/27/2020 | Jennifer Sharret | Emails with Pachulski re: cash collateral order (.1); emails with A. Rogoff re: cash collateral order (.3). | 0.40 | 420.00 |
| 3/29/2020 | Jennifer Sharret | Revise cash collateral issues list (.6). | 0.60 | 630.00 |
| 4/1/2020 | Rachael L. Ringer | Attend majority of call with Sidley, PSZJ, J. Sharret, and M. Wasson re: cash collateral order (.6). | 0.60 | 690.00 |
| 4/1/2020 | Jennifer Sharret | Review Debtors' comments to cash collateral order and email to R. Ringer and M. Wasson re: same (.3). Call with M. Litvak re: cash collateral order (.3). Call with Sidley, PSZJ and R. Ringer and M. Wasson re: cash collateral order (.9). | 1.50 | 1,575.00 |
| 4/1/2020 | Megan Wasson | Prepare for (.1) and attend all hands call with Sidley, PSZJ, R. Ringer, and J. Sharret re: cash collateral issues with Debtors (.9). | 1.00 | 840.00 |
| 4/3/2020 | Megan Wasson | Review comments to CCO (.3); review emails from J. Sharret re: same (.2). | 0.50 | 420.00 |
| 4/4/2020 | Jennifer Sharret | Review Norton Rose revisions to cash collateral order (.2); emails to R. Ringer and M. Wasson re: same (.2). | 0.40 | 420.00 |
| 4/4/2020 | Megan Wasson | Draft omnibus objection to cash collateral, CMO and shared services (1.8). | 1.80 | 1,512.00 |
| 4/5/2020 | Adam C. Rogoff | Email J. Sharret re cash collateral status (.2). | 0.20 | 275.00 |



April 30, 2020
Invoice #: ******
073427-00018
Page 80

**Cash Collateral**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/5/2020 | Rachael L. Ringer | Call with J. Sharret and M. Wasson re: cash collateral issues (.5); emails with J. Sharret and M. Wasson re: negotiations around CCO (.4); research re: 506(c)/552(b) issues (.3); discuss cash collateral objection/issues with D. Blabey (.4). | 1.60 | 1,840.00 |
| 4/5/2020 | David E. Blabey | Discuss cash collateral objection/issues with R. Ringer (.4). | 0.40 | 420.00 |
| 4/5/2020 | Jennifer Sharret | Call with M .Wasson and R. Ringer re: cash collateral order (.5); revise cash collateral limited objection (1); multiple emails with KL team re: research for same (.4). | 1.90 | 1,995.00 |
| 4/5/2020 | Megan Wasson | Further draft CCO limited objection (2.6); multiple emails w/ KL team re same (.2); call with R. Ringer and J. Sharret re same (.5). | 3.30 | 2,772.00 |
| 4/5/2020 | Zoe Essner | Research re cash collateral objection (2.5). | 2.50 | 1,462.50 |
| 4/6/2020 | Adam C. Rogoff | Review updates to cash collateral order (.3). | 0.30 | 412.50 |
| 4/6/2020 | Rachael L. Ringer | Emails with M. Wasson and J. Sharret re: CCO budget issues (.3); emails with KL team re: objection (.4); attend call re: cash collateral order with all professionals (.6). | 1.30 | 1,495.00 |
| 4/6/2020 | David E. Blabey | Revise cash collateral objection (1.5); emails with J. Sharret and R. Ringer re same (.4). | 1.90 | 1,995.00 |



April 30, 2020
Invoice #: ******
073427-00018
Page 81

**Cash Collateral**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/6/2020 | Jennifer Sharret | Review revisions to cash collateral objection (.3); revise cash collateral objection (.5); emails with M. Wasson re: cases on 506(c) and 552(b) (.2); review research on same (.4); revise cash collateral order (.4); emails with R. Ringer and M. Wasson re: cash collateral order (.4); emails with R. Ringer and M. Wasson re: cash collateral budget (.2); call with M. Litvak re: CCO (.2); all with M. Linder re: cash collateral order (.1); call with Sidley, Norton Rose, YCST and PSZJ re: cash collateral order (.6); call with M. Linder re: cash collateral order (.3). | 3.60 | 3,780.00 |
| 4/6/2020 | Zoe Essner | Research re cash collateral objection (4.6); emails with M. Wasson re same (.6). | 5.20 | 3,042.00 |
| 4/6/2020 | Megan Wasson | Correspondence with KL team re cash collateral issues (.7); follow up research re same (1.1); emails with Z. Essner re: CCO research (.6); prepare for (.4) and participate on call with case parties re: CCO (.6). | 3.40 | 2,856.00 |
| 4/7/2020 | Adam C. Rogoff | Review updates to cash collateral order (.3); call with J. Sharret re same (.2). | 0.50 | 687.50 |
| 4/7/2020 | Rachael L. Ringer | Review/revise cash collateral objection (.8); emails with KL team re: same (.2); call with J. Sharret re cash collateral order (.2); call with all professionals re: cash collateral objection (.4). | 1.60 | 1,840.00 |



April 30, 2020
Invoice #: ******
073427-00018
Page 82

**Cash Collateral**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/7/2020 | Jennifer Sharret | Call with A. Rogoff re: CCO (.2); call with R. Ringer re: same (.2); review research on cash collateral (.7); further review revised cash collateral order (.7); email R. Ringer, M. Wasson and Alix re: budget (.2); call with M. Linder re: cash collateral order (.2); call with Debtors, KL, Norton Rose, Pachulski and Young Conaway re: cash collateral order (.4); follow-up call with K. Gluck re same (.1); emails with Debtors and Norton Rose re revising CCO (.5); call with M. Litvak re: cash collateral (.1); emails with Pachulski and YCST re: revising CCO (.2). | 3.50 | 3,675.00 |
| 4/7/2020 | Zoe Essner | Research re CCO objection issues (3.1). | 3.10 | 1,813.50 |
| 4/7/2020 | Megan Wasson | Review research re: cash collateral issues (1.2); review precedent orders (1.4); emails with KL team re: same (.5); attend call with case professionals re: CCO (.4). | 3.50 | 2,940.00 |
| 4/8/2020 | Adam C. Rogoff | Review updates to cash collateral order (.2); emails with J. Sharret and R. Ringer re same (.2); review revised order (.1). | 0.50 | 687.50 |
| 4/8/2020 | Rachael L. Ringer | Emails with J. Sharret and A. Rogoff re: cash collateral order (.3). | 0.30 | 345.00 |
| 4/8/2020 | Jennifer Sharret | Review revised cash collateral order (.2); emails with A. Rogoff, R. Ringer and Alix re: same (.2). Call with K. Gluck re: cash collateral order (.2); emails with Sidley and Norton Rose re: CCO (.1). Emails with Pachulski re: CCO (.1). | 0.80 | 840.00 |
| 4/8/2020 | Megan Wasson | Review revised CCO (.4); correspondence with KL team re: same (.4). | 0.80 | 672.00 |
| 4/13/2020 | Michael McKay | Review cash collateral declaration re prepetition collateral (.8). | 0.80 | 880.00 |



April 30, 2020
Invoice #: ******
073427-00018
Page 83

**Cash Collateral**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 4/13/2020 | Jennifer Sharret | Review cash collateral declaration emails with Sidley (.4); correspondence with KL team re: same (.1); review budget (.2); emails with Alix re: same (.1). | 0.80 | 840.00 |
| 4/14/2020 | Jennifer Sharret | Review certification of counsel on cash collateral (.1); emails with Alix team re: same (.1); draft talking points on cash collateral for 4/15 hearing (.3). | 0.50 | 525.00 |
| **TOTAL** | | | **86.20** | **$83,462.50** |



April 30, 2020
Invoice #: ******
073427-00019
Page 84

**Motions**

<u>**PROFESSIONAL SERVICES SUMMARY**</u>

| TIMEKEEPER | TITLE | HOURS | FEES |
|------------|-------|-------|------|
| Ringer, Rachael L. | Partner | 15.50 | $17,825.00 |
| Rogoff, Adam C. | Partner | 5.20 | 7,150.00 |
| Blabey, David E. | Counsel | 4.80 | 5,040.00 |
| Sharret, Jennifer | Spec Counsel | 26.40 | 27,720.00 |
| Baranpuria, Priya | Associate | 31.20 | 28,236.00 |
| Wasson, Megan | Associate | 30.40 | 25,536.00 |
| Beck, Samuel | Paralegal | 0.80 | 336.00 |
| **TOTAL FEES** | | **114.30** | **$111,843.00** |

<u>**PROFESSIONAL SERVICES DETAIL**</u>

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/6/2020 | Adam C. Rogoff | Review first day filings and motions (1.8); emails to M. Wasson re pleading review (.2). | 2.00 | $2,750.00 |
| 3/6/2020 | Priya Baranpuria | Review taxes motion (.3); review interim order re: same (.3); prepare comments to taxes final order (.4); prepare first day motion summary chart (1.1); review utilities motion (.3). | 2.40 | 2,172.00 |
| 3/7/2020 | Priya Baranpuria | Update first day summary chart (.3); prepare comments to utilities final order (.3). | 0.60 | 543.00 |



April 30, 2020
Invoice #: ******
073427-00019
Page 85

**Motions**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 3/8/2020 | David E. Blabey | Review motion to extend automatic stay (1.4). | 1.40 | 1,470.00 |
| 3/8/2020 | Priya Baranpuria | Review customer programs motion (.6); review critical vendors motion (.4); review wages motion (.5); prepare comments to final orders (1.4); update first day summary chart re: same (1.4). | 4.30 | 3,891.50 |
| 3/9/2020 | Adam C. Rogoff | Review issues re Identified Property (.6). | 0.60 | 825.00 |
| 3/9/2020 | Rachael L. Ringer | Call with Debtors re: objection deadlines (.3); review property dispute motion (.2). | 0.50 | 575.00 |
| 3/9/2020 | David E. Blabey | Review (.5) and revise protective order (.8). | 1.30 | 1,365.00 |
| 3/9/2020 | Jennifer Sharret | Discuss first day motions with P. Baranpuria (.3); review revisions to shared services arrangement order (.4); review revisions to cash management order (.2); review shared services agreements (.4). | 1.30 | 1,365.00 |
| 3/9/2020 | Jennifer Sharret | Email with Sidley re: remaining shared services arrangements (.2). | 0.20 | 210.00 |
| 3/9/2020 | Priya Baranpuria | Update first day summary chart for UCC (1.2); update first day orders (1); review first day transcript re: same (1); confer w/ J. Sharret re: same (.3). | 3.50 | 3,167.50 |
| 3/9/2020 | Samuel Beck | Review interim and proposed first day orders (.8). | 0.80 | 336.00 |
| 3/10/2020 | Rachael L. Ringer | Discuss Protective Order edits with D. Blabey (.2). | 0.20 | 230.00 |
| 3/10/2020 | David E. Blabey | Discuss edits to protective order with R. Ringer (.2). | 0.20 | 210.00 |



April 30, 2020
Invoice #: ******
073427-00019
Page 86

**Motions**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/10/2020 | Jennifer Sharret | Join portion of T/c with KL team and Alix on first days (.5); emails with R. Ringer and P. Baranpuria re: first day issues (.3); review diligence list (.3). | 1.10 | 1,155.00 |
| 3/10/2020 | Megan Wasson | Review KL comments to first day motions (.8); call with Alix and KL team re: same (1); follow up calls and emails with KL team re: same (.7); draft 1102 motion (.9). | 3.40 | 2,856.00 |
| 3/10/2020 | Priya Baranpuria | Correspondence w/ M. Wasson and J. Sharret re: first days (.2); prepare for call w/ Alix re: first days (.1); attend call w/ Alix, J. Sharret and M. Wasson re: same (1). | 1.30 | 1,176.50 |
| 3/11/2020 | Jennifer Sharret | Review summary of first days (.5). | 0.50 | 525.00 |
| 3/11/2020 | Priya Baranpuria | Prep for call w/ tort committee re: status of case and first days (.2); attend same (1.2); confer w/ M. Wasson re: first day motion summary presentation (.2); revise Alix first day summary (1.7); further revise first day orders (.5). | 3.80 | 3,439.00 |
| 3/11/2020 | Megan Wasson | Attend call with Tort Committee re: status of case and first days (1.2); review and comment on Alix deck on second day hearing (1.3); confer with P. Baranpuria re same (.2). | 2.70 | 2,268.00 |
| 3/12/2020 | Adam C. Rogoff | Emails to R. Ringer re first day pleading status and review (.1); review recently filed pleadings and objections to pending motions (.4). | 0.50 | 687.50 |
| 3/12/2020 | Rachael L. Ringer | Discussion with J. Sharret re: cash management issues and shared services issues (.4); call with Sidley and KL team re: cash management and shared services (.7). | 1.10 | 1,265.00 |



April 30, 2020
Invoice #: ******
073427-00019
Page 87

**Motions**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/12/2020 | David E. Blabey | Revise draft protective order (1.2). | 1.20 | 1,260.00 |
| 3/12/2020 | Jennifer Sharret | Call with Debtors and KL team on shared services and cash management (.8); revise summary and recommendations on first day motions (.6); review shared services agreements (.3); review shared services motion (.5); review proposed shared services final order (.2); discussions with R. Ringer re same (.4); review and comment on draft 1102 motion (.9). | 3.70 | 3,885.00 |
| 3/12/2020 | Megan Wasson | Prep for (.4) and attend call with Debtors and KL team re: cash management and shared services (.7). | 1.10 | 924.00 |
| 3/12/2020 | Priya Baranpuria | Review Shared Services Motion (.8); confer w/ Debtors counsel, and KL team re: cash management and shared services (.7). | 1.50 | 1,357.50 |
| 3/13/2020 | Adam C. Rogoff | Call with J. Sharret re comments to first day orders (.2). | 0.20 | 275.00 |
| 3/13/2020 | Jennifer Sharret | Call with A. Rogoff re: comments to first day orders (.2); call with Debtors' counsel and M. Wasson and P. Baranpuria re: first day orders (.8). | 1.00 | 1,050.00 |
| 3/13/2020 | Megan Wasson | Revise 1102 motion (.5). | 0.50 | 420.00 |
| 3/14/2020 | Adam C. Rogoff | Emails to R. Ringer re first day summary status (.2). | 0.20 | 275.00 |
| 3/14/2020 | Rachael L. Ringer | Call with Sidley re: case updates, first days (.5); review/comment on first day summary (.3); correspond with KL team re same (.2); emails with PSZJ re: first day orders (.2). | 1.20 | 1,380.00 |



April 30, 2020
Invoice #: ******
073427-00019
Page 88

**Motions**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/14/2020 | Jennifer Sharret | Review open points on first day motions presentation (.5); email with R. Ringer, M. Wasson and P. Baranpuria re: same (.4). | 0.90 | 945.00 |
| 3/14/2020 | Megan Wasson | Review and comment on UCC Presentation re Second Day Motions (.5); emails with KL team re same (.4). | 0.90 | 756.00 |
| 3/14/2020 | Priya Baranpuria | Update issues list presentation re: first days (1.2); correspondence w/ R. Ringer, J. Sharret and M. Wasson re: same (.4). | 1.60 | 1,448.00 |
| 3/15/2020 | Rachael L. Ringer | Numerous emails with M. Wasson re: BSA motions (.4). | 0.40 | 460.00 |
| 3/15/2020 | Priya Baranpuria | Update first day orders (.2). | 0.20 | 181.00 |
| 3/15/2020 | Megan Wasson | Review and revise presentation re: first day motions (1); emails with KL team re same (.3). | 1.30 | 1,092.00 |
| 3/16/2020 | Jennifer Sharret | Review revisions to taxes, utilities, wages orders (.5); emails with M. Wasson and P. Baranpuria re: same (.3); revise shared services arrangement order (.5); revise cash management order (.4). | 1.70 | 1,785.00 |
| 3/16/2020 | Priya Baranpuria | Correspondence w/ J. Sharret and M. Wasson re: wages motion (.3). | 0.30 | 271.50 |
| 3/16/2020 | Megan Wasson | Review and revise issues list on first day motions (.4). | 0.40 | 336.00 |
| 3/17/2020 | Rachael L. Ringer | Attend call with Pachulski, Debtors re: updates on next steps for hearing (.6). | 0.60 | 690.00 |
| 3/17/2020 | Adam C. Rogoff | Review updated cash management order (.1); emails with J. Sharret re same (.1); review emails between R. Ringer and J. O'Neill re coordination with TCC on pending motions (.2). | 0.40 | 550.00 |



April 30, 2020
Invoice #: ******
073427-00019
Page 89

**Motions**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/17/2020 | Jennifer Sharret | Revise cash management order (.3); revise shared services order (.4); emails with Alix re: shared services order and cash management order (.1); emails with A. Rogoff re: cash management order (.2); follow-up email to KL team re revisions to cash management order and shared services order (.2); review email from P. Baranpuria re: status of other second day orders (.2); follow-up emails with Pachulski re: shared services order and cash management order (.3). T/c with J. O'Neill re: shared services order (.3); t/c with M. Litvak re: cash management order (.2). | 2.20 | 2,310.00 |
| 3/17/2020 | Priya Baranpuria | Correspondence w/ R. Ringer, J. Sharret and M. Wasson re: first day orders (.2); review first day orders and motions in preparation for call w/ Debtors (.3); email J. Sharret re second day orders (.2); correspondence w/ Pachulski re: first day orders (.2). | 0.90 | 814.50 |
| 3/17/2020 | Megan Wasson | Call with Debtors and other case parties re: second day hearing (1); numerous calls/emails with Debtors re same (.3); review and comment on certain second day orders (.6); numerous calls and emails with KL team re same (.5). | 2.40 | 2,016.00 |
| 3/18/2020 | Adam C. Rogoff | Review P. Baranpuria email re order comments (.4). | 0.40 | 550.00 |



April 30, 2020
Invoice #: ******
073427-00019
Page 90

**Motions**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/18/2020 | Jennifer Sharret | Revise cash management order (.3); revise shared services arrangement order (.3); t/c with P. Baranpuria and Alix re: customer programs and critical vendor motions (.3); call with P. Baranpuria re: revisions to customer programs order (.2); review customer programs motion (.3); review Pachulski comments to shared services arrangement order and further revise same (.5); review Pachulski comments to cash management order; further revise same (.4); call with Sidley and P. Baranpuria/ M. Wasson re: customer programs and critical vendor motions (.7). Email with Pachulski re: cash management order and shared services order (.1). Email to Sidley re: shared services arrangement order and cash management order (.2). | 3.30 | 3,465.00 |
| 3/18/2020 | Priya Baranpuria | Attend call w/ J. Sharret, D. MacGreevey and K. Gwynne re: first day orders (.3); call w/ J. Sharret re: same (.2); revise draft language to customer programs final order (.4); correspondence w/ R. Ringer, J. Sharret and M. Wasson re: same (.4); prepare summaries of revised final order (.7); review first day order supporting documentation (.2); call w/ Debtors, Future Abuse Claimants Committee, Alix, J. Sharret and M. Wasson re: first day orders (.7); call w/ M. Linder re: same (.4); further correspondence w/ M. Linder re: same (.2). Correspondence w/ L. Cantor (TCC) re: first day final orders (.2). | 3.70 | 3,348.50 |
| 3/18/2020 | Megan Wasson | Review first day orders in preparation of call with Debtors (.3); call with Sidley re: first day orders (.7); correspondence with KL team re second day motions (1.2). | 2.20 | 1,848.00 |



April 30, 2020
Invoice #: ******
073427-00019
Page 91

**Motions**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/19/2020 | Rachael L. Ringer | Emails with P. Baranpuria re: first day summary (.1); further emails with P. Baranpuria re: comments to first day summary (.4); call with Sidley and KL team re: wages/other first days (.5). | 1.00 | 1,150.00 |
| 3/19/2020 | Jennifer Sharret | Review customer programs motion (.3); emails with R. Ringer, M. Wasson, and P. Baranpuria re: revisions to customer programs order (.2); emails with Alix and P. Baranpuria re: severance (.2); review changes to second day orders (.3); review changes to customer programs order (.1); call with M. Linder and KL team re: second day orders (.5). | 1.60 | 1,680.00 |
| 3/19/2020 | Priya Baranpuria | Correspondence w/ R. Ringer, J. Sharret and M. Wasson re: first day orders (.5); prepare revised language to same (.4); review multiple iterations of revised final day orders (1); prepare issues list re: same (.4); prepare Committee reservation of rights re: same (.6); correspondence w/ R. Ringer re: same (.2); attend call w/ M. Linder and KL team re: wages order (.5); follow-up calls w/ M. Linder re: same (.7). Correspondence w/ L. Cantor re: first day orders (.2). | 4.50 | 4,072.50 |
| 3/19/2020 | Megan Wasson | Correspondence with KL team comments to second day orders (.8). call with the debtors re: first day orders (.5); emails with Sidley re: first day orders (.4). | 1.70 | 1,428.00 |
| 3/20/2020 | Adam C. Rogoff | Review P. Baranpuria email with comments to orders (.3); emails with K. Gwynne re comments to motions (.1). | 0.40 | 550.00 |
| 3/20/2020 | Jennifer Sharret | Review revised second day orders and emails with Alix and KL team re: same (.3). | 0.30 | 315.00 |



April 30, 2020
Invoice #: ******
073427-00019
Page 92

**Motions**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/20/2020 | Megan Wasson | Review revised second day orders and emails with KL team re same (.6). | 0.60 | 504.00 |
| 3/20/2020 | Priya Baranpuria | Review revised first day orders (.4). | 0.40 | 362.00 |
| 3/23/2020 | Adam C. Rogoff | Review R. Ringer email re protective order and attachment (.3). | 0.30 | 412.50 |
| 3/23/2020 | Rachael L. Ringer | Revise protective order (1); review emails from P. Baranpuria re same (.1). | 1.10 | 1,265.00 |
| 3/23/2020 | David E. Blabey | Review R. Ringer edits to protective order (.3). | 0.30 | 315.00 |
| 3/23/2020 | Priya Baranpuria | Review docket re: entry of first day orders (.1); prepare annotated summary of changes and Committee comments (.9); correspondence w/ M. Linder re: first day orders (.1); correspondence w/ R. Ringer, J. Sharret and M. Wasson re: same (.1). | 1.20 | 1,086.00 |
| 3/24/2020 | Priya Baranpuria | Email to R. Ringer re: same (.2); correspondence w/ Debtors, TCC, FCR re: additional comments to wages motion (.2). | 0.40 | 362.00 |
| 3/25/2020 | Rachael L. Ringer | Call with Pachulski re: tax order (.3). | 0.30 | 345.00 |
| 3/25/2020 | Jennifer Sharret | Emails with Pachulski re: shared services and cash management (.2); emails with Alix team re: same (.2). | 0.40 | 420.00 |
| 3/25/2020 | Megan Wasson | Review TCC comments to protective order (.6); emails with TCC/KL team re same (.2). | 0.80 | 672.00 |
| 3/25/2020 | Priya Baranpuria | Review revised tax order (.1); comment on same (.1). | 0.20 | 181.00 |
| 3/26/2020 | Rachael L. Ringer | Call with TCC re: protective order (.5); attend KL team meeting re: WIP (.9). | 1.40 | 1,610.00 |



April 30, 2020
Invoice #: ******
073427-00019
Page 93

**Motions**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/26/2020 | David E. Blabey | Email to M. Wasson re identified properties motion (.1); call with Pachulski re protective order (.3). | 0.40 | 420.00 |
| 3/26/2020 | Jennifer Sharret | Review Pachulski comments to cash management order and shared services arrangements order (.2); emails with Alix and KL team re: same (.1). | 0.30 | 315.00 |
| 3/26/2020 | Megan Wasson | Call with TCC re protective order (.5); prep for same (.3); revise protective order following call with TCC (.7). | 1.50 | 1,260.00 |
| 3/27/2020 | Rachael L. Ringer | Discuss wages order with P. Baranpuria (.1). | 0.10 | 115.00 |
| 3/27/2020 | Jennifer Sharret | Review Pachulski revisions to shared services order (.2); correspondence with M. Wasson re: same (.1); emails with Sidley re: cash management order and shared services order (.2). | 0.50 | 525.00 |
| 3/27/2020 | Priya Baranpuria | Review wages final order re: COVID-19 impact (.3); correspondence w/ R. Ringer and re: same (.1). | 0.40 | 362.00 |
| 3/29/2020 | Megan Wasson | Revise protective order (.6). | 0.60 | 504.00 |
| 3/31/2020 | Rachael L. Ringer | Call with UCC member re: mediator candidates (.2); call with T. Mayer re: same (.2); correspondence w/ KL team re: same (.6). | 1.00 | 1,150.00 |
| 4/1/2020 | Jennifer Sharret | Review revised cash management order (.2); emails with Alix re: same (.1). | 0.30 | 315.00 |
| 4/2/2020 | Jennifer Sharret | Review revised shared services order (.2) and cash management order (.1); emails with Alix and Sidley re: adequate assurance request (.1); call with M. Litvak re: shared services and cash management (.2). | 0.60 | 630.00 |



April 30, 2020
Invoice #: ******
073427-00019
Page 94

**Motions**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/2/2020 | Megan Wasson | Review revised drafts of shared services order (.2); review revised draft of cash management order (.2); emails with A. Rogoff, J. Sharret re same (.3); call with Reed Smith re same (.8); revise 1102 motion (.4); further revise protective order (1). | 2.90 | 2,436.00 |
| 4/3/2020 | Rachael L. Ringer | Call with J. Sharret and M. Wasson re cash management and shared services orders (.5); follow-up emails to J. Sharret and M. Wasson re: same (.2). | 0.70 | 805.00 |
| 4/3/2020 | Jennifer Sharret | Call with Alix re: cash management and shared services (.2); call with R. Ringer and M. Wasson re: cash management and shared services (.5); follow-up emails with R. Ringer and M. Wasson re: same (.2); call with Sidley, Pachulski, and M. Wasson re: cash management order and shared services order (1); call with M. Linder re: cash management and shared services (.3); t/c with M. Litvak re: cash management and shared services orders (.2). | 2.40 | 2,520.00 |
| 4/3/2020 | Megan Wasson | Call with Debtors and TCC, and J. Sharret re shared services/cash management (1). Review outstanding issues re: shared services and CMO (.1); call with R. Ringer and J. Sharret re same (.5); emails with R. Ringer and J. Sharret re same (.1). | 1.70 | 1,428.00 |
| 4/4/2020 | Jennifer Sharret | Review Sidley revisions to cash management order (.1) and shared services order (.1); review Pachulski revisions to cash management order (.1) and shared services order (.1); emails with KL team and Alix re: same (.1). | 0.50 | 525.00 |



April 30, 2020
Invoice #: ******
073427-00019
Page 95

**Motions**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/4/2020 | Megan Wasson | Review updated drafts of cash management order (.1); review updated draft on shared services order (.2). | 0.30 | 252.00 |
| 4/5/2020 | Jennifer Sharret | Call with K. McGlynn re: cash management and shared services orders (.4); revise cash management (.2) and revise shared services order (.2); review additional changes to cash management (.1) and review changes to shared services order from Sidley (.1); correspondence with K. McGlynn re: same (.1); call with M. Linder re: cash collateral, shared service and cash management order (.2); call with M. Litvak re: cash management order and cash collateral order (.4); call with J. O'Neill re: shared services order (.1). | 1.80 | 1,890.00 |
| 4/6/2020 | Jennifer Sharret | Review revisions to shared services order (.1) and review revisions to cash management order (.1) and emails with Alix re: same (.2); call with M. Linder re: cash management, shared services and cash collateral order (.2); call with J. O'Neill re: shared services order (.1). | 0.70 | 735.00 |
| 4/8/2020 | Megan Wasson | Finalize 1102 and 2019 filings (.4). | 0.40 | 336.00 |
| 4/9/2020 | Rachael L. Ringer | Review/revise protective order (.3); emails with PSZJ re: protective order (.3). | 0.60 | 690.00 |
| 4/12/2020 | Rachael L. Ringer | Emails with PSZJ re: protective order (.1). | 0.10 | 115.00 |
| 4/13/2020 | Rachael L. Ringer | Review protective order (.2); further revise protective order (.2); emails with PSZJ re: protective order (.3). | 0.70 | 805.00 |
| 4/13/2020 | Megan Wasson | Revise protective order (.5). | 0.50 | 420.00 |
| 4/14/2020 | Rachael L. Ringer | Review 2019 statement (.1); review 1102 motion (.2). | 0.30 | 345.00 |



April 30, 2020
Invoice #: ******
073427-00019
Page 96

**Motions**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/14/2020 | Megan Wasson | Revise 1102 motion (.4). | 0.40 | 336.00 |
| 4/16/2020 | Rachael L. Ringer | Review edits to 1102 motion (.3). Emails with M. Andolina re: protective order issues (.2). Review protective order (.2). | 0.70 | 805.00 |
| 4/16/2020 | Megan Wasson | Review Debtors' comments to 1102 motion (.3); revise same (.4). | 0.70 | 588.00 |
| 4/17/2020 | Jennifer Sharret | Review revisions to 1102 motion (.2); email M. Wasson re: same (.2). | 0.40 | 420.00 |
| 4/20/2020 | Adam C. Rogoff | Emails with KL team re protective order (.2). | 0.20 | 275.00 |
| 4/20/2020 | Rachael L. Ringer | Review issues with protective order (.2); emails with KL team re same (.1). | 0.30 | 345.00 |
| 4/20/2020 | Megan Wasson | Emails with KL team re protective order (.2). | 0.20 | 168.00 |
| 4/21/2020 | Rachael L. Ringer | Emails with UST and KL team re: UST comments on 1102 motion (.3). | 0.30 | 345.00 |
| 4/21/2020 | Jennifer Sharret | Emails with Reed Smith and M. Wasson re: 1102 order (.2). | 0.20 | 210.00 |
| 4/21/2020 | Megan Wasson | Emails with KL team re: 1102 motion (.6). | 0.60 | 504.00 |
| 4/22/2020 | Rachael L. Ringer | Prep for (.2) and participate on call with Sidley, PSJZ re: protective order (1.3). | 1.50 | 1,725.00 |
| 4/22/2020 | Jennifer Sharret | Email KL team re: 1102 order (.1). | 0.10 | 105.00 |
| 4/22/2020 | Megan Wasson | Attend all hands call re protective order (1.3). | 1.30 | 1,092.00 |
| 4/23/2020 | Rachael L. Ringer | Review/revise protective order (.5). | 0.50 | 575.00 |
| 4/23/2020 | Jennifer Sharret | T/c with Sidley re: 1102 motion (.1); review follow-up emails with same (.1). | 0.20 | 210.00 |



April 30, 2020
Invoice #: ******
073427-00019
Page 97

**Motions**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 4/23/2020 | Jennifer Sharret | Review correspondence with UST on 1102 motion (.1). | 0.10 | 105.00 |
| 4/23/2020 | Megan Wasson | Emails with UST re 1102 order (.4). | 0.40 | 336.00 |
| 4/23/2020 | Megan Wasson | Correspondence with Sidley re: 1102 order (.5); revise 1102 order (.2); further revise 1102 order following correspondence with Sidley (.2). | 0.90 | 756.00 |
| 4/24/2020 | Rachael L. Ringer | Review and revise protective order (.5). | 0.50 | 575.00 |
| 4/24/2020 | Jennifer Sharret | Review email from Sidley re: new bank account (.1). | 0.10 | 105.00 |
| 4/27/2020 | Rachael L. Ringer | Review and comment on protective order (.2); emails with PSZJ re: protective order (.2). | 0.40 | 460.00 |
| **TOTAL** | | | **114.30** | **$111,843.00** |



April 30, 2020
Invoice #: ******
073427-00020
Page 98

**Committee Investigation**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|------------|-------|-------|------|
| Mayer, Thomas Moers | Partner | 1.70 | $2,550.00 |
| Ringer, Rachael L. | Partner | 1.80 | 2,070.00 |
| Rogoff, Adam C. | Partner | 1.90 | 2,612.50 |
| Blabey, David E. | Counsel | 2.50 | 2,625.00 |
| Hamerman, Natan | Counsel | 4.20 | 4,515.00 |
| Sharret, Jennifer | Spec Counsel | 1.60 | 1,680.00 |
| Baranpuria, Priya | Associate | 0.70 | 633.50 |
| Wasson, Megan | Associate | 11.20 | 9,408.00 |
| Beck, Samuel | Paralegal | 8.30 | 3,486.00 |
| **TOTAL FEES** | | **33.90** | **$29,580.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 3/6/2020 | Megan Wasson | Draft email to KL team re: legal research on potential estate claims (.4). | 0.40 | $336.00 |
| 3/7/2020 | Megan Wasson | Initial review of data room (1). | 1.00 | 840.00 |
| 3/9/2020 | David E. Blabey | Review data room index (2.5). | 2.50 | 2,625.00 |
| 3/9/2020 | Megan Wasson | Research re: estate claim issues (.6). | 0.60 | 504.00 |



April 30, 2020
Invoice #: ******
073427-00020
Page 99

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/9/2020 | Samuel Beck | Update internal records re: data room (1). | 1.00 | 420.00 |
| 3/10/2020 | Megan Wasson | Further review contents of data room (.8); draft diligence request list (.7). | 1.50 | 1,260.00 |
| 3/10/2020 | Samuel Beck | Organize internal documents (.4); organize data room documents (.7). | 1.10 | 462.00 |
| 3/11/2020 | Samuel Beck | Organize data room documents (.5). | 0.50 | 210.00 |
| 3/12/2020 | Adam C. Rogoff | Emails with R. Ringer re document review (.1). | 0.10 | 137.50 |
| 3/12/2020 | Rachael L. Ringer | Review (.3) and comment on diligence list (.3); emails with AlixPartners re: additions to the diligence list (.4). | 1.00 | 1,150.00 |
| 3/12/2020 | Jennifer Sharret | Review and comment on diligence list (.3). | 0.30 | 315.00 |
| 3/12/2020 | Priya Baranpuria | Review Committee diligence list (.3). | 0.30 | 271.50 |
| 3/12/2020 | Megan Wasson | Review and comment on diligence list (1); emails with KL team re same (.1). | 1.10 | 924.00 |
| 3/16/2020 | Samuel Beck | Update internal records re: data room documents (.7). | 0.70 | 294.00 |
| 3/17/2020 | Adam C. Rogoff | Email M. Wasson re data room (.2). | 0.20 | 275.00 |
| 3/17/2020 | Samuel Beck | Update internal records re: data room documents (.4). | 0.40 | 168.00 |
| 3/19/2020 | Samuel Beck | Update internal records re: data room documents (.2). | 0.20 | 84.00 |
| 3/22/2020 | Samuel Beck | Update internal records re: data room documents (.2). | 0.20 | 84.00 |



**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 3/25/2020 | Samuel Beck | Update internal records re: data room files (.3). | 0.30 | 126.00 |
| 3/26/2020 | Samuel Beck | Update internal records re: data room documents (.4). | 0.40 | 168.00 |
| 3/28/2020 | Samuel Beck | Update internal records re: data room documents (.2). | 0.20 | 84.00 |
| 4/1/2020 | Megan Wasson | Review and comment on updated diligence request list (.7). | 0.70 | 588.00 |
| 4/2/2020 | Adam C. Rogoff | Emails with Sidley re data room documents (.1). | 0.10 | 137.50 |
| 4/2/2020 | Rachael L. Ringer | Review claw-back issues (.3); review emails re: same (.2). | 0.50 | 575.00 |
| 4/2/2020 | Megan Wasson | Review produced documents re: estate investigation issues (1.2). | 1.20 | 1,008.00 |
| 4/3/2020 | Megan Wasson | Review claw-back request and related research (2.8). | 2.80 | 2,352.00 |
| 4/5/2020 | Samuel Beck | Update internal records re data room documents (.3). | 0.30 | 126.00 |
| 4/6/2020 | Adam C. Rogoff | Email K. Morales, R. Ringer and T. Mayer regarding privilege documents (.1). | 0.10 | 137.50 |
| 4/7/2020 | Samuel Beck | Update internal records re data room documents (.2). | 0.20 | 84.00 |
| 4/8/2020 | Adam C. Rogoff | Email with K. Morales, R. Ringer and T. Mayer regarding privilege (.1). | 0.10 | 137.50 |
| 4/8/2020 | Rachael L. Ringer | Call with Sidley and M. Wasson re: claw-back of documents (.3). | 0.30 | 345.00 |
| 4/8/2020 | Megan Wasson | Call with Sidley and R. Ringer re: claw-back of documents (.3). | 0.30 | 252.00 |



April 30, 2020
Invoice #: ******
073427-00020
Page 101

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 4/8/2020 | Samuel Beck | Update internal records re data room documents (.3). | 0.30 | 126.00 |
| 4/10/2020 | Samuel Beck | Update internal records re data room documents (.3). | 0.30 | 126.00 |
| 4/13/2020 | Adam C. Rogoff | Emails with M. Wasson regarding zoning restrictions on real property (.2). | 0.20 | 275.00 |
| 4/13/2020 | Megan Wasson | Review redacted versions of documents (1.6). | 1.60 | 1,344.00 |
| 4/13/2020 | Samuel Beck | Update internal records re claw-back documents from data room (.9); email M. Wasson re same (.2). | 1.10 | 462.00 |
| 4/14/2020 | Adam C. Rogoff | Emails with R. Ringer and M. Wasson regarding zoning and other restrictions on real property (.5). | 0.50 | 687.50 |
| 4/16/2020 | Thomas Moers Mayer | Review Rule 2015.3 statement and Whittman First Day Affidavit (.7); email to AlixPartners re same (.3). | 1.00 | 1,500.00 |
| 4/16/2020 | Samuel Beck | Update internal records re data room documents (.2). | 0.20 | 84.00 |
| 4/17/2020 | Adam C. Rogoff | Review materials on zoning and other restrictions on real property (.6). | 0.60 | 825.00 |
| 4/17/2020 | Thomas Moers Mayer | Email exchange with AlixPartners re Whittman FDA (.2). | 0.20 | 300.00 |
| 4/20/2020 | Jennifer Sharret | Call with K. McGlynn re: investigation (.2); review correspondence on investigation (.2). | 0.40 | 420.00 |
| 4/20/2020 | Samuel Beck | Update internal records re data room documents (.4). | 0.40 | 168.00 |
| 4/21/2020 | Thomas Moers Mayer | Call with Alix & J. Sharret re investigation (.5). | 0.50 | 750.00 |



April 30, 2020
Invoice #: ******
073427-00020
Page 102

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/21/2020 | Jennifer Sharret | Call with Alix and T. Mayer re: investigation (.5); email M . Wasson re: same (.4). | 0.90 | 945.00 |
| 4/22/2020 | Samuel Beck | Update internal records re data room documents (.4). | 0.40 | 168.00 |
| 4/24/2020 | Natan Hamerman | Email R. Ringer and D. Blabey re investigation (.2). | 0.20 | 215.00 |
| 4/27/2020 | Natan Hamerman | Email R. Ringer, D. Blabey, P. Baranpuria re pleadings relevant to investigation (.3); preliminary review of investigation materials (1.2). | 1.50 | 1,612.50 |
| 4/27/2020 | Priya Baranpuria | Review case documents re: potential estate causes of action (.4). | 0.40 | 362.00 |
| 4/28/2020 | Natan Hamerman | Continue to review investigation materials re: estate causes of action (1.4). | 1.40 | 1,505.00 |
| 4/29/2020 | Natan Hamerman | Continue to review investigation materials (.5). | 0.50 | 537.50 |
| 4/30/2020 | Natan Hamerman | Email KL team re investigation materials (.5); review email with Alix re same (.1). | 0.60 | 645.00 |
| 4/30/2020 | Samuel Beck | Update internal records re data room documents (.1). | 0.10 | 42.00 |
| **TOTAL** | | | **33.90** | **$29,580.00** |



April 30, 2020
Invoice #: ******
073427-00021
Page 103

**Hearings and Court Matters**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mayer, Thomas Moers | Partner | 5.70 | $8,550.00 |
| Ringer, Rachael L. | Partner | 9.00 | 10,350.00 |
| Rogoff, Adam C. | Partner | 1.60 | 2,200.00 |
| Blabey, David E. | Counsel | 2.50 | 2,625.00 |
| Essner, Zoe | Law Clerk | 6.30 | 3,685.50 |
| Wasson, Megan | Associate | 8.60 | 7,224.00 |
| Beck, Samuel | Paralegal | 2.00 | 840.00 |
| TOTAL FEES | | 35.70 | $35,474.50 |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/18/2020 | Adam C. Rogoff | Corr. with M. Wasson re status hearing (.1). | 0.10 | $137.50 |
| 3/18/2020 | Samuel Beck | Prepare for second day hearing (.3). | 0.30 | 126.00 |
| 3/19/2020 | Adam C. Rogoff | Participate in portion of telephonic status conference (.8). | 0.80 | 1,100.00 |
| 3/19/2020 | Thomas Moers Mayer | Attend first part of telephonic status conference (.3). | 0.30 | 450.00 |
| 3/19/2020 | Rachael L. Ringer | Participate in court call status conference with judge (1.1). | 1.10 | 1,265.00 |
| 3/19/2020 | Megan Wasson | Attend status conference (1.1). | 1.10 | 924.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



April 30, 2020
Invoice #: ******
073427-00021
Page 104

**Hearings and Court Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/19/2020 | Zoe Essner | Attend status conference (1.1). | 1.10 | 643.50 |
| 3/19/2020 | Samuel Beck | Prepare for second day hearing (.2). | 0.20 | 84.00 |
| 3/23/2020 | Samuel Beck | Prepare for second day hearing (.3). | 0.30 | 126.00 |
| 3/24/2020 | Rachael L. Ringer | Attend hearing re: stay/first days (2.5). | 2.50 | 2,875.00 |
| 3/24/2020 | Thomas Moers Mayer | Attend "2nd day" hearing (2.5). | 2.50 | 3,750.00 |
| 3/24/2020 | David E. Blabey | Attend portion of omnibus hearing relating to injunction motion (2.5). | 2.50 | 2,625.00 |
| 3/24/2020 | Megan Wasson | Prep for (.7) and attend Second Day Hearing re: plan injunction, Girl Scout lift stay motion and other second day motions (2.5). | 3.20 | 2,688.00 |
| 3/26/2020 | Samuel Beck | Prepare for hearing re preliminary injunction ruling (.2). | 0.20 | 84.00 |
| 3/30/2020 | Thomas Moers Mayer | Prepare for (.1) and attend telephonic hearing re: preliminary injunction ruling (.7). | 0.80 | 1,200.00 |
| 3/30/2020 | Rachael L. Ringer | Attend portions of ruling re: preliminary injunction (.3). | 0.30 | 345.00 |
| 3/30/2020 | Megan Wasson | Attend bench ruling on preliminary injunction motion (.7); review summary of same (.3). | 1.00 | 840.00 |
| 3/30/2020 | Zoe Essner | Attend and record notes for bench ruling on preliminary injunction motion (.7). | 0.70 | 409.50 |
| 4/6/2020 | Samuel Beck | Prepare for 4/15 omnibus hearing (.3). | 0.30 | 126.00 |
| 4/14/2020 | Rachael L. Ringer | Prepare for 4/15 omnibus hearing (.5). | 0.50 | 575.00 |



April 30, 2020
Invoice #: ******
073427-00021
Page 105

**Hearings and Court Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/15/2020 | Rachael L. Ringer | Attend omnibus hearing re: cash collateral motion, mediator motion, and GSUSA lift stay motion (3.5). | 3.50 | 4,025.00 |
| 4/15/2020 | Thomas Moers Mayer | Attend majority of omnibus hearing re: cash collateral motion, mediator motion, and GSUSA lift stay motion (2.1). | 2.10 | 3,150.00 |
| 4/15/2020 | Megan Wasson | Attend majority of omnibus hearing re: cash collateral motion, mediator motion, and GSUSA lift stay motion (2.3). | 2.30 | 1,932.00 |
| 4/15/2020 | Zoe Essner | Attend omnibus hearing and record notes re: cash collateral motion, mediator motion, and GSUSA lift stay motion (3.5). | 3.50 | 2,047.50 |
| 4/23/2020 | Samuel Beck | Prepare for 5/4 omnibus hearing (.3). | 0.30 | 126.00 |
| 4/28/2020 | Samuel Beck | Prepare for status conference hearing re Sidley retention (.4). | 0.40 | 168.00 |
| 4/29/2020 | Adam C. Rogoff | Attend majority of status conference re Sidley retention (.7). | 0.70 | 962.50 |
| 4/29/2020 | Rachael L. Ringer | Prepare for (.1) and attend status conference hearing re: Sidley retention (1). | 1.10 | 1,265.00 |
| 4/29/2020 | Zoe Essner | Attend BSA Status Conference re: Sidley Retention (1). | 1.00 | 585.00 |
| 4/29/2020 | Megan Wasson | Attend status conference on Sidley retention (1). | 1.00 | 840.00 |
| **TOTAL** | | | **35.70** | **$35,474.50** |



April 30, 2020
Invoice #: ******
073427-00024
Page 106

**Non-Working Travel**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mayer, Thomas Moers | Partner | 1.00 | $1,500.00 |
| Ringer, Rachael L. | Partner | 1.00 | 1,150.00 |
| **TOTAL FEES** | | **2.00** | **$2,650.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/4/2020 | Rachael L. Ringer | Travel from DE to NYC following UCC formation Meeting (1.0). | 1.00 | $1,150.00 |
| 3/4/2020 | Thomas Moers Mayer | Travel from DE to NYC from UCC formation Meeting (1.0). | 1.00 | 1,500.00 |
| **TOTAL** | | | **2.00** | **$2,650.00** |



April 30, 2020
Invoice #: ******
073427-00025
Page 107

**Professional Retention**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mayer, Thomas Moers | Partner | 1.80 | $2,700.00 |
| Ringer, Rachael L. | Partner | 3.80 | 4,370.00 |
| Rogoff, Adam C. | Partner | 0.20 | 275.00 |
| Sharret, Jennifer | Spec Counsel | 14.40 | 15,120.00 |
| Baranpuria, Priya | Associate | 70.70 | 63,983.50 |
| Wasson, Megan | Associate | 11.60 | 9,744.00 |
| Beck, Samuel | Paralegal | 31.50 | 13,230.00 |
| TOTAL FEES | | 134.00 | $109,422.50 |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/9/2020 | Thomas Moers Mayer | Calls with Reed Smith re UCC retention of Reed Smith as co-counsel (.3). | 0.30 | $450.00 |
| 3/9/2020 | Priya Baranpuria | Confer w/ W. Kane and S. Beck re: retention application (.3). | 0.30 | 271.50 |
| 3/9/2020 | Samuel Beck | Meet with P. Baranpuria and W. Kane re retention application (.3). | 0.30 | 126.00 |
| 3/10/2020 | Jennifer Sharret | Correspondence with S. Beck re: retention application (.3). | 0.30 | 315.00 |



April 30, 2020
Invoice #: ******
073427-00025
Page 108

**Professional Retention**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/10/2020 | Samuel Beck | Initial discussions and emails with M. Skalias and A. Toder re retention application (.8); review disclosure report (.4); correspondence with J. Sharret re retention application (.3). | 1.50 | 630.00 |
| 3/11/2020 | Samuel Beck | Review disclosure report (1); begin preparation of retention application (.5). | 1.50 | 630.00 |
| 3/13/2020 | Priya Baranpuria | Emails to J. Sharret and S. Beck re: retention application (.2). | 0.20 | 181.00 |
| 3/13/2020 | Samuel Beck | Review retention application (.3) and emails to P. Baranpuria and J. Sharret re same (.1). | 0.40 | 168.00 |
| 3/16/2020 | Priya Baranpuria | Continue preparing KL retention application (.7). | 0.70 | 633.50 |
| 3/17/2020 | Priya Baranpuria | Review disclosure report for KL retention application (1.8); continue preparing KL retention application (.7). | 2.50 | 2,262.50 |
| 3/17/2020 | Samuel Beck | Review disclosure report (1.3); correspondence with KL team re same and retention application (.5). | 1.80 | 756.00 |
| 3/18/2020 | Jennifer Sharret | Emails with S. Beck and P. Baranpuria re: disclosure report (.3). | 0.30 | 315.00 |
| 3/18/2020 | Priya Baranpuria | Review disclosure report re: Kramer Levin retention application (1.1); emails with S. Beck and J. Sharret re same (.2). | 1.30 | 1,176.50 |
| 3/18/2020 | Samuel Beck | Review disclosure report (.4); emails with J. Sharret and P. Baranpuria re disclosure report (.3); emails to D. Reid re disclosure report (.2). | 0.90 | 378.00 |



April 30, 2020
Invoice #: ******
073427-00025
Page 109

**Professional Retention**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/19/2020 | Samuel Beck | Review disclosure chart and Debtors' interested parties list (.4); emails with internal KL department re disclosure report (.2). | 0.60 | 252.00 |
| 3/20/2020 | Priya Baranpuria | Revise Kramer Levin retention application (.4). | 0.40 | 362.00 |
| 3/21/2020 | Samuel Beck | Review disclosure report (1.4). | 1.40 | 588.00 |
| 3/22/2020 | Samuel Beck | Review disclosure report (1.7). | 1.70 | 714.00 |
| 3/23/2020 | Jennifer Sharret | Emails with S. Beck re: disclosures (.2); email to P. Baranpuria and Reed Smith re: retention application (.2). | 0.40 | 420.00 |
| 3/23/2020 | Priya Baranpuria | Review disclosure chart (.3); correspondence w/ S. Beck re: same (.2); prepare firm disclosure email (.3); correspondence w/ J. Sharret re: same (.2); prepare KL retention application (1). | 2.00 | 1,810.00 |
| 3/23/2020 | Samuel Beck | Emails with KL team re emails to KL partners re potential disclosures (.4). | 0.40 | 168.00 |
| 3/24/2020 | Jennifer Sharret | Emails with S. Beck and P. Baranpuria re: disclosures (.3); emails with P. Baranpuria re: disclosures (.2); emails with KL partners and S. Beck re: potential disclosures (.2). | 0.70 | 735.00 |
| 3/24/2020 | Priya Baranpuria | Review disclosure report (1.8); emails with J. Sharret and S. Beck re same (.2); review and circulate firm disclosure email (.2); correspondence w/ K. Morales and J. Sharret re: same (.1). | 2.30 | 2,081.50 |
| 3/24/2020 | Samuel Beck | Review Debtors' interested parties report (.6); emails with J. Sharret and P. Baranpuria re same (.3). | 0.90 | 378.00 |



April 30, 2020
Invoice #: ******
073427-00025
Page 110

**Professional Retention**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 3/25/2020 | Jennifer Sharret | Multiple correspondence with S. Beck and KL partners re: disclosures for retention application (.5). | 0.50 | 525.00 |
| 3/25/2020 | Priya Baranpuria | Prepare KL Retention application (.5); review disclosure report (1.1). | 1.60 | 1,448.00 |
| 3/26/2020 | Jennifer Sharret | Emails with P. Baranpuria re: retention application (.3). | 0.30 | 315.00 |
| 3/26/2020 | Priya Baranpuria | Review disclosure report (1); review disclosure chart (.5); prepare KL retention application (3.8); emails with J. Sharret re same (.3). | 5.60 | 5,068.00 |
| 3/26/2020 | Samuel Beck | Review disclosure report (.5); emails with KL team re same (.2). | 0.70 | 294.00 |
| 3/27/2020 | Megan Wasson | Review and comment on Alix retention application draft (2.4). | 2.40 | 2,016.00 |
| 3/27/2020 | Priya Baranpuria | Review Alix retention application (.2); prepare KL retention application (.4); correspondence w/ S. Beck re: same (.2). | 0.80 | 724.00 |
| 3/27/2020 | Samuel Beck | Review disclosure report (.7); emails with P. Baranpuria re same (.2). | 0.90 | 378.00 |
| 3/29/2020 | Jennifer Sharret | Emails with KL partners re: potential disclosures (.2). | 0.20 | 210.00 |
| 3/30/2020 | Jennifer Sharret | Multiple emails throughout the day with S. Beck and KL partners re: disclosures (.5); emails with M. Wasson and P. Baranpuria re: disclosures (.3). | 0.80 | 840.00 |
| 3/30/2020 | Priya Baranpuria | Prepare KL retention application (4.9); correspondence w/ J. Sharret re: same (.3); email M. Wasson re: same (.1). | 5.30 | 4,796.50 |



April 30, 2020
Invoice #: ******
073427-00025
Page 111

**Professional Retention**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/30/2020 | Samuel Beck | Prepare disclosure schedule to retention application (1.1); review disclosure report (1.8); emails with internal KL department re potential disclosures (.6); emails with J. Sharret and P. Baranpuria re same (.4). | 3.90 | 1,638.00 |
| 3/31/2020 | Jennifer Sharret | Revise retention application (.5); correspondence with P. Baranpuria re: same (.5); emails with S. Beck and KL partners re: disclosures (.3). | 1.30 | 1,365.00 |
| 3/31/2020 | Priya Baranpuria | Prepare KL retention application (6.6); confer w/ J. Sharret re: same (.5); confer w/ S. Beck re: same (.2). | 7.30 | 6,606.50 |
| 3/31/2020 | Samuel Beck | Review disclosure report (1.2); review and revise disclosure schedule to retention application (2.2); correspondence throughout the day w/ P. Baranpuria and J. Sharret re same (.3). | 3.70 | 1,554.00 |
| 4/1/2020 | Jennifer Sharret | Emails with R. Ringer, P. Baranpuria re: retention application (.3). | 0.30 | 315.00 |
| 4/1/2020 | Priya Baranpuria | Prepare retention application (5); confer w/ S. Beck re: same (.5); correspondence w/ J. Sharret re: same (.5). | 6.00 | 5,430.00 |
| 4/1/2020 | Megan Wasson | Review and comment on KL retention application (1.2). | 1.20 | 1,008.00 |
| 4/1/2020 | Samuel Beck | Prepare retention checklist (.6); correspondence with P. Baranpuria re retention application (.4); review disclosure report (.5); correspondence with KL team re same (.5); update disclosure chart per same (2.2). | 4.20 | 1,764.00 |
| 4/2/2020 | Rachael L. Ringer | Emails with KL team re: retention application (.6). | 0.60 | 690.00 |



April 30, 2020
Invoice #: ******
073427-00025
Page 112

**Professional Retention**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/2/2020 | Jennifer Sharret | T/c with P. Baranpuria re: retention application (.4); correspondence with R. Ringer and P. Baranpuria re same (.2); multiple email correspondence with P. Baranpuria and S. Beck re: disclosures (.4); review revisions to same (.2). | 1.20 | 1,260.00 |
| 4/2/2020 | Priya Baranpuria | Prepare KL retention application (6); confer w/ S. Beck re: same (.8); call w/ J. Sharret re: same (.4); correspondence w/ R. Ringer and J. Sharret re: same (.3). | 7.50 | 6,787.50 |
| 4/2/2020 | Samuel Beck | Review and update disclosure chart (1.1); correspondence with KL team re same (.7); review disclosure report (1.2). | 3.00 | 1,260.00 |
| 4/3/2020 | Adam C. Rogoff | Emails w/ KL team re retention application (.2). | 0.20 | 275.00 |
| 4/3/2020 | Thomas Moers Mayer | Emails with KL Team re disclosures (.2). | 0.20 | 300.00 |
| 4/3/2020 | Jennifer Sharret | Emails with KL team re: retention application (.5); review retention application (.2). | 0.70 | 735.00 |
| 4/3/2020 | Priya Baranpuria | Revise KL retention application (2); correspondence w/ KL team re: same (.3); confer w/ K. Morales re: Reed Smith retention application (.3); confer w/ Alix re: Alix retention application (.3). | 2.90 | 2,624.50 |
| 4/6/2020 | Rachael L. Ringer | Review KL retention application (.5); emails with P. Baranpuria and J. Sharret re: same (.3). | 0.80 | 920.00 |
| 4/6/2020 | Jennifer Sharret | Calls with P. Baranpuria re: retention application (.5); follow-up emails with P. Baranpuria re: same (.3); review and comment on revisions to same (.4); emails with R. Ringer and P. Baranpuria re: retention application (.3). | 1.50 | 1,575.00 |



April 30, 2020
Invoice #: ******
073427-00025
Page 113

**Professional Retention**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/6/2020 | Priya Baranpuria | Revise KL retention application (1.3); call with J. Sharret re same (.5); correspondence w/ K. Morales re: Reed Smith retention application (.3); emails w/ R. Ringer and J. Sharret re: same (.3); emails with S. Beck re same (.1). | 2.50 | 2,262.50 |
| 4/6/2020 | Samuel Beck | Review disclosure chart (.4); emails with P. Baranpuria re same (.3). | 0.70 | 294.00 |
| 4/7/2020 | Jennifer Sharret | Emails with P. Baranpuria re: disclosures and retention application (.3). | 0.30 | 315.00 |
| 4/7/2020 | Priya Baranpuria | Prepare KL retention application (.3); correspondence w/ J. Sharret re: same (.3); review Reed Smith retention application (.5); correspondence w/ K. Morales re: same (.1). | 1.20 | 1,086.00 |
| 4/8/2020 | Priya Baranpuria | Correspondence w/ Alix re: retention application (.1); correspondence w/ K. Morales re: same (.1); email R. Ringer re: same (.1). | 0.30 | 271.50 |
| 4/9/2020 | Priya Baranpuria | Prepare retention application for UST review (1.2). | 1.20 | 1,086.00 |
| 4/9/2020 | Megan Wasson | Review UST comments to fee applications (.5); emails with KL team re UST comments to fee applications same (.6). | 1.10 | 924.00 |
| 4/9/2020 | Samuel Beck | Review and revise retention application (.2). | 0.20 | 84.00 |
| 4/10/2020 | Priya Baranpuria | Review UST comments to retention applications (.2); emails to R. Ringer and M. Wasson re: same (.2); revise KL retention application re: same (1); correspondence w/ AlixPartners re: same (.1). | 1.50 | 1,357.50 |



April 30, 2020
Invoice #: ******
073427-00025
Page 114

**Professional Retention**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/13/2020 | Jennifer Sharret | Review revisions to retention application (.2); emails with P. Baranpuria re: same (.2). | 0.40 | 420.00 |
| 4/13/2020 | Priya Baranpuria | Revise KL retention application (.9); correspondence w/ J. Sharret re: disclosures (.2); review comments to retention applications (.3); correspondence w/ Alix re: same (.3); revise Alix retention application re: same (.5). | 2.20 | 1,991.00 |
| 4/14/2020 | Jennifer Sharret | Emails with KL team re: retention application (.3). | 0.30 | 315.00 |
| 4/14/2020 | Megan Wasson | Review revisions to retention applications (.4); emails with KL team re same (.3). | 0.70 | 588.00 |
| 4/14/2020 | Priya Baranpuria | Revise KL retention application (.9); confer w/ Alix re: Alix retention application (.4); correspondence w/ R. Ringer re: same (.2). | 1.50 | 1,357.50 |
| 4/14/2020 | Samuel Beck | Update retention checklist (.3). | 0.30 | 126.00 |
| 4/15/2020 | Priya Baranpuria | Revise KL retention application (.6). | 0.60 | 543.00 |
| 4/16/2020 | Priya Baranpuria | Revise KL retention application (1.4); confer w/ K. Morales re: same (.3). | 1.70 | 1,538.50 |
| 4/17/2020 | Rachael L. Ringer | Correspondence with J. Sharret re: retention application (.5); call with K. Gwynne re: same (.2), emails with P. Baranpuria re: KL retention (.3). | 1.00 | 1,150.00 |
| 4/17/2020 | Jennifer Sharret | Correspondence with KL team re: KL retention application (.5); review disclosures (.2). | 0.70 | 735.00 |
| 4/17/2020 | Megan Wasson | Correspondence with KL team re retention applications (1). | 1.00 | 840.00 |



April 30, 2020
Invoice #: ******
073427-00025
Page 115

**Professional Retention**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 4/17/2020 | Priya Baranpuria | Confer w/ K. Morales re: professional retentions (.3); correspondence w/ R. Ringer and M. Wasson re: same (.4); correspondence to J. Sharret re: same (.2); revise KL retention application (.4); review Alix retention application re: same (.3); correspondence w/ Alix re: same (.2); prepare updated drafts of Committee professional retention applications (.5). | 2.30 | 2,081.50 |
| 4/20/2020 | Rachael L. Ringer | Emails with KL team re: UCC retention applications (.4). | 0.40 | 460.00 |
| 4/20/2020 | Jennifer Sharret | Call with P. Baranpuria re: retention application (.2); revise retention application (.7); correspondence with R. Ringer, M. Wasson and P. Baranpuria re: same (.4). | 1.30 | 1,365.00 |
| 4/20/2020 | Priya Baranpuria | Review disclosure chart (4); emails w/ S. Beck re: same (.3); call w/ J. Sharret re: same (.2); update KL retention application (.8). | 5.30 | 4,796.50 |
| 4/20/2020 | Samuel Beck | Prepare retention and disclosure materials (.4); further review disclosure report and remaining potential disclosures (1.4); emails with P. Baranpuria re same (.4). | 2.20 | 924.00 |
| 4/21/2020 | Thomas Moers Mayer | Review and comment on KL retention application (1); email exchange with J. Sharret and K. Gwynne re same (.2). | 1.20 | 1,800.00 |
| 4/21/2020 | Rachael L. Ringer | Emails with KL team re: UCC retention application, finalizing same (.4); emails with KL team re: retention disclosures (.4); call with J. Sharret re: same (.2). | 1.00 | 1,150.00 |



April 30, 2020
Invoice #: ******
073427-00025
Page 116

**Professional Retention**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/21/2020 | Jennifer Sharret | Call with P. Baranpuria re: Kramer Levin retention application (.3); emails with KL partners re: disclosures (.2); review T. Mayer comments to retention application and emails with T. Mayer and K. Gwynne re same (.2); call with M. Wasson and P. Baranpuria re: revisions to retention application (.5); review disclosure chart (.3); revise retention application (.4); call with R. Ringer re: retention application (.2); call with M. Wasson re: retention application (.2); emails with R. Ringer and M. Wasson re: same (.3). | 2.60 | 2,730.00 |
| 4/21/2020 | Priya Baranpuria | Review KL retention application in preparation for filing (1); revise same (.5); correspondence w/ KL attorneys re: disclosures (.5); emails w/ R. Ringer, J. Sharret, M. Wasson and S. Beck re: same (.2); call with J. Sharret re: same (.3); call with J. Sharret and M. Wasson re: same (.5); call w/ K. Morales re: Reed Smith retention application (.2); prepare KL, Alix and Reed Smith retention applications for filing (.5). | 3.70 | 3,348.50 |
| 4/21/2020 | Megan Wasson | Call with J. Sharret and P. Baranpuria re UCC retention applications (.5); call with J. Sharret re same (.2); emails with KL team re same (.1). | 0.80 | 672.00 |
| 4/21/2020 | Samuel Beck | Emails with P. Baranpuria and KL partners re potential disclosures for retention application (.3). | 0.30 | 126.00 |
| 4/22/2020 | Thomas Moers Mayer | Email exchange re US Trustee sign-off on application, authorize filing of retention applications (.1). | 0.10 | 150.00 |
| 4/22/2020 | Jennifer Sharret | Emails with KL Team re: retention application (.3). | 0.30 | 315.00 |



April 30, 2020
Invoice #: ******
073427-00025
Page 117

**Professional Retention**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/22/2020 | Megan Wasson | Revise KL retention application (1.8); emails with KL team re same (.5). | 2.30 | 1,932.00 |
| 4/23/2020 | Megan Wasson | Review UCC retention applications (1.2); finalize same (.6); emails with Reed Smith re: filing retention applications (.3). | 2.10 | 1,764.00 |
| TOTAL | | | 134.00 | $109,422.50 |



April 30, 2020
Invoice #: ******
073427-00026
Page 118

**Debtor Retention Applications**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mayer, Thomas Moers | Partner | 1.50 | $2,250.00 |
| Ringer, Rachael L. | Partner | 3.00 | 3,450.00 |
| Blabey, David E. | Counsel | 0.40 | 420.00 |
| Baranpuria, Priya | Associate | 0.20 | 181.00 |
| Wasson, Megan | Associate | 1.50 | 1,260.00 |
| **TOTAL FEES** | | **6.60** | **$7,561.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/23/2020 | Megan Wasson | Review debtor retention applications (1.2). | 1.20 | $1,008.00 |
| 4/15/2020 | Rachael L. Ringer | Review objections to Sidley retention (.3). | 0.30 | 345.00 |
| 4/15/2020 | Thomas Moers Mayer | Review Century objection to Sidley retention (.3). | 0.30 | 450.00 |
| 4/15/2020 | David E. Blabey | Review objection to Sidley retention (.4). | 0.40 | 420.00 |
| 4/16/2020 | Rachael L. Ringer | Call with J. Boelter re: Sidley retention (.4); follow-up with KL team re: same (.2). | 0.60 | 690.00 |
| 4/17/2020 | Rachael L. Ringer | Corr. with P. Baranpuria re: Sidley retention objection (.4); call with J. Stang re: retention applications (.6). | 1.00 | 1,150.00 |



April 30, 2020
Invoice #: ******
073427-00026
Page 119

**Debtor Retention Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/20/2020 | Thomas Moers Mayer | Review Chubb's objection to Sidley retention (.4); email exchanges w/ M. Wasson re Sidley retention issues (.1); review related research (.2). | 0.70 | 1,050.00 |
| 4/20/2020 | Megan Wasson | Research re Sidley retention objection (.2); emails with T. Mayer re same (.1). | 0.30 | 252.00 |
| 4/21/2020 | Rachael L. Ringer | Email KL team re: Sidley retention (.2). | 0.20 | 230.00 |
| 4/28/2020 | Thomas Moers Mayer | Review pleadings filed by Sidley in support of its retention application (.5). | 0.50 | 750.00 |
| 4/28/2020 | Rachael L. Ringer | Review retention filings re: Sidley objections (.7); email M. Wasson re: same (.2). | 0.90 | 1,035.00 |
| 4/28/2020 | Priya Baranpuria | Review Sidley response to Century objection (.2). | 0.20 | 181.00 |
| **TOTAL** | | | **6.60** | **$7,561.00** |



April 30, 2020
Invoice #: ******
073427-00027
Page 120

**Schedules and Statements**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mayer, Thomas Moers | Partner | 0.60 | $900.00 |
| Wasson, Megan | Associate | 3.00 | 2,520.00 |
| **TOTAL FEES** | | **3.60** | **$3,420.00** |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/9/2020 | Megan Wasson | Review BSA schedules/SOFAs (2.3). | 2.30 | $1,932.00 |
| 4/17/2020 | Megan Wasson | Review Alix SOFA deck (.3). | 0.30 | 252.00 |
| 4/20/2020 | Thomas Moers Mayer | Review Alix Partners report on SOFAs/SOALs (.6). | 0.60 | 900.00 |
| 4/20/2020 | Megan Wasson | Review revised AlixPartners SOFA/SOALs analysis (.4). | 0.40 | 336.00 |
| **TOTAL** | | | **3.60** | **$3,420.00** |



June 23, 2020
073427-00029
Page 121

**Communications with Debtors**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mayer, Thomas Moers | Partner | 4.10 | $6,150.00 |
| Ringer, Rachael L. | Partner | 4.90 | 5,635.00 |
| Rogoff, Adam C. | Partner | 4.70 | 6,462.50 |
| Blabey, David E. | Counsel | 1.00 | 1,050.00 |
| Sharret, Jennifer | Spec Counsel | 3.80 | 3,990.00 |
| Baranpuria, Priya | Associate | 4.00 | 3,620.00 |
| Wasson, Megan | Associate | 3.70 | 3,108.00 |
| **TOTAL FEES** | | **26.20** | **$30,015.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/5/2020 | Rachael L. Ringer | Emails with Debtors' counsel re: initial coordination (.2); email with KL team re: same (.1). | 0.30 | $345.00 |
| 3/5/2020 | Jennifer Sharret | Call with KL team and Debtors' counsel regarding updates (1). | 1.00 | 1,050.00 |
| 3/5/2020 | Megan Wasson | Prepare request list for Sidley (.6); prep for Friday call with Sidley (.4). | 1.00 | 840.00 |
| 3/6/2020 | Adam C. Rogoff | Prep for (.2) and attend status coordination call with debtors' professionals and KL team (.7). | 0.90 | 1,237.50 |
| 3/6/2020 | Thomas Moers Mayer | Attend initial update call with KL team, Sidley & Austin (.7). | 0.70 | 1,050.00 |



June 23, 2020
073427-00029
Page 122

**Communications with Debtors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/6/2020 | Rachael L. Ringer | Call with Debtors' counsel and KL team re: case updates and next steps (.7); corr. with M. Wasson and KL team re: same (1.0). | 1.70 | 1,955.00 |
| 3/6/2020 | David E. Blabey | Prep for (.3) and attend initial update call between Kramer Levin and Sidley teams (.7). | 1.00 | 1,050.00 |
| 3/7/2020 | Adam C. Rogoff | Call with Debtors' professionals re data site (.1); emails to M. Wasson re same (.1). | 0.20 | 275.00 |
| 3/18/2020 | Adam C. Rogoff | Corr. with M. Wasson and R. Ringer re call with Debtors (.1). | 0.10 | 137.50 |
| 3/19/2020 | Adam C. Rogoff | Participate in webinar with Debtors and TCC/UCC re: diligence presentation (3.5). | 3.50 | 4,812.50 |
| 3/19/2020 | Rachael L. Ringer | Attend portion of meeting with company re: diligence presentation (2). | 2.00 | 2,300.00 |
| 3/19/2020 | Thomas Moers Mayer | Participate in portion of diligence call (.6); rejoin diligence call (2.1). | 2.70 | 4,050.00 |
| 3/19/2020 | Jennifer Sharret | Attend portion of telephonic diligence meeting with Debtors and other professionals in the case (2). | 2.00 | 2,100.00 |
| 3/19/2020 | Megan Wasson | Attend portion of Debtors' diligence call (2.7). | 2.70 | 2,268.00 |
| 3/19/2020 | Priya Baranpuria | Attend portion of Debtors' diligence session (3.2). | 3.20 | 2,896.00 |
| 4/28/2020 | Rachael L. Ringer | Prepare for (.1) and participate in call with Sidley re: financial update (.8). | 0.90 | 1,035.00 |
| 4/28/2020 | Thomas Moers Mayer | Attend majority of Debtors' presentation on financial forecast (.7). | 0.70 | 1,050.00 |
| 4/28/2020 | Jennifer Sharret | Attend Debtors' call on recent financial developments (.8). | 0.80 | 840.00 |



June 23, 2020
073427-00029
Page 2

**Communications with Debtors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 4/28/2020 | Priya Baranpuria | Attend financial update meeting w/ Sidley, A&M, Alix and KL team (.8). | 0.80 | 724.00 |
| **TOTAL** | | | **26.20** | **$30,015.50** |

**<u>EXHIBIT 7</u>**

## DISBURSEMENTS AND EXPENSES FOR THE COMPENSATION PERIOD

| Expense Category | Service Provider (if applicable) | Total Expenses[1] |
|---|---|---|
| Cab Fares | *See Attached Chart* | $150.00 |
| Color Copies | Kramer Levin | $217.80 |
| Court Call | Court Call | $529.50 |
| Lexis Online Research | Lexis | $11,007.92 |
| Meals/In-House | *See Attached Chart* | $60.00 |
| Photocopying | Kramer Levin | $262.70 |
| Telecommunications Charges | Kramer Levin | $4,366.89 |
| Transcript Fees | Reliable | $134.40 |
| UCC Searches | CT Lien Solutions | $2,299.67 |
| Westlaw Online Research | Westlaw | $8,363.66 |
| **TOTAL** | | **$27,392.54** |

---

[1] Kramer Levin reduced expenses by $5,972.43 during the Compensation Period voluntarily and in accordance with the local rules and U.S. Trustee Guidelines.

**EXHIBIT 8**

| Travel Detail[1] | | | | |
|---|---|---|---|---|
| **Date** | **Provider** | **# of People and Description** | **Description** | **Amount** |
| 3/11/2020 | Odyssey | (1) Sharret, Jennifer | Car service – from Kramer Levin office to residence (worked after hours) | $75.00 |
| 3/11/2020 | Odyssey | (1) Baranpuria, Priya | Car service – from Kramer Levin office to residence (worked after hours) | $75.00 |
| **Total** | | | | **$150.00** |

---

[1] Cab fares were limited to $75.00 per ride, reflecting a total voluntary write-off amount of $81.14.

| Meal Detail[2] | | | | |
|---|---|---|---|---|
| **Date** | **Provider** | **# of People and Description** | **Description** | **Amount** |
| 3/9/2020 | Sharebite | (1) Wasson, Megan | Dinner (worked after hours on case issues) | $20.00 |
| 3/11/2020 | Sharebite | (1) Baranpuria, Priya | Dinner (worked after hours on case issues) | $20.00 |
| 3/11/2020 | Sharebite | (1) Sharret, Jennifer | Dinner (worked after hours on case issues) | $20.00 |
| **Total** | | | | **$60.00** |

---

[2] Meals were limited to $20.00 per meal, reflecting a total voluntary write-off amount of $59.14.

**<u>EXHIBIT 9</u>**

**OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**OF BOY SCOUTS OF AMERICA,** *et al.*

**EXPENSE REIMBURSEMENT REPORT**

1. Name of Company   ROGER OHMSTEDE

2. Date of Meeting   MARCH 4- 2020

3. Location of Meeting   Wilmington, DE.

4. Name of Representative Attending Meeting   ROGER OHMSTEDE

5. Reimbursable Expenses:

    (a) Transportation:

      (1) Air or Rail Fare    $ 245.80

      (2) Personal automobile miles at $.58 per mile   24 miles    $ 10 35 / 13.92

      (3) Taxi   UBER - Hotel to AIRPORT    $ 56.89

      (4) Parking/Tolls   - DFW - AIRPORT    $ 30.00

      (5) Other (describe)    $

    (b) Lodging:

      (1) Hotel (excluding meals)    $ 213.06

    (c) Meals:

      (1) Breakfast    $

      (2) Lunch    $

      (3) Dinner    $ 39.28

**TOTAL REIMBURSEMENT SOUGHT**    $ 609.30

I hereby certify that the above expenses were incurred by me in connection with attendance at a Committee meeting or other authorized Committee business.

*Roger A. Ohmstede*

(Signature of Member's Representative
Incurring Expenses)
Member:

**OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**OF BOY SCOUTS OF AMERICA, *et al.***

**EXPENSE REIMBURSEMENT REPORT**

1.  Name of Company     <u>Girl Scouts of the United States of America</u>

2.  Date of Meeting     <u>March 4, 2020</u>

3.  Location of Meeting     <u>Wilmington, Delaware</u>

4.  Name of Representative Attending Meeting     <u>Sylvia Acevedo</u>

5.  Reimbursable Expenses:

    (a) Transportation:

       (1) Air or Rail Fare     $ <u>159.00</u>

       (2) Personal automobile miles at $.58 per mile     $ <u>         </u>

       (3) Taxi     $ <u>         </u>

       (4) Parking/Tolls     $ <u>         </u>

       (5) Other (describe)     $ <u>         </u>

    (b) Lodging:

       (1) Hotel (excluding meals)     $ <u>         </u>

    (c) Meals:

       (1) Breakfast     $ <u>         </u>

       (2) Lunch     $ <u>         </u>

       (3) Dinner     $ <u>         </u>

**TOTAL REIMBURSEMENT SOUGHT**     **$ <u>159.00</u>**

I hereby certify that the above expenses were incurred by me in connection with attendance at a Committee meeting or other authorized Committee business.

<u>/s/ Jennifer Rochon</u>
Jennifer Rochon
Girl Scouts of the United States of America