## Exhibit A

**Fees Statement**

**SIDLEY AUSTIN LLP**

Invoice Number: 40042290
Boy Scouts of America

Chapter 11 Matters

T A S K   D E T A I L

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | **002 Adversary Proceedings and Bankrup** | |
| 05/01/20 | J Schomberg | Draft removal extension motion | 2.70 |
| 05/01/20 | K Basaria | Finalize and serve responses to interrogatories and requests for documents in connection with adversary proceedings including series of email correspondences and telephone calls with S. McGowan, S. Manning, D. Culver, B. Brunner, M. Andolina, A. Azer, and C. Green regarding same (5.5); telephone call regarding discovery of accounting systems (0.3) | 5.80 |
| 05/01/20 | T Oates | Draft outline of response re: extension of preliminary injunction | 3.90 |
| 05/01/20 | WE Curtin | Edit pleadings regarding potential motion for stay relief motion (.5); email communication with A. Azer regarding same (.2); edit 9019(b) motion outline (.7); analyze extension provisions of consent order (.7); email communication with T. Oates regarding extension of consent order (.3); initial analysis of motion to extend time to remand (.7). | 3.10 |
| 05/01/20 | MC Andolina | Review and revise discovery responses (.5); emails and phone conferences with BSA team and client regarding same (.5) | 1.00 |
| 05/01/20 | BR Brunner | Review and revise responses to discovery served by state court Defendants | 2.20 |
| 05/01/20 | BR Brunner | Review and analyze documents in dataroom in connection with assigning confidentiality and revise data room tracker based on findings from same | .30 |
| 05/01/20 | BR Brunner | Confer with R. Walsh and K. Basaria re strategy for producing documents in response to discovery served by state court Defendants | .20 |
| 05/01/20 | BR Brunner | Confer with M. Andolina and K. Basaria re strategy for responding to discovery served by state court Defendants | .20 |
| 05/01/20 | BR Brunner | Coordinate production of documents in response to discovery served by state court Defendants | .90 |
| 05/01/20 | BR Brunner | Coordinate production of documents in response to discovery served by state court Defendants | .50 |
| 05/01/20 | BR Brunner | Confer with K. Basaria re revisions to responses to discovery served by state court Defendants | .30 |
| 05/01/20 | BR Brunner | Confer with A. Azer, C. Green, and K. Basaria re strategy for responding to discovery served by state court Defendants | .20 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|------:|
| 05/01/20 | BR Brunner | Implement edits and comments from Haynes & Boone, local counsel, and the client to responses to discovery served by state court Defendants | .50 |
| 05/01/20 | TM Grayeb | Review of case law research re past cases involving BSA. | .90 |
| 05/04/20 | A Fonseca | Research pleadings of main case (.5); upload and format to shared drive (.4) | .90 |
| 05/04/20 | BR Brunner | Review and analyze documents in dataroom in connection with assigning confidentiality and revise data room tracker based on findings from same | .30 |
| 05/04/20 | ME Linder | Emails with D. Abbott re: identified property scheduling motion | .10 |
| 05/05/20 | A Fonseca | Research pleadings of main case (.5); upload and format to shared drive (.5) | 1.00 |
| 05/05/20 | ME Linder | Emails with M. Andolina and W. Curtin re: extension of preliminary injunction | .20 |
| 05/05/20 | TM Grayeb | Review of case law research re past cases involving BSA. | 1.10 |
| 05/05/20 | K Basaria | Update draft protective order including correspondence with Morris Nichols regarding filing procedure for same (0.4); assess and incorporate insurer's proposed revisions to protective order - email to M. Andolina,and M. Linder regarding same (0.9) | 1.30 |
| 05/06/20 | AF O'Neill | Review motion to lift stay | .20 |
| 05/06/20 | BR Brunner | Confer with K. Basaria re status of protective order negotiations | .60 |
| 05/06/20 | BR Brunner | Review and analyze historical claims data in connection with assessing which to produce in connection with launch of data room | .40 |
| 05/06/20 | ME Linder | Review and comment on draft stipulation extending preliminary injunction | .40 |
| 05/06/20 | T Oates | Draft extension notice for preliminary injunction | 3.00 |
| 05/06/20 | K Basaria | Telephone call with B. Brunner regarding data room materials (0.6); email to Sidley team regarding discovery issues related to data room and assemble and circulate materials in connection with same (0.6) | 1.20 |
| 05/07/20 | A Fonseca | Research pleadings of main case and upload and format to shared drive | .40 |
| 05/07/20 | K Basaria | Telephone conference with W. Curtin, J. Boelter, M. Andolina, and M. Linder regarding stipulation to extend preliminary injunction (0.5); email to Sidley, A&M, and Haynes & Boone | 2.70 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | team regarding data room materials (0.4); draft email regarding discovery material including correspondence with M. Andolina and A. Azer regarding same (1.8) | |
| 05/07/20 | BR Brunner | Confer with K.Basaria re production of documents in response to discovery served by state court Defendants | .10 |
| 05/07/20 | BR Brunner | Review and analyze documents in connection with preparing production in response to discovery served by state court Defendants | .90 |
| 05/07/20 | BR Brunner | Coordinate production of documents in response to discovery served by state court Defendants | .30 |
| 05/07/20 | WE Curtin | Edit stipulation extending preliminary injunction (1.6); email communication with Sidley team regarding same (.4); draft cover email to TCC (.9); email communication with Sidley team regarding same (.3); call with Sidley team regarding extending preliminary injunction (.5); follow-up call with T. Oates regarding same (.2); analyze pleadings in state court case (.7); email communication with S. Manning regarding state court case (.2); analyze reply outline (.4); email communication with T. Oates regarding same (.2); analyze proposed order in state court case (.4); email communication with T. Oates regarding same (.2) | 6.00 |
| 05/07/20 | ME Linder | Telephone call with J. Boelter, M. Andolina, W. Curtin and K. Basaria re: extension of preliminary injunction (.5); telephone call with T. Labuda re: same (.1); draft insert for proposed stipulation and emails with W. Curtin re: same (.4); review and comment on draft cover note (.2) | 1.20 |
| 05/07/20 | T Oates | Review litigation documents | 1.50 |
| 05/07/20 | T Oates | Call with Sidley team re: litigation issues | .50 |
| 05/07/20 | T Oates | Confer with B. Curtin re: litigation issues | .20 |
| 05/07/20 | JC Boelter | Attend call with Sidley team re: extension of PI | .50 |
| 05/08/20 | G Rios | Review and categorize pre-production material. | 1.00 |
| 05/08/20 | G Rios | Coordinate document production with Litigation Support. | .50 |
| 05/08/20 | WE Curtin | Analyze complaints in three newly filed state court complaints (.8); call with S, Manning and local counsel regarding state court case (.2); email communication with Sidley team regarding same (.3); analyze pleadings in state court case (1.1); email communication with local counsel regarding same (.1); draft response to inquiry regarding state court case (.4); correspond with T. Labuda regarding same (.2); edit order in state court case (.3); email communication with S. Manning regarding same (.2). | 3.60 |

SIDLEY AUSTIN LLP

Invoice Number:  40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/08/20 | K Basaria | Analyze record correspondence and draft response to insurers regarding protective order and mediator order with series of discussions with A. Azer and M. Andolina regarding same (4.5); edit correspondence to insurers regarding discovery materials - emails with M. Andolina and A. Azer regarding same (0.7); revise protective order to incorporate additional insurer revisions and discuss same with M. Andolina (0.5) | 5.70 |
| 05/08/20 | T Oates | Draft reply ISO of PI extension | 4.00 |
| 05/08/20 | T Oates | Call with Sidley and Ogletree team re: litigation issues | .10 |
| 05/08/20 | BR Brunner | Review and analyze documents in dataroom in connection with assigning confidentiality and revise data room tracker based on findings from same | .50 |
| 05/08/20 | BR Brunner | Coordinate launch of data room in connection with agreement on protective order | .50 |
| 05/08/20 | BR Brunner | Confer with M. Jackson re launch of data room in connection with agreement on protective order | .20 |
| 05/09/20 | K Basaria | Draft letter to insurers regarding mediator motion, protective order, and other discovery issues includding review prior correspondence in connection with same | 4.70 |
| 05/10/20 | WE Curtin | Analyze revised draft of motion to extend time to remand (.5); email communication with M. Linder and K. Basaria regarding extension of preliminary injunction (.2); draft status update in state court case (.4). | 1.10 |
| 05/10/20 | K Basaria | Finalize initial draft of correspondence to insurers regarding mediator order, protective order, and other discovery issues plus circulate same to A. Azer and M. Andolina (3.5); telephone conference with M. Andolina, M. Linder, and MNAT regarding motion for entry of protective order (0.4); edit draft correspondence to insurers and revise section re protective order including correspondence with A. Azer regarding same (2.5); follow-up correspondence with AHCLC, TCC, and UCC regarding stipulated protective order (0.3); edit preliminary statement to motion for entry of protective order and email to M. Linder regarding same (0.3) | 7.00 |
| 05/10/20 | K Basaria | Telephone call with M. Linder regarding motion for entry of protective order | .50 |
| 05/11/20 | G Rios | Review final document production for state court plaintiffs | 1.00 |
| 05/11/20 | G Rios | Manage BSA data room and assign new permission settings. | .50 |
| 05/11/20 | A Fonseca | Research for pleadings of main case and upload and format to shared drive | .30 |
| 05/11/20 | A Fonseca | Prepare and format exhibits for letter per K. Basaria's | .30 |

SIDLEY AUSTIN LLP

Invoice Number:  40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | instructions | |
| 05/11/20 | BR Brunner | Confer with M. Jackson re strategy for launch of data room | .30 |
| 05/11/20 | BR Brunner | Confer with K. Basaria re strategy for launch of data room | .20 |
| 05/11/20 | BR Brunner | Organize data room in connection with preparing for launch following entry of protective order | 1.50 |
| 05/11/20 | BR Brunner | Coordinate production of documents in response to discovery served by state court Defendants | .70 |
| 05/11/20 | AF O'Neill | Review torts objection to bar date and consider issues regarding same (.4); review critical dates memo and analysis on open issues (.2) | .60 |
| 05/11/20 | WE Curtin | Analyze amended schedule 1 to consent order (.6); email communication with T. Oates regarding same (.2); email communication with TCC and M. Andolina regarding extension of preliminary injunction (.3); edit motion to extend time to remove (1.0); email communication with M. Linder regarding same (.2); research preliminary injunction inquiry from T. Labuda (.5); correspond with T. Oates regarding same (.2); analyze recently filed answer in preliminary injunction adversary proceeding (.6); email communication with L. Labuda and client regarding state court cases (.2). | 3.80 |
| 05/11/20 | T Oates | Draft reply in support of PI extension | 4.50 |
| 05/11/20 | MC Andolina | Review PIaintiff pleadings, stipulation and emails regarding extension and various lift stay motions | 1.00 |
| 05/11/20 | K Basaria | Incorporate revisions from M. Andolina and A. Azer into correspondence to insurers regarding mediator order, protective order, and other discovery issues plus finalize exhibits to same and send to M. Blacker and S. McGowan (1.8); edit protective order and motion for entry of protective order, and finalize exhibits to same with series of emails and calls with Official Committee counsel and M. Linder regarding revisions (4.0) | 5.80 |
| 05/12/20 | A Fonseca | Research for pleadings of main case and upload and format to shared drive | .30 |
| 05/12/20 | G Rios | Prepare minutes material in BSA data room for redaction review. | 1.30 |
| 05/12/20 | K Basaria | Retrieve board minutes and assess scope of privilege review of same including emails with M. Andolina and B. Brunner regarding same (0.7); telephone call and emails with B. Brunner, K. Annu-Essuman, and J. Hayner regarding review and production of board minutes (0.6); coordinate comments on stipulated protective order from official committees, local council committee, FCR including correspondence and discussions with MNAT, M. Linder, and M. Andolina | 4.60 |

SIDLEY AUSTIN LLP

Invoice Number:  40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding same and accompanying motion (2.5); edit summary of data room discovery issues and email same to B. Brunner (0.4); edit proposal regarding access to BSA accounting system and discuss same with M. Andolina plus send to TCC counsel (0.4) | |
| 05/12/20 | KE Annu-Essuman | Call with B. Brunner, K. Basaria, and J. Hayner re privilege review (.6); privilege review of meeting minutes for BSA (2.8) | 3.40 |
| 05/12/20 | WE Curtin | Email communication with M. Andolina and Wachtell regarding extension of preliminary injunction (.2); analyze pleadings in state court case (.4); call with S. Manning and local counsel regarding same (.3); analyze recent communications in state court cases (.3); email communication with B. Griggs, S. Manning and M. Andolina regarding same (.2); call with B. Griggs, S. Manning and M. Andolina regarding state court cases and bankruptcy case status (.5); draft action plan for state court remand action (.4); email communication with M. Andolina and B. Griggs regarding same (.2). | 2.50 |
| 05/12/20 | BR Brunner | Coordinate production of documents to state court Defendants | .20 |
| 05/12/20 | BR Brunner | Confer with K. Basaria, J. Hayner, and K. Annu-Essuman re privilege review of minutes for Board of Directors and Executive Committee | .60 |
| 05/12/20 | BR Brunner | Review and analyze minutes for Board of Directors and Executive Committee in connection with coordinating privilege review | .50 |
| 05/12/20 | BR Brunner | Coordinate privilege review of minutes for Board of Directors and Executive Committee | .50 |
| 05/12/20 | J Hayner | Call with K. Basaria, B. Brunner, and K. Annu-Essuman re: review of board meeting notes | .60 |
| 05/12/20 | J Hayner | Review emails pertaining to board meeting notes | .30 |
| 05/12/20 | T Oates | Call with Sidley team re: litigation issues | .20 |
| 05/12/20 | T Oates | Draft reply ISO preliminary injunction extension | 5.50 |
| 05/12/20 | T Oates | Correspond with B. Curtin re: litigation issues | .10 |
| 05/12/20 | JC Boelter | Call with BSA team re: appraisal issues (0.5); review board minutes and comment (0.8); call with M. Andolina re: open issues (0.5) | 1.80 |
| 05/13/20 | A Fonseca | Research pleadings of main case and upload and format to shared drive | .30 |
| 05/13/20 | J Hayner | Review and summarize board meeting notes (6.9); confer with K. Annu-Essuman (.1) | 7.00 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/13/20 | J Hayner | Review summary from K. Annu-Essuman | .20 |
| 05/13/20 | BR Brunner | Review correspondence from counsel for state court Defendants, review production documents described in same, and confer with Sidley litigation team re strategy for responding to same | .20 |
| 05/13/20 | WE Curtin | Call with M. Andolina, M. Linder and K. Basaria regarding extension of preliminary injunction (.3); email communication with Sidley team regarding same (.4); email communication with Wachtell team regarding same (.3); analyze TCC edits to stipulation extending preliminary injunction (.4); email communication with Wachtell team regarding same (.3); edit stipulation extending preliminary injunction (1.8); draft process email to TCC on stipulation extending preliminary injunction (.4); edit new draft of stipulation in state court case (1.1); email communication with T. Oates regarding same (.2); email communication with SIdley team regarding same (.1); prepare exhibits to stipulation extending preliminary injunction (.7); draft proposed response in state court case (1.4); email communication with T. Oates regarding same (.1) | 7.50 |
| 05/13/20 | KE Annu-Essuman | Privilege review of meeting minutes and prepare write-up of review items (4.5); call with J. Hayner re privilege review (.1) | 4.60 |
| 05/13/20 | AF O'Neill | Review UST objection and tort committee joinder (.3); communications with Sidley team re: agenda and new language re: same (.2) | .50 |
| 05/13/20 | K Basaria | Telephone conference with W. Curtin, T. Oates, and M. Andolina regarding preliminary injunction extension - review TCC comments in connection with same and send to Ad Hoc Committee of Local Counsels (0.5); telephone conference regarding preparation for May 18 hearing including review of transcripts from prior hearings in connection with reply to mediator motion (0.7); correspondence regarding discovery requests in adversary proceedings (1.1); review U.S. Trustee objection to motion for entry of protective order and expedited relief for same and email Sidley team regarding same (0.3); finalize exhibits to reply to mediator motion and email correspondence with M. Linder regarding same (0.4); correspondence with A&M and M. Andolina regarding financial accounting software access (0.3) | 3.30 |
| 05/13/20 | T Oates | Draft proposal re: briefing deadlines | .40 |
| 05/13/20 | T Oates | Call with Sidley team re: litigation issues | .30 |
| 05/13/20 | MC Andolina | Phone conferences and emails regarding extension of PIaintiff and follow-up regarding same | 1.00 |
| 05/13/20 | ME Linder | Review TCC comments on stipulation re: extension of stay and | .20 |

SIDLEY AUSTIN LLP

Invoice Number:  40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | emails with Sidley team re: same | |
| 05/14/20 | A Fonseca | Research pleadings of main case and upload and format to shared drive | .30 |
| 05/14/20 | G Rios | Review and prepare content in BSA dataroom. | .80 |
| 05/14/20 | J Hayner | Review and summarize board meeting notes (12.3); correspond with K. Annu-Essuman regarding same (.3) | 12.60 |
| 05/14/20 | AF O'Neill | Continued comments re: agenda and correspondence with Sidley team re: same (.2); review materials regarding protective order litigation (.2) | .40 |
| 05/14/20 | K Basaria | Assess follow-up discovery request in adversary proceeding with correspondence and telephone calls with T. Labuda, B. Brunner, A. Kutz, and A. Azer regarding same (1.3); finalize proposal for access to financial accounting system including correspondence with client and TCC's counsel regarding same (0.5); correspondence with Sidley team regarding strategy in connection with motion for entry of protective order and hearing for same (0.3); correspondence with Sidley team related to access to data room materials and disclaimer for same (0.2); edit status report in connection with J. Doe case and email to W. Curtin regarding same (0.2); draft talking points for hearing on motion for entry of protective order (1.1) | 3.60 |
| 05/14/20 | BR Brunner | Review and analyze documents in dataroom in connection with assigning confidentiality and revise data room tracker based on findings from same | .10 |
| 05/14/20 | BR Brunner | Coordinate privilege review of minutes for Board of Directors and Executive Committee | .40 |
| 05/14/20 | T Oates | Revise schedules to consent order | .50 |
| 05/14/20 | T Oates | Confer with B. Curtin re: litigation issues | .40 |
| 05/14/20 | WE Curtin | Call with T. Oates regarding extension of preliminary injunction (.4); email communication with Sidley team regarding same (.5); correspondence with TCC regarding same (.2); prepare exhibits to stipulation extending preliminary injunction (.8); email communication with T. Oates regarding same (.2); edit proposed response in state court case (.7); email communication with B. Griggs and local counsel regarding same (.1); edit notice of extension of preliminary injunction (.3); email communication with E. Moats regarding same (.2); analyze recently filed pleadings in state court case (.3); analyze revised drafts of lift stay motion in state court case (.4); edit new version of motion to extend time to remand (.5); draft reply to objection to extension of preliminary injunction (1.3). | 5.90 |
| 05/15/20 | G Rios | Manage documents in BSA data room and assign user | 1.30 |

SIDLEY AUSTIN LLP

Invoice Number:  40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | accessibility. | |
| 05/15/20 | A Fonseca | Research for pleadings of main case and upload and format to shared drive | .80 |
| 05/15/20 | K Basaria | Telephone conference with A. Azer and A. Kutz regarding discovery requests in connection with adversary proceedings | .40 |
| 05/15/20 | J Schomberg | Review removal extension motion | 1.00 |
| 05/15/20 | AF O'Neill | Further communications regarding hearing and agenda and approach regarding same (.2); review multiple pleadings on docket regarding mediator appointment dispute (.9) | 1.10 |
| 05/15/20 | BR Brunner | Review and analyze documents in dataroom in connection with assigning confidentiality and revise data room tracker based on findings from same | .20 |
| 05/15/20 | J Hayner | Review and summarize board meeting notes and confer with K. Annu-Essuman | 1.50 |
| 05/15/20 | J Hayner | Call with K. Annu-Essuman re: research | .40 |
| 05/15/20 | KE Annu-Essuman | Telephone call with J. Hayner re: research projects for depositions (.3); research and write up on motion to strike expert testimony (3.0); research on selection of mediators (3.5) | 6.80 |
| 05/15/20 | ME Linder | Emails and telephone calls with Sidley and WLRK teams re: extension of preliminary injunction | .40 |
| 05/15/20 | WE Curtin | Call with Sidley team regarding extension of preliminary injunction (.4); initial analysis of Hartford complaint (.6); email communication with Sidley team regarding state court stipulation (.3); email communication with local counsel regarding same (.2); analysis of extension of preliminary injunction issues (.5); email communication with Sidley team regarding same (.4); email communication with local counsel regarding state court case status update (.2); edit notice of extension of preliminary injunction (.3); email communication with Sidley team and MNAT team regarding same (.2); analysis of revised version of motion to extend time to remand (.3); call with Wachtell team regarding preliminary injunction (.3); edit stipulation extending preliminary injunction (.7); email communication with Wachtell team regarding same (.3); email communication with TCC regarding same (.2); draft reply to objection to extension of preliminary injunction (.8). | 5.70 |
| 05/16/20 | K Basaria | Correspondence with A. Azer regarding document production requests and edit correspondence regarding same (0.4); telephone conference with M. Andolina, B. Warner, B. Brunner, and M. Linder regarding mediator motion and bar date motion papers (0.7); correspondence with S. McGowan, B. Whittman, and E. Martin regarding accounting software and | 4.20 |

**SIDLEY AUSTIN LLP**

Invoice Number: 40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | potential common interest privilege (0.3); prepare chart of objections to mediator motion and email same to M. Andolina (2.8) | |
| 05/16/20 | WE Curtin | Draft process/timing issues correspondence to TCC (.9); call with M. Andolina regarding same (.2); email communication with Sidley team regarding same (.3); edit stipulation extending preliminary injunction (.4); email communication with TCC regarding same (.5). | 2.30 |
| 05/16/20 | J Hayner | Research issue for protective order and confer with K. Basaria | 5.20 |
| 05/16/20 | KE Annu-Essuman | Research and summary re: Rule 702 and expert testimony | 3.00 |
| 05/16/20 | BR Brunner | Review and analyze documents in dataroom in connection with assigning confidentiality and revise data room tracker based on findings from same | .10 |
| 05/17/20 | MS Jackson | Respond to questions from case team regarding users and access. | .30 |
| 05/17/20 | K Basaria | Telephone call with B. Whittman, C. Bignelli, A. Azer, and E. Martin regarding document production issues (0.6); video conference with S. McGowan to discuss production issues and board update meeting (0.6) | 1.20 |
| 05/17/20 | WE Curtin | Edit stipulation extending preliminary injunction (.5); email communication with Sidley team regarding same (.3); edit exhibits to stipulation extending preliminary injunction (.4) | 1.20 |
| 05/18/20 | A Fonseca | Research pleadings of main case and upload and format to shared drive | .80 |
| 05/18/20 | WE Curtin | Call with B. Griggs, S.Manning and K. Basaria regarding extension of preliminary injunction (.3); email communication with B. Griggs and S. Manning regarding same (.3); call with T. Oates regarding same (.1); edit multiple drafts of stipulation extending preliminary injunction (.5); email communication with TCC and UCC regarding same (.2); email communication with Sidley team regarding same (.3); edit notice of filing of stipulation extending preliminary injunction (.2); email communication with E. Moats regarding same (.2); coordinate filing of stipulation extending preliminary injunction with E. Moats (.3); edit notice of entry of stipulation extending preliminary injunction (.6); email communication with T. Oates regarding same (.3); email communication with Sidley team regarding same (.2); email communication with E. Moats and T. Oates regarding unredacted exhibit (.2); edit remand response in NJ case (.7); email communication with T. Oates regarding same (.2). | 4.60 |
| 05/18/20 | AF O'Neill | Review additional docket materials (.4) and follow bar date portions of hearing for next steps in litigation issues (.7) and | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number:  40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | follow-up with M. Linder regarding same (.1) | |
| 05/18/20 | KE Annu-Essuman | Analyze meeting minutes for privilege designations | 5.70 |
| 05/18/20 | BR Brunner | Review and analyze Board of Director and Executive Committee minutes in connection with assessing privilege prior to production | 2.80 |
| 05/18/20 | J Hayner | Confer with B. Brunner and K. Annu-Essuman re: board minutes | .50 |
| 05/18/20 | J Hayner | Attend telephonic omnibus hearing | 4.30 |
| 05/18/20 | K Basaria | Review status talking points regarding motion for entry of protective order in preparation for hearing on same (0.8); review research from B. Johnson regarding common interest privilege and email B. Johnson regarding same (0.3); review research from J. Hayner regarding entry of protective order and send email to J. Hayner regarding same (0.2); correspondence with A. Azer, M. Andolina, TCC, UCC, and FCR regarding protective order (0.6); comment on draft stipulation regarding status of case and email to W. Curtin (0.3) | 2.20 |
| 05/18/20 | T Oates | Draft notices of consent order | .60 |
| 05/19/20 | A Fonseca | Research pleadings of main case and upload and format to shared drive | .40 |
| 05/19/20 | MS Jackson | Review redacted documents and make adjustments in the database to accurately reflect redaction status at the request of the litigation team | .80 |
| 05/19/20 | MS Jackson | Call with B. Brunner to discuss data room organization once Protective Order is entered | .20 |
| 05/19/20 | WE Curtin | Outline proposed procedure and timing for further extending preliminary injunction (.9); call with Sidley team regarding further extending preliminary injunction (.3); call with T. Oates regarding same (.2); edit stipulation further extending preliminary injunction (1.3); edit NY case remand response (.4); email communication with B.. Griggs and S. Manning regarding same (.2). | 3.30 |
| 05/19/20 | AF O'Neill | Various communications regarding next steps and review UST issues with order, communication with Sidley team regarding same | .30 |
| 05/19/20 | J Hayner | Compose board minutes summary with K. Annu-Essuman | .60 |
| 05/19/20 | J Hayner | Research for protective order and related filings and send to K. Basaria | .40 |
| 05/19/20 | K Basaria | Review insurer proposed revisions to protective order and correspondence regarding open issues in preparation for telephone call regarding same (0.7); telephone conference with | 7.00 |

SIDLEY AUSTIN LLP

Invoice Number:  40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | insurers regarding protective order (1.0); series of emails with Sidley team, insurers, TCC, UCC, FCR, and AHCLC regarding protective order and review language of previous orders in connection with same (0.8); assess insurer proposed revisions to proposed protective order against previously entered order and incorporate same into proposed protective order (2.0); correspondence with A&M and M. Andolina regarding accounting software (0.4); telephone call with state court plaintiffs' counsel regarding document requests (0.6); telephone calls with B. Brunner regarding state court plaintiffs' discovery requests and production of board minutes (0.7); review U.S. Trustee comments regarding protective order (0.2); QC privilege review of Board minutes with email correspondence to B. Brunner regarding same (0.6) | |
| 05/19/20 | KE Annu-Essuman | Summarize redactions in meeting minutes marked for privilege or sensitive information | 2.50 |
| 05/19/20 | BR Brunner | Review and analyze Board of Director and Executive Committee minutes in connection with assessing privilege prior to production | 2.10 |
| 05/19/20 | BR Brunner | Confer with M. Jackson re strategy for launch of data room | .10 |
| 05/19/20 | BR Brunner | Confer with K. Basaria re strategy for responding to discovery correspondence from counsel for state court Defendants | .60 |
| 05/19/20 | T Oates | Confer with B. Curtin re: litigation issues | .20 |
| 05/19/20 | T Oates | Draft proposed stipulation re: preliminary injunction | 2.50 |
| 05/19/20 | MC Andolina | Phone conferences and emails regarding extension of PI and Stipulation regarding same | .70 |
| 05/20/20 | A Fonseca | Research pleadings of main case and upload and format to shared drive | .30 |
| 05/20/20 | G Rios | Manage redacted documents in BSA data room. | .80 |
| 05/20/20 | K Basaria | Edit protective order to incorporate insurer proposed revisions | .50 |
| 05/20/20 | KE Annu-Essuman | Review meeting minutes for privileged discussions of liability insurance | 2.00 |
| 05/20/20 | BR Brunner | Review and analyze documents in dataroom in connection with assigning confidentiality and revise data room tracker based on findings from same | .20 |
| 05/20/20 | BR Brunner | Review and analyze Board of Director and Executive Committee minutes in connection with assessing privilege prior to production | .90 |
| 05/20/20 | BR Brunner | Review and analyze revised draft of protective order and comments on same from U.S. Trustee, insurers, and local | .40 |

SIDLEY AUSTIN LLP

Invoice Number:  40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | councils | |
| 05/20/20 | BR Brunner | Confer with K. Basaria re review and analysis of Board of Director and Executive Committee minutes in connection with assessing privilege prior to production | .30 |
| 05/20/20 | J Hayner | Review correspondence and example board minutes sent by B. Brunner | .30 |
| 05/20/20 | WE Curtin | Edit second stipulation regarding extension of preliminary injunction (1.3); email communication with T. Oates regarding same (.2); email communication with Sidley team regarding same (.2); analyze proposed edits to stipulation in state court case (.4); email communication with S, Manning and local counsel regarding same (.2); analyze transcript of PI portion of May 18th hearing (.4); email communication with Sidley team regarding same (.4). | 3.10 |
| 05/20/20 | ME Linder | Review insurer correspondence re: extension of preliminary injunction and emails with J. Boelter and M. Andolina re: same | .10 |
| 05/21/20 | A Fonseca | Research pleadings of main case and upload and format to shared drive | .20 |
| 05/21/20 | G Rios | Manage BSA data room and assign Tort Committee users. | .30 |
| 05/21/20 | AF O'Neill | Review automatic stay email/letter and communications from BSA team re: same | .20 |
| 05/21/20 | KE Annu-Essuman | Analyze data room documents for privileged discussions with insurers | 5.70 |
| 05/21/20 | J Hayner | Re-review board minutes with K. Annu-Essuman and compose summary to B. Brunner and K. Basaria | 9.90 |
| 05/21/20 | WE Curtin | Edit draft of Erickson lift stay motion and order (.7); email communication with J. Tobia regarding same (.2); email communication with M. Andolina regarding further extending preliminary injunction (.2); draft correspondence regarding hearing transcript for M. Andolina (1.3); email communication with Sidley team regarding same (.3); calls with M. Andolina regarding same (.5); call with A. Azer regarding insurance issue (.2); email communication with M. Andolina regarding same (.2); analyze letter from abuse plaintiff's counsel regarding pending cases (.4); email communication with Sidley team regarding same (.1); analyze issues in state court cases (.5); email communication with S. Manning regarding same (.2); analyze edits to state court stipulation (.2); email communication with S. Kennedy regarding same (.1). | 5.10 |
| 05/21/20 | BR Brunner | Review and analyze Board of Director and Executive Committee minutes in connection with assessing privilege prior to production | 1.30 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|------:|
| 05/21/20 | BR Brunner | Review and analyze documents in dataroom in connection with assigning confidentiality and revise data room tracker based on findings from same | .30 |
| 05/21/20 | K Basaria | Telephone calls with M. Andolina regarding proposed protective order (0.5); telephone conference with A. Azer and M. Andolina regarding proposed protective order (0.2); edit proposed protective order and circulate same to insurers and committees (2.5); draft proposed responses to U.S. Trustee comments to proposed protective order and circulate to Sidley team for review and send to U.S. Trustee (2.8); edit letter correspondence to insurer counsel regarding discovery and mediation issues including email to A. Azer regarding same (0.4) | 6.40 |
| 05/22/20 | SM Park | Research online pleadings from main proceeding filings and add to shared file folder for attorney reference | .10 |
| 05/22/20 | A Fonseca | Research pleadings of main case and upload and format to shared drive | .20 |
| 05/22/20 | KE Annu-Essuman | Revisions to privilege review of meeting documents in dataroom | 2.00 |
| 05/22/20 | BR Brunner | Review and analyze Board of Director and Executive Committee minutes in connection with assessing privilege prior to production | .10 |
| 05/22/20 | BR Brunner | Review and analyze Board of Director and Executive Committee minutes in connection with assessing privilege prior to production | .20 |
| 05/22/20 | WE Curtin | Analyze issues in state court cases (.3); email communication with S. Manning regarding same (.2); analyze final stipulation in state court case (.2); email communication with S. Kennedy regarding same (.1). | .80 |
| 05/22/20 | AF O'Neill | Review motion to lift stay and related pleadings and consider same | .30 |
| 05/23/20 | BR Brunner | Review and analyze Board of Director and Executive Committee minutes in connection with assessing privilege prior to production | 1.40 |
| 05/23/20 | BR Brunner | Review ORIC's motion for relief from stay in conjunction with developing response to discovery correspondence from state court Defendants | .30 |
| 05/23/20 | K Basaria | Correspondence with TCC counsel regarding proposed protective order (0.2); review board meeting minutes marked privileged and follow-up correspondence with B. Brunner regarding same (0.4) | .60 |

**SIDLEY AUSTIN LLP**

Invoice Number: 40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/24/20 | K Basaria | Assess insurer proposed revisions to protective order, summarize same and discuss with M. Andolina and A. Azer (1.5); edit proposed protective order to incorporate insurer proposed revisions (0.9) | 2.40 |
| 05/25/20 | BR Brunner | Develop response to additional discovery requests made by state court Defendants | 1.00 |
| 05/25/20 | K Basaria | Assess and incorporate insurer revisions into proposed protective order including series of internal discussions regarding same (2.4); assess JP Morgan proposed revisions to protective order and correspondence with M. Linder and M. Andolina regarding same (0.2); draft email to insurers and committee regarding proposed protective order and send same to M. Andolina (1.0); prepare annotated version of proposed protective order reflecting bases for additional revisions and send same to committees and insurers (1.3); telephone conference with UCC and TCC counsels regarding proposed protective order (0.4) | 5.30 |
| 05/25/20 | BM Warner | Confer with M. Wasson (Kramer Levin) re: protective order draft (.1); confer with M. Linder and T. Grayeb re: parties in interest list (.2) | .30 |
| 05/26/20 | G Rios | Review pre-production documents in Relativity. | .30 |
| 05/26/20 | G Rios | Coordinate pre-production documents with Litigation Support. | .80 |
| 05/26/20 | A Fonseca | Research pleadings of main case and upload and format to shared drive | .30 |
| 05/26/20 | BR Brunner | Participate in conference call with K. Basaria re draft email to state court Defendants re request for production of additional insurance-related documents | .20 |
| 05/26/20 | BR Brunner | Review and analyze documents in dataroom in connection with assigning confidentiality and revise data room tracker based on findings from same | .20 |
| 05/26/20 | BR Brunner | Review proposed revisions to and comments on the draft protective order provided by the insurers and the U.S. Trustee | .50 |
| 05/26/20 | BR Brunner | Perform diligence in response to request for production made by state court Defendants | .30 |
| 05/26/20 | BR Brunner | Coordinate production of documents in response to additional requests from state court Defendants | .30 |
| 05/26/20 | WE Curtin | Analyze pleadings in N.M. case (.6); email communication with S. Manning regarding same (.2); correspond with J. Boelter regarding matrix for analyzing abuse claims (.2); draft outline of same (.7); call with T. Oates regarding same (.3); draft communication to F. Schwindler (.4); email | 2.90 |

SIDLEY AUSTIN LLP

Invoice Number:  40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | communication with M. Andolina regarding same (.2); email communication with M. Andolina and S. Manning regarding state court cases (.2); review Schwindler remand update (.1). | |
| 05/26/20 | BM Warner | Review shared services motion re: litigation inquiries and correspond with Sidley team re: same | .30 |
| 05/26/20 | K Basaria | Telephone call with B. Brunner to discuss production plans (0.3); telephone conference with TCC and UCC counsel regarding protective order (0.5); telephone call with JPM counsel regarding protective order and discovery (0.3); telephone calls with M. Andolina regarding protective order (0.3); correspondence with B. Brunner and M. Andolina regarding privilege review and production of board minutes (0.4); edit protective order to incorporate additional comments from U.S. Trustee including correspondence with U.S. Trustee and Sidley team regarding same (0.4); revise draft of protective order and correspondence with insurers' counsel, A. Azer, Local Council Committee counsel, and M. Andolina regarding same (2.6); correspondence with M. Andolina and A&M regarding accounting software (0.3); telephone call with N. Hendrix (Norton Rose) regarding protective order plus discuss same with K. Gluck, M. Andolina, and M. Linder, and send follow-up correspondence regarding same (0.7); edit draft email correspondence from B. Brunner to defendants' counsel in adversary proceeding - edit same (0.2) | 6.00 |
| 05/26/20 | ME Linder | Videoconference with client and Sidley, Ogletree and Haynes and Boone teams re: strategic matters in connection with preliminary injunction | .50 |
| 05/26/20 | MC Andolina | Phone conferences and emails with client and BSA team regarding Plaintiff issues and follow-up regarding strategy regarding same (1.5); phone conferences and emails with BSA team and counsel regarding pension issues and local counsel issues (1.7); emails and phone conferences with all constituencies regarding Protective Order and review and revise the same (1.7) | 4.90 |
| 05/26/20 | T Oates | Confer with B. Curtin re: litigation issues | .30 |
| 05/26/20 | T Oates | Review litigation documents | .40 |
| 05/27/20 | A Fonseca | Prepare materials of requested parties per K. Basaria's instructions | 1.30 |
| 05/27/20 | A Fonseca | Research pleadings of main case and upload and format to shared drive | .50 |
| 05/27/20 | BR Brunner | Coordinate transfer of local council data to committee advisors only data room | .60 |
| 05/27/20 | BR Brunner | Review and analyze documents in dataroom in connection with | .10 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | assigning confidentiality and revise data room tracker based on findings from same | |
| 05/27/20 | BR Brunner | Review final draft of proposed protective order | .30 |
| 05/27/20 | AF O'Neill | Review TCC omnibus objection regarding stay issues (.3); UCC reservation on stay issues and insurer joinder on stay issues (.2) | .50 |
| 05/27/20 | J Hayner | Review docket and locate filings re: protective order issues and send to K. Basaria | 1.00 |
| 05/27/20 | S Hasan | Revise and edit due diligence schedule | 4.00 |
| 05/27/20 | ME Linder | Telephone call with T. Labuda re: Hartford adversary and Haynes and Boone discussion (.2); email to T. Grayeb re: adversary docket (.1) | .30 |
| 05/27/20 | K Basaria | Draft reply to Hartford and Century objections to motion seeking entry of protective order (4.6); analyze record, hearing transcripts, email correspondence, and objections in connection with same (3.4) | 8.00 |
| 05/27/20 | K Basaria | Revise and update protective order for filing under certification of counsel including correspondence with local counsel and A. Fonseca regarding same (0.7); draft certification of counsel and circulate for review (0.9); correspondence and telephone call with UCC counsel and committee members' counsel regarding revised protective order (0.5); telephone conferences regarding reply to objections seeking entry of protective order (0.7); telephone call regarding ORIC motions (0.5); review proposed protective order and previously entered protective orders, and draft correspondence responding to Century objections to same plus discuss same with M. Andolina (1.4) | 4.70 |
| 05/27/20 | WE Curtin | Edit questionnaire for analyzing abuse claims (1.1); email communication with F. Schwindler (.4); letter correspondence with Georgia Dept. of Corrections regarding call with F. Schwindler (.7); email communication with M. Andolina regarding same (.3); email communication with J. Boelter regarding state court cases (.2). | 2.70 |
| 05/27/20 | T Oates | Prepare litigation checklist | 1.50 |
| 05/27/20 | BR Brunner | Review and analyze objections and supporting declarations and exhibits submitted by insurers re protective order | .90 |
| 05/27/20 | BR Brunner | Participate in meet-and-confer with counsel for state court Defendants re preliminary injunction extension and discovery disputes | .60 |
| 05/27/20 | BR Brunner | Confer with K. Basaria re meet-and-confer with counsel for state court Defendants re preliminary injunction extension and | .10 |

**SIDLEY AUSTIN LLP**

Invoice Number: 40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | discovery disputes | |
| 05/28/20 | G Rios | Coordinate final production specifications with litigation support. | .50 |
| 05/28/20 | G Rios | Analyze document production deliverables | 1.00 |
| 05/28/20 | A Fonseca | Research pleadings of main case and upload and format to shared drive | .40 |
| 05/28/20 | WE Curtin | Analyze draft of matrix for analyzing abuse claims | .60 |
| 05/28/20 | BR Brunner | Coordinate finalization and filing of reply in support of motion for entry of protective order | 1.20 |
| 05/28/20 | BR Brunner | Review and revise draft reply in support of motion for entry of protective order | 4.90 |
| 05/28/20 | BR Brunner | Confer with K. Basaria re strategy for revising reply in support of motion for entry of protective order | .90 |
| 05/28/20 | BR Brunner | Confer with B. Johnson re additional legal research re common interest privilege in connection with preparing response to state court Defendants discovery dispute correspondence | .20 |
| 05/28/20 | BR Brunner | Perform legal research re common interest privilege in connection with preparing response to state court Defendants discovery dispute correspondence | .70 |
| 05/28/20 | BR Brunner | Coordinate production of documents in response to discovery requests served by state court Defendants | .60 |
| 05/28/20 | ME Linder | Review TCC revisions to proposal re: extension of preliminary injunction (.3); revisions to same (.7); emails and telephone calls with M. Andolina re: same (.3); emails with client, PSZJ and WLRK re: same (.2) | 1.50 |
| 05/28/20 | BJ Johnson | Call with B. Brunner re: privilege research | .10 |
| 05/28/20 | BJ Johnson | Research attorney-client privilege re: insurance communications | 4.40 |
| 05/28/20 | BJ Johnson | Analyze documents related to state court claw back request | .30 |
| 05/28/20 | K Basaria | Draft reply to Hartford and Century objections to motion seeking entry of protective order including analyzing record, hearing transcripts, email correspondence, and objections in connection with same (7.0) incorporate revisions from B. Brunner and M. Andolina on reply to protective order and finalize and coordinate filing of same along with certification of counsel attaching revised order (4.0) | 11.00 |
| 05/28/20 | K Basaria | Prepare for argument on motion for entry of protective order including draft talking and responsive points to same and review objections, email correspondence, transcripts, and | 6.80 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | redlines (5.5); correspondence with local counsel, M. Andolina, and A. Azer regarding insurer issues (1.0); correspondence with insurers' counsel regarding protective order (0.3) | |
| 05/29/20 | ME Linder | Telephone call with M. Andolina and W. Curtin re: preliminary injunction issues | .40 |
| 05/29/20 | BR Brunner | Coordinate launch of data room in connection with anticipated entry of protective order | .40 |
| 05/29/20 | BR Brunner | Review and analyze documents in dataroom in connection with assigning confidentiality and revise data room tracker based on findings from same | .10 |
| 05/29/20 | BR Brunner | Coordinate production of documents in response to discovery requests served by state court Defendants | .40 |
| 05/29/20 | J Hayner | Attend telephonic hearing re: protective order | 2.10 |
| 05/29/20 | BJ Johnson | Research federal and state case law re: attorney-client privilege for insurance communications | 1.70 |
| 05/29/20 | K Basaria | Telephone conference with M. Andolina and B. Brunner regarding insurer issues (0.3); telephone call with W. Curtin, M. Andolina, T. Oates, and T. Labuda, and M. Linder regarding lift stay motions (0.7); telephone call with J. Celentino and B. Brunner regarding local council document production (0.4); correspondence with B. Brunner regarding local council production (0.4); revise protective order based on court instructions at hearing on motion to entry same and discuss with M. Andolina and circulate to all parties (1.5) | 3.30 |
| 05/29/20 | WE Curtin | Call with M. Andolina and M. Linder regarding extending preliminary injunction (.4); draft stipulation extending preliminary injunction (1.7); email communication with M. Call with M. Andolina and M. Linder regarding extending preliminary injunction (.4); draft stipulation extending preliminary injunction (1.7); email communication with M. Linder and M. Andolina regarding same (.2); analyze recently filed pleadings in territorial court case (.3); email communication with T. Oates regarding same (.1); analyze revised local council acknowledgment (.3). | 3.00 |
| 05/29/20 | T Oates | Research re: litigation issues | 2.50 |
| 05/30/20 | K Basaria | Correspondence with B. Brunner regarding state court adversary matter including follow-up call with A. Azer regarding same (0.4); correspondence with M. Andolina, Morris Nichols, and insurers regarding finalization of protective order (0.5) | .90 |
| 05/30/20 | BR Brunner | Review legal research performed by B. Johnson re common interest privilege | .60 |

SIDLEY AUSTIN LLP

Invoice Number:  40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/30/20 | BR Brunner | Confer with K. Basaria re legal research performed by B.Johnson re common interest privilege | .30 |
| 05/30/20 | BR Brunner | Perform additional legal research re common interest privilege | .40 |
| 05/30/20 | BR Brunner | Review revised protective order | .10 |
| 05/30/20 | BR Brunner | Review and analyze documents in dataroom in connection with assigning confidentiality and revise data room tracker based on findings from same | .10 |
| 05/30/20 | BJ Johnson | Correspond with K. Basaria re: common interest privilege | .10 |
| 05/30/20 | MC Andolina | Review and revise Acknowledgment materials regarding Preliminary Injunction and correspondence with BSA, TCC, and AHCLC regarding same | 2.00 |
| 05/30/20 | WE Curtin | Analyze TCC edits to local council acknowledgment (.3); call with M. Andolina regarding stipulation extending preliminary injunction (.2); review edits to same (.2); email communication with Sidley team regarding same (.2). | .90 |
| 05/31/20 | ME Linder | Review and revise second stipulation and agreed order extending preliminary injunction and communications with J. Boelter, M. Andolina and W. Curtin re: same | 2.00 |
| 05/31/20 | MC Andolina | Review and revise Acknowledgment materials regarding Preliminary Injunction and updated Stipulation (.4); correspondence and phone conferences with BSA, TCC, and AHCLC regarding same (2.5) | 2.90 |
| 05/31/20 | WE Curtin | Edit questionnaire for analyzing abuse claims (.4); analyze local counsel document production (.2); email communication with A&M team regarding extension of preliminary injunction (.2); email communication with Sidley team regarding same (.3); edit stipulation extending preliminary injunction (.6); analyze second version of same (.3); email communication with M. Andolina and M. Linder regarding same (.2); analyze edits to local counsel acknowledgment (.2). | 2.40 |

|  |  | **Task Subtotal** | **412.30** |
|---|---|---|---|
|  |  | **004 Automatic Stay** |  |
| 05/04/20 | TA Labuda | Emails with A. Kutz re Knight lift stay motion. | .10 |
| 05/04/20 | WE Curtin | Edit 9019(b) motion outline (.6); analyze precedent regarding same (1.2); analyze issues regarding retainer in state court case (.9) | 2.70 |
| 05/05/20 | TA Labuda | Review motion and order to lift automatic stay (.3); emails with B. Curtin re same (.1); conferences with M. Andolina and M. Linder re lift stay motion (.1). | .50 |

SIDLEY AUSTIN LLP

Invoice Number:  40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/05/20 | WE Curtin | Email communication with plaintiff's counsel on wrongful death action (.2); call with plaintiff's counsel regarding same (.3); email communication with T. Labuda regarding same (.2); prepare timeline for extension of preliminary injunction (1.2); email communication with Sidley team regarding same (.3) | 2.20 |
| 05/06/20 | TA Labuda | Review new motion for relief from automatic stay re non-abuse claim. | .30 |
| 05/06/20 | WE Curtin | Analyze lift stay motion (.9); email communication with T. Labuda regarding same (.2) | 1.10 |
| 05/06/20 | WE Curtin | Edit stipulation extending automatic stay (1.8); email communication with Sidley team regarding same (.3); email communication with T. Oates regarding same (.2); call with T. Oates regarding same (.2); email communication with M. Linder regarding state court case (.1); email communication with S. Manning regarding same (.2); analysis of new state court case issues (.4); email communication with M. Andolina and S. Manning regarding same (.2). | 3.40 |
| 05/07/20 | TA Labuda | Confer with M. Linder re lift stay motion (.1); confer with P. Anderson re same (.1); email to Committees and FCR re same (.1); emails with A. Kutz re response to lift stay motions (.1) | .40 |
| 05/07/20 | WE Curtin | Analyze lift stay motion (.5); call with T. Labuda regarding same (.3); analyze new version of lift stay motion (.8). | 1.60 |
| 05/07/20 | AF O'Neill | Assess lift stay motion | .20 |
| 05/08/20 | WE Curtin | Analyze lift stay motion (.9); email communication with T. Labuda regarding same (.3); analyze new draft of lift stay motion (.8); email communication with T. Labuda regarding lift stay motion (.2). | 2.20 |
| 05/10/20 | TA Labuda | Emails with M. Andolina re lift stay motions. | .10 |
| 05/11/20 | TA Labuda | Emails with Committees re lift stay motion (.1); emails with P. Anderson re same (.1); emails with A. Kutz re filing deadlines for lift stay motions (.1). | .30 |
| 05/12/20 | TA Labuda | Prepare for and attend call with Committees on lift stay motion (1.4); report to client on same (.3); emails with M. Linder re lift stay order revisions (.1); emails with A. Azer and P. Anderson re ORIC program agreement production (0.1 | 1.90 |
| 05/13/20 | TA Labuda | Conference with P. Anderson re lift stay motion (.2); conference with A. Azer re same (.2); email to Mason re same (.1); conference with client team re same (.7); emails with B. Griggs team re coverage issues (.2); emails with Kramer re lift stay motions (.1); emails with defense counsel re same (.1). | 1.60 |
| 05/14/20 | TA Labuda | Conference with A. Azer re lift stay motion (.2); emails with | 1.30 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | MNAT re new lift stay request (.1); conference with Kramer re lift stay motions (.5); confer with M. Linder re same (.1); emails with A. Kutz re non-abuse litigation data (.1); emails with YCST re same (.1); emails with B. Curtin re response to lift stay motions (.1); emails with Davis re data re impact of same (.1). | |
| 05/14/20 | WE Curtin | Analyze revised lift stay motion (.2); email communication with T. Labuda regarding same (.3); email communication with T. Labuda regarding 9019(b) motion and lift stay motions (.2). | .70 |
| 05/15/20 | TA Labuda | Conference and emails with A. Azer re non-abuse litigation data (.4); review same (.2); emails with A. Kutz re same (.1); conference with P. Anderson re Ad Hoc Committee and lift stay motion (.2). | .90 |
| 05/16/20 | TA Labuda | Emails with Markel counsel re lift stay motion. | .10 |
| 05/18/20 | TA Labuda | Emails with A. Azer and A. Kutz re non-abuse litigation data (.1); review same (.1); conference with Markel counsel re lift stay motion (.4). | .60 |
| 05/19/20 | WE Curtin | Edit draft motion and proposed order in Erickson case (.8); email communication with T. Labuda regarding same (.3); call with T. Labuda regarding non-abuse lift stay matters (.2); email communication with movant's counsel in Knight case (.2); email communication with movant's counsel in Spahr case (.2). | 1.70 |
| 05/19/20 | TA Labuda | Conference with B. Curtin re response to lift stay motions (.2); conference and emails with M. Andolina re Committee issues with lift stay motions (.3); emails with A. Kutz and A. Azer re revised claim data (.2); confer with M. Linder re same and outreach to Committees on same (.2). | .90 |
| 05/20/20 | TA Labuda | Emails and conference with B. Curtin re additional automatic stay filing and outreach to movants. | .30 |
| 05/20/20 | WE Curtin | Analyze Knight lift stay motion (.6); call with movant's counsel regarding same (.4); analyze Spahr lift stay motion (.7); call with movant's counsel regarding same (.3); call with T. Labuda regarding pending lift stay motions (.1); call with A. Barajas regarding same (.3); email communication with T. Labuda regarding pending lift stay motions (.3); call with A. Barajas regarding same (.2); analyze precedent pleadings in NCFE case (.5); email communication with A. Barajas regarding same (.2); email communication with movant's counsel in potential lift stay matter (.2). | 3.80 |
| 05/21/20 | A Barajas | Review motions to lift automatic stay filed in bankruptcy case (0.3); call with B. Curtin re drafting limited objections to motions for relief from automatic stay (0.3) | .60 |
| 05/21/20 | TM Grayeb | Review and redline revised relief from stay filings. | .40 |

SIDLEY AUSTIN LLP

Invoice Number:  40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/21/20 | WE Curtin | Call with TCC, UCC and FCR regarding pending lift stay motions (.5); prepare for same (.3); anecdotal research regarding division of insurance proceeds (.8); correspondence to A. Barajas regarding same (.2); outline limited objections to lift stay motions (.8); call with A. Barajas regarding same (.3); call with T. Labuda regarding same (.2); email communication with T. Labuda regarding lift stay motion (.2). | 3.30 |
| 05/21/20 | TA Labuda | Prepare for and attend call with FCR and committees on lift stay motion (.8); emails with M. Linder re trial dates for non-abuse claims (.1); email report on meeting to client (.2); emails with A. Azer and A. Kutz re employee claims and ORIC issues (.1); emails with M. Andolina re response to lift stay motions (.1); conference with B. Curtin re response to lift stay motions (.2); emails with Pankow re lift stay motion (.1). | 1.60 |
| 05/22/20 | TA Labuda | Conference with M. Andolina and A. Azer re lift stay motions (.5); conference with S. McGowan re same (.5); confer with M. Linder re UCC discussions on same (.2); review lift stay motion (.2); emails and conference with M. Linder re same (.1); emails with YCST and B. Curtin re lift stay objection deadlines (.1). | 1.60 |
| 05/22/20 | WE Curtin | Email communication with Sidley team regarding pending lift stay motions (.4); email communication with FCR regarding same (.2); anecdotal research regarding division of insurance proceeds (1.2); email communication with A. Barajas regarding same (.2); email communication with movant's counsel in state case regarding settlement and objection deadline (.3); email communication with movant's counsel in state case regarding settlement and objection deadline (.4). | 2.70 |
| 05/22/20 | ME Linder | Email to T. Grayeb re: motions for relief from stay (.1); review summary of same (.1); emails with W. Curtin re: status of same (.1); emails with YCST re: pending stay relief motions (.1); telephone calls with J. Sharret re: lift-stay motions (.4) | .80 |
| 05/22/20 | TM Grayeb | Draft relief from stay motion and deadline tracking matrix. | 1.10 |
| 05/25/20 | A Barajas | Draft limited objection to motion for relief from automatic stay | 1.00 |
| 05/25/20 | TA Labuda | Emails with ORIC re lift stay motions. | .10 |
| 05/26/20 | TA Labuda | Conference with P. Anderson re lift stay motion and other case issues (.4); emails with team re ORIC program agreement (.1); emails with Kramer and M. Linder re response to lift stay motions (.1); conference with B. Curtin and M. Linder re same (.3). | .90 |
| 05/26/20 | A Barajas | Revise and edit due diligence schedule | 4.10 |
| 05/26/20 | WE Curtin | Email communication with Sidley team regarding pending lift stay motions (.4); call with T. Labuda and M. Linder regarding | 4.10 |

SIDLEY AUSTIN LLP

Invoice Number:  40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | same (.3); email communication with movants' counsel regarding same (.2); edit Knight and Spahr limited objections (1.6); email communication with A. Barajas regarding same (.3); call with A. Barajas regarding same (.2); prepare matrix of pending lift stay motions (1.1). | |
| 05/26/20 | ME Linder | Email to W. Curtin re: status of lift-stay motions | .10 |
| 05/26/20 | ME Linder | Telephone call and emails with T. Labuda and W. Curtin re: lift-stay motions (.3); emails with J. Sharret re: same (.1) | .40 |
| 05/27/20 | A Barajas | Research for case law in support of objections to motions to lift automatic stay (1.0); edit objections to motions to lift automatic stay (.8); call with B. Curtin regarding same (.2) | 2.00 |
| 05/27/20 | TA Labuda | Review and comment on outline of response to lift stay motion (.2); emails with Wachtell re same (.1); emails with A. Azer re FCR objection to lift stay motions (.1); emails with B. Curtin re responses to lift stay motions (.1). | .50 |
| 05/27/20 | WE Curtin | Email communication with Sidley team regarding pending lift stay motions (.3); call with A. Barajas regarding same (.2) edit Knight and Spahr limited objections (1.5); email communication with A. Barajas regarding same (.1); prepare outline of ORIC/Evanston lift stay response (.8); email with T. Labuda regarding same (.2); email communication with T. Labuda and M. Linder regarding same (.1); analyze TCC omnibus objection to lift stay motions (.5); email communication with T. Labuda and M. Linder regarding same (.2) | 3.90 |
| 05/28/20 | WE Curtin | Analyze TCC objection to lift stay motions (.8); analyze UCC reservation of rights with regard to stay relief motions (.2); email communication with Sidley team regarding pending lift stay motions (.3); call with T. Labuda and M. Linder regarding same (.5) email communication with movants' counsel regarding same (.3); call with movant's counsel in state case (.3); call with movant's counsel in state case (.4); call with movant's counsel in state court case (.2); draft response and limited objection to motions for stay relief (3.1) email communication with A. Barajas regarding same (.2); call with A. Barajas regarding same (.3); draft response to lift stay motions (1.3). | 7.90 |
| 05/28/20 | TA Labuda | Emails and conference with B. Curtin and M. Linder re response to lift stay motions (.4); conference with P. Anderson re same (.2). | .60 |
| 05/28/20 | ME Linder | Telephone calls with T. Labuda and W. Curtin (in part) re: lift-stay reply (.8); review UCC reservation re: lift-stay motions (.1); review and analyze TCC objection to same (.5) | 1.40 |

SIDLEY AUSTIN LLP

Invoice Number:  40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/28/20 | A Barajas | Call with B. Curtin re debtors' response to insurers' motions for relief from automatic stay (0.3) draft response to insurers' motions for relief from automatic stay (3.8); edit omnibus limited objection to movants' motions for relief from the automatic stay (0.7) | 4.80 |
| 05/29/20 | ME Linder | Stay matters call with M. Andolina, T. Labuda, K. Basaria and W. Curtin | 1.00 |
| 05/29/20 | TA Labuda | Conference with M. Andolina and team re response to lift stay motions (.8); review draft response to individual lift stay motions (.3). | 1.10 |
| 05/29/20 | A Barajas | Draft omnibus limited objection to movants' motion for relief from the automatic stay (0.6); edit response to insurers' motion for relief from the automatic stay (0.6) | 1.20 |
| 05/29/20 | WE Curtin | Email communication with Sidley team regarding pending lift stay motions (.3); call with Sidley team regarding same (.8) email communication with movants' counsel regarding same (.1); call with movant's counsel in state court case (.2); draft response and limited objection to motions for stay relief (1.2) email communication with A. Barajas regarding same (.2); draft response to lift stay motions (2.2); analyze case summaries from T. Oates (.4); email communication with T. Labuda regarding same (.1). | 5.50 |
| 05/30/20 | TA Labuda | Review and comment on response to individual lift stay motions (.4); emails with M. Andolina re same (.1); emails and conference with B. Curtin re same (.2). | .70 |
| 05/30/20 | WE Curtin | Email communication with Sidley team regarding pending lift stay motions (.3); call with T. Labuda regarding same (.2). | .50 |
| 05/31/20 | ME Linder | Review and comment on reply to lift stay motions and emails with T. Labuda re: same | .20 |
| 05/31/20 | TA Labuda | Work on response to individual lift stay motions (2.4); emails with B. Curtin and M. Linder re same (.1); emails with ORIC, Evanston and Wachtell re lift stay motions (.1). | 2.60 |
| 05/31/20 | A Barajas | Draft legal paragraphs for omnibus response to movants' motion for relief from the automatic stay (1.2); call with B. Curtin regarding same (.1) | 1.30 |
| 05/31/20 | WE Curtin | Email communication with Sidley team regarding pending lift stay motions (.3); edit Knight and Spahr limited objections (1.6); email communication with A. Barajas regarding same (.2); call with A. Barajas regarding same (.1). | 2.20 |

**Task Subtotal**     **89.10**

SIDLEY AUSTIN LLP

Invoice Number:  40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | **005 Bar Date, Noticing and Claims Rec** | |
| 05/01/20 | MC Andolina | Review proposed revisions and phone conferences with BSA team regarding notices (1.3); follow-up emails regarding same with BSA team (.2) | 1.50 |
| 05/01/20 | BM Warner | Review and revise bar date proposed order, exhibits and supplemental notice plan (7.3); call with S. Wheatman (Kinsella) re: comments bar date materials (.2); call with M. Linder re: bar date notices (.2); call with TCC, M. Andolina and K. Basaria re: financial data access (.3); review bar date notice comments (.3) | 8.30 |
| 05/01/20 | ME Linder | Review revised bar date notice and telephone call with B. Warner to discuss same | .30 |
| 05/02/20 | BM Warner | Emails with J. Boelter, M. Andolina, M. Linder and M. Blacker re: bar date notice comment | .50 |
| 05/03/20 | MC Andolina | Review and revise bar date materials (.9); emails and phone conferences with BSA team regarding same in advance of 5/4 filing (.6) | 1.50 |
| 05/03/20 | BM Warner | Call with M. Andolina, M. Linder and M. Blacker re: bar date notice comments and revisions (.5); review emails re: bar date order and exhibit comments (.1); review and revise bar date order and exhibits (3.3); draft supplemental notice plan exhibit (2.0) | 5.90 |
| 05/03/20 | ME Linder | Review and comment on TCC edits to bar date notices (.7); telephone call with J. Boelter, M. Andolina, M. Blacker and B. Warner re: same (.5); review and comment on revised Wheatman declaration and emails with B. Warner re: same (.7) | 1.90 |
| 05/03/20 | JC Boelter | Attend call with BSA team re: noticing | .50 |
| 05/04/20 | MC Andolina | Review and revise materials for Bar Date notice filing (.7); follow-up emails with BSA team and client re same (.3) | 1.00 |
| 05/04/20 | BM Warner | Revise and finalize bar date notice exhibits (1.5); call with S. Wheatman re: bar date exhibit revisions (.5); revise and finalize bar date supplement exhibits (1.3); call with M. Linder re: comments to bar date exhibits (.5); revise and finalize supplemental bar date documents for filing (5.4); emails with E. Moats (MNAT) re: bar date supplemental filings (.3) | 9.50 |
| 05/04/20 | ME Linder | Review WLRK comments to bar date materials (.2); telephone call with B. Warner re: same (.5) | .70 |
| 05/05/20 | ME Linder | Emails with B. Warner re: next steps on bar date matters | .10 |
| 05/05/20 | BM Warner | Research re: bar date orders re: comments and hearing strategy | 1.50 |
| 05/06/20 | WE Curtin | Revise outline of 9019(b) motion (1.6); email communication | 1.80 |

SIDLEY AUSTIN LLP

Invoice Number:  40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with T. Labuda regarding same (.2). | |
| 05/06/20 | BM Warner | Review emails re: case updates and bar date issues (.2); research re: bar date informal comments from FCR (.8); research precedent re: bar date objections and replies (5.2); review informal bar date comments from UST (.2); emails with S. Wheatman re: same (.1) | 6.50 |
| 05/06/20 | ME Linder | Review draft TV script and correspondence with S. Wheatman, M. Andolina and M. Blacker re: same | .10 |
| 05/07/20 | A Barajas | Call with B. Curtin re 9019(b) motion outline (0.5); research noticing requirement for 9019(b) motion (0.2) | .70 |
| 05/07/20 | TA Labuda | Emails and conference with M. Linder re FCR proof of claim issues (.2); emails with J. Boelter re local council proof of claim issues (.1). | .30 |
| 05/07/20 | BM Warner | Emails with Sidley team re: FCR comments (.2); research precedent re: bar date objections and replies (3.6); strategize re: bar date comments from local councils (.2); research and draft response to informal bar date comments from UST (3.9) | 7.90 |
| 05/07/20 | WE Curtin | Revise outline of 9019(b) motion (.9); email communication with A. Barajas regarding same (.2); call with T. Labuda regarding same (.3); call with A. Barajas regarding same (.5); email communication with D. Abbott regarding same (.3). | 2.20 |
| 05/07/20 | ME Linder | Consider FCR comments on bar date materials and communications with T. Labuda, A. Stromberg and B. Warner re: same | .40 |
| 05/07/20 | TM Grayeb | Research re precedential bar date orders and filing of claims by future claims representatives (2.10); correspondence with B. Warner re same (0.2); drafting email summary of research re same (0.3). | 2.60 |
| 05/08/20 | ME Linder | Review bar date materials, U.S. Trustee comments to same, and proposed responses to U.S. Trustee (1.7); communications with B. Warner re: same (1.0); call with B. Warner, S. Wheatman and A. Miller re: certain bar date issues (.5); communications with J. Boelter, T. Labuda, M. Andolina re: same (.3); emails with PSZJ re: same (.1) | 3.60 |
| 05/08/20 | WE Curtin | Revise outline of 9019(b) motion | .40 |
| 05/08/20 | TA Labuda | Emails with B. Warner and M. Andolina re bar date notice issues (.1); review UST comments (.1); conference with M. Linder re same (.1). | .30 |
| 05/08/20 | BM Warner | Review emails and confer with M. Linder and S. Wheatman re: bar date comments (.5); multiple calls and emails with M. Linder re: response to UST bar date comments (.8); call with S. Wheatman (Kinsella), A. Miller (Omni) and M. Linder re: | 7.70 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | same (.6); research and revise response to UST bar date comments (4.4); review analysis from local counsel re: bar date order (.5); research precedent re: bar date objections and replies (.5); draft email response to Sidley team re: UST comments to bar date documents (.4) | |
| 05/08/20 | A Barajas | Draft 9019(b) motion to authorize and approve settlement procedures for non-abuse claims | 1.80 |
| 05/08/20 | MC Andolina | Review BSA bar date materials, including media advertisements (1.0); follow-up emails with TCC and BSA team regarding status of review (.2) | 1.20 |
| 05/09/20 | ME Linder | Further analysis of bar date issues and prepare for call with Sidley restructuring team and M. Andolina re: same (.3); emails with B. Warner re: same (.1); telephone call with T. Labuda, M. Andolina and B. Warner re: U.S. Trustee comments to bar date materials (.5); emails with M. Andolina and telephone call with T. Labuda re: local council claims issues (.3); review and comment on further revised responses to U.S. Trustee comments (.2) | 1.40 |
| 05/09/20 | TA Labuda | Conference with B. Warner and team re bar date comments and issues (.5); conferences with M. Linder re same (.2). | .70 |
| 05/09/20 | BM Warner | Research and confer with Sidley team re: response to UST bar date comments (1.3); call with M. Andolina, T. Labuda and M. Linder re: same (.5); revise response to UST bar date comments (1.4); confer with J. Boelter, M. Andolina, T. Labuda and M. Linder re: same (.4); finalize and circulate response to UST bar date comments (.5) | 4.10 |
| 05/09/20 | JC Boelter | Call with Sidley team re: bar date issues | .50 |
| 05/10/20 | TA Labuda | Emails with B. Warner and J. Boelter re proof of claim form issues (.1); conference with M. Linder re same (.1). | .20 |
| 05/10/20 | BM Warner | Review and circulate comments re: abuse proof of claim form (.3); confer with Sidley team re: same (.5); review and revise abuse claims bar date notice (.5); review and revise bar date materials (.6) | 1.90 |
| 05/10/20 | ME Linder | Review and analyze PSZJ revisions to abuse survivor proof of claim and bar dates notices (1.2); emails with Sidley restructuring and litigation teams re: same (.4); emails with PSZJ re: same (.2) | 1.80 |
| 05/10/20 | JC Boelter | Numerous emails with Sidley team re: proof of claim form issues | .50 |
| 05/11/20 | TA Labuda | Conference with J. Boelter and team re bar date motion and related issues. | .40 |

SIDLEY AUSTIN LLP

Invoice Number:  40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/11/20 | A Barajas | Draft 9019(b) motion to authorize and approve settlement procedures for non-abuse claims | 6.90 |
| 05/11/20 | WE Curtin | Edit 9019(b) motion (1.9); analyze cases regarding same (.5); email communication with A. Barajas regarding same (.2). | 2.60 |
| 05/11/20 | BM Warner | Call with J. Boelter, M. Andolina, T. Labuda, M. Linder and K. Basaria re: May 18 hearing status and planning (.3); revise and circulate bar date order, notices and proof of claim form re: comments (8.5); call with R. Ringer re: bar date notice comments (.2); confer with Sidley team re: UST comments to bar date documents (.5); call with insurers, Haynes and Boone, J. Boelter, M. Andolina, M. Linder and T. Labuda re: comments to bar date order and exhibits (.8); confer with Sidley team and MNAT re: extended objection deadlines and reply (.5); confer with M. Andolina re: TCC and insurer proof of claim comments (.1); confer with Sidley team, TCC, noticing group and UCC re: proposed bar date order and exhibit changes and approvals (.6) | 11.50 |
| 05/11/20 | MC Andolina | Review and revise debtors materials and phone conferences and emails with BSA team regarding 5/18 hearing (1.5); review TCC objection and emails and phone conferences with BSA team regarding same (.5) | 2.00 |
| 05/11/20 | ME Linder | Review U.S. Trustee reply to Debtors' responses to bar date materials comments (.2); emails and telephone call with B. Warner re: same (.1); emails with Sidley restructuring and A&M teams re: restoration plan claims (.1); review TCC objection and supporting declaration (1.2); emails with Sidley team re: same (.1); telephone call with J. Boelter, M. Andolina and insurers re: bar date issues (.8) | 2.50 |
| 05/11/20 | JC Boelter | Call with BSA teams re: bar date materials and POC form (0.8); attend call with Sidley team re: POC form issues (0.5); analyze claim issues for same (1.2); emails with BSA team re: Bates White review of form (0.2); numerous emails with Sidley team and MNAT re: bar date reply (0.6) | 3.30 |
| 05/11/20 | K Basaria | Telephone conference with A. Azer and M. Andolina regarding proof of claims form | .20 |
| 05/12/20 | A Barajas | Edit draft 9019(b) motion to authorize and approve settlement procedures for de minimis claims | 2.10 |
| 05/12/20 | TA Labuda | Emails with J. Boelter re insurer requested language for proof of claim and respond to same. | .10 |
| 05/12/20 | WE Curtin | Edit 9019(b) motion (3.2); email communication with A. Barajas regarding same (.4). email communication with M. Linder regarding same (.2); email communication with T. Labuda regarding same (.1). | 3.90 |

SIDLEY AUSTIN LLP

Invoice Number: 40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/12/20 | TM Grayeb | Call with B. Warner re bar date motion objection tracker (0.1); drafting, updating, and revising objection tracker and objection summary exhibit re bar date motion (5.9); email correspondence with B. Warner and M. Linder re same (0.3) | 6.30 |
| 05/12/20 | TM Grayeb | Precedent case filings research on bar date order language re requirements for proofs of claim (0.5); correspondence with B. Warner re same (0.1). | .60 |
| 05/12/20 | BM Warner | Review emails re: hearing and objections to bar date motion (.2); confer with Sidley team re: bar date motion objections (.1); review and revise bar date order and exhibits re: comments and objections (6.8); call with J. Boelter, M. Andolina, M. Linder, S. Wheatman (Kinsella), D. Evans (Bates White), and M. Blacker re: abuse proof of claim form and notices (1.3); revise abuse proof of claim form and confer with insurers, client and Sidley team re: revisions and bar date objections (2.0); call with insurer group and J. Boelter, M. Andolina, M. Linder, M. Blacker and D. Evans (Bates White) re: bar date order and abuse proof of claim form (1.3); call with M. Andolina and D. Evans (Bates White) re: same (.3); draft omnibus bar date reply (.8) | 12.80 |
| 05/12/20 | MC Andolina | Review and revise claim materials including emails and phone conferences with team regarding same | 2.50 |
| 05/12/20 | ME Linder | Analyze bar date materials (.5); emails with B. Warner re: same (.2); review bar date hearing transcript from past abuse chapter 11 case (.3); review S. Wheatman comments on Conte declaration (.2); telephone call with Sidley team, Bates White, S. Wheatman and M. Blacker re: bar date issues and proof of claim form (1.3); review and comment on B. Warner revisions to proof of claim form (.3); review U.S. Trustee objection (.2); telephone call with Sidley restructuring and litigation teams, Bates White, M. Blacker and insurer counsels re: bar date issues and proof of claim form (1.3); follow-up call with M. Andolina, D. Evans and B. Warner re: same (.4); emails with T. Grayeb re: objection chart (.2); telephone call with B. Warner re: bar date reply and related considerations (.2); analyze reservation of rights issue raised by insurers and emails with Sidley team re: same (.2); review and respond to T. Schiavoni email re: bar date order and communications with Sidley bankruptcy and litigation teams re: same (.7); review and comment on UCC comments to bar date notice and order and emails with B. Warner and T. Grayeb re: same (.3); review draft Wheatman supplemental declaration (.2) | 6.50 |
| 05/12/20 | JC Boelter | Call with BSA team re: Bar Date issues (1.0); further follow-up call with BSA team re: POC and other bar date materials (1.0); emails with Sidley team re: allowance issues and abuse claims | 2.30 |

SIDLEY AUSTIN LLP

Invoice Number: 40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (0.3) | |
| 05/13/20 | TA Labuda | Emails with J. Boelter re bar date order and form comments. | .10 |
| 05/13/20 | A Barajas | Correspond with B. Warner re revised bar date order (0.1); review bar date order documents in preparation for call with Tort claimants' committee counsel (0.4); call with Tort Claimants' Committee counsel re exhibits to revised bar date order (1.6); call with internal Sidley team re edits to revised bar date order exhibits (0.6); draft and edit exhibits for revised bar date order (3.0); edit declaration in support of reply to TCC objection to bar date order (1.5) | 7.20 |
| 05/13/20 | TM Grayeb | Revise objection tracker and draft objection summary exhibit re bar date motion (2.4); email correspondence with B. Warner re same (0.2). | 2.60 |
| 05/13/20 | TM Grayeb | Case law research on proofs of claim re waiver of right to jury trial (1.4); email correspondence with B. Warner re same (0.1). | 1.50 |
| 05/13/20 | TM Grayeb | Revising proposed proof of claim form. | 1.70 |
| 05/13/20 | BM Warner | Revise and circulate bar date order and exhibits to Sidley team and parties in interest (3.7); multiple calls with S. Wheatman re: supplemental declaration and hearing preparation (.3); call with J. Boelter, M. Andolina, T. Labuda, K. Basaria and M. Linder re: hearing preparation and negotiations (.7); confer with A. Miller (Omni) and Sidley team re: bar date documents and noticing (.2); call with J. Stang, L. Cantor (PSZJ), J. Boelter, M. Andolina and M. Linder re: bar date materials (1.6); confer with A. Barajas re: bar date order and exhibit revisions (.8); call with J. Boelter, M. Andolina, M. Linder and A. Barajas re: revisions to bar date order and exhibits (.7); call with A. Barajas re: same (.3); draft omnibus bar date reply (5.4) | 13.70 |
| 05/13/20 | MC Andolina | Review and revise bar date materials and emails and phone conferences with BSA team regarding same (2.5); phone conference with TCC regarding Bar Date Motion and follow-up emails and phone conferences with J. Stang (2.0) | 4.50 |
| 05/13/20 | ME Linder | Emails with J. Boelter, M. Andolina, T. Labuda and B. Warner re: bar date issues (.4); review correspondence with UCC re: bar date comments (.1); telephone call with B. Warner re: bar date issues and comments on same (.3); telephone call with TCC re: bar date issues (.8); further call with J. Boelter, M. Andolina, B. Warner and A. Barajas re: same (.7); revise Wheatman supplemental declaration (1.6), communications with B. Warner re: bar date issues (.5) | 4.40 |
| 05/13/20 | JC Boelter | Emails with Sidley team regarding Bar Date issues (0.3); attend call with Sidley team re: Bar Date issues including POC form | 6.30 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (1.0); review and comment on objection chart (0.9); review and comment on comments received to bar date materials from other parties (0.9); numerous comments on bar date materials and draft inserts for same (3.2) | |
| 05/14/20 | A Barajas | Draft and incorporate edits to exhibits for revised bar date order (12.0); finalize and prepare exhibits for revised bar date order for filing (0.8) | 12.80 |
| 05/14/20 | S Hasan | Proofread and revise bar notices and proof of claim (1.6); review and cite check Bar Notice Reply (2.7). | 4.30 |
| 05/14/20 | TA Labuda | Conference with M. Linder re bid procedures reply brief (.1); review same (.2). | .30 |
| 05/14/20 | K Basaria | Review bar date expert declarations and motions in preparation for depositions of J. Conte and S. Wheatman | 3.00 |
| 05/14/20 | BM Warner | Draft and revise omnibus bar date reply (5.6); review and revise bar date order and exhibits (2.0); revise supplemental Wheatman declaration and confer with Sidley team, M. Blacker and S. Wheatman (Kinsella) re: same (2.0); revise and finalize bar date omnibus reply, supplemental Wheatman declaration, revised exhibits (4.3); review and comment on motion for leave and notice of supplement filing (.4) | 14.30 |
| 05/14/20 | MC Andolina | Review and revise bar updated bar date materials and emails and phone conferences with BSA team regarding revisions (1.7); phone conference and emails with S. Wheatman regarding declaration and update regarding same (1.5); emails regarding phone conferences regarding witness depositions (1.0) | 4.20 |
| 05/14/20 | ME Linder | Revise bar date reply, supplemental Wheatman declaration, sexual abuse survivor proof of claim, notices and related filings and communications with Sidley and MNAT teams re: same | 8.80 |
| 05/14/20 | JC Boelter | Review and comment on Bar Date response (2.0); multiple emails and comments from BSA team on bar date materials, including responses to other parties comments on materials (3.0); respond to questions from parties re: changes to abuse definition (0.5) | 5.50 |
| 05/15/20 | K Basaria | Prepare examination outline of for J. Conte deposition plus assemble exhibits and coordinate logistics for same (5.4); telephone conference with M. Andolina and B. Brunner regarding J. Conte and S. Wheatman deposition preparation (0.5); telephone call with J. Hayner regarding research questions related to mediation and J. Conte deposition including follow-up correspondence with Sidley team regarding same (0.9); telephone call with B. Brunner and B. Warner regarding S. Wheatman preparation (0.4); telephone | 8.90 |

SIDLEY AUSTIN LLP

Invoice Number:  40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | conference with M. Andolina, B. Warner, B. Brunner, and S. Wheatman in preparation for deposition (1.0); assemble supplemental exhibits to mediator motion - circulate same for filing (0.3); draft email correspondence to insurer group regarding stipulated protective order and send same to M. Andolina for review (0.4) | |
| 05/15/20 | TM Grayeb | Draft and revise bar date issues list and summary of insurer objections. | 1.20 |
| 05/15/20 | BR Brunner | Prepare outline for preparing S. Wheatman for deposition | 4.50 |
| 05/15/20 | BR Brunner | Assist with preparing S. Wheatman for deposition | 1.00 |
| 05/15/20 | BR Brunner | Review and analyze declarations submitted by J. Conte and S. Wheatman, as well as noticing program briefs, in connection with preparing for their depositions | 2.50 |
| 05/15/20 | BR Brunner | Confer with B. Warner and K. Basaria re strategy for preparing S. Wheatman for deposition | .40 |
| 05/15/20 | BR Brunner | Confer with K. Basaria re strategy for preparing for depositions of J. Conte and S. Wheatman | .10 |
| 05/15/20 | BR Brunner | Confer with M. Andolina and K. Basaria re strategy for preparing for depositions of J. Conte and S. Wheatman | .50 |
| 05/15/20 | A Barajas | Revise Bar date notices to incorporate United States Trustee comments | .30 |
| 05/15/20 | J Hayner | Call with K. Basaria re: research for bar date motion and mediator motion | .40 |
| 05/15/20 | J Hayner | Research issues for bar date motion and mediator motion and confer with K. Basaria | 9.70 |
| 05/15/20 | BM Warner | Review emails re: case updates and confer with J. Boelter re: bar date hearing materials (.3); confer with A. Miller (Omni) re: bar date mailing timing (.3); review emails and updates re: bar date negotiations and confer with TCC and Sidley team on revisions (.7); review and comment on Wheatman deposition outline (.8); call with K. Basaria and B. Brunner re: deposition outline and preparation (.5); call with M. Andolina, K. Basaria, B. Brunner and S. Wheatman (Kinsella) re: deposition preparation (1.0); review Century bar date objection re: response (.2) | 3.80 |
| 05/15/20 | MC Andolina | Review updated bar date materials and emails and phone conferences with BSA team (2.5); preparation regarding S. Wheatman and J. Conte depositions and phone conferences with Sidley team regarding same (3.0) | 5.50 |
| 05/15/20 | ME Linder | Review and analyze U.S. Trustee comments on bar date order and circulate responses to Sidley and MNAT teams re: same | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.2); review objections to bar date motion filed by Century and Hartford (.6); emails with Sidley team re: same (.2) | |
| 05/15/20 | JC Boelter | Prepare for bar date hearing (3.1); review bar date responses (1.8) | 4.90 |
| 05/16/20 | K Basaria | Review correspondence from J. Hayner and K. Annu-Essuman regarding admissibility of expert testimony including email correspondence to same regarding same (0.3); finalize outline for examination of J. Conte including correspondence with M. Andolina regarding same (0.9); assemble J. Conte deposition exhibits and send same to court reporting service (0.3); telephone conference regarding proof of claim form (0.3) | 1.80 |
| 05/16/20 | BR Brunner | Review insurers' bar date pleadings in connection with preparing for Conte/Wheatman depositions | .30 |
| 05/16/20 | BR Brunner | Review and revise prep outline for deposition of S. Wheatman | 1.70 |
| 05/16/20 | BR Brunner | Review cross outline in preparation for deposition of J. Conte | .40 |
| 05/16/20 | ME Linder | Telephone call with M. Andolina, B. Warner, A. Barajas, M. Blacker and PSZJ re: bar date order, abuse proof of claim and bar date notices (1.7); follow-up call with M. Andolina and B. Warner re: same (.3); emails with J. Boelter re: same (.1); further call with J. Boelter, M. Andolina, B. Warner re: same (.7); review and comment on further revisions to same (.6); telephone call with J. Boelter, M. Andolina, and PSZJ re: same (.7); review insurer objections to bar date motion and related filings (.6) | 4.70 |
| 05/16/20 | A Barajas | Call with torts' claimants committee re their comments on proposed bar date order exhibits (1.0); edit proposed bar date order exhibits (2.0) | 3.00 |
| 05/16/20 | BM Warner | Confer with Sidley team re: bar date negotiations (.4); pre-call with M. Andolina, M. Linder, K. Basaria and A. Barajas re: TCC bar date negotiations (.3); call with L. Cantor, A. Kornfeld (PSZJ), M. Andolina, M. Linder and M. Blacker re: TCC bar date negotiations (1.6); call with M. Andolina and M. Linder re: bar date document revisions (.2); revise bar date order and exhibits (3.0); call with J. Boelter, M. Andolina and M. Linder re: proof of claim and notice negotiations (.7); confer with D. Evans (Bates White) and S. Wheatman (Kinsella) re: same (.4); confer with J. Boelter, M. Andolina, M. Linder and D. Evans and revise exhibits in advance of call (.4); call with A. Kornfeld, L. Cantor (PSZJ), J. Boelter, M. Andolina and M. Linder re: exhibit negotiations (.7) | 7.70 |
| 05/16/20 | JC Boelter | Numerous calls with all constituencies re: POC and bar date materials (2.5); emails and review documents for bar date (2.1) | 4.60 |
| 05/17/20 | K Basaria | Telephone conference with local council committee counsel | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding bar date, mediator motion, and protective order (0.6); telephone call with S. Wheatman regarding bar date motion (0.2) | |
| 05/17/20 | TM Grayeb | Case law research re alterations to proof of claim official forms (3.3); draft citations and parentheticals re same (0.3); correspondence with B. Warner re same (0.2). | 3.80 |
| 05/17/20 | MC Andolina | Review materials and prepare for bar date hearing and emails and phone conferences with BSA team regarding same | 4.00 |
| 05/17/20 | A Barajas | Research re reasonably ascertainable creditors (1.3); research precedent bar date orders for proposed bar date order (0.5); edit proposed bar date exhibits and create redlines to file (4.2) | 6.00 |
| 05/17/20 | BM Warner | Revise and circulate bar date documents to A. Azer (Haynes and Boone) (.5); revise and distribute bar date order and exhibits committees and UST (.9); confer with ad hoc committee of local councils (WLRK) re: bar date order revisions (.2); confer with TCC (PSZJ) re: bar date order revisions (.2); review precedent and revise bar date order (.6); call with M. Linder re: bar date order and exhibit revisions (.4); revise bar date order and exhibits (1.7); call with TCC, J. Boelter, M. Andolina and M. Linder re: TCC comments to bar date order and exhibits (1.0); call with M. Linder re: bar date order and exhibit comments (.1) | 5.60 |
| 05/17/20 | ME Linder | Emails and telephone calls with J. Boelter and B. Warner re: proof of claim and bar date issues (.4); emails with L. Cantor re: same (.3); telephone call with Sidley and MNAT teams re: hearing (.4); telephone call with B. Warner re: proof of claim and notices (.5); telephone call with PSZJ re: bar date matters (1.0); further emails with B. Warner and A. Barajas re: same (.3); review and comment on various bar date materials (1.0) | 3.90 |
| 05/17/20 | JC Boelter | Prepare for Bar Date hearing | 3.80 |
| 05/18/20 | TA Labuda | Confer with M. Linder re bar date open issues (.1); conference with FTI re same (.3); review new verified proof of claim (.2); emails with A. Kutz re same (.1). | .70 |
| 05/18/20 | A Barajas | Attend hearing re: bar date motion (3.4); edit proposed bar date proof of claim exhibits (3.7) | 7.10 |
| 05/18/20 | BM Warner | Revise bar date order and exhibits (1.5); draft emails to all parties in interest re: filing of revised bar date order and exhibits (.5); review and revise bar date order and exhibits re: hearing comments (3.5); multiple calls with M. Linder re: bar date order and exhibit changes (.4); confer with A. Miller (Omni) re: bar date mailing questions (.1); revise bar date order and proof of claim and confer with A. Barajas re: exhibit revisions (.7); review bar date order and exhibits and circulate | 7.00 |

SIDLEY AUSTIN LLP

Invoice Number: 40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | to J. Boelter and M. Andolina for review (.3) | |
| 05/18/20 | TM Grayeb | Precedent docket research re outstanding bar date and protective order issues. | .40 |
| 05/18/20 | ME Linder | Emails and telephone calls with B. Warner and A. Barajas re: revisions to bar date order, proof of claim and notices (.5); review and comment on same (.6); telephone call with J. Boelter re: same (.2) | 1.30 |
| 05/19/20 | A Barajas | Edit general bar date notice | .20 |
| 05/19/20 | BM Warner | Revise and circulate bar date order and exhibits (1.2); emails with Omni team re: bar date noticing (.3); confer with Omni and Sidley team re: bar date procedures (.5); review emails from A. Miller (Omni) re: noticing (.2); confer with S. Wheatman (Kinsella) re: bar date noticing (.2); review precedent and draft email to T. Grayeb re: bar date publication notice (.3); emails with C. Binggeli (A&M) and Sidley team re: invoicing re: supplemental notice plan (.5); revise bar date order and exhibits re: comments from TCC (3.3); call with M. Linder re: same (.3) | 6.80 |
| 05/19/20 | ME Linder | Further review, analysis and revision of bar date and proof of claim materials (.3); emails and telephone call with B. Warner re: mailing issues (.2); review TCC comments to revised bar date and proof of claim documents and communications with J. Boelter, M. Andolina and B. Warner re: same (2.0) | 2.50 |
| 05/19/20 | MC Andolina | Review and revise bar date exhibits and emails and phone conferences with BSA team regarding same | .80 |
| 05/19/20 | JC Boelter | Review and comment on revised bar date materials | .50 |
| 05/20/20 | A Barajas | Edit bar date order notice exhibits | 1.60 |
| 05/20/20 | BM Warner | Revise bar date order and exhibits (2.8); call with M. Linder re: bar date order and exhibit revisions (.4); circulate bar date order and exhibits to parties in interest (.3); emails with A. Miller (Omni) re: noticing inquiries and bar date package issues (.1); emails with TCC re: same (.2); review comments from TCC re: bar date order and exhibits and confer with M. Linder re: same (.4) | 4.20 |
| 05/20/20 | TM Grayeb | Draft bar date publication notice. | 2.70 |
| 05/20/20 | ME Linder | Telephone call and emails with B. Warner re: further revisions to notices and proofs of claim (.6); review further revised drafts (.4); respond to inquiry from plaintiffs' counsel re: bar date notice and proofs of claim (.3); review further comments from TCC and emails with B. Warner re: same (.3) | 1.60 |
| 05/20/20 | MC Andolina | Review communications regarding revisions to order and | .50 |

SIDLEY AUSTIN LLP

Invoice Number:  40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | documents and emails regarding same | |
| 05/20/20 | JC Boelter | Continue review and comment on revised bar date materials | 1.50 |
| 05/21/20 | A Barajas | Review and edit bar date order notice exhibits | .40 |
| 05/21/20 | BM Warner | Revise bar date order and exhibits (2.3); circulate bar date exhibits and respond to questions from L. Cantor (PSZJ) (.3); call with L. Cantor re: same (.2); review and circulate bar date order and exhibits to TCC (.5); emails to Omni and M. Linder re: bar date noticing issues (.3); call with M. Linder re: bar date order (.3); call with L. Cantor (PSZJ) re: bar date order (.3); confer with L. Cantor and M. Linder re: noticing issues (.4) | 4.60 |
| 05/21/20 | TM Grayeb | Precedent research re bar date publication notice (1.6); draft bar date publication notice (1.3). | 2.90 |
| 05/21/20 | ME Linder | Review proposed revisions to bar date order and notices and communications with B. Warner re: same | .80 |
| 05/22/20 | BM Warner | Confer with TCC and Sidley team re: final bar date order and exhibits (.6); review and finalize bar date order and exhibits for filing (1.2); review and comment on certification of counsel for bar date order and exhibits filing (.3); circulate final bar date order and exhibits to MNAT for filing (.1); draft email to Omni team re: abuse claims bar date mailing procedures (.2); review and comment on abuse claims website (.4) | 2.80 |
| 05/22/20 | ME Linder | Communications with B. Warner re: bar date and notice issues (.4); review and comment on draft certification of counsel (.3); review finalized versions of bar date notices and proofs of claim (.4) | 1.10 |
| 05/26/20 | BM Warner | Confer with Sidley and noticing team re: final bar date documents and next steps | .40 |
| 05/27/20 | BM Warner | Review bar date website and materials and comment and confer with Omni re: same | 1.80 |
| 05/28/20 | ME Linder | Correspondence with J. Boelter, B. Warner and M. Blacker re: proof of claim and bar date issues (.1); review and comment on sexual abuse claimant FAQ and communications with B. Warner re: same (.5) | .60 |
| 05/28/20 | BM Warner | Analyze abuse survivor POC question from L. Cantor (.3); confer with J. Boelter, M. Andolina and M. Linder re: bar date noticing tasks (.2); review and revise abuse bar date exhibits (.3); call with M. Linder re: same (.2); review and comment on abuse survivor FAQs (1.0); call with A. Miller (Omni) re: claims website and claims procedures (.5); emails with L. Cantor (TCC) and Omni re: proof of claim revision (.2) | 2.70 |
| 05/29/20 | BM Warner | Confer with Omni re: case service inquiries and issues (.2); review emails and documents re: bar date website (.3); call | .70 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with A. Miller (Omni) re: same (.2) | |
| 05/31/20 | BM Warner | Review and send final bar date materials to A. Miller (Omni) | .30 |
| | | **Task Subtotal** | **398.80** |
| | | **006 Case Administration** | |
| 05/04/20 | DJ Lutes | Review docket for agenda updates, notices and status of hearing (.2); emails to Sidley team regarding same (.3) | .50 |
| 05/04/20 | TM Grayeb | Update and revise case calendar. | .20 |
| 05/05/20 | SM Park | Research online pleadings from main proceeding filings and add to shared file folder for attorney reference | .50 |
| 05/05/20 | BM Warner | Review case and docket updates | .20 |
| 05/06/20 | SM Park | Research online pleadings from main proceeding filings (.2); add to shared file folder for attorney reference (.3) | .50 |
| 05/06/20 | DJ Lutes | Review case docket for status of hearing, incoming pleadings and agenda (.2); review responsive pleadings for continued 5/6 hearing (.2) | .40 |
| 05/07/20 | SM Park | Research online pleadings from main proceeding filings (.3); add to shared file folder for attorney reference (.3) | .60 |
| 05/07/20 | G Rios | Review and coordinate the processing of pre-production material. | 1.50 |
| 05/08/20 | SM Park | Research online pleadings from main proceeding filings and add to shared file folder for attorney reference | .40 |
| 05/11/20 | SM Park | Research online pleadings from main proceeding filings and add to shared file folder for attorney reference | .50 |
| 05/12/20 | SM Park | Research online pleadings from main proceeding filings and add to shared file folder for attorney reference | .30 |
| 05/13/20 | SM Park | Research online pleadings from main proceeding filings and add to shared file folder for attorney reference | .20 |
| 05/13/20 | A Russell | Review, analyze correspondence and comments re 5/18 omnibus hearing agenda. | .20 |
| 05/14/20 | SM Park | Research online pleadings from Main proceeding filings and add to shared file folder for attorney reference | .50 |
| 05/15/20 | SM Park | Research online pleadings from Main proceeding filings and add to shared file folder for attorney reference | .60 |
| 05/15/20 | TM Grayeb | Update and revise case calendar. | .10 |
| 05/15/20 | TM Grayeb | Compile hearing preparation files and draft document index re mediation issues. | 1.60 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/15/20 | A Russell | Review, analyze correspondence and comments re 5/18 omnibus hearing agenda. | .20 |
| 05/15/20 | WE Curtin | Analyze draft agenda (.2); email communication with Sidley team and MNAT team regarding same (.4). | .60 |
| 05/17/20 | TM Grayeb | Update and revise case calendar. | .10 |
| 05/18/20 | SM Park | Research online pleadings from main proceeding filings and add to shared file folder for attorney reference | .30 |
| 05/18/20 | TM Grayeb | Update and revise case calendar. | .10 |
| 05/20/20 | SM Park | Research online pleadings from main proceeding filings and add to shared file folder for attorney reference | .20 |
| 05/22/20 | TM Grayeb | Update and revise case calendar. | .10 |
| 05/25/20 | TM Grayeb | Review and revise potential parties in interest list (1.4); correspondence with M. Linder re same (0.1). | 1.50 |
| 05/26/20 | BM Warner | Review emails re: case updates and motion drafts (.2); emails with Sidley team re: case strategy, assignments and parties in interest list (.4) | .60 |
| 05/26/20 | TM Grayeb | Updating BSA internal email distribution lists. | .10 |
| 05/27/20 | BM Warner | Review emails re: case updates and motion drafts | .30 |
| 05/27/20 | TM Grayeb | Update and revise case calendar. | .10 |
| 05/27/20 | TM Grayeb | Review and revise potential parties in interest list (0.1); adversary docket alerts setup (0.2). | .30 |
| 05/28/20 | TM Grayeb | Review and redline potential parties in interest list (0.3); correspondence with B. Warner and PwC re same (0.1); BSA adversary docket alerts setup and correspondence re same (0.3). | .70 |
| 05/29/20 | SM Park | Research online pleadings from main proceeding filings and add to shared file folder for attorney reference | 1.00 |
| 05/29/20 | DJ Lutes | Review docket, key pleadings and rulings for hearing (.3); prepare electronic files of same (.2) | .50 |
| 05/29/20 | ME Linder | Emails with plaintiffs' attorney re: change of notice party | .10 |
| 05/30/20 | BM Warner | Review emails re: filings and case updates | .20 |
| 05/31/20 | TM Grayeb | Correspondence with Omni re BSA case website updates. | .20 |

**Task Subtotal    16.00**

SIDLEY AUSTIN LLP

Invoice Number:  40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | **007 Chapter 11 Plan Matters** | |
| 05/01/20 | ME Linder | Emails with M. Andolina and D. Abbott re: hearing date and objection deadline for mediation motion (.2); emails with K. Basaria re: certain discovery issues and data room considerations (.1) | .30 |
| 05/03/20 | ME Linder | Emails with J. Boelter, T. Labuda, A. Stromberg and A. Barajas re: insurance neutrality issues and analyze research findings re: same | .40 |
| 05/07/20 | ME Linder | Review and analyze revised draft mediator order (.2); emails with M. Andolina re: same (.1); emails with K. Gluck re: same (.1); review and analyze TCC revisions to mediator order (.2) | .60 |
| 05/08/20 | ME Linder | Emails with M. Andolina and K. Gluck re: mediation order (.2); review correspondence from insurers re: mediation order and protective order (.2); telephone call and emails with counsel for The Nature Conservancy re: plan issues (.5) | .90 |
| 05/09/20 | ME Linder | Review JPM comments on mediation order and emails with M. Andolina and K. Gluck re: same | .10 |
| 05/10/20 | TA Labuda | Emails and conference with M. Andolina and MNAT re protective order issues/procedures. | .30 |
| 05/10/20 | ME Linder | Emails and telephone call with T. Labuda re: mediation order and protective order (.2); telephone call with M. Andolina, T. Labuda, K. Basaria and MNAT re: same (.4); follow-up calls with M. Andolina and T. Labuda re: same (.2); review, analyze and comment on draft response letter to insurers re: mediation order and protective order issues (1.0); draft motion for approval of protective order and review precedent re: same (3.2); telephone call with K. Basaria re: same (.5) | 5.50 |
| 05/10/20 | JC Boelter | Attend call with Sidley team re: filing of various orders (.4); review materials for same (.1) | .50 |
| 05/11/20 | TA Labuda | Conference with Basaria and H&B re data room documents. | .80 |
| 05/11/20 | ME Linder | Draft motion for approval of protective order (2.5); review and incorporate K. Basaria edits to same (.3); review draft motion to shorten notice and emails with MNAT re: same (.3); telephone call with K. Basaria re: motion for approval of protective order (.3); telephone call with T. Labuda re: same (.1); telephone call with P. Topper re: same (.1); telephone call with M. Andolina re: same (.2); emails with MNAT, committees, FCR and ad hoc committee re: same (.4) | 4.20 |
| 05/12/20 | TA Labuda | Emails with team and MNAT re UST issues with protective order (.1); confer with M. Linder re same (.1). | .20 |
| 05/12/20 | ME Linder | Emails with Sidley and MNAT teams re: motion to approve | 1.60 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | protective order (.5); review FCR comments to same (.2); telephone call with T. Labuda re: same (.2); communications with D. Abbott and M. Andolina re: same (.3); revise protective order motion and telephone call with K. Basaria and P. Topper re: same (.2); review and comment on motion to shorten notice (.2) | |
| 05/13/20 | MC Andolina | Phone conferences and emails regarding mediation order and additional materials regarding same and follow-up emails | 1.00 |
| 05/13/20 | ME Linder | Draft reply in support of mediation motion | 3.50 |
| 05/14/20 | KE Annu-Essuman | Privilege review and redactions of meeting minutes | 5.00 |
| 05/15/20 | ME Linder | Emails with M. Andolina and E. Moats re: notice of revised mediation order (.3); revise same (.4); review and comment on draft email to insurers re: stipulated protective order (.1); review objections to mediation motion (.5) | 1.30 |
| 05/16/20 | TA Labuda | Emails with M. Linder re plan mediators and connections issues. | .10 |
| 05/16/20 | ME Linder | Review and analyze insurer objections to mediation motion | .80 |
| 05/16/20 | A Barajas | Research re rule 2014 disclosure requirements for the appointment of judicial mediators | 4.00 |
| 05/17/20 | ME Linder | Emails with J. Boelter, M. Andolina, K. Basaria and A. Azer re: mediation issues | .20 |
| 05/19/20 | TA Labuda | Emails and conference with M. Linder re mediator connections checks. | .20 |
| 05/19/20 | ME Linder | Review correspondence from J. Boelter and M. Andolina re: mediator strategy (.2); emails and telephone calls with J. Boelter, M. Andolina, T. Labuda, B. Warner and A. Barajas re: connections searches by mediators (.5); draft email to mediators re: same and revise same per M. Andolina comments (.4); review insurer mark-up of protective order (.2); telephone call with Sidley team, committee counsels, FCR counsel and insurer counsels re: protective order (.8) | 2.10 |
| 05/19/20 | JC Boelter | Numerous calls with Sidley team re: mediator issues | .90 |
| 05/20/20 | BR Brunner | Draft emails to A. Azer and M. Andolina re Board of Director and Executive Committee minutes containing references to discussions with insurers regarding coverage and other matters that may be subject to common interest privilege | .20 |
| 05/20/20 | BR Brunner | Draft email to J. Hayner and K. Annu-Essuman re Board of Director and Executive Committee minutes containing references to discussions with insurers regarding coverage and other matters that may be subject to common interest privilege | .20 |

SIDLEY AUSTIN LLP

Invoice Number:  40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/20/20 | ME Linder | Review U.S. Trustee comments to stipulated protective order (.4); review K. Basaria revisions to same (.2); emails and telephone call with M. Andolina re: mediator (.6); review revised draft protective order (.6); call with M. Andolina (in part), K. Basaria and A. Azer re: protective order (1.0); email to mediators re: forms for Rule 2014 disclosures and emails with M. Andolina and J. Schomberg re: same (.4); draft insert for protective order re: sealing of discovery material and emails with K. Basaria re: same (.8); telephone call with K. Basaria re: same (.6); review correspondence from M. Andolina, K. Basaria and A. Azer re: response letter to insurers re: protective order (.2) | 4.80 |
| 05/21/20 | ME Linder | Revisions to mediation order and emails with M. Andolina re: same (.7); review and comment on materials re: insurer issues (.2); emails with M. Andolina and K. Basaria re: protective order and review and analyze further revisions to same (.4) | 1.30 |
| 05/22/20 | ME Linder | Telephone call with insurers re: protective order (.8); review Finn and Green proposed mediator disclosures (.3); emails with Sidley team re: same (.1); communications with M. Andolina re: May 19 TCC letter and email to PSZJ re: same (.5); review client draft letter to local councils (.2); analyze TCC letter (.2) | 2.10 |
| 05/23/20 | ME Linder | Review Finn and Green draft declarations (.3); emails with T. Gallagher re: declaration status (.1); emails with M. Andolina re: mediator issues (.2) | .60 |
| 05/24/20 | ME Linder | Emails with M. Andolina, insurer counsel and T. Gallagher re: Rule 2014 disclosures (.4); review and analyze insurer comments to protective order (.3) | .70 |
| 05/25/20 | ME Linder | Review K. Basaria revisions to protective order and emails re: same (.2); emails with M. Andolina, K. Basaria and Norton Rose re: protective order (.2); telephone call with K. Basaria re: protective order (.5); telephone call with A. Azer and T. Gallagher re: connections search for Rule 2014 disclosures (.2); telephone call with T. Labuda and emails with A. Barajas and T. Grayeb re: same (.4); email to proposed mediators re: supplemental parties in interest (.2) | 1.70 |
| 05/26/20 | BR Brunner | Draft additional email to state court Defendants re request for production of additional insurance-related documents | .40 |
| 05/26/20 | BR Brunner | Draft email to state court Defendants re request for production of additional insurance-related documents | .80 |
| 05/26/20 | BR Brunner | Review and revise draft email to state court Defendants re request for production of additional insurance-related documents | .30 |
| 05/26/20 | ME Linder | Review correspondence from M. Andolina, K. Basaria, T. | 1.60 |

SIDLEY AUSTIN LLP

Invoice Number:  40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Schiavoni and U.S. Trustee re: protective order (.3); review comments from Hartford (.2); telephone call with M. Andolina, D. Abbott, A. Azer and K. Basaria re: next steps (.3); telephone calls with K. Basaria and Norton Rose re: protective order (.6); review revised disclosure from P. Finn and email to constituents re: same (.2) | |
| 05/27/20 | ME Linder | Emails with Norton Rose, M. Andolina and K. Basaria re: protective order (.2); review objections to same filed by Hartford and Chubb (.2); email to client re: same (.1); telephone call with M. Andolina, J. Ducayet, K. Basaria and B. Brunner re: protective order objections and replies to same (.5); emails with M. Andolina and A. Azer re: insurer correspondence and response to same (.2) | 1.20 |
| 05/27/20 | BR Brunner | Confer with M. Andolina, J. Ducayet, M. Linder, and K. Basaria re strategy for reply to objections submitted by insurers re protective order | .50 |
| 05/28/20 | ME Linder | Review proposed mediator declarations and emails with E. Green re: finalization of same (.2); compile declarations for transmission to MNAT for filing (.1); review draft reply to objections to protective order (.3) | .60 |
| 05/29/20 | ME Linder | Review joinders in support of entry of protective order (.2); review revised protective order language agreed to by certain insurers (.2); review K. Basaria revisions to protective order to reflect outcome of hearing (.2) | .60 |
| 05/30/20 | BR Brunner | Prepare production of documents in connection with side agreement between TCC and LCC | .40 |
| | | **Task Subtotal** | **52.50** |
| | | **008 Communications with Client** | |
| 05/07/20 | MC Andolina | Update call with client and J. Boelter | 1.00 |
| 05/07/20 | JC Boelter | Attend call with S. McGowan on open issues | .90 |
| 05/11/20 | MC Andolina | Update calls and emails with client | .50 |
| 05/13/20 | MC Andolina | Emails and phone conferences with client | 1.00 |
| 05/16/20 | A Barajas | Draft slides for presentation to client re status of bankruptcy case | 2.50 |
| 05/18/20 | JC Boelter | Prepare for NEB meeting (1.9); attend NEB meeting (2.0) | 3.90 |
| 05/19/20 | JC Boelter | Call re: NAM presentation (0.5); revise same (1.1); NAM presentation (1.0) | 2.60 |

SIDLEY AUSTIN LLP

Invoice Number:  40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/21/20 | MC Andolina | Attend client leadership phone and video conferences and follow-up emails with Sidley team and BSA regarding same | 1.50 |
| | | **Task Subtotal** | **13.90** |
| | | **009 Corporate Governance and Board Ma** | |
| 05/13/20 | ME Linder | Emails with Sidley restructuring team re: Texas BSA, LLC | .10 |
| 05/15/20 | ME Linder | Telephone call with C. Binggeli re: Texas BSA issue | .20 |
| 05/26/20 | LE Baccash | Call with J. Boelter re potential issues | .20 |
| 05/27/20 | LE Baccash | Research re confidential strategic matters | .50 |
| 05/27/20 | LE Baccash | Review of charter and bylaws, rules and regulations | 1.50 |
| 05/27/20 | LE Baccash | Correspondence with A. Barajas and S. Hasan re confidential strategic matters | .30 |
| 05/28/20 | LE Baccash | Review case law re corporate issues | .50 |
| 05/28/20 | LE Baccash | Correspond with J. Boelter re case status | .10 |
| 05/28/20 | LE Baccash | Review corporate issues re: removal of directors | .50 |
| | | **Task Subtotal** | **3.90** |
| | | **012 Donor Issues** | |
| 05/08/20 | S Hasan | Research re: asset restrictions | 3.60 |
| 05/10/20 | S Hasan | Research re: certain asset restrictions | 1.50 |
| 05/11/20 | S Hasan | Research on gift restrictions | 7.30 |
| 05/12/20 | S Hasan | Research re: asset restrictions (4.1); email to A. Rovira with research (1.2); prepare materials from certain asset documents (2.2). | 7.50 |
| 05/13/20 | S Hasan | Prepare materials and language from certain asset documents (4.4); prepare materials in zip file and email A. Rovira (.6). | 5.00 |
| | | **Task Subtotal** | **24.90** |
| | | **013 Employee and Labor Issues** | |
| 05/12/20 | JC Boelter | Call with BSA team re: benefits issues (1.0); respond to emails from BSA team re: same (0.3) | 1.30 |
| 05/13/20 | TM Grayeb | Prepare and send notice of severance payments. | .10 |
| 05/13/20 | ME Linder | Emails with C. Binggeli and T. Grayeb re: severance notice | .20 |
| 05/13/20 | JC Boelter | Respond to pension questions from BSA | .20 |
| 05/19/20 | JC Boelter | Call with BSA re: pension issues | .50 |
| 05/21/20 | JC Boelter | Respond to pension inquiry from BSA | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/22/20 | MC Niehaus | E-mails with BSA team re pension issues | .90 |
| 05/23/20 | ME Linder | Emails with client. J. Boelter, M. Andolina, M. Niehaus and J. Tour re: pension issues | .20 |
| 05/26/20 | MC Niehaus | Conference call with BSA team, J. Tour and J. Boelter re pension issues (1.0); various follow-up calls and emails with Sidley team and BSA same regarding same (.7); review of related pension plan financial information (2.4); prepare for conference call (.7) | 4.80 |
| 05/26/20 | ME Linder | Emails with WLRK and Sidley team re: pension issues (.1); videoconference with client, Sidley team and J. Tour re: pension issues (1.0) | 1.10 |
| 05/26/20 | JC Boelter | Call with Sidley team, client and J. Tour re: pension presentation | 1.00 |
| 05/27/20 | MC Niehaus | Conference call with BSA team, Wachtell team, J. Tour, J. Boelter and BSA representatives re pension issues (1.2); follow-up emails and calls with BSA and Sidley team regarding same (.6); e-mails with BSA and Sidley team re request for additional information from PBGC (.7); review materials for same (1.1); emails with BSA and Sidley team re additional information requested by representatives from local councils (.6); review materials for same (.3) | 4.50 |
| 05/28/20 | MC Niehaus | Calls and emails with BSA team re questions and issues relating to proposed employee benefit plan actions and amendments (2.2); analyze materials for same (1.7) | 3.90 |
| 05/29/20 | MC Niehaus | Calls and e-mails with BSA team re proposed actions relating to pension and savings plans (1.6); analyze documents/information requested relating thereto (1.7) | 3.30 |
| | | **Task Subtotal** | **22.20** |
| | | **014 Exclusivity** | |
| 05/05/20 | A Barajas | Research precedent exclusivity extension motions (1.0); analyze precedent exclusivity extension motions in preparation for drafting exclusivity extension motion (1.0) | 2.00 |
| 05/05/20 | ME Linder | Emails with B. Warner and B. Warner re: exclusivity extension motion | .10 |
| 05/13/20 | A Barajas | Draft debtors' exclusivity extension motion | 1.00 |
| 05/31/20 | A Barajas | Draft motion to extend Exclusivity Periods | 1.70 |
| | | **Task Subtotal** | **4.80** |

**SIDLEY AUSTIN LLP**

Invoice Number:  40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | **015 Executory Contracts and Leases** | |
| 05/02/20 | ME Linder | Emails with B. Warner and Oracle counsel re: contracts | .10 |
| 05/05/20 | ME Linder | Telephone call with B. Warner re: Oracle pre-call (.3); call with client, Oracle, and B. Warner re: contract rejection issues (.4) | .70 |
| 05/05/20 | J Schomberg | Review BSA contracts re: rejection of certain agreements | .40 |
| 05/05/20 | BM Warner | Emails with J. Schomberg re: executory contract research (.2); analyze and confer with J. Schomberg and client re: agreements (1.4); diligence re: rejection strategy and agreements (.6); call with M. Linder re: rejection strategy (.3); prepare for call with contract counterparty counsel (.2); call with contract counterparty counsel, J. Zirkman (BSA) and M. Linder re: rejection strategy (.4) | 3.10 |
| 05/08/20 | ME Linder | Emails with client, B. Warner and J. Schomberg re: Oracle contract issues | .10 |
| 05/12/20 | BM Warner | Review lease documents from client and confer with M. Linder re: same | .30 |
| 05/13/20 | BM Warner | Confer with client and C. Binggeli re: lease transaction postpetition invoices | .20 |
| 05/13/20 | ME Linder | Emails with B. Whittman re: motion to extend deemed lease rejection deadline | .10 |
| 05/19/20 | J Schomberg | Research precedent motions requesting 364(d)(4) deadline extensions | .60 |
| 05/19/20 | BM Warner | Review emails and correspond with client re: rejection strategy and status | .20 |
| 05/19/20 | ME Linder | Emails with J. Schomberg re: 365(d)(4) motion and review related correspondence (.3); review emails from client and B. Warner re: Oracle agreements (.2) | .50 |
| 05/21/20 | BM Warner | Review and confer with counsel for Oracle and Sidley team re: contract rejection | .50 |
| 05/21/20 | ME Linder | Analyze section 365(d)(4) issues and email to B. Whittman re: same | .30 |
| 05/22/20 | ME Linder | Emails with client and B. Warner re: contract and lease rejection issues (.2); review lease agreement (.2); telephone call with client re: same (.4); follow-up emails with B. Warner and J. Schomberg re: same (.2) | 1.00 |
| 05/26/20 | J Schomberg | Research precedent motions requesting 364(d)(4) deadline extensions | 1.00 |
| 05/27/20 | J Schomberg | Draft 364(d)(4) deadline extension motion | 2.30 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/28/20 | J Schomberg | Research section 365 case law re: extension of deadline (1.8); draft 364(d)(4) deadline extension motion (4.7) | 6.50 |
| 05/29/20 | ME Linder | Emails with client and J. Schomberg re: lease rejection | .10 |
| 05/29/20 | J Schomberg | Perform internal diligence on certain leases | 1.50 |
| 05/31/20 | J Schomberg | Draft 364(d)(4) deadline extension motion (3.9); review and revise same (1.3) | 5.20 |
| | | **Task Subtotal** | **24.70** |
| | | **016 FCR Issues and Communications** | |
| 05/08/20 | ME Linder | Emails with T. Labuda and K. Basaria re: prepetition FCR document requests | .10 |
| 05/11/20 | BR Brunner | Confer with B. Whittman, A. Azer, and K. Basaria re historical claims data and insurance-related documents provided to the FCR in connection with assessing which ones should be uploaded to the data room | .80 |
| 05/11/20 | BR Brunner | Review and analyze historical claims data and insurance-related documents provided to the FCR in connection with assessing which ones should be uploaded to the data room | .70 |
| 05/12/20 | BR Brunner | Confer with K. Basaria re analysis of which FCR documents and historical claims data will and will not be made available in the data room | .20 |
| 05/12/20 | BR Brunner | Draft email to M. Andolina re analysis of which FCR documents and historical claims data will and will not be made available in the data room | .90 |
| 05/17/20 | JC Boelter | Call with FCR re: open issues | .50 |
| 05/19/20 | JC Boelter | Call with FCR re: mediator | .50 |
| | | **Task Subtotal** | **3.70** |
| | | **017 Fee Applications** | |
| 05/01/20 | DJ Lutes | Review April monthly materials and exhibits for compliance (3.7); emails to M. Linder and team regarding 1st monthly application and pending items (.2); email to M. Linder regarding certification requirements (.1); research local rules and guidelines for same (.4); emails with team regarding monthly fee application deadline (.2) | 4.60 |
| 05/04/20 | TM Grayeb | Correspondence with J. Schomberg re Sidley fee application status. | .20 |
| 05/05/20 | BM Warner | Emails with professionals re: monthly fee applications | .20 |
| 05/06/20 | DJ Lutes | Research status of April timekeepers (.3); emails to Sidley team regarding same (.3); review April time entries for | 1.30 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | monthly fee statement (.7) | |
| 05/06/20 | BM Warner | Call with A. Azer, K. Morzak (Haynes and Boone) and E. Moats (MNAT) re: fee application | .50 |
| 05/07/20 | DJ Lutes | Emails with Sidley team regarding timekeeper matters (.4); review April monthly materials for timekeeper status (.3); emails with M. Byrne regarding status and timing of monthly invoices (.3); prepare April monthly materials and exhibits (1.1); assess status of hearing and timing for monthlies and interim filings in May (.2) | 2.30 |
| 05/07/20 | BM Warner | Confer with A. Azer, K. Morzak (Haynes and Boone) and E. Moats (MNAT) re: fee application | .30 |
| 05/07/20 | TM Grayeb | Review of Sidley time entries re cross-referencing H&B time entries (0.5); email correspondence with B. Warner re same (0.2). | .70 |
| 05/08/20 | DJ Lutes | Prepare April monthly materials for compliance (1.4); review case background materials for same (.3); analyze fee application issues (.4); prepare monthly exhibit for April timekeepers (.5); emails with M. Byrne regarding billing tasks (.3) | 2.90 |
| 05/09/20 | DJ Lutes | Prepare email to M. Byrne regarding billing tasks (.3); review monthly materials for compliance (.3) | .60 |
| 05/11/20 | DJ Lutes | Prepare monthly fee statement materials (1.4); prepare interim fee application materials (1.8); emails with B. Warner regarding same (.2); review case docket for background materials (.2) | 3.60 |
| 05/11/20 | BM Warner | Correspond with debtor professionals re: monthly and interim fee applications (.3); confer with C. Binggeli and M. Wasson (Kramer Levin) re: monthly fee application process (.2) | .50 |
| 05/12/20 | DJ Lutes | Prepare monthly fee statement materials and exhibits (3.4); prepare interim fee application materials (1.7); review case docket for background materials (.2); email to B. Warner regarding interim fee application materials and formatting (.2); prepare materials for same (.5); review guidelines and local rules for same (.4); review blended rate analysis requirements (.4); coordinate with accounting department regarding same (.3); review case docket and pleadings for status and background (.3) | 7.40 |
| 05/12/20 | BM Warner | Confer with M. Murray (Bates White) re: monthly fee application questions | .20 |
| 05/13/20 | DJ Lutes | Prepare April monthly materials and exhibits for compliance (6.4); emails with M. Byrne regarding administrative tasks (.4); emails with M. Linder and B. Warner regarding April monthly | 9.10 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | materials (.2); research fee application issues for same (.9); prepare interim fee application materials (.2); emails with K. Cortez regarding blended rate issues (.3); prepare materials for same (.3); review late costs and fees April (.3); email to M. Byrne regarding same (.1) | |
| 05/14/20 | DJ Lutes | Prepare April monthly materials and exhibits for compliance (5.1); prepare interim fee application materials (1.5); research docket for background and hearing information relating to monthly fee statement (.3); emails with M. Byrne regarding administrative tasks for invoice materials (.3) | 7.20 |
| 05/15/20 | DJ Lutes | Confer with B. Warner regarding interim fee application tasks and strategy call (.5); emails with M. Linder and B. Warner regarding monthly and interim materials (.3); prepare materials for same (.4); prepare April monthly materials for compliance (5.8); review docket and agenda for updates and background (.3); prepare interim fee application materials (1.1) | 8.40 |
| 05/15/20 | BM Warner | Review and comment on monthly fee applications (.6); review emails and confer with D. Lutes re: same (.5); confer with M. Linder, D. Lutes and MNAT team re: fee applications (.3) | 1.40 |
| 05/15/20 | ME Linder | Emails with B. Warner, D. Lutes and MNAT re: interim fee applications | .20 |
| 05/18/20 | DJ Lutes | Prepare monthly materials and exhibits (4.3); emails with M. Byrne regarding same (.2); review case docket for status and updates for fee applications (.2); prepare interim fee application exhibits and materials (2.1) | 6.80 |
| 05/18/20 | BM Warner | Emails with E. Hanke (KCIC) re: fee application and invoicing questions | .30 |
| 05/19/20 | DJ Lutes | Call with MNAT and Sidley team regarding interim fee application process (.3); review materials for same (.3); prepare Sidley interim fee application (1.1); prepare template and exhibits for law firm professionals (3.9); prepare template and exhibits for non-law firm professionals (2.8); review UST guides for same (.2); emails with B. Warner regarding templates (.3); review budget for professionals (.2); prepare April monthly materials (.3); prepare February and March materials for M. Linder (.2) | 9.60 |
| 05/19/20 | BM Warner | Call with M. Linder, D. Lutes, E. Moats and P. Topper (MNAT) re: interim fee application process (.3); confer with Sidley team and A&M re: professional fee process (.3); call with C. Binggeli re: retained professionals procedures (.2); confer with MNAT re: interim fee applications (.2) | 1.00 |
| 05/19/20 | ME Linder | Telephone call with B. Warner, D. Lutes, E. Moats and P. Topper re: interim fee applications | .30 |

**SIDLEY AUSTIN LLP**

Invoice Number: 40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/20/20 | DJ Lutes | Emails with B. Warner regarding interim templates (.2); prepare templates for non-attorney and attorney professionals (1.1); prepare April monthly materials and exhibits (4.6); coordinate administrative tasks with M. Byrne (.4); prepare interim spreadsheets (.8); review fee application issues for same (.3) | 7.40 |
| 05/20/20 | BM Warner | Call with C. Binggeli (A&M), E. Moats, P. Topper (MNAT) and J. Schomberg re: PwC retention (.3); emails with M. Linder re: PwC retention application (.1); emails with E. Moats, P. Topper (MNAT), professionals and C. Binggeli re: fee applications (.3) | .70 |
| 05/21/20 | DJ Lutes | Emails with M. Byrne regarding administrative invoice tasks and timing (.4); review materials for same (.3); prepare April monthly materials and exhibits (3.3); analyze fee application issues for same (.7); review materials for privilege and confidential (.4); prepare email to Sidley team regarding next steps, timing for monthly and interim fee applications (.3); prepare materials and list of pending tasks for same (.6); emails with B. Warner regarding templates to professionals (.2); review materials for same (.3); update excel spreadsheets for interims (.3) | 6.80 |
| 05/21/20 | BM Warner | Review and circulate interim fee application templates to advisors and counsel (.3); confer with C. Binggeli (A&M) re: professional fee payments (.2) | .50 |
| 05/22/20 | DJ Lutes | Prepare spreadsheets for interim fee application calculations and exhibits (.8); emails with M. Byrne regarding monthly materials (.1); revise interim fee application exhibits (.4) | 1.30 |
| 05/26/20 | DJ Lutes | Emails with Sidley team regarding next steps and pending tasks (.3); call with B. Warner regarding same (.3); review April invoice materials for litigation issues (3.3); prepare markup for further review by team (.9); emails with M. Linder regarding 1st monthly materials and write offs (.2); review materials and calculations for same (.8) | 5.80 |
| 05/26/20 | BM Warner | Emails with T. Grayeb re: Sidley monthly fee application (.2); call with D. Lutes re: status of Sidley fee applications (.3); confer with Sidley team re: same (.2); correspond with debtor professionals re: monthly and interim fee applications (.1) | .80 |
| 05/27/20 | DJ Lutes | Emails with Sidley team regarding 1st monthly fee application tasks (.3); emails and calls with B. Warner regarding blended rates for Ogletree (.3); emails and calls with M. Byrne regarding same (.7); analyze 1st monthly fee statement materials and calculations for write offs (4.2); revise monthly fee statement (.8); prepare exhibits (.6); assess retainer status (.1); email materials and summary report to Sidley team | 7.60 |

SIDLEY AUSTIN LLP

Invoice Number:  40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding same (.2); review incoming costs for compliance (.2); review April monthly and interim fee application issues and next steps (.2) | |
| 05/27/20 | BM Warner | Review and revise KCIC combined monthly fee application (.3); confer with KCIC and local counsel re: same (.3); review and comment on Sidley first monthly fee application (.3); confer with debtor professionals re: fee applications (.3); call with B. Griggs (Ogletree) re: interim fee application questions (.1); call with D. Lutes re: fee application question (.1); confer with S. Kohut (FCR) re: retention disclosures questions (.2) | 1.60 |
| 05/27/20 | ME Linder | Review and comment on February/March fee application and emails with J. Boelter, B. Warner and D. Lutes re: same | .40 |
| 05/28/20 | TM Grayeb | Review of Sidley April invoice for privilege and confidentiality. | 2.30 |
| 05/28/20 | DJ Lutes | Prepare exhibits for interim fee application (2.1); prepare spreadsheets and calculations for same (1.9); prepare 1st monthly fee application exhibits (.7); emails with M. Byrne regarding write offs (.2); emails with team regarding monthly and interim fee application status (.3); prepare materials for same (.3); prepare calculations for write offs (.3) | 5.80 |
| 05/28/20 | ME Linder | Telephone call with B. Warner re: Ogletree fee application | .10 |
| 05/28/20 | BM Warner | Review and comment on Ogletree monthly fee application (.5); call with B. Griggs (Ogletree), E. Moats and P. Topper (MNAT) re: interim fee application questions (.3); review and revise A&M monthly fee application (.3); call with C. Binggeli re: case updates and fee application (.1); review and finalize Sidley first monthly fee application (1.1); review monthly fee applications (.2); review April invoice and confer with J. Boelter re: monthly fee applications (.6) | 3.10 |
| 05/29/20 | TM Grayeb | Review of Sidley April invoice for privilege and confidentiality. | 1.50 |
| 05/29/20 | DJ Lutes | Prepare materials for write offs (.6); emails and call with M. Byrne regarding same (.3); emails and call with B. Warner regarding fee application status and next steps (.2); review docket for case updates and developments for fee applications (.4); assess interim fee application timing and privilege review next steps (.2) | 1.70 |
| 05/29/20 | ME Linder | Final comments on Sidley monthly fee application and emails with J. Boelter and B. Warner re: same (.3); review interim fee applications (.3) | .60 |
| 05/29/20 | BM Warner | Review and comment on interim fee applications for debtor professionals (2.0); confer with Sidley team and local counsel re: same (.5); call with D. Lutes re: retention and fee | 3.00 |

SIDLEY AUSTIN LLP

Invoice Number:  40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | applications update (.2); confer with P. Topper (MNAT) re: interim fee application budgeting (.3) | |
| 05/31/20 | TM Grayeb | Review of Sidley April invoice for privilege and confidentiality. | .90 |
| | | **Task Subtotal** | **121.50** |
| | | **018 Financing Matters and Cash Collat** | |
| 05/01/20 | A Russell | Review direction letter re State Street investments (.2); correspond with M. Linder re same (.1). | .30 |
| 05/04/20 | A Russell | Review, comment on investment direction letter re State Street investments. | .50 |
| 05/05/20 | A Russell | Correspond with M. Linder and A&M team re outstanding items re investment accounts. | .20 |
| 05/07/20 | A Russell | Correspond with M. Linder and A&M team re investment accounts. | .20 |
| 05/11/20 | A Russell | Correspond with M. Linder and A&M team re status of investment account certificates. | .30 |
| 05/12/20 | A Russell | Correspond with A&M team re follow up re State Street investment accounts. | .20 |
| 05/13/20 | TM Grayeb | Correspondence with C. Binggeli and R. Walsh re status of new bank account. | .10 |
| 05/15/20 | A Russell | Correspond with M. Linder and A&M team re status of State Street investments and direction letter. | .30 |
| 05/18/20 | A Russell | Draft correspondence to UST re investment accounts (1.4); correspond with M. Linder and A&M team re open items re same (.3). | 1.70 |
| 05/19/20 | A Russell | Correspond with M. Linder, A&M and State Street re direction letter re noncompliant investments and next steps. | .30 |
| 05/20/20 | A Russell | Correspond with M. Linder and A&M team re updated investment holdings. | .30 |
| 05/21/20 | A Russell | Telephone conference and correspond with M. Linder and MNAT team re approach re 345(b) compliance and next steps. | .80 |
| 05/21/20 | ME Linder | Revisions to A. Russell draft email to U.S. Trustee re: 345(b) and analysis re: same (.7); telephone call with A. Russell and MNAT re: same (.3) | 1.00 |
| 05/22/20 | A Russell | Correspond with M. Linder, State Street and A&M re updated investment account holdings (.3); correspond with A&M team re outstanding cash management issues (.2). | .60 |
| | | **Task Subtotal** | **6.80** |

SIDLEY AUSTIN LLP

Invoice Number: 40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | **019 First and Second Day Motions** | |
| 05/01/20 | ME Linder | Review and analyze draft instruction letter from State Street and emails with A. Russell and A&M re: same | .20 |
| 05/07/20 | ME Linder | Review status of 345(b) issues and emails with A. Russell re: same | .20 |
| 05/08/20 | ME Linder | Review Goldman Sachs investment accounts certification and emails with A. Russell and A&M re: same | .10 |
| 05/15/20 | ME Linder | Emails with A. Russell and A&M re: section 345(b) issues | .10 |
| 05/18/20 | ME Linder | Emails with A. Russell and State Street re: investment account issues | .20 |
| 05/19/20 | ME Linder | Review and revise email to U.S. Trustee re: section 345(b) compliance and investment accounts certifications (.4); review emails from A. Russell and A&M re: same (.1) | .50 |
| 05/20/20 | ME Linder | Evaluate 345(b) issues and emails with A. Russell, MNAT and A&M re: same | .30 |
| 05/22/20 | ME Linder | Emails with U.S. Trustee, A. Russell, T. Grayeb and A&M re: 345(b) compliance deadline and related issues (.2); review draft certificate from Northern Trust (.1) | .30 |
| | | **Task Subtotal** | **1.90** |
| | | **020 General Case Strategy** | |
| 05/04/20 | ME Linder | Telephone call with T. Labuda re: various strategic matters | .50 |
| 05/05/20 | ME Linder | Telephone call with T. Labuda re: various strategic matters | .20 |
| 05/05/20 | BM Warner | Strategize re: critical dates calendar (.2); email J. Schomberg and A. Barajas re: drafting removal and 365(d)(4) motions (.3) | .50 |
| 05/05/20 | JC Boelter | Call with S. McGowan on open issues | .70 |
| 05/06/20 | TA Labuda | Emails and conference with M. Linder re response to Committee information requests. | .20 |
| 05/06/20 | ME Linder | Telephone calls with T. Labuda re: various strategic matters | .60 |
| 05/11/20 | K Basaria | Telephone conference with Sidley team regarding May 18 hearing strategy and open items | .50 |
| 05/11/20 | ME Linder | Telephone call with Sidley restructuring and litigation teams re: strategy and deliverables | .50 |
| 05/13/20 | ME Linder | Telephone call with T. Labuda re: various matters (.2); telephone call with J. Boelter, T. Labuda, M. Andolina, B. Warner and K. Basaria re: strategic matters in connection with May 18 hearing (.7) | .90 |
| 05/13/20 | JC Boelter | Attend call with Sidley team to prepare for May 18 hearing | .70 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/14/20 | BR Brunner | Confer with K. Basaria re strategy for responding to follow up from counsel for state court Defendants re production of documents | .30 |
| 05/15/20 | ME Linder | Videoconference with client, J. Boelter, M. Andolina and B. Whittman re: strategic matters | 1.10 |
| 05/15/20 | JC Boelter | Call with BSA team re: presentations for NEB and NAM sessions | 1.10 |
| 05/16/20 | JC Boelter | Draft powerpoint for NEB | 1.90 |
| 05/17/20 | JC Boelter | Revise presentation for NEB (1.1); attend calls with BSA team in preparation for NEB meeting (1.6) | 2.70 |
| 05/18/20 | ME Linder | Telephone calls with T. Labuda re: strategic matters | .20 |
| 05/19/20 | K Basaria | Telephone conference with Sidley team to discuss strategy regarding outstanding motions | .80 |
| 05/19/20 | BR Brunner | Confer with K.Basaria re follow up tasks arising from meet-and-confer with counsel for state court Defendants re discovery correspondence | .20 |
| 05/19/20 | BR Brunner | Review and analyze documents in dataroom in connection with assigning confidentiality and revise data room tracker based on findings from same | .30 |
| 05/19/20 | BM Warner | Emails with J. Boelter, M. Andolina and M. Linder re: case updates and planning (.2); call with J. Boelter, M. Andolina, T. Labuda, M. Linder and K. Basaria re: mediator strategy and case planning (.8) | 1.00 |
| 05/19/20 | ME Linder | Telephone call with J. Boelter, M. Andolina, B. Warner and K. Basaria re: strategic matters and next steps | 1.00 |
| 05/19/20 | JC Boelter | Sidley meeting re: open issues, next steps and strategies | 1.00 |
| 05/21/20 | ME Linder | Telephone call with T. Labuda re: various strategic matters | .30 |
| 05/22/20 | BM Warner | Review emails and confer with M. Linder and T. Grayeb re: case tasks, motion drafting and contracts | 1.10 |
| 05/24/20 | BR Brunner | Review and analyze Board of Director and Executive Committee minutes in connection with assessing privilege prior to production | 1.00 |
| 05/26/20 | BR Brunner | Confer with K. Basaria re strategy for responding to request for production made by state court Defendants | .30 |
| 05/26/20 | BR Brunner | Confer with K. Basaria re strategy for responding to Kentucky Defendants discovery requests | .40 |
| 05/26/20 | LE Baccash | Review pleadings and background materials for strategy | 1.80 |
| 05/27/20 | BM Warner | Call with J. Boelter, M. Andolina, L. Baccash and M. Linder | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | re: and case planning and strategy | |
| 05/27/20 | LE Baccash | Call with J. Boelter, M. Linder and B. Warner and M. Andolina re: status of case and preparation for hearing | .50 |
| 05/27/20 | ME Linder | Telephone call with J. Boelter, M. Andolina, L. Baccash and B. Warner re: various strategic matters | .50 |
| 05/27/20 | JC Boelter | Call with Sidley team regarding various strategic matters | .50 |
| 05/28/20 | LE Baccash | Review docket and case pleadings for background on case issues | 2.00 |
| 05/29/20 | ME Linder | Telephone call with J. Boelter, M. Andolina, K. Basaria and MNAT re: certain strategic matters relating to hearing (.2); follow-up call with J. Boelter re: same (.2) | .40 |
| 05/29/20 | LE Baccash | Review pleadings from docket for case background and strategy | 1.00 |
| 05/29/20 | JC Boelter | Call with Sidley team re: addressing insurer issues | .40 |
| | | **Task Subtotal** | **27.60** |
| | | **021 Hearings and Court Matters** | |
| 05/04/20 | ME Linder | Attend hearing via telephone | 4.30 |
| 05/04/20 | J Schomberg | Telephonically attend and take notes on hearing | 5.40 |
| 05/06/20 | J Schomberg | Telephonically attend and take notes on hearing | 3.30 |
| 05/06/20 | ME Linder | Attend bankruptcy court hearing | 3.70 |
| 05/06/20 | AF O'Neill | Attend parts of hearing for issues related to insurance/plan negotiations | 1.60 |
| 05/13/20 | WE Curtin | Analyze draft agenda (.3); email communication with Sidley team and MNAT team regarding same (.2). | .50 |
| 05/13/20 | TA Labuda | Conference with M. Andolina and team re hearing preparation and issues (.7); review agenda and confer with M. Linder re same (.1). | .80 |
| 05/13/20 | ME Linder | Review and comment on draft agenda for May 18 hearing and emails with Sidley and MNAT re: same | .20 |
| 05/14/20 | WE Curtin | Analyze two versions of draft agenda (.4); email communication with Sidley team and MNAT team regarding same (.2). | .60 |
| 05/15/20 | BM Warner | Review agenda and witness list and confer with local counsel and Sidley team re: bar date hearing matters (.4); prepare for bar date hearing (.3); draft and revise hearing issues list (1.8) | 2.50 |
| 05/15/20 | MC Andolina | Review insurance filings and prepare for hearing regarding mediation order | 3.50 |

SIDLEY AUSTIN LLP

Invoice Number:  40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|------:|
| 05/15/20 | ME Linder | Review and comment on amended agenda (.1); telephone call with C. Binggeli re: matters going forward at May 18 hearing (.1) | .20 |
| 05/16/20 | BR Brunner | Confer with M. Andolina and K. Basaria re strategy for hearing on insurers' objections to mediation order | .30 |
| 05/16/20 | BR Brunner | Confer with M. Andolina, K. Basaria, M. Linder, and B. Walsh re strategy for hearing on insurers' objections to mediation order | .70 |
| 05/16/20 | MC Andolina | Review replies and draft and prepare for argument on motion to appoint mediator, including phone conferences with BSA team and other counsel (3.5); review bar date materials in preparation for bar date and follow-up emails and phone conferences regarding same (2.0) | 5.50 |
| 05/16/20 | ME Linder | Hearing preparation with M. Andolina (in part), K. Basaria, B. Warner and B. Brunner | .70 |
| 05/16/20 | BM Warner | Confer with Sidley team re: deposition and hearing preparations and revised bar date objection chart (.2); call with M. Andolina, M. Linder, K. Basaria and B. Brunner re: deposition preparation and mediator objection (.7); revise bar date objection chart and issues list (1.1) | 2.00 |
| 05/17/20 | K Basaria | Telephone conference with Morris Nichols and Sidley team to discuss hearing strategy including follow-up call with M. Andolina regarding same (0.5); edit chart of objections to mediator motion and send same to M. Andolina (0.5); telephone call with M. Andolina and B. Brunner regarding mediator motion and potential demonstrative exhibit for same (0.4); prepare demonstrative exhibit for mediator motion plus circulate and edit same (2.1); review argument points on mediator motion plus edit same and send comments to M. Andolina (0.4); revise talking points regarding protective order and review same in preparation for hearing (1.5) | 5.40 |
| 05/17/20 | BR Brunner | Review and analyze mediation order pleadings and supporting materials in preparation for hearing | 1.60 |
| 05/17/20 | BR Brunner | Confer with M. Andolina and K. Basaria re strategy for hearing on insurers' objections to mediation order | .40 |
| 05/17/20 | BR Brunner | Prepare demonstrative for hearing on insurers' objections to mediation order | .50 |
| 05/17/20 | BR Brunner | Confer with K. Basaria re preparation of demonstrative for hearing on insurer's objections to mediation order | .10 |
| 05/17/20 | MC Andolina | Prepare for argument on motion to appoint mediator, including phone conferences and emails with all counsel | 4.00 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/17/20 | BM Warner | Call with ad hoc committee of local councils (WLRK), M. Andolina, J. Boelter, M. Linder and K. Basaria re: hearing preparation and motion discussions (.5); emails and preparation for hearing with J. Boelter, M. Linder and A. Barajas (1.5); confer with A. Miller (Omni) re: hearing preparation (.2); call with S. Wheatman re: hearing preparation and exhibits (.2); research caselaw and precedent re: hearing preparation (.6); call with D. Abbott, E. Moats (MNAT), M. Andolina, J. Boelter, M. Linder and K. Basaria re: hearing strategy and preparation (.4) | 3.40 |
| 05/18/20 | WE Curtin | Analyze two versions of draft agenda (.2); email communication with Sidley team and MNAT team regarding same (.2). | .40 |
| 05/18/20 | WE Curtin | Telephonic appearance at bankruptcy court hearing on preliminary injunction, bar date and mediation issues. | 4.20 |
| 05/18/20 | TA Labuda | Attend hearing telephonically on bar date and mediation motion. | 4.30 |
| 05/18/20 | BR Brunner | Attend hearing on insurers' objections to mediation order | 4.40 |
| 05/18/20 | BR Brunner | Prepare for hearing on insurers' objections to mediation order | .30 |
| 05/18/20 | K Basaria | Attend hearing regarding mediator motion, bar date and noticing, and preliminary injunction | 4.40 |
| 05/18/20 | J Schomberg | Telephonically attend and take notes on omnibus hearing re: bar date, mediation order, and consent order | 4.30 |
| 05/18/20 | BM Warner | Research and prepare for bar date hearing (1.9); telephonically attend bar date hearing re: bar date order and document revisions (3.3) | 5.20 |
| 05/18/20 | ME Linder | Prepare for hearing (.9); attend hearing (4.4) | 5.30 |
| 05/18/20 | MC Andolina | Prepare for (2.6) and attend hearing on bar date. mediator motion and preliminary injunction (4.4); follow-up emails and phone conferences regarding hearing with various constituents (1.2) | 8.20 |
| 05/18/20 | JC Boelter | Prepare for Bar Date Hearing (4.6); attend hearing (4.4); post-hearing follow-up correspondence with constituents (1.1) | 10.10 |
| 05/20/20 | K Basaria | Telephone call with M. Andolina, A. Azer, and M. Linder regarding protective order (1.0); telephone call with M. Linder regarding U.S. Trustee comments on protective order (0.5); edit protective order, assessing and incorporating revised language per U.S. Trustee comments and insurer proposed revisions plus add annotations related to proposed revisions and circulate to M. Andolina, M. Linder, and A. Azer (5.0); correspondence with insurers, TCC, UCC, FCR, and AHCLC regarding | 7.30 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | protective order (0.5); correspondence with A. Azer and A. Kutz regarding adversary proceeding discovery issues plus review document received from adversary defendant in connection with same (0.3) | |
| 05/27/20 | ME Linder | Emails with MNAT re: hearing logistics | .10 |
| 05/27/20 | K Basaria | Edit agenda for May 29 hearing (.2); email to P. Topper regarding same (.1) | .30 |
| 05/28/20 | MC Andolina | Review and revise reply in support of protective order and coordinate filing and follow-up emails re same (2.5); communications with mediator group and presentation for 5/29 hearing and prepare for same (1.0); review mediator disclosures and follow-up emails (1.0); review and revise agenda (.5) | 5.00 |
| 05/29/20 | ME Linder | Attend hearing | 2.00 |
| 05/29/20 | LE Baccash | Attend telephonic hearing | 2.00 |
| 05/29/20 | BR Brunner | Attend hearing on motion for entry of protective order | 2.00 |
| 05/29/20 | BR Brunner | Participate in conference call re strategy for hearing on motion for entry of protective order | .20 |
| 05/29/20 | BR Brunner | Review protective order pleadings in preparation for hearing re same | 1.10 |
| 05/29/20 | KE Annu-Essuman | Attend telephonic hearing re stipulated protective order and other matters (2.0); prepare materials for hearing (.6); emails with Sidley team for same (.4) | 3.00 |
| 05/29/20 | J Schomberg | Telephonically attend and take notes on omnibus hearing re: protective order and Sidley retention | 2.00 |
| 05/29/20 | K Basaria | Telephone conference with Sidley and local counsel team in preparation for hearing on protective order (0.2); telephone call with M. Andolina regarding hearing on protective order (0.2); hearing on protective order motion and retention application (2.0); draft notes and review materials in preparation for argument on motion for entry of protective order (2.5) | 4.90 |
| 05/29/20 | MC Andolina | Prepare for and attend hearing regarding Protective Order, mediator order and retention issues (2.0); follow-up emails and phone conferences with Sidley team and BSA regarding same (1.5) | 3.50 |
| 05/29/20 | JC Boelter | Prepare for hearing (1.3); attend BSA hearing on protective order, mediation and retention (2.0); post-hearing follow-up tasks reviewing materials and court instructions (0.9); call and emails with BSA team regarding same (0.9) | 5.10 |

**SIDLEY AUSTIN LLP**

Invoice Number: 40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/29/20 | WE Curtin | Telephonic appearance (in part) at bankruptcy court hearing on protective order and mediation issues. | 1.50 |
| | | **Task Subtotal** | **142.30** |
| | | **022 Insurance Issues** | |
| 05/01/20 | TA Labuda | Emails and conference with M. Linder re Markel motion (.1); emails with A. Kutz and M. Linder re same (.1). | .20 |
| 05/01/20 | ME Linder | Telephone call with T. Labuda re: insurer-related motion (.1); draft same (.7); follow-up emails with A. Kutz and T. Labuda re: same (.2) | 1.00 |
| 05/03/20 | A Barajas | Research case law analyzing insurance neutrality in chapter 11 plans | 4.10 |
| 05/03/20 | TA Labuda | Review and comment on reply to Hartford venue transfer request (.5); emails with H&B re same (.1). | .60 |
| 05/03/20 | ME Linder | Revisions to Markel insurance motion and emails with client re: same | .80 |
| 05/04/20 | TA Labuda | Emails with A. Azer re reply brief to Hartford venue transfer. | .10 |
| 05/05/20 | MC Andolina | Emails and phone conferences regarding insurers comments and revision to mediator order and protective order (1.2); follow-up with HB and BSA team regarding same (.3) | 1.50 |
| 05/05/20 | ME Linder | Review emails from client and T. Labuda re: potential settlement agreement for non-abuse claim | .10 |
| 05/07/20 | ME Linder | Review revised Old Republic lift stay motion and order drafts and emails and telephone call with T. Labuda re: same (.2); review Hartford and Great American letters to Haynes and Boone (.3) | .50 |
| 05/08/20 | MC Andolina | Emails and phone conferences with Insurers and BSA team regarding Protective Order, Mediation Order, and data room access issues | 1.30 |
| 05/10/20 | TA Labuda | Emails with P. Anderson re mediation order. | .10 |
| 05/11/20 | K Basaria | Telephone conference with Sidley, A&M, and Haynes & Boone teams regarding production of additional materials and privilege issues plus review and circulate materials in preparation for same (1.4); telephone conference with insurer group regarding bar date and proof of claims form (0.8); series of emails with G. Rios, M. Jackson, A. Azer, and C. Green regarding assembly of data room materials related to insurer clawback request (0.4) | 2.60 |
| 05/11/20 | MC Andolina | Emails and phone conferences with Insurers group regarding Protective Order, Mediation Order, and Bar Date materials and | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number:  40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | follow-up emails and phone conferences regarding same | |
| 05/11/20 | ME Linder | Telephone call with T. Labuda, K. Basaria, B. Brunner and Haynes and Boone re: certain insurer discovery issues | .80 |
| 05/12/20 | MC Andolina | Phone conferences and emails with insurers on POC issues and follow-up with BSA team regarding same | 1.50 |
| 05/12/20 | ME Linder | Review Old Republic program agreement and emails with A&M re: upload to data room (.2); telephone call with T. Labuda, A. Azer, TCC, UCC and FCR re: Old Republic lift stay motion (1.0) | 1.20 |
| 05/13/20 | ME Linder | Review correspondence from S. McGowan and T. Labuda re: Old Republic matters | .10 |
| 05/14/20 | ME Linder | Telephone call with T. Labuda and Kramer Levin re: insurance issues and potential lift-stay orders for non-abuse actions (.5); follow-up call with T. Labuda re: same (.1) | .60 |
| 05/15/20 | TA Labuda | Emails with E. Martin, M. Linder and client re new Hartford suit. | .10 |
| 05/16/20 | BJ Johnson | Call with K. Basaria re: privilege research | .40 |
| 05/16/20 | BJ Johnson | Research case law re: common interest privilege | 4.30 |
| 05/18/20 | TA Labuda | Review and comment on proposed filing in Hartford state court action. | .30 |
| 05/18/20 | S Hasan | Create bullet point summary of insurer objections in precedent case. | .70 |
| 05/18/20 | ME Linder | Telephone call with Evanston Insurance counsel and T. Labuda re: lift stay motion | .50 |
| 05/19/20 | TA Labuda | Review filing for Hartford state court action (.1); emails with H&B re same (.1). | .20 |
| 05/19/20 | ME Linder | Review, analyze and finalize summary of non-abuse litigation matters and communications with T. Labuda, A. Azer and client re: same (.6); email to committees and FCR re: same (.2) | .80 |
| 05/20/20 | A Barajas | Calls and emails with B. Curtin re research on allocation of insurance proceeds in bankruptcy (0.7); research precedent adversary proceeding for how court allocated insurance proceeds amongst different claims (1.6) | 2.30 |
| 05/21/20 | A Barajas | Research precedent bankruptcy cases re allocation of insurance proceeds for competing claims | 1.20 |
| 05/21/20 | ME Linder | Telephone call with T. Labuda, M. Andolina, W. Curtin, committees and FCR re: insurance lift-stay motions (.6); review trial dates and supply information to T. Labuda, committee and FCR (.2) | .80 |

SIDLEY AUSTIN LLP

Invoice Number:  40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/21/20 | MC Andolina | Emails and phone conferences with Insurers and BSA regarding lift stay issues and issues regarding Protective Order | .50 |
| 05/22/20 | K Basaria | Telephone conference with Sidley Team regarding Old Republic motion (0.5); telephone conference and email correspondence with Hartford counsel and A. Azer regarding protective order including follow-up call with A. Azer and M. Andolina regarding same (1.5); review proposed revisions to protective order in preparation for telephone conference with insurers' counsel (1.0); email correspondence to L. Schneider regarding adversary proceeding (0.1) | 3.10 |
| 05/22/20 | ME Linder | Telephone call with T. Labuda, M. Andolina and A. Azer re: insurer lift-stay motions (.5); telephone call with client, J. Boelter, M. Andolina, T. Labuda and A. Azer re: same (.3); follow-up call with T. Labuda re: same (.2); review and analyze draft of Evanston Insurance motion to lift stay and emails with T. Labuda re: same (.6); review correspondence from T. Schiavoni and A. Azer re: cooperation issues (.2) | 1.80 |
| 05/22/20 | MC Andolina | Phone conferences with T. Schiavoni regarding PO issues and follow-up emails and phone conferences regarding same | .80 |
| 05/22/20 | JC Boelter | Attend Old Republic discussion with Sidley team | .50 |
| 05/26/20 | TA Labuda | Emails with S. McGowan and M. Andolina re Hartford suit (.1); emails and conference with A. Azer re same (.1). | .20 |
| 05/26/20 | ME Linder | Emails with T. Labuda and B. Warner re: Old Republic and shared services issues | .10 |
| 05/28/20 | MC Andolina | Communications with insurers regarding PO objections in advance of 5/29 hearing | 1.00 |
| 05/30/20 | MC Andolina | Communications with Insurers and BSA team re document requests and mediation issues | 1.00 |
| 05/31/20 | MC Andolina | Emails with insurers counsel and BSA team regarding Preliminary Injunction, Lift-Stay Motion and Protective Order | 1.90 |
| | | **Task Subtotal** | **41.10** |
| | | **023 Non-Bankruptcy Litigation** | |
| 05/01/20 | TA Labuda | Review revised settlement agreement (.1); emails with A. Kutz re same (.1). | .20 |
| 05/01/20 | ME Linder | Review removal extension motion draft and emails with J. Schomberg re: same | .20 |
| 05/03/20 | ME Linder | Review T. Labuda comments on Hartford reply brief | .20 |
| 05/04/20 | TA Labuda | Emails with A. Kutz re lift stay motion. | .10 |
| 05/05/20 | TA Labuda | Review settlement agreement (.3); emails and call to A. Kutz re | .50 |

SIDLEY AUSTIN LLP

Invoice Number:  40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | same (.1); confer with M. Linder re same (.1). | |
| 05/06/20 | TA Labuda | Emails and conferences with A. Kutz re settlement (.3); confer with M. Linder re same (.1); emails with defense counsel re same (.1); review settlement agreement (.3); emails with M. Linder re same (.1); emails with A. Kutz re state court counsel fees issues (.1); emails with A. Kutz re defense counsel retainer issues (.1). | 1.10 |
| 05/06/20 | ME Linder | Review and analyze third-party settlement agreement re: non-abuse litigation and communications with T. Labuda re: same | .30 |
| 05/07/20 | TA Labuda | Review outline of omnibus settlement motion (.1); confer with B. Curtin re same (.3); emails with M. Linder re same (.1). | .50 |
| 05/07/20 | ME Linder | Review and comment on outline for potential settlement procedures motion | .30 |
| 05/08/20 | ME Linder | Review and revise draft of removal deadline extension motion and review precedent in connection with same | 4.00 |
| 05/08/20 | TA Labuda | Emails and conference with A. Azer re state court litigation and claims (.2); emails with A. Kutz re state court litigation (.1); correspond with B. Curtin re same (.2). | .50 |
| 05/09/20 | ME Linder | Revise removal period extension motion and emails with Sidley restructuring and litigation teams re: same | .60 |
| 05/11/20 | TA Labuda | Emails with A. Kutz and B. Curtin re state court action and issues (.1); review motion for entry of protective order and confer with M. Linder re same (.2). | .30 |
| 05/11/20 | MS Jackson | Provide information about documents in data room and user access as requested by case team | .20 |
| 05/11/20 | MS Jackson | Draft email to vendor regarding database reconfiguration | .40 |
| 05/11/20 | MS Jackson | Call with B. Brunner regarding protective order and data room management | .40 |
| 05/12/20 | TA Labuda | Conference with Ogletree and M. Andolina re state court litigation. | .40 |
| 05/12/20 | MS Jackson | Analysis of documents and confidentiality designations to support reorganization in light of Protective Order | 1.70 |
| 05/12/20 | MS Jackson | Call with data room vendor regarding data room management | .50 |
| 05/12/20 | ME Linder | Telephone call with Ogletree, T. Labuda and W. Curtin re: state court litigation issues | .50 |
| 05/13/20 | ME Linder | Review U.S. Trustee objection to motion to shorten notice of protective order motion (.2); emails with MNAT and K. Basaria re: same (.1) | .30 |
| 05/15/20 | TA Labuda | Review removal extension motion and email to team re same. | .40 |

**SIDLEY AUSTIN LLP**

Invoice Number: 40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/15/20 | TA Labuda | Review revised stipulation and emails re same. | .20 |
| 05/15/20 | ME Linder | Revisions to removal period extension motion and emails with Sidley restructuring and litigation teams and MNAT team re: same (1.0); telephone call with T. Labuda and M. Andolina re: non-abuse claims and potential relief in connection with same (.4) | 1.40 |
| 05/19/20 | TA Labuda | Emails with A. Kutz re settlement of pre-suit claims. | .10 |
| 05/26/20 | TA Labuda | Confer with client and team re injunction issues. | .40 |
| 05/29/20 | MS Jackson | Coordinate and provide instructions on creation of new data rooms to reflect provisions of the protective order. | 1.00 |
| | | **Task Subtotal** | **16.70** |
| | | **025 Professional Retention** | |
| 05/01/20 | J Schomberg | Review and revise OCP declarations (1.6); confer with C. Binggeli and E. Moats re: OCP issues concerning retainers (.5); draft and finalize OCP supplement notice (.6) | 2.70 |
| 05/01/20 | TA Labuda | Confer with Maxcy re OCP retention (.1); confer with M. Linder re same (.1) | .20 |
| 05/01/20 | ME Linder | Emails with OCP counsel re: retention issues (.1); emails with J. Schomberg re: OCP issues (.1); review E. Moats comments on UCC retention orders and emails with E. Moats re: same (.1) | .30 |
| 05/03/20 | ME Linder | Review and comment on OCP notice and emails with J. Schomberg re: same | .20 |
| 05/04/20 | TA Labuda | Attend Sidley retention application hearing | 4.30 |
| 05/04/20 | MC Andolina | Attend hearing and respond to various client and firm emails and phone conferences regarding same | 6.50 |
| 05/04/20 | ME Linder | Emails with J. Boelter, M. Andolina and MNAT re: OCP matters and withdrawal of certain notices (.6); review and comment on revised OCP notice (.2) | .80 |
| 05/04/20 | J Schomberg | Revise and finalize OCP supplement notice (2.1); review OCP declarations (2.3); confer with Quinn Emanuel re: OCP declaration and supplement (.3) | 4.70 |
| 05/04/20 | JC Boelter | Emails with BSA team re: OCP filing | .50 |
| 05/05/20 | MC Andolina | Coordinate with Sidley team, BSA team and MNAT regarding 5/6 hearing (1.1); review and revise materials and outlines regarding same (1.9) | 3.00 |
| 05/05/20 | ME Linder | Telephone calls with T. Labuda and emails and telephone call with Dentons re: OCP matters (.2); emails with Sidley team | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and E. Moats re: OCP lists (.2) | |
| 05/05/20 | J Schomberg | Review OCP declarations | .30 |
| 05/06/20 | TA Labuda | Attend Sidley retention hearing telephonically | 3.80 |
| 05/06/20 | J Schomberg | Review OCP declarations | 1.20 |
| 05/06/20 | ME Linder | Emails with T. Labuda and J. Schomberg re: OCP matters | .20 |
| 05/07/20 | J Schomberg | Review OCP declarations | .60 |
| 05/07/20 | WE Curtin | Respond to retention inquiry from OCP regarding newly filed cases. | .30 |
| 05/11/20 | ME Linder | Review U.S. Trustee inquiry re: PwC retention and emails with B. Warner and C. Binggeli re: same (.2); emails with Quinn Emanuel re: OCP matters (.1) | .30 |
| 05/15/20 | J Schomberg | Draft notice of OCP supplement (1.5); review all OCP declaration filings and coordinate with C. Binggeli re: objection deadlines (.8) | 2.30 |
| 05/15/20 | TA Labuda | Emails with M. Linder re OCP addition. | .10 |
| 05/15/20 | ME Linder | Emails with T. Labuda and J. Schomberg re: OCP issue | .10 |
| 05/18/20 | J Schomberg | Confer with C. Binggeli re: PwC OCP declaration | .20 |
| 05/19/20 | ME Linder | Review emails from B. Warner and J. Schomberg re: PwC retention | .10 |
| 05/20/20 | J Schomberg | Confer with B. Warner, P. Topper, E. Moats and C. Binggeli re: PwC OCP declaration (.2); research and distribute to M. Linder all Sidley and Pachulski retention declaration materials and exhibits for review by the mediator (1.0) | 1.20 |
| 05/20/20 | ME Linder | Emails with B. Warner and MNAT re: PwC retention | .20 |
| 05/22/20 | BM Warner | Confer with A. Barajas and M. Linder re: PwC retention | .30 |
| 05/22/20 | TM Grayeb | Draft PwC retention application. | .40 |
| 05/24/20 | TM Grayeb | Draft PwC retention application. | 1.40 |
| 05/25/20 | TM Grayeb | Draft PwC retention application. | 2.60 |
| 05/26/20 | TM Grayeb | Draft and revise PwC retention application. | 4.70 |
| 05/26/20 | ME Linder | Emails with YCST, client and B. Warner re: connections search issue | .20 |
| 05/26/20 | J Schomberg | Confer with C. Binggeli re: OCP declarations | .20 |
| 05/27/20 | BM Warner | Review and revise PwC retention application (1.7); confer with Sidley team and C. Binggeli (A&M) re: parties in interest for PwC retention (.2) | 1.90 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/27/20 | TM Grayeb | Revising PwC retention application. | .70 |
| 05/28/20 | BM Warner | Call with J. Bienstock (PwC) re: retention application issues | .30 |
| 05/29/20 | ME Linder | Review Dentons OCP declaration and emails with J. Schomberg re: same | .10 |
| 05/29/20 | BM Warner | Review and correspond with M. Linder and C. Binggeli re: PwC engagement letters | 1.00 |
| | | **Task Subtotal** | **48.30** |
| | | **026 Public Relations Issues** | |
| 05/06/20 | MC Andolina | Review materials (.3); emails and phone conferences with clients regarding same (.7) | 1.00 |
| 05/19/20 | MC Andolina | Review and revise release and follow-up emails with BSA team regarding same | .70 |
| 05/19/20 | JC Boelter | Comment on press statement (0.3); respond to WSJ misstatement (0.3); calls with BSA team re: same (0.3) | .90 |
| 05/20/20 | MC Andolina | Client phone conferences and follow-up emails regarding PR issues | .50 |
| 05/20/20 | JC Boelter | Calls and emails with client and Sidley team re: PR issues | .50 |
| 05/21/20 | MC Andolina | Review emails and follow-up phone conferences with BSA team regarding same | .50 |
| | | **Task Subtotal** | **4.10** |
| | | **029 Unsecured Creditor Issues and Com** | |
| 05/01/20 | JC Boelter | Call with B. Whittman and team re: UCC data and document requests | .50 |
| 05/02/20 | MC Andolina | Phone conferences with BSA team and TCC regarding document request and BSA data (1.4); follow-up emails and phone conferences with same regarding same (.6) | 2.00 |
| 05/04/20 | K Basaria | Correspondence with M. Andolina regarding draft mediator orders and circulate redlines of same (0.3); correspondence with TCC / UCC counsels regarding telephone conference to discuss mediator order and protective order (0.2); review revised mediator order circulated by TCC counsel (0.1) | .60 |
| 05/05/20 | K Basaria | Review TCC proposed revisions to protective order including email to M. Andolina and M. Linder regarding same (0.2); telephone conference with TCC and UCC counsel regarding mediator order and protective order (1.0) | 1.20 |
| 05/05/20 | MC Andolina | Phone conferences and emails with TCC and UCC regarding mediator order, protective order, and bar date materials (1.1); follow-up emails and phone conferences with BSA team | 1.50 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | regarding same (.4) | |
| 05/05/20 | ME Linder | Review TCC comments to mediation and protective orders (.2); telephone call with M. Andolina, K. Basaria, PSZJ and Kramer re: various issues, including mediator and protective orders, professional fees, insurer motions and document production issues (1.0) | 1.20 |
| 05/06/20 | K Basaria | Edit protective order, review redline of same and circulate to M. Andolina and M. Linder (1.1); email correspondence with A. Azer, TCC, and UCC regarding insurer revisions to protective order (0.2); review UCC proposed revision to protective order and email M. Andolina assessment of same (0.2) | 1.50 |
| 05/06/20 | MC Andolina | Emails and phone conferences with TCC and UCC regarding mediator order, protective order, and bar date materials (1.0); follow-up emails and phone conferences with BSA team regarding same (.5) | 1.50 |
| 05/06/20 | ME Linder | Review comment from UCC to protective order and emails with K. Basaria re: same | .10 |
| 05/07/20 | ME Linder | Review USA Today article and emails with Sidley restructuring and litigation teams re: same | .20 |
| 05/08/20 | MC Andolina | Phone conferences and emails with TCC and UCC regarding revisions to the mediator order and follow-up emails and phone conferences | .90 |
| 05/08/20 | K Basaria | Update mediator order and circulate to TCC, UCC, and AHCLC for approval | .50 |
| 05/11/20 | MC Andolina | Emails and phone conferences with TCC regarding Preliminary Injunction stipulation and follow-up emails and phone conferences with Sidley team regarding same | .50 |
| 05/12/20 | MC Andolina | Phone conferences and emails regarding document production issues, asset issues and follow-up with client regarding same | 2.50 |
| 05/12/20 | ME Linder | Review correspondence from TCC and emails with Sidley and client teams re: board minutes | .20 |
| 05/14/20 | MC Andolina | GUSA mediation communications including follow-up emails and phone conferences with committees and Sidley team regarding same | .90 |
| 05/17/20 | MC Andolina | Phone conferences and email with Committees (TCC, UCC, FCR) regarding 5/18 hearing | 3.50 |
| 05/19/20 | MC Andolina | Emails and phone conferences with committees and insurers regarding document production issues (1.0); emails and phone conferences with same regarding GSUSA claims (1.0); phone conferences and emails with same regarding mediator motion | 4.70 |

SIDLEY AUSTIN LLP

Invoice Number:  40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and emails regarding disclosure issues (1.2); emails with Sidley team regarding Protective Order status and additional revisions from Insurers and phone conferences with all parties regarding same (1.5) | |
| 05/20/20 | MC Andolina | Review communications from TCC regarding demand letter and follow-up emails and phone conferences regarding same (2.0); emails and phone conferences regarding Protective Order and review and revise same (.5) emails and phone conferences regarding mediator order and schedule regarding same (1.0) | 3.50 |
| 05/21/20 | BR Brunner | Review correspondence from TCC re requirements for agreement on extension to preliminary injunction | .10 |
| 05/21/20 | ME Linder | Review and comment on response to J. Stang re: certain local council asset dispositions and emails with J. Boelter, M. Andolina and W. Curtin re: same (.4); review plaintiff attorney letter to chambers and emails with W. Curtin re: same (.2) | .60 |
| 05/21/20 | MC Andolina | Correspondence and communications with TCC and BSA regarding demand letter (2.0); phone conferences and emails regarding Protective Order status including follow up emails with BSA and all constituencies regarding same (.7) | 2.70 |
| 05/22/20 | MC Andolina | Phone conferences and emails with all constituents regarding Protective Order and follow-up emails regarding same (1.4); review revised Protective Order (.8) | 2.20 |
| 05/22/20 | K Basaria | Correspond with M. Andolina and A. Azer regarding protective order (0.1); telephone conference with committees and insurers regarding protective order including follow-up correspondences with A. Azer, M. Andolina, TCC counsel, and insurers regarding same (1.4); assess revisions proposed by FCR on proposed protective order (0.1) | 1.60 |
| 05/23/20 | MC Andolina | Emails with insurers regarding PO and document issues and follow-up with BSA team (1.0); emails with BSA team and insurers regarding mediation disclosure issues and timing and follow-up emails regarding same (.8) | 1.80 |
| 05/24/20 | MC Andolina | Review PO drafts and emails and phone conferences with BSA team and all constituencies (1.7); correspondence with BSA team and all constituencies regarding mediator disclosures and timing regarding same (1.1) | 2.80 |
| 05/25/20 | MC Andolina | Review and revise PO drafts and emails and phone conferences with BSA team and all constituencies (2.5); correspondence with same regarding mediator issues (1.0) | 3.50 |
| 05/27/20 | MC Andolina | Review and revise GSUSA mediation materials and follow-up emails with client and GSUSA defense team and client regarding same (1.7); analyze PO issues and emails and phone conferences with committees, Sidley team and client regarding | 2.70 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | same (1.0). | |
| 05/28/20 | MC Andolina | Phone conferences and emails with TCC regarding PIaintiff issues and follow-up with BSA team and review and revise Stipulation and acknowledgment materials (1.5); draft, revise and send letter to J. Stang regarding TCC demands (1.0) | 2.50 |
| 05/29/20 | MC Andolina | Phone conferences and emails regarding entry of PO and follow-up regarding same, review revised draft distributed to all parties | 1.20 |
| | | **Task Subtotal** | **49.20** |
| | | **030 U.S. Trustee Issues and Reporting** | |
| 05/21/20 | BR Brunner | Review responses to U.S. Trustee's comments on protective order | .10 |
| 05/24/20 | K Basaria | Draft proposed responses to U.S. Trustee comments on proposed protective order and circulate same to Sidley team | 2.50 |
| 05/25/20 | K Basaria | Telephone call with M. Linder regarding U.S. Trustee comments on proposed protective order (0.5); send correspondence to U.S. Trustee in response to follow-up questions regarding protective order (0.7) | 1.20 |
| 05/29/20 | ME Linder | Email to B. Whittman re: 341 meeting | .10 |
| 05/29/20 | ME Linder | Review monthly operating report and email to MNAT re: same | .10 |
| | | **Task Subtotal** | **4.00** |
| | | **031 Utility Issues and Adequate Assur** | |
| 05/18/20 | A Barajas | Email A&M re utility provider issues (0.1); email utility provider (0.1) | .20 |
| | | **Task Subtotal** | **.20** |
| | | **032 Local Council Issues and Communic** | |
| 05/01/20 | TA Labuda | Conference with Ad Hoc Group re BSA financials. | .40 |
| 05/01/20 | MC Andolina | Prepare for and attend local counsel financial update call including follow-up emails regarding same | 1.00 |
| 05/01/20 | ME Linder | WLRK and committee call with B. Whittman and Sidley team | .80 |
| 05/01/20 | JC Boelter | Call with Ad Hoc committee re: Local Council issues | .50 |
| 05/07/20 | A Barajas | Call with counsel for ad hoc group of local councils | .50 |
| 05/07/20 | TA Labuda | Conference call with Wachtell re pending matters and issues. | .80 |
| 05/07/20 | J Schomberg | Conference call with Sidley team and R. Mason, D. Mayer and J. Celentino re: weekly update on local council progress/issues | .80 |
| 05/07/20 | BM Warner | Call with ad hoc local council committee (WLRK), M. | .80 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Andolina, J. Boelter, T. Labuda, M. Linder, and K. Basaria re: local council issues | |
| 05/07/20 | ME Linder | Weekly WLRK call | .80 |
| 05/07/20 | K Basaria | Telephone conference with local council committee regarding status and open issues (0.8); telephone call with M. Andolina regarding protective order and mediation order plus revise same and circulate to committees with redline (0.4); edit draft correspondence to TCC counsel regarding stipulation to extend preliminary injunction - correspondence with W. Curtin and M. Linder regarding same (0.3); correspondence with official committees' and local council committee's counsel regarding production of discovery material and local counsel asset information (0.3) | 1.80 |
| 05/07/20 | JC Boelter | Attend ad hoc call regarding status | .80 |
| 05/08/20 | MC Andolina | Phone conferences and emails withTCC and AHCLC and follow-up emails and phone conferences with BSA team | .50 |
| 05/09/20 | ME Linder | Telephone call with TCC and Local Council Committee re: protective order, local council asset information and bar date and noticing issues | 1.00 |
| 05/09/20 | K Basaria | Telephone conference with TCC regarding protective order, bar date motion, and mediator motion (1.0); revise mediator order, create and circulate redlines to TCC, UCC, and AHCLC (0.3); revise protective order and circulate redline of same to TCC, UCC, and AHCLC including telephone call with M Andolina and email correspondence with M. Andolina and MNAT regarding same (1.0) | 2.30 |
| 05/09/20 | MC Andolina | Phone conferences with TCC and AHCLC and follow-up emails and phone conferences with BSA team | 1.50 |
| 05/09/20 | JC Boelter | Call (in part) with TCC re: protective order and and local council information | .50 |
| 05/13/20 | ME Linder | Emails with J. Celentino and K. Basaria re: data room disclaimer | .10 |
| 05/14/20 | TA Labuda | Conference call with Ad Hoc Group on lift stay motion and other issues. | 1.10 |
| 05/14/20 | K Basaria | Telephone conference with counsel to Ad Hoc Committee of Local Councils regarding May 18 hearing and status of agenda items | 1.00 |
| 05/14/20 | J Schomberg | Conference call with Sidley team and R. Mason, D. Mayer and J. Celentino re: weekly update on local council progress/issues | 1.00 |
| 05/14/20 | ME Linder | Weekly WLRK call for status | 1.10 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/14/20 | JC Boelter | Attend call with ad hoc group regarding hearing and status of agenda items | 1.00 |
| 05/15/20 | ME Linder | Telephone call with WLRK, M. Andolina and Sidley restructuring team re: extension of preliminary injunction | .30 |
| 05/17/20 | ME Linder | Telephone call with WLRK and Sidley team re: May 18 hearing matters | .60 |
| 05/19/20 | BR Brunner | Participate in meet-and-confer with counsel for state court Defendants re discovery correspondence | .60 |
| 05/20/20 | ME Linder | Review letter from PSZJ re: local council issues (.3); telephone call and emails with T. Labuda re: same (0.2) | .50 |
| 05/21/20 | A Barajas | Call with counsel to ad hoc group of local councils | .90 |
| 05/21/20 | J Schomberg | Conference call with Sidley team and R. Mason, D. Mayer and J. Celentino re: weekly update on local council progress/issues | .70 |
| 05/21/20 | BM Warner | Call with ad hoc local council committee (WLRK), J. Boelter, M. Andolina, T. Labuda, M. Linder, K. Basaria and A. Barajas re: local council issues (1.0); confer with C. Binggeli (A&M) re: local council payment question (.3) | 1.30 |
| 05/21/20 | TA Labuda | Conference (in part) with Wachtell team re pending issues and matters. | .60 |
| 05/21/20 | K Basaria | Telephone conference with Local Council Committee regarding TCC requests for Local Council information | .90 |
| 05/21/20 | ME Linder | Weekly telephone call with WLRK | 1.00 |
| 05/21/20 | MC Andolina | Phone conferences and emails regarding TCC demand letter and coordinate with AHLC Committee and client regarding same (1.5); communications with TCC regarding LC asset issues and follow-up regarding same (.3) | 1.80 |
| 05/21/20 | JC Boelter | Attend ad hoc call with local councils regarding updates and issues (1.0); discussions with BSA and TCC re: TCC demand and local council issues (.6); follow-up call and emails with BSA team re: same (0.4) | 2.00 |
| 05/22/20 | BM Warner | Call with ad hoc local council committee (WLRK), M. Andolina, M. Linder and K. Basaria re: TCC letter | 1.00 |
| 05/22/20 | BR Brunner | Confer with counsel for Local Councils re correspondence from TCC re requirements for agreement on extension to preliminary injunction | 1.10 |
| 05/22/20 | K Basaria | Telephone conference with Local Council Committee regarding request for Local Council transaction information | 1.00 |
| 05/22/20 | ME Linder | Telephone call with M. Andolina and WLRK re: TCC demand letter (1.1); follow-up call with M. Andolina re: same (.3) | 1.40 |

SIDLEY AUSTIN LLP

Invoice Number:  40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/22/20 | MC Andolina | Phone conferences and emails with BSA, TCC, AHCLC regarding document demand issues | 2.20 |
| 05/23/20 | ME Linder | Review TCC letter, analyze bylaws and revise client draft of letter to local councils re: asset dispositions (2.5); review sample response from local council re: TCC letter (.2) | 2.70 |
| 05/23/20 | MC Andolina | Emails with AHCH LCs and follow-up with BSA team regarding LC issues (.8); review LC communications and emails regarding same (.5) | 1.30 |
| 05/24/20 | ME Linder | Revisions to local council letter re: asset transfer restrictions including emails with M. Andolina re: same | 2.30 |
| 05/25/20 | ME Linder | Telephone call with J. Boelter and M. Andolina re: various local council issues and next steps (.9); telephone call with J. Boelter, M. Andolina, J. Stang and J. Lucas re: same (.8); email to WLRK re: TCC demands and pension issues (.2); revisions to local council acknowledgment and email to J. Boelter and M. Andolina re: same (1.2) | 3.10 |
| 05/25/20 | MC Andolina | Phone conferences and emails with Sidley team and WLRK regarding LC data and review and revise draft materials regarding same (1.5); review and revise acknowledgment proposal and distribute to parties and follow-up tasks regarding same (1.7) | 3.20 |
| 05/25/20 | JC Boelter | Calls with Sidley team re: various local council issues | 1.00 |
| 05/26/20 | ME Linder | Revisions to local council acknowledgement and agreement per M. Andolina comments (.3); email to S. McGowan re: same (.1); emails with WLRK re: same (.1); review WLRK revisions to same (.2); telephone calls and emails with M. Andolina re: revisions to same (.2); further revisions to same (.2) | 1.10 |
| 05/26/20 | MC Andolina | Emails and phone conferences with AHCLC regarding various issues and 5/27 conference call | 1.00 |
| 05/26/20 | JC Boelter | Call with client re: local council issues | 1.00 |
| 05/27/20 | A Barajas | Conduct factual research re BSA and local councils | 1.80 |
| 05/27/20 | TA Labuda | Emails with A. Kutz re local council information requests. | .10 |
| 05/27/20 | ME Linder | Attend call with Local Council Committee, Sidley team, J. Tour and B. Whittman re: pension issues (1.2); draft revised letter to local councils re: terms of stipulated extension of preliminary injunction (1.3); draft letter to J. Stang re: same (1.5) | 4.00 |
| 05/27/20 | MC Andolina | Prepare for and attend call with AHCLC regarding update and issues including follow-up emails and phone conferences regarding same with BSA team | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number:  40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/27/20 | JC Boelter | Analyze high adventure base issues (0.3); attend call with LC committee, Sidley team, J. Tour and B. Whittman re: pension issues (1.2); follow up with client re: same (0.3) | 1.80 |
| 05/28/20 | LE Baccash | Preparation for (.2) and call with A. Barajas and S. Hasan re confidential strategic matters (.3) | .50 |
| 05/28/20 | TA Labuda | Conference with Wachtell team re status and lift stay motions. | .80 |
| 05/28/20 | S Hasan | Research re: confidential strategic matters (9.1); call with L. Baccash and A. Barajas re: same (.3). | 9.40 |
| 05/28/20 | ME Linder | Revise TCC letter and emails with S. McGowan and M. Andolina re: same (.4); WLRK weekly call (.8); email to WLRK re: letter to J. Stang (.1) | 1.30 |
| 05/28/20 | J Schomberg | Conference call with Sidley team and R. Mason, D. Mayer and J. Celentino re: weekly update on local council progress/issues | .80 |
| 05/28/20 | BM Warner | Call with ad hoc local council committee (WLRK), J. Boelter, M. Andolina, T. Labuda, M. Linder, K. Basaria and A. Barajas re: local council issues | .80 |
| 05/28/20 | A Barajas | Call with L. Baccash and S. Hasan re confidential strategic issues project (0.3); review and analyze documents same (0.4) | .70 |
| 05/28/20 | JC Boelter | Call with ad hoc committee and Sidley team regarding status (0.8); review with BSA team re: business impact of COVID (0.2) | 1.00 |
| 05/29/20 | S Hasan | Research re: confidential strategic matters (7.2); call with L. Baccash and A. Barajas re: same (.3). | 7.50 |
| 05/29/20 | ME Linder | Review PSZJ revisions to local council acknowledgment (.3); telephone call with M. Andolina and W. Curtin re: local council acknowledgment and extension of preliminary injunction (.4); revisions to acknowledgment and emails with M. Andolina and WLRK re: same (.5); Telephone call with PSZJ re: local council acknowledgment (1.4); telephone call with M. Andolina re: same (.2); telephone call with J. Celentino re: same (.3); further correspondence with M. Andolina re: same (.2) | 3.30 |
| 05/29/20 | LE Baccash | Repare for (.2) and participate in call with S. Hasan and A. Barajas re confidential strategic matters (.3) | .50 |
| 05/29/20 | BR Brunner | Confer with counsel for the Ad Hoc Committee of Local Councils re strategy for producing documents to the Tort Claimants' Committee | .40 |
| 05/29/20 | BR Brunner | Prepare production of documents in connection with side agreement between TCC and LCC | 1.80 |
| 05/29/20 | BR Brunner | Confer with K.Basaria re strategy for production of documents | .20 |

SIDLEY AUSTIN LLP

Invoice Number:  40042290
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | in connection with side agreement between TCC and LCC | |
| 05/29/20 | A Barajas | Draft outline of memorandum re confidential strategic matters (5.1); call with L. Baccash and S. Hasan re same (0.3) | 5.40 |
| 05/29/20 | MC Andolina | Review and revise Acknowledgment and emails and phone conferences with TCC and AHCLC regarding same | 1.50 |
| 05/31/20 | ME Linder | Communications with J. Boelter, M. Andolina, J. Celentino and J. Lucas re: local council acknowledgment (1.2); review and revise same (.5); telephone call with M. Andolina, PSZJ and WLRK re: acknowledgment (1.0); follow-up call with M. Andolina re: same (.1); follow-up call with J. Celentino re: same (.2); telephone call with J. Boelter, M. Andolina, E. Martin and A. Azer re: same (.5); revise acknowledgment and emails and telephone calls with M. Andolina re: same (.8); emails to TCC and UCC re: same (.3); email to client re: same (.1) | 4.70 |
| 05/31/20 | LE Baccash | Review case law and outline from S. Hasan re confidential strategic matters | 5.50 |
| 05/31/20 | S Hasan | Research re: confidential strategic matters | 4.40 |
| 05/31/20 | JC Boelter | Call with Sidley team and J. Celentino and J. Lucas re: LC issues | 1.00 |
| | | **Task Subtotal** | **115.40** |
| | | **033 Property of the Estate Issues** | |
| 05/01/20 | S Hasan | Conduct due diligence re: local council documents (3.8); update schedules re: restrictions (1.2) | 5.00 |
| 05/04/20 | S Hasan | Conduct due diligence re local council documents including update of restrictions schedules | 4.60 |
| 05/05/20 | S Hasan | Conduct due diligence re: local council documents including update of schedules re: restrictions | 3.30 |
| 05/06/20 | S Hasan | Conduct due diligence re: local council documents (3.2); update schedules re: restrictions (2.8) | 6.00 |
| 05/07/20 | S Hasan | Review appraisal report (6.4); respond to BSA email and A. Rovira regarding same (.6) | 7.00 |
| 05/08/20 | S Hasan | Review appraisal reports (3.0); correspond with A. Rovira re: certain assets (.2) | 3.20 |
| 05/26/20 | S Hasan | Revise and edit Philmont due diligence schedule | 4.10 |
| | | **Task Subtotal** | **33.20** |
| | | **Total Hours for all Tasks** | **1,679.10** |