## Exhibit A

**Phase 1 Fees and Expense Itemization**



**FILE COPY ONLY – BILL
SUBMITTED ELECTRONICALLY
DO NOT SUBMIT TO CLIENT
UNLESS EXPRESSLY
REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1900
Facsimile:  (864) 241-1908
www.ogletreedeakins.com

July 20, 2020

Robyn Jungers
The Boy Scouts of America
Legal Department
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2049

PERSONAL AND CONFIDENTIAL

Bill #  90238286
Client.Matter #  047657.000013

**Re:   BSA General Defense - Bankruptcy (Billiable) - Phase 1**

For professional services rendered through June 30, 2020, in connection with the above-referenced matter as outlined on the attached detailed billing sheets:

Fees ................................................................................................................................$119,737.00
Expenses.................................................................................................................................$81.19

**Total Due This Bill................................................................................................$119,818.19**

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston
Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown
Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh
Richmond ▪ St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington



Robyn Jungers
The Boy Scouts of America
Legal Department
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2049

**Re:  BSA General Defense - Bankruptcy (Billiable) - Phase 1**

For professional services rendered through June 30, 2020

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 05/22/20 | KJM | PHASE1 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request.  (F.S - MT). | 0.80 | 120.00 |
| 05/22/20 | KJM | PHASE1 | Analyze/review Complaint in preparation for entering claim into Riskonnect. (F.S - MT). | 0.20 | 30.00 |
| 06/01/20 | BAG | PHASE1 | Telephone conference with Anna Kutz regarding overall status and new complaints. | 0.30 | 192.00 |
| 06/01/20 | BAG | PHASE1 | Review/analyze new Complaints (4) in Washington and direct internal investigation regarding same. | 1.50 | 960.00 |
| 06/01/20 | BAG | PHASE1 | Review email from defense counsel in D.M.M. v BSA (MO) regarding execution of Stay Order and attention to same. | 0.20 | 128.00 |
| 06/01/20 | BAG | PHASE1 | Telephone conference with attorney Paul Mones regarding Ohio claims. | 0.30 | 192.00 |
| 06/01/20 | BAG | PHASE1 | Telephone conference with Adrian Azer regarding Chubb issues. | 0.30 | 192.00 |
| 06/01/20 | BAG | PHASE1 | Internal communications to discuss response to request for information and claims information received from Sidley Austin. | 0.50 | 320.00 |
| 06/01/20 | SEM | PHASE1 | Email exchange with the Greater Los Angeles Area Council regarding limited staff available to search for records related to AIS claims. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 06/01/20 | SEM | PHASE1 | Email exchange with BSA and the Greater Los Angeles Area Council regarding a list of total claims pending against the Council and certain claims likely attributable to other councils. | 0.20 | 89.00 |
| 06/01/20 | SEM | PHASE1 | Email exchange with Sidley regarding notification to BSA insurers of AIS and other group claims. | 0.20 | 89.00 |
| 06/01/20 | SEM | PHASE1 | Email exchange with Sidley regarding data relate to claims from 2017, 2018 and 2019 to include in motion being filed in bankruptcy case. | 0.20 | 89.00 |
| 06/01/20 | SEM | PHASE1 | Email exchange with Greater Los Angeles Area Council regarding Marcus Nelson lawsuit. | 0.20 | 89.00 |
| 06/01/20 | SEM | PHASE1 | Email exchange with Missouri defense counsel regarding strategy for a prepared response to pending BSA abuse lawsuits there if bankruptcy consent order is not extended past June 8, 2020. | 0.20 | 89.00 |
| 06/01/20 | SEM | PHASE1 | Email from New Jersey defense counsel seeking an update from Sidley regarding the bankruptcy court stipulation for dismissal. | 0.10 | 44.50 |
| 06/01/20 | SEM | PHASE1 | Email exchange with Sidley regarding the BSA response/limited objection to the three individual non-abuse plaintiffs' motions seeking to lift the bankruptcy stay and review the same. | 0.40 | 178.00 |
| 06/01/20 | SEM | PHASE1 | Email to Orange County Council in California with follow-up on prior request for information related to AIS claims and to provide information related to the Marcus Nelson lawsuit previously attributed to the Greater Los Angels Area Council. | 0.30 | 133.50 |
| 06/01/20 | SEM | PHASE1 | Email exchange with the Orange County Council regarding ability to search for AIS related information and possible records available. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 06/01/20 | SEM | PHASE1 | Review all BSA abuse claim files to ascertain data requested by Sidley for bankruptcy motion. | 1.20 | 534.00 |
| 06/01/20 | SEM | PHASE1 | Email from Middle District of Tennessee Council with letter of expiration to Jerry Barnett in response to claim made by Chicago attorney and review the same. | 0.20 | 89.00 |
| 06/01/20 | SEM | PHASE1 | Review information and documents received from the Minsi Trails Council in Pennsylvania in response to AIS claims investigation. | 0.30 | 133.50 |
| 06/01/20 | SEM | PHASE1 | Telephone call with Missouri defense counsel regarding issue related to I.G. case. | 0.20 | 89.00 |
| 06/01/20 | SEM | PHASE1 | Detailed email to Sidley regarding the issues facing the Heart of America Council in the I.G. case in Missouri and seeking input on the same. | 0.30 | 133.50 |
| 06/01/20 | SEM | PHASE1 | Email from Sidley with notice of anticipated stay extension being filed on June 2, 2020. | 0.10 | 44.50 |
| 06/01/20 | SEM | PHASE1 | Complete review of BSA internal files related to Illinois AIS claims for search of additional information that may assist with investigation of said claims. | 0.80 | 356.00 |
| 06/01/20 | KAD | PHASE1 | Calculate claims data for BSA's Response and Limited Objection Motions for Relief from the Automatic Stay. | 0.70 | 133.00 |
| 06/01/20 | KJM | PHASE1 | Update Montana claims in Riskonnect per Robyn Jungers request. | 0.50 | 75.00 |
| 06/01/20 | KJM | PHASE1 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request. Pedro, Lopez (NJ). | 0.60 | 90.00 |
| 06/01/20 | KJM | PHASE1 | Analyze Complaint in preparation for entering claim into Riskonnect. Lopez, Pedro (NJ). | 0.10 | 15.00 |
| 06/02/20 | BAG | PHASE1 | Review update list of cases and | 0.50 | 320.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | claims to assess investigations status and required responses. | | |
| 06/02/20 | BAG | PHASE1 | Review email exchanges and individual lift stay motions and internal communications regarding requested data and information. | 0.50 | 320.00 |
| 06/02/20 | BAG | PHASE1 | Review email from Mike Andolina at Sidley Austin regarding filing of stipulation. | 0.10 | 64.00 |
| 06/02/20 | BAG | PHASE1 | Conference call with Sean Manning and Kelci Davis to discuss information requested by Sidley Austin. | 0.50 | 320.00 |
| 06/02/20 | BAG | PHASE1 | Work on compilation of information requested by Haynes and Boone for response letter to Chubb. | 1.50 | 960.00 |
| 06/02/20 | BAG | PHASE1 | Internal team call to discuss overall status and new cases and claims filed and required investigation. | 1.00 | 640.00 |
| 06/02/20 | SEM | PHASE1 | Email from Sidley with language to use in the ARK 102 Court ordered status report in New York and forward same to defense counsel. | 0.20 | 89.00 |
| 06/02/20 | SEM | PHASE1 | Review requests made by Sidley for information and updates to add to BSA bankruptcy motions being filed today. | 0.50 | 222.50 |
| 06/02/20 | SEM | PHASE1 | Email exchange with BSA discussing newly filed and assigned Washington State claims and handling of the same. | 0.20 | 89.00 |
| 06/02/20 | SEM | PHASE1 | Email exchange with Sidley regarding issues related to finding data requested for bankruptcy motions and ability to provide same. | 0.20 | 89.00 |
| 06/02/20 | SEM | PHASE1 | Email discussion with Sidley to confirm and revise extent of data needed for bankruptcy motions. | 0.30 | 133.50 |
| 06/02/20 | SEM | PHASE1 | Email exchange with Sidley regarding finalization of amended consent order | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | schedules and timing on the same. | | |
| 06/02/20 | SEM | PHASE1 | Email from BSA with Court Notices for Answer filings received from the New Jersey bankruptcy court and review the same. | 0.20 | 89.00 |
| 06/02/20 | SEM | PHASE1 | Email exchange with BSA regarding the M.A. case filed in Montana. | 0.20 | 89.00 |
| 06/02/20 | SEM | PHASE1 | Email exchange with BSA regarding the S.R. case filed in Montana. | 0.20 | 89.00 |
| 06/02/20 | SEM | PHASE1 | Review final data for inclusion in BSA bankruptcy motion as sent to Sidley. | 0.20 | 89.00 |
| 06/02/20 | SEM | PHASE1 | Review the 10 page BSA letter to CHUBB Insurance as prepared by BSA insurance counsel and provide feedback on the same. | 0.80 | 356.00 |
| 06/02/20 | SEM | PHASE1 | Review information regarding seven (7) newly filed BSA abuse lawsuits in New York. | 0.10 | 44.50 |
| 06/02/20 | SEM | PHASE1 | Email from Sidley regarding finalization and filing of Extended Consent Order with amended Schedules today in the Bankruptcy Court. | 0.10 | 44.50 |
| 06/02/20 | SEM | PHASE1 | Review need for actual name of Plaintiff for setting up BSA and Ogletree files related to Plaintiffs T.A. and M.O. and email to Hawaii defense counsel in follow-up regarding the same. | 0.20 | 89.00 |
| 06/02/20 | SEM | PHASE1 | Email from Hawaii defense counsel with real name of M.O. and information related to T.A. | 0.10 | 44.50 |
| 06/02/20 | SEM | PHASE1 | Review final BSA response to non-abuse Plaintiffs' motion to left the stay in the bankruptcy case. | 0.20 | 89.00 |
| 06/02/20 | SEM | PHASE1 | Review updated charts and Schedule 2 submitted to Sidley for filing with extended consent order in the bankruptcy court.. | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 06/02/20 | SEM | PHASE1 | Email from Missouri defense counsel with Objection to Stipulation and Agreed Order by and Among the BSA filed in the bankruptcy case by counsel for Plaintiff I.G. | 0.40 | 178.00 |
| 06/02/20 | SEM | PHASE1 | Email from Sidley to New Jersey defense counsel regarding the timing and filing of the stipulation for dismissal and settlement in the Pingry/M.F. case. | 0.10 | 44.50 |
| 06/02/20 | SEM | PHASE1 | Review email from Allied World Insurance Company to BSA insurance counsel seeking follow-up on requested insurance policy information for claims made within the 2005 to 2010 time period. | 0.10 | 44.50 |
| 06/02/20 | SEM | PHASE1 | Review information received from Buckeye Council in Ohio regarding perpetrator Thomas Close and forward council information to Bruce Griggs. | 0.20 | 89.00 |
| 06/02/20 | SEM | PHASE1 | Email to BSA with chart and detailed information related to research and investigation into Illinois AIS claims and discussion of further follow-up with the Illinois councils. | 0.30 | 133.50 |
| 06/02/20 | KAD | PHASE1 | Finish calculating claims data for BSA's Response and Limited Objection Motions for Relief from the Automatic Stay. | 2.70 | 513.00 |
| 06/02/20 | KAD | PHASE1 | Email exchange with Thomas Labuda regarding claims data for BSA's Response and Limited Objection Motions for Relief from the Automatic Stay. | 0.20 | 38.00 |
| 06/02/20 | KAD | PHASE1 | Email exchange with William Curtain and Thomas Oates regarding updates needed for Schedules 1 and 2. | 0.10 | 19.00 |
| 06/02/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding Complaint filed by S.R. | 0.10 | 19.00 |


## Ogletree
## Deakins

Page 8
07/20/20
Bill No. 90238286
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 06/02/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding Complaint filed by M.A. | 0.10 | 19.00 |
| 06/02/20 | KAD | PHASE1 | Revise Schedule 1 and Schedule 2 exhibits to reflect newly filed lawsuits in preparation of filing same with filing a new stipulation. | 3.90 | 741.00 |
| 06/02/20 | KAD | PHASE1 | Email exchange with William Curtain regarding BSA's Omnibus Response to Old Republic and Evanston Motions for Orders Modifying the Automatic Stay. | 0.10 | 19.00 |
| 06/02/20 | KAD | PHASE1 | Calculate the total number of non-AIS pre-litigation claims for BSA's Omnibus Response to Old Republic and Evanston Motions for Orders Modifying the Automatic Stay. | 0.30 | 57.00 |
| 06/02/20 | KJM | PHASE1 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request. Burdette( NJ). | 0.70 | 105.00 |
| 06/02/20 | KJM | PHASE1 | Analyze/review Complaint in preparation for entering claim into Riskonnect. Burdette( NJ). | 0.50 | 75.00 |
| 06/03/20 | BAG | PHASE1 | Review email from Kristin Gifford at Markel Insurance regarding claim status in J.C. (FL) v BSA. | 0.10 | 64.00 |
| 06/03/20 | BAG | PHASE1 | Review claims information in J.C. (FL) v BSA and send status update to Kristin Gifford at Markel Insurance. | 0.20 | 128.00 |
| 06/03/20 | BAG | PHASE1 | Complete compilation of information requested by Haynes and Boone and edit/revise factual information and draft letter to Chubb and return to Adrian Azer. | 1.50 | 960.00 |
| 06/03/20 | BAG | PHASE1 | Prepare for and attend conference call with Sidley Austin team to review Whitman's declaration. | 0.50 | 320.00 |
| 06/03/20 | BAG | PHASE1 | Review/analyze objection to the extension of stay filed by counsel for I.G. (MO). | 0.30 | 192.00 |
| 06/03/20 | BAG | PHASE1 | Work on review, investigation, and | 3.50 | 2,240.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | assessment of claims in New York, Pennsylvania and New Jersey and internal communications with team members regarding same. | | |
| 06/03/20 | SEM | PHASE1 | Review further email exchange between Sidley and New Jersey defense counsel regarding the July 9, 2020 hearing in the bankruptcy court and timing of the Pingry/M.F. stipulation prior thereto. | 0.20 | 89.00 |
| 06/03/20 | SEM | PHASE1 | Review Affidavit accompanying BSA Omnibus Response and Limited Objection to Knight, Spahr and Erickson Motions for Relief From the Automatic Stay and note a revision necessary for the same. | 0.20 | 89.00 |
| 06/03/20 | SEM | PHASE1 | Review status of C.J. claim in Florida and forward same to Bruce Griggs to provide to BSA insurance adjuster per their request. | 0.20 | 89.00 |
| 06/03/20 | SEM | PHASE1 | Review status of B.J.G. case in Pennsylvania and report same to BSA insurance adjuster per their request. | 0.20 | 89.00 |
| 06/03/20 | SEM | PHASE1 | Review reservation of rights letters sent to BSA by AIG insurance adjuster regarding the McGaffick, James Doe, Smarsch and Guiles cases. | 0.40 | 178.00 |
| 06/03/20 | SEM | PHASE1 | Draft emails to Illinois local BSA councils regarding further information and request for investigation of AIS claims. | 1.00 | 445.00 |
| 06/03/20 | SEM | PHASE1 | Email exchange with BSA regarding request for update on F.S./Rangel lawsuit in Minnesota. | 0.20 | 89.00 |
| 06/03/20 | SEM | PHASE1 | Email exchange with Sidley regarding information related to I.G. case in Missouri. | 0.20 | 89.00 |
| 06/03/20 | SEM | PHASE1 | Email Exchange with Blackhawk Area Council and review of information and | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | documents related to AIS claims investigation. | | |
| 06/03/20 | SEM | PHASE1 | Email Exchange with Illowa Council and review of information and documents related to AIS claims investigation. | 0.20 | 89.00 |
| 06/03/20 | SEM | PHASE1 | Email Exchange with Prairielands Council and review of information and documents related to AIS claims investigation. | 0.20 | 89.00 |
| 06/03/20 | SEM | PHASE1 | Email exchange with New Hampshire defense counsel regarding an update on the Cote dismissal stipulation. | 0.20 | 89.00 |
| 06/03/20 | SEM | PHASE1 | Email exchange with New Hampshire outside counsel regarding need for information for Doe status report to Court. | 0.20 | 89.00 |
| 06/03/20 | SEM | PHASE1 | Conference call with Sidley and BSA insurance coverage counsel regarding review of information for inclusion in BSA bankruptcy court filings. | 0.50 | 222.50 |
| 06/03/20 | SEM | PHASE1 | Email exchange with Three Fires Council and review of information and documents related to AIS claims investigation. | 0.20 | 89.00 |
| 06/03/20 | SEM | PHASE1 | Review spreadsheets and information related to same from where information was taken to provide Sidley for soon to be filed BSA bankruptcy court motions. | 0.20 | 89.00 |
| 06/03/20 | SEM | PHASE1 | Follow-up email from Illowa Council regarding lack of further information or documents related to AIS claims investigation. | 0.10 | 44.50 |
| 06/03/20 | SEM | PHASE1 | Receive and review final revised version of declaration to accompany BSA bankruptcy court motion. | 0.20 | 89.00 |
| 06/03/20 | SEM | PHASE1 | Review of 39 new lawsuits filed in New York to determine those Complaints not already reviewed, | 1.80 | 801.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | assigned to defense counsel and sent to local BSA councils for notice and investigation and begin that process. | | |
| 06/03/20 | KAD | PHASE1 | Review Brian Wittman's declaration in support of BSA's Omnibus Response to Old Republic and Evanston Motions for Orders Modifying the Automatic Stay. | 0.30 | 57.00 |
| 06/03/20 | KAD | PHASE1 | Email exchange with William Curtain regarding Brian Whittman's declaration in support of BSA's Omnibus Response to Old Republic and Evanston Motions for Orders Modifying the Automatic Stay. | 0.10 | 19.00 |
| 06/03/20 | KAD | PHASE1 | Review email from Adrian Lavarias regarding M.O.'s identity. | 0.10 | 19.00 |
| 06/03/20 | KAD | PHASE1 | Update Riskonnect to reflect M.O.'s identity. | 0.10 | 19.00 |
| 06/03/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding Complaint filed by F.S. | 0.10 | 19.00 |
| 06/03/20 | KAD | PHASE1 | Calculate the number of pre-petition Chubb/BSA claims and the number of mediations/settlements involving Chubb. | 6.50 | 1,235.00 |
| 06/03/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding AIS claims. | 0.10 | 19.00 |
| 06/03/20 | KAD | PHASE1 | Conference call with Sidley Austin, Brian Whittman, Bruce Griggs and Sean Manning regarding Brian Whittman's declaration in support of BSA's Omnibus Response to Old Republic and Evanston Motions for Orders Modifying the Automatic Stay. | 0.40 | 76.00 |
| 06/03/20 | KAD | PHASE1 | Review I.G.'s Objection to Stipulation and Agreed Order. | 0.20 | 38.00 |
| 06/03/20 | KAD | PHASE1 | Draft lengthy email to Brian Whittman regarding claim numbers in his declaration. | 0.20 | 38.00 |
| 06/04/20 | BAG | PHASE1 | Review email from Bill Curtin at Sidley Austin regarding objection filed | 0.20 | 128.00 |


**Ogletree Deakins**

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | in I.G. matter and attention to same. | | |
| 06/04/20 | SEM | PHASE1 | Review news article from USA Today regarding the BSA victims compensation fund and details for victim claims and send same to Ogletree BSA team. | 0.20 | 89.00 |
| 06/04/20 | SEM | PHASE1 | Email exchange with BSA regarding untrue statements attributed to the USA Today article regarding the BSA victims fund. | 0.20 | 89.00 |
| 06/04/20 | SEM | PHASE1 | Email exchange with BSA regarding newly served lawsuit against the Garden State Council in New Jersey for Michael Kaminski. | 0.20 | 89.00 |
| 06/04/20 | SEM | PHASE1 | Review newly served lawsuit against the Garden State Council in New Jersey for Michael Kaminski and prepare notes to provide to Council as part of the initial investigation of the same. | 0.40 | 178.00 |
| 06/04/20 | SEM | PHASE1 | Review BSA internal file for Robert Schumann, the alleged perpetrator in the newly filed lawsuit against the Garden State Council in New Jersey for Michael Kaminski and prepare notes to provide to Council as part of the initial investigation of the same. | 0.40 | 178.00 |
| 06/04/20 | SEM | PHASE1 | Email to Garden State Council in New Jersey regarding information related to newly filed lawsuit for Michael Kaminski and request for information and records as part of the initial investigation of the same. | 0.20 | 89.00 |
| 06/04/20 | SEM | PHASE1 | Email from Sidley regarding agreement between the parties in the I.G. case to maintain the stay of litigation until Plaintiff's objection can be heard in the bankruptcy court at the July 9, 2020 hearing and advise Missouri defense counsel of the same. | 0.20 | 89.00 |
| 06/04/20 | SEM | PHASE1 | Email to New Jersey defense counsel | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | with new assignment for Michael Kaminski lawsuit. | | |
| 06/04/20 | SEM | PHASE1 | Draft emails to local BSA councils in New York with additional newly filed lawsuits there with copies of Complaints and requests for documents and information for investigation the same. | 0.80 | 356.00 |
| 06/04/20 | SEM | PHASE1 | Review additional new lawsuits filed in New York to obtain information to provide to BSA local councils at issue therein. | 1.10 | 489.50 |
| 06/04/20 | SEM | PHASE1 | Email exchange with Missouri defense counsel regarding additional details related to the BSA bankruptcy stay and use of same to include in responsive filings in I.G. matter. | 0.30 | 133.50 |
| 06/04/20 | SEM | PHASE1 | Email exchange with Missouri defense counsel regarding Plaintiff I.G.'s settlement offer to the Ozark Trails Council and review correspondence regarding said offer. | 0.30 | 133.50 |
| 06/04/20 | SEM | PHASE1 | Email to BSA insurance coverage counsel seeking information regarding coverage for 2012 and 2013 relative to a possible settlement in the I.G. case in Missouri. | 0.10 | 44.50 |
| 06/04/20 | SEM | PHASE1 | Email to Sidley with copy to BSA regarding background of the I.G. settlement offer and need to discuss affect on bankruptcy process and ability to accept same. | 0.20 | 89.00 |
| 06/04/20 | SEM | PHASE1 | Email exchange with Iroquois Trails Council in New York regarding information related to the new Joshua Fye lawsuit. | 0.20 | 89.00 |
| 06/04/20 | SEM | PHASE1 | Email from Garden State Council in New Jersey advising they have no records or information related to the David Burdette lawsuit. | 0.10 | 44.50 |
| 06/04/20 | SEM | PHASE1 | Email from Garden State Council in | 0.40 | 178.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | New Jersey with records and information related to the Pedro Luis Lopez lawsuit and review the same. | | |
| 06/04/20 | SEM | PHASE1 | Review internal file for Timothy Klossner, the alleged perpetrator in the newly filed Joshua Fye lawsuit in New York. | 0.20 | 89.00 |
| 06/04/20 | SEM | PHASE1 | Additional email exchange with Missouri defense counsel regarding his conversation with the attorney for the Ozark Trail Council and his request for BSA insurance carrier information. | 0.20 | 89.00 |
| 06/04/20 | SEM | PHASE1 | Review news article regarding "Boy Scout councils under pressure to share sex abuse costs" and summarize same for BSA and the Ogletree BSA team. | 0.20 | 89.00 |
| 06/04/20 | SEM | PHASE1 | Draft Litigation Hold Notices to Garden State Council in New Jersey for new Burdette, Lopez and Kaminski lawsuits. | 0.50 | 222.50 |
| 06/04/20 | SEM | PHASE1 | Email to Garden State Council in New Jersey with Litigation Hold Notices to for new Burdette, Lopez and Kaminski lawsuits. | 0.10 | 44.50 |
| 06/04/20 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding claim information, coverage and litigation hold to council in the new Burdette case. | 0.20 | 89.00 |
| 06/04/20 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding claim information, coverage and litigation hold to council in the new Lopez case. | 0.20 | 89.00 |
| 06/04/20 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding claim information, coverage and litigation hold to council in the new Kaminski case. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 06/04/20 | SEM | PHASE1 | Email discussion with New Hampshire defense counsel regarding new information related to a possible extension to the bankruptcy stay for reporting to the Doe court and filing deadline for the status report. | 0.30 | 133.50 |
| 06/04/20 | KAD | PHASE1 | Incorporate new values and tier ratings into the master claims database for reporting purposes. | 0.80 | 152.00 |
| 06/04/20 | KAD | PHASE1 | Review internal files and search for alleged perpetrator, Robert Schumann, from Michael Kaiminski lawsuit. | 0.10 | 19.00 |
| 06/04/20 | KAD | PHASE1 | Review news article regarding BSA compensation fund for victims. | 0.10 | 19.00 |
| 06/04/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by Michael Block. | 0.90 | 171.00 |
| 06/04/20 | KAD | PHASE1 | Analyze lawsuit filed by Michael Block in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 06/04/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by Gary Stanton. | 0.90 | 171.00 |
| 06/04/20 | KAD | PHASE1 | Analyze lawsuit filed by Gary Stanton in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 06/04/20 | KAD | PHASE1 | Analyze lawsuit filed by Steven Armstrong in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 06/04/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by Steven Armstrong. | 0.90 | 171.00 |
| 06/04/20 | KAD | PHASE1 | Analyze lawsuit filed by Martin Kirch in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 06/04/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by Martin Kirch. | 0.90 | 171.00 |
| 06/04/20 | KAD | PHASE1 | Merge new claim data into master claims database in preparation of preparing report for attorney to value | 2.30 | 437.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | and rate new claims. | | |
| 06/05/20 | BAG | PHASE1 | Review email exchanges regarding potential settlement in I.G. v Ozark Trails Council matter and internal communications with Sean Manning regarding same. | 0.30 | 192.00 |
| 06/05/20 | BAG | PHASE1 | Email to Sean Manning and Sidley Austin team regarding potential settlement of I.G. claim. | 0.10 | 64.00 |
| 06/05/20 | BAG | PHASE1 | Review email from defense counsel in the M.R. (N.Y.) matter regarding requested claim information and evaluate planned response. | 0.30 | 192.00 |
| 06/05/20 | BAG | PHASE1 | Initial review and analysis of new Complaint in Donohue v Patriots Path Council and direct internal investigation regarding same. | 0.50 | 320.00 |
| 06/05/20 | BAG | PHASE1 | Review representation letter received from counsel for E.M. (MS) and evaluate potential application of statute of limitations. | 0.30 | 192.00 |
| 06/05/20 | BAG | PHASE1 | Continue review, analysis, and evaluation of new cases and claims in New York, Washington state, and New Jersey. | 4.00 | 2,560.00 |
| 06/05/20 | SEM | PHASE1 | Email from Hawaii defense counsel with Notice of Extended Preliminary Injunction and related pleadings filed in T.A. case and review the same. | 0.20 | 89.00 |
| 06/05/20 | SEM | PHASE1 | Email discussion with Hawaii defense counsel regarding general litigation reporting and billing issues. | 0.30 | 133.50 |
| 06/05/20 | SEM | PHASE1 | Email to New Jersey defense counsel in response to request for insurance and billing information related to the Lopez case. | 0.10 | 44.50 |
| 06/05/20 | SEM | PHASE1 | Email to New Jersey defense counsel in response to request for insurance and billing information related to the Burdette case. | 0.10 | 44.50 |


# Ogletree
# Deakins

Page 17
07/20/20
Bill No. 90238286
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 06/05/20 | SEM | PHASE1 | Email to New Jersey defense counsel in response to request for insurance and billing information related to the Kaminski case. | 0.10 | 44.50 |
| 06/05/20 | SEM | PHASE1 | Email from Sidley regarding agreement with Plaintiff's counsel in the I.G. case in Missouri to share insurance information and hear the objection to the stay in the bankruptcy case. | 0.10 | 44.50 |
| 06/05/20 | SEM | PHASE1 | Review email exchange between BSA, Ozark Trails Council attorney and Sidley regarding the settlement issue in the I.G. case in Missouri. | 0.10 | 44.50 |
| 06/05/20 | SEM | PHASE1 | Email exchange with BSA insurance coverage counsel regarding coverage information for potential I.G. settlement in Missouri. | 0.20 | 89.00 |
| 06/05/20 | SEM | PHASE1 | Email to Sidley regarding insurance information received from BSA coverage counsel related to the potential I.G. settlement in Missouri. | 0.10 | 44.50 |
| 06/05/20 | SEM | PHASE1 | Email from Missouri defense counsel with proposed Motions for Extension of time to file responsive pleadings in the John Doe (MO), IG and D.M.M. cases and review the same. | 0.30 | 133.50 |
| 06/05/20 | SEM | PHASE1 | Continue to review new lawsuits filed in New York for information necessary to begin investigation into the same and give notice to BSA local councils. | 0.80 | 356.00 |
| 06/05/20 | SEM | PHASE1 | Email from Sidley regarding settlement. | 0.10 | 44.50 |
| 06/05/20 | SEM | PHASE1 | Review issues surrounding underlying I.G. case in Missouri and potential for possible settlement with Bruce Griggs. | 0.20 | 89.00 |
| 06/05/20 | SEM | PHASE1 | Email exchange with Missouri defense counsel regarding dismissal of non-BSA related parties in the J.H. | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | case and review said dismissal filed with the Court. | | |
| 06/05/20 | SEM | PHASE1 | Email to BSA with dismissal filed in the Minor John Doe J.H. case in Missouri with information and analysis regarding the same. | 0.20 | 89.00 |
| 06/05/20 | SEM | PHASE1 | Email exchange with New York defense counsel regarding Plaintiff's request for insurance coverage information in the M.R. case. | 0.20 | 89.00 |
| 06/05/20 | SEM | PHASE1 | Email exchange with Claimant's counsel in the E.M. matter in Tennessee regarding service of his claim on BSA. | 0.20 | 89.00 |
| 06/05/20 | SEM | PHASE1 | Review newly received E.M. claim from Tennessee and note details to relate to BSA and the Chickasaw Council. | 0.10 | 44.50 |
| 06/05/20 | SEM | PHASE1 | Email to BSA with details of new claim made against Chickasaw Council in Tennessee by E.M. | 0.10 | 44.50 |
| 06/05/20 | SEM | PHASE1 | Email to Chickasaw Council in Tennessee regarding the details of the claim brought by E.M. and request for information about the same. | 0.40 | 178.00 |
| 06/05/20 | SEM | PHASE1 | Email from New York defense counsel with additional information for determining possible insurance coverage in the M.R. matter. | 0.10 | 44.50 |
| 06/05/20 | SEM | PHASE1 | Research and review BSA insurance coverage information for the years 1977 through 1982 for analysis of coverage to provide New York defense counsel in the M.R. case per Plaintiff's request. | 0.30 | 133.50 |
| 06/05/20 | SEM | PHASE1 | Email from BSA advising of new lawsuit filed in New Jersey against the Patriots' Path Council on behalf of Donohue and review the same. | 0.40 | 178.00 |
| 06/05/20 | SEM | PHASE1 | Email to Patriots' Path Council in New | 0.30 | 133.50 |



Page 19
07/20/20
Bill No. 90238286
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Jersey regarding the newly field Donohue lawsuit and request for documents and information related to the same. | | |
| 06/05/20 | SEM | PHASE1 | Email to New Jersey defense counsel with assignment of newly filed Donohue lawsuit with discussion of the same. | 0.10 | 44.50 |
| 06/05/20 | SEM | PHASE1 | Email exchange with Florida defense counsel regarding information necessary to provide the court a status report on the potential BSA bankruptcy stay extension. | 0.20 | 89.00 |
| 06/05/20 | SEM | PHASE1 | Review statute of limitations in Mississippi and Tennessee as they may relate to the new E.M. claim brought against the Chickasaw Council and report on the same. | 0.20 | 89.00 |
| 06/05/20 | SEM | PHASE1 | Email to New York defense counsel to refer M.R. attorney's insurance request to BSA coverage counsel for further input. | 0.10 | 44.50 |
| 06/05/20 | SEM | PHASE1 | Continue reviewing newly filed New York lawsuits for information to provide local New York councils with notice of said lawsuits. | 0.80 | 356.00 |
| 06/05/20 | SEM | PHASE1 | Review weekly new claims chart prepared by Kelci Davis and provided to Sidley. | 0.10 | 44.50 |
| 06/05/20 | SEM | PHASE1 | Email from Chickasaw Council in Tennessee regarding new claim made for E.M. and information related to investigation of the claim. | 0.10 | 44.50 |
| 06/05/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by George Hamann. | 0.90 | 171.00 |
| 06/05/20 | KAD | PHASE1 | Analyze lawsuit filed by George Hamann in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 06/05/20 | KAD | PHASE1 | Prepare weekly new abuse claims report. | 2.80 | 532.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 06/05/20 | KAD | PHASE1 | Email Sidley Austin, Alvarez Marsal, BSA and Monica Blacker regarding weekly new abuse claims report. | 0.10 | 19.00 |
| 06/05/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by Scott Wagner. | 0.90 | 171.00 |
| 06/05/20 | KAD | PHASE1 | Analyze lawsuit filed by Scott Wagner in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 06/05/20 | KAD | PHASE1 | Review New York Court's online docket for newly filed cases. | 0.20 | 38.00 |
| 06/06/20 | SEM | PHASE1 | Extended email discussion with Chickasaw Council and their in-house counsel in Tennessee regarding the E.M. claim and statute of limitation bar to same. | 0.40 | 178.00 |
| 06/08/20 | BAG | PHASE1 | Review new Complaints in Torrisi, Ellison, Harrington and Boroszko matters in New York and direct internal investigation regarding same. | 1.00 | 640.00 |
| 06/08/20 | BAG | PHASE1 | Telephone conference with Michael Johnson regarding status of claims and youth protection policies. | 0.50 | 320.00 |
| 06/08/20 | BAG | PHASE1 | Exchange email with Adrian Azer regarding Guam information requested  by Chubb and work on compiling requested information. | 0.50 | 320.00 |
| 06/08/20 | BAG | PHASE1 | Review email from Hawaii defense counsel regarding status of stay order and attention to same. | 0.20 | 128.00 |
| 06/08/20 | BAG | PHASE1 | Review Complaint and email sent to scout executive in Fye v Iroquois Trail Council matter and direct internal investigation regarding same. | 0.50 | 320.00 |
| 06/08/20 | BAG | PHASE1 | Review email from Chickasaw Council regarding claims asserted. | 0.10 | 64.00 |
| 06/08/20 | BAG | PHASE1 | Telephone conference with outside defense counsel for Mississippi Council regarding new complaint and overall status. | 0.30 | 192.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 06/08/20 | BAG | PHASE1 | Review and respond to email from New York defense counsel regarding status. | 0.10 | 64.00 |
| 06/08/20 | BAG | PHASE1 | Prepare for/attend internal team meeting with Kelci Davis and Sean Manning to review overall claims status and required monthly tasks. | 2.00 | 1,280.00 |
| 06/08/20 | BAG | PHASE1 | Review email from Bill Curtin at Sidley Austin regarding attorney and attention to same. | 0.20 | 128.00 |
| 06/08/20 | SEM | PHASE1 | Email from Suffolk County Council regarding search for records and information related to new lawsuit filed in New York for Krummenacker. | 0.10 | 44.50 |
| 06/08/20 | SEM | PHASE1 | Review notice from Kelci Davis advising that BSA has no internal file for the alleged perpetrators in the new Tennessee claim made for E.M. | 0.10 | 44.50 |
| 06/08/20 | SEM | PHASE1 | Email exchange with Hawaii defense counsel regarding an update on the extended bankruptcy stay for report to court in M.O., T.A. and Doe cases. | 0.30 | 133.50 |
| 06/08/20 | SEM | PHASE1 | Email from Sidley regarding their plan to further revise the preliminary injunction schedules with additionally received lawsuits on the next 30 day update. | 0.10 | 44.50 |
| 06/08/20 | SEM | PHASE1 | Review correspondence from Plaintiff's counsel to Sidley with new lawsuits recently filed in New York for service purposes. | 0.20 | 89.00 |
| 06/08/20 | SEM | PHASE1 | Email from Utah defense counsel with notice of extended consent order filed in the John Doe C.J. case. | 0.10 | 44.50 |
| 06/08/20 | SEM | PHASE1 | Email exchange with Iroquois Trail Council in New York regarding communication with the Chartered Organization regarding the Fye lawsuit. | 0.20 | 89.00 |
| 06/08/20 | SEM | PHASE1 | Extended email discussion with Sidley and search for information | 0.40 | 178.00 |



Page 22
07/20/20
Bill No. 90238286
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | requested regarding attorney Bill Bowden appearing at the BSA bankruptcy hearing today. | | |
| 06/08/20 | SEM | PHASE1 | Review information related to years of abuse and insurance coverage of claim and email to Sidley regarding adding chartered organization from new Fye case in New York to next amended BSA bankruptcy court consent order schedules. | 0.20 | 89.00 |
| 06/08/20 | SEM | PHASE1 | Conference call with counsel for Chickasaw Council in Tennessee regarding E.M. claim and issue of statute of limitations. | 0.40 | 178.00 |
| 06/08/20 | SEM | PHASE1 | Review additional Complaints from newly filed New York lawsuits and summarize claim information for chart to send to local councils in search of investigative records and information. | 0.40 | 178.00 |
| 06/08/20 | SEM | PHASE1 | Email exchange with Florida defense counsel regarding court ordered status report in the A.A. case and review draft of the same prepared by defense counsel. | 0.30 | 133.50 |
| 06/08/20 | SEM | PHASE1 | Email from Iroquois Trail Council with contact information for the Chartered Organization Representative for Alexander Volunteer Fire Company. | 0.10 | 44.50 |
| 06/08/20 | SEM | PHASE1 | Email from Chickasaw Council in Tennessee with information related to Claimant E.M. and review the same. | 0.20 | 89.00 |
| 06/08/20 | SEM | PHASE1 | Further email exchange with Florida defense counsel regarding revision of Updated Joint Status Report to A.A. Court regarding extended stay and filing after approval of Plaintiff's counsel. | 0.20 | 89.00 |
| 06/08/20 | SEM | PHASE1 | Initial introductory email to Alexander Volunteer Fire Company advising of the Fye lawsuit in New York, the BSA bankruptcy stay and request for information related to the same. | 0.80 | 356.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 06/08/20 | SEM | PHASE1 | Email from BSA coverage counsel to New York defense counsel regarding need to discuss insurance coverage for M.R. case as requested by Plaintiff's counsel. | 0.10 | 44.50 |
| 06/08/20 | SEM | PHASE1 | Email to BSA with insurance coverage and potential future defense issue related to newly filed Fye case in New York. | 0.10 | 44.50 |
| 06/08/20 | SEM | PHASE1 | Review BSA internal files related to newly filed New York lawsuits prior to sending notices of same to local councils. | 2.00 | 890.00 |
| 06/08/20 | SEM | PHASE1 | Draft emails to New York councils regarding newly filed BSA abuse lawsuits and requests for information related to the same. | 1.20 | 534.00 |
| 06/08/20 | SEM | PHASE1 | Email exchange with Northeast Illinois Council regarding the lack of records collaborating claim for AIS-0330. | 0.20 | 89.00 |
| 06/08/20 | SEM | PHASE1 | Email exchange with Northern Star Council regarding information related to G.J. claim in Minnesota and review the same. | 0.30 | 133.50 |
| 06/08/20 | SEM | PHASE1 | Email to Minnesota defense counsel to review the status of the G.J. case and request documents received from Plaintiff related to the same. | 0.10 | 44.50 |
| 06/08/20 | SEM | PHASE1 | Email from Florida defense counsel with Updated Joint Status Report Pursuant to Endorsed Order Regarding Stay filed with court in A.A. case and review the same. | 0.20 | 89.00 |
| 06/08/20 | SEM | PHASE1 | Email exchange with New York defense counsel regarding status report letter in ARK102 DOE case and potential for an extension to file once bankruptcy court order is entered. | 0.20 | 89.00 |
| 06/08/20 | SEM | PHASE1 | Review email exchange between | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | BSA coverage counsel, BSA New York defense counsel and Sidley regarding a response to Plaintiff's counsel in the M.R. case about BSA insurance coverage matters. | | |
| 06/08/20 | SEM | PHASE1 | Email and telephone call from Minnesota defense counsel with case status and discussion of information related to the G.J. claim. | 0.20 | 89.00 |
| 06/08/20 | KAD | PHASE1 | Search for internal files on alleged perpetrators, Charlie Cleave and Ozzie Hobbs, in connection with the E.M. (MS) claim. | 0.20 | 38.00 |
| 06/08/20 | KAD | PHASE1 | Email exchange with Anna Kutz regarding entering new E.M. (MS) claim in Riskonnect. | 0.10 | 19.00 |
| 06/08/20 | KAD | PHASE1 | Analyze lawsuit filed by Christian Debaun in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 06/08/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by Christian Debaun. | 0.90 | 171.00 |
| 06/08/20 | KAD | PHASE1 | Email exchange with Raychel Garcia regarding the status of the bankruptcy case and potential preliminary injunction extension. | 0.10 | 19.00 |
| 06/08/20 | KAD | PHASE1 | Email exchange with William Curtain regarding new lawsuits filed in New York. | 0.10 | 19.00 |
| 06/08/20 | KAD | PHASE1 | Search master claims spreadsheet and Riskonnect for plaintiff's attorney, Bill Bowden. | 0.20 | 38.00 |
| 06/08/20 | KAD | PHASE1 | Update Guam claims spreadsheet with settlement amounts and case status in preparation of sending same to Chubb. | 1.40 | 266.00 |
| 06/08/20 | KAD | PHASE1 | Search internal files for various alleged perpetrators named in New York Lawsuits. | 0.90 | 171.00 |
| 06/08/20 | KAD | PHASE1 | Analyze lawsuit filed by Michael O'Neill in preparation of entering | 0.20 | 38.00 |



Page 25
07/20/20
Bill No. 90238286
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | same in Riskonnect. | | |
| 06/08/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by Michael O'Neill. | 0.90 | 171.00 |
| 06/08/20 | KAD | PHASE1 | Continue merging new claim data into master claims database in preparation of preparing report for attorney to value and rate new claims. | 2.10 | 399.00 |
| 06/08/20 | KAD | PHASE1 | Communicate with Anna Kutz via Chatter regarding assignment of defense counsel in John MM Doe (NJ) case. | 0.10 | 19.00 |
| 06/08/20 | KJM | PHASE1 | Analyze/review Complaint in preparation for entering claim into Riskonnect.  Cornelius, Donohue (NJ). | 0.20 | 30.00 |
| 06/08/20 | KJM | PHASE1 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request.  Cornelius, Donohue (NJ). | 0.60 | 90.00 |
| 06/09/20 | BAG | PHASE1 | Initial review and analysis of 23 new lawsuits in New York and internal communications with Sean Manning regarding investigations and planned responses. | 5.50 | 3,520.00 |
| 06/09/20 | BAG | PHASE1 | Review email exchanges with Sidley Austin team regarding extension of the stay order and attention to same. | 0.20 | 128.00 |
| 06/09/20 | BAG | PHASE1 | Review emails from multiple defense counsel regarding extension of the stay order and internal communications with Sean Manning regarding same. | 0.20 | 128.00 |
| 06/09/20 | BAG | PHASE1 | Review Dismissal Order in the Plaschke v BSA matter in New Jersey. | 0.10 | 64.00 |
| 06/09/20 | BAG | PHASE1 | Review media coverage regarding extension of the stay and latest developments of the bankruptcy proceeding. | 0.20 | 128.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 06/09/20 | BAG | PHASE1 | Review email from insurance carrier for the Alexander Fire Department in the Fye v Iroquois Trail council matter in New York. | 0.10 | 64.00 |
| 06/09/20 | BAG | PHASE1 | Review Complaint in the Fye matter and exchange email with Adrian Azer at Haynes and Boone regarding insurance carrier's request for information and tender of the defense. | 0.50 | 320.00 |
| 06/09/20 | SEM | PHASE1 | Review news article regarding results of BSA bankruptcy hearing yesterday and information related to local council participation and arbitrators as a result thereof and send same to BSA and Ogletree BSA team. | 0.20 | 89.00 |
| 06/09/20 | SEM | PHASE1 | Email exchange with Georgia defense counsel regarding status of yesterday's bankruptcy hearing and action going forward. | 0.20 | 89.00 |
| 06/09/20 | SEM | PHASE1 | Emails from Sidley to New York defense counsel regarding response to Plaintiff's counsel in ARK102 DOE case regarding BSA insurance information. | 0.20 | 89.00 |
| 06/09/20 | SEM | PHASE1 | Review additional new lawsuits filed against the Westchester-Putnam Council for information to share with council and request for information and records. | 1.00 | 445.00 |
| 06/09/20 | SEM | PHASE1 | Email exchange with Montana council regarding waiver of service for all new lawsuits filed there, review said waiver and recommend revisions based on filing the anticipated Notice of Extended Preliminary Injunction. | 0.30 | 133.50 |
| 06/09/20 | SEM | PHASE1 | Email exchange with Sidley regarding status of signed bankruptcy court order extending preliminary injunction. | 0.20 | 89.00 |
| 06/09/20 | SEM | PHASE1 | Review documents received from the Pennsylvania Dutch Council related | 0.50 | 222.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | to AIS claims and seek additionally related information and documents from Council. | | |
| 06/09/20 | SEM | PHASE1 | Email from insurance carrier for Alexander Fire Department in Iroquois Trail Council lawsuit from New York seeking BSA coverage information for a demand for defense and indemnity and review issues related to the same. | 0.20 | 89.00 |
| 06/09/20 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding dismissal of Plaschke case and review the order of same. | 0.30 | 133.50 |
| 06/09/20 | SEM | PHASE1 | Email to BSA with Plaschke dismissal from New Jersey court and provide background related to the same. | 0.20 | 89.00 |
| 06/09/20 | SEM | PHASE1 | Email exchange with Oregon defense counsel regarding update on the extension to the preliminary order stay. | 0.20 | 89.00 |
| 06/09/20 | SEM | PHASE1 | Extended email exchange with New Hampshire defense counsel regarding update to bankruptcy stay and discussion of filings required for various cases pending there. | 0.30 | 133.50 |
| 06/09/20 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding status of renewed BSA preliminary injunction extension and forthcoming Notice to file in cases there. | 0.20 | 89.00 |
| 06/09/20 | SEM | PHASE1 | Begin to draft emails to all New York defense counsel regarding assignment of new lawsuits filed in their areas of the state. | 0.80 | 356.00 |
| 06/09/20 | SEM | PHASE1 | Email exchange with BSA regarding other lawsuits pending in the Superior Court of New Jersey – Middlesex County. | 0.20 | 89.00 |
| 06/09/20 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding other | 0.20 | 89.00 |



Page 28
07/20/20
Bill No. 90238286
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | lawsuits pending in the Superior Court of New Jersey – Middlesex County. | | |
| 06/09/20 | SEM | PHASE1 | Email to BSA and BSA coverage counsel regarding insurer for the Alexander Fire Department request for coverage information for tender of defense and indemnity. | 0.10 | 44.50 |
| 06/09/20 | SEM | PHASE1 | Review 48 page BSA bankruptcy court entered Order Approving Confidentiality and Protective Order. | 0.50 | 222.50 |
| 06/09/20 | SEM | PHASE1 | Email to BSA advising of no other cases pending in the Superior Court of New Jersey – Middlesex County. | 0.10 | 44.50 |
| 06/09/20 | SEM | PHASE1 | Email exchange with Iowa defense counsel regarding information for court ordered status report. | 0.20 | 89.00 |
| 06/09/20 | SEM | PHASE1 | Review information received from the Pathway to Adventure Council related to the AIS claim investigation. | 0.10 | 44.50 |
| 06/09/20 | SEM | PHASE1 | Review email exchange between BSA coverage counsel to Sidley regarding Alexander Fire Department matter in New York. | 0.20 | 89.00 |
| 06/09/20 | SEM | PHASE1 | Email from New Jersey defense counsel regarding analysis of BSA strategy for removal of cases to federal court. | 0.10 | 44.50 |
| 06/09/20 | SEM | PHASE1 | Email exchange with Sidley confirming Alexander Fire Department in New York is included as a Chartered Organization on Exhibit 2 of the most recent Consent Order. | 0.20 | 89.00 |
| 06/09/20 | SEM | PHASE1 | Email from Sidley with Second Stipulation and Agreed Order Extending the Preliminary Injunction in the BSA bankruptcy court and advise that they will send a draft Notice template to provide outside defense counsel. | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 06/09/20 | KAD | PHASE1 | Review news article regarding status of bankruptcy case including appointed mediators and extension of preliminary injunction to the Local Councils. | 0.10 | 19.00 |
| 06/09/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding lawsuit filed by K.M. | 0.10 | 19.00 |
| 06/09/20 | KAD | PHASE1 | Analyze lawsuit filed by John Joseph Croce in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 06/09/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by John Joseph Croce. | 0.90 | 171.00 |
| 06/09/20 | KAD | PHASE1 | Analyze lawsuit filed by Chris Croce in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 06/09/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by Chris Croce. | 0.90 | 171.00 |
| 06/09/20 | KAD | PHASE1 | Review waiver of service for John Does 1-10 (MT) case and email exchange with Sean Manning and Zach Franz regarding same. | 0.10 | 19.00 |
| 06/09/20 | KAD | PHASE1 | Analyze lawsuit filed by Gerry Frettoloso in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 06/09/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by Gerry Frettoloso. | 0.90 | 171.00 |
| 06/09/20 | KAD | PHASE1 | Review Court's order dismissing Plaintiff, John Plachske's, claims without prejudice. | 0.10 | 19.00 |
| 06/09/20 | KAD | PHASE1 | Update John Plaschke claim record in Riskonnect to reflect the court's dismissal without prejudice. | 0.10 | 19.00 |
| 06/09/20 | KAD | PHASE1 | Update Jorge Fuentes claim record in Riskonnect to reflect litigation status and change in the years of abuse. | 0.90 | 171.00 |
| 06/09/20 | KAD | PHASE1 | Communicate with Robyn Jungers and Anna Kutz via Chatter regarding change in Jorge Fuentes claim status and years of abuse. | 0.10 | 19.00 |



Page 30
07/20/20
Bill No. 90238286
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 06/09/20 | KAD | PHASE1 | Analyze lawsuit filed by Jorge Fuentes in preparation of updating claim record in Riskonnect with same. | 0.20 | 38.00 |
| 06/09/20 | KAD | PHASE1 | Continue merging new claim data into master claims database in preparation of preparing report for attorney to value and rate new claims. | 2.30 | 437.00 |
| 06/09/20 | KJM | PHASE1 | Analyze Complaint in preparation for entering claim into Riskonnect. Armstrong, Daniel (WA). | 0.20 | 30.00 |
| 06/09/20 | KJM | PHASE1 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request. Armstrong, Daniel (WA). | 0.50 | 75.00 |
| 06/09/20 | KJM | PHASE1 | Analyze Complaint in preparation for entering claim into Riskonnect. Rutz, Lawrence (WA). | 0.10 | 15.00 |
| 06/09/20 | KJM | PHASE1 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request. Rutz, Lawrence (WA). | 0.40 | 60.00 |
| 06/09/20 | KJM | PHASE1 | Analyze Complaint in preparation for entering claim into Riskonnect. Rutz, Louis (WA). | 0.10 | 15.00 |
| 06/09/20 | KJM | PHASE1 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request Rutz, Louis (WA). | 0.20 | 30.00 |
| 06/09/20 | KJM | PHASE1 | Analyze Complaint in preparation for entering claim into Riskonnect. Rutz, Walter (WA). | 0.10 | 15.00 |
| 06/09/20 | KJM | PHASE1 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request. Rutz, Walter (WA). | 0.30 | 45.00 |
| 06/10/20 | BAG | PHASE1 | Review email from defense counsel in MYB/BMS v BSA (NY) regarding stay order and attention to same. | 0.20 | 128.00 |
| 06/10/20 | BAG | PHASE1 | Review email from Sidley Austin | 0.10 | 64.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | regarding inclusion of charted organizations in Exhibit 2 to the preliminary injunction. | | |
| 06/10/20 | BAG | PHASE1 | Review order extending preliminary injunction and stay. | 0.20 | 128.00 |
| 06/10/20 | BAG | PHASE1 | Review email from Sidley Austin regarding providing notice of extension of stay order and internal communications with Kelci Davis regarding same. | 0.30 | 192.00 |
| 06/10/20 | BAG | PHASE1 | Exchange email with Adrian Azer and Sidley Austin team regarding application of stay order to Alexander Fire Department in NY matter. | 0.20 | 128.00 |
| 06/10/20 | BAG | PHASE1 | Review email from New Jersey defense counsel regarding removal of new cases to bankruptcy court and internal communications with Sean Manning regarding same. | 0.20 | 128.00 |
| 06/10/20 | BAG | PHASE1 | Work on providing notice of entry of preliminary injunction and stay to defense counsel in all pending cases. | 0.50 | 320.00 |
| 06/10/20 | BAG | PHASE1 | Review letter from attorney for client R.B. (RI) and attention to same. | 0.20 | 128.00 |
| 06/10/20 | BAG | PHASE1 | Review letter and potential claim for Scott Miller and direct internal investigation regarding same. | 0.20 | 128.00 |
| 06/10/20 | BAG | PHASE1 | Telephone conference with attorney for R.B. (RI) regarding claim status. | 0.20 | 128.00 |
| 06/10/20 | BAG | PHASE1 | Continue review and analysis of additional claims filed in NY and internal teams meetings to discuss investigation needed and planned responses. | 4.50 | 2,880.00 |
| 06/10/20 | SEM | PHASE1 | Extended email exchange with BSA and Sidley regarding preliminary injunction extension to Chartered Organizations and other related issues. | 0.40 | 178.00 |
| 06/10/20 | SEM | PHASE1 | Telephone call from Circle Ten | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Council seeking information related to handling claims made directly to the council and refer him to Steve McGowan at BSA. | | |
| 06/10/20 | SEM | PHASE1 | Email exchange with Massachusetts defense counsel regarding assignment of new lawsuits in their New York office and second extension of the preliminary order. | 0.20 | 89.00 |
| 06/10/20 | SEM | PHASE1 | Email from one of BSA's three New York defense counsel's seeking input regarding the second extension to the preliminary injunction for use in their status report to the court in their cases. | 0.20 | 89.00 |
| 06/10/20 | SEM | PHASE1 | Email exchange with Florida defense counsel regarding the court's order for a status report on or before July 10, 2020 in the A.A. case. | 0.20 | 89.00 |
| 06/10/20 | SEM | PHASE1 | Email from Greater New York Council regarding search for records related to new lawsuits filed against them. | 0.10 | 44.50 |
| 06/10/20 | SEM | PHASE1 | Email from BSA with notice of new lawsuit served on the Seneca Waterways Council in New York for William Young. | 0.10 | 44.50 |
| 06/10/20 | SEM | PHASE1 | Review new lawsuit filed in New York for William Young involving the Seneca Waterways Council for information to provide council with request for search of records and information. | 0.40 | 178.00 |
| 06/10/20 | SEM | PHASE1 | Emails to BSA and Seneca Waterways Council in New York regarding prior knowledge of William Young case and update on handling the same. | 0.20 | 89.00 |
| 06/10/20 | SEM | PHASE1 | Email to New York defense counsel with notice that William Young case has been served on the Seneca Waterways Council. | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 06/10/20 | SEM | PHASE1 | Email exchange with BSA insurance coverage counsel regarding response to Alexander Fire Department insurance carrier. | 0.20 | 89.00 |
| 06/10/20 | SEM | PHASE1 | Review correspondence from BSA insurance coverage counsel regarding response to Alexander Fire Department insurance carrier. | 0.10 | 44.50 |
| 06/10/20 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding removal of newly filed cases there to bankruptcy court. | 0.20 | 89.00 |
| 06/10/20 | SEM | PHASE1 | Email exchange with Sidley regarding removal of newly filed New Jersey lawsuits. | 0.20 | 89.00 |
| 06/10/20 | SEM | PHASE1 | Email to New Jersey defense counsel regarding removals. | 0.10 | 44.50 |
| 06/10/20 | SEM | PHASE1 | Review correspondence from attorney for R.B. (RI) in Pennsylvania regarding his unsecured creditor claim and discuss same with Bruce Griggs. | 0.20 | 89.00 |
| 06/10/20 | SEM | PHASE1 | Review new article related to appointment of Kevin J. Carey as a mediator in the BSA bankruptcy case and send same to BSA and Ogletree BSA team. | 0.20 | 89.00 |
| 06/10/20 | SEM | PHASE1 | Review correspondence received by BSA from anonymous regarding possible abuse claim scam. | 0.20 | 89.00 |
| 06/10/20 | SEM | PHASE1 | Review notice from Circle Ten Council sent to members regarding the BSA abuse claims process. | 0.10 | 44.50 |
| 06/10/20 | SEM | PHASE1 | Review information being sent to Scouts and Scouters from Omni Agent Solutions regarding filing of BSA abuse claims. | 0.10 | 44.50 |
| 06/10/20 | SEM | PHASE1 | Review new lawsuits filed in New York against the New York Councils for information to send to councils with requests for information and | 1.00 | 445.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | documents and to update the chart of lawsuits to provide BSA. | | |
| 06/10/20 | SEM | PHASE1 | Email exchange with Kentucky defense counsel regarding no need to file Second Notice of Extension of BSA Preliminary Injunction in the LFL cases. | 0.20 | 89.00 |
| 06/10/20 | SEM | PHASE1 | Email exchange with Oregon defense counsel regarding filing of the Notice of Second Extended Preliminary Injunction with the Oregon bankruptcy court and status conference related to the same. | 0.20 | 89.00 |
| 06/10/20 | SEM | PHASE1 | Email exchange with Kentucky defense counsel regarding response from Sidley regarding direction for them to gather and review all documents provided by other parties in the LFL cases in anticipation for BSA, Lincoln Heritage Council and LFL depositions. | 0.20 | 89.00 |
| 06/10/20 | SEM | PHASE1 | Email to New York councils newly filed and reviewed lawsuits and requests for information and documents related to the same. | 0.30 | 133.50 |
| 06/10/20 | SEM | PHASE1 | Email New York defense counsel with newly assigned lawsuits and discussion of the details of the same. | 0.20 | 89.00 |
| 06/10/20 | SEM | PHASE1 | Review information received from the Pennsylvania Dutch Council related to AIS claims investigation. | 0.20 | 89.00 |
| 06/10/20 | SEM | PHASE1 | Review documents received from Montana Council related to new lawsuits filed there and forward same to BSA as previously requested. | 0.30 | 133.50 |
| 06/10/20 | SEM | PHASE1 | Emails to Montana Council seeking additional rosters related to the ones received today for investigation of new Montana lawsuits. | 0.20 | 89.00 |
| 06/10/20 | SEM | PHASE1 | Email from Northeast Illinois Council regarding information related to AIS | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | claim investigation. | | |
| 06/10/20 | SEM | PHASE1 | Email to Sidley seeking input on Kentucky defense counsel's request for approval to prepare for anticipated BSA, Lincoln Heritage Council and LFL depositions. | 0.10 | 44.50 |
| 06/10/20 | SEM | PHASE1 | Review 120 page Second Stipulation and Agreed Order entered by the BSA bankruptcy court. | 0.50 | 222.50 |
| 06/10/20 | SEM | PHASE1 | Further email exchange with BSA regarding additional request for further search of records related to Montana Council lawsuits. | 0.20 | 89.00 |
| 06/10/20 | SEM | PHASE1 | Further email exchange with Montana Council seeking clarification of records search and request for additional information related to the same. | 0.20 | 89.00 |
| 06/10/20 | SEM | PHASE1 | Review Notice of Second Extension of BSA Preliminary Injunction prepared by Sidley for sending to all defense counsel for filing in all abuse lawsuits. | 0.20 | 89.00 |
| 06/10/20 | KAD | PHASE1 | Review court's order extending the stay in A.A. (FL) case. | 0.10 | 19.00 |
| 06/10/20 | KAD | PHASE1 | Review 48-page Order Approving Confidentiality and Protective Order. | 0.60 | 114.00 |
| 06/10/20 | KAD | PHASE1 | Review email exchange between Sidley Austin and Anna Kutz regarding extension of preliminary injunction order. | 0.10 | 19.00 |
| 06/10/20 | KAD | PHASE1 | Review Second Stipulation and Agreed Order Extending the Termination Date of the Standstill Period. | 0.20 | 38.00 |
| 06/10/20 | KAD | PHASE1 | Multiple emails to all defense counsel regarding the filing of the Notice of Entry of the Second Stipulation and Agreed Order. | 2.70 | 513.00 |
| 06/10/20 | KAD | PHASE1 | Review correspondence from R.B's | 0.10 | 19.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | (RI) attorney regarding his claim and adding same to Schedule 1. | | |
| 06/10/20 | KAD | PHASE1 | Review rosters from the Montana Council and email from Dirk Smith regarding same in connection with the S.R. and John Doe 4 (MT) lawsuits. | 0.20 | 38.00 |
| 06/10/20 | KAD | PHASE1 | Email Jennifer Nichols regarding rosters received from the Montana Council in connection with the S.R. and John Doe 4 (MT) lawsuits. | 0.10 | 19.00 |
| 06/10/20 | KAD | PHASE1 | Analyze lawsuit filed by Charles Mandracchia in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 06/10/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by Charles Mandracchia. | 0.90 | 171.00 |
| 06/10/20 | KAD | PHASE1 | Review letter from anonymous reporter regarding false claims by a potential claimant and email from Blair Warner regarding same. | 0.20 | 38.00 |
| 06/10/20 | KAD | PHASE1 | Process four New York lawsuits and enter same on tracking spreadsheet for reporting purposes. | 1.10 | 209.00 |
| 06/10/20 | KAD | PHASE1 | Continue merging new claim data into master claims database in preparation of preparing report for attorney to value and rate new claims. | 0.80 | 152.00 |
| 06/10/20 | KJM | PHASE1 | Analyze/review attorney representation letter for E.M. (MS) in preparation for entering new claim into Riskonnect. | 0.10 | 15.00 |
| 06/10/20 | KJM | PHASE1 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request. - E.M. (MS). | 0.80 | 120.00 |
| 06/11/20 | BAG | PHASE1 | Review and respond to email from defense counsel in N.S. v BSA regarding required status report. | 0.20 | 128.00 |
| 06/11/20 | BAG | PHASE1 | Review email status report and attached court order received from | 0.20 | 128.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | defense counsel in R.X. v BSA. | | |
| 06/11/20 | BAG | PHASE1 | Review email status update and attached Motion for Extension of Time received from defense counsel in the Kentucky Explorer cases. | 0.20 | 128.00 |
| 06/11/20 | SEM | PHASE1 | Email from Greater New York Council regarding information related to recently filed lawsuits against their council. | 0.10 | 44.50 |
| 06/11/20 | SEM | PHASE1 | Email form BSA with notice of Tom McDonald lawsuit against the Seneca Waterways Council in New York. | 0.10 | 44.50 |
| 06/11/20 | SEM | PHASE1 | Email exchange with Seneca Waterways Council in New York regarding the new Tom McDonald lawsuit and need to contact the Buffalo Area Council for records. | 0.20 | 89.00 |
| 06/11/20 | SEM | PHASE1 | Email exchange with the Buffalo Area Council in New York regarding the new Tom McDonald lawsuit and request for records related to the same. | 0.20 | 89.00 |
| 06/11/20 | SEM | PHASE1 | Email exchange with BSA regarding the status of records of other information pertaining to the Hopson/Hanson complaint in New Jersey. | 0.20 | 89.00 |
| 06/11/20 | SEM | PHASE1 | Review Tom McDonald lawsuit filed in New York against the Seneca Waterways and Buffalo Area Councils and note same for tracking charts. | 0.30 | 133.50 |
| 06/11/20 | SEM | PHASE1 | Review BSA internal file for Donald Hodge, the alleged perpetrator in the new Tom McDonald lawsuit filed in New York. | 0.20 | 89.00 |
| 06/11/20 | SEM | PHASE1 | Email to Greater Niagara Frontier Council advising of new Tom McDonald lawsuit and information known regarding the same. | 0.20 | 89.00 |
| 06/11/20 | SEM | PHASE1 | Email to New York defense counsel to assign new Tom McDonald lawsuit | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | and provide background on the same. | | |
| 06/11/20 | SEM | PHASE1 | Review Walter Hopson lawsuit filed in New Jersey and correspondence with Jersey Shore Council regarding investigation into the same. | 0.40 | 178.00 |
| 06/11/20 | SEM | PHASE1 | Email to Pathway to Adventure Council seeking additional information related to the Walter Hopson lawsuit filed in New Jersey. | 0.20 | 89.00 |
| 06/11/20 | SEM | PHASE1 | Email exchange with BSA regarding settlement issues related to S.H. case in Florida and last case status report. | 0.20 | 89.00 |
| 06/11/20 | SEM | PHASE1 | Review S.H. case in Florida for most recent case status report to send BSA at their request and review matter for activity occurring between Plaintiff's settlement demand and BSA bankruptcy filing. | 0.10 | 44.50 |
| 06/11/20 | SEM | PHASE1 | Receive and review multiple emails from Montana Council and included troop rosters and information related to recently filed lawsuits there. | 0.30 | 133.50 |
| 06/11/20 | SEM | PHASE1 | Email exchange with BSA regarding additional information received from Montana Council. | 0.20 | 89.00 |
| 06/11/20 | SEM | PHASE1 | Email exchange with Suffolk County Council and review of Krummenacker case materials to locate additional information for investigation of the same. | 0.30 | 133.50 |
| 06/11/20 | KAD | PHASE1 | Manage and track the filing of the Notice of Entry of the Second Stipulation and Agreed Order. | 0.80 | 152.00 |
| 06/11/20 | KAD | PHASE1 | Email exchanges with various defense counsel regarding the filing of the Notice of Entry of the Second Stipulation and Agreed Order. | 0.50 | 95.00 |
| 06/11/20 | KAD | PHASE1 | Analyze lawsuit filed by Daniel Duffey in preparation of entering same in Riskonnect. | 0.20 | 38.00 |



Page 39
07/20/20
Bill No. 90238286
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 06/11/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by Daniel Duffey. | 0.90 | 171.00 |
| 06/11/20 | KAD | PHASE1 | Email exchange with Anna Kutz regarding entering Tom McDonald lawsuit in Riskonnect. | 0.10 | 19.00 |
| 06/11/20 | KAD | PHASE1 | Analyze lawsuit filed by Michael Botsford in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 06/11/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by Michael Botsford. | 0.90 | 171.00 |
| 06/11/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding rosters or other documentation received from the Council in connection with the lawsuits filed by Walter Hopson and Rocco Viviani. | | |
| 06/11/20 | KAD | PHASE1 | Review court's order in John Doe (IA) matter extending the case stay until November 16, 2020. | 0.10 | 19.00 |
| 06/11/20 | KAD | PHASE1 | Email exchange with Rose Field regarding court's order extending the case stay until November 16, 2020. | 0.10 | 19.00 |
| 06/11/20 | KAD | PHASE1 | Email exchange with William Curtain regarding four new lawsuits filed in Washington. | 0.10 | 19.00 |
| 06/11/20 | KAD | PHASE1 | Analyze lawsuit filed by Curtis Withrow in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 06/11/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by Curtis Withrow. | 0.90 | 171.00 |
| 06/11/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding the Complaint filed by Charles Mandracchia. | 0.10 | 19.00 |
| 06/11/20 | KAD | PHASE1 | Analyze lawsuit filed by Benjamin Schiavi in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 06/11/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by Benjamin Schiavi. | 0.90 | 171.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 06/11/20 | KAD | PHASE1 | Review BBC news article regarding the temporary removal of the Baden-Powell Council. | 0.10 | 19.00 |
| 06/11/20 | KAD | PHASE1 | Analyze rosters received from the Montana Council. | 0.50 | 95.00 |
| 06/11/20 | KAD | PHASE1 | Continue merging new claim data into master claims database in preparation of preparing report for attorney to value and rate new claims. | 0.50 | 95.00 |
| 06/12/20 | BAG | PHASE1 | Review and respond to email from defense counsel regarding joint status report in Dilorenzo v BSA and attention to same. | 0.20 | 128.00 |
| 06/12/20 | BAG | PHASE1 | Review email proposed stipulation and order received from defense counsel in Doe v Cascade Township matter (MI) and internal communication with Sean Manning regarding same. | 0.20 | 128.00 |
| 06/12/20 | BAG | PHASE1 | Review and respond to email from defense counsel in Doe v BSA and Our lady of Guadalupe Parrish regarding filing of stipulation and agreed consent order. | 0.20 | 128.00 |
| 06/12/20 | BAG | PHASE1 | Review email status update from New Jersey defense counsel in John M.M. Doe matter. | 0.20 | 128.00 |
| 06/12/20 | BAG | PHASE1 | Review 2020 BSA Bylaws and related documents. | 0.50 | 320.00 |
| 06/12/20 | BAG | PHASE1 | Review and analyze new claims report for week of June 5. | 0.50 | 320.00 |
| 06/12/20 | BAG | PHASE1 | Review email from defense counsel in Plaschke matter in New Jersey regarding status and attention to same. | 0.20 | 128.00 |
| 06/12/20 | KAD | PHASE1 | Analyze lawsuit filed by Kenneth Krummenacker in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 06/12/20 | KAD | PHASE1 | Create new claim in Riskonnect for | 0.90 | 171.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | lawsuit filed by Kenneth Krummenacker. | | |
| 06/12/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding rosters or any other documentation received pertaining to Patrick Hennessy's claim. | 0.10 | 19.00 |
| 06/12/20 | KAD | PHASE1 | Analyze lawsuit filed by Chris Jeffries in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 06/12/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by Chris Jeffries. | 0.90 | 171.00 |
| 06/12/20 | KAD | PHASE1 | Analyze lawsuit filed by Lochland Douglas Jeffries in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 06/12/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by Lochland Douglas Jeffries. | 0.90 | 171.00 |
| 06/12/20 | KAD | PHASE1 | Analyze lawsuit filed by Timothy Tuttle in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 06/12/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by Timothy Tuttle. | 0.90 | 171.00 |
| 06/12/20 | KAD | PHASE1 | Review email from Cassandra Malone regarding filing of Notice of Entry of the Second Stipulation and Agreed Order. | 0.10 | 19.00 |
| 06/12/20 | KAD | PHASE1 | Review court's order in John Doe AM, et al. case extending stay until November 16, 2020. | 0.10 | 19.00 |
| 06/12/20 | KAD | PHASE1 | Email exchanges with various defense counsel regarding the filing of the Notice of Entry of the Second Stipulation and Agreed Order. | 0.20 | 38.00 |
| 06/12/20 | KAD | PHASE1 | Email Sidley Austin, Alvarez Marsal, BSA and Monica Blacker regarding weekly new abuse claims report. | 0.10 | 19.00 |
| 06/12/20 | KAD | PHASE1 | Prepare weekly new abuse claims report. | 2.70 | 513.00 |


# Ogletree Deakins

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 06/14/20 | SEM | PHASE1 | Email exchange with New Mexico defense counsel regarding the drafting and filing of the Notice of Entry of Second Stipulation and Agreed Order in the John Doe v. Richard Lucero case and review the same. | 0.30 | 133.50 |
| 06/14/20 | SEM | PHASE1 | Email exchange with New Mexico outside counsel regarding the need to file a Notice of Entry of 2nd Stipulation and Agreed Order in the John Doe v. Our Lady of Guadalupe case. | 0.20 | 89.00 |
| 06/14/20 | SEM | PHASE1 | Email exchange with Northeastern Pennsylvania Council regarding request for audit information. | 0.20 | 89.00 |
| 06/14/20 | SEM | PHASE1 | Email exchange with Pennsylvania defense counsel regarding Northeastern Pennsylvania Council request for audit information and request for the same. | 0.20 | 89.00 |
| 06/14/20 | SEM | PHASE1 | Email exchange with Michigan defense counsel regarding communication with Defendant Township's attorney in the Doe v. Cascade Charter Township case regarding stay of litigation and coverage for chartered organizations. | 0.20 | 89.00 |
| 06/14/20 | SEM | PHASE1 | Email exchange with Massachusetts defense counsel regarding court ordered status report in DiLorenzo case and review draft of the same. | 0.30 | 133.50 |
| 06/14/20 | SEM | PHASE1 | Email from BSA with revised 2020 Bylaws and Rules and Regulations. | 0.10 | 44.50 |
| 06/15/20 | BAG | PHASE1 | Review status reports and letter to magistrate judge in the Stebbins v BSA matter and exchange email with defense counsel regarding same. | 0.20 | 128.00 |
| 06/15/20 | BAG | PHASE1 | Review email from scout executive for Indian Waters Council in South Carolina regarding new lawsuit. | 0.10 | 64.00 |


**Ogletree Deakins**

Page 43
07/20/20
Bill No. 90238286
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 06/15/20 | BAG | PHASE1 | Review Complaint in Nord v Indian Waters Council and direct internal investigation regarding same. | 0.50 | 320.00 |
| 06/15/20 | SEM | PHASE1 | Email exchange with Aloha Council regarding service of new lawsuit and handling of the same. | 0.20 | 89.00 |
| 06/15/20 | SEM | PHASE1 | Emails from New Jersey defense counsel regarding filing of multiple Notices of Second Consent Order in their cases and briefly review filed pleadings. | 0.20 | 89.00 |
| 06/15/20 | SEM | PHASE1 | Email exchange with BSA regarding lack of information related to Hennessy case in New Jersey. | 0.20 | 89.00 |
| 06/15/20 | SEM | PHASE1 | Review report from New York defense counsel regarding case management conference in John MM Doe case. | 0.20 | 89.00 |
| 06/15/20 | SEM | PHASE1 | Review email from Missouri defense counsel and order from the court denying Plaintiff's motion to remand in the D.M.M. case and staying same. | 0.20 | 89.00 |
| 06/15/20 | SEM | PHASE1 | Email from New York defense counsel regarding stay extension in the S.K. case. | 0.10 | 44.50 |
| 06/15/20 | SEM | PHASE1 | Email from Kentucky defense counsel with Plaintiff's Motion to Extend Time for Responses to Schmidt and Betts' Motions for Summary Judgment and briefly review the same. | 0.30 | 133.50 |
| 06/15/20 | SEM | PHASE1 | Email from New York defense counsel regarding status letter to judge in the N.S. case as court ordered, review and approve of the same. | 0.30 | 133.50 |
| 06/15/20 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding filing the Second Notice of Consent Order filing in the Lopez, Burdette, Kaminski, and Donohue cases. | 0.20 | 89.00 |
| 06/15/20 | SEM | PHASE1 | Email exchange with New York | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | defense counsel regarding action and filing in the Tom McDonald case. | | |
| 06/15/20 | SEM | PHASE1 | Email exchange with Garden State Council regarding request for information made by Mt. Laurel Fire Department in Burdette case. | 0.20 | 89.00 |
| 06/15/20 | SEM | PHASE1 | Review report from Kentucky defense counsel regarding pleadings filed in LFL cases, brief review of said pleadings and forward same to BSA. | 0.40 | 178.00 |
| 06/15/20 | SEM | PHASE1 | Review news article regarding new lawsuit filed by Nord in South Carolina. | 0.10 | 44.50 |
| 06/15/20 | KAD | PHASE1 | Email exchange with Anna Kutz regarding entering Joshua Fye lawsuit in Riskonnect. | 0.10 | 19.00 |
| 06/15/20 | KAD | PHASE1 | Email exchange with Anna Kutz regarding entering Timothy Nord lawsuit in Riskonnect. | 0.10 | 19.00 |
| 06/15/20 | KAD | PHASE1 | Search internal files for alleged perpetrator named in Timothy Nord lawsuit. | 0.20 | 38.00 |
| 06/15/20 | KAD | PHASE1 | Email exchange with Mathew Beckwith regarding continuation of the preliminary injunction. | 0.10 | 19.00 |
| 06/15/20 | KAD | PHASE1 | Email exchange with Meghan Cloud regarding filing of Notice of Entry of the Second Stipulation and Agreed Order. | 0.10 | 19.00 |
| 06/15/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding lawsuit filed by Kenneth Krummenacker. | 0.10 | 19.00 |
| 06/15/20 | KJM | PHASE1 | Analyze/review Complaint in preparation for entering new claim into Riskonnect.(NY-Robert Bartoli). | 0.40 | 60.00 |
| 06/15/20 | KJM | PHASE1 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request. (NY- Robert Bartoli). | 0.70 | 105.00 |
| 06/16/20 | BAG | PHASE1 | Review email from defense counsel | 0.20 | 128.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | in Haywood v BSA regarding the Chicago area council and internal communications with Sean Manning and Kelci Davis regarding same. | | |
| 06/16/20 | BAG | PHASE1 | Review email from Mike Andolina at Sidley Austin regarding use of matrix and search for any relevant emails. | 0.50 | 320.00 |
| 06/16/20 | BAG | PHASE1 | Email to Mike Andolina at Sidley Austin regarding emails pertaining to use of the matrix. | 0.10 | 64.00 |
| 06/16/20 | SEM | PHASE1 | Email exchange with Chicago defense counsel regarding the Chicago Area Council not being identified on Schedule 2 of the Consent Order. | 0.20 | 89.00 |
| 06/16/20 | SEM | PHASE1 | Confirm Chicago Area Council is not on Schedule 2 of the Consent Order and email Sidley regarding the same. | 0.20 | 89.00 |
| 06/16/20 | SEM | PHASE1 | Email exchange with Sidley regarding email communications with Jim Stang and Plaintiffs' counsels regarding the claims matrix from September and October 2019. | 0.20 | 89.00 |
| 06/16/20 | SEM | PHASE1 | Email exchange with Mid-America Council in Nebraska regarding summons received in Plaschke case filed in New Jersey and review the same. | 0.30 | 133.50 |
| 06/16/20 | SEM | PHASE1 | Email exchange with BSA regarding additional information found for Krummenacker case filed in New York. | 0.20 | 89.00 |
| 06/16/20 | SEM | PHASE1 | Email exchange with New Mexico outside counsel regarding dates of abuse in John Doe case related to Our Lady of Guadalupe. | 0.20 | 89.00 |
| 06/16/20 | SEM | PHASE1 | Watch news story from Missouri related to former scout leader trying to kill scouts he abused to prevent testimony at his trial and send same to BSA and Ogletree BSA team. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/16/20 | SEM | PHASE1 | Email to Greater New Mexico Council seeking information regarding Our Lady of Guadalupe being a chartered organization. | 0.10 | 44.50 |
| 06/16/20 | SEM | PHASE1 | Email exchange with Montana Council and review attached correspondence received from S.R. regarding his abuse claim. | 0.30 | 133.50 |
| 06/16/20 | SEM | PHASE1 | Email to BSA with written claim of abuse from S.R. received by Montana Council. | 0.20 | 89.00 |
| 06/16/20 | SEM | PHASE1 | Email exchange with BSA and review of correspondence with Indian Waters Council in South Carolina regarding new lawsuit filed by Timothy Nord. | 0.20 | 89.00 |
| 06/16/20 | SEM | PHASE1 | Review information related to potential prior claim for Timothy Nord in South Carolina and statute of limitations for the same. | 0.10 | 44.50 |
| 06/16/20 | SEM | PHASE1 | Review new lawsuit filed by Timothy Nord in South Carolina. | 0.40 | 178.00 |
| 06/16/20 | SEM | PHASE1 | Review BSA internal files for alleged perpetrator Russell Spitzer from new South Carolina case filed for Timothy Nord. | 0.30 | 133.50 |
| 06/16/20 | SEM | PHASE1 | Email to Indian Waters Council advising of receipt of Timothy Nord lawsuit and request for documents and information. | 0.40 | 178.00 |
| 06/16/20 | SEM | PHASE1 | Email exchange with Missouri defense counsel regarding court order for BSA response to Plaintiff's Motion for Remand being set prior to expiration of the stay and action to take regarding the same. | 0.20 | 89.00 |
| 06/16/20 | SEM | PHASE1 | Email exchange with New York defense counsel regarding order entered by court in N.S. case regarding status report filings and due dates for the same. | 0.20 | 89.00 |
| 06/16/20 | SEM | PHASE1 | Further email exchange with New | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Jersey defense counsel regarding filing the Second Notice of Consent Order filing in the Lopez, Burdette, Kaminski, and Donohue cases in state court. | | |
| 06/16/20 | SEM | PHASE1 | Review troop rosters and information received from Iroquois Trail Council in New York regarding the Alexander Volunteer Fire Department in the Fye case. | 0.20 | 89.00 |
| 06/16/20 | SEM | PHASE1 | Email with BSA regarding new lawsuit received by Aloha Council being known from prior communications. | 0.20 | 89.00 |
| 06/16/20 | SEM | PHASE1 | Continued review of ongoing newly filed New York lawsuits for gathering information to provide local councils and request documents or information for investigations into same. | 0.50 | 222.50 |
| 06/16/20 | SEM | PHASE1 | Email exchange with Montana defense counsel regarding Plaintiff's request for the acceptance of service waiver to include Rule 12 language. | 0.20 | 89.00 |
| 06/16/20 | SEM | PHASE1 | Email exchange between New Jersey defense counsel and Sidley seeking an update on the proposed stipulation for lifting the stay to settle the M.F./Pingry case. | 0.20 | 89.00 |
| 06/16/20 | SEM | PHASE1 | Email from Sidley seeking all communications with CHUBB and other insurers for discovery in bankruptcy case. | 0.10 | 44.50 |
| 06/16/20 | KAD | PHASE1 | Email exchange with Geoffrey Sasso regarding filing of Notice of Entry of the Second Stipulation and Agreed Order. | 0.10 | 19.00 |
| 06/16/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding information found on alleged perpetrator named in lawsuit filed by Kenneth Krummenacker. | 0.10 | 19.00 |
| 06/16/20 | KAD | PHASE1 | Email exchange with Joseph Odea | 0.10 | 19.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | regarding filing of Notice of Entry of the Second Stipulation and Agreed Order. | | |
| 06/16/20 | KAD | PHASE1 | Review email exchange between Bruce Griggs and Michael Andolina regarding communications with plaintiffs' lawyers and/or Paul Finn regarding the matrix. | 0.10 | 19.00 |
| 06/16/20 | KAD | PHASE1 | Email exchange with Matt Martin regarding filing of Notice of Entry of the Second Stipulation and Agreed Order. | 0.10 | 19.00 |
| 06/16/20 | KAD | PHASE1 | Review court's order denying plaintiff's motion to remand in the D.M.M. case and extending the case stay until November. | 0.10 | 19.00 |
| 06/16/20 | KAD | PHASE1 | Review court's order extending the S.K. case stay until November. | 0.10 | 19.00 |
| 06/16/20 | KAD | PHASE1 | Review email from Joseph Morgese regarding summary of case management conference in John MM Doe case and dismissal of McVey, et al. case. | 0.10 | 19.00 |
| 06/16/20 | KAD | PHASE1 | Analyze lawsuit filed by Wilberto Melendez in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 06/16/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by Wilberto Melendez. | 0.90 | 171.00 |
| 06/16/20 | KAD | PHASE1 | Prepare report of new claims to assist attorney with valuing same. | 1.70 | 323.00 |
| 06/16/20 | KJM | PHASE1 | Analyze/review Complaint in preparation of entering new claim into Riskonnect. (NY-Boroszko, Robert). | 0.20 | 30.00 |
| 06/16/20 | KJM | PHASE1 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request. (NY- Boroszko, Robert). | 0.60 | 90.00 |
| 06/17/20 | BAG | PHASE1 | Email to Mike Andolina at Sidley Austin regarding emails pertaining to use of Matrix. | 0.10 | 64.00 |


**Ogletree Deakins**

Page 49
07/20/20
Bill No. 90238286
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 06/17/20 | SEM | PHASE1 | Email from Longhouse Council in New York with additional information located relevant to the Labonoski case and review the same. | 0.20 | 89.00 |
| 06/17/20 | SEM | PHASE1 | Continue review of newly filed New York lawsuits for information to provide local councils and investigative matters. | 1.00 | 445.00 |
| 06/17/20 | SEM | PHASE1 | Emails to New York defense counsel to assign newly filed lawsuits with background on the same. | 0.40 | 178.00 |
| 06/17/20 | SEM | PHASE1 | Email to Greater New York Councils with newly filed lawsuits and information related to the same along with requests for investigative materials. | 0.30 | 133.50 |
| 06/17/20 | SEM | PHASE1 | Review BSA internal files for alleged perpetrators named in newly filed New York lawsuits. | 0.50 | 222.50 |
| 06/17/20 | SEM | PHASE1 | Further emails to New York councils with newly filed lawsuits and requests for information and documents related to the same. | 0.80 | 356.00 |
| 06/17/20 | SEM | PHASE1 | Multi-email exchange with Greater New York Council regarding information found and not found related to newly filed lawsuits and review records received from same. | 0.40 | 178.00 |
| 06/17/20 | SEM | PHASE1 | Email exchange with BSA regarding request for process of investigation into multi-plaintiff claim group matters and potential for coordinating with Membership Standards. | 0.40 | 178.00 |
| 06/17/20 | SEM | PHASE1 | Email from Missouri defense counsel regarding Plaintiff's counsel in the I.G. case seeking insurance information and forward information regarding said request to Sidley for input. | 0.20 | 89.00 |
| 06/17/20 | SEM | PHASE1 | Email from Longhouse Council in New York regarding a lack of | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | information related to most recently filed lawsuits there. | | |
| 06/17/20 | SEM | PHASE1 | Email from Westchester-Putnam Council in New York regarding a lack of information related to most recently filed lawsuits there. | 0.10 | 44.50 |
| 06/17/20 | SEM | PHASE1 | Email from Greater St. Louis Area Council in Illinois regarding a lack of information related to most recently filed lawsuits there. | 0.10 | 44.50 |
| 06/17/20 | SEM | PHASE1 | Email from Sidley regarding communication with Missouri Plaintiff's counsel in I.G. case and forward information of the same to local defense counsel. | 0.20 | 89.00 |
| 06/17/20 | SEM | PHASE1 | Email from BSA excess insurance carrier seeking updated case information regarding Kentucky LFL cases and response to same with said status report. | 0.50 | 222.50 |
| 06/17/20 | SEM | PHASE1 | Email to Kentucky defense counsel to request they add BSA's excess insurance carrier on status reports per their request for the same. | 0.20 | 89.00 |
| 06/17/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding Complaint filed by Wilberto Melendez. | 0.10 | 19.00 |
| 06/17/20 | KAD | PHASE1 | Analyze lawsuit filed by Douglas Howard in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 06/17/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by Douglas Howard. | 1.00 | 190.00 |
| 06/17/20 | KAD | PHASE1 | Analyze lawsuit filed by Daniel Perry in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 06/17/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by Daniel Perry. | 0.90 | 171.00 |
| 06/17/20 | KAD | PHASE1 | Analyze lawsuit filed by Daniel Holmberg in preparation of entering same in Riskonnect. | 0.20 | 38.00 |


**Ogletree Deakins**

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 06/17/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by Daniel Holmberg. | 0.90 | 171.00 |
| 06/17/20 | KAD | PHASE1 | Review email from Michael Andolina regarding collecting communications with Chubb. | 0.10 | 19.00 |
| 06/17/20 | KAD | PHASE1 | Email exchange with Audra Kalinowski regarding filing of Notice of Entry of the Second Stipulation and Agreed Order. | 0.10 | 19.00 |
| 06/17/20 | KAD | PHASE1 | Review email from Shamus Featherstone regarding request for information on John Doe 1 (OH) claim. | 0.10 | 19.00 |
| 06/17/20 | KAD | PHASE1 | Receive and review email from Nicole Liberatore regarding filing of Notice of Entry of the Second Stipulation and Agreed Order. | 0.10 | 19.00 |
| 06/17/20 | KAD | PHASE1 | Search internal files for various alleged perpetrators named in New York lawsuits. | 0.60 | 114.00 |
| 06/17/20 | KJM | PHASE1 | Analyze/review Complaint in preparation for entering new claim into Riskonnect. (NY - Davis, Daniel). | 0.10 | 15.00 |
| 06/17/20 | KJM | PHASE1 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request. (NY-Davis, Daniel). | 0.90 | 135.00 |
| 06/17/20 | KJM | PHASE1 | Analyze/review Complaint in preparation for entering new claim into Riskonnect. (NY-Egan, Jeffrey). | 0.20 | 30.00 |
| 06/17/20 | KJM | PHASE1 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request. (NY-Egan, Jeffrey). | 0.80 | 120.00 |
| 06/18/20 | BAG | PHASE1 | Review master claims spreadsheet and abuse lawsuits spreadsheet and forward with email correspondence to BSA legal. | 0.50 | 320.00 |
| 06/18/20 | BAG | PHASE1 | Review and respond to email from BSA legal regarding requested reports. | 0.10 | 64.00 |


**Ogletree
Deakins**

Page 52
07/20/20
Bill No. 90238286
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 06/18/20 | BAG | PHASE1 | Telephone conference with Steve McGowan regarding overall status of bankruptcy proceedings and related questions. | 0.30 | 192.00 |
| 06/18/20 | BAG | PHASE1 | Telephone conference with Anna Kutz regarding L.B. claim (WI). | 0.30 | 192.00 |
| 06/18/20 | BAG | PHASE1 | Review new claims report for period June 12- June 17. | 0.20 | 128.00 |
| 06/18/20 | BAG | PHASE1 | Internal conferences with Sean Manning and Kelci Davis regarding review of new claims. | 0.50 | 320.00 |
| 06/18/20 | BAG | PHASE1 | Exchange email with Steve McGowan regarding dismissal of Pingry School claims. | 0.20 | 128.00 |
| 06/18/20 | SEM | PHASE1 | Email exchange with BSA regarding information received from Longhouse Council in New York related to Egan case. | 0.20 | 89.00 |
| 06/18/20 | SEM | PHASE1 | Continue reviewing additional lawsuits newly filed in New York for information to send local councils and investigative information. | 0.60 | 267.00 |
| 06/18/20 | SEM | PHASE1 | Email to New York local councils and defense counsel with newly filed lawsuits and assignments for the same. | 0.70 | 311.50 |
| 06/18/20 | SEM | PHASE1 | Follow-up email to BSA with additional information related to the Egan case in New York. | 0.10 | 44.50 |
| 06/18/20 | SEM | PHASE1 | Email exchange with Greater Niagara Frontier Council regarding service of LG 40 Does case and further action to take therein. | 0.20 | 89.00 |
| 06/18/20 | SEM | PHASE1 | Email to New York defense counsel with notice that Greater Niagara Frontier Council was served in LG 40 Does case. | 0.10 | 44.50 |
| 06/18/20 | SEM | PHASE1 | Review updated BSA claims chart and begin providing valuations for new cases. | 2.80 | 1,246.00 |



Page 53
07/20/20
Bill No. 90238286
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 06/18/20 | SEM | PHASE1 | Email discussion with BSA regarding investigation of AIS claims and setting a conference call with Membership Standards to establish a plan for further review and investigations. | 0.30 | 133.50 |
| 06/18/20 | SEM | PHASE1 | Email discussion with BSA excess insurance carrier and BSA insurance coverage counsel regarding further information about certain AIS claims. | 0.30 | 133.50 |
| 06/18/20 | SEM | PHASE1 | Email exchange with BSA clarifying dismissal and remaining claims related to the Pingry School in New Jersey. | 0.20 | 89.00 |
| 06/18/20 | SEM | PHASE1 | Email to Montana defense counsel seeking an update on the waiver of summons pleading Plaintiff is seeking to enter in multi-plianitff lawsuit. | 0.10 | 44.50 |
| 06/18/20 | SEM | PHASE1 | Email exchange with BSA excess insurance carrier and BSA regarding further Kentucky LFL case updates. | 0.20 | 89.00 |
| 06/18/20 | SEM | PHASE1 | Email from Minnesota defense counsel regarding withdraw from L.B. case in Wisconsin. | 0.10 | 44.50 |
| 06/18/20 | SEM | PHASE1 | Review weekly claims report and follow-up on Norman Wolfe case filed in New York. | 0.20 | 89.00 |
| 06/18/20 | SEM | PHASE1 | Review email from Missouri defense counsel with multiple email exchanges between Plaintiff's counsel in the I.G. case and Sidley and the attorney for the Ozark Trails Council in regard to settlement and insurance demands and his objection to the bankruptcy stay. | 0.20 | 89.00 |
| 06/18/20 | SEM | PHASE1 | Email to Sidley to loop them in on information being transmitted between Plaintiff's counsel and the Ozark Trails Council attorney. | 0.20 | 89.00 |
| 06/18/20 | KAD | PHASE1 | Prepare weekly new abuse claims report. | 1.80 | 342.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 06/18/20 | KAD | PHASE1 | Email Sidley Austin, Alvarez Marsal, BSA and Monica Blacker regarding weekly new abuse claims report. | 0.10 | 19.00 |
| 06/18/20 | KAD | PHASE1 | Update John Croce claim record in Riskonnect to reflect assignment of defense counsel. | 0.10 | 19.00 |
| 06/18/20 | KAD | PHASE1 | Update Chris Croce claim record in Riskonnect to reflect assignment of defense counsel. | 0.10 | 19.00 |
| 06/18/20 | KAD | PHASE1 | Update Daniel Duffey claim record in Riskonnect to reflect assignment of defense counsel. | 0.10 | 19.00 |
| 06/18/20 | KAD | PHASE1 | Update Kenneth Krummenacker claim record in Riskonnect to reflect assignment of defense counsel. | 0.10 | 19.00 |
| 06/18/20 | KAD | PHASE1 | Update Chris Jeffries claim record in Riskonnect to reflect assignment of defense counsel. | 0.10 | 19.00 |
| 06/18/20 | KAD | PHASE1 | Update Lochland Jeffries claim record in Riskonnect to reflect assignment of defense counsel. | 0.10 | 19.00 |
| 06/18/20 | KAD | PHASE1 | Email exchange with Anna Kutz regarding report of all lawsuits. | 0.10 | 19.00 |
| 06/18/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding Complaint filed by Jeffrey Egan. | 0.10 | 19.00 |
| 06/18/20 | KAD | PHASE1 | Prepare two reports of all abuse claims and lawsuits per Steve McGowan's request. | 2.20 | 418.00 |
| 06/18/20 | KAD | PHASE1 | Review claims/suits reports prepared by Anna Kutz for Steve McGowan. | 0.10 | 19.00 |
| 06/18/20 | KAD | PHASE1 | Analyze lawsuit filed by Dan Hale in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 06/18/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by Dan Hale. | 0.90 | 171.00 |
| 06/18/20 | KAD | PHASE1 | Review email exchange between Heidi Steppe, Anna Kutz and Sean | 0.10 | 19.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | Manning regarding claim investigations. | | |
| 06/18/20 | KAD | PHASE1 | Analyze lawsuit filed by Charles Hale in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 06/18/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by Charles Hale. | 0.90 | 171.00 |
| 06/18/20 | KAD | PHASE1 | Review chatter from Anna Kutz regarding new counsel of record for L.B. (WI) claims. | 0.10 | 19.00 |
| 06/18/20 | KJM | PHASE1 | Analyze/review Complaint in preparation for entering new claim into Riskonnect. (NY- Ellison, Thomas). | 0.20 | 30.00 |
| 06/18/20 | KJM | PHASE1 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request. (NY-Ellison, Thomas). | 0.70 | 105.00 |
| 06/18/20 | KJM | PHASE1 | Analyze/review Complaint in preparation for entering claim into Riskonnect.  (NY Fye, Joshua). | 0.20 | 30.00 |
| 06/18/20 | KJM | PHASE1 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request. (NY-Fye, Joshua). | 0.60 | 90.00 |
| 06/19/20 | SEM | PHASE1 | Email exchange with attorneys for Claimant D.C. regarding letter of representation for claims against the Longhorn Council in Texas and review said claim. | 0.30 | 133.50 |
| 06/19/20 | SEM | PHASE1 | Email exchange with attorneys for Claimant M.G. regarding letter of representation for claims against the Pathway to Adventure Council in Illinois and review said claim. | 0.30 | 133.50 |
| 06/19/20 | SEM | PHASE1 | Email exchange with BSA regarding notice of M.G. claim from Illinois and need to respond to the same. | 0.20 | 89.00 |
| 06/19/20 | SEM | PHASE1 | Email to BSA advising of an additional claim received for D.C. in Texas and follow-up on the same. | 0.10 | 44.50 |


**Ogletree Deakins**

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 06/19/20 | SEM | PHASE1 | Email to Longhorn Council in Texas regarding new D.C. claim and investigation into the same. | 0.50 | 222.50 |
| 06/19/20 | SEM | PHASE1 | Email to Pathway to Adventure Council in Illinois regarding new M.G. claim and request for investigative material related to the same. | 0.30 | 133.50 |
| 06/19/20 | SEM | PHASE1 | Email exchange with Montana defense counsel regarding Plaintiff's request for information about their entry of appearance and to advise the Montana Council was served in Coleman, Ford, and KM cases. | 0.20 | 89.00 |
| 06/19/20 | SEM | PHASE1 | Email from Coastal Carolina Council regarding a lack of information related to the Redacted claim. | 0.10 | 44.50 |
| 06/19/20 | SEM | PHASE1 | Follow-up email exchange with Longhorn Council regarding D.C. claim and efforts to search for records related to the same. | 0.20 | 89.00 |
| 06/19/20 | SEM | PHASE1 | Review report from Pennsylvania defense counsel regarding Northeastern Pennsylvania Council audit request. | 0.10 | 44.50 |
| 06/19/20 | SEM | PHASE1 | Email exchange with Montana defense counsel regarding draft Notice of Second Extension to BSA Bankruptcy Consent Order and preparation of the same. | 0.20 | 89.00 |
| 06/19/20 | SEM | PHASE1 | Email from Pathway to Adventure Council regarding attempt to seek information related to the new M.G. claim. | 0.10 | 44.50 |
| 06/22/20 | BAG | PHASE1 | Review email from family member of G.B. (Guam) and attention to same. | 0.20 | 128.00 |
| 06/22/20 | BAG | PHASE1 | Review letter from attorney Michael Berman (Guam) regarding claims asserted and attention to same. | 0.20 | 128.00 |
| 06/22/20 | BAG | PHASE1 | Work on investigation, assessment, and analysis of next steps for new claims received during the week of | 3.50 | 2,240.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | June 5. | | |
| 06/22/20 | SEM | PHASE1 | Review new lawsuit filed in New York for Norman Wolfe. | 0.50 | 222.50 |
| 06/22/20 | SEM | PHASE1 | Email to Seneca Waterways Council in New York regarding new lawsuit filed for Norman Wolfe and request for information for investigation of the same. | 0.30 | 133.50 |
| 06/22/20 | SEM | PHASE1 | Review BSA internal files for Father John Farrand, alleged perpetrator in the Norman Wolfe case in New York. | 0.20 | 89.00 |
| 06/22/20 | SEM | PHASE1 | Email to New York defense counsel to assign new Norman Wolfe case and provide background on the same. | 0.30 | 133.50 |
| 06/22/20 | SEM | PHASE1 | Review news regarding BSA proof of claim process being handled by Versus LLC and communicate with Bruce Griggs regarding ongoing Ogletree involvement. | 0.30 | 133.50 |
| 06/22/20 | SEM | PHASE1 | Email exchange with Laurel Highlands Council President regarding information related to claims made against the Council in Pittsburgh, Pennsylvania. | 0.20 | 89.00 |
| 06/22/20 | SEM | PHASE1 | Email from New Jersey defense counsel advising that BSA Notice of Second Consent Order Extension filed in new state court cases of Donohue, Kaminski, Lopez, and Burdette. | 0.10 | 44.50 |
| 06/22/20 | SEM | PHASE1 | Email from Pathway to Adventure Council in Illinois regarding information located in search for records related to new M.G. claim and review the same. | 0.20 | 89.00 |
| 06/22/20 | SEM | PHASE1 | Email exchange with Seneca Waterways Council in New York regarding the newly filed Norman Wolfe lawsuit with documents and information related thereto and review same. | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 06/22/20 | SEM | PHASE1 | Email exchange with Seneca Waterways Council in New York regarding information discovered in research into Hamann lawsuit. | 0.20 | 89.00 |
| 06/22/20 | SEM | PHASE1 | Email exchange with BSA regarding C.J. claim in Ohio and review correspondence from Claimant's counsel. | 0.30 | 133.50 |
| 06/22/20 | SEM | PHASE1 | Email to Claimant's counsel for C.J. claim brought in Ohio regarding receipt of claim and bankruptcy stay. | 0.40 | 178.00 |
| 06/22/20 | SEM | PHASE1 | Emails to the Greater Cleveland and Heart of Ohio Councils regarding correspondence to Claimant's counsel in the C.J. matter and Ogletree response to the same. | 0.30 | 133.50 |
| 06/22/20 | SEM | PHASE1 | Email from BSA with letter of representation for J.G. in Illinois and review the same. | 0.20 | 89.00 |
| 06/22/20 | SEM | PHASE1 | Email to Claimant's counsel in the Illinois J.G. claim to advise of receipt and further communications. | 0.20 | 89.00 |
| 06/22/20 | SEM | PHASE1 | Email to Northeast Illinois Council regarding J.G. claim and to seek records related to the same. | 0.30 | 133.50 |
| 06/22/20 | SEM | PHASE1 | Review chart of claims against the Laurel Highlands Council to provide additional information to the Council as we may have and detail investigation into the same for Council President. | 0.90 | 400.50 |
| 06/22/20 | KAD | PHASE1 | Email exchange with Anna Kutz regarding entering new D.C. (TX) claims in Riskonnect. | 0.10 | 19.00 |
| 06/22/20 | KAD | PHASE1 | Review news article regarding the retention of Verus LLC to provide expert related services in proof of claim process. | 0.10 | 19.00 |
| 06/22/20 | KAD | PHASE1 | Email exchange with Tamara Gumabon regarding correspondence from Michael Berman regarding | 0.10 | 19.00 |



Page 59
07/20/20
Bill No. 90238286
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | pending abuse claims. | | |
| 06/22/20 | KAD | PHASE1 | Review correspondence from Michael Berman regarding pending abuse claims. | 0.10 | 19.00 |
| 06/22/20 | KAD | PHASE1 | Review email from Anna Kutz regarding entering new M.G. (IL) claim in Riskonnect. | 0.10 | 19.00 |
| 06/22/20 | KAD | PHASE1 | Review email from Hassan Popal regarding the filing of the Notice of Entry of the Second Stipulation and Agreed Order in various New Jersey cases. | 0.10 | 19.00 |
| 06/22/20 | KAD | PHASE1 | Begin incorporating new case/claim values and ratings into master claims spreadsheet for tracking and reporting purposes. | 1.80 | 342.00 |
| 06/22/20 | KAD | PHASE1 | Review sealed letter filed by plaintiff's guardian in G.B. (Guam) case. | 0.20 | 38.00 |
| 06/22/20 | KAD | PHASE1 | Email exchange with Tamara Gumabon regarding sealed letter filed by guardian in G.B. (Guam) case. | 0.10 | 19.00 |
| 06/22/20 | KJM | PHASE1 | Analyze/review Complaint in preparation for entering new claim into Riskonnect. (NY - Forde, Darrel). | 0.20 | 30.00 |
| 06/22/20 | KJM | PHASE1 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request. (NY- Forde, Darrel). | 0.40 | 60.00 |
| 06/22/20 | KJM | PHASE1 | Analyze/review Complaint in preparation for entering new claim into Riskonnect.(NY - Zampariolo, Andrew). | 0.20 | 30.00 |
| 06/22/20 | KJM | PHASE1 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request. (NY- Zampariolo, Andrew). | 0.60 | 90.00 |
| 06/22/20 | KJM | PHASE1 | Analyze/review Complaint in preparation for entering new claim into Riskonnect.(NY - Harrington, Robert). | 0.20 | 30.00 |



Page 60
07/20/20
Bill No. 90238286
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/22/20 | KJM | PHASE1 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request. (NY- Harrington, Robert). | 0.60 | 90.00 |
| 06/22/20 | KJM | PHASE1 | Analyze/review Complaint in preparation for entering new claim into Riskonnect. (NY- Lolya, Michael). | 0.20 | 30.00 |
| 06/22/20 | KJM | PHASE1 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request. (NY-Lolya, Michael). | 0.40 | 60.00 |
| 06/22/20 | KJM | PHASE1 | Analyze/review Complaint in preparation for entering new claim into Riskonnect. (SC-Nord, Timothy). | 0.40 | 60.00 |
| 06/22/20 | KJM | PHASE1 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request. (SC-Nord, Timothy). | 0.90 | 135.00 |
| 06/23/20 | BAG | PHASE1 | Review email exchanges with Joshua Deutsch at Allied World regarding requested claims information and attention to same. | 0.20 | 128.00 |
| 06/23/20 | BAG | PHASE1 | Prepare for and participate in conference call with Ogletree team , BSA legal and Membership Standards to discuss investigation process for new claims. | 0.50 | 320.00 |
| 06/23/20 | BAG | PHASE1 | Review and respond to email from Allie Meyers at Everest Insurance regarding Fye v BSA. | 0.20 | 128.00 |
| 06/23/20 | BAG | PHASE1 | Weekly team call to discuss overall status and claim specific issues. | 0.50 | 320.00 |
| 06/23/20 | SEM | PHASE1 | Email from New Mexico defense counsel with Plaintiff John Doe's Notice to the court of completion of briefing on his Motion for Partial Remand and review the same. | 0.20 | 89.00 |
| 06/23/20 | SEM | PHASE1 | Email exchange with Suffolk County Council regarding information related to Krummanaker case found in their files and records to come. | 0.20 | 89.00 |
| 06/23/20 | SEM | PHASE1 | Review extensive email exchange | 0.40 | 178.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | between Allied World Insurance Company and BSA insurance coverage counsel regarding the request for BSA insurance information and response to said request and working through disagreement on the same. | | |
| 06/23/20 | SEM | PHASE1 | Email from Buckeye Council in Ohio regarding action on C.J. claim. | 0.10 | 44.50 |
| 06/23/20 | SEM | PHASE1 | Email from BSA with new pro se claim of abuse made by C.F. and review the same. | 0.20 | 89.00 |
| 06/23/20 | SEM | PHASE1 | Research background of C.F. in Illinois regarding his claim against Thomas Hacker and verify Hacker's dates of BSA registration and other related information to attempt to verify claim. | 0.50 | 222.50 |
| 06/23/20 | SEM | PHASE1 | Email from BSA regarding need to input C.F. claim and report to OMNI. | 0.10 | 44.50 |
| 06/23/20 | SEM | PHASE1 | Review issue of settlement of C.F. claim and potential for need to obtain bankruptcy court approval of the same with Bruce Griggs. | 0.20 | 89.00 |
| 06/23/20 | SEM | PHASE1 | Email from Kentucky defense counsel reporting on next week's status conference set in the R.X. case and conversations with co-defendant Flemming's attorney regarding the same. | 0.10 | 44.50 |
| 06/23/20 | SEM | PHASE1 | Conference call with BSA regarding an analysis of the claims process and investigation of claims and further management of data from the same. | 0.80 | 356.00 |
| 06/23/20 | SEM | PHASE1 | Email from Westchester-Putnam Council in New York with information related to S.C. lawsuit and review the same. | 0.30 | 133.50 |
| 06/23/20 | SEM | PHASE1 | Review email exchange between Everest Insurance and BSA and Bruce Griggs regarding request for | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | information on case status and a copy of the Complaint in the Joshua Fye case filed in New York. | | |
| 06/23/20 | SEM | PHASE1 | Review email exchange between ARGO Group claims and BSA regarding request for complaints and insurance counsel response. | 0.30 | 133.50 |
| 06/23/20 | SEM | PHASE1 | Email exchange with Sidley regarding the Ad Hoc Committee of Local Councils' request for a presentation about BSA litigation of abuse claims. | 0.30 | 133.50 |
| 06/23/20 | SEM | PHASE1 | Email exchange with Northeast Illinois Council regarding records and information related to the J.G. claim. | 0.20 | 89.00 |
| 06/23/20 | KAD | PHASE1 | Conference call with Membership Standards and internal BSA team regarding claim investigation process. | 0.70 | 133.00 |
| 06/23/20 | KAD | PHASE1 | Review email from Anna Kutz regarding new pre-litigation claim (J.G. - IL). | 0.10 | 19.00 |
| 06/23/20 | KAD | PHASE1 | Analyze lawsuit filed by William Halliday in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 06/23/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by William Halliday. | 0.90 | 171.00 |
| 06/23/20 | KAD | PHASE1 | Review BSA's June 19th Notice of New Claims report and email to all carriers. | 0.10 | 19.00 |
| 06/23/20 | KAD | PHASE1 | Review email exchange between Joshua Deutsch with Allied World Insurance and Adrian Azer regarding BSA's June 19th Notice of New Claims email and report and documents housed in BSA's data room. | 0.20 | 38.00 |
| 06/23/20 | KAD | PHASE1 | Analyze lawsuit filed by Timothy Singhel in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 06/23/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by Timothy Singhel. | 0.90 | 171.00 |



Page 63
07/20/20
Bill No. 90238286
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 06/23/20 | KAD | PHASE1 | Analyze lawsuit filed by Timothy Fiske in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 06/23/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by Timothy Fiske. | 0.90 | 171.00 |
| 06/23/20 | KAD | PHASE1 | Analyze lawsuit filed by Tom McDonald in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 06/23/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by Tom McDonald. | 0.90 | 171.00 |
| 06/23/20 | KAD | PHASE1 | Review Plaintiff's Partial Objection to Notice of Removal and Motion for Partial Remand in John Doe (NM) case and email from Kathleen Russell regarding same. | 0.10 | 19.00 |
| 06/23/20 | KAD | PHASE1 | Review demand letter from pro se claimant in IL (C.F.) alleging abuse by Thomas Hacker and Norman Sauerwein. | 0.20 | 38.00 |
| 06/23/20 | KAD | PHASE1 | Search BSA's and Ogletree's internal files and databases for any record of the alleged perpetrator, Norman Sauerweing, and pro se claimant (C.F.) in Illinois. | 1.10 | 209.00 |
| 06/23/20 | KAD | PHASE1 | Finish incorporating new case/claim values and ratings into master claims spreadsheet for tracking and reporting purposes. | 0.80 | 152.00 |
| 06/23/20 | KJM | PHASE1 | Analyze/review Complaint in preparation for entering new claim into Riskonnect.(NY-Stillman, Robert). | 0.20 | 30.00 |
| 06/23/20 | KJM | PHASE1 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request.(NY-Stillman, Robert). | 0.40 | 60.00 |
| 06/23/20 | KJM | PHASE1 | Analyze/review Complaint in preparation for entering new claim into Riskonnect.(NY-Telemaco, Ulises). | 0.10 | 15.00 |



Page 64
07/20/20
Bill No. 90238286
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 06/23/20 | KJM | PHASE1 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request. (NY-Telemaco, Ulises). | 0.60 | 90.00 |
| 06/23/20 | KJM | PHASE1 | Analyze/review Complaint in preparation for entering new claim into Riskonnect. (NY-Philius, Reynold). | 0.10 | 15.00 |
| 06/23/20 | KJM | PHASE1 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request. (NY-Philius, Reynold). | 0.30 | 45.00 |
| 06/23/20 | KJM | PHASE1 | Analyze/review Complaint in preparation for entering new claim into Riskonnect. (NY-Blair, William). | 0.20 | 30.00 |
| 06/23/20 | KJM | PHASE1 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request. (NY-William, Blair). | 0.40 | 60.00 |
| 06/24/20 | BAG | PHASE1 | Review and respond to email from Phil Kragec with RSUI Group regarding requested fee information. | 0.20 | 128.00 |
| 06/24/20 | BAG | PHASE1 | Review court order regarding remand in Dieterly v BSA matter and forward with email correspondence to Sidley Austin. | 0.20 | 128.00 |
| 06/24/20 | BAG | PHASE1 | Internal communications with Sean Manning and Kelci Davis regarding additional claims filed in New York and investigation/assessment of those claims. | 1.00 | 640.00 |
| 06/24/20 | SEM | PHASE1 | Email exchange with New York defense counsel regarding need to file notice of BSA Consent Order extension in the LG 40 DOE case. | 0.20 | 89.00 |
| 06/24/20 | SEM | PHASE1 | Email Exchange with Pennsylvania defense counsel regarding new Edwin Johnson case filed in New Jersey. | 0.20 | 89.00 |
| 06/24/20 | SEM | PHASE1 | Review new complaint filed for Edwin Johnson in New Jersey along with Case Information Statement, and | 0.90 | 400.50 |



Page 65
07/20/20
Bill No. 90238286
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Case Summary from the court. | | |
| 06/24/20 | SEM | PHASE1 | Email exchange with Pennsylvania defense counsel regarding analysis of potential for a "snap removal" of the Edwin Johnson case in New Jersey. | 0.30 | 133.50 |
| 06/24/20 | SEM | PHASE1 | Review issues related to the assignment of new Edwin Johnson case filed in New Jersey. | 0.20 | 89.00 |
| 06/24/20 | SEM | PHASE1 | Email to BSA with notice of new Edwin Johnson lawsuit filed in New Jersey and a summary of the same and issues related to removal of the case to federal court. | 0.50 | 222.50 |
| 06/24/20 | SEM | PHASE1 | Email exchange with counsel for the local council ad hoc committee regarding setting presentation regarding prior BSA lawsuit defense matters. | 0.20 | 89.00 |
| 06/24/20 | SEM | PHASE1 | Review data regarding OMNI abuse claims received by BSA and analyze handling of the same. | 0.20 | 89.00 |
| 06/24/20 | SEM | PHASE1 | Email to Garden State Council regarding new Edwin Johnson lawsuit. | 0.30 | 133.50 |
| 06/24/20 | SEM | PHASE1 | Email exchange with Sidley regarding the remand of the Georgia lawsuits involving local church defendant chartered organizations. | 0.20 | 89.00 |
| 06/24/20 | SEM | PHASE1 | Email from Great Southwest Council advising that Our Lady of Guadalupe Parish is not a chartered organization. | 0.10 | 44.50 |
| 06/24/20 | SEM | PHASE1 | Further email exchange with Sidley regarding stipulation for Georgia chartered organization churches to be remanded. | 0.20 | 89.00 |
| 06/24/20 | SEM | PHASE1 | Email to Sidley and New Mexico defense counsel advising that Our Lady of Guadalupe Parish is not a chartered organization. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 06/24/20 | SEM | PHASE1 | Email to Pennsylvania defense counsel to assign new Edwin Johnson lawsuit. | 0.10 | 44.50 |
| 06/24/20 | SEM | PHASE1 | Email exchange with Sidley confirming no motion to remand yet in John Doe case in New Mexico. | 0.20 | 89.00 |
| 06/24/20 | SEM | PHASE1 | Email from Sidley suggesting not to remove Edwin Johnson case in New Jersey. | 0.10 | 44.50 |
| 06/24/20 | SEM | PHASE1 | Email from Sidley confirming unopposed remand of co-defendant churches in Georgia. | 0.10 | 44.50 |
| 06/24/20 | SEM | PHASE1 | Email from New Jersey defense counsel advising of briefing schedule being stricken by the court in the Schwindler case due to the BSA bankruptcy stay extension. | 0.10 | 44.50 |
| 06/24/20 | SEM | PHASE1 | Email from New Hampshire defense counsel seeking a status on the Cote stipulation of dismissal and forward same to Sidley team for input. | 0.20 | 89.00 |
| 06/24/20 | SEM | PHASE1 | Email exchange with New Hampshire defense counsel regarding draft status report to Court and review and approve the same. | 0.30 | 133.50 |
| 06/24/20 | SEM | PHASE1 | Email from Kentucky defense counsel reporting on recent Motions for Summary Judgment filed by co-defendant Woods in the B.L. and F.A. LFL cases. | 0.10 | 44.50 |
| 06/24/20 | SEM | PHASE1 | Email to Pennsylvania defense counsel to advise we are not removing the Edwin Johnson case in New Jersey. | 0.10 | 44.50 |
| 06/24/20 | SEM | PHASE1 | Draft email to BSA with charts created from all newly filed New York cases in an effort to share information for creation and/or supplementation of internal files. | 0.40 | 178.00 |
| 06/24/20 | SEM | PHASE1 | Email from Pennsylvania defense counsel with Court Order remanding | 0.30 | 133.50 |


**Ogletree Deakins**

Page 67
07/20/20
Bill No. 90238286
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Dieterly case to state court with order to stay same, review order and forward same to Sidley team for review and input. | | |
| 06/24/20 | SEM | PHASE1 | Review rosters and information received from Northeast Illinois Council related to J.G. claim. | 0.20 | 89.00 |
| 06/24/20 | SEM | PHASE1 | Emails to BSA with documents and information received from each New York council related to the newly filed lawsuits. | 0.40 | 178.00 |
| 06/24/20 | SEM | PHASE1 | Review Court Order remanding and staying the Dieterly case in Pennsylvania. | 0.20 | 89.00 |
| 06/24/20 | SEM | PHASE1 | Email to BSA with charts of AIS Claim investigation matters and information regarding the same. | 0.20 | 89.00 |
| 06/24/20 | KAD | PHASE1 | Review email exchange between Laura Archie with Argo and Robyn Jungers regarding request for Complaints. | 0.10 | 19.00 |
| 06/24/20 | KAD | PHASE1 | Review email from Tina Sunderland regarding notices of bankruptcy stay filed in Montana cases. | 0.10 | 19.00 |
| 06/24/20 | KAD | PHASE1 | Analyze lawsuit filed by Kurt Seiwert in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 06/24/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by Kurt Seiwert. | 0.90 | 171.00 |
| 06/24/20 | KAD | PHASE1 | Analyze lawsuit filed by Scott Miller in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 06/24/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by Edward Nash. | 0.90 | 171.00 |
| 06/24/20 | KAD | PHASE1 | Analyze lawsuit filed by Edward Nash in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 06/24/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by Scott Miller. | 0.90 | 171.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 06/24/20 | KAD | PHASE1 | Analyze OMNI reports in Riskonnect to calculate the total number of OMNI claims. | 0.60 | 114.00 |
| 06/24/20 | KAD | PHASE1 | Analyze lawsuit filed by Richard Ackerly in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 06/24/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by Richard Ackerly. | 0.90 | 171.00 |
| 06/24/20 | KAD | PHASE1 | Begin identifying claims and lawsuits that allege abuse by perpetrators not found in BSA's internal files and prepare a report of same for Heidi Steppe. | 2.00 | 380.00 |
| 06/24/20 | KAD | PHASE1 | Review email exchange between William Curtain and Sean Manning regarding new Edwin Johnson lawsuit filed in New Jersey and removal of same. | 0.10 | 19.00 |
| 06/24/20 | KAD | PHASE1 | Review 9-page opinion issued by the Court remanding the Dieterly case back to state court and email from Joseph Odea regarding same. | 0.20 | 38.00 |
| 06/24/20 | KJM | PHASE1 | Analyze/review Complaint in preparation for entering new claim into Riskonnect. (NY-Torrisi, Timothy). | 0.10 | 15.00 |
| 06/24/20 | KJM | PHASE1 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request. (NY-Torrisi, Timothy). | 0.40 | 60.00 |
| 06/24/20 | KJM | PHASE1 | Analyze/review Complaint in preparation for entering new claim into Riskonnect. (NY-Stone, Robert). | 0.20 | 30.00 |
| 06/24/20 | KJM | PHASE1 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request. (NY-Stone, Robert). | 0.50 | 75.00 |
| 06/24/20 | KJM | PHASE1 | Analyze/review Complaint in preparation for entering new claim into Riskonnect. (NY-S.C.). | 0.20 | 30.00 |
| 06/24/20 | KJM | PHASE1 | Create new claim in Riskonnect in | 0.40 | 60.00 |


**Ogletree Deakins**

Page 69
07/20/20
Bill No. 90238286
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | preparation for litigation per Robyn Jungers request. (NY-S.C.). | | |
| 06/24/20 | KJM | PHASE1 | Analyze/review attorney representation letter received in preparation for entering new claim into Riskonnect. (IL-J.G.). | 0.10 | 15.00 |
| 06/24/20 | KJM | PHASE1 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request. (IL- <span style="color:red">Redacted</span> ). | 0.50 | 75.00 |
| 06/24/20 | KJM | PHASE1 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request. (MI- M.G., Michael). | 0.40 | 60.00 |
| 06/24/20 | KJM | PHASE1 | Create two new claims in Riskonnect in preparation for litigation per Robyn Jungers request. (TX-D.C.). | 0.40 | 60.00 |
| 06/24/20 | KJM | PHASE1 | Analyze/review demand letter received in preparation for entering new claim into Riskonnect. (IL- C.F. ). | 0.10 | 15.00 |
| 06/24/20 | KJM | PHASE1 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request. (IL- C.F.). | 1.00 | 150.00 |
| 06/25/20 | BAG | PHASE1 | Review email from defense counsel regarding mediation in Schwindler v BSA and internal communications with Sean Manning regarding same. | 0.20 | 128.00 |
| 06/25/20 | BAG | PHASE1 | Review and respond to email from BSA legal regarding claims reported to Omni. | 0.10 | 64.00 |
| 06/25/20 | SEM | PHASE1 | Omni from defense counsel in the New Jersey Schwindler case to advise of court request for adjournment request and Plaintiff's response to the same. | 0.10 | 44.50 |
| 06/25/20 | SEM | PHASE1 | Review correspondence between New Jersey Plaintiff Schwindler and Sidley regarding settlement. | 0.20 | 89.00 |
| 06/25/20 | SEM | PHASE1 | Email exchange with Northeastern Pennsylvania Council regarding the status of the audit request. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 06/25/20 | SEM | PHASE1 | Email to Pennsylvania defense counsel regarding the status of the Northeastern Pennsylvania Council audit request response. | 0.20 | 89.00 |
| 06/25/20 | SEM | PHASE1 | Review email chain from BSA regarding BSA abuse claim bar date notice and proof of claim form, review said notice and Proof of Claim form and provide input on the same. | 1.00 | 445.00 |
| 06/25/20 | SEM | PHASE1 | Email exchange with Montana defense counsel regarding final draft of proposed waiver of summons for new lawsuits filed there and review the same. | 0.30 | 133.50 |
| 06/25/20 | SEM | PHASE1 | Email exchange with Pennsylvania defense counsel regarding Northeastern Pennsylvania Council audit request response. | 0.20 | 89.00 |
| 06/25/20 | SEM | PHASE1 | Email to Northeastern Pennsylvania Council forwarding defense counsel audit request response and additional information related to the AIS claims. | 0.10 | 44.50 |
| 06/25/20 | SEM | PHASE1 | Email exchange with BSA regarding a request for supplemental information from the Simon Kenton Council related to the S.W. claim. | 0.20 | 89.00 |
| 06/25/20 | SEM | PHASE1 | Research records to locate any supplemental information received from the Simon Kenton Council related to the S.W. claim and respond to BSA accordingly. | 0.20 | 89.00 |
| 06/25/20 | SEM | PHASE1 | Email from Suffolk County Council in New York with records related to Kenneth Krummenacker case, review and forward same to BSA. | 0.30 | 133.50 |
| 06/25/20 | SEM | PHASE1 | Email from BSA with additional information related to the S.W. claim in Ohio and forward same to the Simon Kenton Council with a follow-up request for documents. | 0.20 | 89.00 |
| 06/25/20 | SEM | PHASE1 | Telephone call from Garden State | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Council Scout Executive regarding pending litigation and need for audit response. | | |
| 06/25/20 | SEM | PHASE1 | Review email from BSA regarding question of tracking OMNI claims and analyze need for claim creation and tracking of the same. | 0.30 | 133.50 |
| 06/25/20 | SEM | PHASE1 | Review process of sending proof of claim notice and form to all claimants henceforth and analyze potential need to send same to prior claimants. | 0.20 | 89.00 |
| 06/25/20 | SEM | PHASE1 | Review multiple emailed requests for complaints and insurance coverage information from BSA insurer. | 0.40 | 178.00 |
| 06/25/20 | SEM | PHASE1 | Email from Garden State Council with audit letter and review the same prior to sending to local defense counsel. | 0.20 | 89.00 |
| 06/25/20 | SEM | PHASE1 | Email exchange with BSA regarding New York lawsuit for Seiwert and issue of jurisdiction and research same. | 0.30 | 133.50 |
| 06/25/20 | SEM | PHASE1 | Further email exchange with BSA regarding details and investigation into Seiwert lawsuit. | 0.20 | 89.00 |
| 06/25/20 | SEM | PHASE1 | Email to New Jersey defense counsel regarding Garden State Council audit request with background and direction on preparing the response to the same. | 0.40 | 178.00 |
| 06/25/20 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding an additional case to add to the Garden State Council audit response. | 0.20 | 89.00 |
| 06/25/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols and Sean Manning regarding rosters and other documentation in connection with S.W.'s claim in OH. | 0.10 | 19.00 |
| 06/25/20 | KAD | PHASE1 | Prepare report of new claims to assist attorney with reviewing and valuing same. | 3.60 | 684.00 |



Page 72
07/20/20
Bill No. 90238286
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/25/20 | KAD | PHASE1 | Continue identifying claims and lawsuits that allege abuse by perpetrators not found in BSA's internal files and prepare a report of same for Heidi Steppe. | 2.30 | 437.00 |
| 06/25/20 | KAD | PHASE1 | Review abuse claims bar date notice and POC forms, and email from Monica Blacker regarding same. | 0.20 | 38.00 |
| 06/25/20 | KAD | PHASE1 | Review rosters received from the Council in connection with the lawsuit filed by Kenneth Krummenacker. | 0.10 | 19.00 |
| 06/25/20 | KAD | PHASE1 | Review email from Vanessa Savoy regarding end of quarter reporting and changes to Riskonnect, forward same to Katie Murray. | 0.10 | 19.00 |
| 06/25/20 | KAD | PHASE1 | Prepare report of all claims involving the Garden State Council. | 0.30 | 57.00 |
| 06/26/20 | BAG | PHASE1 | Review email exchange and draft status report in Cote v BSA. | 0.20 | 128.00 |
| 06/26/20 | BAG | PHASE1 | Review email from Bill Curtin at Sidley Austin regarding Schwindler v BSA and attention to same. | 0.20 | 128.00 |
| 06/26/20 | BAG | PHASE1 | Review and respond to email from defense counsel in L.G. v BSA. (MO) regarding Motion to Remand. | 0.10 | 64.00 |
| 06/26/20 | SEM | PHASE1 | Email exchange with Sidley regarding response to Dieterly remand matter. | 0.20 | 89.00 |
| 06/26/20 | SEM | PHASE1 | Email exchange with Sidley regarding New Hampshire defense counsel's proposed draft status report to the court in the Cote matter. | 0.20 | 89.00 |
| 06/26/20 | SEM | PHASE1 | Email to Pennsylvania defense counsel detailing the response and direction from Sidley regarding the Dieterly remand response. | 0.20 | 89.00 |
| 06/26/20 | SEM | PHASE1 | Email exchange with Missouri defense counsel regarding Court request for response regarding dismissal of the I.G. Motion to Remand. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 06/26/20 | SEM | PHASE1 | Email to Garden State Council regarding data and analysis for their council audit. | 0.40 | 178.00 |
| 06/26/20 | SEM | PHASE1 | Email from Sidley with revised schedules to the BSA Consent Order for review and response related to previously missing Chicago Area Councils. | 0.20 | 89.00 |
| 06/26/20 | SEM | PHASE1 | Email exchange with Missouri defense counsel regarding email exchange between Court and Plaintiff's counsel regarding maintaining stay of pending Motion to Remand in the I.G. case and review said correspondence. | 0.30 | 133.50 |
| 06/26/20 | SEM | PHASE1 | Review five (5) new lawsuits filed in New York and prepare summaries for tracking chart and to send to councils. | 0.80 | 356.00 |
| 06/26/20 | SEM | PHASE1 | Review location and assignment of defense counsel information for newly filed New York lawsuits. | 0.20 | 89.00 |
| 06/26/20 | SEM | PHASE1 | Emails to BSA local councils with notices of new lawsuits and summaries of the same. | 1.00 | 445.00 |
| 06/26/20 | SEM | PHASE1 | Email from Sidley regarding proposed changes to the Court ordered status report in the Cote case in New Hampshire and forward same to local defense counsel. | 0.20 | 89.00 |
| 06/26/20 | SEM | PHASE1 | Draft and send emails to New York defense counsel to assign new lawsuits filed there. | 0.50 | 222.50 |
| 06/26/20 | SEM | PHASE1 | Review weekly BSA abuse claims report. | 0.10 | 44.50 |
| 06/26/20 | SEM | PHASE1 | Review new Canadian abuse claim received from BSA. | 0.20 | 89.00 |
| 06/26/20 | SEM | PHASE1 | Email to Cradle of Liberty Council regarding new Canadian abuse claim. | 0.50 | 222.50 |
| 06/26/20 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding Court | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | order adjourning BSA's Motion to Extend Time to Answer in the Priester case. | | |
| 06/26/20 | SEM | PHASE1 | Email exchange with New Hampshire defense counsel regarding acceptance of Sidley changes to the Court ordered status report and approval to file the same. | 0.20 | 89.00 |
| 06/26/20 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding Patriots' Path's Motion to Extend Time to Answer and Plaintiff's Motion for Remand hearing being re-set. | 0.20 | 89.00 |
| 06/26/20 | SEM | PHASE1 | Review case summary prepared by New Jersey defense counsel for Garden State Council audit response, revise and forward same to council. | 0.30 | 133.50 |
| 06/26/20 | SEM | PHASE1 | Email exchange with Sidley regarding identification of defunct councils and camps on the Consent Order Schedules. | 0.20 | 89.00 |
| 06/26/20 | KAD | PHASE1 | Review email from William Curtain regarding court's order to remand the Dieterly case back to state court. | 0.10 | 19.00 |
| 06/26/20 | KAD | PHASE1 | Review chatter from Jennifer Nichols regarding contact records in Riskonnect created for Scott Miller lawsuit and link same to claim record. | 0.10 | 19.00 |
| 06/26/20 | KAD | PHASE1 | Review chatter from Jennifer Nichols regarding contact records in Riskonnect created for Kurt Seiwert lawsuit and link same to claim record. | 0.10 | 19.00 |
| 06/26/20 | KAD | PHASE1 | Review Notice of Entry of the Second Stipulation and Agreed Order filed in LG 40 Doe lawsuit and email from Nicole Liberatore regarding same. | 0.10 | 19.00 |
| 06/26/20 | KAD | PHASE1 | Continue identifying claims and lawsuits that allege abuse by perpetrators not found in BSA's internal files and prepare a report of same for Heidi Steppe; link available | 3.10 | 589.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | contact records for perpetrators to claim records in Riskonnect. | | |
| 06/26/20 | KAD | PHASE1 | Email exchange with Derek Bayer regarding documents filed in Anonymous (Erie) lawsuit. | 0.10 | 19.00 |
| 06/26/20 | KAD | PHASE1 | Email exchange with Thomas Oates regarding Schedule 1 and Schedule 2. | 0.10 | 19.00 |
| 06/26/20 | KAD | PHASE1 | Email Heidi Steppe regarding the status of the report of alleged perpetrators from active claims/lawsuits not found in BSA's internal files. | 0.10 | 19.00 |
| 06/26/20 | KAD | PHASE1 | Email exchange with Anna Kutz regarding new claims to enter into Riskonnect. | 0.10 | 19.00 |
| 06/26/20 | KAD | PHASE1 | Search BSA internal files for alleged perpetrator, Wayne Carrol, named in Louis Morales case. | 0.10 | 19.00 |
| 06/26/20 | KAD | PHASE1 | Email Sidley Austin, Alvarez Marsal, BSA and Monica Blacker regarding weekly new abuse claims report. | 0.10 | 19.00 |
| 06/26/20 | KAD | PHASE1 | Prepare weekly new abuse claims report. | 1.90 | 361.00 |
| 06/26/20 | KAD | PHASE1 | Begin revising schedule 2 exhibit. | 1.40 | 266.00 |
| 06/29/20 | BAG | PHASE1 | Review and respond to email from Heather Cambell at Allianz regarding new complaints. | 0.20 | 128.00 |
| 06/29/20 | BAG | PHASE1 | Exchange email with Mike Andolina at Sidley Austin regarding Kentucky Explorer cases. | 0.20 | 128.00 |
| 06/29/20 | BAG | PHASE1 | Conference call with Sean Manning and Sidley Austin regarding the Cote v BSA matter. | 0.50 | 320.00 |
| 06/29/20 | BAG | PHASE1 | Work on preparation of information and materials for June 30 Conference call with local council groups. | 1.50 | 960.00 |
| 06/29/20 | BAG | PHASE1 | Review tender of defense letter | 0.20 | 128.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | received from counsel for Alexander Fire Department in Fye v BSA. | | |
| 06/29/20 | SEM | PHASE1 | Email exchange with Cradle of Liberty Council in Pennsylvania regarding Redacted claim and lack of ownership of Camp Haliburton. | 0.20 | 89.00 |
| 06/29/20 | SEM | PHASE1 | Plan and prepare for presentation to Local Council ad hoc committee by conferencing with Sidley team. | 0.40 | 178.00 |
| 06/29/20 | SEM | PHASE1 | Conference call with Sidley team to analyse and discuss strategy for obtaining dismissal stipulation in bankruptcy court for New Hampshire Cote case. | 0.20 | 89.00 |
| 06/29/20 | SEM | PHASE1 | Email discussion with New Hampshire defense counsel regarding strategy for handling stipulation for dismissal of Cote case. | 0.30 | 133.50 |
| 06/29/20 | SEM | PHASE1 | Email exchange with BSA regarding Robert Ayres case in New York and information obtained from investigation of the same. | 0.20 | 89.00 |
| 06/29/20 | SEM | PHASE1 | Email exchange with BSA regarding Thomas Mays case in New York and information obtained from investigation of the same. | 0.20 | 89.00 |
| 06/29/20 | SEM | PHASE1 | Email from New Hampshire defense counsel with status report filed with court in Cote case. | 0.10 | 44.50 |
| 06/29/20 | SEM | PHASE1 | Email exchange with BSA regarding Fitzpatrick case in Massachusetts and information obtained from investigation of the same. | 0.20 | 89.00 |
| 06/29/20 | SEM | PHASE1 | Review email from Sidley regarding strategy in further handling of Kentucky LFL cases and review lengthy email chain with Plaintiff's counsel regarding discovery issues related to the ongoing litigation. | 0.40 | 178.00 |
| 06/29/20 | SEM | PHASE1 | Email exchange with Cradle of Liberty Council in Pennsylvania and BSA | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | regarding ownership of Camp Haliburton. | | |
| 06/29/20 | SEM | PHASE1 | Review BSA insurance carrier Allianz' request for complaints in new lawsuits filed in New York and compliance with the same. | 0.20 | 89.00 |
| 06/29/20 | SEM | PHASE1 | Email from New York defense counsel regarding co-defendant Kallaad Watkins Cepada, filing a motion for a more definitive statement regarding the allegations against him in the Lopez case. | 0.10 | 44.50 |
| 06/29/20 | SEM | PHASE1 | Email from counsel for Alexander Fire Department with tender of defense and indemnity and charter agreement and review the same. | 0.30 | 133.50 |
| 06/29/20 | SEM | PHASE1 | Email to BSA, Sidley and Haynes and Boone regarding Alexander Fire Department tender of indemnity and defense served on BSA. | 0.20 | 89.00 |
| 06/29/20 | SEM | PHASE1 | Review email from Sidley with Plaintiff's corporate representative topic list and provide input on the same. | 0.20 | 89.00 |
| 06/29/20 | KAD | PHASE1 | Email exchange with Thomas Oates and William Curtain regarding Schedules 1 and 2. | 0.10 | 19.00 |
| 06/29/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding Robert Ayres lawsuit. | 0.10 | 19.00 |
| 06/29/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding Thomas Mays lawsuit. | 0.10 | 19.00 |
| 06/29/20 | KAD | PHASE1 | Email exchange with Anna Kutz regarding weekly new claims report distribution list. | 0.10 | 19.00 |
| 06/29/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding documentation for R.F (MA) pre-litigation claim. | 0.10 | 19.00 |
| 06/29/20 | KAD | PHASE1 | Review email from Hassan Popal regarding co-defendant's motion for a more definitive statement filed in the | 0.10 | 19.00 |



Page 78
07/20/20
Bill No. 90238286
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Luis Lopez case. | | |
| 06/29/20 | KAD | PHASE1 | Finish revising schedule 2 exhibit. | 3.70 | 703.00 |
| 06/29/20 | KAD | PHASE1 | Email exchange with Heather Campbell at Allianz regarding request for copies of newly filed lawsuits. | 0.10 | 19.00 |
| 06/29/20 | KAD | PHASE1 | Compile requested Complaints for Heather Campbell at Allianz. | 0.30 | 57.00 |
| 06/29/20 | KAD | PHASE1 | Begin revising Schedule 1 Chart of Pending Abuse Actions. | 2.90 | 551.00 |
| 06/29/20 | KJM | PHASE1 | Analyze Complaint in preparation for entering new claim into Riskonnect. (NY-Root, Terrill). | 0.10 | 15.00 |
| 06/29/20 | KJM | PHASE1 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request.(NY-Root, Terrill). | 0.60 | 90.00 |
| 06/29/20 | KJM | PHASE1 | Analyze Complaint in preparation for entering new claim into Riskonnect. (NY-Redden, Edward). | 0.10 | 15.00 |
| 06/29/20 | KJM | PHASE1 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request.(NY-Redden, Edward). | 0.40 | 60.00 |
| 06/29/20 | KJM | PHASE1 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request.(NY-Wolfe, Norman). | 0.60 | 90.00 |
| 06/29/20 | KJM | PHASE1 | Analyze Complaint in preparation for entering new claim into Riskonnect. (NY-Wolfe, Norman). | 0.30 | 45.00 |
| 06/29/20 | KJM | PHASE1 | Analyze Complaint in preparation for entering new claim into Riskonnect. (NJ-Johnson, Edwin). | 0.20 | 30.00 |
| 06/29/20 | KJM | PHASE1 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request.(NJ-Johnson, Edwin). | 0.50 | 75.00 |
| 06/29/20 | KJM | PHASE1 | Analyze Complaint in preparation for entering new claim into Riskonnect. (NY-Morales, Louis). | 0.10 | 15.00 |



Page 79
07/20/20
Bill No. 90238286
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/29/20 | KJM | PHASE1 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request.(NY-Morales, Louis). | 0.40 | 60.00 |
| 06/29/20 | KJM | PHASE1 | Analyze Complaint in preparation for entering new claim into Riskonnect. (NY-LG 40 Doe). | 0.10 | 15.00 |
| 06/29/20 | KJM | PHASE1 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request. (NY-LG 40 Doel). | 0.40 | 60.00 |
| 06/30/20 | BAG | PHASE1 | Prepare for and attend litigation and insurance presentation with local council groups. | 3.50 | 2,240.00 |
| 06/30/20 | BAG | PHASE1 | Review and respond to email from defense counsel regarding status of R.X. matter in Kentucky. | 0.20 | 128.00 |
| 06/30/20 | SEM | PHASE1 | Multiple emails between BSA and BSA bankruptcy and insurance counsel regarding today's presentation to the ad hoc local council committee. | 0.20 | 89.00 |
| 06/30/20 | SEM | PHASE1 | Email exchange between BSA and Sidley regarding ability to get clarification to certain corporate representative topics in the Kentucky LFL cases. | 0.30 | 133.50 |
| 06/30/20 | SEM | PHASE1 | Email from Suffolk County Council seeking data regarding total number of lawsuits and claims pending against the council. | 0.10 | 44.50 |
| 06/30/20 | SEM | PHASE1 | Review data regarding total number of lawsuits and claims pending against the Suffolk County Council and email same to council. | 0.20 | 89.00 |
| 06/30/20 | SEM | PHASE1 | Review request for information related to remanded BSA abuse cases and collect information in response to the same. | 0.40 | 178.00 |
| 06/30/20 | SEM | PHASE1 | Review claims data gathered for today's presentation to the ad hoc local council committee. | 0.20 | 89.00 |



Page 80
07/20/20
Bill No. 90238286
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 06/30/20 | SEM | PHASE1 | Review BSA insurance coverage information for today's presentation to the ad hoc local council committee. | 0.40 | 178.00 |
| 06/30/20 | SEM | PHASE1 | Email from New Mexico defense counsel regarding status of remand actions in their cases and review recent order related to the same. | 0.20 | 89.00 |
| 06/30/20 | SEM | PHASE1 | Review agenda for BSA ad hoc local council committee presentation and provide input on the same. | 0.20 | 89.00 |
| 06/30/20 | SEM | PHASE1 | Plan and prepare for presentation to the ad hoc local council committee by reviewing and making notes for topics assigned to present. | 0.50 | 222.50 |
| 06/30/20 | SEM | PHASE1 | Email from Georgia defense counsel with recently filed pleadings in the Philip Doe v. Archdiocese of Atlanta case pending in the Georgia Court of Appeals with similar issues as those presented in the BSA cases. | 0.10 | 44.50 |
| 06/30/20 | SEM | PHASE1 | Conference call with BSA insurance coverage counsel, BSA bankruptcy counsel and the bankruptcy ad hoc committee of local councils regarding BSA litigation and insurance matters. | 2.00 | 890.00 |
| 06/30/20 | SEM | PHASE1 | Email exchange with Sidley regarding revisions to BSA Consent Order Schedules related to remanded abuse cases. | 0.30 | 133.50 |
| 06/30/20 | SEM | PHASE1 | Email exchange with Longhorn Council in Texas regarding lack of ability to locate information related to the D.C. claims and forward same to BSA. | 0.30 | 133.50 |
| 06/30/20 | SEM | PHASE1 | Email from Washington State defense counsel with filed notices in those BSA abuse cases. | 0.10 | 44.50 |
| 06/30/20 | SEM | PHASE1 | Email from Kentucky defense counsel regarding Rule 26(f) conference in the R.X. case and potential for dismissal so Plaintiff can re-file in | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | Washington, D.C. | | |
| 06/30/20 | SEM | PHASE1 | Email exchange with Kentucky defense counsel regarding newly filed pleadings in the LFL cases and summary of the same. | 0.20 | 89.00 |
| 06/30/20 | SEM | PHASE1 | Review reporting request from BSA excess insurance carrier and forward report from Kentucky defense counsel regarding the recently filed LFL pleadings. | 0.20 | 89.00 |
| 06/30/20 | KAD | PHASE1 | Finish revising Schedule 1 Chart of Pending Abuse Actions. | 3.00 | 570.00 |
| 06/30/20 | KAD | PHASE1 | Email Thomas Oates and William Curtain regarding Schedule 1. | 0.20 | 38.00 |
| 06/30/20 | KAD | PHASE1 | Calculate BSA abuse claim statistics for attorney and prepare summary of same in preparation of conference call with Sidley Austin, Haynes Boone, internal Ogletree BSA team members and the Local Council ad hoc committee. | 2.30 | 437.00 |
| 06/30/20 | KAD | PHASE1 | Email exchange with William Curtain regarding new lawsuits. | 0.10 | 19.00 |
| 06/30/20 | KAD | PHASE1 | Calculate and determine the number of claims pending against the Suffolk County Council. | 0.20 | 38.00 |
| 06/30/20 | KAD | PHASE1 | Review email from Vanessa Savoy regarding changes to Riskonnect and month-end reporting. | 0.10 | 19.00 |
| 06/30/20 | KAD | PHASE1 | Conference call with Sidley Austin, Haynes Boone, internal Ogletree BSA team members and the Local Council committee representatives regarding BSA litigation and insurance. | 2.10 | 399.00 |
| | | | Total Services: | 336.20 | 119,737.00 |

### Timekeeper Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| Bruce A. Griggs | Shareholder | 640.00 | 58.20 | 37,248.00 |
| Sean E. Manning | Of Counsel | 445.00 | 120.60 | 53,667.00 |



Page 82
07/20/20
Bill No. 90238286
047657.000013-BAG

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| Kelci A. Davis | Paralegal | 190.00 | 130.30 | 24,757.00 |
| Katie J. Murray | Other | 150.00 | 27.10 | 4,065.00 |

### Expenses

| Description | Amount |
|---|---|
| VENDOR: Epiq eDiscovery Solutions, Inc.- AZ INVOICE#: 90448693 DATE: 6/8/2020 Professional Fees - Epiq eDiscovery Solutions, Inc.- AZ - User Fees for May - on 05/01/20 | 81.19 |
| Total Expenses | 81.19 |

| | |
|---|---|
| TOTAL FEES | $119,737.00 |
| TOTAL EXPENSES | $81.19 |
| TOTAL THIS BILL | $119,818.19 |

# Ogletree Deakins

**FILE COPY ONLY – BILL SUBMITTED ELECTRONICALLY DO NOT SUBMIT TO CLIENT UNLESS EXPRESSLY REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1900
Facsimile:  (864) 241-1908
www.ogletreedeakins.com

July 20, 2020

Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

PERSONAL AND CONFIDENTIAL

Bill #  90238288
Client.Matter #  083331.000000

**Re:   Boy Scouts of America, The - General Advice**

For professional services rendered through June 30, 2020, in connection with the above-referenced matter as outlined on the attached detailed billing sheets:

Fees ........................................................................................................................................$5,207.40
Expenses..................................................................................................................................$0.00

**Total Due This Bill...............................................................................................................$5,207.40**

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston
Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown
Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh
Richmond ▪ St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington



Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

**Re:  Boy Scouts of America, The - General Advice**

---

For professional services rendered through June 30, 2020

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 06/02/20 | MS | PHASE1 | Call with Robert Johnson in response to employee needing return to work note. | 0.70 | 311.85 |
| 06/03/20 | GWE | PHASE1 | Emails from and to William Davis concerning voluntary severance programs and issues to consider related to same. | 0.30 | 144.45 |
| 06/04/20 | MS | PHASE1 | Review latest correspondence from employee regarding return to work note and advise on response. | 0.50 | 222.75 |
| 06/09/20 | RWC | PHASE1 | Review emails and various attachments from Elizabeth Washka regarding social media policy and posts and provide guidance related to same. | 0.30 | 194.40 |
| 06/09/20 | GSM | PHASE1 | Analyze BSA Code of Conduct, Social Media Policy, and public statement, as well as particular social media posts by employees for use in advising Elizabeth Washka regarding same. | 0.50 | 207.00 |
| 06/09/20 | GSM | PHASE1 | Telephone call with Elizabeth Washka regarding social media posts by employees. | 0.40 | 165.60 |
| 06/09/20 | GSM | PHASE1 | Draft lengthy, detailed talking points for Elizabeth Washka regarding social media issues. | 0.40 | 165.60 |
| 06/10/20 | RWC | PHASE1 | Telephone calls from and to Joe Zirkman regarding camp issues. | 0.50 | 324.00 |
| 06/10/20 | MS | PHASE1 | Review latest correspondence from | 0.70 | 311.85 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | employee regarding return to work issues and advise on next steps and return correspondence. | | |
| 06/11/20 | MS | PHASE1 | Correspond with Robert Johnson and advise on next steps with employee. | 0.20 | 89.10 |
| 06/15/20 | GSM | PHASE1 | Draft chart to provide status update on pending matters. | 0.30 | 124.20 |
| 06/18/20 | CEM | PHASE1 | Review email from Elizabeth Washka regarding follow-up WARN advice and review WARN scenarios. | 0.50 | 213.75 |
| 06/18/20 | CEM | PHASE1 | Telephone conversation with Elizabeth Washka regarding potential WARN issues and rolling 90-day period. | 0.30 | 128.25 |
| 06/22/20 | MS | PHASE1 | Review latest correspondence from employee's spouse and advise on response regarding return to work issues. | 0.30 | 133.65 |
| 06/23/20 | MS | PHASE1 | Advise regarding termination of employee and severance. | 0.20 | 89.10 |
| 06/23/20 | CEM | PHASE1 | Review New York report to work pay law. | 0.20 | 85.50 |
| 06/23/20 | CEM | PHASE1 | Draft email to Elizabeth Washka regarding New York report to work law. | 0.20 | 85.50 |
| 06/23/20 | GAS | PHASE1 | Teleconference with Elizabeth Washka concerning proposed authorization form for local councils to obtain candidate information from BSA. | 0.10 | 41.40 |
| 06/23/20 | GAS | PHASE1 | Analyze background check issues related to proposed authorization form for local councils to obtain candidate information from BSA. | 0.60 | 248.40 |
| 06/23/20 | GSM | PHASE1 | Begin analyzing issues pertaining to requirements for scout executive candidates to consent to disclosure of employment information from other local councils. | 0.60 | 248.40 |



Page 4
07/20/20
Bill No. 90238288
083331.000000-RWC

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 06/24/20 | MS | PHASE1 | Review materials regarding settlement/severance and advise client (Robert Johnson and Elizabeth Washka) regarding same. | 0.20 | 89.10 |
| 06/24/20 | GAS | PHASE1 | Continue to analyze and revise proposed authorization for a local council to obtain records from BSA. | 0.60 | 248.40 |
| 06/25/20 | MS | PHASE1 | Review correspondence regarding settlement. | 0.10 | 44.55 |
| 06/25/20 | GG | PHASE1 | Evaluate email from Elizabeth Washka regarding need for Louisiana law analysis; review resignation letter and participate in telephone conference with Elizabeth Washka regarding situation and pros and cons of accepting resignation or going ahead with termination and plan on follow up communications. | 0.50 | 211.50 |
| 06/25/20 | GSM | PHASE1 | Begin analyzing issues raised by Elizabeth Washka regarding scout executive who resigned but was the subject of internal investigation. | 0.50 | 207.00 |
| 06/26/20 | GG | PHASE1 | Analyze email from Elizabeth Washka with options for response to resignation letter of executive, and send comments and option to terminate based on his resignation being effective on June 30, along with other cautions. | 0.30 | 126.90 |
| 06/26/20 | GSM | PHASE1 | Analyze lengthy emails from Elizabeth Washka regarding termination of scout executive who indicated an intent to resign, draft and revise multiple versions of termination notice to scout executive, and exchange multiple emails with Ms. Washka and Bill Davis regarding same. | 1.70 | 703.80 |
| 06/26/20 | GSM | PHASE1 | Telephone call with Bill Davis regarding draft termination notice for scout executive. | 0.10 | 41.40 |
| | | | Total Services: | 11.80 | 5,207.40 |



### Timekeeper Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| Michael M. Shetterly | Shareholder | 445.50 | 2.90 | 1,291.95 |
| Gavin S. Martinson | Shareholder | 414.00 | 4.50 | 1,863.00 |
| Gregory Guidry | Shareholder | 423.00 | 0.80 | 338.40 |
| Charles E. McDonald, III | Shareholder | 427.50 | 1.20 | 513.00 |
| Ron Chapman, Jr. | Shareholder | 648.00 | 0.80 | 518.40 |
| Gretchen W. Ewalt | Of Counsel | 481.50 | 0.30 | 144.45 |
| Gustavo A. Suarez | Of Counsel | 414.00 | 1.30 | 538.20 |

|  |  |
|---|---|
| TOTAL FEES | $5,207.40 |
| TOTAL EXPENSES | $0.00 |
| TOTAL THIS BILL | $5,207.40 |