## Exhibit A

**Fees Statement**

**SIDLEY AUSTIN LLP**

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

T A S K   D E T A I L

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | **002 Adversary Proceedings and Bankruptcy Litigation** | |
| 06/01/20 | A Fonseca | Research pleadings of main case and upload and format to shared drive | .50 |
| 06/01/20 | K Basaria | Assess Century proposed revisions to protective order with series of emails and telephone calls with M. Andolina and local counsel regarding same (1.5); draft and file revised protective order, form of order, and certification of counsel - correspondence with local counsel, M. Andolina, and TCC and UCC regarding same (2.8); correspondence with B. Parks regarding research into privilege issues and discuss same with B. Brunner (0.2); correspondence regarding insurer issues (0.2); draft correspondence with insurers regarding protective order and email same to M. Andolina for review (0.4) | 5.10 |
| 06/01/20 | BR Brunner | Review legal research performed by B. Parks re common interest privilege | .80 |
| 06/01/20 | BR Brunner | Confer with K. Basaria re legal research performed by B. Parks re common interest privilege | .30 |
| 06/01/20 | BR Brunner | Coordinate launch of data room in anticipation of court's entry of protective order | .20 |
| 06/01/20 | WE Curtin | Edits to stipulation extending preliminary injunction (.4); email communication with Sidley team regarding same (.2); email communication with TCC, UCC and FCR regarding same (.3); analyze recently filed pleadings in state case (.3); email communication with T. Oates regarding same (.1); draft response to district court in state court case (.4); email communication with S. Manning regarding same (.2). | 1.90 |
| 06/01/20 | ME Linder | Revisions to agreed order extending preliminary injunction and emails with client, TCC, UCC, ad hoc committee, FCR and Sidley team re: same (.7); email to client re: same (.2) | .90 |
| 06/01/20 | T Oates | Draft litigation documents | 1.20 |
| 06/01/20 | MC Andolina | Emails and phone conferences regarding Stipulation and Acknowledgment and follow-up emails (.9) and phone conferences with BSA, TCC, AHLC and insurers regarding entry of judgment (1.1) | 2.00 |
| 06/02/20 | A Fonseca | Prepare pleadings of main and adversary cases and upload and format to shared drive | .80 |
| 06/02/20 | G Rios | Teleconference with M. Jackson to discuss BSA data room updates. | .30 |

SIDLEY AUSTIN LLP

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/02/20 | G Rios | Review and upload security agreements to BSA data room. | .30 |
| 06/02/20 | WE Curtin | Draft settlement email to F. Schwindler (.6); email communication with M. Andolina regarding same (.3); call with M. Andolina regarding same (.1); email communication with MNAT and Sidley teams regarding Pingry motion (.2); prepare exhibits for stipulation extending preliminary injunction (.4); email communication with K. Davis regarding same (.2); email communication with Sidley team regarding same (.3); email communication with TCC, UCC and FCR regarding extension of preliminary injunction (.5); email communication with E. Moats regarding removal extension motion (.2); analyze two objections to extension of preliminary injunction (.8); email communication with T. Oates regarding same (.1); email communication with Sidley team regarding same (.3).`` Draft settlement email to F. Schwindler (.6); email communication with M. Andolina regarding same (.3); call with M. Andolina regarding same (.1); email communication with MNAT and Sidley teams regarding settlement motion (.2); prepare exhibits for stipulation extending preliminary injunction (.4); email communication with K. Davis regarding same (.2); email communication with Sidley team regarding same (.3); email communication with TCC, UCC and FCR regarding extension of preliminary injunction (.5); email communication with E. Moats regarding removal extension motion (.2); analyze two objections to extension of preliminary injunction (.8); email communication with T. Oates regarding same (.1); email communication with Sidley team regarding same (.3). | 4.00 |
| 06/02/20 | ME Walker | Read filings related to motion for mediator | 2.10 |
| 06/02/20 | BR Brunner | Review and analyze documents in dataroom in connection with assigning confidentiality and revise data room tracker based on findings from same | .30 |
| 06/02/20 | BR Brunner | Confer with K. Basaria re strategy for reply iso motion for entry of protective order | .50 |
| 06/02/20 | BR Brunner | Draft reply iso motion for entry of protective order | 2.00 |
| 06/02/20 | BR Brunner | Review and revise reply iso motion for entry of protective order | .50 |
| 06/02/20 | BR Brunner | Review transcript of hearing on motion for entry of protective order in connection with drafting reply brief | .40 |
| 06/02/20 | BR Brunner | Coordinate production of documents in response to discovery served by state court Defendants | .30 |
| 06/02/20 | BR Brunner | Review cases cited in legal research performed by B. Parks re common interest privilege | .90 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/02/20 | K Basaria | Telephone call with M. Walker regarding BSA litigation worksteams (0.6); correspondence with M. Walker regarding mediator motion materials (0.2); draft reply to Century objection to protective order plus coordinate with B. Brunner regarding same and send to M. Andolina for review and MNAT for filing (1.6); series of emails with local counsels regarding signature approval in connection with protective order (0.3) | 2.70 |
| 06/02/20 | MS Jackson | Call with G. Rios to discuss next steps in managing data rooms and upcoming work. | .30 |
| 06/02/20 | ME Linder | Communications with M. Andolina, A. Azer re: preliminary injunction and related issues (.7); telephone call with T. Schiavoni and A. Azer re: same (.9); further communications with Sidley and Haynes and Boone re: same (.3); emails with W. Curtin and T. Oates re: finalization of stipulation and agreed order and related exhibits (.2); review and comment on same (.5); revisions to finalize stipulation and agreed order for filing (.5); emails with client re: same (.1); emails with PSZJ and Kramer Levin re: same (.1); review T. Schiavoni correspondence re: same (.3); follow-up emails with M. Andolina re: same (.1); review email from W. Curtin to abuse claimant re: preliminary injunction (.1); further telephone call with M. Andolina re: recent developments (.2); coordinate filing of stipulation and further emails with Kramer Levin and MNAT re: same (.3); email to client re: as-filed stipulation (.1) | 4.40 |
| 06/02/20 | T Oates | Summarize PI objections | 1.40 |
| 06/02/20 | T Oates | Review and revise litigation documents | 1.20 |
| 06/02/20 | MC Andolina | Phone conference and emails with BSA team, TCC, UCC and Insurers regarding stipulation and Acknowledgment (1.5); review objections to PIaintiff and emails regarding same with BSA team (1.5) | 3.00 |
| 06/03/20 | A Fonseca | Research pleadings of main and adversary cases and upload and format to shared drive | .50 |
| 06/03/20 | G Rios | Update document production tracker. | .50 |
| 06/03/20 | G Rios | Coordinate pre-production documents with Litigation Support. | .30 |
| 06/03/20 | G Rios | Review final document production for state court plaintiffs | .50 |
| 06/03/20 | ME Walker | Analyze filings related to mediator motion (5.5); emails with Sidley team re: reply brief (.5); conference call with Sidley team re: same (.6); revise documentation related to insurer issues and call with A. Azer re: same (.9) | 7.50 |
| 06/03/20 | KE Annu-Essuman | Research and analyze case law on section 455(a) standards for disqualification of mediators | 4.00 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/03/20 | KE Annu-Essuman | Distinguish and summarize case law cited in insurers' objection to mediators | 3.00 |
| 06/03/20 | KE Annu-Essuman | Draft responses to arguments in insurers' objections to mediators | 2.80 |
| 06/03/20 | K Basaria | Telephone call with M. Andolina, W. Curtin, T. Oates, T. Labuda, and J. Boelter regarding preliminary injunction proceedings and objections to extension of same (0.3); telephone call with W. Curtin, T. Labuda, and M. Andolina regarding lift-stay motions (0.5); telephone conference with M. Andolina, B. Brunner, J. Boelter, and M. Linder regarding reply in support of mediator motion including follow-up call with M. Linder and B. Brunner to plan drafting and research (1.1); correspondence to T. Schiavoni regarding discovery issues (0.2); identify agreements with prior objections to PI extension and email same to W. Curtin and T. Oates (0.4); telephone call with B. Warner regarding property motion (0.3); draft reply in response to objections to mediator motion including ongoing correspondence and coordination with B. Brunner, and review case law in connection with same (7.7) | 10.50 |
| 06/03/20 | WE Curtin | Analyze two objections to extension of preliminary injunction (.6); call with Sidley team regarding objections to extension of preliminary injunction (.3); call with counsel to TCC regarding same (.5); call with K. Stocker regarding Plaintiff objection (.4); draft settlement proposal regarding Plaintiff objection (.9); call with plaintiff's counsel in state court case regarding pending objection (.4); draft settlement proposal regarding preliminary injunction objection (.7); draft settlement proposal regarding Schwindler objection (.8); email communication with M. Andolina regarding same (.3); call with M. Andolina regarding same (.2); email communication with F. Schwindler regarding same (.2); draft reply to objections to extension of preliminary injunction (1.5); email communication with S. Manning regarding same (.1); email communication with T. Oates regarding same (.2); call with T. Oates regarding same (.2); email communication with A. Azer regarding same (.3); email communication with T. Labuda and M. Andolina regarding extending preliminary injunction (.3); email communication with MNAT and Sidley teams regarding settlement motion (.2). | 8.10 |
| 06/03/20 | BR Brunner | Confer with M. Andolina, J. Boelter, M. Walker, M. Linder, K. Basaria, and D. Abbott re strategy for reply iso motion for appointment of mediator | .60 |
| 06/03/20 | BR Brunner | Confer with M. Linder and K. Basaria re division of labor for drafting reply iso motion for appointment of mediator | .60 |
| 06/03/20 | BR Brunner | Confer with M. Linder re revisions to proposed Mediator Order | .20 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/03/20 | BR Brunner | Confer with K. Annu-Essuman re legal research in support of reply iso motion for appointment of mediator | .20 |
| 06/03/20 | BR Brunner | Coordinate production of documents in response to discovery served by state court Defendants | .40 |
| 06/03/20 | BR Brunner | Draft reply iso motion for Mediator Order | 5.60 |
| 06/03/20 | BR Brunner | Review and revise reply iso motion for Mediator Order | 2.20 |
| 06/03/20 | BR Brunner | Perform legal research in connection with drafting reply iso motion for Mediator Order | 3.20 |
| 06/03/20 | BR Brunner | Confer with K. Basaria re strategy for revising reply iso Mediator Motion | 1.40 |
| 06/03/20 | BJ Johnson | Research case law re: 28 U.S.C. Section 455(a) (3.6); draft language to include in response to insurer objections re: social relationships (.7) | 4.30 |
| 06/03/20 | ME Linder | Telephone call with Sidley team re: preliminary injunction issues | .30 |
| 06/03/20 | BM Warner | Call with K. Basaria re: mediator motion reply (.3); research and draft insert for same (.6) | .90 |
| 06/03/20 | T Oates | Draft reply brief | 5.70 |
| 06/03/20 | MC Andolina | Review objections to Plaintiff and phone conferences and emails regarding same with BSA team, TCC and Plaintiffs counsel regarding same (1.5); emails with BSA team regarding outreach to objectors and follow-up emails regarding same (.7); review and revise agenda (.3) | 2.50 |
| 06/03/20 | JC Boelter | Attend call with Sidley team re: mediator reply (0.6); attend update call with client re: update on mediator issues (0.5); attend mediator call with committees and BSA team (0.5); follow-up with M. Andolina regarding same (0.4) | 2.00 |
| 06/04/20 | ME Walker | Read, edit, and comment on draft reply brief on mediator motion (1.7); emails with Sidley team re: filings and strategy (.3) | 2.00 |
| 06/04/20 | A Fonseca | Research pleadings of main and adversary cases and upload and format to shared drive | .30 |
| 06/04/20 | K Basaria | Finalize draft reply in support of mediator motion - circulate to Sidley team for review (0.8); review comments to draft reply in support of mediator motion and discuss same with B. Brunner (0.2); correspondence with M. Andolina and A. Azer regarding discovery issues (0.2) | 1.20 |
| 06/04/20 | KE Annu-Essuman | Write up re section 455(a)'s application to mediators | 2.00 |
| 06/04/20 | BR Brunner | Confer with K. Basaria re strategy for revising reply iso motion | .30 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | re Mediatory Order | |
| 06/04/20 | BR Brunner | Confer with M. Linder re strategy for revising reply iso motion re Mediatory Order | .20 |
| 06/04/20 | BR Brunner | Confer with M. Andolina re strategy for revising reply iso motion re Mediatory Order | .20 |
| 06/04/20 | BR Brunner | Review and analyze documents in dataroom in connection with assigning confidentiality and revise data room tracker based on findings from same | .20 |
| 06/04/20 | BR Brunner | Review and revise reply iso motion for Mediator Order | 2.60 |
| 06/04/20 | BR Brunner | Implement edits and comments from M. Andolina, M. Walker, M. Linder on reply iso motion re Mediator Order | 1.40 |
| 06/04/20 | BR Brunner | Correspond with M. Walker re strategy for revising reply iso motion re Mediatory Order | .10 |
| 06/04/20 | BR Brunner | Perform legal research in connection with revising reply iso motion re Mediator Order | 2.10 |
| 06/04/20 | WE Curtin | Draft preliminary injunction status for hearing agenda (.4); email communication with E. Moats regarding same (.2); email communication with Plaintiff objector (.2); email communication with objector (.3); email communication with M. Andolina regarding outstanding objections to extension of preliminary injunction (.3); draft settlement email to F. Schwindler (.4); email communication with M. Andolina regarding same (.3); email communication with MNAT and Sidley teams regarding preliminary injunction reply (.3); draft reply to objections to extension or preliminary injunction (3.6); email communication with Sidley team regarding same (.3); email communication with T. Oates regarding same (.2). | 6.50 |
| 06/04/20 | T Oates | Revise reply brief | 2.50 |
| 06/04/20 | MC Andolina | Emails and phone conferences with BSA team and TCC regarding Preliminary Injunction Stipulation and status of various objectors and follow-up email and phone conferences regarding same (1.5); phone conferences with L. Schneider and emails regarding same (.6) | 2.10 |
| 06/04/20 | JC Boelter | Attend ad hoc committee call regarding status (0.5); numerous emails with Sidley team and BSA re: mediator reply and candidates (1.0) | 1.50 |
| 06/05/20 | G Rios | Review and create list of highly confidential folder structure in data room. | 1.00 |
| 06/05/20 | A Fonseca | Research pleadings of main and adversary cases and upload and format to shared drive | .40 |

SIDLEY AUSTIN LLP

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/05/20 | WE Curtin | Email communication with F. Schwindler regarding extending the preliminary injunction (.3); email communication with M. Andolina and S. Manning regarding settlement of claims (.2); analyze settlement issues in state court case (.8). | 1.30 |
| 06/05/20 | BR Brunner | Draft emails to M. Andolina and client re results of BSA minutes privilege review | .90 |
| 06/05/20 | BR Brunner | Participate in conference call with M. Andolina and K. Basaria re results of BSA minutes privilege review | .30 |
| 06/05/20 | BR Brunner | Review and analyze BSA minutes in connection with assessing privilege | 1.30 |
| 06/05/20 | BR Brunner | Coordinate launch of Highly Confidential data room | .60 |
| 06/05/20 | BR Brunner | Review and analyze joinders and sur-reply re mediator motion | .30 |
| 06/05/20 | BR Brunner | Compile relevant case law in connection with preparing or hearing on mediator motion | .70 |
| 06/05/20 | K Basaria | Correspondence regarding production of board minutes | .30 |
| 06/05/20 | K Basaria | Correspondence with A. Azer regarding data room access and review draft correspondence related to same | .20 |
| 06/05/20 | MS Jackson | Coordinate, provide instructions, and QC new data rooms to reflect provisions of the protective order. | 1.20 |
| 06/07/20 | WE Curtin | Analyze stipulation extending preliminary injunction for timing question (.2); email communication with M. Andolina regarding same (.1); analyze newly filed further abuse actions (.3); email communication with M. Andolina regarding same (.1). | .70 |
| 06/07/20 | ME Linder | Emails with M. Andolina and W. Curtin re: PI extension issues | .10 |
| 06/08/20 | G Rios | Review and modify permission settings to the BSA data room. | 1.00 |
| 06/08/20 | G Rios | Review BSA data room confidential disclaimers. | .30 |
| 06/08/20 | A Fonseca | Research pleadings of main and adversary cases and upload and format to shared drive | .40 |
| 06/08/20 | S Hasan | Research on mediation and gift restrictions (3.0): email HAB trackers to A. Rovira and M. Walker (.4). | 3.40 |
| 06/08/20 | BR Brunner | Review protective order entered by court | .40 |
| 06/08/20 | BR Brunner | Review and analyze pleadings in preparation for hearing on appointment of mediator | 1.00 |
| 06/08/20 | BR Brunner | Coordinate launch of data room following entry of protective order | 1.80 |
| 06/08/20 | WE Curtin | Email communication with K. Davis regarding updating | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | schedules to consent order (.3); analyze issues related to pending district court case (.4); email communication with M. Linder regarding same (.2); email communication with S. Manning regarding same (.3). | |
| 06/08/20 | K Basaria | Draft disclaimer language for data room and email to B. Brunner regarding same (0.3); review data room access spreadsheet and email to J. Jackson and G. Rios regarding same (0.4); review draft stipulation from E. Schnabel plus telephone call and email correspondence with M. Andolina regarding same (0.4); review final protective order and draft email summarizing key changes to same (0.4); revise agreement regarding access to PeopleSoft including correspondence with M. Andolina, A. Azer, TCC counsel, and insurers' counsel regarding same (0.4) | 1.90 |
| 06/08/20 | MS Jackson | Coordinate, provide instructions, and QC new data rooms to reflect provisions of the protective order. | .70 |
| 06/08/20 | MS Jackson | Call with G. Rios to discuss next steps in managing data rooms and upcoming work. | .30 |
| 06/08/20 | T Oates | Review litigation documents | 1.10 |
| 06/08/20 | ME Linder | Review notice of appeal of bar date order and emails with Sidley team re: same | .30 |
| 06/09/20 | A Fonseca | Research pleadings of main and adversary cases and upload and format to shared drive | .70 |
| 06/09/20 | G Rios | Coordinate with Merrill re highly confidential folder structure updates. | .50 |
| 06/09/20 | G Rios | Review and update watermarks and disclaimers to the BSA data rooms. | .80 |
| 06/09/20 | G Rios | Review permission group updates and draft invitations to BSA confidential data rooms. | 1.30 |
| 06/09/20 | K Basaria | Telephone conference with M. Andolina, J. Boelter, A. Azer, and B. Brunner regarding production of board minutes and insurance issues (0.5); telephone call with A. Azer regarding board minutes and PeopleSoft including follow-up emails with M. Andolina and A&M regarding same (0.5); email to G. Rios regarding disclaimer language for data rooms and data room access (0.4); review protective order including email to A. Azer regarding insurer access to data room (0.3) | 1.70 |
| 06/09/20 | MS Jackson | Coordinate, provide instructions, and QC new data rooms to reflect provisions of the protective order. | 2.10 |
| 06/09/20 | BR Brunner | Confer with Sidley and Haynes & Boone re strategy for production of BSA minutes | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/09/20 | WE Curtin | Email communication with S. Manning and M. Andolina regarding order extending preliminary injunction (.2); email communication with MNAT team regarding same (.2); draft notice of entry of order extending preliminary injunction (1.6); email communication with M. Andolina and M. Linder regarding same (.3); email communication with B. Griggs regarding same (.2); compile abuse case statistics for exclusivity motion (.7); email communication with M. Linder regarding same (.2); analyze Iroquois case status (.3); email communication with B. Griggs regarding same (.1). | 3.80 |
| 06/09/20 | T Oates | Draft litigation documents | 2.20 |
| 06/09/20 | ME Linder | Review as-entered PI extension order and email to Ogletree re: same (.2); review draft notice to file in pending abuse actions and emails with M. Andolina and W. Curtin re: same (.2) | .40 |
| 06/09/20 | JC Boelter | Attend call with BSA team re: production of board minutes | .50 |
| 06/10/20 | G Rios | Review redactions in highly confidential data. | .80 |
| 06/10/20 | G Rios | Participate in team call regarding BSA - DataSite coordination. | .50 |
| 06/10/20 | G Rios | Teleconference with Merrill regarding redactions transferred to highly confidential data room. | .80 |
| 06/10/20 | G Rios | Manage the unpublished document set in the BSA confidential data room. | .80 |
| 06/10/20 | A Fonseca | Research pleadings of main and adversary cases and upload and format to shared drive | 1.00 |
| 06/10/20 | K Basaria | Telephone call with A&M, B. Brunner, G. Rios, and M. Jackson to discuss process for loading materials to data rooms including email to C. Binggeli regarding same (0.5); correspondence with insurers' counsel and G. Rios regarding insurer and local council access to data rooms (0.3); correspondence with A. Azer regarding local council access to discovery materials (0.2) | 1.00 |
| 06/10/20 | MS Jackson | Call with Sidley Team and A&M to discuss new data rooms and work flow for adding documents. | .50 |
| 06/10/20 | WE Curtin | Email communication with client, S. Manning and M. Andolina regarding order extending preliminary injunction (.3); email communication with MNAT team regarding same (.1); edit notice of entry of order extending preliminary injunction (1.0); email communication with M. Andolina and M. Linder regarding same (.3); email communication with S. Manning and B. Griggs regarding same (.2); email communication with S. Manning and B. Griggs regarding removal of further abuse actions (.2). | 2.10 |

SIDLEY AUSTIN LLP

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/10/20 | ME Linder | Review correspondence from client, M. Andolina and W. Curtin re: PI (.1); revise notice to be filed in abuse actions (.3) | .40 |
| 06/11/20 | G Rios | Coordinate with Merrill updates to highly confidential data room work flow. | 1.00 |
| 06/11/20 | G Rios | Manage user permissions and access to data rooms. | 1.50 |
| 06/11/20 | A Fonseca | Research pleadings of main and adversary cases and upload and format to shared drive | .30 |
| 06/11/20 | K Basaria | Series of emails with G. Rios and various constituencies regarding data room access (0.5); correspondence with TCC counsel regarding PeopleSoft training launch (0.3) | .80 |
| 06/11/20 | WE Curtin | Edit draft of settlement motion (.6); email communication with M. Linder regarding same (.1); correspond with T. Oates regarding same (.2); analyze newly filed further abuse actions (.4); email communication with K. Davis regarding same (.1); verify inclusion of abuse actions for E. Moats (.3). | 1.70 |
| 06/11/20 | BR Brunner | Coordinate launch of Committee Advisor Only and Highly Confidential data rooms | 2.40 |
| 06/11/20 | BR Brunner | Coordinate production of documents provided to FCR in connection with October 2019 mediation | .30 |
| 06/11/20 | BR Brunner | Coordinate production of BSA minutes | .80 |
| 06/11/20 | T Oates | Revise litigation documents | 1.10 |
| 06/11/20 | MS Jackson | Analyze and assess approach for dividing documents according to confidentiality designations. | .50 |
| 06/12/20 | G Rios | Manage user permissions and access to data rooms. | 1.30 |
| 06/12/20 | G Rios | Review Merrill upload of highly confidential unredacted documents. | .80 |
| 06/12/20 | A Fonseca | Research pleadings of main and adversary cases and upload and format to shared drive | .50 |
| 06/12/20 | A Fonseca | Correspond with K. Basaria regarding correspondence folder | .10 |
| 06/12/20 | BR Brunner | Review and analyze BSA minutes for privilege material | 2.20 |
| 06/12/20 | K Basaria | Correspondence with data room administrators and J. Celentino regarding insurer counsel access (0.4); telephone conference with A. Fonseca regarding tracking of correspondence with constituencies (0.2); email to W. Curtin regarding discovery cover correspondence (0.2); correspondence with A&M regarding production of accounting software (0.1); assemble relevant correspondence related to insurer issues including telephone conference with A. Fonseca regarding same (1.2) | 2.10 |

SIDLEY AUSTIN LLP

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/12/20 | WE Curtin | Email communication with M. Andolina regarding objections to extending preliminary injunction (.3); email communication with A. Azer regarding same (.2); call with A. Azer regarding same (.2); draft document production email to objectors (.5); review documents to be produced (.6). | 1.80 |
| 06/13/20 | A Fonseca | Format and organize correspondence folder per K. Basaria's request | 1.50 |
| 06/13/20 | G Rios | Analyze local council confidential content upload to data room. | .30 |
| 06/13/20 | G Rios | Discuss with Merrill limited administrative roles and accessibility. | .70 |
| 06/13/20 | BM Warner | Review emails and correspond with Sidley team re: insurer issues | .30 |
| 06/15/20 | A Fonseca | Research pleadings of main and adversary cases and upload and format to shared drive | .20 |
| 06/15/20 | A Fonseca | Review correspondence folder for missing attachments per K. Basaria's request | 1.50 |
| 06/15/20 | A Fonseca | Format and organize correspondence folder in shared drive | .20 |
| 06/15/20 | G Rios | Manage user permissions to BSA data rooms. | .80 |
| 06/15/20 | G Rios | Edit data room disclaimers. | .50 |
| 06/15/20 | G Rios | Review unredacted content in the highly confidential room. | .50 |
| 06/15/20 | K Basaria | Email correspondence and telephone call with B. Brunner and A&M regarding discovery issues (0.8); telephone call with M. Andolina and A. Azer regarding insurer issues (0.4); telephone call to discuss launch of PeopleSoft and follow-up call with A&M regarding additional instance of same (0.7); email correspondence and telephone call with K. Annu-Essuman regarding research into insurance issues (0.3); review draft correspondence to insurer and correspondence with M. Linder, B. Brunner, and M. Andolina regarding same (0.7) | 2.90 |
| 06/16/20 | SM Park | Research online pleadings from main proceeding filings and add to shared file folder for attorney reference | .30 |
| 06/16/20 | A Fonseca | Update correspondence folder per K. Basaria's request | .20 |
| 06/16/20 | G Rios | Review and redact highly confidential data. | 2.00 |
| 06/16/20 | G Rios | Manage user access to BSA data rooms. | .50 |
| 06/16/20 | WE Curtin | Email communication with M. Andolina regarding objections to extending preliminary injunction (.4); email communication with A. Azer regarding same (.2); email communication with K. Stocker regarding Plaintiff objection (.3); call with K. Stocker regarding same (.4); draft settlement proposal to | 3.50 |

SIDLEY AUSTIN LLP

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Plaintiff objectors (.8); edit settlement motion (.5); email communication with M. Linder regarding same (.2); email communication with MNAT team regarding same (.2); email communication with S. Manning regarding Chicago local council (.1); email communication with J. Sappington regarding Plaintiff objection (.4). | |
| 06/16/20 | K Basaria | Telephone call and correspondence regarding additional access to PeopleSoft financial system (0.5); telephone calls with M. Andolina and IT regarding collection of emails for production (0.5); correspondence with G. Rios regarding data room access (0.3); telephone call with M. Wasson regarding confidentiality designation of discovery material (0.1) | 1.40 |
| 06/16/20 | T Oates | Draft email re:resolution of litigation issues | 1.00 |
| 06/16/20 | BM Warner | Review motion for reconsideration re: potential response | .20 |
| 06/17/20 | G Rios | Redact highly confidential minutes documents. | 4.50 |
| 06/17/20 | G Rios | Review and manage user permissions in BSA data rooms. | .80 |
| 06/17/20 | A Fonseca | Research pleadings of main and adversary cases and upload and format to shared drive | .50 |
| 06/17/20 | BR Brunner | Review and analyze motion to reconsider mediator order | .30 |
| 06/17/20 | BR Brunner | Coordinate production of documents related to matrix used during mediation | 1.20 |
| 06/17/20 | BR Brunner | Confer with K. Basaria re production of documents provided to FCR during mediation and metric used during matrix | .40 |
| 06/17/20 | BR Brunner | Coordinate production of documents provided to FCR during mediation | 1.80 |
| 06/17/20 | BR Brunner | Participate in conference calls with M. Andolina, A. Azer, and K. Basaria re strategy for production of documents provided to FCR during mediation | .60 |
| 06/17/20 | WE Curtin | Draft settlement proposal to Plaintiff objector (.7); email communication with M. Andolina regarding same (.2); analyze objection to extension of preliminary injunction (.4); call with J. Sappington regarding same (.3); follow-up call with M. Andolina regarding same (.1) email communication with A. Azer regarding coverage for certain claim (.3); email communication with J. Sappington regarding same (.3); follow-up email communication with A. Azer regarding same (.2); email communication with T. Oates regarding consent order (.2); draft settlement proposal to F. Schwindler (.8); email communication with M. Andolina regarding same (.2); email communication with S. Manning regarding state court case (.2); email communication with J. Boelter regarding inquiry from St. Louis plaintiff's counsel (.1); analyze settlement | 4.30 |

SIDLEY AUSTIN LLP

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | response from F. Schwindler (.3). | |
| 06/17/20 | K Basaria | Telephone call with Sidley team regarding motion to reconsider order on mediator motion (0.7); telephone calls with B. Brunner and M. Andolina regarding discovery issues (0.6); email correspondence with E. Barfi, V. Challa, S. McGowan, and M. Ashline regarding PeopleSoft access (0.5); correspondence with TCC and G. Rios regarding data room access (0.2); review discovery materials to be produced to data room in preparation for call with M. Andolina and B. Brunner (0.5) | 2.50 |
| 06/17/20 | T Oates | Review litigation documents | .40 |
| 06/17/20 | BM Warner | Research case law and precedent re: insurer documentation | 1.40 |
| 06/18/20 | SM Park | Research online pleadings from main proceeding filings and add to shared file folder for attorney reference | .50 |
| 06/18/20 | WE Curtin | Email communication with M. Andolina regarding objections to extending preliminary injunction (.3); email communication with A. Azer regarding same (.2); email communication with S. Manning regarding preliminary injunction objection (.2); email communication with J. Sappington regrading same (.2). | .90 |
| 06/18/20 | K Basaria | Telephone call with M. Linder and K. Gluck regarding data room access | .40 |
| 06/18/20 | BR Brunner | Participate in conference call with M. Andolina and Young Conaway re production of documents provided to FCR in connection with pre-petition mediation | .30 |
| 06/18/20 | BR Brunner | Participate in conference call with M. Andolina and Haynes and Boone re production of documents provided to FCR in connection with pre-petition mediation | .40 |
| 06/18/20 | BR Brunner | Coordinate production of documents provided to FCR in connection with pre-petition mediation | 1.20 |
| 06/18/20 | BR Brunner | Coordinate production of matrix-related communications | .30 |
| 06/19/20 | WE Curtin | Call with J. Sappington and A. Azer regarding settlement of preliminary injunction objection (.4); email communication with A. Azer regarding same (.2); call with A. Azer regarding same (.1); call with N. Knepper regarding pending abuse action (.4); analyze objection to extension of the preliminary injunction (.3); email communication with T. Oates regarding same (.2); email communication with K. Stocker regarding objection to preliminary injunction (.3). | 1.90 |
| 06/19/20 | K Basaria | Correspondence with A. Azer, E. Martin, and M. Andolina regarding mediator access to discovery material (0.2); correspondence with M. Andolina regarding discovery issues and with G. Rios regarding data room access (0.3); email | .70 |

SIDLEY AUSTIN LLP

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | correspondence with client regarding PeopleSoft access (0.2) | |
| 06/19/20 | BR Brunner | Confer with M. Andolina, A. Azer, and K. Basaria re production of documents sent to FCR in connection with prepetition mediation | .30 |
| 06/20/20 | WE Curtin | Email communication with M. Andolina regarding objections to extending preliminary injunction (.3); email communication with A. Azer regarding same (.1) draft revised settlement offer to Plaintiff objector (.3); email communication with K. Stocker regarding same (.1). | .80 |
| 06/20/20 | BR Brunner | Participate in conference call with M. Andolina, A. Azer, and K. Basaria re strategy for production of documents provided to FCR in connection with prepetition mediation | .40 |
| 06/20/20 | T Oates | Review litigation documents | .80 |
| 06/22/20 | SM Park | Research online pleadings from main proceeding filings and add to shared file folder for attorney reference | 1.00 |
| 06/22/20 | G Rios | Review Jones Day protective order acknowledgments. | .20 |
| 06/22/20 | G Rios | Coordinate highly confidential redacted replacement set with Merrill. | .50 |
| 06/22/20 | K Basaria | Review materials in data room for common interest privilege material and discuss same with B. Brunner | .20 |
| 06/22/20 | K Basaria | Telephone call with B. Brunner regarding status of near-term open items and workstreams | .40 |
| 06/22/20 | BR Brunner | Coordinate redaction of privileged documents in Highly Confidential data room | .30 |
| 06/22/20 | BR Brunner | Coordinate production of documents provided to FCR in connection with prepetition mediation | .50 |
| 06/22/20 | BR Brunner | Draft acknowledgment to protective order for mediators | .20 |
| 06/22/20 | TM Grayeb | Docket research re bond litigation precedent pleadings. | .40 |
| 06/23/20 | A Fonseca | Research pleadings of main and adversary cases and upload and format to shared drive | .20 |
| 06/23/20 | SM Park | Research online pleadings from main proceeding filings and add to shared file folder for attorney reference | .70 |
| 06/23/20 | G Rios | Review highly confidential redacted documents. | .80 |
| 06/23/20 | G Rios | Coordinate with Merrill to resolve failed uploads in data room. | .30 |
| 06/23/20 | BR Brunner | Coordinate production of BSA minutes in Highly Confidential data room | 1.10 |
| 06/23/20 | BR Brunner | Confer with M. Jackson and G. Rios re strategy for replacing | .40 |

SIDLEY AUSTIN LLP

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | static versions of BSA minutes with dynamic versions of same | |
| 06/23/20 | BR Brunner | Confer with M. Andolina re strategy for replacing static versions of BSA minutes with dynamic versions of same | .40 |
| 06/23/20 | BR Brunner | Review and analyze documents recently produced in the Highly Confidential data room in connection with confirming appropriate confidentiality designation | .20 |
| 06/24/20 | G Rios | Manage user access to data rooms. | .50 |
| 06/24/20 | G Rios | Review board minutes permission settings. | .50 |
| 06/24/20 | G Rios | Communicate with Merrill regarding board minutes accessibility. | .20 |
| 06/24/20 | WE Curtin | Analyze complaint in newly filed state case (.4); email communication with S. Manning regarding same (.2); email communication with M.Andolina and T. Oates regarding same (.2); analyze dockets in state cases (.3); email communication with M. Andolina and S. Manning regarding same (.2); analyze remand order in state case (.5); email communication with Sidley team regarding same (.2). | 2.00 |
| 06/24/20 | BR Brunner | Correspond with M. Andolina, M. Jackson, and G. Rios re permissions for viewing BSA minutes in the Highly Confidential data room | .20 |
| 06/24/20 | BR Brunner | Perform diligence on additional Learning for Life organizational documents requested by the state court Defendants | .50 |
| 06/24/20 | BR Brunner | Confer with K. Basaria re results of diligence on certain organization documents requested by state court Defendants | .10 |
| 06/24/20 | BR Brunner | Draft response to request for additional organizational documents received from state court Defendants | .10 |
| 06/24/20 | MC Andolina | Communications with BSA team and TCC re various state court cases and extension of PI and status | .70 |
| 06/24/20 | T Oates | Review and analyze litigation issues | .50 |
| 06/24/20 | K Basaria | Series of correspondences with B. Brunner, A. Azer, E. Barfi, A&M, and M. Andolina regarding various discovery issues | .40 |
| 06/25/20 | G Rios | Prepare folder index report of BSA Confidential and Highly Confidential data rooms. | .80 |
| 06/25/20 | G Rios | Prepare data room content report with role permission settings for attorney review. | 2.00 |
| 06/25/20 | G Rios | Edit permission settings in BSA - Confidential data room. | .50 |
| 06/25/20 | G Rios | Teleconference with Merrill to discuss document upload permission issues. | .50 |

SIDLEY AUSTIN LLP

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/25/20 | A Fonseca | Research and pull pleadings of the main case and adversary case per attorneys' requests | .80 |
| 06/25/20 | BR Brunner | Coordinate production of additional documents to state court Defendants | .40 |
| 06/25/20 | BR Brunner | Confer with M. Andolina and K. Basaria re strategy for responding to additional discovery requests propounded by state court Defendants | .20 |
| 06/25/20 | A Barajas | Emails with Sidley litigation team and A&M re production of discovery materials | .30 |
| 06/25/20 | K Basaria | Review UCC document in preparation for strategy call for same (0.6); correspondence with insurers regarding access to accounting system including emails with M. Andolina regarding same (0.4); telephone call with M. Andolina, A&M, M. Linder, and B. Brunner regarding UCC discovery requests (0.9) | 1.90 |
| 06/25/20 | WE Curtin | Email communication with K. Stocker regarding Plaintiff objection (.2); draft reply to objections to extension of preliminary injunction (1.8); email communication with T. Oates regarding same (.2). | 2.20 |
| 06/25/20 | ME Linder | Telephone call with C. Binggeli re: reporting under second stipulation | .10 |
| 06/25/20 | T Oates | Draft reply brief ISO of preliminary injunction | 5.70 |
| 06/26/20 | G Rios | Prepare hidden content report of BSA - Confidential data room for attorney review. | .80 |
| 06/26/20 | G Rios | Coordinate state court Defendants document production with Litigation Support. | .50 |
| 06/26/20 | G Rios | Review document production to state court Defendants | .30 |
| 06/26/20 | G Rios | Update document production tracker. | .20 |
| 06/26/20 | K Basaria | Review document requests and take notes in preparation for meet and confer with UCC (0.7); telephone conference with UCC counsel regarding document requests (1.5); telephone conference with insurers regarding insurer issues and production of accounting system (0.5); series of emails and telephone calls with BSA team regarding request for additional discovery in adversary proceeding (0.4); draft response to same and send to B. Brunner (0.2) | 3.30 |
| 06/26/20 | BM Warner | Research caselaw and precedent re: motion for reconsideration | 5.10 |
| 06/26/20 | BR Brunner | Coordinate production of additional documents to state court Defendants | .40 |

**SIDLEY AUSTIN LLP**

Invoice Number: 40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/26/20 | WE Curtin | Email communication with K. Stocker regarding Plaintiff objection (.1); draft reply to objections to extension of preliminary injunction (1.9); analysis of certain state court case (.4); email communication with S. Manning regarding same (.2); email communication with T. Oates and K. Davis regarding amended schedule 1 to consent order (.3); analysis of state court defendant discovery issues (.4); email communication with Sidley team regarding same (.2); revise status report re same (.2); email communication with T. Oates regarding same (.1). | 3.80 |
| 06/26/20 | T Oates | Revise reply brief | 1.50 |
| 06/26/20 | SM Park | Update online pleadings from recent filings and organize into shared file folders for attorney reference | .10 |
| 06/27/20 | K Basaria | Draft email correspondence memorializing discussions with UCC regarding document requests and recommended next steps | 1.60 |
| 06/27/20 | BJ Johnson | Research Third Circuit case law re: motions for reconsideration | 1.10 |
| 06/27/20 | WE Curtin | Email communication with K. Stocker regarding Plaintiff objection (.1); draft reply to objections to extension of preliminary injunction (2.3); email communication with T. Oates regarding same (.2); email communication with F. Schwindler regarding settlement of objection to extension of preliminary injunction (.3); email communication with M. Andolina regarding same (.1). | 3.00 |
| 06/27/20 | BR Brunner | Review and revise email to state court Defendants re discovery dispute | .10 |
| 06/28/20 | K Basaria | Email correspondence to M. Andolina regarding UCC document requests and request for discovery in adversary proceeding | .20 |
| 06/28/20 | BJ Johnson | Research federal case law re: motion for reconsideration | 1.90 |
| 06/28/20 | WE Curtin | Email communication with F. Schwindler regarding pending objection (.3); email communication with M. Andolina regarding same (.2); edit reply to PI objections (2.3). | 2.80 |
| 06/28/20 | MC Andolina | Draft and send email update to L. Schneider (.3); emails with BSA team regarding objections to extension of automatic stay and status regarding same (.4) | .70 |
| 06/29/20 | A Fonseca | Research and pull pleadings of the main case and adversary case per attorneys' requests | .60 |
| 06/29/20 | BJ Johnson | Additional research re: motions for reconsideration (1.1); Draft research summary for J. Hayner (.7) | 1.80 |
| 06/29/20 | J Hayner | Research case law with B. Johnson to support opposition to | 3.20 |

SIDLEY AUSTIN LLP

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | motion for reconsideration and send to B. Brunner | |
| 06/29/20 | BR Brunner | Perform legal research in connection with drafting objection to insurers' motion for reconsideration of mediation order | 1.50 |
| 06/29/20 | K Basaria | Review email correspondence from TCC regarding board meeting minutes and PeopleSoft financial including email correspondence with C. Bignelli, M. Andolina, and BSA technical team regarding same | .40 |
| 06/29/20 | MC Andolina | Correspondence from objectors and BSA team regarding Plaintiff objections and follow-up emails and phone conferences with BSA team regarding same | 1.00 |
| 06/29/20 | T Oates | Revise schedules to consent order | .80 |
| 06/29/20 | T Oates | Revise reply brief | 3.50 |
| 06/29/20 | WE Curtin | Draft revised settlement proposal regarding Plaintiff objection (.4); call with K. Stocker regarding same (.5); email communication with Sidley team regarding same (.2); analysis of certain case issues (.3); call with S. Manning and B. Griggs regrading same (.5) draft reply to objections to extension of preliminary injunction (.8); finalize revised stipulation (.4); email communication with E. Moats regarding same (.2); email communication with T. Oates and K. Davis regarding amended schedule 2 to consent order (.2); analysis of state court defendant discovery issues (.3); email communication with Sidley team regarding same (.2). | 4.00 |
| 06/30/20 | K Basaria | Correspondence with BSA and telephone call with A&M regarding board deck materials and access to PeopleSoft software (0.2); correspondence regarding insurer and chartered organization access to data room materials (0.1) | .30 |
| 06/30/20 | A Fonseca | Research and pull pleadings of the main case and adversary case per attorneys' requests | .40 |
| 06/30/20 | WE Curtin | Email communication with movant's counsel regarding preliminary injunction objection (.2); draft reply to objections to extension of preliminary injunction (1.5); email communication with T. Oates regarding same (.2); draft Azer declaration in support of reply to objections to extension of preliminary injunction (.9); calls with T. Oates regarding same (.3); email communication with T. Oates regarding schedule 2 to consent order (.1); analyze newly filed Further Abuse Actions (.3); email communication with Sidley team and client regarding state court defendant discovery issues (.2). | 3.70 |
| 06/30/20 | BM Warner | Research case law and precedent re: objection to motion for reconsideration (4.1); draft insert re: same (.3) | 4.40 |
| 06/30/20 | T Oates | Review revised schedules to consent order | .60 |

SIDLEY AUSTIN LLP

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/30/20 | T Oates | Draft litigation documents | 1.70 |
| | | **Task Subtotal** | **326.30** |
| | | **004 Automatic Stay** | |
| 06/01/20 | TA Labuda | Conference and emails with W. Curtin re response to lift stay motions (.3); correspond with J. Boelter re same (.3); conference with ORIC and Wachtell re same (.5); review revised lift stay response re individual claimants (.2); emails with J. Boelter re same (.1); confer with W. Curtin re same (.3); emails with A. Kutz re response to lift stay motions (.1); emails with OD and H&B re Whittman declaration in support of responses (.2); correspond with W. Curtin re same (.1); work on response to lift stay motions (.7); emails with M. Andolina re GSUSA insurer lift stay motion (.1); emails with MNAT re lift stay hearings and pleadings (.1); emails with client re draft response to individual lift stay motions (.1). | 3.10 |
| 06/01/20 | WE Curtin | Analyze TCC objection to lift stay motions (.4); analyze FCR objection to lift stay motions (.9); call with T. Labuda regarding same (.3); email communication with Sidley team regarding pending lift stay motions (.5); email communication with MNAT team regarding timing of same (.2); call with Old Republic and ad hoc local counsel committee regarding Old Republic motion for stay relief (.5); follow-up call with T. Labuda call regarding same (.3); analyze claims data for lift stay papers (.4); email communication with K. Davis regarding same (.2); analyze insurance data for lift stay papers (.6); email communication with A. Azer regarding same (.1); edit declaration in support of lift stay response and limited objection (.5); call with T. Oates regarding same (.3); email communication with movants' counsel regarding extension of objection deadline (.4); edit response and limited objection to motions for stay relief (.9) email communication with T. Labuda regarding same (.2); edit response to lift stay motions (2.7). | 9.40 |
| 06/01/20 | ME Linder | Review omnibus reply to lift stay motions and emails with W. Curtin re: same | .30 |
| 06/02/20 | WE Curtin | Analyze FCR objection to lift stay motions (.7); analyze UCC limited objection to stay relief motions (.3); email communication with Sidley team regarding pending lift stay motions (.3); multiple calls with T. Labuda regarding same (.5) call with client regarding same (.8); edit response and limited objection to motions for stay relief (1.1); edit response to lift stay motions (1.2); edit Whittman declaration in support of same (.6); calculate non-abuse claim number for same (.5); call with A. Azer regarding same (.2); email communication with A. Azer regarding same (.2); email communication with K. | 6.70 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Davis regarding same (.3). | |
| 06/02/20 | TA Labuda | Emails and conferences with W. Curtin re response to lift stay motions (.3); emails with M. Andolina and W. Curtin re deadlines for same (.1); work on response to lift stay motion (1.8); emails with client re same (.1); emails and conference with Celentino re response to ORIC lift stay motion (.3); emails with W. Curtin re same (.1); conference with client re response to all lift stay motions (.8); review revised drafts of same (.3); emails with M. Andolina re comments on same (.2); emails and conference with W. Curtin re same and Whittman declaration (.2); emails with OD re claims data for responses (.2). | 4.40 |
| 06/02/20 | A Barajas | Edit declaration in support of responses to motions to lift the automatic stay | 1.60 |
| 06/02/20 | ME Linder | Review correspondence from T. Labuda, W. Curtin, B. Warner and J. Celentino re: responses to lift-stay pleadings | .20 |
| 06/02/20 | JC Boelter | Attend call with Sidley team re: open issues re: lift stay motions and bankruptcy | .50 |
| 06/03/20 | WE Curtin | Call with T. Labuda and B. Whittman regarding responses to lift stay motions (.5); call with B. Whittman, A. Azer and S. Manning regarding same (.5); call with Sidley team regarding same (.6); Analyze FCR objection to lift stay motions (.7); analyze UCC limited objection to stay relief motions (.3); email communication with Sidley team regarding pending lift stay motions (.3); multiple calls with T. Labuda regarding same (.5) email communication with MNAT team regarding hearing timing (.2); draft Whittman declaration in support of response and limited objection (.8); email communication with A. Azer and K. Davis regarding same (.3); analyze draft Old Republic response to lift stay motions (.4); email communication with M. Anderson regarding same (.2); email communications with movants' counsel on lift stay motions (.3); draft reservation of rights with regard to lift stay motions (.8). | 6.40 |
| 06/03/20 | TA Labuda | Review Whittman declaration (.2); conference with B. Whittman re lift stay declaration (.5); conference with M. Andolina and J. Stang re lift stay motions and other hearing issues (.4); conference with P. Anderson re same (.2); conferences and emails with W. Curtin re lift stay revisions (.3); conference with B. Whittman, OD and H&B re same (.4); conference with M. Anolina re same (.2); conference with client team re same (.6); correspond with W. Curtin re lift stay strategy (.1); review agenda language re lift stay motions and emails re same (.1); emails with M. Andolina re same and draft documents (.2) conference with ORIC and Evanston counsel re same (.2); confer with J. Boelter re same (.2); review ORIC reply brief (.2). | 3.80 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/03/20 | JC Boelter | Attend call with Sidley team re: lift stay motions | .60 |
| 06/04/20 | ME Linder | Review correspondence among Sidley team and telephone call with T. Labuda re: lift-stay matters (.4); communications with M. Andolina and W. Curtin re: same (.2) | .60 |
| 06/04/20 | WE Curtin | Call with T. Labuda regarding responses to lift stay motions (.2); analyze FCR objection to lift stay motions (.3); email communication with Sidley team regarding pending lift stay motions (.4); email communication with MNAT team regarding hearing timing (.2); email communications with movants' counsel on lift stay motions (.4); email communication with local council committee regarding same (.3); email communication with E. Moats regarding same (.2); edit reservation of rights with regard to lift stay motions (.5). email communication with M. Pankow regarding lift stay motion (.2). | 2.70 |
| 06/04/20 | TA Labuda | Emails and conference with Pankow re lift stay motion (.2); emails and conferences with W. Curtin re lift stay motions (.3); confer with client re same (.1); emails with M. Andolina and team re same (.1); work on lift stay pleading for BSA (.6); emails with W. Curtin re same (.1); review agenda re lift stay motions (.1). | 1.50 |
| 06/04/20 | JC Boelter | Emails with Sidley team re: status of lift stay issues | .30 |
| 06/08/20 | TA Labuda | Emails and conference with A. Kutz re lift stay motions and issues (.2); emails with P. Anderson re lift stay motion (.1). | .30 |
| 06/09/20 | TA Labuda | Emails with P. Anderson and W. Curtin re lift stay protocol. | .20 |
| 06/10/20 | WE Curtin | Call with T. Labuda regarding lift stay motions (.2); email communication with T. Labuda and client regarding same (.3); analyze objections to lift stay motions in preparation for drafting consent orders (.7). | 1.20 |
| 06/10/20 | TA Labuda | Conference with W. Curtin re lift stay orders/protocol (.2); emails with A. Kutz re same (.1). | .30 |
| 06/11/20 | WE Curtin | Analyze objections to lift stay motions in preparation for drafting consent orders (.6); draft proposed consent order granting Old Republic motion (1.1); draft proposed consent order granting Old Republic motion (.5). | 2.20 |
| 06/12/20 | WE Curtin | Call with L. Appleby regarding potential lift stay motion. | .30 |
| 06/15/20 | TA Labuda | Review proposed lift stay orders (.3); conference with W. Curtin re same (.2); emails with P. Anderson re data room access issues (.1). | .60 |
| 06/15/20 | WE Curtin | Edit proposed consent order granting Old Republic motion (.8); call with T. Labuda regarding same (.2); email communication | 1.60 |

**SIDLEY AUSTIN LLP**

Invoice Number: 40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with counsel to Old republic regarding same (.2); call with J. Martin regarding pending non-abuse action(.3); email communication with Sidley team regarding same (.1). | |
| 06/16/20 | TA Labuda | Emails with Andolina re lift stay orders (.1); review comments on same (.1); emails with ORIC re same (.1); review lift stay motion revisions (.2); emails with W. Curtin re same (.1). | .60 |
| 06/16/20 | WE Curtin | Analyze Old Republic edits to proposed order lifting automatic stay (.4); email communication with T. Labuda and M. Andolina regarding same (.2); email communication with counsel to Old Republic regarding same (.2). | .80 |
| 06/17/20 | TA Labuda | Review additional comments on ORIC order (.1); emails with ORIC re same (.1); emails with W. Curtin re next steps on same (.1). | .30 |
| 06/17/20 | WE Curtin | Edit proposed consent order granting Old Republic motion (.4); analyze edits from Old Republic on same (.2); call with T. Labuda regarding same (.2); email communication with counsel to Old Republic regarding same (.1); email communication with Sidley team regarding same (.2); revise stipulation (.4); revise Pingry motion (.6); email communication with E. Moats regarding same (.3); call with E. Moats regarding same (.2); email communication with S. Kennedy regarding same (.2). | 2.80 |
| 06/18/20 | WE Curtin | Edit proposed consent order granting Evanston motion (.4); email communication with T. Labuda regarding same (.3); email communication with Sidley team and client regarding same (.3); email communication with E. Moats regarding Pingry motion (.3); email communication with S. Kennedy regarding same (.3); call with M. Linder regarding same (.2); email communication with Sidley team and client regarding same (.4). | 2.20 |
| 06/18/20 | TA Labuda | Conferences and emails with A. Kutz re lift stay motions and related strategy (.2); emails with M. Andolina re same (.2); emails with Pankow re order revisions (.1); emails with client re settlement issues (.1); review and analyze same (.2); emails and conference with M. Linder re same (.1). | .90 |
| 06/19/20 | WE Curtin | Edit proposed consent order granting Old Republic motion (.6); call with T. Labuda regarding same (.2); email communication with P. Anderson regarding same (.2); edit proposed order granting Evanston motion (.8); email communication with T. Labuda, A. Azer and client regarding same (.4); email communication with Sidley team regarding same (.2); email communication with S. Kennedy regarding Pingry motion (.2). | 2.60 |
| 06/19/20 | TA Labuda | Conference and emails with Pankow re Evanston lift stay motion (.1); emails with client and A. Azer re Evanston | .40 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | coverage issues (.1); conference with W. Curtin re same (.1); emails with P. Anderson re lift stay motions (.1). | |
| 06/21/20 | TA Labuda | Emails with W. Curtin and A. Azer re Evanston coverage and lift stay motions. | .10 |
| 06/21/20 | WE Curtin | Email communication with S. Kennedy regarding Pingry motion (.1); email communication with ORIC and Evanston counsel regarding stay relief orders (.2). | .30 |
| 06/22/20 | TA Labuda | Emails with committees and FCR re non-abuse lift stay motions/issues (.2); emails and conference with P. Anderson re plaintiff demands for policy limits (.3); conference with Evanston team re lift stay motion and issues (.5). | 1.00 |
| 06/23/20 | TA Labuda | Emails with committee and FCR re lift stay motions and non-abuse claims (.1); confer with M. Linder re same (.1). | .20 |
| 06/25/20 | TA Labuda | Prepare for and attend call with committees and FCR re insurer automatic stay motions (1.2); email report to client re same (.2); emails with ORIC and Evanston re same (.2); conference with W. Curtin re next steps re same (.1); emails with M. Linder re new lift stay motion (.1); review same (.1); emails with defense counsel re settlement (.1). | 2.00 |
| 06/25/20 | WE Curtin | Call with Committees and FCR regarding Old Republic and Evanston stay relief orders (.6); follow-up calls with T. Labuda and M. Andolina regarding same (.2); email communication with Old Republic and Evanston regarding same (.4); edit proposed consent order granting Evanston motion (.3); edit stipulation (.7); email communication with M. Linder regarding same (.3); analyze stay relief motion (.6). | 3.10 |
| 06/26/20 | TA Labuda | Conference with P. Anderson re lift stay motion (.5); conference with Pankow re Evanston lift stay motion (.2); conference with A. Kutz re same (.2); emails with W. Curtin re revised lift stay orders (.1); review and work on same (.3). | 1.30 |
| 06/26/20 | WE Curtin | Call with counsel to Old Republic regarding Old Republic stay relief order (.5); call with counsel to Evanston regarding Evanston stay relief order (.3); follow-up calls with T. Labuda and M. Andolina regarding same (.2); edit stipulation (.2); email communication with TCC regarding same (.2); email communication with E. Moats regarding same (.2). | 1.60 |
| 06/28/20 | TA Labuda | Emails with W. Curtin and M. Andolina re revised lift stay orders and related strategy. | .20 |
| 06/28/20 | WE Curtin | Edit proposed consent order granting Old Republic motion (.4); email communication with T. Labuda regarding same (.2); email communication with M. Andolina regarding same (.2) email communication with movants' counsel in lift stay motions (.3).` | 1.10 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/29/20 | TA Labuda | Email to Committees and FCR re lift stay orders. | .20 |
| 06/29/20 | WE Curtin | Call with counsel to Knight regarding status of negotiations (.3); call with counsel to Spahr regarding status of negotiations (.4); follow-up calls with T. Labuda regarding same (.3). | 1.00 |
| 06/30/20 | TA Labuda | Emails and conference with W. Curtin re response to new lift stay motion (.2); emails with A. Kutz re same (.1). | .30 |
| | | **Task Subtotal** | **71.80** |
| | | **005 Bar Date, Noticing and Claims Reconciliation Issues** | |
| 06/01/20 | BM Warner | Respond to abuse claimant re: bar date inquiry and confer with Omni re: same (.2); review and revise general bar date publication notice (2.0); review and comment on local council bar date FAQs (2.4) | 4.60 |
| 06/02/20 | BM Warner | Confer with Sidley team and Omni re: bar date and other case updates (.6); confer with client, Omni and Sidley team re: local council FAQs and bar date documents (.3); review and respond to WLRK local council noticing questions (.3); review and comment on bar date website pages (.6); review and circulate general bar date publication notice (.2); review and comment on revised claims website copy and local council bar date FAQs (.6) | 2.60 |
| 06/02/20 | ME Linder | Review and comment on local council talking points re: bar date materials and emails with B. Warner re: same (.3); emails with M. Andolina, M. Blacker and B. Warner re: TV spots (.1); emails with B. Warner re: Spanish translations of bar date materials (.1) | .50 |
| 06/02/20 | MC Andolina | Phone conferences with Omni, BSA team and TCC regarding bar date program and follow-up emails and phone conferences regarding same | 1.00 |
| 06/03/20 | BM Warner | Confer with Omni team re: local council bar date and service questions (.3); emails with Wachtell and Omni re: local council bar date noticing process (.3); emails with J. Boelter and client PR team re: bar date noticing (.3); review and comment on bar date website (.3); multiple emails and communications with Omni team and parties in interest re: bar date website revisions and launch (1.4); confer with TCC and Omni re: bar date website and materials (.3); emails with ad hoc committee of local councils re: bar date launch and materials (.1) | 3.00 |
| 06/03/20 | MC Andolina | Phone conference and emails with TCC and BSA team regarding noticing materials and follow-up phone conferences and emails regarding same | 1.20 |
| 06/04/20 | BM Warner | Emails with client and TCC re: bar date materials and related tasks (.3); correspondence with client and Omni re: bar date | 1.60 |

SIDLEY AUSTIN LLP

Invoice Number: 40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and related tasks (.2); respond to questions and manage proof of claim and website issues re: claims (.6); confer with client re: local council bar date FAQs (.3); confer with TCC and J. Celentino (WLRK) re: bar date issues (.2) | |
| 06/05/20 | BM Warner | Review emails and confer with Omni and TCC re: proof of claim form updates (.3); correspondence with multiple parties in interest re: noticing and bar date questions and materials (.7) | 1.00 |
| 06/08/20 | TA Labuda | Emails with A. Kutz and B. Warner re language for defense council outreach re proofs of claim. | .10 |
| 06/08/20 | BM Warner | Review and comment on supplemental notice plan bar date copy from S. Wheatman (Kinsella) (1.5); multiple emails and correspondence with S. Wheatman (Kinsella) and noticing team re: same (.4); draft and revise client email to professionals re: claims filing process and deadline (1.1); confer with Omni team re: bar date packages (.1) | 3.10 |
| 06/09/20 | BM Warner | Correspondence with S. Wheatman and Sidley team re: supplemental notice plan schedule (.2); research and draft analysis of bar date service status and timing (.8); emails with noticing team re: supplemental notice plan bar date materials (.2); revise supplemental notice plan materials and TV casting document (.9); draft correspondence to FCR and TCC re: same (.3); confer with noticing team re: TV spot casting and supplemental notice plan bar date copy (.4) | 2.80 |
| 06/09/20 | TM Grayeb | Prepare pleadings and documents re bar date order and drafting index re same. | 1.00 |
| 06/10/20 | BM Warner | Confer with Sidley team, M. Blacker and Ogletree re: claimant correspondence | .10 |
| 06/10/20 | ME Linder | Review supplemental notice plan materials and communications with B. Warner re: same | .20 |
| 06/11/20 | BM Warner | Confer with TCC and Omni team re: bar date updates (.3); email exchanges with A. Miller (Omni) and L. Cantor (TCC) re: claims website updates (.2); draft correspondence re: TV spot casting (1.0); revise and circulate the same to TCC (.2) | 1.70 |
| 06/11/20 | MC Andolina | Communications with TCC regarding noticing program and follow-up emails with Sidley team | .50 |
| 06/12/20 | BM Warner | Review emails re: bar date mailings (.2); confer with TCC and M. Andolina re: bar date copy/TV casting issues (.3); call with E. McKeighan re: bar date service (.1); email correspondence with E. McKeighan and Sidley team re: same (.2) | .80 |
| 06/12/20 | ME Linder | Review emails from B. Warner and E. McKeighan re: bar date noticing (.2); telephone call with B. Warner re: same (.3) | .50 |

SIDLEY AUSTIN LLP

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/15/20 | BM Warner | Confer with Sidley team, noticing team and TCC re: supplemental notice plan (.3); email exchanges with Omni re: bar date noticing questions and issues (.2) | .50 |
| 06/16/20 | BM Warner | Emails re: claims form inquiries and supplemental notice plan materials (.3); multiple email exchanges with Omni team and abuse claimant counsel re: proof of claim issues (.4); call with S. Wheatman (Kinsella) re: supplemental bar date notice plan changes (.2) | .90 |
| 06/22/20 | BM Warner | Emails with Omni team re: proof of claim form issue | .20 |
| 06/23/20 | ME Linder | Communications with J. Boelter and B. Warner re: proofs of claim | .30 |
| 06/23/20 | BM Warner | Email exchanges and communications with Omni and Sidley teams re: proof of claim form issue and bar date mailing procedures (2.1); call with M. Linder re: same (.1); call with E. McKeighan re: same (.2); call with M. Blacker re: same (.3); claims process call with A. Miller (Omni), M. Blacker and D. Evans (Bates White) (1.0); draft retirement plans talking points (.8); confer with J. Boelter and M. Linder re: proof of claim form issue (.2) | 4.70 |
| 06/23/20 | JC Boelter | Analyze and address issue with POC mailing | .50 |
| 06/24/20 | BM Warner | Correspond with Sidley team re: retirement plans talking points (.3); call with M. Wasson (Kramer Levin) re: proof of claim inquiries (.1); confer with Omni team re: proof of claim issues and updates (.2) | .60 |
| 06/25/20 | BM Warner | Revise retirement plans talking points re: comments (.3); draft cover letter re: proof of claim form mailing (1.5); confer with Omni team and client re: retirement plan guidance (.2); review schedules and motion re: claims treatment of annuitants (.2); confer with M. Linder re: same (.1); confer with Sidley team re: claims reporting process (.2) | 2.50 |
| 06/25/20 | MC Andolina | Phone conferences and emails with TCC and BSA teams regarding claims information and Omni update | .50 |
| 06/26/20 | BM Warner | Manage inquiries re: bar date mailings | .30 |
| 06/28/20 | BM Warner | Call with M. Blacker, A. Miller and K. Nownes re: noticing and claims issues | .70 |
| 06/29/20 | BM Warner | Confer with Sidley team re: bar date calls | .30 |
| 06/29/20 | TM Grayeb | Calls and email correspondence to certain bar date notice parties re requests for clarification of reason for receipt of bar date notice. | .50 |

**Task Subtotal**    **38.80**

SIDLEY AUSTIN LLP

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | **006 Case Administration** | |
| 06/01/20 | SM Park | Research online pleadings from main proceeding filings and add to shared file folder for attorney reference | .80 |
| 06/01/20 | BM Warner | Review emails re: filings and case updates | .20 |
| 06/02/20 | SM Park | Update pleading folders with most recent dockets for attorney access (.6); review and account for any missing filings (.3) | .90 |
| 06/02/20 | DJ Lutes | Review case docket for background and status (.2); prepare electronic files for Sidley team regarding same (.2) | .40 |
| 06/03/20 | SM Park | Research online pleadings from main proceeding filings and add to shared file folder for attorney reference | .60 |
| 06/03/20 | TM Grayeb | Update case calendar. | .20 |
| 06/04/20 | SM Park | Research online pleadings from main proceeding filings and add to shared file folder for attorney reference | .50 |
| 06/04/20 | DJ Lutes | Prepare electronic files for Sidley team (.3); review deadlines, hearing dates and pending items (.2) | .50 |
| 06/04/20 | BM Warner | Review emails re: hearing and agenda and case updates | .30 |
| 06/05/20 | SM Park | Research online pleadings from main proceeding filings and add to shared file folder for attorney reference | .50 |
| 06/08/20 | DJ Lutes | Review incoming correspondence and pleadings for hearing (.2); review status and updates (.1); prepare electronic files for Sidley team regarding same (.3) | .60 |
| 06/09/20 | DJ Lutes | Research case docket, pleadings and hearing status (.3); prepare electronic files for same (.3) | .60 |
| 06/09/20 | ME Linder | Emails and telephone calls with J. Boelter and M. Byrne re: certain administrative matters | .20 |
| 06/10/20 | DJ Lutes | Review docket, deadlines and key pleadings (.2); prepare electronic filings for same (.2) | .40 |
| 06/11/20 | DJ Lutes | Research docket, incoming pleadings, and status of objections | .20 |
| 06/15/20 | BM Warner | Review Sidley team emails and case headlines re: case updates | .20 |
| 06/16/20 | TM Grayeb | Update and revise case calendar. | .20 |
| 06/17/20 | DJ Lutes | Research docket, pleadings for deadlines, status and timing (.2); prepare electronic files for Sidley team regarding same (.2) | .40 |
| 06/24/20 | SM Park | Research online pleadings from main proceeding filings and add to shared file folder for attorney reference | .50 |
| 06/25/20 | SM Park | Research online pleadings from main proceeding filings and add to shared file folder for attorney reference | .30 |

SIDLEY AUSTIN LLP

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/25/20 | DJ Lutes | Review docket, pleadings and agendas for objection deadlines, hearing issues and timing | .30 |
| 06/29/20 | DJ Lutes | Research docket for objection status, deadlines and agendas | .20 |
| | | **Task Subtotal** | **9.00** |
| | | **007 Chapter 11 Plan Matters** | |
| 06/02/20 | ME Linder | Review Century objection to protective order and emails with M. Andolina re: reply to same | .20 |
| 06/03/20 | ME Linder | Review objections to mediators filed by Hartford, Allianz and Century (1.0); review email from M. Andolina re: reply in support of mediator motion (.2); emails with Sidley team re: same (.1); discuss same with T. Labuda (.2); telephone call with Sidley restructuring and litigation teams re: reply (.7); follow-up call with K. Basaria and B. Brunner re: same (.6); telephone call with B. Brunner re: mediation issues (.2); draft reply (5.2); further emails with Sidley team re: same (.2); telephone call with J. Stang and J. Lucas re: same (.5); follow-up call with M. Andolina re: same (.2); revisions to reply (.4); emails with D. Abbott, T. Labuda and K. Basaria re: same (.1) | 9.60 |
| 06/03/20 | TA Labuda | Conference with M. Andolina and team re mediation, lift stay motions and other pending matters (.5); correspond with M. Linder re same (.5). | 1.00 |
| 06/04/20 | ME Linder | Revisions to and finalization of mediation motion reply and communications with Sidley bankruptcy and litigation teams and MNAT re: same (5.5); review and revise mediation order and emails with Sidley bankruptcy and litigation teams and MNAT re: same (.6); telephone call with J. Lucas re: mediation issues (.2); email to TCC, UCC and FCR advisors re: same (.1); further communications with M. Andolina, PSZJ and MNAT re: same (.6); emails with R. Ringer re: same (.1); review TCC joinder (.3); communications with M. Andolina re: Century document requests and compile materials responsive to same (.7); telephone call with K. Gluck re: mediation status (.2) | 8.30 |
| 06/05/20 | ME Linder | Emails with M. Andolina re: mediation order (.2); review Century surreply (.1); review FCR joinder (.2) | .50 |
| 06/05/20 | ME Linder | Emails with M. Andolina and K. Basaria re: Century discovery | .10 |
| 06/05/20 | TA Labuda | Conference with Norton Rose re property dispute motion. | .10 |
| 06/06/20 | ME Linder | Emails with J. Boelter, M. Andolina and B. Brunner re: hearing on mediation motion (.2); review certain objections and related filings (.2) | .40 |
| 06/07/20 | ME Linder | Emails with J. Boelter and M. Andolina re: mediation matters | .40 |

SIDLEY AUSTIN LLP

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.2); review UCC joinder to mediator reply (.2) | |
| 06/08/20 | ME Linder | Review as-entered protective order and emails from K. Basaria highlighting Court's changes to proposed form of same (.3); review letter from T. Schiavoni re: production of certain discovery materials (.1) | .40 |
| 06/10/20 | ME Linder | Emails with litigation team re: confidentiality designation of local council documents (.1); review emails from certain councils re: data room (.1); further emails with litigation team re: timing of posting documents to data room (.1) | .30 |
| 06/11/20 | TA Labuda | Emails with M. Andolina re mediators outreach | .10 |
| 06/15/20 | TA Labuda | Review and comment on exclusivity motion (.6); conference with Linder re same (.1). | .70 |
| 06/18/20 | TA Labuda | Emails and conference with L. Baccash re plan documents. | .30 |
| 06/24/20 | S Hasan | Research chapter 11 plans in mass tort bankruptcies | 5.20 |
| 06/25/20 | LE Baccash | Research re plan issues | 2.00 |
| | | **Task Subtotal** | **29.60** |
| | | **008 Communications with Client** | |
| 06/04/20 | MC Andolina | Emails and phone conferences with client regarding Plaintiffs advertising, GSUSA mediation and 6/8 hearing and follow-up emails with client regarding same | 1.50 |
| 06/22/20 | MC Andolina | Update BSA team phone conferences and communications with client regarding case update and strategy | 1.50 |
| 06/22/20 | JC Boelter | Attend client call re: mediation and TCC update | 1.00 |
| 06/23/20 | MC Andolina | Prepare for and attend client strategy session and follow-up emails and phone conferences with Sidley team and client regarding same | 2.00 |
| 06/23/20 | JC Boelter | Attend strategy session with Sidley team and client | 1.00 |
| 06/25/20 | JC Boelter | Attend strategy call with client | .70 |
| 06/29/20 | MC Andolina | Zoom conferences and emails with client regarding update and weekly issues and follow-up emails with Sidley team and client regarding same | 1.00 |
| 06/29/20 | ME Linder | Stategy call with client, J. Boelter and M. Andolina | .60 |
| 06/29/20 | JC Boelter | Attend update call with client, M. Andolina and M. Linder (.6); follow-up emails and tasks with Sidley team and client regarding same (.4) | 1.00 |
| | | **Task Subtotal** | **10.30** |

**SIDLEY AUSTIN LLP**

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | **009 Corporate Governance and Board Matters** | |
| 06/04/20 | LE Baccash | Review and revise outline re corporate governance issues and review related case law (2.5); review and revise outline re confidential strategic matters and review related case law (.7) | 3.20 |
| 06/05/20 | ME Linder | Review board minutes circulated by B. Brunner | .20 |
| 06/16/20 | ME Linder | Emails with J. Boelter re: board members | .10 |
| | | **Task Subtotal** | **3.50** |
| | | **010 Customer and Vendor Issues** | |
| 06/18/20 | A Barajas | Call with A&M re vendor issues (0.2); research vendors issue re waiver of pre-petition claims (0.5) | .70 |
| 06/22/20 | A Barajas | Research issues related to a debtor's return of prepetition goods | .50 |
| 06/23/20 | A Barajas | Call with B. Warner re returning prepetition goods to vendor (.1); draft email to A&M re same (.3) | .40 |
| 06/23/20 | ME Linder | Review emails with B. Warner and A. Barajas re: vendor inquiry and response to same | .10 |
| 06/23/20 | BM Warner | Review and respond to email from A. Barajas re: return of goods (.2); call with A. Barajas re: same (.1) | .30 |
| 06/30/20 | A Barajas | Draft email response to vendors | .40 |
| | | **Task Subtotal** | **2.40** |
| | | **012 Donor Issues** | |
| 06/06/20 | S Hasan | Research on mediation and gift restrictions | 7.20 |
| 06/19/20 | S Hasan | Research on gift restrictions | 2.60 |
| 06/20/20 | S Hasan | Research on gift restrictions | 4.20 |
| 06/21/20 | S Hasan | Research on gift restrictions | 6.10 |
| 06/23/20 | S Hasan | Research on gift restrictions . | 1.60 |
| 06/25/20 | ME Linder | Emails with J. Boelter and B. Warner and telephone call with T. Labuda re: annuities and analysis re: same | .50 |
| | | **Task Subtotal** | **22.20** |
| | | **013 Employee and Labor Issues** | |
| 06/01/20 | MC Niehaus | Calls and e-mails with BSA team re pension and employee benefit plan issues (1.5); analyze isssues and materials for same (1.7) | 3.20 |
| 06/01/20 | BM Warner | Analyze materials re: pension inquiries | .20 |
| 06/01/20 | JC Boelter | Respond to BSA emails re: employee issues | .30 |

SIDLEY AUSTIN LLP

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/02/20 | MC Niehaus | Call with B. Warner re pension issues (.5); calls and emails with J. Tour re pension issues (.6); prepare proposed court order re pension funding (1.1) | 2.20 |
| 06/02/20 | BM Warner | Call with M. Niehaus re: pension plans and benefits | .50 |
| 06/02/20 | ME Linder | Emails and telephone call with B. Warner re: pension inquiry and response to same | .30 |
| 06/04/20 | MC Niehaus | E-mails with BSA team re ERISA controlled group analysis and preparation for call with councils | 1.40 |
| 06/05/20 | MC Niehaus | Call with BSA team to discuss strategy re communications re pension issue (.5); analyze pension issues and related materials (.6); e-mails with team re same (.4) | 1.50 |
| 06/05/20 | JC Boelter | Attend call re: pension issues | .50 |
| 06/08/20 | MC Niehaus | Review of pension issues, materials and communications regarding same (1.2); e-mails with BSA team relating to same (.3) | 1.50 |
| 06/08/20 | ME Linder | Review and comment on client letter to local councils re: pension issues and communications with client and M. Andolina re: same | 1.20 |
| 06/09/20 | MC Niehaus | Calls and emails with BSA team regarding pension issues | .90 |
| 06/10/20 | MC Niehaus | E-mails with Sidley team re pension issues (.4); analyze materials and strategies for same (.4) | .80 |
| 06/10/20 | TM Grayeb | Issue non-insider severance notice. | .10 |
| 06/10/20 | ME Linder | Emails with C. Binggeli and T. Grayeb re: severance notice | .20 |
| 06/10/20 | JC Boelter | Numerous emails with BSA team re: pension letter (0.4); call with J. Celentano re: same (0.2) | .60 |
| 06/11/20 | MC Niehaus | E-mails with BSA team re issues relating to pension plan including review of materials and issues for same | .80 |
| 06/12/20 | MC Niehaus | E-mails with BSA team re pension issues and related communications | .70 |
| 06/12/20 | ME Linder | Review and revise pension correspondence and emails with S. McGowan and M. Andolina re: same | 1.00 |
| 06/15/20 | ME Linder | Review non-insider severance payments and emails with A&M and T. Grayeb re: same | .10 |
| 06/15/20 | TM Grayeb | Circulation of notice of severance payments. | .10 |
| 06/15/20 | JC Boelter | Review and respond to email with BSA team re: employee issue | .20 |
| 06/17/20 | MC Niehaus | Call and e-mails with BSA team re pension communications | 1.40 |

SIDLEY AUSTIN LLP

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.9); review materials and issues for same (.5) | |
| 06/24/20 | MC Niehaus | E-mails with BSA team re PBGC request and pension communications (.5); analyze materials for same (.4) | .90 |
| 06/24/20 | ME Linder | Emails with B. Warner re: retirement plans inquiries and responses to same | .20 |
| 06/25/20 | MC Niehaus | E-mails with BSA team re pension plan restatement and PBGC request for information (.8); review materials for same (.3) | 1.10 |
| 06/25/20 | JC Boelter | Attend call with BSA team re: restoration plan issues (0.4); attend separate call with J. Tour re: same (0.5); review retiree Q&A (0.3) | 1.20 |
| 06/29/20 | TM Grayeb | Issue non-insider severance notice. | .10 |
| 06/29/20 | ME Linder | Emails with C. Binggeli and T. Grayeb re: non-insider severance notice | .10 |
| | | **Task Subtotal** | **23.30** |
| | | **014 Exclusivity** | |
| 06/01/20 | BM Warner | Analyze precedent re: exclusivity | .20 |
| 06/01/20 | A Barajas | Draft exclusivity extension motion | .70 |
| 06/03/20 | A Barajas | Draft exclusivity extension motion | 4.10 |
| 06/03/20 | ME Linder | Email to A. Barajas re: status of exclusivity motion draft (.1); review emails from MNAT re: same (.1) | .20 |
| 06/09/20 | ME Linder | Review and revise exclusivity motion and consult precedent in connection with same | 4.60 |
| 06/10/20 | ME Linder | Further revisions to exclusivity motion and review case law and precedent in connection with same | 4.60 |
| 06/11/20 | TM Grayeb | Citation checking and review of draft motion to extend exclusivity. | .80 |
| 06/12/20 | ME Linder | Further revisions to exclusivity extension motion and email to client re: same | .50 |
| 06/15/20 | ME Linder | Telephone call with T. Labuda re: exclusivity motion (.2); revise same (.3); emails with M. Andolina re: same (.2) | .70 |
| 06/16/20 | ME Linder | Revise exclusivity motion | .20 |
| 06/30/20 | TA Labuda | Review TCC exclusivity response (.2); emails with J. Boelter and team re same (.1). | .30 |
| 06/30/20 | ME Linder | Review TCC response and emails with J. Boelter and M. Andolina re: same | .30 |

SIDLEY AUSTIN LLP

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/30/20 | JC Boelter | Review TCC response to exclusivity | .50 |
| | | **Task Subtotal** | **17.70** |
| | | **015 Executory Contracts and Leases** | |
| 06/01/20 | J Schomberg | Review and perform diligence on BSA leases and amendments re: rejection motion | 3.50 |
| 06/01/20 | J Schomberg | Revise and distribute 364(d)(4) deadline extension motion | .80 |
| 06/02/20 | J Schomberg | Draft rejection motion re: certain lease | 4.90 |
| 06/03/20 | ME Linder | Review email from B. Warner re: 365(d)(4) motion | .10 |
| 06/03/20 | BM Warner | Review rejection motions and precedent re: 365(d)(4) extension (1.5); review and comment on draft of section 365(d)(4) extension motion (1.1) | 2.60 |
| 06/03/20 | J Schomberg | Research 364(d)(4) case law re: ability to receive multiple extensions and more than 90 days extension | .70 |
| 06/03/20 | J Schomberg | Draft rejection motion re: certain lease | .30 |
| 06/04/20 | BM Warner | Review agreements and caselaw/precedent re: Oracle rejection motion (1.0); draft Oracle rejection agreement (3.0); review precedent and revise contract schedule re: Oracle rejection motion (.6) | 4.60 |
| 06/04/20 | J Schomberg | Research precedent lease rejection motions and related case law (2.2); draft rejection motion re: certain lease (5.1) | 7.30 |
| 06/05/20 | BM Warner | Research caselaw and precedent re: Oracle rejection motion (.8); draft Oracle rejection motion (2.2) | 3.00 |
| 06/05/20 | J Schomberg | Draft and revise rejection motion re: certain lease | 4.10 |
| 06/08/20 | BM Warner | Review precedent and comment on lease rejection motion | 4.00 |
| 06/08/20 | ME Linder | Emails with B. Warner re: lease rejection motion | .20 |
| 06/10/20 | J Schomberg | Revise 364(d)(4) extension motion incorporating B. Warner comments (3.9); confer with C. Binggelli re: BSA unexpired leases (.3) | 4.20 |
| 06/11/20 | J Schomberg | Confer with J. Zirkman re: unexpired lease | .10 |
| 06/11/20 | BM Warner | Review and comment on revised draft of 365(d)(4) extension motion | .50 |
| 06/11/20 | ME Linder | Emails with B. Warner and J. Schomberg re: contract and lease-related motions (.2); review and revise motion to extend 365(d)(4) period (2.6) | 2.80 |
| 06/12/20 | J Schomberg | Revise motion to reject re: unexpired lease (2.2); draft premises surrender letter re: same (.7); research and confer with M. Linder re: 365(d) questions (1.0) | 3.90 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/12/20 | BM Warner | Review emails and follow up with Oracle counsel re: software agreements | .20 |
| 06/12/20 | ME Linder | Further revisions to 365(d)(4) extension motion (.3); emails with client and Sidley team re: same (.2); emails with A&M and J. Schomberg re: same (.3) | .80 |
| 06/13/20 | ME Linder | Emails with A&M team re: section 365(d)(4) motion | .20 |
| 06/15/20 | BM Warner | Review and comment on lease rejection motion and surrender letter | .70 |
| 06/15/20 | J Schomberg | Review and revise surrender letter re: lease rejection | .40 |
| 06/15/20 | J Schomberg | Research case law re: necessity of 364(d)(4) extension order with counterparty consent | 2.60 |
| 06/16/20 | TA Labuda | Work on 365 extension motion and emails with M. Linder re same. | .30 |
| 06/16/20 | J Schomberg | Review and revise rejection motion re: certain lease (3.1); confer with C. Binggeli re: same (.1); revise certain lease rejection motion incorporating B. Warner comments (.7); review and revise surrender letter re: lease rejection (.7); revise lease rejection incorporating M. Linder comments (.4) | 5.00 |
| 06/16/20 | ME Linder | Revise 365(d)(4) motion (.2); consider and respond to B. Whittman proposal re: Scout Shop leases (.3); review and revise motion to reject lease, consult precedent re: same and emails with B. Warner and J. Schomberg re: same (1.6); review and revise landlord surrender letter and emails with client and J. Schomberg re: same (.3) | 2.40 |
| 06/16/20 | BM Warner | Review and comment on lease rejection motion draft and surrender letter | .30 |
| 06/17/20 | J Schomberg | Review and revise lease rejection motion re: previous property sale (1.2); confer with C. Binggeli re: same (.1); communicate with J. Zirkman re: lease rejection motion revisions and incorporation of property sale details (.6) communicate with P. Topper re: same (.2); review and revise 365(d)(4) extension motion (.4) | 2.50 |
| 06/17/20 | ME Linder | Review and comment on revised lease rejection motion and emails with J. Schomberg re: same | .30 |
| 06/18/20 | J Schomberg | Review and make final revisions to lease rejection motion and incorporate MNAT, and J. Zirkman comments (4.4); confer with J. Zirkman re: lease rejection motion (.1) | 4.50 |
| 06/18/20 | ME Linder | Emails with client, J. Schomberg and P. Topper re: lease rejection motion | .20 |
| 06/19/20 | J Schomberg | Review issues re: lease deposits for Avenue of the Americas | .70 |

SIDLEY AUSTIN LLP

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | lease and sublease | |
| 06/19/20 | BM Warner | Review communications from contract counterparty and correspond with Sidley team re: rejection strategy (.7); email client re: questions from contract counterparty (.1); review agreements re: rejection strategy (.3) | 1.10 |
| 06/20/20 | BM Warner | Review and revise Oracle rejection motion | .30 |
| 06/21/20 | ME Linder | Review and comment on Oracle rejection motion | .20 |
| 06/21/20 | BM Warner | Review and revise Oracle rejection motion | .70 |
| 06/22/20 | ME Linder | Review and revise Oracle rejection motion (.4); review client comments to same (.1) | .50 |
| 06/22/20 | ME Linder | Emails with JPM re: prospective abandonment of FF&E | .10 |
| 06/22/20 | BM Warner | Incorporate comments into Oracle rejection motion (.6); confer with client re: Oracle motion revisions (.1) | .70 |
| 06/22/20 | J Schomberg | Communicate with J. Zirkman re: FF&E value and moving costs at rejected lease property (.5); research case law re: treatment of security deposits held by debtor and held by creditor with regard to lease rejection (1.3); research debtor's obligations to clean/repair rejected lease premises (.5) | 2.30 |
| 06/23/20 | ME Linder | Consider subtenant issue and communications with T. Labuda and J. Schomberg re: same | .30 |
| 06/23/20 | BM Warner | Review agreements re: question from counsel to contract counterparty (.4); draft email re: same (.1) | .50 |
| 06/23/20 | J Schomberg | Communicate with J. Zirkman re: claims bar notice for rejected lease property (.3); research case law re: treatment of security deposits held by debtor and held by creditor with regard to lease rejection (2.0); research noticing procedure for rejection damage claim arising after the general bar date (1.2); confer with K. Nownes re: same (.2) | 3.70 |
| 06/24/20 | J Schomberg | Research case law re: treatment of security deposits held by debtor and held by creditor with regard to lease rejection | .70 |
| 06/25/20 | ME Linder | Review supplemental notice to holders of non-abuse claims and emails with B. Warner re: same | .20 |
| 06/29/20 | J Schomberg | Communicate with J. Zirkman re: FMV of abandoned assets at rejected lease property (.2); confer with Joe Z. and Omni re: change of address for lessor creditor (.2) | .40 |
| 06/30/20 | BM Warner | Confer with M. Linder re: Oracle rejection motion (.1); call with counsel to Oracle re: same (.4) | .50 |
| 06/30/20 | ME Linder | Emails with B. Warner re: Oracle rejection motion | .20 |

**Task Subtotal   81.10**

SIDLEY AUSTIN LLP

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | **016 FCR Issues and Communications** | |
| 06/10/20 | TA Labuda | Meeting with committees and FCR re business report and case update. | 1.20 |
| 06/11/20 | ME Linder | Emails with YCST re: data room access | .10 |
| | | **Task Subtotal** | **1.30** |
| | | **017 Fee Applications** | |
| 06/01/20 | DJ Lutes | Research invoice materials for Sidley team (.2); review May monthly materials for compliance (.6); assess costs for same (.3) | 1.10 |
| 06/02/20 | DJ Lutes | Finalize 1st monthly fee statement invoice exhibit (.9); emails with Sidley team regarding same (.4); prepare April monthly materials and exhibits for redaction calculations (1.2); prepare status and pending tasks for M. Byrne (.3); emails with Sidley team regarding same (.2); prepare electronic files for team regarding fee statement materials (.4); emails to M. Linder and B. Warner regarding additional redaction tasks (.1); assess materials for same (.2) | 3.70 |
| 06/02/20 | ME Linder | Review February and March fee application and emails with J. Boelter, B. Warner and D. Lutes re: same (.3); emails with J. Boelter, B. Warner and D. Lutes re: April fee application (.2) | .50 |
| 06/02/20 | TM Grayeb | Review of Sidley April invoice for privilege and confidentiality. | 1.30 |
| 06/03/20 | DJ Lutes | Prepare April fee application materials and exhibits for modifications and calculations (3.7); call and emails with M. Byrne regarding tasks for same (.4); emails with Sidley team regarding April modifications and materials (.3); prepare additional materials for same (1.1); prepare interim fee application spreadsheet materials, calculations and exhibits (1.6) | 7.10 |
| 06/03/20 | TM Grayeb | Review of Sidley April invoice for privilege and confidentiality. | 2.70 |
| 06/03/20 | JC Boelter | Review Sidley fee application issues | .40 |
| 06/04/20 | DJ Lutes | Prepare 2nd monthly fee statement and exhibits including updates and revisions to same (2.9); emails and call with M. Byrne regarding edits (.4); emails with Sidley team regarding same (.3); review May monthly materials for 3rd monthly fee statement (.6); emails with M. Byrne regarding invoice tasks (.2); research biographical information for May exhibits (.2) | 4.60 |
| 06/04/20 | BM Warner | Final review and emails with respect to Sidley April invoice | .30 |
| 06/04/20 | TM Grayeb | Review of Sidley April invoice for privilege and confidentiality | 2.60 |

SIDLEY AUSTIN LLP

Invoice Number: 40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and revision of invoice draft. | |
| 06/05/20 | BM Warner | Review and finalize Sidley April monthly fee application | 1.00 |
| 06/05/20 | DJ Lutes | Correspondence with Sidley team regarding April monthly materials (.1); emails with D. Peralta regarding biographical information (.2); review May monthly materials and costs for compliance (.4); prepare interim fee application materials and spreadsheets (.3) | 1.00 |
| 06/06/20 | ME Linder | Review U.S. Trustee inquiries re: Ogletree fee application and proposed responses to same | .10 |
| 06/07/20 | TM Grayeb | Review of filed fee and retention applications and draft retained professionals fee application status summary. | 1.90 |
| 06/07/20 | ME Linder | Emails with J. Boelter. B. Warner and T. Grayeb re: status of fee applications (.2); review and comment on T. Grayeb analysis of same (.2) | .40 |
| 06/08/20 | DJ Lutes | Prepare interim fee application, exhibits and calculations for blended rates, staffing and budget (4.8); emails with B. Warner and M. Linder for same (.3); review UST guides and declaration (.2); prepare materials for circulation and review (.4) | 5.70 |
| 06/08/20 | BM Warner | Review correspondence and fee application drafts and confer with D. Lutes re: same | .40 |
| 06/09/20 | DJ Lutes | Emails with Sidley team and M. Byrne regarding fee application issues (.3); coordinate materials and tasks for M. Byrne regarding same (.3); prepare materials for same (.5); emails with B. Warner and M. Linder regarding interim fee applications (.3); research materials for same (1.8); prepare worksheet for same (.7); review interim fee application issues and UST guidelines (.7) | 4.60 |
| 06/09/20 | BM Warner | Review and revise Sidley interim fee application (1.7); confer with M. Linder and Sidley team re: interim fee applications status (.3) | 2.00 |
| 06/09/20 | ME Linder | Review U.S. Trustee comments on Bates White fee application and emails with MNAT re: same (.1); review UCC professional fee applications (.2); emails with B. Warner and D. Lutes re: Sidley fee applications (.2) | .50 |
| 06/10/20 | DJ Lutes | Emails with M. Byrne and Sidley team regarding various billing issues (.4); review materials for same (.3); emails with M. Linder and M. Byrne regarding 1st monthly fee statement materials (.2); prepare excel materials for same (.2) | 1.10 |
| 06/15/20 | DJ Lutes | Review interim fee application and exhibits (.3); prepare monthly fee statement exhibits (3.8); review docket and agendas for updates and background (.3);emails with M. Byrne | 5.70 |

SIDLEY AUSTIN LLP

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding monthly materials (.3); call with B. Warner regarding interim fee application (.4); emails with M. Linder and B. Warner regarding interim and monthly fee application (.3); review UST issue and guidelines (.3) | |
| 06/15/20 | BM Warner | Correspondence with Sidley team re: status of fee applications (.3); review and revise April monthly and first interim fee applications (1.0); review applications re: UST guidelines and confer with D. Lutes re: same (.5); multiple emails and call with D. Lutes re: fee application processes and case updates (.7) | 2.50 |
| 06/15/20 | JC Boelter | Email team re: fee applications | .30 |
| 06/16/20 | DJ Lutes | Revise 2nd monthly fee application and exhibits for reductions (1.4); revise 1st interim fee application and exhibits for modifications (1.8); call with M. Byrne for revision tasks (.3); emails with M. Byrne for additional invoice tasks (.2); prepare calculations and spreadsheets for 2nd monthly and 1st interim (.8); emails with M. Linder and B. Warner regarding 2nd monthly and 1st interim (.4); call with B. Warner regarding same (.4); prepare materials for circulation including redlines (.4) | 5.70 |
| 06/16/20 | ME Linder | Review and revise first interim fee application (.2); telephone call with P. Topper re: fee applications (.2); emails with B. Warner re: same (.1) | .50 |
| 06/16/20 | ME Linder | Emails with M. Andolina re: PSZJ fee application (.1); communications with J. Boelter, B. Warner and D. Lutes re: Sidley April and first interim fee applications (.2); review client inquiries re: February/March fee application and emails with J. Boelter and B. Warner re: same (.2) | .50 |
| 06/16/20 | BM Warner | Analyze Sidley invoice re: final privilege and filing review (.2); confer with PwC re: retention application (.2); draft email to J. Boelter re: Sidley invoices (.2); call with T. Grayeb re: case law research and fee application privilege review (.3); call with D. Lutes re: fee application issues (.1); review client invoice comments and confer with Sidley team re: same (2.6); review revisions and finalize April monthly fee application for filing (.5); emails re: fee applications (.1) | 4.20 |
| 06/16/20 | JC Boelter | Emails with Sidley team re: fee application | .30 |
| 06/17/20 | DJ Lutes | Prepare May monthly fee application exhibits (4.1); review monthly and interim fee application issues (.6); call and emails with M. Byrne regarding same and regarding 2nd monthly fee application filing (.4); research materials for background and status (.3) | 5.40 |
| 06/17/20 | ME Linder | Emails with J. Boelter and B. Warner re: interim fee | .20 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | application | |
| 06/17/20 | JC Boelter | Emails with BSA team re: Sidley fee application (0.5); review fee application issues (0.4) | .90 |
| 06/18/20 | DJ Lutes | Prepare monthly fee application materials and exhibits (3.5); review costs for same (.2); emails with B. Warner regarding interim fee application (.2); review docket and materials for same (.2) | 4.10 |
| 06/19/20 | DJ Lutes | Prepare May monthly fee application materials and exhibits including review of materials for compliance (2.4); research case background and hearing status for same (.3) | 2.70 |
| 06/19/20 | BM Warner | Review client invoice comments from J. Boelter and draft response re: same | .60 |
| 06/22/20 | DJ Lutes | Prepare May monthly fee application materials and exhibits (2.5); review hearing background information for same (.3); assess deadlines and timing (.1); prepare electronic materials for same (.2) | 3.10 |
| 06/22/20 | BM Warner | Revise response re: client invoice comments | 1.10 |
| 06/23/20 | DJ Lutes | Prepare monthly fee application exhibits and materials for May (4.8); research background materials for same (.5); review pending interim fee application issues (.3); email M. Byrne regarding monthly materials and modifications (.2) | 5.80 |
| 06/24/20 | DJ Lutes | Call and emails with M. Byrne regarding May monthly materials and administrative tasks (.4); review May materials for costs, compliance and write offs (.8) | 1.20 |
| 06/24/20 | ME Linder | Emails with J. Boelter re: fee matters | .10 |
| 06/24/20 | JC Boelter | Emails with Sidley team re: Sidley fee deductions | .50 |
| 06/25/20 | DJ Lutes | Prepare monthly fee application exhibits (1.6); review materials for write offs and compliance (.6) | 2.20 |
| 06/26/20 | DJ Lutes | Prepare May monthly fee application materials and exhibits including review of monthly materials and costs for compliance (5.4); research for biographical information for monthly fee application (.4); emails with M. Byrne regarding tasks for monthly materials (.3); emails with B. Warner regarding pending items and status for interim and monthly fee applications (.3); review materials for same (.4) | 6.80 |
| 06/27/20 | DJ Lutes | Prepare May monthly fee application materials and exhibits including review for compliance (1.2); prepare email instructions for M. Byrne re same (.2) | 1.40 |
| 06/29/20 | DJ Lutes | Emails with M. Byrne regarding excel materials and related tasks (.3); prepare May monthly fee application and exhibits (.5); prepare additional exhibit materials for further review and | 2.90 |

SIDLEY AUSTIN LLP

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | redaction (1.8); prepare email summary report to M. Linder and B. Warner regarding same (.2); follow up email with B. Warner regarding same (.1) | |
| 06/30/20 | ME Linder | Emails with J. Boelter, B. Warner and MNAT re: fee applications | .20 |
| | | **Task Subtotal** | **101.90** |
| | | **018 Financing Matters and Cash Collateral** | |
| 06/15/20 | TA Labuda | Emails with Litvak re JPM collateral issues. | .10 |
| 06/16/20 | TA Labuda | Emails with J. Boelter re JPM/asset dispute motion. | .40 |
| 06/16/20 | BM Warner | Manage re: Whittman financial presentation | .20 |
| 06/16/20 | JC Boelter | Evaluate JPM issue | .40 |
| 06/17/20 | JC Boelter | Emails with BSA team re: JPM issue | .70 |
| 06/18/20 | ME Linder | Telephone call with K. Gluck and K. Basaria re: protective order | .50 |
| 06/18/20 | BM Warner | Manage financial presentation and distribute materials re: same | .20 |
| 06/18/20 | JC Boelter | Emails and calls with L. Childs re: JPM issue | 1.00 |
| 06/19/20 | BM Warner | Manage financial presentation and distribute materials re: same | .20 |
| 06/22/20 | BM Warner | Attend A&M financial presentation to committees and parties in interest | 1.50 |
| 06/23/20 | TA Labuda | Emails with Pachulski and J. Boelter re deadline extension (.1); emails with A. Fontana and Pachulski re membership dues collateral analysis (.1). | .20 |
| 06/24/20 | TA Labuda | Review and comment on JPM letter (.5); emails with Sidley team re same (.1). | .60 |
| 06/24/20 | ME Linder | Telephone call with K. Gluck re: recent developments (.2); emails with J. Boelter re: same (.1) | .30 |
| 06/24/20 | AR Rovira | Review JPM letter and mark-up with comments | .70 |
| 06/24/20 | JC Boelter | Draft response to JPM and numerous emails with BSA team re: same | 2.00 |
| 06/25/20 | TA Labuda | Conference with Pachulski re membership dues and collateral issues (.4); conference with A. Fontana re same (.1). | .50 |
| 06/25/20 | JC Boelter | Review and revise JPM letter | .50 |
| 06/26/20 | TA Labuda | Emails with Pachulski and NR re extension stipulation and related issues. | .10 |
| 06/27/20 | TA Labuda | Emails with M. Linder re JPM stipulation issues. | .10 |

SIDLEY AUSTIN LLP

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/27/20 | ME Linder | Telephone call with K. Gluck re: challenge period and related issues (.4); review recent correspondence between NRF and committees re: same (.2) | .60 |
| 06/29/20 | JC Boelter | Review letter to JPM and comment on same | .50 |
| 06/30/20 | ME Linder | Telephone call with K. Gluck re: extension of challenge period | .20 |
| 06/30/20 | JC Boelter | Comment on letter to JPM | .90 |
| | | **Task Subtotal** | **12.40** |
| | | **019 First and Second Day Motions** | |
| 06/02/20 | ME Linder | Review SSGA certification of compliance and emails with A. Russell re: same | .10 |
| 06/16/20 | ME Linder | Emails with A. Russell re: cash management issues | .20 |
| 06/22/20 | ME Linder | Review email from E. Moats to UST re: cash management issues | .10 |
| | | **Task Subtotal** | **.40** |
| | | **020 General Case Strategy** | |
| 06/01/20 | ME Walker | Calls with M. Andolina re: background and status of case. | .50 |
| 06/01/20 | BM Warner | Confer with M. Linder re: status of motions | .20 |
| 06/01/20 | ME Linder | Telephone call with T. Labuda re: strategic considerations | .20 |
| 06/02/20 | ME Walker | Review informational briefs and first day declaration (1.2); call and emails with K. Basaria regarding litigation workstreams and mediator motion (.8) | 2.00 |
| 06/02/20 | BM Warner | Call with M. Linder re: retention order and case issues/employee benefits | .40 |
| 06/03/20 | ME Linder | Email to J. Boelter re: status of certain motions in process | .10 |
| 06/05/20 | ME Linder | Telephone call with B. Warner re: various deliverables and next steps (.4); prepare materials for same (.1) | .50 |
| 06/05/20 | BM Warner | Call with M. Linder re: outstanding motions and case tasks | .40 |
| 06/10/20 | BM Warner | Confer with Omni and Sidley teams re: case updates and motion drafts (.3); review emails re: same (.1); call with D. Evans (Bates White), J. Boelter and M. Andolina re: claims and mediation tasks and planning (.7) | 1.10 |
| 06/10/20 | JC Boelter | Attend call with Bates White and Sidley team regarding strategy issues (0.7); attend call with BSA team re: Milliman (0.3); review potential asset sale issue and respond to BSA team email re: same (0.4) | 1.40 |
| 06/12/20 | BR Brunner | Confer with counsel for the insurers re discovery issues | 1.00 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/12/20 | BM Warner | Call with M. Linder re: case updates and pleadings and filings strategy discussion | .30 |
| 06/12/20 | JC Boelter | Attend call with A&M re: open issues | .50 |
| 06/16/20 | ME Linder | Telephone call with B. Warner re: various deliverables and next steps | .30 |
| 06/16/20 | BM Warner | Call with M. Linder re: pleadings strategy and case updates | .20 |
| 06/18/20 | ME Linder | Telephone call with P. Topper re: filings for July 9 hearing | .20 |
| 06/22/20 | BR Brunner | Participate in weekly conference call with Sidley team re strategy for near term deliverables | .70 |
| 06/22/20 | ME Linder | Telephone call with Sidley restructuring and litigation team re: strategic matters, including mediation and July 9 hearing (.7); telephone call with S. McGowan, J. Boelter, and M. Andolina re: strategy (.5) | 1.20 |
| 06/22/20 | BM Warner | Call with J. Boelter, M. Andolina, T. Labuda, M. Linder and B. Brunner re: case strategy and tasks | .70 |
| 06/22/20 | JC Boelter | Attend Sidley team strategy call | .70 |
| 06/23/20 | ME Linder | Telephone call with M. Andolina re: strategic matters (.3); correspond with T. Labuda re: same (.2); strategy call with client, J. Boelter and M. Andolina (1.2) | 1.70 |
| 06/30/20 | ME Linder | Telephone call with T. Labuda re: strategic matters | .20 |
| | | **Task Subtotal** | **14.50** |
| | | **021 Hearings and Court Matters** | |
| 06/03/20 | ME Linder | Review and comment on hearing agenda and emails with MNAT re: same | .20 |
| 06/05/20 | MC Andolina | Review joinders and objections in connection with mediator motion on 6/8 and emails and phone conferences with various constituencies regarding same | 2.00 |
| 06/06/20 | MC Andolina | Update outline regarding mediator argument and follow-up emails with BSA team regarding strategy regarding same | 1.00 |
| 06/07/20 | MC Andolina | Prepare for argument regarding Preliminary Injunction and review materials regarding same (2.0); emails regarding 6/8 hearing and timing of issues and presentation to the Court (.5); review and revise mediator arguments and emails with BSA team regarding same (.7) | 3.20 |
| 06/07/20 | JC Boelter | Prepare for contested hearing | 6.00 |
| 06/08/20 | WE Curtin | Telephonic appearance at bankruptcy court hearing on extension of preliminary injunction and mediation issues. | 1.60 |

SIDLEY AUSTIN LLP

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/08/20 | ME Walker | Attend telephonic hearing (in part) on mediation motion | .90 |
| 06/08/20 | BR Brunner | Attend telephonic hearing re appointment of mediator | 1.60 |
| 06/08/20 | TA Labuda | Attend hearing telephonically on mediation, injunction and lift stay matters. | 1.70 |
| 06/08/20 | J Schomberg | Telephonically attend and take notes on omnibus hearing re: mediator motion | 1.60 |
| 06/08/20 | K Basaria | Review papers related to protective order in preparation for hearing and draft talking points related to same (1.2); attend hearing on motion to appoint mediator and preliminary injunction (1.8); correspondence with J. Boelter and M. Linder regarding proposed revisions to mediator motion (0.3) | 3.30 |
| 06/08/20 | BM Warner | Review emails and research correspondence re: mediator motion re: hearing preparation (.2); telephonically attend hearing re: protective and mediator orders (1.6) | 1.80 |
| 06/08/20 | MC Andolina | Prepare for and attend Omnibus hearing regarding mediation and preliminary injunction and follow-up emails and phone conferences with BSA team regarding same | 4.00 |
| 06/08/20 | ME Linder | Attend hearing on mediation motion and extension of preliminary injunction | 1.80 |
| 06/08/20 | JC Boelter | Prepare for hearing arguments, review related materials and correspond with BSA team regarding same (5.4); attend and participate at omni hearing (1.8); post-hearing follow-up emails and calls with BSA team regarding same (1.8) | 9.00 |
| | | **Task Subtotal** | **39.70** |
| | | **022 Insurance Issues** | |
| 06/01/20 | ME Walker | Review and comment on draft letter re insurer issues | 2.00 |
| 06/01/20 | BR Brunner | Draft section of letter re insurer issues | 3.80 |
| 06/01/20 | BR Brunner | Draft section of letter re insurer issues | 4.20 |
| 06/01/20 | BR Brunner | Review and revise chart in support of letter re insurer issues | 1.90 |
| 06/01/20 | BR Brunner | Participate in conference calls with A. Azer and M. Andolina re strategy for sections of letter re insurer issues and re protective order, respectively | .30 |
| 06/01/20 | MC Andolina | Emails and phone conferences and follow-up emails regarding insurance comments to PO, MO and Stipulation and Acknowledgment | 1.50 |
| 06/02/20 | BR Brunner | Perform diligence in response to request for documents relating to claw back identified during the hearing | .30 |
| 06/02/20 | BR Brunner | Review and revise chart in support of letter re insurer issues | .90 |

SIDLEY AUSTIN LLP

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/03/20 | BR Brunner | Draft correspondence re clawback of privileged documents | .70 |
| 06/03/20 | MC Andolina | Review correspondence with insurers and follow-up emails and phone conference regarding same with BSA team | 1.00 |
| 06/04/20 | LE Baccash | Participate in call with T. Labuda re insurer issue (.3); research re insurance laws for potential lift stay motion (2.5); participate in zoom call with R. Kassabian, insurer counsel, J. Zirkman and T. Labuda re insurer issues (.3) | 3.10 |
| 06/04/20 | MC Andolina | Draft and send emails regarding objection regarding mediator order discovery and follow-up regarding production of emails and phone conferences with insurer counsel regarding same | 1.80 |
| 06/04/20 | JC Boelter | Emails with Sidley team re: addressing insurer issues | .30 |
| 06/05/20 | G Rios | Update document production tracker with insurer production information. | .30 |
| 06/05/20 | G Rios | Review final document production to insurers | .50 |
| 06/05/20 | G Rios | Coordinate with Litigation Support re document production | 1.00 |
| 06/05/20 | BR Brunner | Coordinate production of documents in response to document requests served by insurers | .40 |
| 06/08/20 | BR Brunner | Coordinate production of documents in response to insurer discovery request | .20 |
| 06/09/20 | G Rios | Manage insurers permission settings to BSA confidential data rooms. | 1.00 |
| 06/09/20 | BR Brunner | Coordinate production of documents in response to discovery served by insurer | .20 |
| 06/09/20 | MC Andolina | Phone conferences and emails with HB and BSA team regarding document production and other issues (.5); review appeals and follow-up phone conferences and emails with BSA team (1.5) | 2.00 |
| 06/10/20 | G Rios | Manage additional permission settings to BSA confidential data rooms. | .50 |
| 06/10/20 | MC Andolina | Emails with insurers and client regarding document production and follow-up regarding 6/12 phone conference and update regarding same | 1.00 |
| 06/11/20 | G Rios | Manage unpublished insurance material in data rooms. | 1.00 |
| 06/11/20 | K Basaria | Review various correspondences from T. Schiavoni including telephone calls and email correspondence with A. Azer and B. Brunner regarding responses to same (.6); review draft correspondence and revise same plus discuss with B. Brunner and A. Azer (.6) | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/11/20 | BR Brunner | Confer with A. Azer, M. Andolina, and K. Basaria re strategy for responsive correspondence to insurers re production | .50 |
| 06/11/20 | BR Brunner | Participate in conference call with A. Azer and K. Basaria re correspondence re production of insurance communications in data room | .30 |
| 06/11/20 | BR Brunner | Review and revise responsive correspondence re production of insurance communications in data room | .20 |
| 06/11/20 | MC Andolina | Emails with insurers regarding 6/12 call and follow-up emails with BSA team regarding same | .70 |
| 06/11/20 | ME Linder | Review correspondence and emails with Sidley and Haynes and Boone teams re: insurer issues | .50 |
| 06/12/20 | K Basaria | Telephone conference with insurers' counsel regarding board minutes and accounting software (1.0); follow-up call with A. Azer, E. Martin, and M. Andolina regarding insurer discovery requests (0.1) | 1.10 |
| 06/12/20 | MC Andolina | Lead phone conferences with insurers and follow-up emails and phone conferences with BSA team regarding same | 1.50 |
| 06/12/20 | ME Linder | Telephone call with M. Andolina, K. Basaria, B. Whittman and insurer counsel group re: financial presentation and related information | 1.00 |
| 06/13/20 | K Basaria | Review and analyze email correspondence in connection with insurer issues (1.6); draft letter related to same (1.9) | 3.50 |
| 06/13/20 | MC Andolina | Emails and phone conferences with HB and Sidley team re insurance letter and review, revise and distribute same | 3.00 |
| 06/13/20 | ME Linder | Emails with Sidley and Haynes and Boone teams re: insurer issues documentation (.3); review draft documentation re same (.3) | .60 |
| 06/14/20 | K Basaria | Finalize draft section of letter concerning insurer issues (.3); email same to A. Azer, M. Andolina, and others (.2) | .50 |
| 06/14/20 | BM Warner | Draft and revise insert to insurer documentation re: bar date order | 2.90 |
| 06/14/20 | ME Linder | Extensive drafting of and revisions to letter to insurer counsel | 4.50 |
| 06/14/20 | BR Brunner | Draft letter to re insurer issues | 5.50 |
| 06/15/20 | MC Andolina | Phone conferences and emails with BSA team regarding insurer strategy and documentation and review and revise same | 1.50 |
| 06/15/20 | BM Warner | Review and comment on documentation related to insurer issues re: bar date and revisions | .20 |
| 06/15/20 | BR Brunner | Participate in conference call with M. Andolina, M. Linder, K. Basaria, and Haynes and Boone re strategy for documentation | .40 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | related to insurer issues | |
| 06/15/20 | BR Brunner | Perform legal research in connection with drafting documentation related to insurer issues | 1.40 |
| 06/15/20 | BR Brunner | Review and revise documentation related to insurer issues | .80 |
| 06/15/20 | BR Brunner | Compile exhibits to documentation related to insurer issues | 2.10 |
| 06/15/20 | ME Linder | Revisions to insurer issues documentation and communications with restructuring and litigation teams and Haynes and Boone re: same (2.3); telephone call with M. Andolina and Haynes and Boone re: same (.4); telephone call with M. Andolina re: same (.2); emails with B. Brunner re: same (.1); further revisions to documentation per various comments (2.0); further emails with M. Andolina re: same (.2); email to client re: same (.1) | 5.30 |
| 06/16/20 | BR Brunner | Review and revise documentation related to insurer issues | 2.80 |
| 06/16/20 | BR Brunner | Compile exhibits for documentation related to insurer issues | 2.00 |
| 06/16/20 | BR Brunner | Coordinate production of documents in response to insurer discovery request | .50 |
| 06/16/20 | KE Annu-Essuman | Research re: insurer issues (3.5); draft summary of research re: insurer issues (1.0) | 4.50 |
| 06/16/20 | ME Linder | Review correspondence from insurer counsel (.1); emails with M. Andolina, B. Brunner and Haynes and Boone re: insurer issues documentation (.3); review Haynes and Boone revisions to documentation and email to client re: same (.3); revisions to insurer issues documentation and communications with M. Andolina re: same (2.2) | 2.90 |
| 06/16/20 | JC Boelter | Emails with Sidley team re correspondence regarding insurer issues | .60 |
| 06/17/20 | BR Brunner | Compile exhibits to documentation related to insurer issues | .40 |
| 06/17/20 | BR Brunner | Review and revise documentation related to insurer issues | 1.60 |
| 06/17/20 | ME Linder | Further revisions to insurer issues documents and communications with client, Sidley restructuring and litigation teams and A. Azer re same (2.5); telephone call with J. Boelter, M. Andolina, L. Childs and J. Ducayet re: same (.6); revisions to insurer issues documentation and communications with J. Boelter and M. Andolina re: same (2.0) | 5.10 |
| 06/17/20 | MC Andolina | Coordinate response to insurer document requests and draft and serve same (.9); emails and phone conferences regarding discovery position and strategy (.6) | 1.50 |
| 06/17/20 | JC Boelter | Attend call with Sidley team re: insurer issues documentation (0.8); review emails for purposes of production to insurers | 3.30 |

SIDLEY AUSTIN LLP

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (1.5); review letter from Haynes & Boone (1.0) | |
| 06/18/20 | BR Brunner | Draft objections and responses to requests for production of documents served by Century | 2.20 |
| 06/18/20 | BR Brunner | Review and revise objections and responses to requests for production of documents | .40 |
| 06/18/20 | BR Brunner | Review and analyze hearing transcript in connection with drafting objections and responses to requests for production of documents | .20 |
| 06/18/20 | BR Brunner | Perform legal research in connection with drafting objections and responses to requests for production of documents | .80 |
| 06/18/20 | BR Brunner | Compile exhibits to documentation related to insurer issues | .20 |
| 06/18/20 | ME Linder | Further revisions to insurer issues documents and exhibits and emails and telephone calls with client, J. Boelter, M. Andolina, B. Brunner, E. Martin, A. Azer and D. Abbott re: same | 2.70 |
| 06/18/20 | MC Andolina | Emails and phone conferences with BSA team and FCR team regarding common interest and document production issues, Peoplesoft access and available instance, review insurer communications | 1.30 |
| 06/19/20 | G Rios | Review insurance folder permissions in BSA - Committee Advisor Only data room. | .50 |
| 06/19/20 | BR Brunner | Confer with K. Basaria re weekly conference call with counsel for insurers re their questions/concerns | .10 |
| 06/19/20 | BR Brunner | Participate in weekly conference call with counsel for insurers re their questions/concerns | 1.10 |
| 06/19/20 | ME Linder | Telephone call with M. Andolina, A. Azer, B. Whittman and insurer counsel re: various issues | 1.20 |
| 06/19/20 | MC Andolina | Prepare for and attend weekly conference call with insurers and follow-up emails and phone conferences with BSA team regarding same | 1.50 |
| 06/19/20 | JC Boelter | Attend weekly insurer call (1.0); follow-up tasks with Sidley, H&B and client re: same (1.0) | 2.00 |
| 06/20/20 | K Basaria | Review and edit correspondence to insurers regarding mediator motion (1.4); telephone conference with A. Azer, M. Andolina, and B. Brunner regarding discovery issues (0.5) | 1.90 |
| 06/21/20 | K Basaria | Finalize revised draft correspondence to insurers regarding mediator motion and email same to A. Azer and M. Andolina | .30 |
| 06/22/20 | BR Brunner | Review and analyze draft Rule 11 letter re breach of contract claim | .20 |
| 06/22/20 | MC Andolina | Review correspondence with Hartford and Century regarding | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Adversary Proceeding and data room issues and appeal issues (.7); follow-up emails and phone conferences with BSA team regarding same (.5) | |
| 06/23/20 | ME Linder | Review letter from Liberty counsel re: June 18 letter and discussions with M. Andolina and HB re: same | .30 |
| 06/23/20 | ME Linder | Review and analyze Century joinder in Hartford motion for reconsideration and emails with M. Andolina and Century counsel re: same | .60 |
| 06/25/20 | BR Brunner | Supplement chart re insurer issues | .30 |
| 06/25/20 | BR Brunner | Confer with J. Hayner re legal research re relevant standard for motion to reconsider mediation order filed by Hartford and Century | .20 |
| 06/25/20 | BR Brunner | Review and analyze proposed redactions to Century's joinder to motion to reconsider mediation order and draft email to Sidley team re same | .80 |
| 06/25/20 | A Barajas | Prepare for call with S. Hasan re insurance neutrality/insurer standing research (0.2); call with S. Hasan re insurance neutrality insurer standing research (0.1) | .30 |
| 06/25/20 | J Hayner | Call with B. Brunner re: standard for insurers' motion for reconsideration | .10 |
| 06/25/20 | J Hayner | Review draft response to insurers and insurers' motion for reconsideration | 1.50 |
| 06/25/20 | MC Andolina | Emails with insurers regarding Peoplesoft and document production issues (.4); review and review agenda for 6/26 call and follow-up emails with same regarding same (.4) | .80 |
| 06/25/20 | ME Linder | Review insurer issues documentation (.2); review correspondence from A. Azer and Allianz counsel re: PeopleSoft access (.2) | .40 |
| 06/25/20 | JC Boelter | Evaluate and respond to LDS request for insurance information | .60 |
| 06/26/20 | BR Brunner | Review and analyze proposed redactions to Century's joinder to motion to reconsider mediation order and draft email to Sidley and MNAT teams re same | .40 |
| 06/26/20 | BR Brunner | Participate in weekly status conference with insurers re recent developments in case | .40 |
| 06/26/20 | MC Andolina | Review insurer communications and emails re same (.5); prepare for and attend weekly call with insurers (.8) | 1.30 |
| 06/26/20 | ME Linder | Weekly telephone call with insurers, J. Boelter, M. Andolina, K. Basaria and A. Azer | .40 |
| 06/26/20 | JC Boelter | Attend insurer call and follow-up emails with BSA team re: | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | same | |
| 06/27/20 | ME Linder | Review Hartford response to E. Martin letter | .20 |
| 06/28/20 | MC Andolina | Review and revise insurance protocols and follow-up emails and phone conferences with BSA team regarding same | .50 |
| 06/29/20 | K Basaria | Email correspondence to counsel for Agricultural Ins. Co. regarding PeopleSoft Financial | .10 |
| 06/29/20 | MC Andolina | Emails with BSA team and Century regarding LC communications and follow-up tasks regarding same | .70 |
| 06/29/20 | ME Linder | Email to insurer group re: status of local council data and preliminary injunction acknowledgments (.2); review and respond to insurer correspondence and communications with M. Andolina and A. Azer re: same (.6); emails with M. Andolina and K. Basaria re: insurer access to data room (.2) | 1.00 |
| 06/30/20 | A Barajas | Edit insurance neutrality language research outline | 1.00 |
| 06/30/20 | BR Brunner | Participate in conference call with M. Andolina, T. Labuda, M. Linder, and Haynes & Boone re insurance presentation to Local Council Committee | .20 |
| 06/30/20 | BR Brunner | Review and revise tracker re insurer issues | .30 |
| 06/30/20 | BM Warner | Call with Sidley team and Haynes and Boone re: local council insurance presentation (.2); attend and facilitate insurance presentation with Sidley team, Haynes and Boone, Ogletree, ad hoc committee of local councils and committee members (2.1) | 2.30 |
| | | **Task Subtotal** | **127.80** |
| | | **023 Non-Bankruptcy Litigation** | |
| 06/01/20 | TA Labuda | Conference with A. Azer, M. Andolina and T. Schiavoni preliminary injunction and stay issues. | .80 |
| 06/02/20 | ME Linder | Emails with E. Moats re: CNO on removal extension motion (.1); emails with B. Brunner re: JPM security agreement requested by plaintiff (.1) | .20 |
| 06/08/20 | ME Linder | Emails with W. Curtin re: non-abuse litigation request for documents | .10 |
| 06/09/20 | TA Labuda | Review motion to approve settlement and emails with Sidley team re same. | .30 |
| 06/10/20 | TA Labuda | Emails with R. Kassabian and Andolina re GSUSA mediation and settlement issues. | .40 |
| 06/10/20 | ME Linder | Emails and telephone call with M. Andolina, T. Labuda and Quinn Emanuel re: GSUSA litigation and related strategic considerations | .20 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/11/20 | ME Linder | Review and comment on Pingry settlement motion and emails with W. Curtin re: same | .50 |
| 06/12/20 | TA Labuda | Emails with A. Kutz re Nauheimer litigation. | .20 |
| 06/15/20 | TA Labuda | Conference with OD re Neuiheimer settlement issues (.3); correspond with W. Curtin re same (.1). | .40 |
| 06/15/20 | ME Linder | Review inquiry from tort plaintiff re: claims process | .10 |
| 06/16/20 | ME Linder | Review revised Pingry settlement motion and emails with W. Curtin re: same | .20 |
| 06/18/20 | ME Linder | Review and analyze stipulation and communications with T. Labuda and W. Curtin re: same (.3); telephone call with J. Lucas re: same (.3) | .60 |
| 06/25/20 | ME Linder | Emails with W. Curtin and J. Lucas re: Pingry stipulation (.1); telephone call with TCC, UCC, FCR counsel re: protocol for non-abuse claims (.6); review and comment on revised stipulation (.3) | 1.00 |
| 06/28/20 | ME Linder | Review revised proposed Old Republic order and related correspondence | .20 |
| 06/29/20 | TA Labuda | Emails with ORIC, M. Andolina and A. Azer re response to certain discovery requests. | .10 |
| | | **Task Subtotal** | **5.30** |
| | | **025 Professional Retention** | |
| 06/01/20 | BM Warner | Analyze PwC engagement letters and email (.3); analyze precedent re: PwC retention (.3) | .60 |
| 06/01/20 | J Schomberg | Review and revise OCP declarations. | 1.20 |
| 06/01/20 | TM Grayeb | Revising PwC retention application. | 3.90 |
| 06/02/20 | BM Warner | Review PwC engagement letters (.5); review and revise PwC retention application (4.1); call with C. Binggeli (A&M) re: same (.1); review and finalize Sidley first monthly fee application (.3) | 5.00 |
| 06/02/20 | ME Linder | Emails with Sidley and MNAT teams re: Sidley retention order and emails from Century counsel re: same | .20 |
| 06/02/20 | ME Linder | Telephone call with B. Warner and emails with Sidley and MNAT teams re: bench ruling and Sidley retention order (.3); review draft PwC retention application (.2) | .50 |
| 06/02/20 | J Schomberg | Review and revise OCP declaration | .30 |
| 06/03/20 | TA Labuda | Emails with Kassabian re Quinn fees and payment/insurer issues. | .10 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/03/20 | J Schomberg | Review and revise OCP declaration (.4); correspondence with OCP concerns re: revising declaration to conform to OCP order (1.8) | 2.20 |
| 06/03/20 | JC Boelter | Attend call with BSA team re: real estate appraisal update | .60 |
| 06/04/20 | ME Linder | Emails with B. Warner re: PwC retention (.1); review retention application (.1) | .20 |
| 06/04/20 | BM Warner | Review revised retention application from PwC and engagement letters and revise the same | 3.00 |
| 06/04/20 | TA Labuda | Prepare for and attend conference with R. Kassabian and insurer re Quinn fees (.9); conference and emails with L. Baccash re potential motion demanded by insurer (.3); review PWC retention application (.3); emails with client re same (.1). | 1.60 |
| 06/04/20 | J Schomberg | Review and revise OCP declarations. | .40 |
| 06/04/20 | TM Grayeb | Updating, revising, and redacting PPIL re PWC retention application (0.4); email correspondence re same (0.2). | .60 |
| 06/05/20 | ME Walker | Call with Alvarez and Marsal re: background on appraisals | .60 |
| 06/05/20 | ME Linder | Review and comment on PwC retention papers and correspond with B. Warner re: same | .50 |
| 06/05/20 | BM Warner | Call with T. Grayeb re: exhibits to PwC retention application (.1); revise PwC retention application (.5); multiple calls and emails with counsel to PwC (.3); confer with counsel for PwC and finalize retention application for filing (1.3) | 2.20 |
| 06/05/20 | TA Labuda | Emails with A. Kutz and B. Warner re bar date and prepetition fees of defense counsel. | .30 |
| 06/05/20 | TM Grayeb | Update and revise PWC retention application (2.3); redact and revise PPIL (1.1) | 3.40 |
| 06/05/20 | MC Andolina | Emails and phone conferences with BSA team regarding appraiser retention and follow-up emails and phone conferences regarding same | 1.00 |
| 06/08/20 | J Schomberg | Review and revise OCP declarations. | 1.40 |
| 06/08/20 | AR Rovira | Phone call with M. Walker re appraisals and property of the estate | .40 |
| 06/08/20 | ME Walker | Call with A. Rovira re: legal issues related to appraisals | .40 |
| 06/09/20 | ME Walker | Call with T. Phillips re: appraisers | .70 |
| 06/10/20 | ME Walker | Read A&M memo re: appraisers (.3); begin contacting appraisers, and preaparations re: retention of same (1.9) | 2.20 |
| 06/10/20 | TA Labuda | Emails and conference with M. Linder re appraiser retention issues (.3); analyze same (.2). | .50 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/10/20 | ME Linder | Communications with J. Boelter, M. Andolina, M. Walker, and T. Labuda re: appraisers and retention of same | .50 |
| 06/10/20 | JC Boelter | Emails with Sidley team re: retention of appraisers | .20 |
| 06/11/20 | ME Walker | Call and emails with Sidley team re: retention of appraisers (.5); assess issues and materials for same (1.3); emails with potential appraiser regarding same (.4) | 2.20 |
| 06/11/20 | K Basaria | Email correspondence and telephone call (in part) with M. Walker, M. Andolina, T. Labuda, and M. Linder regarding appraisal issues | .30 |
| 06/11/20 | LE Baccash | Consider recent cases on 327(a) and correspond about same with M. Linder re retention of appraisers | .50 |
| 06/11/20 | ME Linder | Telephone call with M. Andolina, T. Labuda, M. Walker and K. Basaria re: appraiser considerations (.5); further communications with T. Labuda, L. Baccash and A. Barajas re: same (.4); research re: same (.4) | 1.30 |
| 06/11/20 | TA Labuda | Correspond with M. Andolina and team re appraiser engagement issues (.5); further communications with M. Linder and team re same (.4); review research re same (.2). | 1.10 |
| 06/12/20 | ME Walker | Internal call and call with A&M re: retention of appraisers and disclosures | 1.10 |
| 06/12/20 | A Barajas | Call with Sidley team re appraiser retention issues | .50 |
| 06/12/20 | TA Labuda | Conference and emails with M. Linder re appraiser engagements (.4); conference with M. Andolina and team re same (.4). | .80 |
| 06/12/20 | ME Linder | Review case law re: retention of appraisers (.4); telephone call with T. Labuda re: same (.1); call with M. Andolina, T. Labuda and M. Walker re: same (.4) | .90 |
| 06/13/20 | ME Walker | Emails with Sidley team re: insurer documentation and appraiser disclosures | .50 |
| 06/13/20 | ME Linder | Review case law and emails with M. Walker and MNAT re: appraiser retentions | .40 |
| 06/14/20 | A Barajas | Research re case law on appraiser retention as professional (2.5); research re rule 26 and appraiser as expert witness (3.2) | 5.70 |
| 06/14/20 | TA Labuda | Emails with M. Linder re appraiser retention issues (.2); review research re same (.3). | .50 |
| 06/14/20 | ME Linder | Emails with MNAT re: appraiser retentions (.2); review A. Barajas research re: retention issues (.3); emails with A. Barajas re: same (.1) | .60 |
| 06/15/20 | ME Walker | Communications with A&M (email and phone) re: appraisal | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | engagements, draft declarations, and necessary disclosures (1.2); review and discuss draft declaration with M. Linder (.3) | |
| 06/15/20 | A Barajas | Call with M. Linder re omnibus appraiser retention application (0.2); draft form declaration for omnibus appraiser retention application (1.8) | 2.00 |
| 06/15/20 | J Schomberg | Review and revise OCP declaration (.6); review OCP declaration filings and objections re: objection deadlines (.5) | 1.10 |
| 06/15/20 | ME Linder | Emails with M. Walker and A. Barajas re: retention of appraisers (.3); review A&M summary of same (.1); telephone call with A. Barajas re: retention of appraisers (.2); review and comment on appraiser declaration and emails with M. Walker and A&M re: same (1.0); telephone call with A&M and M. Walker re: appraiser declarations (.3); further revisions to same (.3) | 2.20 |
| 06/16/20 | ME Walker | Communications with Sidley team re: appraiser retention | .50 |
| 06/16/20 | A Barajas | Draft omnibus appraisers retention application and proposed order | 4.40 |
| 06/16/20 | ME Linder | Emails with M. Walker and A&M re: appraiser retentions (.2); emails with A. Barajas re: same (.2) | .40 |
| 06/16/20 | BM Warner | Revise PwC proposed retention order re: UST comments and confer with PwC re: same | .60 |
| 06/17/20 | ME Walker | Review engagement letters and declarations from appraisers (.6); emails with R. Edgecombe re: same (.2); review and comment on draft appraiser retention motion (.7) | 1.50 |
| 06/17/20 | TA Labuda | Confer with M. Linder re appraiser retentions. | .10 |
| 06/17/20 | ME Linder | Review appraiser engagement letters and supporting declarations and emails with M. Walker, A. Rovira, B. Warner and A&M re: same (.5); review M. Walker comments on retention application (.2); draft email to appraiser re: bankruptcy procedures and emails with M. Walker re: same (.2); emails with M. Andolina re: committee fee comments (.2); further communications with M. Walker, B. Warner and A&M re: appraiser retentions (.5); telephone call with T. Labuda re: same (.2) | 1.80 |
| 06/17/20 | BM Warner | Review and draft response to UST PwC retention application comments (.8); call with M. Linder re: same (.1); correspondence with PwC counsel re: same (.2); multiple exchanges with M. Walker and M. Linder re: omnibus appraiser retention application (.7); review and revise omnibus appraiser retention application (4.8); confer with C. Binggeli re: retention order question (.2) | 6.80 |

SIDLEY AUSTIN LLP

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/18/20 | ME Walker | Review declarations and engagement letters from appraisers (.8); revise motion (.5); draft and revise related declarations (.9); multiple emails with Sidley team re: strategy for same (.8) | 3.00 |
| 06/18/20 | A Barajas | Call with P. Topper re appraiser retention application (0.2); call with B. Warner re comments on appraiser retention application (0.1) | .30 |
| 06/18/20 | TA Labuda | Emails and conference with M. Linder re appraiser retention issues (.2); review application re same (.2). | .40 |
| 06/18/20 | ME Linder | Review and revise appraiser application, declarations and proposed order and emails and telephone calls with client, M. Andolina, M. Walker, B. Warner and A&M re: same | 1.10 |
| 06/18/20 | BM Warner | Review and revise omnibus appraiser retention application and declarations (6.5); multiple exchanges with A&M, M. Walker and M. Linder re: omnibus appraiser retention application, declarations and engagement letters (.8); revise and finalize exhibits re: same for filing (.4) | 7.70 |
| 06/18/20 | AR Rovira | Review appraiser motion and provide comments | .20 |
| 06/18/20 | JC Boelter | Review appraiser retention application and comment on same | .80 |
| 06/22/20 | ME Linder | Review UST comments to proposed appraiser retention order and emails with MNAT, M. Walker and B. Warner re: same | .20 |
| 06/22/20 | BM Warner | Draft status update re: appraiser retention open issues | .20 |
| 06/23/20 | ME Linder | Emails with B. Warner re: appraiser retention supplement (.1); review revisions to PwC retention order (.1); review and revise appraiser supplement (.2) | .40 |
| 06/23/20 | BM Warner | Confer with MNAT re: appraiser supplement filing (.2); draft supplement to omnibus appraiser retention application and declaration (1.5); emails with M. Walker, M. Linder and A&M re: appraiser retention status and updates (.2); revise and finalize appraiser supplement and exhibits for filing (.3); review and revise COC re: PwC retention (.3); review and revise proposed order re: same (.2) | 2.70 |
| 06/24/20 | ME Walker | Preparation for and call with A&M re: open issues with appraisers | .50 |
| 06/24/20 | BM Warner | Confer with MNAT re: appraiser supplement filing (.1); call with A&M, M. Walker and M. Linder re: omnibus appraiser retention (.5) | .60 |
| 06/24/20 | ME Linder | Telephone call with M. Walker, B. Warner and A&M re: retention of appraisers | .50 |
| 06/25/20 | BM Warner | Confer with J. Schomberg re: OCP inquiry | .10 |

SIDLEY AUSTIN LLP

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|------:|
| 06/25/20 | J Schomberg | Confer with FTI and A&M re: OCP declaration | .30 |
| 06/28/20 | BM Warner | Revise supplement and exhibits re: omnibus appraiser retention application | .30 |
| 06/29/20 | ME Walker | Calls with appraisers re: modifications to engagement letter terms (.3); follow up call with M. Linder, appraiser, and A&M regarding same (.3) | .60 |
| 06/29/20 | BM Warner | Confer with M. Linder and MNAT re: omnibus appraiser retention supplement (.3); revise supplement and related documents (.4); draft and confer with Sidley and A&M teams re: analysis and summary for appraisers re: bankruptcy indemnification and compensation provisions (2); revise proposed appraiser retention order re: comments from M. Linder (.3) | 3.00 |
| 06/29/20 | J Schomberg | Review OCP declaration (.7); draft OCP supplement re: PwC removal from OCP list (1.6) | 2.30 |
| 06/29/20 | ME Linder | Review and comment on supplement to retention application and emails with M. Walker and B. Warner re: same (.2); emails with J. Schomberg re: OCP matters (.1); prepare for and attend call with appraiser, M. Walker and A&M re: retention issues (.5); attend additional call with appraiser, M. Walker and A&M re: same (.3) | 1.10 |
| 06/30/20 | ME Walker | Revise emails to appraisers and review emails re: UST and other approvals | .30 |
| 06/30/20 | TA Labuda | Emails with R. Kassabian re special counsel retention issues. | .20 |
| 06/30/20 | J Schomberg | Draft quarterly OCP report notice | 1.00 |
| 06/30/20 | BM Warner | Correspond with M. Linder and M. Walker re: omnibus appraiser retention order revisions (.5); revise appraiser retention order (1.5); draft and revise responses to appraisers and UST re: revisions to omnibus appraiser retention order (2.5) | 4.50 |
| 06/30/20 | TM Grayeb | Research and distribute past professional retention applications for use as precedent. | .10 |
| 06/30/20 | ME Linder | Emails with M. Walker and emails and telephone call with B. Warner re: appraiser retention issues (.6); emails with Quinn Emanuel, T. Labuda, B. Warner and T. Grayeb re: potential retention as special litigation counsel (.2) | .80 |

**Task Subtotal**     **107.20**

SIDLEY AUSTIN LLP

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | **026 Public Relations Issues** | |
| 06/08/20 | ME Linder | Review and revise milestone update for BSA restructuring website and emails with S. McGowan and FTI re: same | .80 |
| | | **Task Subtotal** | **.80** |
| | | **027 Schedules and Statements** | |
| 06/29/20 | BM Warner | Call with E. McKeighan (A&M) re: gift annuity program and schedules | .10 |
| 06/29/20 | ME Linder | Emails with B. Warner re: potential amendments to schedules | .10 |
| | | **Task Subtotal** | **.20** |
| | | **029 Unsecured Creditor Issues and Communications** | |
| 06/01/20 | MC Andolina | Review and revise reply in support of PO (.9); follow-up emails and phone conferences regarding same (.6) | 1.50 |
| 06/01/20 | MC Andolina | Emails and phone conferences regarding GSUSA mediation including follow-up emails regarding insurance payment and mediation timing and PO issues | .60 |
| 06/02/20 | ME Linder | Emails with T. Labuda and W. Curtin re: non-abuse claims (.1); emails with B. Whittman re: redaction of local council asset documentation (.1) | .20 |
| 06/03/20 | MC Andolina | Review mediator objections and phone conferences and emails with committees regarding same (2.5); emails and phone conferences with same regarding Protective Order (.3); emails regarding privilege and clawback issues and follow-up regarding same (.3) | 3.10 |
| 06/04/20 | MC Andolina | Attend pre-mediation session and follow-up emails and phone conferences regarding same (1.2); emails and phone conferences regarding A & M presentation for 6/10 (.5) | 1.70 |
| 06/05/20 | ME Linder | Emails with J. Boelter re: counseling reimbursement issue | .10 |
| 06/08/20 | G Rios | Coordinate with Merrill the user settings for BSA - Highly Confidential and BSA - Committee Advisor Only data rooms. | 1.00 |
| 06/08/20 | ME Linder | Review and comment on email to certain ordinary course professionals re: filing prepetition claims and emails with client and B. Warner re: same | .10 |
| 06/09/20 | BR Brunner | Coordinate launch of the Committee Advisor Only and Highly Confidential data rooms | 6.00 |
| 06/09/20 | MC Andolina | Prepare for and attend GSUSA mediation | 4.00 |
| 06/09/20 | MC Andolina | Review materials for 6/10 creditor call and emails and phone conferences with Sidley and A&M team regarding same | .90 |

SIDLEY AUSTIN LLP

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/09/20 | ME Linder | Review A&M presentation in preparation for June 10 presentation to creditor committees (.3); telephone call with J. Boelter, M. Andolina and B. Whittman re: same (.7) | 1.00 |
| 06/09/20 | JC Boelter | Attend call with A&M re: open issues | .70 |
| 06/10/20 | G Rios | Teleconference with Merrill changes to folder structure in BSA - Committee Advisor Only. | .50 |
| 06/10/20 | BR Brunner | Confer with K. Basaria, M. Jackson, G. Rios, and A&M re launch of Committee Advisor Only and Highly Confidential data rooms | .40 |
| 06/10/20 | BR Brunner | Confer with M. Andolina, A. Azer, and A&M re provision of People Soft data to official committees | .20 |
| 06/10/20 | BR Brunner | Coordinate launch of Committee Advisor Only and Highly Confidential data rooms | 2.60 |
| 06/10/20 | MC Andolina | Emails and phone conferences with Bates White regarding claims issues and follow-up with BSA team regarding same | .70 |
| 06/10/20 | MC Andolina | Prepare for and attend GSUSA mediation and follow-up emails and phone conferences with legal team regarding same | 1.30 |
| 06/10/20 | MC Andolina | Prepare for and attend conference call of all committees regarding BSA financial status and emails and phone conference with same regarding same | 2.50 |
| 06/10/20 | ME Linder | Review revised slides for A&M financial presentation and communications with M. Andolina and B. Whittman re: same | .20 |
| 06/10/20 | ME Linder | Telephone call with M. Andolina re: abuse claims and related communications with TCC (.2); attend A&M presentation to committees and FCR re: financial performance and related matters (1.2) | 1.40 |
| 06/10/20 | JC Boelter | Attend call of all committees and FCR regarding financial status and related matters | 1.20 |
| 06/11/20 | BR Brunner | Review and analyze PowerPoint presentation presented by A&M to the official committees | .50 |
| 06/11/20 | MC Andolina | Attend GSUSA mediation session (.5); emails and phone conferences with client regarding mediation status and follow-up (.3) | .80 |
| 06/11/20 | ME Linder | Emails with Kramer Levin and Sidley team re: cash flow forecast confidentiality designations | .20 |
| 06/11/20 | ME Linder | Draft letter to J. Stang re: abuse claims information and emails with M. Andolina re: same | .70 |
| 06/12/20 | BR Brunner | Coordinate launch of Committee Advisor Only and Highly Confidential data rooms | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 06/15/20 | BR Brunner | Coordinate launch of Committee Adviser Only and Highly Confidential data rooms | .60 |
| 06/15/20 | ME Linder | Telephone call with committee advisors re: PeopleSoft module access (.4); telephone call with J. Boelter, M. Andolina and B. Whittman re: calls with committee advisors (.5); email to committee advisors re: same (.2) | 1.10 |
| 06/15/20 | JC Boelter | Attend Committee check-in call with Sidley team and advisors | .50 |
| 06/16/20 | G Rios | Review content permissions for UCC and TCC. | .80 |
| 06/16/20 | BR Brunner | Coordinate launch of Committee Advisor Only and Highly Confidential data rooms | 1.70 |
| 06/16/20 | ME Linder | Emails with J. Stang re: continued A&M financial presentation | .10 |
| 06/16/20 | MC Andolina | Prepare for and attend GSUSA mediation session and follow-up emails and phone conferences with client regarding same | 2.00 |
| 06/16/20 | MC Andolina | Emails and phone conferences regarding objecting Plaintiffs regarding Plaintiff (.5); discovery issues regarding mediation order and Peoplesoft access (.5); emails and phone conferences regarding Mediation Order (.3) | 1.30 |
| 06/17/20 | BR Brunner | Coordinate launch of Committee Advisor Only and Highly Confidential data rooms | .50 |
| 06/17/20 | MC Andolina | Emails and phone conferences regarding production of pre-petition documents and coordinate same regarding BSA team regarding timing (.8); emails and phone conferences regarding TCC production of materials regarding claims (.7); phone conferences and emails regarding GSUSA mediation and update (1.2) | 2.70 |
| 06/18/20 | BR Brunner | Coordinate launch of Committee Advisor Only data room | .90 |
| 06/18/20 | ME Linder | Emails with R. Ringer re: agenda items for Monday A&M presentation (.1); emails with C. Binggeli re: same (.1) | .20 |
| 06/19/20 | G Rios | Manage and launch BSA - Committee Advisor Only data room | .50 |
| 06/19/20 | G Rios | Teleconference with Merrill to discuss user permissions to BSA - Committee Advisor Only data room. | .20 |
| 06/19/20 | BR Brunner | Confer with A&M and Sidley teams re strategy for production of local counsel asset documents in connection with launch of Committee Advisor Only data room | .80 |
| 06/19/20 | BR Brunner | Coordinate launch of Committee Advisor Only data room | 1.60 |
| 06/19/20 | BR Brunner | Review and analyze local counsel asset documents in connection with launching Committee Advisor Only data room | 2.40 |
| 06/19/20 | ME Linder | Telephone call with J. Boelter, M. Andolina and R. Orgel re: identified property motion (.4); preparation call with client, J. | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Boelter, M. Andolina, B. Whittman re: Monday committee and insurer presentation and Q&A (.8) | |
| 06/19/20 | MC Andolina | Review materials and phone conferences and emails with A&M and client regarding presentation to constituents and follow-up regarding open issues | 1.50 |
| 06/19/20 | JC Boelter | Call with A&M, client and Sidley team re: presentation (0.9); call with Sidley team re: identified property motion (0.4) | 1.30 |
| 06/20/20 | ME Linder | Emails with M. Andolina, B. Brunner and T. Grayeb re: summary of local council consents to publish asset documents and acknowledgment agreements | .30 |
| 06/20/20 | MC Andolina | Phone conferences with BSA and TCC counsel regarding property motion and mediation issues and claims data including follow-up emails and phone conferences with BSA team regarding same | 2.00 |
| 06/20/20 | JC Boelter | Prepare for and attend call with committee re: identified property motion and other open issues | 2.00 |
| 06/21/20 | MC Andolina | Review and revise GSUSA emails and follow-up communications with Sidley team regarding same | .70 |
| 06/22/20 | TA Labuda | Conference with committees and FCR re financial update and related issues. | 1.70 |
| 06/22/20 | ME Linder | Attend A&M presentation to committees, AHCLC, FCR, JPM and insurers | 1.50 |
| 06/22/20 | MC Andolina | Prepare for and attend update call with A&M and all constituencies and follow-up emails and phone conferences regarding same | 2.00 |
| 06/22/20 | JC Boelter | Attend committee financial presentation | 2.00 |
| 06/24/20 | MC Andolina | Emails with BSA team regarding data room and phone conferences with same regarding UCC data requests | .70 |
| 06/25/20 | G Rios | Manage unsecured creditors' committee user permissions to data rooms. | .50 |
| 06/25/20 | BR Brunner | Review and analyze permission settings for the TCC and other official committees to confirm full access to the appropriate folders and documents in the data room | 1.30 |
| 06/25/20 | BR Brunner | Participate in conference call with Sidley and A&M re strategy for responding to UCC's discovery requests | .90 |
| 06/25/20 | MC Andolina | Phone conferences and emails with BSA team in preparation for UCC discovery call on 6/26 | .80 |
| 06/25/20 | ME Linder | Telephone call with M. Andolina, B. Whittman, K. Basaria and B. Brunner re: preparation for UCC diligence call | .90 |

SIDLEY AUSTIN LLP

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/26/20 | BR Brunner | Confer with counsel for the UCC re outstanding discovery requests | 1.50 |
| 06/26/20 | ME Linder | Call with Sidley litigation team and Kramer Levin re: discovery requests | .50 |
| 06/29/20 | MC Andolina | Phone conferences and emails with UCC and TCC regarding discovery requests and follow-up emails and phone conferences with committees and BSA team regarding same | 1.50 |
| 06/29/20 | ME Linder | Review TCC request for board packets and inquiry re: back-end PeopleSoft system access | .20 |
| 06/30/20 | MC Andolina | Review GUSA materials and emails with BSA team regarding same | .80 |
| | | **Task Subtotal** | **78.80** |
| | | **030 U.S. Trustee Issues and Reporting** | |
| 06/04/20 | BM Warner | Call with C. Binggeli re: MOR question | .20 |
| 06/09/20 | ME Linder | Emails with MNAT re: 341 meeting | .10 |
| 06/29/20 | ME Linder | Email to C. Binggeli re: monthly operating report | .10 |
| 06/30/20 | ME Linder | Review MOR and emails with A&M and MNAT re: same (.2); review notice of OCP payments and comment on same (.3) | .50 |
| | | **Task Subtotal** | **.90** |
| | | **031 Utility Issues and Adequate Assurance** | |
| 06/12/20 | BM Warner | Analyze and respond to utility question from C. Binggeli (A&M) | .50 |
| | | **Task Subtotal** | **.50** |
| | | **032 Local Council Issues and Communications** | |
| 06/01/20 | G Rios | Manage user invitations to BSA local council data room. | .30 |
| 06/01/20 | S Hasan | Research on local council issues | 7.50 |
| 06/01/20 | A Barajas | Draft and edit memorandum outline re local council representatives' governance rights (2.8); call with L. Baccash re local council representatives memorandum outline (0.1) | 2.90 |
| 06/01/20 | ME Linder | Revisions to local council acknowledgment and communications with M. Andolina, W. Curtin, Local Council Committee, PSZJ, Kramer Levin, and YCST re: same | .60 |
| 06/01/20 | AR Rovira | Correspond with S. Hasan re mediation statement (.2); review precedent briefs (.5) | .70 |
| 06/01/20 | JC Boelter | Review local council acknowledgment | .20 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/02/20 | G Rios | Review and manage user access to BSA materials LC data room. | .80 |
| 06/02/20 | S Hasan | Research re: confidential strategic matters | 8.40 |
| 06/02/20 | A Barajas | Correspond with L. Baccash and S. Hasan re local council research projects (0.1); draft and edit memorandum outline re local council representatives' governance rights (2.6) | 2.70 |
| 06/02/20 | ME Linder | Analyze and respond to client inquiry re: local council reporting | .20 |
| 06/03/20 | A Barajas | Call with L. Baccash and S. Hasan re research for confidential strategic matters (0.2); draft and edit memorandum outline re same (3.3) | 3.50 |
| 06/04/20 | G Rios | Manage user permissions to the local council data room. | .80 |
| 06/04/20 | ME Linder | Weekly WLRK call | .80 |
| 06/04/20 | BM Warner | Call with ad hoc local council committee (WLRK), J. Boelter, M. Andolina, T. Labuda, M. Linder and K. Basaria re: local council issues | .80 |
| 06/04/20 | A Barajas | Draft and edit memorandum outline re governance (2.8); call with L. Baccash re: same (.1) | 5.50 |
| 06/04/20 | J Schomberg | Conference call with Sidley team and R. Mason, D. Mayer and J. Celentino re: weekly update on local council progress/issues | .80 |
| 06/04/20 | MC Andolina | Prepare for and attend update call regarding AHCLC and follow-up emails and phone conferences with BSA team and client | .70 |
| 06/05/20 | G Rios | Manage user invitations to the local council data room. | .80 |
| 06/05/20 | ME Linder | Emails with M. Andolina and telephone call with J. Celentino re: certain local council transactions | .20 |
| 06/05/20 | MC Andolina | Emails and phone conferences with AHCLC and TCC regarding LC property sale issues | .50 |
| 06/07/20 | ME Linder | Emails with M. Andolina, J. Celentino and R. Ringer re: local council discovery (.1); emails with J. Celentino re: local council asset transfer inquiry (.1) | .20 |
| 06/08/20 | MC Andolina | Emails and phone conferences regarding LC document production and follow-up with AGHCLC and BSA team | 1.00 |
| 06/08/20 | ME Linder | Emails with J. Celentino and telephone call with M. Andolina re: status of local council authorization to produce documents | .20 |
| 06/09/20 | TA Labuda | Emails with Lennox/Circle 10 council re update/status meeting. | .10 |
| 06/09/20 | TM Grayeb | Draft tracking materials re local council protective order documentation and consent (1.5); email correspondence with | 1.70 |

SIDLEY AUSTIN LLP

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | BSA team re same (.2) | |
| 06/09/20 | ME Linder | Review emails from M. Andolina and J. Celentino re: local council authorizations for release of discovery material (.2); emails with T. Grayeb re: same (.2) | .40 |
| 06/10/20 | BR Brunner | Coordinate production of insurance-related documents in connection with request from Local Council | .30 |
| 06/10/20 | TM Grayeb | Update local council disclosure consent tracker and email correspondence with local council re same. | .50 |
| 06/10/20 | ME Linder | Review list of joinders to common interest agreement and emails with WLRK re: same (.2); emails with S. McGowan, M. Andolina, T. Grayeb and WLRK re: distribution of acknowledgement and agreement and tracking of various local council submissions (.4); emails with J. Boelter re: local council request for pension materials (.1) | .70 |
| 06/11/20 | K Basaria | Correspondence with M. Linder and B. Brunner regarding discovery issues related to local council asset information | .20 |
| 06/11/20 | TM Grayeb | Update local council disclosure consent tracker and email correspondence re same (0.5); call with K. Basaria re same (0.1). | .60 |
| 06/11/20 | MC Andolina | Phone conference regarding communications with National and follow-up emails regarding same (.5); emails with AHCLC and TCC regarding document request and follow-up regarding 6/12 call (.5) | 1.00 |
| 06/11/20 | ME Linder | Emails and telephone calls with client, M. Andolina, K. Basaria, B. Brunner, and C. Binggeli re: PI reporting and handling of same (.6); communications with M. Andolina, J. Celentino and PSZJ re: local council reporting (.3) | .90 |
| 06/12/20 | BR Brunner | Confer with BSA, A&M, and Sidley team re strategy for collecting documents from the Local Councils | .40 |
| 06/12/20 | K Basaria | Telephone conference with local council committee regarding status and open issues | .70 |
| 06/12/20 | TA Labuda | Conference call with Circle 10 council re case status and issues (.6); conference with Wachtell re same (.8). | 1.40 |
| 06/12/20 | TM Grayeb | Update local council disclosure consent tracker and email correspondence re same (0.6); call with Sidley team and A&M re consent tracking (0.4). | 1.00 |
| 06/12/20 | BM Warner | Call with ad hoc local council committee (WLRK) and Sidley team re: local council issues and updates | .50 |
| 06/12/20 | MC Andolina | Phone conference regarding communications with AHCLC and follow-up emails and phone conferences with BSA team | 1.20 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding same | |
| 06/12/20 | ME Linder | Attend weekly WLRK call | .80 |
| 06/12/20 | ME Linder | Emails and telephone call with client, B. Brunner, T. Grayeb and A&M team re: processing of various local council submissions (.8); follow-up call with C. Binggeli re: same (.3) | 1.10 |
| 06/15/20 | G Rios | Manage permission settings for local council content. | .80 |
| 06/15/20 | TA Labuda | Emails with Circle 10 council and Basaria re data room issues. | .10 |
| 06/15/20 | MC Andolina | Emails with client regarding AHCLC engagement (.3); emails with TCC and AHCLOC regarding LC property sales issues (.3) | .60 |
| 06/15/20 | BR Brunner | Participate in conference call with M. Linder, K. Basaria, T. Grayeb, and A&M re inadvertent production of Local Council documents in the highly confidential data room | .40 |
| 06/15/20 | BR Brunner | Confer with K. Basaria re strategy for response to inadvertent production of Local Council documents in the highly confidential data room | .40 |
| 06/15/20 | BR Brunner | Coordinate response to inadvertent production of Local Council documents in the highly confidential data room | 2.80 |
| 06/15/20 | ME Linder | Emails with local council attorney, litigation team and A&M re: data room documents (.3); telephone call with litigation team and A&M re: local council documents (.4) | .70 |
| 06/15/20 | TM Grayeb | Call with B. Brunner, M. Linder, K. Basaria, C. Binggeli, J. Cifuentes, and R. Walsh re status of local council data room submissions. | .40 |
| 06/15/20 | TM Grayeb | Updating local council disclosure consent tracker and email correspondence re same. | 1.80 |
| 06/15/20 | TM Grayeb | Review of submitted local council data room correspondence and acknowledgments re status of consent of certain councils. | .30 |
| 06/16/20 | TA Labuda | Emails with M. Linder re LC joinders (.1); emails with M. Andolina and M. Linder re Mid-American issues (.1). | .20 |
| 06/16/20 | K Basaria | Correspondence regarding local council submission of asset information (0.3); telephone call and email correspondence regarding local council data room access (0.7) | 1.00 |
| 06/16/20 | ME Linder | Emails with T. Labuda and T. Grayeb re: joinders to joint defense agreement | .20 |
| 06/16/20 | TM Grayeb | Update local council disclosure consent tracker and email correspondence with same re same. | .70 |
| 06/16/20 | TM Grayeb | Review of executed local council joint defense agreements (0.4); email correspondence with M. Linder and L. Richardson | .50 |

SIDLEY AUSTIN LLP

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | re Circle Ten Council joinder execution (0.1). | |
| 06/16/20 | MC Andolina | Phone conference and emails regarding LC production and calls with TCC regarding same | .50 |
| 06/17/20 | BR Brunner | Participate in conference calls with A&M re strategy for producing Local Council asset and preliminary injunction documents | .30 |
| 06/17/20 | BR Brunner | Review and analyze Local Council asset and preliminary injunction documents in connection with preparing for production | .90 |
| 06/17/20 | TA Labuda | Review Mid-American materials and prepare for call on same (.3); conference with M. Linder re same (.2); conference with TCC and Mid-American council re transactions (.5); confer with M. Linder re same (.1); review Mason letter to local councils (.1). | 1.20 |
| 06/17/20 | ME Linder | Telephone calls with T. Labuda re: call with TCC, AHCLC and local council representatives (.3); telephone call with T. Labuda, PSZJ, Wachtell and local council representatives re: reorganization transactions (.5) | .80 |
| 06/17/20 | TM Grayeb | Update local council disclosure consent tracker and email correspondence to local council re same. | .30 |
| 06/18/20 | J Schomberg | Conference call with Sidley team and R. Mason, D. Mayer and J. Celentino re: weekly update on local council progress/issues | .50 |
| 06/18/20 | TA Labuda | Conference with Wachtell team re pending matters and issues. | .50 |
| 06/18/20 | BR Brunner | Review and analyze documents recently loaded to the Local Council folders in the data room | .60 |
| 06/18/20 | ME Linder | Weekly WLRK update call | .50 |
| 06/18/20 | TM Grayeb | Update local council disclosure consent tracker and email correspondence to local council re same. | .60 |
| 06/18/20 | MC Andolina | Prepare for and attend call with AHCLC and follow-up emails and phone conferences with BSA team regarding same | 1.00 |
| 06/18/20 | JC Boelter | Prepare for and attend Ad hoc committee call (.8); follow up calls and emails with BSA team regarding same (.2) | 1.00 |
| 06/19/20 | G Rios | Manage Circle Ten local council user permissions in BSA - Committee Advisor Only data room. | .50 |
| 06/19/20 | TM Grayeb | Update local council disclosure consent tracker and email correspondence with local council re same. | .50 |
| 06/19/20 | TM Grayeb | Correspondence with B. Brunner, C. Binggeli, and M. Linder re status of local council consents and draft summary of combined local council document tracker for distribution to | 1.70 |

SIDLEY AUSTIN LLP

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | TCC. | |
| 06/20/20 | TM Grayeb | Prepare and revise summary combined local council document tracker for distribution and email correspondence with M. Linder re same. | 1.30 |
| 06/22/20 | G Rios | Manage Circle Ten local council user access to data rooms. | .40 |
| 06/22/20 | K Basaria | Correspondence with A. Azer and local counsel regarding data room access | .40 |
| 06/22/20 | BR Brunner | Participate in conference call with A&M re production of local council asset and preliminary injunction documents in connection with launch of Committee Advisor Only data room | .30 |
| 06/22/20 | ME Linder | Review and comment on local council asset information and PI acknowledgment tracker (.2); emails with client, J. Boelter and M. Andolina re: local council asset transfer issues (.6); email to AHCLC re: local council asset transfer guidance (.2); email to PSZJ re: camp sales by local council (.2) | 1.20 |
| 06/22/20 | TM Grayeb | Call with B. Brunner and C. Binggeli re status of local council consents and confidentiality. | .30 |
| 06/22/20 | TM Grayeb | Revise summary combined local council document tracker for distribution. | .40 |
| 06/22/20 | JC Boelter | Numerous calls and emails with Sidley team re: addressing local council asset issues (1.5); review messaging re: same (0.5) | 2.00 |
| 06/23/20 | K Basaria | Telephone call with M. Rasmussen and A. Azer regarding discovery material including review of notes in preparation for same | .40 |
| 06/23/20 | BR Brunner | Review and analyze response to mediation notice served by the Debtors and the Local Council Committee | 1.00 |
| 06/23/20 | ME Linder | Emails with client re: local council reorganization transactions (.1); emails with local council committee re: consent and acknowledgment tracking and provision of same to TCC (.2); emails with M. Andolina, J. Celentino and T. Grayeb re: same (.7); review, analyze and comment on tracking document and analyze recent local council mergers (.7) | 1.70 |
| 06/23/20 | TM Grayeb | Correspondence with M. Linder and L. Richardson re execution of Flint River joint defense agreement. | .10 |
| 06/23/20 | TM Grayeb | Correspondence with M. Linder, J. Cifuentes, and R. Walsh re status of local council document submission and updates to combined document submission, publication, and consent tracker (1.4); review of data room files re revisions to local council document submission tracker (0.7); review of local council protective order acknowledgment documents re | 4.20 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | updates to consent tracker (0.5); revisions to combined document submission, publication, and consent tracker (1.6). | |
| 06/23/20 | TM Grayeb | Call with B. Brunner and C. Binggeli re status of local council consents and confidentiality. | .40 |
| 06/24/20 | TM Grayeb | Call with B. Brunner and C. Binggeli re status of local council consents and confidentiality. | .20 |
| 06/24/20 | TM Grayeb | Correspondence with M. Linder, J. Cifuentes, and R. Walsh re updates to combined local council document trackers and status of certain local council mergers (0.4); updates to combined local council document trackers (0.2). | .60 |
| 06/24/20 | MC Andolina | Phone conferences and emails with client and AHCLC re open issues and status re reporting and production of data | 1.00 |
| 06/24/20 | ME Linder | Review revised tracking document re: local council data and acknowledgments and emails with M. Andolina, B. Brunner and T. Grayeb re: same (.4); email to PSZJ re: same (.3); draft letter to R. Mason re: LC communications and asset transfer issues (2.2) | 2.90 |
| 06/24/20 | JC Boelter | Respond to emails re: Local Council asset transfers (0.4); review press release re: same (0.2) | .60 |
| 06/25/20 | TA Labuda | Conference call with Wachtell re mediation and other pending matters. | .50 |
| 06/25/20 | K Basaria | Telephone conference with local council committee (0.4); email correspondence regarding local council access to data room including correspondence with M. Andolina and A. Azer regarding same (0.3); edit correspondence regarding production of FCR communications (0.1); draft correspondence to chartered organization regarding access to certain materials in data room (0.3) | 1.10 |
| 06/25/20 | BM Warner | Call with ad hoc local council committee (WLRK) and Sidley team re: local council issues and updates | .90 |
| 06/25/20 | TM Grayeb | Correspondence with L. Richardson re Springfield Illinois Council Ad Hoc Agreement and joint defense agreement. | .20 |
| 06/25/20 | MC Andolina | Phone conference with AHCLC and follow-up emails with BSA team regarding same (1.2); review correspondence with LCs and emails regarding same (.5) | 1.70 |
| 06/25/20 | J Schomberg | Conference call with Sidley team and R. Mason, D. Mayer and J. Celentino re: weekly update on local council progress/issues | .90 |
| 06/25/20 | ME Linder | Draft letter to R. Mason and revise same per internal comments (2.1); weekly WLRK call (.9); draft letter from R. Mosby to local councils re: asset dispositions and PI acknowledgment (1.5); emails with S. McGowan and M. Andolina re: draft | 5.00 |

SIDLEY AUSTIN LLP

Invoice Number: 40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | letters (.3); emails with J. Lucas re: local council data tracking (.2) | |
| 06/25/20 | JC Boelter | Attend ad hoc committee call | .50 |
| 06/26/20 | K Basaria | Email correspondence with G. Rios regarding data room folder index (.2); review and format same and send to A. Azer and M. Andolina (.2) | .40 |
| 06/26/20 | TM Grayeb | Update to combined local council document trackers re data room publication status. | .40 |
| 06/26/20 | BR Brunner | Coordinate production of asset documents from Local Councils that consented in past week | .80 |
| 06/26/20 | ME Linder | Telephone call and emails with M. Andolina re: local council issues (.2); finalize J. Boelter letter to R. Mason and transmit same (.4); email to WLRK re: letter to councils on asset transfers (.2) | .80 |
| 06/26/20 | JC Boelter | Review letter to R. Mason (.8); emails with Sidley team regarding same (.2) | 1.00 |
| 06/27/20 | MC Andolina | Emails with TCC and AHCLC regarding open issues and communications to LCs and follow-up with client regarding same | 1.00 |
| 06/27/20 | ME Linder | Review email from J. Stang re: local council property transfers (.1); emails with WLRK and M. Andolina re: same (.1) | .20 |
| 06/29/20 | K Basaria | Email correspondence to counsel for local council regarding data room | .20 |
| 06/29/20 | TM Grayeb | Correspondence with L. Richardson re Anthony Wayne Area Council Ad Hoc Agreement and joint defense agreement. | .10 |
| 06/29/20 | TM Grayeb | Revise summary combined local council document tracker for distribution. | .30 |
| 06/29/20 | TM Grayeb | Update local council disclosure consent tracker and email correspondence re same. | .80 |
| 06/29/20 | MC Andolina | Review draft correspondence and follow-up emails and phone conferences with BSA team regarding AHCLC issues | .50 |
| 06/29/20 | ME Linder | Review status of local council consents to publish asset information and preliminary injunction acknowledgments (.3); emails with WLRK and T. Grayeb re: same (.4); revise Mosby letter to local councils (1.3) | 2.00 |
| 06/30/20 | BR Brunner | Review and analyze Local Council asset and preliminary injunction documents recently loaded to the Committee Advisor Only data room | .20 |
| 06/30/20 | TA Labuda | Confer with M. Linder re outreach to local councils (.2); | 3.10 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | review letter re same (.1); conference with Wachtell re same (.5); conference with H&B re local council presentation (.2); conference with local councils and OD and H&B re claims and insurance issues (2.1). | |
| 06/30/20 | TM Grayeb | Update local council disclosure consent tracker and email correspondence with Sidley team re same. | .30 |
| 06/30/20 | TM Grayeb | Revise summary combined local council document tracker for distribution. | .10 |
| 06/30/20 | MC Andolina | Prepare for and attend litigation and insurance pre-calls and calls with AHCLC regarding issues | 2.00 |
| 06/30/20 | MC Andolina | Prepare for and attend phone conference with AHCLC and follow-up emails and phone conferences with BSA team and revise draft communications regarding same | 1.30 |
| 06/30/20 | ME Linder | Telephone call with J. Boelter, T. Labuda and M. Andolina and WLRK re: local council asset issues (.5); telephone call with M. Andolina, T. Labuda and Haynes and Boone in preparation for local council insurance call (.3); attend Ogletree presentation to local council committee (2.0) | 2.80 |
| 06/30/20 | JC Boelter | Call with Wachtell re: letter to local councils (0.5); call with Sidley team re: insurance presentation (0.3); call with local councils re: insurance and litigation (1.7) | 2.50 |
| | | **Task Subtotal** | **126.90** |
| | | **033 Property of the Estate Issues** | |
| 06/10/20 | S Hasan | Review edits to mediation statement and input edits from A. Rovira | 2.20 |
| 06/16/20 | ME Linder | Emails with J. Boelter and T. Labuda re: identified property issues and review previous correspondence re: same | .70 |
| 06/24/20 | ME Linder | Email to case parties and UST re: identified property motion | .10 |
| | | **Task Subtotal** | **3.00** |
| | | **034 Bankruptcy Appeals** | |
| 06/08/20 | BM Warner | Review Century appeal filing and confer with Sidley team re: same | .20 |
| 06/09/20 | ME Walker | Call with appellate team re: appeal of bar order and follow up calls with J. Boelter and T. Flint regarding same | 1.50 |
| 06/09/20 | BJ Johnson | Research case law re: bankruptcy appeals of interlocutory orders | 3.80 |
| 06/09/20 | BJ Johnson | Call with T. Flint re: Notice of appeal | .40 |
| 06/09/20 | A Barajas | Research case law re appellate standing (2.1); call with Sidley | 4.00 |

SIDLEY AUSTIN LLP

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | team re Century appeal and next steps (1.3); research Century's appeal docket and standing mediation order (0.5); call with L. Baccash and B. Warner re research re insurer standing (0.1) | |
| 06/09/20 | S Hasan | Research re: bar date order appeal | 1.10 |
| 06/09/20 | BM Warner | Confer with Sidley team re: bar date appeal tasks (1.1); manage pleadings and research re: same (1.2); research and analyze docket re: bankruptcy appeals issues (1.2); call with R. Hochman, M. Walker, T. Flint, J. Boelter, M. Andolina, M. Linder and A. Barajas re: appeals strategy and overview (1.0); call with L. Baccash re: appeals research tasks (.1); call with L. Baccash re: appeals research tasks (.1); call with L. Baccash and S. Hasan re: same (.2); call with L. Baccash and A. Barajas re: same (.2) | 5.10 |
| 06/09/20 | TF Flint | Telephone conference with bankruptcy team regarding Century appeal as to bar date order | 1.00 |
| 06/09/20 | TF Flint | Analyze Century notice of appeal from bar date order, bar date order, and applicable bankruptcy rules of procedure and statute governing appeals | 1.50 |
| 06/09/20 | TF Flint | Telephone conference and email correspondence with B. Johnson regarding Century appeal response and strategy | .30 |
| 06/09/20 | TF Flint | Telephone conference and email correspondence with M. Walker regarding Century appeal response and strategy | .50 |
| 06/09/20 | ME Linder | Emails with Sidley restructuring and litigation teams re: Century appeal of bar date order and related considerations (.3); review A. Barajas research re: same (.2); telephone call with Sidley restructuring and litigation teams re: same (1.1) | 1.60 |
| 06/09/20 | JC Boelter | Attend call with Sidley team re: bar date appeal (1.0); numerous emails with Sidley team re: bar date appeal and insurer standing (0.8) | 1.80 |
| 06/10/20 | BJ Johnson | Research procedure for responding to Notices of Appeal in Bankruptcy proceedings | 1.50 |
| 06/10/20 | ME Walker | Review research on timing and procedure (.2); emails with Sidley team re: potential responses to bar date appeal (.1) | .30 |
| 06/10/20 | BR Brunner | Confer with A. Azer and B. Warner re Century's appeal of bar date order | .20 |
| 06/10/20 | A Barajas | Email communications with Sidley team re Century appeal procedures | .10 |
| 06/10/20 | S Hasan | Research re: bar date appeals | 3.50 |
| 06/10/20 | BM Warner | Confer with Sidley team re: appeals updates (.4); confer with M. Linder and Omni team re: appeals website (.2); review | .80 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | analysis re: appeals mechanics (.2) | |
| 06/10/20 | TF Flint | Draft email summarizing procedure and strategy for Century appeal from bar date order | .70 |
| 06/10/20 | TF Flint | Email correspondence with B. Johnson regarding Century appeal procedure and timing | .30 |
| 06/10/20 | TF Flint | Analyze case law and bankruptcy rules of procedure as to appeal procedure and standard for Century appeal from bar date order | 1.40 |
| 06/10/20 | TF Flint | Analyze bar date order pleadings and draft letter regarding Century actions for response to appeal from bar date order | 2.10 |
| 06/10/20 | ME Linder | Emails with restructuring and litigation teams re: appeal-related issues | .40 |
| 06/11/20 | BJ Johnson | Call with T. Flint re: Motion to Dismiss appeal | .40 |
| 06/11/20 | BJ Johnson | Correspond with J. Hayner and K. Annu-Essuman re: research questions for motion to dismiss | .20 |
| 06/11/20 | A Barajas | Review Century's notice of appeal of Sidley retention application (0.2) review case law re insurer standing to appeal debtor's counsel retention (0.4) | .60 |
| 06/11/20 | TF Flint | Telephone conference with B. Johnson regarding arguments for response to Century appeal from bar date order | .50 |
| 06/11/20 | TF Flint | Analyze pleadings related to bar date order for response to Century appeal from bar date order | 2.20 |
| 06/11/20 | TF Flint | Outline response to Century appeal from bar date order | 1.40 |
| 06/11/20 | BM Warner | Research re: bar date appeal | 1.00 |
| 06/11/20 | ME Linder | Review notice of appeal re: Sidley retention and emails with Sidley restructuring and litigation teams re: same | .40 |
| 06/12/20 | ME Walker | Call with L. Baccash re: bar order appeal and emails with T. Flint re: same (.7); review underlying bar order pleadings and appeal materials (.3) | 1.00 |
| 06/12/20 | BJ Johnson | Draft portions of Motion to Dismiss Bankruptcy Appeal | .80 |
| 06/12/20 | BJ Johnson | Research case law re: interlocutory appeals | .90 |
| 06/12/20 | A Barajas | Research case law re insurer's bankruptcy standing and appellate standing | 3.40 |
| 06/12/20 | LE Baccash | Review research re: interlocutory versus final orders and appellate process (1.5); review initial case law re standing to bring appellate action against retention order (.8); various correspondence and participate in call with M. Walker re bar date appeal (.5) | 2.80 |

SIDLEY AUSTIN LLP

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/12/20 | J Hayner | Research appeal issues | .90 |
| 06/12/20 | BM Warner | Research and review docket re: Century retention order appeal filing (.4); review and draft analysis of bar date transcript and objection re: appeal (2.3); review research from S. Hasan re: bankruptcy appeals of bar date order (.5) | 3.20 |
| 06/12/20 | ME Linder | Emails with B. Warner re: retention appeal (.1); review B. Warner strategic outline and related correspondence (.2) | .30 |
| 06/12/20 | TF Flint | Email correspondence with M. Walker and B. Johnson regarding timing and arguments for Century appeal response | .20 |
| 06/12/20 | TF Flint | Analyze prior pleadings and summaries of Century actions and positions for use in Century appeal response | .80 |
| 06/12/20 | TF Flint | Draft Century appeal response | 2.50 |
| 06/13/20 | A Barajas | Draft memorandum outline re insurer's Bankruptcy and appellate standing | 7.80 |
| 06/13/20 | J Hayner | Research apppeal issues and compose summary | 5.30 |
| 06/13/20 | BJ Johnson | Draft portions of Motion to Dismiss Bankruptcy Appeal (.9); research third circuit case law re: interlocutory appeals (1.4) | 2.30 |
| 06/13/20 | TF Flint | Email correspondence with M. Andolina, M. Walker, and J. Boelter regarding strategy and arguments for response to Century appeal | .30 |
| 06/14/20 | LE Baccash | Review research re: appeal issues and construct arguments related thereto | 4.50 |
| 06/14/20 | J Hayner | Research appeal issues and compose summary to B. Johnson | 2.20 |
| 06/15/20 | S Hasan | Review dockets re: bar date orders (2.2); research re: appeal issues (1.3); call with Sidley team regarding appeal issues (.6) | 4.10 |
| 06/15/20 | BJ Johnson | Analyze research from J. Hayner re: appellate issue (.6); correspond with T. Flint re: appellate issue (.3); analyze transcript of May 18, 2020 hearing re: proof of claims forms (1.9); draft portions of motion to dismiss bankruptcy appeal (2.5) | 5.30 |
| 06/15/20 | KE Annu-Essuman | Research and write up re appeal issues on order under appeal | 3.60 |
| 06/15/20 | ME Walker | Emails with T. Flint and L. Baccash re: bar order appeal issues | .50 |
| 06/15/20 | LE Baccash | Review arguments for appeal to bar date order and put together important points (3.1) participate in call with A. Barajas, B. Warner and S. Hasan re same (.6); prepare and participate in various correspondence regarding appeal issues with M. Walker, A. Barajas and appellate team (.5); prepare and participate in call with S. Hasan and B. Warner re case law related to mass tort bar date issues (.3) | 4.50 |

SIDLEY AUSTIN LLP

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/15/20 | TF Flint | Email correspondence with B. Johnson, J. Hayner, M. Walker, and M. Baccash regarding Century appeal response strategy, procedure, and arguments | .50 |
| 06/15/20 | TF Flint | Analyze case law on equitable mootness, bar date order standards, and interlocutory bankruptcy appeals for Century appeal response | 1.70 |
| 06/15/20 | TF Flint | Draft Century appeal response | 2.80 |
| 06/15/20 | TF Flint | Analyze bar date hearing transcript for Century appeal response | .70 |
| 06/15/20 | BM Warner | Review and analyze research from A. Barajas and S. Hasan re: bar date appeal standing (1.1); call with L. Baccash, A. Barajas and S. Hasan re: appellate standing and bar appeals research (.6); email exchanges with L. Baccash re: issues on same (.3); emails with litigation team re: appeals (.3); call with L. Baccash and S. Hasan re: bar date order objections research (.3) | 2.60 |
| 06/15/20 | A Barajas | Call with L. Baccash, B. Warner, and S. Hasan re outline for appeal issues in Century appeal (0.6); research and draft condensed outline on appellate standing issues in Century appeal (5.4) | 6.00 |
| 06/16/20 | A Barajas | Call with L. Baccash, B. Warner, and S. Hasan re outline of appellate standing issues in Century's appeal (0.4); edit research outline of appellate standing issues in Century's appeal (2.1) | 2.50 |
| 06/16/20 | BJ Johnson | Analyze updated draft of documentation related to insurer issues (.6); draft portions of motion to dismiss bankruptcy appeal (2.1); correspond with T. Flint and M. Walker re: motion to dismiss (.2); revise motion to dismiss (.5) | 3.40 |
| 06/16/20 | BJ Johnson | Correspond with T. Flint and M. Walker re: standing order for mediation of bankruptcy appeals (.3); draft portions of motion to dismiss bankruptcy appeal (2.2) | 2.50 |
| 06/16/20 | J Hayner | Review emails from T. Flint and B. Johnson re: appeal issue | .60 |
| 06/16/20 | TF Flint | Draft motion to dismiss Century appeal | 2.10 |
| 06/16/20 | TF Flint | Analyze standing order on bankruptcy mediation and local rules to determine strategy for responding to Century appeal | .40 |
| 06/16/20 | BM Warner | Review and comment on appellate standing research outline (.8); call with L. Baccash, A. Barajas and S. Hasan re: appellate standing and bar date appeals research (.4) | 1.20 |
| 06/17/20 | ME Walker | Analyze and respond to questions from T. Flint and B. Johnson on bar date order appeal issues | .50 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/17/20 | A Barajas | Compile exhibits re Century's appeal | .70 |
| 06/17/20 | BJ Johnson | Correspond with the library re: research into appeal issues | .10 |
| 06/17/20 | TF Flint | Revise motion to dismiss Century appeal | 4.20 |
| 06/18/20 | BJ Johnson | Research federal case law re: level of deference applicable to bankruptcy judge decisions | .60 |
| 06/18/20 | BJ Johnson | Conduct additional research re: appellate issues | 2.50 |
| 06/18/20 | ME Linder | Communications with N. Tygesson re: appeals issues | .50 |
| 06/18/20 | TF Flint | Draft arguments re bar date and claims forms issues | 4.30 |
| 06/18/20 | TF Flint | Draft and revise arguments re interlocutory appeal issues | 2.20 |
| 06/19/20 | ME Walker | Revise motion to dismiss bar date appeal | 2.80 |
| 06/19/20 | A Barajas | Review draft motion to dismiss Century's appeal | .20 |
| 06/19/20 | BJ Johnson | Research filings in other bankruptcy appeals re: standing (.5); review T. Flint's draft of motion to dismiss bankruptcy Appeal (.4) | .90 |
| 06/19/20 | BM Warner | Call with L. Baccash re: bar date appeal dismissal motion (.1); confer with Sidley team and client re: bar date order appeal (.1) | .20 |
| 06/19/20 | TF Flint | Revise arguments re bar date appeal standards | 3.50 |
| 06/19/20 | TF Flint | Draft arguments re bar date appeal issues | 3.80 |
| 06/20/20 | BM Warner | Correspond with MNAT, Omni and Sidley teams re: motion to dismiss bar date order appeal and declaration (.3); review and comment on motion to dismiss bar date appeal (.5) | .80 |
| 06/20/20 | TF Flint | Email correspondence with B. Warner regarding declaration in support of motion to dismiss Century appeal | .20 |
| 06/20/20 | TF Flint | Email correspondence with L. Baccash regarding revisions to motion to dismiss Century appeal of bar date order | .30 |
| 06/20/20 | LE Baccash | Review and revise dismissal/opposition | 4.00 |
| 06/21/20 | ME Linder | Review and comment on motion to dismiss Century appeal of bar date order and emails with M. Andolina and B. Warner re: same | .30 |
| 06/21/20 | BM Warner | Draft and revise declaration re: motion to dismiss bar date appeal (1.4); email exchanges with Omni and Sidley teams re: declaration and motion to dismiss bar date appeal issues (.6) | 2.00 |
| 06/22/20 | ME Walker | Review comments on motion to dismiss bar date appeal and oversee drafting of joint statement regarding appellate mediation | 2.80 |
| 06/22/20 | DJ Lutes | Emails with B. Warner regarding motion to dismiss appeal (.2); | 4.10 |

SIDLEY AUSTIN LLP

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | prepare materials regarding motion to dismiss interlocutory appeal (2.0); review case law, statutes and rules for same (.9); review docket references for same (.7); prepare updated materials for same (.3) | |
| 06/22/20 | J Hayner | Record cite response to Insurer's appeal (2.1); prepare email same to T. Flint and M. Walker (.3) | 2.40 |
| 06/22/20 | BM Warner | Email exchanges with Omni, MNAT and Sidley teams re: comments and revisions to motion to dismiss bar date appeal, brief and declaration (1.4); revise declaration re: same (.3); review and incorporate comments to motion to dismiss bar date appeal (2.6); revise and finalize motion to dismiss bar date appeal, brief and declaration for filing (1.2); review mediation statement re: bar date appeal (.2); email client re: same (.1) | 5.80 |
| 06/22/20 | LE Baccash | Review and revise dismissal/opposition (4.3); correspondence related thereto with team (.3) | 4.60 |
| 06/22/20 | TF Flint | Incorporate revisions to motion to dismiss Century appeal from Sidley team and co-counsel | 2.70 |
| 06/22/20 | TF Flint | Review Century statement of issues on appeal | .10 |
| 06/22/20 | TF Flint | Review declaration in support of motion to dismiss bar date appeal and incorporate citations to declaration into brief | .30 |
| 06/22/20 | TF Flint | Email correspondence with M. Walker, L. Baccash, B. Warner, and local counsel regarding revisions to motion to dismiss bar date appeal and logistics for filing | .80 |
| 06/22/20 | TF Flint | Draft cover motion to dismiss appeal per instructions of local counsel | .90 |
| 06/22/20 | TF Flint | Draft mediation statement concerning Century's bar date appeal | .90 |
| 06/22/20 | TF Flint | Confirm record references and descriptions in draft motion to dismiss | .60 |
| 06/22/20 | BJ Johnson | Analyze draft of motion to dismiss bankruptcy appeal | .60 |
| 06/22/20 | JC Boelter | Review and comment on Bar Date appeal pleading | 1.10 |
| 06/23/20 | ME Walker | Revise joint statement regarding appellate mediation and emails with counsel for Century re: same (1.1); call with T. Flint and L. Baccash re: research on possible motion for sanctions for appeal issue (.5); draft email to client re: status (.3); review statement of issues on appeal and designation of record and emails re: supplementing record (.7) | 2.60 |
| 06/23/20 | A Barajas | Call with L. Baccash re research on appeal issue | .10 |
| 06/23/20 | ME Linder | Review as-filed motion to dismiss and Century designation of record on appeal (.2); review mediation statements and related correspondence (.3) | .50 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/23/20 | BM Warner | Call with M. Walker re: bar date appeal mediation statement | .10 |
| 06/23/20 | TF Flint | Email correspondence with M. Walker and L. Baccash regarding revisions to draft mediation statement | .50 |
| 06/23/20 | TF Flint | Email correspondence with B. Johnson and M. Walker regarding record designation in Century bar date appeal | .30 |
| 06/23/20 | TF Flint | Telephone conference and email correspondence with M. Walker and L. Baccash regarding research and strategy for Century bar date appeal | .70 |
| 06/23/20 | BJ Johnson | Analyze Century's designation of the record (.6); analyze district court order re: transmittal of the record (.2); research case law re: Bankruptcy Rule of Procedure 8009 (1.5); correspond with M. Walker and T. Flint re: timeline for designating additional record material (.2); research procedural requirements for motions in bankruptcy appeals (.9) | 3.40 |
| 06/23/20 | JC Boelter | Review and respond to emails from Sidley team re: bar date appeal | .50 |
| 06/24/20 | A Barajas | Research case law re bankruptcy appeal issue | 2.10 |
| 06/26/20 | BJ Johnson | Correspond with M. Walker and T. Flint re: briefing schedule for bankruptcy appeal of bar date order | .20 |
| 06/26/20 | A Barajas | Research case law re bankruptcy appeals issue to draft research outline | 2.30 |
| 06/26/20 | TF Flint | Email correspondence with M. Walker and L. Baccash regarding motion to stay and appeal strategy | .30 |
| 06/27/20 | A Barajas | Research case law re bankruptcy appeals issue to draft research outline | 1.30 |
| 06/27/20 | LE Baccash | Review and comment on motion for stay of briefing in bar date appeal | .30 |
| 06/27/20 | TF Flint | Draft motion to stay appellate briefing while motion to dismiss is pending | 1.50 |
| 06/29/20 | ME Walker | Review and edit draft motion to stay briefing and email client re: same (.7); analyze Century's response to motion to dismiss (.3) | 1.00 |
| 06/29/20 | BJ Johnson | Correspond with M. Walker re: reply brief for motion to dismiss bankruptcy appeal | .20 |
| 06/29/20 | A Barajas | Draft research outline re bankruptcy appeals issue | 6.00 |
| 06/29/20 | BM Warner | Review and revise motion to stay briefing on bar date appeal | .50 |
| 06/29/20 | TF Flint | Analyze Century response to motion to dismiss | 1.10 |
| 06/30/20 | ME Walker | Call with counsel for Century re: motion to stay briefing and | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | possible extension of time including follow up tasks re: same (.7); update client on response to motion to dismiss (.3) | |
| 06/30/20 | A Barajas | Draft research outline re bankruptcy appeals issue | 2.70 |
| 06/30/20 | LE Baccash | Review outline re appeal motion (.5); correspond with A. Barajas re same (.2) | .70 |
| 06/30/20 | BJ Johnson | Correspond with T. Flint re: reply brief (.2); draft outline of key points in Century's response brief in opposition to motion to dismiss (2.5); research third circuit precedent re: bankruptcy appellate standing (.6); draft portions of reply brief (1.5) | 4.80 |
| 06/30/20 | TF Flint | Draft reply in support of motion to dismiss Century appeal | 2.80 |
| | | **Task Subtotal** | **224.80** |
| | | **035 Mediation** | |
| 06/08/20 | ME Linder | Revisions to proposed mediation order and communciations with J. Boelter, M. Andolina and K. Basaria re: same (1.4); telephone call with M. Andolina re: mediation order (.2); emails with committees, other objecting parties, and U.S. Trustee re: same (.3); telephone calls with J. Boelter, M. Andolina and J. Lucas re: same (.3); review and consider insurer comments (.2); further revisions to order (.4); emails with MNAT re: finalization of mediation order (.2); emails with insurer counsel re: comments (.2); further communications with M. Andolina re: mediation order and Carey agreement (.3); telephone call with J. Celentino re: same (.1); email to client re: same (.1); emails with M. Andolina, K. Basaria and J. Celentino re: mediator bios (.2); review and comment on certification of counsel (.2); emails with J. Boelter, M. Andolina, and B. Brunner re: Carey mediation agreement (.2) | 4.30 |
| 06/09/20 | ME Linder | Review and revise draft mediation agreement for Judge Carey (.5); emails with Judge Carey re: same (.1); review revised certification of counsel and emails with MNAT team re: filing of revised mediator order (.2) | .80 |
| 06/09/20 | AR Rovira | Review draft mediation statement and prepare with comments (1.9); review underlying letters and documents and provide comments to mediation statement (2.2) | 4.10 |
| 06/10/20 | TA Labuda | Emails with M. Andolina and J. Boelter re mediation procedures/issues. | .20 |
| 06/10/20 | TM Grayeb | Prepare mediation parties counsel distribution list. | .70 |
| 06/10/20 | ME Linder | Emails with J. Boelter, M. Andolina, T. Labuda, and T. Grayeb re: various mediation-related matters (.3); emails with D. Abbott re: same (.1) | .40 |

SIDLEY AUSTIN LLP

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/10/20 | AR Rovira | Review draft mediation statement and marking with comments | 3.60 |
| 06/10/20 | JC Boelter | Respond to emails from BSA team re: mediators (0.3); calls with Sidley team re: same (0.5) | .80 |
| 06/11/20 | S Hasan | Input edits and revise mediation statement | 9.20 |
| 06/11/20 | TM Grayeb | Update mediation parties counsel distribution list. | .20 |
| 06/11/20 | AR Rovira | Phone call with S. Hasan re markup of Summit mediation statement | .50 |
| 06/13/20 | S Hasan | Input edits and revise Mediation Statement | 8.80 |
| 06/14/20 | S Hasan | Review and input edits on Mediation Statement | 10.10 |
| 06/15/20 | S Hasan | Review and input edits on Mediation Statement (1.3). email edited Mediation Statement to A. Rovira (.1). | 1.40 |
| 06/15/20 | MC Andolina | Review email regarding mediation issues and follow-up emails with parties and mediators regarding same | 1.50 |
| 06/15/20 | ME Linder | Review notice from mediators, emails with M. Andolina re: same and email to mediation parties re: same | .30 |
| 06/15/20 | JC Boelter | Email to mediators and parties regarding mediation issues | .20 |
| 06/16/20 | TA Labuda | Conference with J. Boelter and team re mediation issues and strategy. | .60 |
| 06/16/20 | ME Linder | Telephone call with J. Boelter re: mediation letter (.1); email to restructuring and litigation teams re: same (.1); telephone call with J. Boelter, M. Andolina, A. Rovira, and T. Labuda re: same (.7); follow-up call with T. Labuda re: same (.1); review and analyze Hartford motion to reconsider (.5); emails with Sidley and Haynes and Boone teams re: same (.3); email to client re: same (.2) | 2.00 |
| 06/16/20 | BM Warner | Call with Sidley team re: mediation statement strategy | .60 |
| 06/16/20 | MC Andolina | Review mediation motion for reconsideration (.6); emails and phone conferences with parties and Sidley team regarding same and collection of additional materials (.9) | 1.50 |
| 06/16/20 | AR Rovira | Correspond with J.Boelter re mediation issues (.1); review mediators mediation issues request (1.3); review and mark-up with comments draft mediation statement (1.5); phone call re mediation response and strategy (.7) | 3.60 |
| 06/16/20 | JC Boelter | Attend call re: mediation statement and related strategy with Sidley team (0.7); analyze issues for same (0.3) | 1.00 |
| 06/17/20 | BR Brunner | Participate in conference call with M. Andolina, J. Boelter, M. Linder, K. Basaria, Haynes and Boone, and MNAT re strategy for responding to motion to reconsider mediator order | .70 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/17/20 | ME Linder | Telephone call with M. Andolina re: mediation statement and related matters (.5); telephone call with J. Boelter, M. Andolina, Haynes and Boone and MNAT re: mediation considerations (.8); follow-up call with T. Labuda re: same (.1); draft mediation submission (.5) | 1.90 |
| 06/17/20 | MC Andolina | Emails and phone conferences with Sidley team regarding reconsideration motion and related documents | .70 |
| 06/18/20 | TA Labuda | Conference with Gluck re JPM mediation issues (.1); emails with J. Boelter re same (.1). | .20 |
| 06/18/20 | ME Linder | Draft mediation letter | 3.20 |
| 06/18/20 | AR Rovira | Review and mark with comments position on certain assets | .30 |
| 06/18/20 | JC Boelter | Emails with Sidley team re: mediator issues | .30 |
| 06/19/20 | ME Linder | Telephone call with A. Rovira re: mediation letter (.5); email to Agricultural Insurance Co. counsel re: mediation notice (.2); draft mediation letter (2.5) | 3.20 |
| 06/19/20 | TM Grayeb | Review of mediation parties distribution list. | .10 |
| 06/19/20 | AR Rovira | Phone call with M.Linder re mediation issues (.5); review draft mediation statement (1.3); draft mediation issues and form (4.8) | 6.60 |
| 06/20/20 | ME Linder | Extensive revisions to mediation letter and analyze certain legal issues in connection with same | 5.20 |
| 06/20/20 | BM Warner | Research re: mediation statement information for M. Linder | .10 |
| 06/20/20 | AR Rovira | Review and mark-up draft mediation statement (4.0); prepare mediation issues for identified property issues (1.1) | 5.10 |
| 06/22/20 | TA Labuda | Review and comment on mediation statement (.1); conference with M. Linder re same (.3); conference with M. Andolina and team re same (.4); review Wachtell mediation statement (.2). | 1.00 |
| 06/22/20 | BR Brunner | Confer with K. Basaria re strategy for opposition to motion to reconsider mediation order | .40 |
| 06/22/20 | ME Linder | Telephone calls with T. Labuda re: mediation letter (.3); revisions to same (2.9); emails with M. Andolina and K. Carey re: consent to Agricultural Ins. Co. participation (.1); telephone call with A. Rovira re: mediation letter (.3); review and incorporate J. Boelter comments to letter (.2); email to mediators re: protective order acknowledgment (.3); email to mediation parties re: same (.2); review Hartford response and communications with M. Andolina and Haynes and Boone re: same (.4); reply to same (.4); research re: Hartford reconsideration motion (1.0) | 6.10 |

SIDLEY AUSTIN LLP

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/22/20 | MC Andolina | Review and revise mediation submission and emails and phone conferences with BSA team and client regarding same | 1.00 |
| 06/22/20 | AR Rovira | Revise mediation issues response (2.1); review and mark-up mediation statement (2.1); call with M. Linder regarding same (.3) | 4.50 |
| 06/22/20 | BJ Johnson | Analyze draft of joint mediation statement | .30 |
| 06/22/20 | LE Baccash | Draft mediation submission (3.1); correspondence with Sidley team related thereto (.3) | 3.40 |
| 06/22/20 | JC Boelter | Review and comment on letter to mediators | .90 |
| 06/23/20 | ME Linder | Emails with B. Brunner re: mediation letter (.1); draft email to mediation parties re: Hartford issues (.2); emails with BSA and Hartford teams re: call to discuss mediation issues (.1); emails with Sidley, MNAT and Haynes and Boone teams re: response to mediator inquiry re: plan (.2): draft same (.2); respond to further mediator inquiry re: case filings (.1); telephone call with Hartford re: mediation issues and follow-up call with M. Andolina re: same (.5); review and analyze Century joinder and emails with internal team re: same (.7) | 2.10 |
| 06/23/20 | AR Rovira | Review and mark-up draft mediation statement | 1.70 |
| 06/23/20 | JC Boelter | Review response to mediator inquiry (0.2); emails with Sidley team re: BSA mediation description (0.2) | .40 |
| 06/24/20 | S Hasan | Edit draft letter re: conflicts counsel (1.6); review documents for Florida Sea Base Mediation Statement (2.3). | 3.90 |
| 06/24/20 | BR Brunner | Participate in conference call with M. Andolina, J. Boelter, and M. Linder re strategy for objection to motion for reconsideration of Mediation Order | .40 |
| 06/24/20 | BR Brunner | Review and analyze Hartford's motion for reconsideration of Mediation Order and Century's joinder to same in connection with developing strategy for objection to both submissions | 1.00 |
| 06/24/20 | BR Brunner | Review and analyze prior pleadings and hearing transcripts in connection with developing strategy for objection to motion for reconsideration of Mediation Order | 1.50 |
| 06/24/20 | BR Brunner | Coordinate performance of legal research re standard for motion for reconsideration in connection with developing strategy for objection | .20 |
| 06/24/20 | BR Brunner | Draft objection to motion for reconsideration of Mediation Order | 4.00 |
| 06/24/20 | AR Rovira | Review and mark-up draft mediation statement | 1.70 |
| 06/24/20 | ME Linder | Email to client re: Century joinder to Hartford reconsideration motion (.2); telephone call with J. Boelter, M. Andolina and B. | 1.30 |

**SIDLEY AUSTIN LLP**

Invoice Number: 40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | Brunner re: objection to Hartford/Century motion and joinder (.6); review mediation notice re: Zoom meetings with mediation parties and emails with mediators, mediation parties, client, and Sidley team re: same (.3); emails with client, J. Boelter, M. Andolina, M. Blacker and mediators re: attendance at 7/1 meeting (.2) | |
| 06/24/20 | JC Boelter | Review Hartford motion and attend call re: same (1.5); call with M. Blacker re: open issues (0.3); emails with BSA team re: challenge period extension (0.3) | 2.10 |
| 06/25/20 | BR Brunner | Draft objection to motion for reconsideration | 5.00 |
| 06/25/20 | WE Curtin | Initial analysis of mediation statement (1.6); analysis of charitable immunity memorandum (.9); email communication with A. Rovira and S. Hasan regarding same (.2). | 2.70 |
| 06/25/20 | J Hayner | Research standard for motion for reconsideration and send to B. Brunner | 3.80 |
| 06/25/20 | AR Rovira | Review and mark-up restriction mediation draft statement with comments | 3.10 |
| 06/25/20 | ME Linder | Emails with mediators, client and M. Andolina re: 7/1 meeting (.2); review and comment on proposed redactions to Century joinder and emails with D. Abbott, K. Basaria and B. Brunner re: same (.2) | .40 |
| 06/26/20 | TM Grayeb | Update, review, and expand mediation parties distribution list. | 1.00 |
| 06/26/20 | J Hayner | Call with B. Johnson re: motion to reconsider research | .20 |
| 06/26/20 | J Hayner | Review materials sent from library re: motion to reconsider | 1.50 |
| 06/26/20 | J Hayner | Review emails from B. Brunner re: motion to reconsider | .10 |
| 06/26/20 | BJ Johnson | Call with J. Hayner re: research for opposition to motion for reconsideration (.2); research re: standards for motions for reconsideration (.9) | 1.10 |
| 06/26/20 | BR Brunner | Review and revise draft objection to motion to reconsider mediation order in light of legal research performed by J.Hayner re relevant standard | 2.80 |
| 06/26/20 | BR Brunner | Review and analyze legal research performed by J. Hayner re relevant standard for insurers' motion to reconsider mediation order | .70 |
| 06/26/20 | BR Brunner | Draft email to J. Hayner re additional legal research re relevant standard for insurers' motion to reconsider mediation order | .20 |
| 06/26/20 | MC Andolina | Emails with BSA team, parties and client regarding mediation materials and draft same | .90 |
| 06/26/20 | WE Curtin | Draft mediation statement. | 1.10 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/26/20 | ME Linder | Emails with mediators, M. Andolina and T. Grayeb re: notice to parties and scheduling of initial meetings (.5); emails with D. Abbott and B. Brunner re: Century's proposed redactions to joinder (.2); emails with mediators re: 7/1 mediation items (.2); emails and telephone call with M. Andolina re: same (.2); email to mediation parties re: same (.2) | 1.30 |
| 06/27/20 | WE Curtin | Edit mediation statement | 1.60 |
| 06/28/20 | S Hasan | Review and input edits to Mediation Statement | 2.40 |
| 06/28/20 | TM Grayeb | Compilation and distribution of mediation participants' contact information. | .30 |
| 06/29/20 | BR Brunner | Review and revise draft objection to insurers' motion for reconsideration of mediation order | 4.30 |
| 06/29/20 | BR Brunner | Draft email to M.Linder re status of drafting objection to insurers' motion to reconsider mediation order | .10 |
| 06/29/20 | BR Brunner | Review response from Hartford to Rule 11 letter | .10 |
| 06/29/20 | TA Labuda | Confer with M. Linder re mediation issues. | .10 |
| 06/29/20 | BM Warner | Confer with B. Brunner and M. Linder re: objection to motion for reconsideration | .30 |
| 06/29/20 | AR Rovira | Prepare mediation statement regarding certain protected assets | 2.50 |
| 06/29/20 | S Hasan | Research and prepare Florida mediation statement | 7.60 |
| 06/29/20 | TM Grayeb | Compilation, review, and distribution of mediation parties contact lists (.3); correspondence with M. Linder re same (.1) | .40 |
| 06/29/20 | MC Andolina | Draft and distribute outline regarding mediation topics and follow-up emails and phone conferences with BSA team regarding same (1.0); review and revise response to mediator objection and follow-up emails regarding same (.5) | 1.50 |
| 06/29/20 | WE Curtin | Analysis of case law in support of mediation statement. | 1.40 |
| 06/29/20 | ME Linder | Review and revise list of mediation attendees and emails with T. Grayeb re: same (.3); emails with mediation parties re: attendees at July 1 and July 2 sessions (.5); telephone call with M. Andolina and emails with B. Brunner re: reconsideration response (.2); emails with mediators and T. Grayeb re: mediation attendees (.5) | 1.50 |
| 06/30/20 | WE Curtin | Draft mediation statement (3.6); analysis of case law related to same (2.1). | 5.70 |
| 06/30/20 | BR Brunner | Review and revise objection to motion for reconsideration | 1.10 |
| 06/30/20 | MC Andolina | Revise documents (.3); emails and phone conferences with BSA team in advance of 7/1 mediation session (.4) | .70 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40044685
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/30/20 | ME Linder | Review, comment on and revise objection to mediation reconsideration motion (3.2); emails with Arrowood re: participation in mediation and access to data room (.2); emails with K. Carey re: Arrowood participation in mediation (.1); email to mediation parties re: same (.3); review draft agenda for mediation session and emails with client, J. Boelter, M. Andolina and M. Blacker re: same (.2) | 4.00 |
| 06/30/20 | JC Boelter | Numerous emails with BSA team and preparations for mediator presentation | 1.10 |

|  | **Task Subtotal** | **184.50** |
|--|--|--|
|  | **Total Hours for all Tasks** | **1,666.90** |