<u>EXHIBIT A</u>

<u>Compensation Summary</u>

**EXHIBIT A**

**BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC**

**COMPENSATION BY PROJECT CATEGORY**
**MAY 1, 2020 THROUGH MAY 31, 2020**

| Project Category | Total Hours | Total Fees[1] |
|---|---|---|
| Case Administration (00001) | 3.30 | $1,678.00 |
| Committee Meetings and Communications (00002) | 106.70 | $93,813.00 |
| Automatic Stay (00004) | 30.70 | $31,091.00 |
| Bar Date, Noticing and Claims Reconciliation Issues (00005) | 9.80 | $9,709.00 |
| Plan/Disclosure Statement Issues (00007) | 3.20 | $3,115.00 |
| Creditor Communications (00011) | 9.80 | $10,012.50 |
| Non-Profit Issues (00012) | 21.40 | $17,698.50 |
| Employee and Labor Issues (00013) | 0.40 | $376.50 |
| Collateral Review (00016) | 10.60 | $10,397.00 |
| Fee Statements and Applications (00017) | 48.70 | $29,132.00 |
| Motions (00019) | 24.60 | $23,775.50 |
| Committee Investigation (00020) | 146.90 | $136,370.00 |
| Hearings and Court Matters (00021) | 80.80 | $77,736.00 |
| Professional Retention (00025) | 2.50 | $2,146.00 |
| **TOTAL** | **499.40** | **$447,050.00** |

---

[1] Total compensation reflects certain voluntary reductions.

# Kramer Levin



July 27, 2020

Steve McGowan
General Counsel
The Boy Scouts of America
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, Texas 75015-2049
steve.mcgowan@scouting.org

Invoice #: 804152
073427
Page 1

**FOR PROFESSIONAL SERVICES rendered through May 31, 2020.**

| | |
|---|---:|
| Fees | $447,050.00 |
| Disbursements and Other Charges | 7,289.52 |
| **TOTAL BALANCE DUE** | **$454,339.52** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



July 27, 2020
Invoice #: 804152
073427
Page 2

## MATTER SUMMARY

**For professional services rendered through May 31, 2020 in connection with the following matters:**

| MATTER NUMBER | MATTER NAME | FEES[1] |
|---|---|---|
| 073427-00001 | Case Administration | $1,678.00 |
| 073427-00002 | Committee Meetings and Communications | $93,813.00 |
| 073427-00004 | Automatic Stay | $31,091.00 |
| 073427-00005 | Bar Date, Noticing and Claims Reconciliation Issues | $9,709.00 |
| 073427-00007 | Plan/Disclosure Statement Issues | $3,115.00 |
| 073427-00011 | Creditor Communications | $10,012.50 |
| 073427-00012 | Non-Profit Issues | $17,698.50 |
| 073427-00013 | Employee and Labor Issues | $376.50 |
| 073427-00016 | Collateral Review | $10,397.00 |
| 073427-00017 | Fee Statements and Applications | $29,132.00 |
| 073427-00019 | Motions | $23,775.50 |
| 073427-00020 | Committee Investigation | $136,370.00 |
| 073427-00021 | Hearings and Court Matters | $77,736.00 |
| 073427-00025 | Professional Retention | $2,146.00 |
| **Total Fees** | | **$447,050.00** |
| Disbursements and Other Charges | | $7,289.52 |
| **TOTAL CURRENT INVOICES** | | **$454,339.52** |

---

[1] Total compensation reflects certain voluntary reductions.



July 27, 2020
Invoice #: 804152
073427
Page 3

## **Professional Services Summary**

| TIMEKEEPER | TITLE | DEPARTMENT | YEAR ADMITTED TO THE BAR | RATE | HOURS | FEES[2] |
|---|---|---|---|---|---|---|
| Mayer Thomas Moers | Partner | Creditors' Rights | 1982 | $1,500.00 | 10.60 | $15,900.00 |
| Rogoff Adam C. | Partner | Creditors' Rights | 1989 | $1,375.00 | 16.90 | $23,237.50 |
| Rabinowitz Daniel A. | Partner | Corporate | 1995 | $1,225.00 | 13.00 | $15,925.00 |
| Ringer Rachael L. | Partner | Creditors' Rights | 2011 | $1,150.00 | 60.40 | $69,460.00 |
| McKay Michael | Counsel | Corporate | 1983 | $1,100.00 | 2.50 | $2,750.00 |
| Hamerman Natan | Counsel | Litigation | 2002 | $1,075.00 | 58.00 | $62,350.00 |
| Blabey David E. | Counsel | Creditors' Rights | 2005 | $1,050.00 | 8.90 | $9,345.00 |
| Sharret Jennifer | Spec Counsel | Creditors' Rights | 2008 | $1,050.00 | 18.60 | $19,530.00 |
| Schumeister Daniel | Associate | Litigation | 2013 | $1,015.00 | 48.90 | $49,633.50 |
| Baranpuria Priya | Associate | Creditors' Rights | 2016 | $905.00 | 42.30 | $38,281.50 |
| Hung Sara | Associate | Corporate | 2017 | $905.00 | 1.90 | $1,719.50 |
| Wasson Megan | Associate | Creditors' Rights | 2017 | $840.00 | 58.70 | $49,308.00 |
| Chakraborty Rupita | Associate | Litigation | 2019 | $840.00 | 5.00 | $4,200.00 |
| Essner Zoe | Law Clerk | Creditors' Rights | Not Yet Admitted | $585.00 | 126.40 | $73,944.00 |
| Beck Samuel | Paralegal | Creditors' Rights | N/A | $420.00 | 27.30 | $11,466.00 |
| **TOTAL FEES** | | | | | **499.40** | **$447,050.00** |

---

[2] Total compensation reflects certain voluntary reductions.



July 27, 2020
Invoice #: 804152
073427-00001
Page 4

**Case Administration**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 0.40 | $460.00 |
| Beck, Samuel | Paralegal | 2.90 | 1,218.00 |
| **TOTAL FEES** | | **3.30** | **$1,678.00** |

### DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Court Call Fees | $699.75 |
| Lexis Online Research | 2,882.04 |
| Pacer Online Research | 28.60 |
| Printing | 121.91 |
| Transcript Fees | 478.80 |
| Westlaw Online Research | 3,078.42 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$7,289.52** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/1/2020 | Beck, Samuel | Organize internal documents and court filings (.2). | 0.20 | $84.00 |
| 5/5/2020 | Beck, Samuel | Organize internal documents and court filings (.3). | 0.30 | 126.00 |



July 27, 2020
Invoice #: 804152
073427-00001
Page 5

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/8/2020 | Beck, Samuel | Order hearing transcripts (.1). | 0.10 | 42.00 |
| 5/10/2020 | Beck, Samuel | Organize court filings (.1). | 0.10 | 42.00 |
| 5/12/2020 | Beck, Samuel | Organize internal records and court filings (.2). | 0.20 | 84.00 |
| 5/15/2020 | Beck, Samuel | Update case calendar (.3). | 0.30 | 126.00 |
| 5/17/2020 | Beck, Samuel | Update internal records, calendar information, and court filings (.6). | 0.60 | 252.00 |
| 5/18/2020 | Beck, Samuel | Update case calendar (.2). | 0.20 | 84.00 |
| 5/23/2020 | Beck, Samuel | Organize court filings and internal records (.3). | 0.30 | 126.00 |
| 5/28/2020 | Ringer, Rachael L. | Email J. Sharret re: case admin/WIP list (.4). | 0.40 | 460.00 |
| 5/28/2020 | Beck, Samuel | Update internal records re court filings (.3). | 0.30 | 126.00 |
| 5/29/2020 | Beck, Samuel | Update internal records re court filings (.3). | 0.30 | 126.00 |
| **TOTAL** | | | **3.30** | **$1,678.00** |



July 27, 2020
Invoice #: 804152
073427-00002
Page 6

**Committee Meetings and Communications**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mayer, Thomas Moers | Partner | 5.40 | $8,100.00 |
| Rabinowitz, Daniel A. | Partner | 1.70 | 2,082.50 |
| Ringer, Rachael L. | Partner | 15.80 | 18,170.00 |
| Rogoff, Adam C. | Partner | 5.30 | 7,287.50 |
| Hamerman, Natan | Counsel | 3.30 | 3,547.50 |
| Sharret, Jennifer | Spec Counsel | 6.80 | 7,140.00 |
| Baranpuria, Priya | Associate | 5.10 | 4,615.50 |
| Essner, Zoe | Law Clerk | 40.40 | 23,634.00 |
| Wasson, Megan | Associate | 22.90 | 19,236.00 |
| **TOTAL FEES** | | **106.70** | **$93,813.00** |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/1/2020 | Ringer, Rachael L. | Call with Committee member re: case issues/restoration plan call (.3). | 0.30 | $345.00 |
| 5/1/2020 | Mayer, Thomas Moers | Emails with Committee member re: restoration plan (.1). | 0.10 | 150.00 |



July 27, 2020
Invoice #: 804152
073427-00002
Page 7

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/1/2020 | Essner, Zoe | Summarize Rappaport Declaration, Sneed Declaration, Century's Motion to File a Sur-reply, and Chubb's Reply in Further Support of Motion to File Under Seal for Committee update email (3.9). | 3.90 | 2,281.50 |
| 5/2/2020 | Ringer, Rachael L. | Emails with KL team re: edits to Committee update email (.3). | 0.30 | 345.00 |
| 5/2/2020 | Wasson, Megan | Review (.4) and comment on (.3) Committee update email re Chubb reply in support to file exhibits under seal, Century motion to file sur-reply to Debtors, Sidley retention replies, bar date motion; emails with KL team re same (.1). | 0.80 | 672.00 |
| 5/2/2020 | Essner, Zoe | Summarize Century declarations in support of Sidley Retention objection for Committee update email (1.5); emails with KL team re same (.1). | 1.60 | 936.00 |
| 5/4/2020 | Rogoff, Adam C. | Emails with UCC professionals re pre-Committee call discussion (.1); review UCC status update email re hearing on Sidley retention and witnesses (.2). | 0.30 | 412.50 |
| 5/4/2020 | Ringer, Rachael L. | Follow-up emails with UCC members re: hearing (.3); review/revise email to UCC re: hearing on Sidley retention and witnesses (.5); emails with M. Wasson and Z. Essner re: same (.3). | 1.10 | 1,265.00 |



July 27, 2020
Invoice #: 804152
073427-00002
Page 8

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/4/2020 | Sharret, Jennifer | Review Committee update re hearing on Sidley retention and witnesses (.2). | 0.20 | 210.00 |
| 5/4/2020 | Essner, Zoe | Summarize hearing for Committee update email re hearing on Sidley retention and witnesses (2.8); emails with KL team re same (.2). | 3.00 | 1,755.00 |
| 5/4/2020 | Wasson, Megan | Draft UCC update email re hearing on Sidley retention and witnesses (.7); emails with KL team re same (.1). | 0.80 | 672.00 |
| 5/5/2020 | Rogoff, Adam C. | Call with Committee professionals re: prep for 5/7 UCC call (.7). | 0.70 | 962.50 |
| 5/5/2020 | Mayer, Thomas Moers | Attend majority of Committee Professionals' status call to prep for next Committee meeting (.5); call with R. Ringer re same (.2). | 0.70 | 1,050.00 |
| 5/5/2020 | Ringer, Rachael L. | Call with Committee professionals re: prep for UCC call (.7); call with T. Mayer re: same (.3). | 1.00 | 1,150.00 |
| 5/5/2020 | Sharret, Jennifer | Review Committee update re hearing, Protective Order, meditation order, monthly operating report, lift stay motion, and bar date motion (.2). | 0.20 | 210.00 |
| 5/5/2020 | Baranpuria, Priya | Attend majority of professionals' UCC call re prep for UCC meeting (.6). | 0.60 | 543.00 |



July 27, 2020
Invoice #: 804152
073427-00002
Page 9

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/5/2020 | Wasson, Megan | Draft BSA update email re hearing summary, Protective Order, meditation order, monthly operating report, lift stay motion, and bar date motion (1). | 1.00 | 840.00 |
| 5/5/2020 | Essner, Zoe | Summarize Lift Stay Motion for Wrongful Death Claim for Committee update email (.7). | 0.70 | 409.50 |
| 5/6/2020 | Rogoff, Adam C. | Review UCC status update email from M. Wasson re Sidley retention hearing, Committee call and lift stay motion (.1). | 0.10 | 137.50 |
| 5/6/2020 | Ringer, Rachael L. | Follow-up discussions with UCC member and M. Wasson re: Sidley retention hearing (1); review UCC update re: Sidley retention hearing, Committee call, and lift stay motion (.3). | 1.30 | 1,495.00 |
| 5/6/2020 | Sharret, Jennifer | Review Committee update re Sidley retention hearing, Committee call, and lift stay motion (.2). | 0.20 | 210.00 |
| 5/6/2020 | Essner, Zoe | Summarize Sidley hearing on Century Objection for Committee update email (1.5). | 1.50 | 877.50 |
| 5/6/2020 | Wasson, Megan | Draft/revise Committee update email re Sidley retention hearing, Committee call, and lift stay motion (.9); follow up call with Committee member and R. Ringer re Sidley retention hearing (1). | 1.90 | 1,596.00 |
| 5/7/2020 | Rogoff, Adam C. | Participate in UCC call re: case updates, hearing recap (.9). | 0.90 | 1,237.50 |



July 27, 2020
Invoice #: 804152
073427-00002
Page 10

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/7/2020 | Ringer, Rachael L. | Prepare for (.1) and attend UCC call re: Sidley retention hearing, protective order, mediation status report (.9); emails to T. Mayer re: same (.2); emails to M. Wasson re: same (.2). | 1.40 | 1,610.00 |
| 5/7/2020 | Mayer, Thomas Moers | Review Committee update email re Sidley retention hearing, Committee call, and lift stay motion (.2); attend Committee meeting re Sidley retention hearing, protective order, mediation status report (.9). | 1.10 | 1,650.00 |
| 5/7/2020 | Hamerman, Natan | Attend Committee call re: Sidley retention hearing, protective order, mediation status report (.9). | 0.90 | 967.50 |
| 5/7/2020 | Sharret, Jennifer | Attend Committee call re: Sidley retention hearing, protective order, mediation status report (.9). | 0.90 | 945.00 |
| 5/7/2020 | Baranpuria, Priya | Attend Committee Meeting re: protective order, mediation order, hearing summary and financial update (.9). | 0.90 | 814.50 |
| 5/7/2020 | Essner, Zoe | Attend Committee call re Protective Motion, Mediation Motion, and Sidley Retention Hearing (.9); draft minutes for same (.8). | 1.70 | 994.50 |
| 5/7/2020 | Wasson, Megan | Prep for (.5) and attend weekly UCC call (.9). | 1.40 | 1,176.00 |
| 5/8/2020 | Essner, Zoe | Draft FAQs for Committee website (.8). | 0.80 | 468.00 |



July 27, 2020
Invoice #: 804152
073427-00002
Page 11

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/10/2020 | Essner, Zoe | Review M. Wasson comments to Committee meeting minutes (.2). | 0.20 | 117.00 |
| 5/10/2020 | Wasson, Megan | Review (.7) and comment on (.5) UCC meeting minutes. | 1.20 | 1,008.00 |
| 5/11/2020 | Ringer, Rachael L. | Call with T. Mayer re Committee meeting (.2); discuss Committee meeting with J. Sharret and M. Wasson (.4); prepare for (.2) and attend/lead Committee call re collateral review/investigation (.6); follow-up call with Committee member and T. Mayer re: same (.5). | 1.90 | 2,185.00 |
| 5/11/2020 | Rogoff, Adam C. | Participate in professionals' call re prep for UCC call (.4); review M. Wasson UCC email update re TCC objection to bar date motion (.2); participate in UCC call re: collateral review/investigation (.6). | 1.20 | 1,650.00 |
| 5/11/2020 | Mayer, Thomas Moers | Call with R. Ringer re Committee meeting (.2); attend majority of pre-Committee meeting with UCC professionals (.3); participate in call with Committee re: protective order status, bar-date (.6); call with Committee members and R. Ringer re plan issues (.5). | 1.60 | 2,400.00 |
| 5/11/2020 | Hamerman, Natan | Attend Committee call re: collateral review/investigation (.6). | 0.60 | 645.00 |



July 27, 2020
Invoice #: 804152
073427-00002
Page 12

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/11/2020 | Sharret, Jennifer | Discuss items for Committee call with R. Ringer and M. Wasson (.4); participate in Committee call re: collateral review/investigation (.6); review Committee update re TCC objection to bar date motion (.1). | 1.10 | 1,155.00 |
| 5/11/2020 | Essner, Zoe | Review Committee meeting minutes (.8); attend professionals' call re preparation for Committee call (.4); attend Committee call re collateral review/investigation (.6); draft minutes for May 11 Committee meeting (.5); summarize Tort Committee objection to bar date motion for Committee update (.7). | 3.00 | 1,755.00 |
| 5/11/2020 | Baranpuria, Priya | Attend UCC professionals pre-call re prep for Committee call (.4); attend Committee call re: collateral review/investigation (.6). | 1.00 | 905.00 |
| 5/11/2020 | Wasson, Megan | Attend UCC professionals' call re prep for UCC call (.4); discuss Committee call with J. Sharret and R. Ringer (.4); attend UCC call re collateral review/investigation (.6); call with UCC member re same (.4); revise UCC update email re TCC objection to bar date motion (.6). | 2.40 | 2,016.00 |
| 5/12/2020 | Rogoff, Adam C. | Review UCC email update re UST objection to bar date motion and Debtors' motion to approve protective order (.1). | 0.10 | 137.50 |



July 27, 2020
Invoice #: 804152
073427-00002
Page 13

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/12/2020 | Mayer, Thomas Moers | Review Committee member email re: restoration plan (.2). | 0.20 | 300.00 |
| 5/12/2020 | Sharret, Jennifer | Review Committee update email re UST objection to bar date motion and Debtors' motion to approve protective order (.1). | 0.10 | 105.00 |
| 5/12/2020 | Essner, Zoe | Summarize UST Objection to Bar Date, Motion to Approve Protective Order, and Motion to Shorten Notice for Committee update email (1.5). | 1.50 | 877.50 |
| 5/12/2020 | Wasson, Megan | Review (.4) and circulate (.1) UCC update email re UST objection to bar date motion and Debtors' motion to approve protective order. | 0.50 | 420.00 |
| 5/13/2020 | Rogoff, Adam C. | Review UCC update email re: UST objection and TCC joinder re motion to shorten notice on protective order motion (.1). | 0.10 | 137.50 |
| 5/13/2020 | Mayer, Thomas Moers | Review KL team and Committee member emails re: UST's objection to motion to shorten notice on protective order and TCC's position on bar date (.2). | 0.20 | 300.00 |
| 5/13/2020 | Ringer, Rachael L. | Review/revise email update to Committee re: UST objection and TCC joinder re motion to shorten notice on protective order motion (.2); email Z. Essner re: same (.1); emails with KL team and Committee member re: pleading in support of protective order (.4). | 0.70 | 805.00 |



July 27, 2020
Invoice #: 804152
073427-00002
Page 14

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/13/2020 | Essner, Zoe | Summarize UST objection to Motion to Shorten Notice for Protective Order, TCC Joinder to Protective Order and Debtors' Reply in Support of Mediation Order for Committee update (1.8). | 1.80 | 1,053.00 |
| 5/13/2020 | Wasson, Megan | Review (.4) and comment on UCC update email re UST objection and TCC joinder re motion to shorten notice on protective order motion (.3). | 0.70 | 588.00 |
| 5/14/2020 | Rogoff, Adam C. | Review email from R. Ringer to UCC re status of pending motions (.1); review UCC update email re preliminary injunction and Debtors' reply in support of mediation order (.2). | 0.30 | 412.50 |
| 5/14/2020 | Ringer, Rachael L. | Email M. Wasson re: edits to Committee update email (.3); call with Committee member re: protective order developments (.4). | 0.70 | 805.00 |
| 5/14/2020 | Essner, Zoe | Summarize May 18 hearing agenda for Committee update (.5). | 0.50 | 292.50 |
| 5/15/2020 | Rogoff, Adam C. | Review UCC update email adversary proceeding, objections to mediation order/proposed bar date order, motion to extend period Debtors may remove civil action, Debtors' reply in support of bar date motion, and agenda for 5/18 hearing (.2). | 0.20 | 275.00 |



July 27, 2020
Invoice #: 804152
073427-00002
Page 15

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/15/2020 | Ringer, Rachael L. | Review/revise Committee email update re adversary proceeding, objections to mediation order/proposed bar date order, motion to extend period Debtors may remove civil action, Debtors' reply in support of bar date motion, and agenda for 5/18 hearing (.1); emails with Z. Essner and M. Wasson re: same (.1); further edits to Committee update email (.2). | 0.40 | 460.00 |
| 5/15/2020 | Essner, Zoe | Draft Committee update email re adversary proceeding, objections to mediation order/proposed bar date order, motion to extend period Debtors may remove civil action, Debtors' reply in support of bar date motion, and agenda for 5/18 hearing (2.4); emails with KL team re same (.1). | 2.50 | 1,462.50 |
| 5/15/2020 | Wasson, Megan | Review (.5) and comment on (.2) UCC update email re adversary proceeding, objections to mediation order/proposed bar date order, motion to extend period Debtors may remove civil action, Debtors' reply in support of bar date motion, and agenda for 5/18 hearing; emails with KL team re same (.1). | 0.80 | 672.00 |
| 5/16/2020 | Ringer, Rachael L. | Emails with M. Wasson re: draft UCC update emails re bar date agreement between TCC and Debtors, upcoming hearing, additional agreements, and joinder in support of Debtors' PO order (.2). | 0.20 | 230.00 |



July 27, 2020
Invoice #: 804152
073427-00002
Page 16

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/16/2020 | Sharret, Jennifer | Review multiple updates to the Committee re bar date agreement between TCC and Debtors, upcoming hearing, additional agreements, and joinder in support of Debtors' PO order (.2). | 0.20 | 210.00 |
| 5/18/2020 | Rogoff, Adam C. | Review UCC update email retention applications, bar date order, PI extension stipulation, and mediation order (.1). | 0.10 | 137.50 |
| 5/18/2020 | Ringer, Rachael L. | Call with Committee member re: 5/18 hearing (.5). | 0.50 | 575.00 |
| 5/18/2020 | Sharret, Jennifer | Review Committee update re retention applications, bar date order, PI extension stipulation, and mediation order (.2). | 0.20 | 210.00 |
| 5/18/2020 | Essner, Zoe | Summarize omnibus hearing for Committee update re retention applications, bar date order, PI extension stipulation, and mediation order (1.9). | 1.90 | 1,111.50 |
| 5/18/2020 | Wasson, Megan | Draft/revise (.8) and circulate (.2) Committee update email re retention applications, bar date order, PI extension stipulation, and mediation order. | 1.00 | 840.00 |
| 5/19/2020 | Ringer, Rachael L. | Attend majority of prep call with UCC professionals re: UCC call (.6); attend UCC call re: hearing update, preliminary injunction and protective order updates (.5). | 1.10 | 1,265.00 |



July 27, 2020
Invoice #: 804152
073427-00002
Page 17

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/19/2020 | Mayer, Thomas Moers | Attend call with UCC professionals to prepare for UCC meeting (.7); attend UCC telephonic meeting re: hearing update, preliminary injunction and protective order updates (.5). | 1.20 | 1,800.00 |
| 5/19/2020 | Rogoff, Adam C. | Participate in call with UCC professionals re prep for UCC meeting (.7); participate in meeting with UCC re: hearing update, preliminary injunction and protective order updates (.5). | 1.20 | 1,650.00 |
| 5/19/2020 | Hamerman, Natan | Attend Committee call re: hearing update, preliminary injunction and protective order updates (.5). | 0.50 | 537.50 |
| 5/19/2020 | Sharret, Jennifer | Participate in majority of professionals call re prep for UCC call (.6); participate in Committee call re: hearing update, preliminary injunction and protective order updates (.5). | 1.10 | 1,155.00 |
| 5/19/2020 | Baranpuria, Priya | Attend professionals pre-call re prep for UCC call (.7); attend Committee call re: hearing update and status of preliminary injunction and protective order (.5). | 1.20 | 1,086.00 |
| 5/19/2020 | Essner, Zoe | Attend committee call re: hearing update, preliminary injunction and protective order updates (.5); draft minutes for same (.8). | 1.30 | 760.50 |



July 27, 2020
Invoice #: 804152
073427-00002
Page 18

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/19/2020 | Wasson, Megan | Draft UCC update email re agenda for Committee call (.2); attend professionals pre-call re prep for UCC call (.7); prep for (.2) and attend (.5) UCC call re: hearing update, preliminary injunction and protective order updates. | 1.60 | 1,344.00 |
| 5/20/2020 | Rogoff, Adam C. | Review Committee update on TCC letter and injunction (.1). | 0.10 | 137.50 |
| 5/21/2020 | Mayer, Thomas Moers | Review questions on bar date order from Committee member (.2). | 0.20 | 300.00 |
| 5/21/2020 | Essner, Zoe | Review (.5) and summarize (.5) Old Republic Lift Stay Motion for UCC update; prepare update email with previous lift stay motions for UCC review (.9). | 1.90 | 1,111.50 |
| 5/22/2020 | Sharret, Jennifer | Review (.2) and comment on summary of lift stays for update email (.1). | 0.30 | 315.00 |
| 5/22/2020 | Essner, Zoe | Update UCC email re lift stay motions (.5); summarize Old Republic cited motions for UCC update (1.9); review Evanston lift stay motion (.5); summarize same for Committee update (.5). | 3.40 | 1,989.00 |
| 5/23/2020 | Wasson, Megan | Draft UCC update email re Committee call, protective order, preliminary injunction, and lift stay motions (.8). | 0.80 | 672.00 |
| 5/25/2020 | Ringer, Rachael L. | Emails with KL team re: revisions to UCC update re lift stays (.3); emails with M. Wasson re: further edits to other UCC updates (.2). | 0.50 | 575.00 |



July 27, 2020
Invoice #: 804152
073427-00002
Page 19

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/25/2020 | Sharret, Jennifer | Revise Committee update re protective order, preliminary injunction, and lift stay motions (.4). | 0.40 | 420.00 |
| 5/25/2020 | Wasson, Megan | Draft (.7) and circulate UCC update email re Committee call, protective order, preliminary injunction, and lift stay motions (.2); emails with KL team re same (.2). | 1.10 | 924.00 |
| 5/25/2020 | Essner, Zoe | Review preliminary injunction for UCC update email re Committee call, protective order, preliminary injunction, and lift stay motions (.4); circulate documents to J. Sharret re update email (.2); circulate same to M. Wasson (.2). | 0.80 | 468.00 |
| 5/26/2020 | Rabinowitz, Daniel A. | Prep for (.1) and attend call with Committee professionals re prep for UCC meeting (.7);; attend Committee call re status update on preliminary injunction, protective order and lift stay motions (.7) pre-call w/ J. Sharret re same (.2). | 1.70 | 2,082.50 |
| 5/26/2020 | Ringer, Rachael L. | Attend call with UCC professionals re: prep for Committee call (.7); prepare for (.4) and attend call with UCC re: status update on preliminary injunction, protective order and lift stay motions (.7); follow-up with Committee member re: same (.6); follow-up with D. MacGreevey re: same (.3); call with Committee member re: protective order (.1). | 2.80 | 3,220.00 |



July 27, 2020
Invoice #: 804152
073427-00002
Page 20

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/26/2020 | Hamerman, Natan | Attend majority of professionals' call re prep for UCC call (.6); attend committee call re: status update on preliminary injunction, protective order and lift stay motions (.7). | 1.30 | 1,397.50 |
| 5/26/2020 | Sharret, Jennifer | Participate in professionals' call re prep for UCC call (.7); prep for UCC call (.1); pre-call with D. Rabinowitz re: same (.2); participate in Committee call re: status update on preliminary injunction, protective order and lift stay motions (.7). | 1.70 | 1,785.00 |
| 5/26/2020 | Wasson, Megan | Attend UCC professionals' call re prep for UCC call (.7); prep for (.3) and attend UCC call re: status update on preliminary injunction, protective order and lift stay motions (.7). | 1.70 | 1,428.00 |
| 5/26/2020 | Essner, Zoe | Attend professionals' call re prep for UCC call (.7); attend UCC call re: status update on preliminary injunction, protective order and lift stay motions (.7). | 1.40 | 819.00 |
| 5/26/2020 | Baranpuria, Priya | Attend professionals' call re prep for UCC call (.7); attend Committee meeting re: status update on preliminary injunction, protective order and lift stay motions (.7). | 1.40 | 1,267.00 |



July 27, 2020
Invoice #: 804152
073427-00002
Page 21

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/27/2020 | Ringer, Rachael L. | Call with M. Andolina re protective order (.1); call with Committee member re protective order (.1); call with Sidley and Committee member re: same (.2); follow-up call with Committee member re: same (.5). | 0.90 | 1,035.00 |
| 5/27/2020 | Sharret, Jennifer | Review Committee update re: UCC reservation of rights regarding pending lift stay motions (.2). | 0.20 | 210.00 |
| 5/28/2020 | Essner, Zoe | Draft UCC update re protective order and mediation order (2.5). | 2.50 | 1,462.50 |
| 5/28/2020 | Wasson, Megan | Draft (1.1) and circulate (.2) multiple UCC update emails re Century objection to protective order, Hartford objection to protective order, TCC objection to lift stay motions, mediation order, protective order, Debtors' reply in support of protective order, TCC joinder to Debtors' reply in support of protective order, and Century's status report on Debtors' mediation order; review docket filings re same (.8). | 2.10 | 1,764.00 |
| 5/29/2020 | Mayer, Thomas Moers | Email Committee re Sidley retention ruling (.1). | 0.10 | 150.00 |
| 5/29/2020 | Ringer, Rachael L. | Follow-up with Committee member re: Sidley retention ruling (.3). | 0.30 | 345.00 |
| 5/29/2020 | Ringer, Rachael L. | Emails with Committee member re: protective order (.2). | 0.20 | 230.00 |



July 27, 2020
Invoice #: 804152
073427-00002
Page 22

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/29/2020 | Essner, Zoe | Summarize hearing re protective order and Sidley ruling for Committee update (1.1); draft 5/26 UCC minutes (.8). | 1.90 | 1,111.50 |
| 5/29/2020 | Wasson, Megan | Draft UCC update email re Sidley retention ruling (.6); comment on second UCC update email re same (.5); follow up call w/ UCC member re same (.3). | 1.40 | 1,176.00 |
| 5/30/2020 | Ringer, Rachael L. | Emails with M. Wasson re revisions to UCC update re TCC retention, lift stay objection and joinder, PI update, and interim fee applications (.2). | 0.20 | 230.00 |
| 5/30/2020 | Essner, Zoe | Emails with R. Ringer and M. Wasson re lift stay objection (.2); draft UCC update email re TCC retention, lift stay objection and joinder, PI update, and interim fee applications (2.4). | 2.60 | 1,521.00 |
| 5/30/2020 | Wasson, Megan | Review (.3) and comment on (.3) draft update emails re: TCC insurance counsel retention, lift stay objection and joinder, PI update, and interim fee applications; emails with Z. Essner and R. Ringer re same (.2). | 0.80 | 672.00 |
| 5/31/2020 | Wasson, Megan | Draft (.6) and comment on (.3) Committee update emails re TCC insurance counsel retention, lift stay objection and joinder, PI update, and interim fee applications. | 0.90 | 756.00 |
| **TOTAL** | | | **106.70** | **$93,813.00** |



July 27, 2020
Invoice #: 804152
073427-00004
Page 23

**Automatic Stay**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Rabinowitz, Daniel A. | Partner | 11.30 | $13,842.50 |
| Ringer, Rachael L. | Partner | 3.90 | 4,485.00 |
| Sharret, Jennifer | Spec Counsel | 6.50 | 6,825.00 |
| Essner, Zoe | Law Clerk | 5.70 | 3,334.50 |
| Wasson, Megan | Associate | 2.90 | 2,436.00 |
| Beck, Samuel | Paralegal | 0.40 | 168.00 |
| **TOTAL FEES** | | **30.70** | **$31,091.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/7/2020 | Sharret, Jennifer | Review draft motion on Old Republic lift stay (.1); email to R. Ringer re: same (.1). | 0.20 | $210.00 |
| 5/12/2020 | Rabinowitz, Daniel A. | Call with R. Ringer, Debtors, future claimants' counsel and Tort Committee re lift stay issues (1); correspondence with J. Sharret re same & background (.3); review presentation from Haynes & Boone and proposed motion re: same (.7). | 2.00 | 2,450.00 |
| 5/12/2020 | Ringer, Rachael L. | Call with D. Rabinowitz, J. Sharret, Sidley, TCC, others re: Old Republic potential lift stay motion (1); call with R. Orgel (TCC) re: same (.4). | 1.40 | 1,610.00 |



July 27, 2020
Invoice #: 804152
073427-00004
Page 24

**Automatic Stay**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/12/2020 | Sharret, Jennifer | Prepare for (.2) and t/c with D. Rabinowitz, R. Ringer, Sidley, Pachulski and Young Conaway re: insurance lift stay issues (1); correspondence with D. Rabinowitz re same (.1). | 1.30 | 1,365.00 |
| 5/14/2020 | Sharret, Jennifer | Call with Sidley re: lift stay motions (.5). | 0.50 | 525.00 |
| 5/15/2020 | Ringer, Rachael L. | Prep for (.1) and participate in call with M. Andolina re: preliminary injunction issues (.5). | 0.60 | 690.00 |
| 5/15/2020 | Wasson, Megan | Review insurer lift stay filings (.9). | 0.90 | 756.00 |
| 5/21/2020 | Rabinowitz, Daniel A. | Prepare for (.3) and attend call with Sidley, Pachulski, YCST, J. Sharret re ORIC motion to lift stay (.5); review same (1.2). | 2.00 | 2,450.00 |
| 5/21/2020 | Sharret, Jennifer | Call with Sidley, Pachulsksi, YCST, and D. Rabinowitz re: Old Republic motion to lift stay (.5); multiple follow-up correspondence with KL team re: same (.2). | 0.70 | 735.00 |
| 5/22/2020 | Rabinowitz, Daniel A. | Call with KL Team re ORIC motion to lift stay (.5); analyze and review program agreement to form view on merits of ORIC motion (2); e-mail to J. Sharret re same (.5). | 3.00 | 3,675.00 |
| 5/22/2020 | Ringer, Rachael L. | Call with KL team re: lift stay/insurance matters (.5); call with J. Lucas re: same (.1). | 0.60 | 690.00 |



July 27, 2020
Invoice #: 804152
073427-00004
Page 25

**Automatic Stay**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/22/2020 | Sharret, Jennifer | Call with KL team re: lift stays (.5); t/cs with M. Linder re: lift stay motions (.4); follow-up correspondence with Z. Essner, D. Rabinowitz and R. Ringer re: same (.3). | 1.20 | 1,260.00 |
| 5/22/2020 | Wasson, Megan | Call with KL team re lift stays (.5). | 0.50 | 420.00 |
| 5/22/2020 | Essner, Zoe | Call with KL team re Old Republic lift stay motion (.5); correspondence with J. Sharret re same (.1). | 0.60 | 351.00 |
| 5/22/2020 | Beck, Samuel | Organize and review motions and opinions re lift stay motion (.3); correspondence with KL team re same (.1). | 0.40 | 168.00 |
| 5/25/2020 | Rabinowitz, Daniel A. | E-mails with M. Wasson, R. Ringer, J. Sharret, Z. Essner re next steps on ORIC motion (.5). | 0.50 | 612.50 |
| 5/26/2020 | Sharret, Jennifer | Revise reservation of rights on lift stay (.4); emails with KL team re same (.1); call with Z. Essner re same (.1). | 0.60 | 630.00 |
| 5/26/2020 | Essner, Zoe | Call with J. Sharret re reservation of rights to lift stay motions (.1); draft reservation of rights re: same (1.4); emails with KL team re same (.1). | 1.60 | 936.00 |
| 5/27/2020 | Ringer, Rachael L. | Call with J. Lucas re: lift stay motions (.3); review/revise reservation of rights re: lift stay motions (.2); emails with KL team re: filing same (.1). | 0.60 | 690.00 |



July 27, 2020
Invoice #: 804152
073427-00004
Page 26

**Automatic Stay**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/27/2020 | Sharret, Jennifer | Review correspondence from R. Ringer on lift stay (.1); review revisions to lift stay reservation of rights (.2). | 0.30 | 315.00 |
| 5/27/2020 | Wasson, Megan | Review insurer lift stay objections (.6); emails with KL team re reservation of rights re lift stay motions (.1). | 0.70 | 588.00 |
| 5/31/2020 | Rabinowitz, Daniel A. | Review Tort Claimants' Committee pleadings and insurer lift stay motions in preparation for call with KL team to discuss objection (1.5); call with KL team re insurer motions (.5); prepare comments to pleading on same (1.8). | 3.80 | 4,655.00 |
| 5/31/2020 | Ringer, Rachael L. | Call with KL team re: lift stay motions/response (.5); emails with KL team re: same (.2). | 0.70 | 805.00 |
| 5/31/2020 | Sharret, Jennifer | Review TCC response on lift stay (.3); call with KL team re: lift stay motions (.5); review and revise response (.9). | 1.70 | 1,785.00 |
| 5/31/2020 | Wasson, Megan | Call with KL team on insurance lift stays (.5); review draft pleading re: same (.3). | 0.80 | 672.00 |
| 5/31/2020 | Essner, Zoe | Call with KL team re lift stay objection (.5); email D. Rabinowitz re pending lift stay motions (.3); draft objection/joinder re: same (2.7). | 3.50 | 2,047.50 |
| **TOTAL** | | | **30.70** | **$31,091.00** |



July 27, 2020
Invoice #: 804152
073427-00005
Page 27

**Bar Date, Noticing and Claims Reconciliation Issues**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mayer, Thomas Moers | Partner | 0.30 | $450.00 |
| Ringer, Rachael L. | Partner | 4.60 | 5,290.00 |
| Sharret, Jennifer | Spec Counsel | 0.50 | 525.00 |
| Wasson, Megan | Associate | 3.80 | 3,192.00 |
| Beck, Samuel | Paralegal | 0.60 | 252.00 |
| **TOTAL FEES** | | **9.80** | **$9,709.00** |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/1/2020 | Ringer, Rachael L. | Emails to M. Wasson re: bar date (.2). | 0.20 | $230.00 |
| 5/1/2020 | Sharret, Jennifer | Emails with UCC professionals re bar date (.1). | 0.10 | 105.00 |
| 5/5/2020 | Mayer, Thomas Moers | Emails w/ Committee member, R. Ringer re noticing program (.3). | 0.30 | 450.00 |
| 5/7/2020 | Beck, Samuel | Review bar date precedent (.6). | 0.60 | 252.00 |
| 5/10/2020 | Ringer, Rachael L. | Emails with Sidley re: bar date issues (.5); emails to M. Wasson re: same (.3). | 0.80 | 920.00 |



July 27, 2020
Invoice #: 804152
073427-00005
Page 28

**Bar Date, Noticing and Claims Reconciliation Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/12/2020 | Ringer, Rachael L. | Emails with M. Wasson and J. Sharret re: bar date order issues and revisions (.3); review same (.3); emails with M. Wasson re: additional edits to same (.5); emails with T. Mayer, J. Sharret, M. Wasson re: claims-related issues and TCC discussions (.6); call with J. Stang re: claims issues and TCC discussions of same (.5). | 2.20 | 2,530.00 |
| 5/12/2020 | Wasson, Megan | Comment on bar date order and notices (.3); call with B. Warner re same (.2); emails with KL team re same (.3). | 0.80 | 672.00 |
| 5/14/2020 | Ringer, Rachael L. | Emails with J. Sharret and M. Wasson re: bar date revisions (.3). | 0.30 | 345.00 |
| 5/14/2020 | Sharret, Jennifer | Emails with R. Ringer and M. Wasson re: bar date (.2). | 0.20 | 210.00 |
| 5/14/2020 | Wasson, Megan | Review bar date filings, revised order and forms (.8); comment on same (.3); emails with KL team re same (.2). | 1.30 | 1,092.00 |
| 5/15/2020 | Ringer, Rachael L. | Emails with M. Wasson re: bar date issues (.2). | 0.20 | 230.00 |
| 5/15/2020 | Sharret, Jennifer | Review correspondence with R. Ringer and M. Wasson re: bar date (.1). | 0.10 | 105.00 |
| 5/15/2020 | Wasson, Megan | Call with TCC and Debtors re bar date (.5); emails with KL team re same (.4). | 0.90 | 756.00 |
| 5/16/2020 | Ringer, Rachael L. | Emails with KL team and BSA professionals re: bar date (.4), call with TCC, Debtors, and M. Wasson re: same (.5). | 0.90 | 1,035.00 |



July 27, 2020
Invoice #: 804152
073427-00005
Page 29

**Bar Date, Noticing and Claims Reconciliation Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 5/17/2020 | Sharret, Jennifer | Review correspondence on proof of claim (.1). | 0.10 | 105.00 |
| 5/19/2020 | Wasson, Megan | Review revised bar date order and exhibits (.8). | 0.80 | 672.00 |
| **TOTAL** | | | **9.80** | **$9,709.00** |



July 27, 2020
Invoice #: 804152
073427-00007
Page 30

**Plan/Disclosure Statement Issues**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 2.20 | $2,530.00 |
| Essner, Zoe | Law Clerk | 1.00 | 585.00 |
| **TOTAL FEES** | | **3.20** | **$3,115.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/5/2020 | Ringer, Rachael L. | Call with Debtors, TCC, UCC re: protective order, mediation order, and other case issues (1); emails with KL team re same (.5). | 1.50 | $1,725.00 |
| 5/5/2020 | Essner, Zoe | Call with TCC/UCC/Debtors re protective order and mediation order (1). | 1.00 | 585.00 |
| 5/7/2020 | Ringer, Rachael L. | Review latest Mediation Order draft (.3). | 0.30 | 345.00 |
| 5/28/2020 | Ringer, Rachael L. | Emails to KL team re: mediation order (.4). | 0.40 | 460.00 |
| **TOTAL** | | | **3.20** | **$3,115.00** |



July 27, 2020
Invoice #: 804152
073427-00011
Page 31

**Creditor Communications**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mayer, Thomas Moers | Partner | 2.00 | $3,000.00 |
| Ringer, Rachael L. | Partner | 2.20 | 2,530.00 |
| Hamerman, Natan | Counsel | 0.50 | 537.50 |
| Sharret, Jennifer | Spec Counsel | 0.80 | 840.00 |
| Essner, Zoe | Law Clerk | 1.00 | 585.00 |
| Wasson, Megan | Associate | 2.70 | 2,268.00 |
| Beck, Samuel | Paralegal | 0.60 | 252.00 |
| **TOTAL FEES** | | **9.80** | **$10,012.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/1/2020 | Mayer, Thomas Moers | Emails w/ R. Ringer and M. Wasson re May 7th conference call with Restoration Plan beneficiaries (.2). | 0.20 | $300.00 |
| 5/1/2020 | Ringer, Rachael L. | Emails with T. Mayer/ M. Wasson re: restoration plan call (.2). | 0.20 | 230.00 |
| 5/1/2020 | Wasson, Megan | Emails with R. Ringer and T. Mayer (.3) and creditors (.2) re restoration plan call. | 0.50 | 420.00 |
| 5/3/2020 | Ringer, Rachael L. | Email M .Wasson re: set-up for restoration plan town hall (.3). | 0.30 | 345.00 |



July 27, 2020
Invoice #: 804152
073427-00011
Page 32

**Creditor Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 5/4/2020 | Ringer, Rachael L. | Emails to T. Mayer restoration plan call (.3). | 0.30 | 345.00 |
| 5/4/2020 | Ringer, Rachael L. | Email M. Wasson re restoration plan town hall (.4). | 0.40 | 460.00 |
| 5/4/2020 | Beck, Samuel | Draft email to creditors re restoration town hall (.2). | 0.20 | 84.00 |
| 5/5/2020 | Mayer, Thomas Moers | Emails with creditor re May 7 telephonic meeting (.1). | 0.10 | 150.00 |
| 5/5/2020 | Wasson, Megan | Emails with Restoration Plan participants re: Restoration Plan call (.7). | 0.70 | 588.00 |
| 5/5/2020 | Beck, Samuel | Emails with creditors re restoration plan town hall (.4). | 0.40 | 168.00 |
| 5/7/2020 | Mayer, Thomas Moers | Review Restoration Plan town hall prep (.3); correspondence w/ R. Ringer re: same (.2). | 0.50 | 750.00 |
| 5/7/2020 | Mayer, Thomas Moers | Prepare for (.2) and participate in (1) call with Restoration Plan participants. | 1.20 | 1,800.00 |
| 5/7/2020 | Ringer, Rachael L. | Call with Restoration Plan participants re: bankruptcy basics (1). | 1.00 | 1,150.00 |
| 5/7/2020 | Hamerman, Natan | Attend portion of Restoration Plan call (.5). | 0.50 | 537.50 |
| 5/7/2020 | Sharret, Jennifer | Attend portion of Restoration Plan call with retirees (.8). | 0.80 | 840.00 |
| 5/7/2020 | Wasson, Megan | Prep for (.5) and attend Restoration Plan call (1). | 1.50 | 1,260.00 |



July 27, 2020
Invoice #: 804152
073427-00011
Page 33

**Creditor Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/7/2020 | Essner, Zoe | Attend Restoration Plan townhall (1). | 1.00 | 585.00 |
| **TOTAL** | | | **9.80** | **$10,012.50** |



July 27, 2020
Invoice #: 804152
073427-00012
Page 34

**Non-Profit Issues**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Blabey, David E. | Counsel | 2.30 | $2,415.00 |
| Hamerman, Natan | Counsel | 4.60 | 4,945.00 |
| Baranpuria, Priya | Associate | 5.80 | 5,249.00 |
| Essner, Zoe | Law Clerk | 8.70 | 5,089.50 |
| **TOTAL FEES** | | **21.40** | **$17,698.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/5/2020 | Baranpuria, Priya | Correspondence w/ KL team re: non-profit research (.6). | 0.60 | $543.00 |
| 5/7/2020 | Blabey, David E. | Research re: donor restrictions (2.3). | 2.30 | 2,415.00 |
| 5/7/2020 | Hamerman, Natan | Review donor restriction research outline (.3). | 0.30 | 322.50 |
| 5/8/2020 | Hamerman, Natan | Review research articles re donor restriction law (1.2); email D. Blabey re same (.1). | 1.30 | 1,397.50 |
| 5/9/2020 | Hamerman, Natan | Emails w/ D. Blabey email re estate assets research (.2). | 0.20 | 215.00 |
| 5/11/2020 | Hamerman, Natan | Review legal research re: estate assets (.5). | 0.50 | 537.50 |
| 5/12/2020 | Hamerman, Natan | Prepare strategy re restricted asset issues (.7); review FDA and other pleadings re same (.6). | 1.30 | 1,397.50 |



July 27, 2020
Invoice #: 804152
073427-00012
Page 35

**Non-Profit Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/20/2020 | Baranpuria, Priya | Research re: not for profit research issues (.5). | 0.50 | 452.50 |
| 5/20/2020 | Essner, Zoe | Research insolvency legal issues for non-profits (1.9). | 1.90 | 1,111.50 |
| 5/27/2020 | Baranpuria, Priya | Research re: non-profit estate causes of action (3.3); revise email memo re: same (.8); correspondence w/ Z. Essner re: same (.4). | 4.50 | 4,072.50 |
| 5/27/2020 | Essner, Zoe | Research re non-profits and bankruptcy claims (1.1); draft email summarizing research findings for P. Baranpuria review (.3); edit/finalize research email re same for N. Hamerman (1.9). | 3.30 | 1,930.50 |
| 5/28/2020 | Hamerman, Natan | Research re non-profit issues and estate assets (1). | 1.00 | 1,075.00 |
| 5/28/2020 | Baranpuria, Priya | Research re: non-profit issues and estate assets (.2). | 0.20 | 181.00 |
| 5/30/2020 | Essner, Zoe | Research re non-profits and bankruptcy (1.4); organize sources (.4); draft email to N. Hamerman re same (1.7). | 3.50 | 2,047.50 |
| **TOTAL** | | | **21.40** | **$17,698.50** |



July 27, 2020
Invoice #: 804152
073427-00013
Page 36

**Employee and Labor Issues**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Sharret, Jennifer | Spec Counsel | 0.10 | $105.00 |
| Baranpuria, Priya | Associate | 0.30 | 271.50 |
| **TOTAL FEES** | | **0.40** | **$376.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/14/2020 | Sharret, Jennifer | Correspondence with Alix re: severance payments (.1). | 0.10 | $105.00 |
| 5/14/2020 | Baranpuria, Priya | Review Debtors' proposed severance payments (.3). | 0.30 | 271.50 |
| **TOTAL** | | | **0.40** | **$376.50** |



July 27, 2020
Invoice #: 804152
073427-00016
Page 37

**Collateral Review**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 0.70 | $805.00 |
| McKay, Michael | Counsel | 2.50 | 2,750.00 |
| Sharret, Jennifer | Spec Counsel | 1.00 | 1,050.00 |
| Baranpuria, Priya | Associate | 4.50 | 4,072.50 |
| Hung, Sara | Associate | 1.90 | 1,719.50 |
| TOTAL FEES | | 10.60 | $10,397.00 |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/6/2020 | Sharret, Jennifer | T/c with P. Baranpuria re: collateral review presentation (.3) and emails to M. McKay and S. Hung re: same (.1). | 0.40 | $420.00 |
| 5/6/2020 | Baranpuria, Priya | Call w/ J. Sharret re: collateral review (.3). | 0.30 | 271.50 |
| 5/11/2020 | Ringer, Rachael L. | Attend TCC, UCC, FCR call re: collateral review investigation (.5), follow-up calls/emails with J. Sharret re: same (.2). | 0.70 | 805.00 |



July 27, 2020
Invoice #: 804152
073427-00016
Page 38

**Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/11/2020 | McKay, Michael | Review collateral chart in anticipation of call with Torts Claimants' Committee (.2); call with Tort Claimants' Committee, FCR and KL team re lien diligence (.5); follow up correspondence with TCC and KL team re same (.1). | 0.80 | 880.00 |
| 5/11/2020 | Sharret, Jennifer | Call with Pachulski, Young Conaway, R. Ringer, M. McKay, S. Hung and P. Baranpuria re: collateral review (.5); review follow-up correspondence with M. McKay, R. Ringer and M. Litvak re same (.1). | 0.60 | 630.00 |
| 5/11/2020 | Baranpuria, Priya | Prepare for (.4) and attend call w/ TCC, FCR and KL team re: collateral review (.5). | 0.90 | 814.50 |
| 5/11/2020 | Hung, Sara | Call with M. McKay, J. Sharret, P. Baranpuria, Pachulski and Young Conaway re collateral review (.5); correspondence with M. McKay re mortgage recordation and lease (.3). | 0.80 | 724.00 |
| 5/13/2020 | McKay, Michael | Emails with KL team re collateral review analysis (.2). | 0.20 | 220.00 |
| 5/13/2020 | Hung, Sara | Emails with J. Sharret, N. Hamerman and M. McKay re collateral review analysis (.3); review Delaware BSA security agreement (.5). | 0.80 | 724.00 |
| 5/14/2020 | McKay, Michael | Review and update collateral review chart (.5); prepare document request list re: same (.3). | 0.80 | 880.00 |



July 27, 2020
Invoice #: 804152
073427-00016
Page 39

**Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/14/2020 | Hung, Sara | Emails to J. Sharret re requested documents and records mortgage (.1); review collateral review memo (.2). | 0.30 | 271.50 |
| 5/19/2020 | Baranpuria, Priya | Prepare UCC collateral review presentation (.9). | 0.90 | 814.50 |
| 5/20/2020 | Baranpuria, Priya | Continue preparing UCC collateral review presentation (1.5). | 1.50 | 1,357.50 |
| 5/21/2020 | McKay, Michael | Update collateral review chart (.5). | 0.50 | 550.00 |
| 5/21/2020 | Baranpuria, Priya | Continue preparing UCC collateral review presentation (.9). | 0.90 | 814.50 |
| 5/28/2020 | McKay, Michael | Review Arrow-related debt documents (.2). | 0.20 | 220.00 |
| **TOTAL** | | | **10.60** | **$10,397.00** |



July 27, 2020
Invoice #: 804152
073427-00017
Page 40

**Fee Statements and Applications**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Sharret, Jennifer | Spec Counsel | 1.00 | $1,050.00 |
| Baranpuria, Priya | Associate | 8.80 | 7,964.00 |
| Essner, Zoe | Law Clerk | 16.80 | 9,828.00 |
| Wasson, Megan | Associate | 2.40 | 2,016.00 |
| Beck, Samuel | Paralegal | 19.70 | 8,274.00 |
| **TOTAL FEES** | | **48.70** | **$29,132.00** |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/4/2020 | Baranpuria, Priya | Review March fee statement re: privilege, confidentiality and compliance with local rules and UST guidelines (1.3); emails with Z. Essner re same (.1). | 1.40 | $1,267.00 |
| 5/4/2020 | Essner, Zoe | Emails with P. Baranpuria regarding March fee statement (.1). | 0.10 | 58.50 |
| 5/5/2020 | Baranpuria, Priya | Prepare for (.1) and attend (.7) call w/ Z. Essner and S. Beck re: March fee statement. | 0.80 | 724.00 |
| 5/5/2020 | Essner, Zoe | Call with P. Baranpuria and S. Beck re March fee statement (.7). | 0.70 | 409.50 |



July 27, 2020
Invoice #: 804152
073427-00017
Page 41

**Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/5/2020 | Beck, Samuel | Attend portion of call with P. Baranpuria and Z. Essner re March fee statement (.4). | 0.40 | 168.00 |
| 5/9/2020 | Wasson, Megan | Review March fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (2.4). | 2.40 | 2,016.00 |
| 5/10/2020 | Essner, Zoe | Review/respond to M. Wasson comments to March fee statement (.3). | 0.30 | 175.50 |
| 5/11/2020 | Essner, Zoe | Emails to S. Beck, M. Wasson, and P. Baranpuria re March/April fee statements (.2). | 0.20 | 117.00 |
| 5/11/2020 | Beck, Samuel | Review April fee statement for compliance with local rules and UST guidelines (.3); review March fee statement for compliance with local rules and UST guidelines (.6); correspondence with KL team re same (.2). | 1.10 | 462.00 |
| 5/12/2020 | Essner, Zoe | Review March fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (.5). | 0.50 | 292.50 |
| 5/12/2020 | Beck, Samuel | Correspondence with KL team re March fee statement (.2); review April fee statement for compliance with local rules and UST guidelines (2). | 2.20 | 924.00 |
| 5/14/2020 | Baranpuria, Priya | Correspondence w/ K. Morales re: monthly fee applications (.1). | 0.10 | 90.50 |



July 27, 2020
Invoice #: 804152
073427-00017
Page 42

**Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/14/2020 | Beck, Samuel | Review March fee statement for compliance with local rules and UST guidelines (1.5); review April fee statement for compliance with local rules and UST guidelines (2.9). | 4.40 | 1,848.00 |
| 5/15/2020 | Essner, Zoe | Review March fee application and exhibits (.5); review April fee application and exhibits (1.8). | 2.30 | 1,345.50 |
| 5/15/2020 | Beck, Samuel | Review March fee application and exhibits (1.2). | 1.20 | 504.00 |
| 5/17/2020 | Essner, Zoe | Review April fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (2.3); correspondence with S. Beck re same (.2). | 2.50 | 1,462.50 |
| 5/17/2020 | Beck, Samuel | Review April fee statement for compliance with local rules and UST guidelines (1.1); correspondence with Z. Essner re same (.2). | 1.30 | 546.00 |
| 5/18/2020 | Beck, Samuel | Review April fee statement for compliance with local rules and UST guidelines (1.5). | 1.50 | 630.00 |
| 5/19/2020 | Essner, Zoe | Review April fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (4.8); correspondence with KL team re same (.2). | 5.00 | 2,925.00 |
| 5/19/2020 | Beck, Samuel | Review April fee statement for compliance with local rules and UST guidelines (.2); correspond with KL team re same (.1). | 0.30 | 126.00 |



July 27, 2020
Invoice #: 804152
073427-00017
Page 43

**Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/20/2020 | Beck, Samuel | Review April fee statement for compliance with local rules and UST guidelines (2.4); correspondence with KL team re same (.4). | 2.80 | 1,176.00 |
| 5/21/2020 | Essner, Zoe | Review April fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (3.7). | 3.70 | 2,164.50 |
| 5/23/2020 | Beck, Samuel | Review April fee statement for compliance with local rules and UST guidelines (.2). | 0.20 | 84.00 |
| 5/24/2020 | Beck, Samuel | Review April fee statement for compliance with local rules and UST guidelines (1.7). | 1.70 | 714.00 |
| 5/26/2020 | Baranpuria, Priya | Correspondence w/ KL team re: status of March fee application (.1); review interim compensation order (.2); correspondence w/ Z. Essner and S. Beck re: interim fee application (.1); review April fee statement re: privilege, confidentiality and compliance with local rules and UST guidelines (.9). | 1.30 | 1,176.50 |
| 5/26/2020 | Essner, Zoe | Review April fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (.1); send to P. Baranpuria for review (.1); emails with S. Beck and P. Baranpuria re same and interim fee application (.2). | 0.40 | 234.00 |



July 27, 2020
Invoice #: 804152
073427-00017
Page 44

**Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/26/2020 | Beck, Samuel | Prepare first interim fee application (1.7); correspondence with KL team re same (.2). | 1.90 | 798.00 |
| 5/27/2020 | Baranpuria, Priya | Review April monthly fee statement re: privilege, confidentiality and compliance with local rules and UST guidelines (2.4). | 2.40 | 2,172.00 |
| 5/28/2020 | Baranpuria, Priya | Review April fee application re: privilege, confidentiality and compliance with local rules and UST guidelines (.6); emails with Z. Essner re same (.2). | 0.80 | 724.00 |
| 5/28/2020 | Essner, Zoe | Emails with P. Baranpuria re April fee statement (.2). | 0.20 | 117.00 |
| 5/29/2020 | Baranpuria, Priya | Review April fee statement re: privilege, confidentiality and compliance with local rules and UST guidelines (.6). | 0.60 | 543.00 |
| 5/29/2020 | Beck, Samuel | Review April fee statement for compliance with local rules and UST guidelines (.3); communication with KL team re same (.2); review first interim fee application (.2). | 0.70 | 294.00 |
| 5/31/2020 | Sharret, Jennifer | Review March fee statement for privilege, confidentiality compliance with local rules and U.S. Trustee Guidelines (.9); correspondence with KL team re same (.1). | 1.00 | 1,050.00 |



July 27, 2020
Invoice #: 804152
073427-00017
Page 45

**Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/31/2020 | Baranpuria, Priya | Review March fee statement re: privilege, confidentiality and compliance with local rules and UST guidelines (.7); review April fee statement re: privilege, confidentiality and compliance with local rules and UST guidelines (.5); correspondence with KL team re same (.2). | 1.40 | 1,267.00 |
| 5/31/2020 | Essner, Zoe | Emails w/ KL team re: March and April fee statements (.7); review P. Baranpuria comments to April fee statement (.2). | 0.90 | 526.50 |
| **TOTAL** | | | **48.70** | **$29,132.00** |



July 27, 2020
Invoice #: 804152
073427-00019
Page 46

**Motions**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 9.70 | $11,155.00 |
| Blabey, David E. | Counsel | 1.50 | 1,575.00 |
| Baranpuria, Priya | Associate | 5.00 | 4,525.00 |
| Essner, Zoe | Law Clerk | 2.10 | 1,228.50 |
| Wasson, Megan | Associate | 6.30 | 5,292.00 |
| **TOTAL FEES** | | **24.60** | **$23,775.50** |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/6/2020 | Ringer, Rachael L. | Review issues re: protective order (.3); emails with M. Wasson re: same (.3). | 0.60 | $690.00 |
| 5/7/2020 | Ringer, Rachael L. | Review latest protective order (.2). | 0.20 | 230.00 |
| 5/11/2020 | Ringer, Rachael L. | Emails with Sidley re: protective order (.4). | 0.40 | 460.00 |
| 5/13/2020 | Baranpuria, Priya | Review Debtors' Protective Order Motion (.2), Motion to Shorten Notice (.1) and TCC joinder/UST Objection to shortened notice (.2); prepare UCC joinder re: protective order (3.2). | 3.70 | 3,348.50 |
| 5/14/2020 | Ringer, Rachael L. | Call with M. Andolina re: PI stip and protective order (.5). | 0.50 | 575.00 |



July 27, 2020
Invoice #: 804152
073427-00019
Page 47

**Motions**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/14/2020 | Ringer, Rachael L. | Review protective order joinder (.3). | 0.30 | 345.00 |
| 5/14/2020 | Blabey, David E. | Revise joinder to Debtors' motion to approve protective order (1.5). | 1.50 | 1,575.00 |
| 5/14/2020 | Baranpuria, Priya | Revise UCC statement re: protective order motion to shorten (.4). | 0.40 | 362.00 |
| 5/16/2020 | Ringer, Rachael L. | Revise UCC statement re: protective order (.7); emails with M. Wasson re: edits to same (.4). | 1.10 | 1,265.00 |
| 5/16/2020 | Wasson, Megan | Review and comment on PO joinder (.6); emails with KL team re same (.3). | 0.90 | 756.00 |
| 5/16/2020 | Baranpuria, Priya | Revise UCC joinder re: protective order (.7). | 0.70 | 633.50 |
| 5/17/2020 | Ringer, Rachael L. | Finalize protective order pleading (1.1); numerous emails with KL team re: same (.5). | 1.60 | 1,840.00 |
| 5/17/2020 | Baranpuria, Priya | Revise UCC joinder re: protective order (.2). | 0.20 | 181.00 |
| 5/19/2020 | Ringer, Rachael L. | Review PO issues (1); call with all parties re: PO issues and insurer comments (.5). | 1.50 | 1,725.00 |
| 5/19/2020 | Wasson, Megan | Attend all hands call re: protective order (.5). | 0.50 | 420.00 |
| 5/22/2020 | Ringer, Rachael L. | Call with all parties re: protective order (1). | 1.00 | 1,150.00 |
| 5/22/2020 | Wasson, Megan | Call with Debtors, TCC and insurers on protective order (1). | 1.00 | 840.00 |



July 27, 2020
Invoice #: 804152
073427-00019
Page 48

**Motions**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/25/2020 | Ringer, Rachael L. | Emails with TCC re: PO comments (.2); review revised draft of same (.2); email with Sidley re: same (.1); call with TCC re: same (.4); revise same (.1); emails with Sidley re same (.1); call with Sidley/TCC re: same (.4). | 1.50 | 1,725.00 |
| 5/25/2020 | Wasson, Megan | Correspondence with Debtors and TCC re protective order (1.2). | 1.20 | 1,008.00 |
| 5/26/2020 | Ringer, Rachael L. | Call with M. Andolina re: PO (.3); call with TCC/Debtors re: PO (.5). | 0.80 | 920.00 |
| 5/26/2020 | Wasson, Megan | Review revisions to protective order (.8); emails to KL team re same (.2). | 1.00 | 840.00 |
| 5/27/2020 | Wasson, Megan | Review (.2) and comment on reservation of rights re lift stay motions (.2); correspondence w/ KL team re filing of same (.1). | 0.50 | 420.00 |
| 5/28/2020 | Essner, Zoe | Draft joinder re protective order (1.7). | 1.70 | 994.50 |
| 5/28/2020 | Wasson, Megan | Comment on draft PO joinder (.5). | 0.50 | 420.00 |
| 5/29/2020 | Ringer, Rachael L. | Emails with M. Andolina and J. Morris re: revisions to PO (.2). | 0.20 | 230.00 |
| 5/29/2020 | Wasson, Megan | Review revisions to protective order (.7). | 0.70 | 588.00 |
| 5/29/2020 | Essner, Zoe | Update protective order joinder (.4). | 0.40 | 234.00 |
| **TOTAL** | | | **24.60** | **$23,775.50** |



July 27, 2020
Invoice #: 804152
073427-00020
Page 49

**Committee Investigation**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 4.10 | $4,715.00 |
| Blabey, David E. | Counsel | 5.10 | 5,355.00 |
| Hamerman, Natan | Counsel | 45.10 | 48,482.50 |
| Sharret, Jennifer | Spec Counsel | 1.70 | 1,785.00 |
| Baranpuria, Priya | Associate | 1.60 | 1,448.00 |
| Chakraborty, Rupita | Associate | 5.00 | 4,200.00 |
| Essner, Zoe | Law Clerk | 32.60 | 19,071.00 |
| Schumeister, Daniel | Associate | 48.90 | 49,633.50 |
| Wasson, Megan | Associate | 1.20 | 1,008.00 |
| Beck, Samuel | Paralegal | 1.60 | 672.00 |
| **TOTAL FEES** | | **146.90** | **$136,370.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/1/2020 | Ringer, Rachael L. | Call with KL litigation team re: investigation issues (1); emails with KL team re: same (.3); emails with Alix re: same (.3). | 1.60 | $1,840.00 |



July 27, 2020
Invoice #: 804152
073427-00020
Page 50

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/1/2020 | Hamerman, Natan | Participate in call re investigation with KL team (1); review case documents (1); review emails from M. Wasson re: same (.4); emails with Alix re investigation (.3). | 2.70 | 2,902.50 |
| 5/1/2020 | Blabey, David E. | Call with KL team re Committee investigation (1). | 1.00 | 1,050.00 |
| 5/1/2020 | Sharret, Jennifer | Call with KL team re: litigation and investigation issues (1). | 1.00 | 1,050.00 |
| 5/1/2020 | Essner, Zoe | Prepare for (.1) and participate on call with KL team re informal document request and litigation and investigation issues (1). | 1.10 | 643.50 |
| 5/1/2020 | Wasson, Megan | Attend KL team call on case background and litigation issues (1). | 1.00 | 840.00 |
| 5/1/2020 | Schumeister, Daniel | Legal research and analysis in connection with restoration plan (4.9). | 4.90 | 4,973.50 |
| 5/1/2020 | Beck, Samuel | Review data room documents (.3). | 0.30 | 126.00 |
| 5/4/2020 | Hamerman, Natan | Review diligence requests (.8); confer with Z. Essner re investigation issues (.2); preliminary review and research re estate causes of action (2.5); emails w/ KL team re same (.3); prepare strategy for investigation (1.2). | 5.00 | 5,375.00 |
| 5/4/2020 | Essner, Zoe | Call with N. Hamerman re informal document request preliminary list (.2); prepare draft diligence list re same (2.6). | 2.80 | 1,638.00 |



July 27, 2020
Invoice #: 804152
073427-00020
Page 51

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/4/2020 | Schumeister, Daniel | Legal research and analysis in connection with restoration plan participants (2.5). | 2.50 | 2,537.50 |
| 5/5/2020 | Ringer, Rachael L. | Emails with KL team re: investigation research issues (.3); call with KL team and Alix re: investigation research issues (.6). | 0.90 | 1,035.00 |
| 5/5/2020 | Hamerman, Natan | Emails with Z. Essner re investigation (.2); review report re same (.8); emails w/ KL team re research (.3); review same (1.4); call with Alix and KL team re same (.6); emails with Alix re same (.6); review FDA (.5); review TCC's document request (.5). | 4.90 | 5,267.50 |
| 5/5/2020 | Blabey, David E. | Call with KL team and Alix re investigation research issues (.6). | 0.60 | 630.00 |
| 5/5/2020 | Baranpuria, Priya | Attend call with KL and Alix re: committee investigation (.6). | 0.60 | 543.00 |
| 5/5/2020 | Essner, Zoe | Emails to N. Hamerman and M. Wasson re investigation (.5); research re: intercompany transactions (3.1). | 3.60 | 2,106.00 |
| 5/5/2020 | Schumeister, Daniel | Legal research and analysis in connection with creditor claims (5.8). | 5.80 | 5,887.00 |
| 5/6/2020 | Hamerman, Natan | Review pleadings for investigation strategy (1.5). | 1.50 | 1,612.50 |
| 5/6/2020 | Schumeister, Daniel | Legal research and analysis in connection with restoration plan (3.9). | 3.90 | 3,958.50 |
| 5/7/2020 | Blabey, David E. | Draft outline of investigation topics (1.2). | 1.20 | 1,260.00 |



July 27, 2020
Invoice #: 804152
073427-00020
Page 52

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/7/2020 | Hamerman, Natan | Review document requests by Pachulski and prior KL samples and Alix and Alix/KL work plan re: preparation of document request (1.2); call with Z. Essner re document requests (.5). | 1.70 | 1,827.50 |
| 5/7/2020 | Essner, Zoe | Call with N. Hamerman re document request (.5); review and send relevant documents re same to N. Hamerman (.3). | 0.80 | 468.00 |
| 5/8/2020 | Hamerman, Natan | Emails with Z. Essner re document request (.2). | 0.20 | 215.00 |
| 5/8/2020 | Essner, Zoe | Draft informal investigation list and letter (5.7); emails with N. Hamerman re document request (.2). | 5.90 | 3,451.50 |
| 5/10/2020 | Hamerman, Natan | Review document requests (.4). | 0.40 | 430.00 |
| 5/10/2020 | Schumeister, Daniel | Legal research and analysis in connection with restoration plan and related employee claim issues (1.6). | 1.60 | 1,624.00 |
| 5/10/2020 | Beck, Samuel | Review data room documents (.1). | 0.10 | 42.00 |
| 5/11/2020 | Blabey, David E. | Discuss investigation with N. Hamerman (.2). | 0.20 | 210.00 |
| 5/11/2020 | Hamerman, Natan | Review document request (1.9); confer with D. Blabey re investigation research and next steps (.2). | 2.10 | 2,257.50 |
| 5/12/2020 | Ringer, Rachael L. | Emails with investigation team re: insurance issues (.2). | 0.20 | 230.00 |



July 27, 2020
Invoice #: 804152
073427-00020
Page 53

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/12/2020 | Hamerman, Natan | Review document requests (1.1); prepare strategy re estate causes of action (.6); confer with Z. Essner re document requests (.8); review documents in data room (.8); emails with D. Blabey re investigation topics (.2). | 3.50 | 3,762.50 |
| 5/12/2020 | Blabey, David E. | Emails with N. Hamerman re investigation topics (.2). | 0.20 | 210.00 |
| 5/12/2020 | Essner, Zoe | Call with N. Hamerman re informal draft request (.8); revise same (3.3). | 4.10 | 2,398.50 |
| 5/12/2020 | Schumeister, Daniel | Legal research and analysis in connection with restoration plan participants (4.9) . | 4.90 | 4,973.50 |
| 5/12/2020 | Beck, Samuel | Review BSA data room for JPM loan documents (.2). | 0.20 | 84.00 |
| 5/13/2020 | Ringer, Rachael L. | Call with KL investigation team re: case issues/updates (.5). | 0.50 | 575.00 |
| 5/13/2020 | Hamerman, Natan | Confer with KL team re outline of claims (.5); follow up call with Z. Essner re research list (.2); review document requests (4.9); review outline of estate claims/issues under investigation (.8); confer with Alix re investigation research (.7); correspondence with J. Sharret and S. Hung re agreement (.5). | 7.60 | 8,170.00 |
| 5/13/2020 | Blabey, David E. | Call with KL team re investigation (.5). | 0.50 | 525.00 |
| 5/13/2020 | Sharret, Jennifer | Emails with M. McKay, S, Hung and N. Hamerman re: document requests (.2). | 0.20 | 210.00 |



July 27, 2020
Invoice #: 804152
073427-00020
Page 54

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/13/2020 | Essner, Zoe | Call with KL team re informal doc request/investigation research list (.5); follow up call with N. Hamerman re research list (.2); draft same (1.9); revise investigation research list (1.1); review documents in data room (.7). | 4.40 | 2,574.00 |
| 5/14/2020 | Ringer, Rachael L. | Emails with investigation team re: additional document requests (.2). | 0.20 | 230.00 |
| 5/14/2020 | Hamerman, Natan | Review document request letter (1.5); emails to J. Sharret, Z. Essner re same (.4). | 1.90 | 2,042.50 |
| 5/14/2020 | Essner, Zoe | Revise informal document request letter (.2). | 0.20 | 117.00 |
| 5/14/2020 | Schumeister, Daniel | Legal research and analysis in connection with restoration plan participants (3.7); internal communications re: same (.4). | 4.10 | 4,161.50 |
| 5/15/2020 | Hamerman, Natan | Prepare investigation outline (.8); emails to Z. Essner re same (.2). | 1.00 | 1,075.00 |
| 5/15/2020 | Schumeister, Daniel | Legal research and analysis in connection with restoration plan participants (2.7); internal communications re: same (.5). | 3.20 | 3,248.00 |
| 5/18/2020 | Hamerman, Natan | Emails to KL team re case calendar (.1); review research outline (.2). | 0.30 | 322.50 |
| 5/19/2020 | Hamerman, Natan | Emails to KL team re next steps (.3); review BSA rules and Charter (2.5); call with Z. Essner re investigation research (.4). | 3.20 | 3,440.00 |



July 27, 2020
Invoice #: 804152
073427-00020
Page 55

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/19/2020 | Essner, Zoe | Call w/ N. Hamerman re investigation questions (.4); research re estate causes of action (1.6); discuss research w/ S. Beck (.3). | 2.30 | 1,345.50 |
| 5/19/2020 | Beck, Samuel | Correspondence with Z. Essner re investigation research (.3). | 0.30 | 126.00 |
| 5/20/2020 | Ringer, Rachael L. | Call with investigation team re: updates (.6); emails with KL team re: same (.1). | 0.70 | 805.00 |
| 5/20/2020 | Hamerman, Natan | Review Z. Essner research email (.2); review TCC letter re: document requests (.2); review edits to investigation outline (.2); call w/ KL team re document request letter and outlines (.6); correspondence with R. Chakraborty re investigation research (.3); review emails re sale of local assets (.3); revise document request letter (.2); send email to Alix re: same (.2). | 2.20 | 2,365.00 |
| 5/20/2020 | Blabey, David E. | Comment on N. Hamerman investigation memo (.5); call with KL team re investigation outline (.6). | 1.10 | 1,155.00 |
| 5/20/2020 | Sharret, Jennifer | Review cash collateral order re investigation (.1); emails with N. Hamerman re: document requests (.2). | 0.30 | 315.00 |
| 5/20/2020 | Essner, Zoe | Research re investigation (2.1); call with KL team re investigation research outline (.6). | 2.70 | 1,579.50 |



July 27, 2020
Invoice #: 804152
073427-00020
Page 56

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/20/2020 | Baranpuria, Priya | Prepare for (.4) and call w/ KL team re: claims investigation research issues (.6). | 1.00 | 905.00 |
| 5/20/2020 | Beck, Samuel | Review and organize sample complaint answers (.4). | 0.40 | 168.00 |
| 5/21/2020 | Hamerman, Natan | Review document request letter and Alix edits (.6); call with Z. Essner re research (.2); confer with R. Chakraborty re investigation (1). | 1.80 | 1,935.00 |
| 5/21/2020 | Essner, Zoe | Review and send documents re investigation to N. Hamerman (.2); call with N. Hamerman re research (.2); research non-profits and solvency re investigation (2.2). | 2.60 | 1,521.00 |
| 5/21/2020 | Chakraborty, Rupita | Call with N. Hamerman re investigation research (1). | 1.00 | 840.00 |
| 5/22/2020 | Blabey, David E. | Review revised draft document requests (.2); multiple emails re same with N. Hamerman (.1). | 0.30 | 315.00 |
| 5/22/2020 | Hamerman, Natan | Emails w/ D. Blabey re legal theories (.2); review injunction motion and consent order re: same (.7); review Z. Essner research re fiduciary duties (1.4); confer w/ M. Wasson re investigation next steps (.2); correspondence with D. Blabey and J. Sharrett re Arrow (.2). | 2.70 | 2,902.50 |
| 5/22/2020 | Essner, Zoe | Research re investigation/non-profits (1.9). | 1.90 | 1,111.50 |
| 5/22/2020 | Wasson, Megan | Call with N. Hamerman re: next steps re investigation (.2). | 0.20 | 168.00 |



July 27, 2020
Invoice #: 804152
073427-00020
Page 57

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/22/2020 | Beck, Samuel | Review data room documents (.3). | 0.30 | 126.00 |
| 5/25/2020 | Schumeister, Daniel | Legal research and analysis in connection with restoration plan participants (4.3). | 4.30 | 4,364.50 |
| 5/26/2020 | Hamerman, Natan | Emails to Z. Essner re investigation research (.3); emails with D. Blabey and J. Sharrett re investigation (.3). | 0.60 | 645.00 |
| 5/26/2020 | Sharret, Jennifer | Correspondence with N. Hamerman re: investigation (.2). | 0.20 | 210.00 |
| 5/26/2020 | Chakraborty, Rupita | Review background materials re: estate causes of action (2.5). | 2.50 | 2,100.00 |
| 5/26/2020 | Schumeister, Daniel | Legal research and analysis in connection with restoration plan participants (7.5). | 7.50 | 7,612.50 |
| 5/26/2020 | Essner, Zoe | Update diligence request letter (.2). | 0.20 | 117.00 |
| 5/27/2020 | Hamerman, Natan | Email D. Blabey and J. Sharret re document request (.2); email R. Ringer re document request letter (.2); emails to Z. Essner re investigation research (.2). | 0.60 | 645.00 |
| 5/27/2020 | Chakraborty, Rupita | Review background documents re: investigation of estate causes of action (1.5). | 1.50 | 1,260.00 |
| 5/27/2020 | Schumeister, Daniel | Legal research and analysis in connection with restoration plan participants (1.9); internal communications re: same (.5). | 2.40 | 2,436.00 |



July 27, 2020
Invoice #: 804152
073427-00020
Page 58

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/28/2020 | Hamerman, Natan | Emails to J. Sharret re Alix investigation presentation (.3); confer with Alix re same (.2); emails to R. Chakraborty re investigation call (.2); review research and comment re same (.5). | 1.20 | 1,290.00 |
| 5/28/2020 | Schumeister, Daniel | Legal research and analysis in connection with restoration plan participants (.6). | 0.60 | 609.00 |
| 5/29/2020 | Schumeister, Daniel | Legal research and analysis in connection with restoration plan participants (3.2). | 3.20 | 3,248.00 |
| **TOTAL** | | | **146.90** | **$136,370.00** |



**Hearings and Court Matters**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mayer, Thomas Moers | Partner | 2.90 | $4,350.00 |
| Ringer, Rachael L. | Partner | 16.80 | 19,320.00 |
| Rogoff, Adam C. | Partner | 11.60 | 15,950.00 |
| Hamerman, Natan | Counsel | 4.50 | 4,837.50 |
| Baranpuria, Priya | Associate | 9.20 | 8,326.00 |
| Essner, Zoe | Law Clerk | 18.10 | 10,588.50 |
| Wasson, Megan | Associate | 16.50 | 13,860.00 |
| Beck, Samuel | Paralegal | 1.20 | 504.00 |
| **TOTAL FEES** | | **80.80** | **$77,736.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/4/2020 | Rogoff, Adam C. | Attend portion of hearing re Sidley retention (4.9). | 4.90 | $6,737.50 |
| 5/4/2020 | Ringer, Rachael L. | Attend majority of hearing re: Sidley retention (5.9); review documents/pleadings re: same (.3). | 6.20 | 7,130.00 |
| 5/4/2020 | Hamerman, Natan | Attend portion of hearing re Sidley retention (1). | 1.00 | 1,075.00 |
| 5/4/2020 | Baranpuria, Priya | Partial attendance at Sidley retention hearing (3.4). | 3.40 | 3,077.00 |



July 27, 2020
Invoice #: 804152
073427-00021
Page 60

**Hearings and Court Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/4/2020 | Essner, Zoe | Attend Sidley Retention objection hearing (6); draft summary update of same for UCC members (2). | 8.00 | 4,680.00 |
| 5/4/2020 | Wasson, Megan | Attend majority of Sidley retention hearing (6). | 6.00 | 5,040.00 |
| 5/5/2020 | Beck, Samuel | Prepare for continuation of hearing on Sidley retention application (.3). | 0.30 | 126.00 |
| 5/6/2020 | Rogoff, Adam C. | Attend portion of Sidley retention hearing (3.4). | 3.40 | 4,675.00 |
| 5/6/2020 | Ringer, Rachael L. | Attend portion of Sidley retention hearing (3). | 3.00 | 3,450.00 |
| 5/6/2020 | Mayer, Thomas Moers | Attend portion of final arguments on Sidley Retention (1). | 1.00 | 1,500.00 |
| 5/6/2020 | Hamerman, Natan | Attend portion of Sidley retention hearing (1.5). | 1.50 | 1,612.50 |
| 5/6/2020 | Baranpuria, Priya | Partial attendance at continued Sidley retention hearing (.9). | 0.90 | 814.50 |
| 5/6/2020 | Essner, Zoe | Attend hearing on Sidley Retention Objection to prepare summaries for UCC members (3.7). | 3.70 | 2,164.50 |
| 5/6/2020 | Wasson, Megan | Attend argument portion of Sidley retention hearing (3). | 3.00 | 2,520.00 |
| 5/12/2020 | Beck, Samuel | Prepare for May 18 hearing re: bar date, mediation motion, protective order, preliminary injunction (.3). | 0.30 | 126.00 |



July 27, 2020
Invoice #: 804152
073427-00021
Page 61

**Hearings and Court Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/18/2020 | Rogoff, Adam C. | Participate in portion of telephonic hearing re: bar date, mediation motion, protective order, and preliminary injunction (3.3). | 3.30 | 4,537.50 |
| 5/18/2020 | Ringer, Rachael L. | Prepare for (.7) and attend hearing re: bar date, mediation motion, protective order, preliminary injunction (4.4); follow-up with M. Andolina re: same (.3). | 5.40 | 6,210.00 |
| 5/18/2020 | Hamerman, Natan | Attend portion of hearing re: bar date, mediation motion, protective order, preliminary injunction (2). | 2.00 | 2,150.00 |
| 5/18/2020 | Baranpuria, Priya | Attend portion of omnibus hearing re: bar date, mediation motion, protective order, preliminary injunction (3). | 3.00 | 2,715.00 |
| 5/18/2020 | Essner, Zoe | Attend omnibus hearing re: bar date, mediation motion, protective order, preliminary injunction (4.4). | 4.40 | 2,574.00 |
| 5/18/2020 | Wasson, Megan | Prep for (.6) and attend May 18 hearing re: bar date, mediation motion, protective order, preliminary injunction (4.4). | 5.00 | 4,200.00 |
| 5/18/2020 | Beck, Samuel | Prepare for May 29 hearing re: protective order, mediation, Sidley ruling (.3). | 0.30 | 126.00 |
| 5/28/2020 | Beck, Samuel | Prepare for May 29 hearing re: protective order, mediation, Sidley ruling (.3). | 0.30 | 126.00 |



July 27, 2020
Invoice #: 804152
073427-00021
Page 62

**Hearings and Court Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/29/2020 | Ringer, Rachael L. | Prep for (.3) and attend hearing re: protective order, mediation, Sidley ruling (1.9). | 2.20 | 2,530.00 |
| 5/29/2020 | Mayer, Thomas Moers | Attend hearing on protective order, mediation, Sidley ruling (1.9). | 1.90 | 2,850.00 |
| 5/29/2020 | Baranpuria, Priya | Attend BSA hearing re: protective order, mediation, Sidley ruling (1.9). | 1.90 | 1,719.50 |
| 5/29/2020 | Wasson, Megan | Prep for (.6) and attend May 29 hearing re: protective order, mediation, Sidley ruling (1.9). | 2.50 | 2,100.00 |
| 5/29/2020 | Essner, Zoe | Prep for (.1) and attend hearing re: protective order, mediation, Sidley ruling (1.9). | 2.00 | 1,170.00 |
| **TOTAL** | | | **80.80** | **$77,736.00** |



July 27, 2020
Invoice #: 804152
073427-00025
Page 63

**Professional Retention**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Sharret, Jennifer | Spec Counsel | 0.20 | $210.00 |
| Baranpuria, Priya | Associate | 2.00 | 1,810.00 |
| Beck, Samuel | Paralegal | 0.30 | 126.00 |
| **TOTAL FEES** | | **2.50** | **$2,146.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/6/2020 | Baranpuria, Priya | Review correspondence from R. Ringer re: retention application (.1); review retention checklist re: same (.1). | 0.20 | $181.00 |
| 5/7/2020 | Sharret, Jennifer | Emails with R. Ringer and P. Baranpuria re: CNO on retention application (.1). | 0.10 | 105.00 |
| 5/7/2020 | Baranpuria, Priya | Emails w/ R. Ringer and J. Sharret re: retention applications (.3); confer w/ K. Sundt re: retention applications (.1); correspondence w/ K. Morales re: retention application CNOs (.1). | 0.50 | 452.50 |
| 5/8/2020 | Baranpuria, Priya | Review KL and Alix retention application CNOs (.2). | 0.20 | 181.00 |
| 5/10/2020 | Sharret, Jennifer | Review CNOs for Committee professional retention applications (.1). | 0.10 | 105.00 |



July 27, 2020
Invoice #: 804152
073427-00025
Page 64

**Professional Retention**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/14/2020 | Baranpuria, Priya | Correspondence w/ Alix re: Alix retention application (.2). | 0.20 | 181.00 |
| 5/26/2020 | Baranpuria, Priya | Emails w/ R. Ringer, J. Sharret and M. Wasson re: supplemental declaration (.1); review disclosure report re: additional professionals retained by certain parties in interest (.7); review Alix supplemental declaration (.1). | 0.90 | 814.50 |
| 5/26/2020 | Beck, Samuel | Emails with KL partners re additional potential disclosures (.3). | 0.30 | 126.00 |
| **TOTAL** | | | **2.50** | **$2,146.00** |