## Exhibit D

**Time Detail by Activity by Professional**

<div style="border">

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**May 1, 2020 through May 31, 2020**

</div>

*Exhibit D*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 5/1/2020 | 0.2 | Review court docket for latest filings. |
| Carl Binggeli | 5/1/2020 | 0.8 | Continue to work with various OCPs to ensure required declarations are filed and retainers are applied. |
| Carl Binggeli | 5/4/2020 | 0.7 | Review and approve various PTO payouts for departing employees. |
| Carl Binggeli | 5/4/2020 | 1.0 | Meet with Debtor Controller to discuss open items and next steps. |
| Carl Binggeli | 5/4/2020 | 0.2 | Review court docket for latest filings. |
| Carl Binggeli | 5/4/2020 | 1.2 | Review and analyze latest Local Council open AP vs. AR to determine weekly payment amounts, including various discussions re: the same. |
| Carl Binggeli | 5/4/2020 | 0.2 | Review court docket for latest filings. |
| Julio Cifuentes | 5/4/2020 | 1.4 | Reconcile latest AR and AP local council reports provided weekly by debtor. |
| Julio Cifuentes | 5/4/2020 | 0.4 | Approve payment for PTO and other prepetition obligations. |
| Carl Binggeli | 5/5/2020 | 0.5 | Review and approve payrolls for processing, including various communications re: the same. |
| Carl Binggeli | 5/5/2020 | 0.5 | Assist Debtor with reconciling various OCP retainers. |
| Julio Cifuentes | 5/5/2020 | 0.4 | Additional approval payment for PTO and other prepetition obligations. |
| Julio Cifuentes | 5/5/2020 | 0.4 | Approve payment for PTO and other prepetition obligations. |
| Carl Binggeli | 5/6/2020 | 0.4 | Review and discuss latest membership report. |
| Carl Binggeli | 5/6/2020 | 1.9 | Update professional fees tracker with latest filed fee apps and CNOs. |
| Carl Binggeli | 5/6/2020 | 0.2 | Review court docket for latest filings. |
| Carl Binggeli | 5/7/2020 | 1.4 | Various follow-ups with Debtor HR department re: upcoming potential actions. |
| Carl Binggeli | 5/7/2020 | 1.2 | Teleconference with Debtor Accounting staff re: various case topics and month-end close, including professional fees. |
| Carl Binggeli | 5/7/2020 | 0.8 | Various communications with Debtor accounting and treasury teams re: purchases needed in order to open Scout Shops safely. |
| Julio Cifuentes | 5/7/2020 | 1.1 | Review intercompany transaction report for March 2020 reporting period. |
| Julio Cifuentes | 5/7/2020 | 1.6 | Create revised census file to reflect RIF actions. |
| Julio Cifuentes | 5/7/2020 | 0.2 | Review data room file status. |
| Brian Whittman | 5/8/2020 | 0.2 | Correspondence with B. Dolan (BSA) re question on JPM debt. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2020 through May 31, 2020*

*Exhibit D*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 5/8/2020 | 0.5 | Teleconference with PJT re: updated 13-week cash flow forecast. |
| Carl Binggeli | 5/8/2020 | 0.8 | Teleconference with Debtor Legal staff re: processing of professional fees. |
| Carl Binggeli | 5/8/2020 | 0.9 | Follow-up teleconference with Debtor Accounting staff re: various case topics and month-end close, including professional fees. |
| Carl Binggeli | 5/8/2020 | 0.2 | Review court docket for latest filings. |
| Carl Binggeli | 5/8/2020 | 0.9 | Continue working with Debtor and various professionals re: processing of fee apps and CNOs. |
| Carl Binggeli | 5/8/2020 | 1.0 | Continue working with Debtor re: upcoming employee actions. |
| Julio Cifuentes | 5/8/2020 | 0.9 | Review PTO prepetition payment proposals for approval. |
| Julio Cifuentes | 5/10/2020 | 0.4 | Update Ordinary Course Professional Declaration / Approval Tracker. |
| Carl Binggeli | 5/11/2020 | 0.4 | Review UST comments re: OCP declaration. |
| Carl Binggeli | 5/11/2020 | 1.2 | Review and analyze latest Local Council open AP vs. AR to determine weekly payment amounts, including various discussions re: the same. |
| Carl Binggeli | 5/11/2020 | 0.2 | Review court docket for latest filings. |
| Carl Binggeli | 5/11/2020 | 0.2 | Review court docket for latest filings. |
| Carl Binggeli | 5/11/2020 | 1.0 | Meet with Debtor Controller to discuss open items and next steps. |
| Carl Binggeli | 5/11/2020 | 0.8 | Continue tracking and facilitating payment of retained professionals. |
| Carl Binggeli | 5/12/2020 | 0.5 | Call to review upcoming employment actions with Debtor HR staff. |
| Carl Binggeli | 5/12/2020 | 0.5 | Review and approve payrolls for processing, including various communications re: the same. |
| Julio Cifuentes | 5/12/2020 | 0.3 | Review prepetition PTO payment requests for approval. |
| Brian Whittman | 5/13/2020 | 0.1 | Review case calendar. |
| Brian Whittman | 5/13/2020 | 0.2 | Correspondence with S. Phillips (BSA) re Texas LLC dissolution. |
| Brian Whittman | 5/13/2020 | 0.1 | Correspondence with S. McGowan (BSA) re counseling reimbursements. |
| Carl Binggeli | 5/13/2020 | 0.8 | Review various HR change forms for compliance. |
| Carl Binggeli | 5/13/2020 | 0.3 | Various communications re: dissolution of unused entity. |
| Carl Binggeli | 5/13/2020 | 0.2 | Review court docket for latest filings. |
| Julio Cifuentes | 5/13/2020 | 0.3 | Review prepetition PTO payment requests for approval. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2020 through May 31, 2020*

*Exhibit D*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 5/14/2020 | 0.3 | Various communications with Debtor re: employment actions. |
| Carl Binggeli | 5/14/2020 | 1.1 | Continued work with Debtor staff re: professional fees and retainers. |
| Carl Binggeli | 5/15/2020 | 0.5 | Follow-up communications with Counsel re: dissolution of unused entity. |
| Carl Binggeli | 5/15/2020 | 0.2 | Review court docket for latest filings. |
| Carl Binggeli | 5/15/2020 | 0.4 | Review and update OCP tracker. |
| Carl Binggeli | 5/15/2020 | 0.7 | Various communications with Debtor HR  department re: multiple HR change forms. |
| Julio Cifuentes | 5/15/2020 | 0.3 | Review prepetition PTO payment requests for approval. |
| Brian Whittman | 5/16/2020 | 0.2 | Review member fee analysis. |
| Julio Cifuentes | 5/16/2020 | 0.3 | Update Ordinary Course Professional Declaration / Approval Tracker. |
| Julio Cifuentes | 5/16/2020 | 0.3 | Update Professional Fee Tracker. |
| Julio Cifuentes | 5/16/2020 | 0.2 | Review filed documentation related to ordinary course professionals. |
| Brian Whittman | 5/17/2020 | 0.4 | Call with E. Covington (A&M) re BSA org structure. |
| Carl Binggeli | 5/17/2020 | 0.8 | Call with Controller re: level of insurance claim detail in accounting system. |
| Carl Binggeli | 5/17/2020 | 0.7 | Call with Debtor counsel and insurance counsel re: level of insurance claim detail in accounting system and potential next steps. |
| Julio Cifuentes | 5/17/2020 | 0.3 | Update Ordinary Course Professional Declaration / Approval Tracker. |
| Carl Binggeli | 5/18/2020 | 0.3 | Work with Sidley on several OCP related items. |
| Carl Binggeli | 5/18/2020 | 0.6 | Review and update AP vs. AR analysis, including various questions re: the same. |
| Carl Binggeli | 5/18/2020 | 0.8 | Call with Debtor Controller to discuss and work through various open items, including next steps re: the same. |
| Julio Cifuentes | 5/18/2020 | 0.3 | Review prepetition PTO payment requests for approval. |
| Carl Binggeli | 5/19/2020 | 0.5 | Teleconference with Debtor HR staff status of 403b and pension funding. |
| Carl Binggeli | 5/19/2020 | 1.1 | Review initial draft of proposed Debtor org changes. |
| Carl Binggeli | 5/19/2020 | 0.7 | Call with real estate group to work through various questions raised by potential appraisers. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2020 through May 31, 2020*

*Exhibit D*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 5/19/2020 | 1.1 | Meet with Debtor Accounting staff to discuss new procedure for billing Local Councils for benefits. |
| Carl Binggeli | 5/20/2020 | 0.3 | Call with Debtor's counsel to discuss status of certain OCP retention. |
| Carl Binggeli | 5/20/2020 | 0.8 | Work with PWC re: switch from OCP to retained professional. |
| Carl Binggeli | 5/20/2020 | 0.2 | Review court docket for latest filings. |
| Carl Binggeli | 5/20/2020 | 0.5 | Work with Debtor re: landlord for rejected lease space, including next steps re: the same. |
| Carl Binggeli | 5/20/2020 | 0.4 | Various communications with Debtor re: status of oil and gas leases. |
| Julio Cifuentes | 5/20/2020 | 1.3 | Review April professional fee application. |
| Carl Binggeli | 5/21/2020 | 0.7 | Continued work with PWC re: switch from OCP to retained professional. |
| Carl Binggeli | 5/22/2020 | 0.2 | Review court docket for latest filings. |
| Carl Binggeli | 5/22/2020 | 1.2 | Review schedule of leases, including various discussions with Debtor Accounting staff re: the same. |
| Carl Binggeli | 5/22/2020 | 0.9 | Follow-up teleconference with Debtor Accounting staff to discuss new procedure for billing Local Councils for benefits. |
| Carl Binggeli | 5/26/2020 | 0.5 | Review and approve payrolls for processing, including various communications re: the same. |
| Carl Binggeli | 5/26/2020 | 0.4 | Call with Debtor Controller to discuss and work through various open items, including next steps re: the same. |
| Carl Binggeli | 5/26/2020 | 0.7 | Review and update AP vs. AR analysis, including various questions re: the same. |
| Julio Cifuentes | 5/26/2020 | 0.4 | Analyze local council aging report and delinquency status. |
| Brian Whittman | 5/27/2020 | 0.4 | Review updated pension report. |
| Carl Binggeli | 5/27/2020 | 0.5 | Review latest status update of Local Council asset document submissions. |
| Carl Binggeli | 5/27/2020 | 0.9 | Initial review of April 2020 trial balance and consolidated financials. |
| Carl Binggeli | 5/27/2020 | 0.2 | Review court docket for latest filings. |
| Carl Binggeli | 5/28/2020 | 0.9 | Continued efforts with PWC re: switch from OCP to retained professional. |
| Carl Binggeli | 5/28/2020 | 0.4 | Review latest abuse claims report. |
| Carl Binggeli | 5/29/2020 | 0.8 | Review and update mandatory monthly Wage Order reporting. |
| Carl Binggeli | 5/29/2020 | 0.2 | Review court docket for latest filings. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2020 through May 31, 2020*

*Exhibit D*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julio Cifuentes | 5/29/2020 | 0.3 | Review prepetition PTO payment requests for approval. |
| **Subtotal** | | **54.8** | |

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 5/1/2020 | 0.6 | Review / analysis of open liabilities for upcoming pre-/post-petition payments. |
| Ryan Walsh | 5/1/2020 | 0.6 | Correspondence with client re: potential vendor payments; review of invoices re: same. |
| Ryan Walsh | 5/1/2020 | 0.7 | Various updates to cash flow forecast, including professional fees, significant upcoming payments. |
| Ryan Walsh | 5/3/2020 | 1.0 | Review, analyze cash disbursement, A/P activity for week ending 5/1/20. |
| Ryan Walsh | 5/4/2020 | 1.7 | Review of receipt activity, wires, auto-debits for week ending 5/1/20, including correspondence with treasury, A/P; update weekly cash flow forecast for actuals as of 5/1/20. |
| Ryan Walsh | 5/4/2020 | 0.6 | Call with Debtor re: cash flow forecast updates. |
| Ryan Walsh | 5/4/2020 | 2.4 | Continued updates to weekly cash flow forecast for week ending 5/1/20, including variance analysis, associated commentary, reconciliation of book to bank activity. |
| Ryan Walsh | 5/4/2020 | 1.0 | Updates to restructuring professional fee forecast, including review of fee applications, invoices. |
| Ryan Walsh | 5/4/2020 | 0.3 | Review of JPM loan interest statements, including correspondence with Debtor. |
| Ryan Walsh | 5/4/2020 | 0.7 | Discussions with A&M re: cash flow forecast, high adventure base deposits. |
| Brian Whittman | 5/5/2020 | 0.2 | Review cash update for management meeting. |
| Carl Binggeli | 5/5/2020 | 0.8 | Work with A&M team to review pre-petition vendor invoices for potential payment 5/6/2020. |
| Carl Binggeli | 5/5/2020 | 1.1 | Meet with Debtor Finance staff to review latest cash forecast vs. actual and delinquent A/R. |
| Carl Binggeli | 5/5/2020 | 1.5 | Weekly disbursement planning meeting with Debtor Accounting and Treasury team for 5/6/2020 payment run, including various follow-ups. |
| Carl Binggeli | 5/5/2020 | 0.4 | Review and comment on latest weekly cash flow variance report. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**May 1, 2020 through May 31, 2020**

**Exhibit D**

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 5/5/2020 | 2.4 | Review / analysis of potential payments for the week ending 5/8/20; review of open liabilities report / invoices for payment consideration; follow up with Debtor on certain invoices. |
| Ryan Walsh | 5/5/2020 | 0.4 | Correspondence with Debtor re: cash disbursement protocols at Scout Shops. |
| Ryan Walsh | 5/5/2020 | 1.1 | Calls with A&M re: cash flow assumptions, proposed payments for the week ending 5/8/20, court reporting requirements. |
| Ryan Walsh | 5/5/2020 | 0.9 | Weekly disbursement meeting with Debtor re: payment proposals for week ending 5/8/20, cash flow forecast, actuals for week ending 5/1/20. |
| Carl Binggeli | 5/6/2020 | 0.7 | Call with A&M re: cash flow assumptions, payroll adjustments, prepetition payables, outstanding A/P. |
| Ryan Walsh | 5/6/2020 | 2.0 | Continued updates to cash flow forecast; analysis of monthly disbursement data by vendor for trends; associated adjustments to disbursement forecast. |
| Ryan Walsh | 5/6/2020 | 0.7 | Call with A&M re: cash flow assumptions, payroll adjustments, prepetition payables, outstanding A/P. |
| Ryan Walsh | 5/6/2020 | 2.2 | Updates to cash flow reporting package for committees, including variance to cash collateral budget; restricted receipt activity; receipt / disbursement data for requirements per Cash Management Order; review weekly prepetition payments per Vendor Order. |
| Ryan Walsh | 5/6/2020 | 2.5 | Updates to cash flow forecast re: assumption changes for high adventure bases, payroll, various receipts / disbursements. |
| Brian Whittman | 5/7/2020 | 0.4 | Review weekly cash reports (.3); correspondence with R. Walsh (A&M) re questions on same (.1). |
| Carl Binggeli | 5/7/2020 | 0.6 | Review and comment on latest weekly cash flow variance report. |
| Ryan Walsh | 5/7/2020 | 0.2 | Call with Debtor re: cash flow payroll assumptions. |
| Ryan Walsh | 5/7/2020 | 1.7 | Detailed reconciliation of current cash flow forecast to prior forecasts; high level bridge from monthly cash forecast submitted with the Court; assemble supporting information package for Debtor. |
| Ryan Walsh | 5/7/2020 | 2.3 | Analysis of historical spend by category, vendor re: updates to cash flow forecast. |
| Ryan Walsh | 5/7/2020 | 2.2 | Various updates to cash flow forecast re: payroll, high adventure base, benefits, operating expense, prepetition vendor assumptions; detailed documentation of assumptions, changes. |
| Carl Binggeli | 5/8/2020 | 0.6 | Various communications with Debtor counsel re: investment accounts and UST compliance. |
| Ryan Walsh | 5/8/2020 | 1.7 | Continued analysis of historical spend by category, vendor; various updates to cash flow forecast. |

*Exhibit D*

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2020 through May 31, 2020*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 5/10/2020 | 1.1 | Review, analyze cash disbursement, A/P activity for week ending 5/8/20. |
| Brian Whittman | 5/11/2020 | 0.1 | Correspondence with R. Walsh (A&M) re cash flow update. |
| Ryan Walsh | 5/11/2020 | 1.6 | Review of receipt activity, wires, auto-debits for week ending 5/8/20, including correspondence with treasury, A/P; update weekly cash flow forecast for actuals as of 5/8/20. |
| Ryan Walsh | 5/11/2020 | 2.4 | Continued updates to weekly cash flow forecast for week ending 5/8/20, including variance analysis, associated commentary, reconciliation of book to bank activity. |
| Ryan Walsh | 5/11/2020 | 0.6 | Call with A&M re: cash flow forecast assumptions. |
| Ryan Walsh | 5/11/2020 | 1.3 | Refinement of cash flow forecast re: new cash collateral budget submission; updates to payroll/tax estimates, timing of vendor payments. |
| Ryan Walsh | 5/11/2020 | 0.6 | Updates to restructuring professional fee forecast, including review of fee applications, invoices. |
| Brian Whittman | 5/12/2020 | 0.1 | Correspondence with R. Walsh (A&M) re prior week cash update. |
| Carl Binggeli | 5/12/2020 | 1.1 | Meet with Debtor Finance staff to review latest cash forecast vs. actual and delinquent A/R. |
| Carl Binggeli | 5/12/2020 | 0.8 | Work with A&M team to review pre-petition vendor invoices for potential payment 5/13/2020. |
| Carl Binggeli | 5/12/2020 | 1.5 | Weekly disbursement planning meeting with Debtor Accounting and Treasury team for 5/13/2020 payment run, including various follow-ups. |
| Carl Binggeli | 5/12/2020 | 0.4 | Review and comment on latest weekly cash flow variance report. |
| Ryan Walsh | 5/12/2020 | 1.4 | Updates to cash flow forecast re: weekly disbursement meeting, cash flow forecast meeting; updates to trade AP, payroll estimates. |
| Ryan Walsh | 5/12/2020 | 0.5 | Weekly disbursement meeting with client re: payment proposals for week ending 5/15/20, cash flow forecast, actuals for week ending 5/8/20. |
| Ryan Walsh | 5/12/2020 | 0.8 | Review of local council A/R, A/P balances re: payment protocols. |
| Ryan Walsh | 5/12/2020 | 2.4 | Review / analysis of potential payments for the week ending 5/15/20; review of open liabilities report / invoices for payment consideration; follow up with Debtor on certain invoices. |
| Brian Whittman | 5/13/2020 | 0.5 | Review cash flow budget update with R. Walsh and C. Binggeli (A&M). |
| Brian Whittman | 5/13/2020 | 0.4 | Review further updates to cash flow budget. |
| Carl Binggeli | 5/13/2020 | 0.5 | Telephonic working session with A&M team re: cash forecast update. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**May 1, 2020 through May 31, 2020**

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 5/13/2020 | 1.9 | Detailed reconciliation of current cash flow forecast to prior forecasts; assemble supporting information package for PJT Partners, committees. |
| Ryan Walsh | 5/13/2020 | 2.3 | Updates to 13-week cash flow forecast re: high adventure bases, payroll, program expense, supply expense assumptions. |
| Ryan Walsh | 5/13/2020 | 1.3 | Calls with A&M re: updated cash flow forecast for new cash collateral budget; discussion of assumptions, support for PJT Partners, committees. |
| Ryan Walsh | 5/13/2020 | 0.3 | Review of gift agreement re: restricted cash donation in week ending 5/8/20, including communication with Debtor. |
| Ryan Walsh | 5/13/2020 | 2.3 | Updates to cash flow weekly reporting package for committees, including variance to cash collateral budget; restricted receipt activity; receipt / disbursement data for requirements per Cash Management Order. |
| Ryan Walsh | 5/13/2020 | 0.8 | Call with A&M re: cash flow forecast assumptions, budget, supporting information for PJT Partners. |
| Brian Whittman | 5/14/2020 | 0.3 | Review weekly cash disbursement reports. |
| Carl Binggeli | 5/14/2020 | 0.7 | Review and comment on latest weekly cash flow variance report and list of disbursements. |
| Ryan Walsh | 5/14/2020 | 1.4 | Review weekly prepetition payments as of 5/8/20 per Vendor Order reporting requirements; final review of / edits to weekly cash flow reporting package. |
| Ryan Walsh | 5/14/2020 | 0.2 | Further review of gift agreement re: restricted cash donation in week ending 5/8/20. |
| Ryan Walsh | 5/14/2020 | 0.6 | Review of final pay cycle selections for week ending 5/15/20 prior to disbursement. |
| Ryan Walsh | 5/15/2020 | 0.5 | Review of disbursements for week ending 5/15 re: vendor inquiry. |
| Ryan Walsh | 5/17/2020 | 1.0 | Review, analyze cash disbursement, A/P activity for week ending 5/15/20. |
| Carl Binggeli | 5/18/2020 | 0.5 | Work with Debtor to finalize letter directing financial institutions re: US Trustee investment guidelines. |
| Ryan Walsh | 5/18/2020 | 0.7 | Updates to restructuring professional fee forecast; review of recently filed fee applications. |
| Ryan Walsh | 5/18/2020 | 2.4 | Continued updates to weekly cash flow forecast for week ending 5/15/20, including variance analysis, associated commentary, reconciliation of book to bank activity; restructure of variance analysis to new budget. |
| Ryan Walsh | 5/18/2020 | 1.7 | Review of receipt activity, wires, auto-debits for week ending 5/15/20, including communication with treasury, A/P; update weekly cash flow forecast for actuals as of 5/15/20. |
| Carl Binggeli | 5/19/2020 | 0.7 | Various communications with Debtor Treasury group re: draw on line of credit to cover letter of credit draw. |

<div align="center">

***Boy Scouts of America and Delaware BSA, LLC***
***Time Detail by Activity by Professional***
***May 1, 2020 through May 31, 2020***

</div>

***Exhibit D***

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 5/19/2020 | 0.8 | Meet with Debtor Finance staff to review latest cash forecast vs. actual and delinquent A/R. |
| Carl Binggeli | 5/19/2020 | 0.5 | Meet with Debtor to review weekly payment proposal. |
| Carl Binggeli | 5/19/2020 | 0.5 | Analyze pre-petition outstanding AP to determine any that can be paid. |
| Ryan Walsh | 5/19/2020 | 0.4 | Call with A&M re: payment proposals for week ending 5/22/20; discussion on letters of credit. |
| Ryan Walsh | 5/19/2020 | 2.2 | Review / analysis of potential payments for the week ending 5/22/20; review of open liabilities report / invoices for payment consideration; follow up with Debtor on certain invoices; corresponding updates to cash flow forecast. |
| Ryan Walsh | 5/19/2020 | 0.3 | Weekly disbursement meeting with Debtor re: payment proposals for week ending 5/22/20, cash flow forecast, actuals for week ending 5/15/20. |
| Ryan Walsh | 5/19/2020 | 0.3 | Updates to restructuring fee forecast. |
| Carl Binggeli | 5/20/2020 | 0.4 | Work with Debtor Treasury staff to understand draw on letter of credit and potential accounting thereof. |
| Carl Binggeli | 5/20/2020 | 0.6 | Continue efforts re: processing fee apps, including multiple communications with various firms. |
| Ryan Walsh | 5/20/2020 | 0.4 | Review of Summit capex cash flow estimates per Debtor, including comparison to prior version. |
| Ryan Walsh | 5/20/2020 | 2.4 | Updates to cash flow weekly reporting package for committees for week ending 5/15/20, including variance to new cash flow budget; restricted receipt activity; receipt / disbursement data for requirements per Cash Management Order. |
| Brian Whittman | 5/21/2020 | 0.3 | Review weekly cash flow forecast update. |
| Carl Binggeli | 5/21/2020 | 0.7 | Review and comment on latest weekly cash flow variance report and list of disbursements. |
| Carl Binggeli | 5/21/2020 | 0.5 | Call with A&M re: weekly cash flow reporting, prepetition payment tracking. |
| Carl Binggeli | 5/21/2020 | 1.0 | Work with Debtor Accounting staff to ensure Local Councils are paid up to date. |
| Ryan Walsh | 5/21/2020 | 0.2 | Call with A&M re: letter of credit draw. |
| Ryan Walsh | 5/21/2020 | 0.5 | Call with A&M re: weekly cash flow reporting, prepetition payment tracking. |
| Ryan Walsh | 5/21/2020 | 0.8 | Review of local council disbursements re: Debtor inquiry. |
| Ryan Walsh | 5/21/2020 | 0.3 | Review of professional retainer balances re: fee applications / professional fee forecast. |
| Ryan Walsh | 5/21/2020 | 1.3 | Final review of / edits to weekly cash flow reporting package. |

<div style="border:1px solid">

***Boy Scouts of America and Delaware BSA, LLC***
***Time Detail by Activity by Professional***
***May 1, 2020 through May 31, 2020***

</div>

***Exhibit D***

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 5/22/2020 | 0.6 | Various communications with Treasury team re: p-card payments. |
| Ryan Walsh | 5/22/2020 | 1.4 | Updates to professional fee forecast; review of fee applications / invoices; reconciliation to original professional fee forecast. |
| Ryan Walsh | 5/22/2020 | 0.5 | Review of open liabilities report; review of final payments selections for week ending 5/22/20. |
| Ryan Walsh | 5/24/2020 | 1.2 | Review, analyze cash disbursement, A/P activity for week ending 5/22/20. |
| Ryan Walsh | 5/25/2020 | 1.6 | Continued updates to weekly cash flow forecast for week ending 5/22/20, including variance analysis, associated commentary, reconciliation of book to bank activity. |
| Ryan Walsh | 5/25/2020 | 1.9 | Review of receipt activity, wires for week ending 5/22/20; update weekly cash flow forecast for actuals as of 5/22/20; comparison to prior week's forecast. |
| Carl Binggeli | 5/26/2020 | 0.8 | Work with A&M team to review pre-petition vendor invoices for potential payment 5/27/2020. |
| Carl Binggeli | 5/26/2020 | 1.1 | Meet with Debtor Finance staff to review latest cash forecast vs. actual and delinquent A/R. |
| Carl Binggeli | 5/26/2020 | 1.5 | Weekly disbursement planning meeting with Debtor Accounting and Treasury team for 5/27/2020 payment run, including various follow-ups. |
| Carl Binggeli | 5/26/2020 | 0.4 | Review and comment on latest weekly cash flow variance report. |
| Carl Binggeli | 5/26/2020 | 0.5 | Call with A&M re: payment proposals for week ending 5/29/20. |
| Ryan Walsh | 5/26/2020 | 1.1 | Updates to cash flow actuals for 5/22/20 activity; work with Debtor re: same. |
| Ryan Walsh | 5/26/2020 | 2.1 | Review / analysis of potential payments for the week ending 5/29/20; review of open liabilities report / invoices for payment consideration; follow up with Debtor on certain invoices; corresponding updates to cash flow forecast. |
| Ryan Walsh | 5/26/2020 | 1.3 | Weekly disbursement meeting with client re: payment proposals for week ending 5/29/20, cash flow forecast, actuals for week ending 5/22/20. |
| Ryan Walsh | 5/26/2020 | 0.5 | Call with A&M re: payment proposals for week ending 5/29/20. |
| Carl Binggeli | 5/27/2020 | 0.6 | Teleconference with Debtor staff re: status of Local Council AR. |
| Ryan Walsh | 5/27/2020 | 2.4 | Updates to cash flow weekly reporting package for committees for week ending 5/22/20; review / analysis of restricted receipt activity, receipt / disbursement data for requirements per Cash Management Order. |
| Brian Whittman | 5/28/2020 | 0.4 | Review weekly cashflow reporting to bank/committees. |
| Carl Binggeli | 5/28/2020 | 0.8 | Review and comment on latest weekly cash flow variance report and list of disbursements. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2020 through May 31, 2020*

*Exhibit D*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 5/28/2020 | 0.6 | Final review of / edits to weekly cash flow reporting package for week ending 5/22/20. |
| Ryan Walsh | 5/28/2020 | 1.7 | Review / analysis of 2019 disbursements by vendor, disbursement category; reconciliation to actuals in 2020. |
| Ryan Walsh | 5/29/2020 | 0.7 | Continued reconciliation of trade AP disbursements from 2019 to 2020 by vendor, category. |
| Ryan Walsh | 5/31/2020 | 1.3 | Review, analyze cash disbursement, A/P activity for week ending 5/29/20. |
| **Subtotal** | | **113.3** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 5/13/2020 | 0.3 | Review claims register provided by Omni for filed claims. |
| Erin McKeighan | 5/26/2020 | 0.4 | Respond to address population questions from Omni. |
| Gerard Gigante | 5/26/2020 | 1.6 | Perform search for creditors with missing address data within the MML. |
| Erin McKeighan | 5/27/2020 | 0.3 | Review missing address research conducted by G. Gigante (A&M). |
| Erin McKeighan | 5/28/2020 | 0.4 | Teleconference with G. Gigante (A&M) in re: missing address research. |
| Gerard Gigante | 5/28/2020 | 0.6 | Perform search for creditors with missing address data within the MML. |
| Gerard Gigante | 5/28/2020 | 0.4 | Teleconference with E. Mckeighan re: missing addresses search. |
| **Subtotal** | | **4.0** | |

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 5/4/2020 | 0.5 | Various communications with Counsel and Debtor re: potential Oracle contract rejection. |
| Carl Binggeli | 5/7/2020 | 0.9 | Various communications with Debtor and counsel re: contract settlement. |
| Brian Whittman | 5/13/2020 | 0.1 | Correspondence with M. Linder (Sidley) re lease extension. |
| Carl Binggeli | 5/27/2020 | 0.7 | Review credit card promotional program contract, including initial discussion with Debtor. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**May 1, 2020 through May 31, 2020**

*Exhibit D*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **2.2** | |

## Court

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/4/2020 | 4.0 | Attend portion of court hearing on contested retention of Sidley. |
| Carl Binggeli | 5/4/2020 | 2.5 | Attend portion of court hearing on contested retention of Sidley. |
| Carl Binggeli | 5/6/2020 | 1.0 | Attend portion of court hearing on contested retention of Sidley. |
| Brian Whittman | 5/18/2020 | 1.4 | Participate in portion of omnibus hearing on bar date (1.2); correspondence with C. Binggeli (A&M) re updates from remainder of hearing (.2). |
| Carl Binggeli | 5/18/2020 | 2.5 | Participate in a portion of Omnibus court hearing telephonically. |
| Brian Whittman | 5/29/2020 | 0.2 | Correspondence with C. Binggeli (A&M) re hearing update. |
| Carl Binggeli | 5/29/2020 | 0.2 | Correspondence with B Whittman re hearing update. |
| Carl Binggeli | 5/29/2020 | 0.5 | Participate in a portion of court hearing re: Protective Order telephonically. |
| **Subtotal** | | **12.3** | |

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/12/2020 | 1.0 | Call with BSA (S. McGowan, M. Ashline, L. Young), Sidley (J. Boelter) , and Steptoe (J. Tour) re pension plan changes. |
| Brian Whittman | 5/13/2020 | 0.3 | Review summary of retirement program changes (.2); correspondence with S. McGowan (BSA) re same (.1). |
| Carl Binggeli | 5/26/2020 | 0.3 | Various communications with Debtor re: upcoming headcount reductions, severance, etc. |
| Carl Binggeli | 5/27/2020 | 0.5 | Verify accuracy of severance amounts for certain individuals for accuracy prior to payment. |
| Carl Binggeli | 5/27/2020 | 0.5 | Review full-time payroll register to ensure compliance with policies and procedures. |
| Carl Binggeli | 5/28/2020 | 0.5 | Verify accuracy of severance amounts for certain individuals for accuracy prior to payment. |
| Carl Binggeli | 5/29/2020 | 0.7 | Review various HR change forms for compliance. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2020 through May 31, 2020*

*Exhibit D*

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **3.8** | |

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Vander Veen | 5/11/2020 | 0.5 | Preparation of fee application. |
| Nicole Vander Veen | 5/18/2020 | 1.0 | Preparation of fee application. |
| Nicole Vander Veen | 5/19/2020 | 0.5 | Preparation of fee application. |
| Nicole Vander Veen | 5/20/2020 | 1.5 | Preparation of fee application. |
| Carl Binggeli | 5/21/2020 | 1.2 | Begin initial prep of second monthly fee app. |
| Nicole Vander Veen | 5/21/2020 | 0.5 | Preparation of fee application. |
| Carl Binggeli | 5/22/2020 | 0.5 | Continue preparation of second monthly fee app. |
| Nicole Vander Veen | 5/26/2020 | 2.5 | Preparation of fee application. |
| Nicole Vander Veen | 5/27/2020 | 2.5 | Preparation of fee application. |
| Nicole Vander Veen | 5/27/2020 | 0.5 | Preparation of fee application. |
| Carl Binggeli | 5/28/2020 | 1.5 | Final review of and updates to Second Monthly Fee Application for filing. |
| Brian Whittman | 5/29/2020 | 0.3 | Review fee application. |
| Carl Binggeli | 5/29/2020 | 1.5 | Final review of and updates to First Interim Fee Application for filing. |
| **Subtotal** | | **14.5** | |

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/1/2020 | 0.6 | Call with A&M (T. Phillips, R. Edgecomb, C. Binggeli) to review next steps on real estate. |
| Carl Binggeli | 5/1/2020 | 0.6 | Call with A&M (T. Phillips, R. Edgecomb, B. Whittman) to review next steps on real estate. |
| Julio Cifuentes | 5/1/2020 | 2.5 | Review latest local council balance sheet summaries through 3.31.2020. |
| Julio Cifuentes | 5/1/2020 | 2.1 | Consolidate latest local council balance sheet summaries through 3.31.2020. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2020 through May 31, 2020*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Edgecombe | 5/1/2020 | 1.5 | Review overview of camp properties in preparation for initial discussion with candidate appraisers |
| Ryan Walsh | 5/1/2020 | 1.1 | Review of February, March Greybook financials prior to distribution, including discussion with A&M re: same. |
| Ryan Walsh | 5/1/2020 | 0.5 | Continued / analysis of local council balance sheets as of 3/31/20. |
| Trevor Phillips | 5/1/2020 | 0.5 | Review overview of camp properties in preparation for initial discussion with candidate appraisers. |
| Julio Cifuentes | 5/4/2020 | 0.6 | Correspondence with debtor to discuss Local Council receivables. |
| Julio Cifuentes | 5/4/2020 | 2.1 | Create revised draft of Local Council AP and AR report. |
| Robert Edgecombe | 5/4/2020 | 3.0 | Review of Summit documents including tax records to prepare profile for candidate appraisers |
| Robert Edgecombe | 5/4/2020 | 2.5 | Review of Summit documents including tax records to prepare profile for candidate appraisers |
| Ryan Walsh | 5/4/2020 | 0.3 | Initial review of April 2020 membership report. |
| Ryan Walsh | 5/4/2020 | 1.7 | Review / analysis of March 2020 consolidating balance sheets, trial balance, investments; work with Debtor re: same. |
| Robert Edgecombe | 5/5/2020 | 3.0 | Review of Summit documents including tax records to prepare profile for candidate appraisers |
| Ryan Walsh | 5/5/2020 | 1.2 | Continued review of March 2020 consolidating balance sheets, trial balance, investments. |
| Ryan Walsh | 5/5/2020 | 0.7 | Continued / analysis of local council balance sheets as of 3/31/20. |
| Alden Katagihara | 5/6/2020 | 2.6 | Review Northern Tier 1986 appraisal for information to include in property profile. |
| Carl Binggeli | 5/6/2020 | 1.0 | Continue working with Debtor and A&M real estate team on High Adventure Facilities appraisal project. |
| Robert Edgecombe | 5/6/2020 | 3.0 | Review of Summit documents including tax records to prepare profile for candidate appraisers |
| Ryan Walsh | 5/6/2020 | 0.9 | Continued / analysis of local council balance sheets as of 3/31/20. |
| Ryan Walsh | 5/6/2020 | 0.5 | Review of professional fee estimates, retainers re: accruals, expenses for April; work with Debtor re: same. |
| Ben Jackson | 5/7/2020 | 2.0 | Research to identify potential appraisers. |
| Brian Whittman | 5/7/2020 | 0.1 | Correspondence with S. McGowan re real estate question. |
| Julio Cifuentes | 5/7/2020 | 0.2 | Teleconference with A&M to review local council balance sheet reconciliation. |
| Robert Edgecombe | 5/7/2020 | 0.5 | Review of Sea Base and Northern Tier supplemental information to prepare profile for candidate appraisers |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2020 through May 31, 2020*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Edgecombe | 5/7/2020 | 1.5 | Research for potential appraisers of the Summit property |
| Ryan Walsh | 5/7/2020 | 1.4 | Continued / analysis of local council balance sheets as of 3/31/20, including detailed reconciliation to 11/30/19 financials. |
| Alden Katagihara | 5/8/2020 | 0.5 | Review potential appraiser interview questions. |
| Ben Jackson | 5/8/2020 | 3.0 | Research to identify potential appraisers. |
| Ben Jackson | 5/8/2020 | 3.0 | Research to identify potential appraisers. |
| Brian Whittman | 5/8/2020 | 0.2 | Correspondence with C. Binggeli (A&M) re question on real estate. |
| Robert Edgecombe | 5/8/2020 | 0.5 | Review appraiser interview questions |
| Robert Edgecombe | 5/8/2020 | 1.5 | Review of Summit documents including tax records to prepare profile for candidate appraisers |
| Robert Edgecombe | 5/8/2020 | 1.0 | Research for potential appraisers of the Summit property |
| Ryan Walsh | 5/8/2020 | 1.9 | Continued / analysis of local council balance sheets as of 3/31/20, including call with A&M; detailed review of changes on an individual council basis since 11/30/19. |
| Brian Whittman | 5/11/2020 | 0.4 | Telephonic working session with A&M team (T. Phillips, R. Edgecomb, C. Binggeli) on real estate appraisal process. |
| Carl Binggeli | 5/11/2020 | 0.4 | Telephonic working session with A&M team on real estate appraisal process. |
| Erin McKeighan | 5/11/2020 | 0.3 | Respond to questions from the UCC on scheduled claims. |
| Robert Edgecombe | 5/11/2020 | 0.5 | Internal call to prepare for interviews with candidate appraisers. |
| Ryan Walsh | 5/11/2020 | 0.4 | Continued / analysis of local council balance sheets as of 3/31/20; work with Debtor re: same. |
| Trevor Phillips | 5/11/2020 | 0.5 | Internal call to prepare for interviews with candidate appraisers. |
| Brian Whittman | 5/12/2020 | 0.2 | Correspondence with T. Phillips (A&M) re real estate next steps. |
| Brian Whittman | 5/12/2020 | 0.5 | Call with BSA (S. McGowan, L. Richardson) and Sidley (J. Boelter, M. Andolina) and A&M (C. Binggeli) re real estate. |
| Carl Binggeli | 5/12/2020 | 0.5 | Call with BSA and Sidley and A&M re real estate appraisal process. |
| Erin McKeighan | 5/12/2020 | 0.3 | Respond to questions from the UCC on scheduled claims. |
| Julio Cifuentes | 5/12/2020 | 0.7 | Update local council balance sheet summaries and financials. |
| Robert Edgecombe | 5/12/2020 | 2.0 | Review appraiser questions and packages of information for candidates who sign the NDA |
| Ryan Walsh | 5/12/2020 | 0.5 | Continued analysis of local council balance sheets as of 3/31/20, including correspondence with Debtor; review of updated balance sheets for certain local councils. |

> *Boy Scouts of America and Delaware BSA, LLC*
> *Time Detail by Activity by Professional*
> *May 1, 2020 through May 31, 2020*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alden Katagihara | 5/13/2020 | 1.5 | Review potential appraiser interview questions. |
| Erin Covington | 5/13/2020 | 1.0 | Call with R. Mosby regarding organizational realignment and cost reduction efforts. |
| Ryan Walsh | 5/13/2020 | 0.7 | Review / analysis of investments by fund / legal entity as of 4/30/20; review of certain investment account statements. |
| Trevor Phillips | 5/13/2020 | 0.5 | Appraiser interviews. |
| Carl Binggeli | 5/14/2020 | 0.8 | Review analysis of local council balance sheets as of 3/31/20 and detailed comparison to 11/30/19 financials. |
| Robert Edgecombe | 5/14/2020 | 0.5 | Appraiser interviews |
| Ryan Walsh | 5/14/2020 | 2.1 | Analysis of local council balance sheets as of 3/31/20, including detailed comparison to 11/30/19 financials. |
| Trevor Phillips | 5/14/2020 | 0.5 | Appraiser interviews. |
| Carl Binggeli | 5/15/2020 | 1.0 | Call with Debtor re: status, assumptions, issues for high adventure base summer programs. |
| Erin Covington | 5/15/2020 | 0.5 | Discussion with B. Whittman regarding organizational realignment and cost reduction efforts. |
| Erin Covington | 5/15/2020 | 1.0 | Call with A. Lambert on status of high adventure base camps. |
| Robert Edgecombe | 5/15/2020 | 1.0 | Appraiser interviews |
| Robert Edgecombe | 5/15/2020 | 1.5 | Follow up with appraisers for requested information and provide additional documents for those who sign the NDA |
| Ryan Walsh | 5/15/2020 | 0.9 | Analysis of local council balance sheets as of 3/31/20, including reconciliation of 11/30/19 figures by local council. |
| Ryan Walsh | 5/15/2020 | 0.9 | Call with Debtor re: status, assumptions, issues for high adventure base summer programs. |
| Trevor Phillips | 5/15/2020 | 1.0 | Appraiser interviews. |
| Ryan Walsh | 5/17/2020 | 1.7 | Review of proposed fee structure for 2020-2021; calculate registration fees; build presentation to the Board re: cash flow forecast. |
| Trevor Phillips | 5/17/2020 | 0.5 | Research to identify additional potential appraisers. |
| Erin Covington | 5/18/2020 | 1.0 | Prepare presentation and templates for organizational redesign efforts. |
| Julio Cifuentes | 5/18/2020 | 0.1 | Teleconference with A&M to discuss status of local council financials . |
| Robert Edgecombe | 5/18/2020 | 1.0 | Appraiser interviews |
| Robert Edgecombe | 5/18/2020 | 1.5 | Follow up with appraisers for requested information and provide additional documents for those who sign the NDA |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2020 through May 31, 2020*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 5/18/2020 | 0.5 | Call with A&M re: organizational structure, payroll rationalization, cash flow projections. |
| Ryan Walsh | 5/18/2020 | 1.8 | Continued analysis of local council balance sheets as of 3/31/20. |
| Ryan Walsh | 5/18/2020 | 0.4 | Initial review of payroll report re: workforce rationalization. |
| Ryan Walsh | 5/18/2020 | 0.9 | Updates to liquidity presentation for the Board. |
| Trevor Phillips | 5/18/2020 | 0.7 | Appraiser interviews. |
| Erin Covington | 5/19/2020 | 0.2 | Prepare presentation and templates for organizational redesign efforts. |
| Robert Edgecombe | 5/19/2020 | 1.5 | Follow up with appraisers for requested information and provide additional documents for those who sign the NDA |
| Robert Edgecombe | 5/19/2020 | 1.0 | Appraiser interviews |
| Ryan Walsh | 5/19/2020 | 0.3 | Call with A&M re: payroll systems. |
| Ryan Walsh | 5/19/2020 | 1.3 | Initial review / analysis of census report; review of cost center, business unit rosters re: potential workforce rationalization. |
| Ryan Walsh | 5/19/2020 | 1.1 | Continued analysis of local council balance sheets as of 3/31/20; review / refinement to liquidity calculations; deep dive into certain local councils. |
| Trevor Phillips | 5/19/2020 | 1.0 | Appraiser interviews. |
| Robert Edgecombe | 5/20/2020 | 3.0 | Review property details for Northern Tier Canadian properties and the Summit property |
| Robert Edgecombe | 5/20/2020 | 1.5 | Follow up with appraisers for requested information and provide additional documents for those who sign the NDA |
| Robert Edgecombe | 5/20/2020 | 1.5 | Appraiser interviews |
| Ryan Walsh | 5/20/2020 | 0.6 | Continued analysis of local council balance sheets as of 3/31/20. |
| Ryan Walsh | 5/20/2020 | 0.4 | Review of historical oil & gas royalty receipts re: customer communication with Debtor; review / update forecast accordingly. |
| Trevor Phillips | 5/20/2020 | 1.5 | Appraiser interviews. |
| Alden Katagihara | 5/21/2020 | 1.7 | Research public records for additional details regarding the Atikokan, ON property for inclusion in materials to be provided to potential appraisers. |
| Robert Edgecombe | 5/21/2020 | 0.5 | Appraiser interviews |
| Robert Edgecombe | 5/21/2020 | 2.5 | Review and research details for Northern Tier Canadian properties |
| Robert Edgecombe | 5/21/2020 | 1.0 | Follow up with appraisers for requested information and provide additional documents for those who sign the NDA |
| Trevor Phillips | 5/21/2020 | 0.5 | Appraiser interviews. |

<div align="center">

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2020 through May 31, 2020*

</div>

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 5/22/2020 | 1.3 | Continue working on various diligence requests for real estate appraiser workstream. |
| Robert Edgecombe | 5/22/2020 | 1.5 | Review and research details for Northern Tier Canadian properties |
| Robert Edgecombe | 5/22/2020 | 1.5 | Follow up with appraisers for requested information and provide additional documents for those who sign the NDA |
| Robert Edgecombe | 5/22/2020 | 1.0 | Appraiser interviews |
| Ryan Walsh | 5/22/2020 | 1.6 | Review of local council balance sheets as of 3/31/20; detailed review of changes in liquidity. |
| Trevor Phillips | 5/22/2020 | 1.0 | Appraiser interviews. |
| Erin Covington | 5/24/2020 | 2.0 | Prepare presentation and templates for organizational redesign efforts. |
| Brian Whittman | 5/25/2020 | 0.3 | Review operational realignment process. |
| Robert Edgecombe | 5/25/2020 | 2.0 | Follow up with appraisers for requested information and provide additional documents for those who sign the NDA |
| Robert Edgecombe | 5/25/2020 | 1.0 | Appraiser interviews |
| Trevor Phillips | 5/25/2020 | 0.5 | Appraiser interviews. |
| Julio Cifuentes | 5/26/2020 | 0.9 | Review local council asset aggregation and tracker files. |
| Robert Edgecombe | 5/26/2020 | 1.5 | Appraiser interviews |
| Robert Edgecombe | 5/26/2020 | 2.0 | Follow up with appraisers for requested information and provide additional documents for those who sign the NDA |
| Ryan Walsh | 5/26/2020 | 1.2 | Revise liquidity presentation re: Debtor request; call with Debtor re: same. |
| Trevor Phillips | 5/26/2020 | 1.0 | Appraiser interviews. |
| Ben Jackson | 5/27/2020 | 0.5 | Call appraiser references to help with their evaluations. |
| Brian Whittman | 5/27/2020 | 0.5 | Telephonic meeting to review real estate appraisals with A&M team. |
| Carl Binggeli | 5/27/2020 | 0.5 | Call with A&M re: updates on local councils, pension plan, case update. |
| Carl Binggeli | 5/27/2020 | 0.5 | Telephonic meeting to review real estate appraisals with A&M team. |
| Robert Edgecombe | 5/27/2020 | 1.5 | Appraiser interviews |
| Robert Edgecombe | 5/27/2020 | 1.5 | Follow up with appraisers for requested information and provide additional documents for those who sign the NDA |
| Robert Edgecombe | 5/27/2020 | 2.0 | Prepare summary recommendations to present to client |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2020 through May 31, 2020*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 5/27/2020 | 0.9 | Review / revise professional fee estimates re: Debtor request; review of invoices / retainer applications. |
| Ryan Walsh | 5/27/2020 | 0.5 | Call with A&M re: updates on local councils, pension plan, case update. |
| Trevor Phillips | 5/27/2020 | 1.5 | Appraiser interviews. |
| Alden Katagihara | 5/28/2020 | 1.3 | Call appraiser references to help with their evaluations. |
| Erin Covington | 5/28/2020 | 0.5 | Call with M. Ashline, S. McGowan, J. Boelter, B. Whittman regarding NAM updates and organizational realignment. |
| Robert Edgecombe | 5/28/2020 | 0.5 | Appraiser interviews |
| Ryan Walsh | 5/28/2020 | 0.5 | Call with A&M re: case update. |
| Trevor Phillips | 5/28/2020 | 0.5 | Summarize appraiser interviews to develop recommendations for client. |
| Trevor Phillips | 5/28/2020 | 0.5 | Appraiser interviews. |
| Alden Katagihara | 5/29/2020 | 1.0 | Call appraiser references to help with their evaluations. |
| Brian Whittman | 5/29/2020 | 0.2 | Correspondence with S. McGowan (BSA) re real estate matters. |
| Brian Whittman | 5/29/2020 | 0.2 | Review management contract and correspondence with S. McGowan (BSA) re same. |
| Erin Covington | 5/29/2020 | 0.5 | Call with R. Mosby regarding organizational realignment and cost reduction efforts. |
| Julio Cifuentes | 5/29/2020 | 0.3 | Correspondence with Sidley and A&M regarding local council financial files. |
| Robert Edgecombe | 5/29/2020 | 3.0 | Prepare summary recommendations to present to client |
| Robert Edgecombe | 5/29/2020 | 0.5 | Appraiser interviews |
| Robert Edgecombe | 5/29/2020 | 1.0 | Follow up with appraisers for requested information and provide additional documents for those who sign the NDA |
| Ryan Walsh | 5/29/2020 | 0.3 | Work with Debtor re: account receivable reporting. |
| Trevor Phillips | 5/29/2020 | 0.5 | Summarize appraiser interviews to develop recommendations for client. |
| Trevor Phillips | 5/29/2020 | 0.5 | Appraiser interviews. |
| Robert Edgecombe | 5/30/2020 | 3.0 | Prepare summary recommendations to present to client |
| **Subtotal** | | **148.6** | |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2020 through May 31, 2020*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/1/2020 | 0.1 | Correspondence with S. McGowan (BSA) re information requests. |
| Brian Whittman | 5/1/2020 | 0.1 | Correspondence with M. Andolina (Sidley) re UCC requests. |
| Brian Whittman | 5/1/2020 | 0.5 | Telephonic presentation to AdHoc Committee of Local Councils re financial update. |
| Brian Whittman | 5/1/2020 | 0.4 | Call with Alix (K. McGlynn, others) and A&M (C. Binggeli and R. Walsh) re weekly operations update (.3); follow-up call with C. Binggeli (A&M) re same (.1). |
| Brian Whittman | 5/1/2020 | 0.2 | Call with PSZJ, BRG, Sidley, and A&M (C. Binggeli) re system access requests. |
| Carl Binggeli | 5/1/2020 | 1.2 | Begin draft proposal to TCC re: access to PeopleSoft financial system. |
| Carl Binggeli | 5/1/2020 | 1.5 | Additional review of monthly reporting required per various final orders; upload the same to data site. |
| Carl Binggeli | 5/1/2020 | 0.2 | Call with PSZJ, BRG, Sidley, and A&M (B. Whittman) re system access requests. |
| Carl Binggeli | 5/1/2020 | 0.5 | Call with A&M re: AlixPartners' diligence requests. |
| Carl Binggeli | 5/1/2020 | 0.5 | Weekly teleconference with BRG re: diligence requests, operations, case status. |
| Carl Binggeli | 5/1/2020 | 0.5 | Weekly teleconference with Alix Partners re: cash flow, operations, case status. |
| Ryan Walsh | 5/1/2020 | 1.9 | Begin build out of preliminary 2021 cash flow forecast re: AlixPartners' request. |
| Ryan Walsh | 5/1/2020 | 0.3 | Call with AlixPartners re: cash flow actuals. |
| Ryan Walsh | 5/1/2020 | 0.5 | Call with A&M re: AlixPartners' diligence requests. |
| Carl Binggeli | 5/5/2020 | 1.1 | Respond to and provide various diligence requests from Committees. |
| Brian Whittman | 5/6/2020 | 0.5 | Participate in portion of diligence call with Alix (R. Colura, others) and A&M (C. Binggeli, R. Walsh). |
| Carl Binggeli | 5/6/2020 | 0.9 | Call with AlixPartners re: restricted donations, intercompany due diligence. |
| Carl Binggeli | 5/6/2020 | 0.6 | Call with A&M re: intercompany support for AlixPartners' due diligence request. |
| Carl Binggeli | 5/6/2020 | 1.3 | Prepare draft proposal for agreement between Debtor and TCC re: access to PeopleSoft system. |
| Ryan Walsh | 5/6/2020 | 0.6 | Call with A&M re: intercompany support for AlixPartners' due diligence request. |
| Ryan Walsh | 5/6/2020 | 0.9 | Call with AlixPartners re: restricted donations, intercompany due diligence. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2020 through May 31, 2020*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/7/2020 | 0.1 | Correspondence with M. Babcock (BRG) re diligence questions on insurance. |
| Carl Binggeli | 5/7/2020 | 1.9 | Respond to and provide various diligence requests from Committees. |
| Ryan Walsh | 5/7/2020 | 0.6 | Review of updated due diligence requests received from AlixPartners on 5/7/20 to determine current status on satisfying requests, understand next steps required for completion. |
| Carl Binggeli | 5/8/2020 | 0.5 | Weekly teleconference with BRG re: diligence requests, operations, case status. |
| Carl Binggeli | 5/8/2020 | 2.1 | Respond to and provide various diligence requests from Committees. |
| Carl Binggeli | 5/8/2020 | 0.5 | Weekly teleconference with Alix Partners re: cash flow, operations, case status. |
| Ryan Walsh | 5/8/2020 | 0.3 | Call with PJT Partners re: cash flow forecast, high adventure bases, JPM interest. |
| Ryan Walsh | 5/8/2020 | 1.3 | Review of historical letter of credit agreements re: BRG due diligence request; creation of summary schedule re: same. |
| Ryan Walsh | 5/8/2020 | 0.4 | Weekly call with AlixPartners on cash flow actuals, high adventure base assumptions, due diligence requests. |
| Brian Whittman | 5/11/2020 | 0.4 | Review bar date objection from TCC. |
| Carl Binggeli | 5/11/2020 | 0.7 | Continue negotiations re: TCC access to accounting system. |
| Brian Whittman | 5/12/2020 | 0.6 | Review TCC response to accounting information proposal (.3) and correspondence with Sidley (M. Andolina, K. Basaria) and A&M (C. Binggeli) re same (.3). |
| Carl Binggeli | 5/12/2020 | 0.6 | Continue negotiations re: TCC access to accounting system. |
| Ryan Walsh | 5/12/2020 | 0.6 | Review of updated due diligence requests received from AlixPartners on 5/7/20. |
| Brian Whittman | 5/13/2020 | 0.2 | Correspondence with M. Andolina (Sidley) re TCC records request. |
| Carl Binggeli | 5/13/2020 | 1.3 | Telephonic working session with A&M team re: diligence requests from Committees. |
| Carl Binggeli | 5/13/2020 | 0.3 | Continue negotiations re: TCC access to accounting system. |
| Ryan Walsh | 5/13/2020 | 1.3 | Call with A&M re: AlixPartners' due diligence requests for data availability, next steps. |
| Ryan Walsh | 5/13/2020 | 0.3 | Call with A&M re: BRG's diligence request for letters of credit. |
| Brian Whittman | 5/14/2020 | 0.1 | Correspondence with K. Basaria (Sidley) re TCC information request. |
| Carl Binggeli | 5/14/2020 | 0.9 | Continue negotiations re: TCC access to accounting system. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**May 1, 2020 through May 31, 2020**

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 5/14/2020 | 1.6 | Respond to and provide various diligence requests from Committees. |
| Carl Binggeli | 5/14/2020 | 0.4 | Call with A&M re: letters of credit, AlixPartners request, cash flow forecast. |
| Ryan Walsh | 5/14/2020 | 0.7 | Updates to letters of credit support schedule for BRG, including communication with Debtor. |
| Ryan Walsh | 5/14/2020 | 0.4 | Call with A&M re: letters of credit, AlixPartners request, cash flow forecast. |
| Ryan Walsh | 5/14/2020 | 0.2 | Call with Debtor re: letters of credit diligence request for BRG. |
| Ryan Walsh | 5/14/2020 | 0.3 | Review of data room materials per BRG / Kramer Levin requests. |
| Brian Whittman | 5/15/2020 | 0.2 | Correspondence with M. Andolina (Sidley) re TCC request on membership information. |
| Brian Whittman | 5/15/2020 | 0.1 | Correspondence with R. Walsh (A&M) re update on discussion with Alix. |
| Brian Whittman | 5/15/2020 | 0.5 | Call with PJT re questions on updated cash flow budget. |
| Brian Whittman | 5/15/2020 | 0.1 | Review monthly cash exhibit for committee request. |
| Carl Binggeli | 5/15/2020 | 0.5 | Weekly teleconference with BRG re: diligence requests, operations, case status. |
| Carl Binggeli | 5/15/2020 | 1.2 | Call with A&M re: due diligence requests received from AlixPartners on 5/7/20; discussions on data availability, next steps. |
| Carl Binggeli | 5/15/2020 | 0.5 | Call with PJT Partners re: revised cash flow budget, interest calculations. |
| Carl Binggeli | 5/15/2020 | 0.5 | Weekly teleconference with Alix Partners re: cash flow, operations, case status. |
| Ryan Walsh | 5/15/2020 | 0.5 | Call with PJT Partners re: revised cash flow budget, interest calculations. |
| Ryan Walsh | 5/15/2020 | 0.4 | Weekly call with AlixPartners re: cash flow actuals, 2021 cash flow forecast. |
| Ryan Walsh | 5/15/2020 | 1.2 | Call with A&M re: due diligence requests received from AlixPartners on 5/7/20; discussions on data availability, next steps. |
| Ryan Walsh | 5/15/2020 | 0.7 | Updates to letter of credit diligence request from BRG, including communication with Debtor re: historical draws; review of credit agreement. |
| Ryan Walsh | 5/15/2020 | 1.4 | Continued review of due diligence requests received from AlixPartners on 5/7/20. |
| Brian Whittman | 5/16/2020 | 0.2 | Correspondence with K. Basaria (Sidley) re additional TCC information request. |
| Carl Binggeli | 5/16/2020 | 0.4 | Various communications with counsel re: answers to insurance questions from TCC. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2020 through May 31, 2020*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 5/16/2020 | 0.6 | Various communications with counsel re: TCC access to Debtor accounting system. |
| Carl Binggeli | 5/17/2020 | 1.0 | Respond to various diligence requests from committees. |
| Carl Binggeli | 5/18/2020 | 0.5 | Status update with PJT re: real estate appraisal process. |
| Carl Binggeli | 5/18/2020 | 1.2 | Continue respond to various diligence requests from committees. |
| Brian Whittman | 5/19/2020 | 0.2 | Review response to UCC information request. |
| Carl Binggeli | 5/19/2020 | 0.6 | Continue respond to various diligence requests from committees. |
| Ryan Walsh | 5/19/2020 | 1.4 | Review / refinement of preliminary 2021 cash flow forecast re: AlixPartners data request. |
| Carl Binggeli | 5/20/2020 | 0.7 | Continue negotiations re: TCC access to accounting system. |
| Carl Binggeli | 5/20/2020 | 2.1 | Continue respond to various diligence requests from committees. |
| Carl Binggeli | 5/21/2020 | 0.8 | Work with Debtor Accounting staff to obtain various bank statements, including next steps re: the same. |
| Carl Binggeli | 5/22/2020 | 0.5 | Weekly teleconference with Alix Partners re: cash flow, operations, case status. |
| Carl Binggeli | 5/22/2020 | 1.5 | Continue respond to various diligence requests from committees. |
| Carl Binggeli | 5/22/2020 | 0.5 | Weekly teleconference with BRG re: diligence requests, operations, case status. |
| Brian Whittman | 5/26/2020 | 0.2 | Call with D. MacGreevey (Alix) re UCC questions on local councils. |
| Brian Whittman | 5/26/2020 | 0.3 | Review materials for local council ad hoc group discussion. |
| Carl Binggeli | 5/26/2020 | 0.8 | Continue respond to various diligence requests from committees. |
| Brian Whittman | 5/27/2020 | 0.2 | Correspondence with J. Boelter (Sidley) re pension meeting. |
| Brian Whittman | 5/27/2020 | 1.0 | Call with Ad Hoc Local Council Committee,  Sidley, Steptoe re pension issues. |
| Carl Binggeli | 5/27/2020 | 0.6 | Teleconference with Debtor IT and Accounting staff re: documents stored within PeopleSoft in response to request from TCC. |
| Carl Binggeli | 5/27/2020 | 1.0 | Teleconference with A&M to review UCC data request list, including next steps. |
| Ryan Walsh | 5/27/2020 | 0.5 | Call with A&M re: AlixPartners' due diligence requests. |
| Carl Binggeli | 5/29/2020 | 0.5 | Weekly teleconference with BRG re: diligence requests, operations, case status. |
| Carl Binggeli | 5/29/2020 | 0.9 | Review of AlixPartners' due diligence request list. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2020 through May 31, 2020*

*Exhibit D*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 5/29/2020 | 0.8 | Review / analysis of historical high adventure base attendance, P&L per BRG request. |
| Carl Binggeli | 5/29/2020 | 0.2 | Weekly teleconference with Alix Partners re: cash flow, operations, case status. |
| Ryan Walsh | 5/29/2020 | 1.9 | Call with A&M re: AlixPartners's due diligence request; discussion on data availability, next steps. |
| Ryan Walsh | 5/29/2020 | 1.5 | Review of AlixPartners' due diligence request list. |
| Ryan Walsh | 5/29/2020 | 1.2 | Review / analysis of historical high adventure base attendance, P&L per BRG request. |
| Ryan Walsh | 5/29/2020 | 0.2 | Weekly call with AlixPartners re: cash flow actuals. |
| **Subtotal** | | **64.7** | |

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/7/2020 | 0.1 | Correspondence with K. Basaria (Sidley) re claims information. |
| Brian Whittman | 5/11/2020 | 0.7 | Call with Sidley (K. Basaria, M. Linder) and H&B (A. Azur) to discuss materials for production. |
| Brian Whittman | 5/17/2020 | 0.1 | Correspondence with K. Basaria (Sidley) re reports in data room. |
| Brian Whittman | 5/17/2020 | 0.1 | Follow-up correspondence with A. Azer (H&B) re settlement information. |
| Brian Whittman | 5/17/2020 | 0.5 | Call with BSA (S. McGowan, M. Ashline), Sidley (M. Andolina, K. Basaria) and H&B (A. Azur, E. Martin) re information requests re prior settlement information. |
| Brian Whittman | 5/17/2020 | 0.5 | Call with Sidley (K. Basaria) and H&B (A. Azur, E. Martin) and A&M (C. Binggeli) re prior settlement information. |
| Brian Whittman | 5/20/2020 | 0.2 | Correspondence with S. McGowan (BSA) re local council financial information. |
| Brian Whittman | 5/21/2020 | 0.1 | Correspondence with K. Basaria (Sidley) re settlement analysis. |
| Brian Whittman | 5/26/2020 | 0.4 | Call with J. Boelter (Sidley) re local council financials. |
| Brian Whittman | 5/30/2020 | 0.2 | Correspondence with R. Walsh (A&M) re treatment of certain local council information. |
| Brian Whittman | 5/31/2020 | 0.3 | Correspondence with M. Linder (Sidley) and C. Binggeli (A&M) re financial information and protective order. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2020 through May 31, 2020*

*Exhibit D*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **3.2** | |

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 5/26/2020 | 1.7 | Initial review of March 2020 preliminary monthly operating report; updates to schedule of cash receipts and disbursements. |
| Carl Binggeli | 5/27/2020 | 0.4 | Call with A&M re: April 2020 monthly operating report. |
| Carl Binggeli | 5/27/2020 | 0.3 | Initial review of and updates to April MOR. |
| Ryan Walsh | 5/27/2020 | 1.8 | Continued review of March 2020 preliminary monthly operating report; review of April 2020 trial balance re: same. |
| Ryan Walsh | 5/27/2020 | 0.4 | Call with A&M re: April 2020 monthly operating report. |
| Brian Whittman | 5/28/2020 | 0.4 | Review draft April MOR. |
| Carl Binggeli | 5/28/2020 | 0.9 | Teleconference with Debtor to walk through April MOR support files. |
| Carl Binggeli | 5/28/2020 | 1.2 | Additional review of and updates to April MOR. |
| Ryan Walsh | 5/28/2020 | 2.1 | Review, updates to MOR; detailed review of accounts receivable details re: rollforward. |
| Ryan Walsh | 5/28/2020 | 0.9 | Continued review of trial balance re: April MOR review. |
| Ryan Walsh | 5/28/2020 | 0.3 | Call with Debtor re: accounts receivable reconciliation for the April MOR. |
| Ryan Walsh | 5/28/2020 | 0.6 | Calls with A&M re: MOR review. |
| Carl Binggeli | 5/29/2020 | 0.3 | Final review of and updates to April MOR for filing. |
| **Subtotal** | | **11.3** | |

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 5/1/2020 | 0.6 | Review of scholarship, grant payments prior to distribution, including correspondence with A&M re: same. |
| Ryan Walsh | 5/7/2020 | 0.3 | Review of prepetition payments re: Vendor Order reporting. |
| Ryan Walsh | 5/7/2020 | 0.4 | Review of alternative money market funds for RBT re: required investment certifications; discussion with Debtor about investment / cash options. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2020 through May 31, 2020*

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 5/8/2020 | 0.4 | Review of money market certificates, alternative investment funds. |
| Carl Binggeli | 5/11/2020 | 0.7 | Various follow-up tasks re: money market funds options, including correspondence with Debtor Counsel, Debtor. |
| Ryan Walsh | 5/11/2020 | 0.7 | Review of money market funds options, including correspondence with Debtor Counsel, Debtor. |
| Ryan Walsh | 5/12/2020 | 0.5 | Review of money market funds prospectuses re: certifications; assist Debtor in communication strategy with banks. |
| Ryan Walsh | 5/14/2020 | 0.3 | Review of investment, money market accounts, including communication with counsel, Debtor. |
| Ryan Walsh | 5/14/2020 | 1.0 | Updates to variance analysis re: cash collateral order court reporting requirements; review of final cash collateral order. |
| Carl Binggeli | 5/15/2020 | 1.1 | Continued work with Debtor counsel re: investment accounts and UST compliance. |
| Ryan Walsh | 5/15/2020 | 0.6 | Review of prepetition payment tracking by order, payment type. |
| Ryan Walsh | 5/18/2020 | 0.3 | Review of investment, money market accounts, including communication with counsel, Debtor. |
| Erin McKeighan | 5/19/2020 | 0.4 | Respond to questions in re: bar date order. |
| Ryan Walsh | 5/19/2020 | 0.4 | Review of proposed money market certificates; communication with Sidley, Debtor re: same. |
| Emily Raab | 5/20/2020 | 1.2 | Work to respond to inquiry from Omni related to the bar date notice. |
| Emily Raab | 5/20/2020 | 0.3 | Teleconference with E. McKeighan (A&M) in re: bar date order. |
| Erin McKeighan | 5/20/2020 | 0.3 | Teleconference with E. Raab (A&M) in re: bar date order. |
| Erin McKeighan | 5/20/2020 | 0.3 | Teleconference with B. Warner (Sidley) in re: bar date order. |
| Erin McKeighan | 5/20/2020 | 1.2 | Respond to questions from Omni team in re: bar date order. |
| Ryan Walsh | 5/20/2020 | 0.7 | Work with Debtor, Sidley re: money market certifications. |
| Ryan Walsh | 5/20/2020 | 0.7 | Call with A&M re: prepetition payment tracking, State Street investment holdings. |
| Ryan Walsh | 5/20/2020 | 1.3 | Review of detailed receipts / disbursements by local council for monthly Shared Services Order reporting. |
| Ryan Walsh | 5/20/2020 | 1.4 | Review weekly prepetition payments as of 5/15/20 per Vendor Order weekly reporting requirements; review other prepetition payments made on a post-petition basis for payment tracking by order / bucket. |
| Carl Binggeli | 5/21/2020 | 0.5 | Call with A&M re: money market certifications, monthly shared services reporting requirements, professional fees. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2020 through May 31, 2020*

*Exhibit D*

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 5/21/2020 | 0.9 | Call with A&M re: Shared Service Order reporting, money market certifications / investment compliance, next steps. |
| Carl Binggeli | 5/21/2020 | 1.6 | Final review of / edits to Shared Service reporting package for posting to data site. |
| Erin McKeighan | 5/21/2020 | 0.9 | Respond to questions from Omni team in re: bar date order. |
| Ryan Walsh | 5/21/2020 | 0.5 | Call with A&M re: money market certifications, monthly shared services reporting requirements, professional fees. |
| Ryan Walsh | 5/21/2020 | 1.2 | Work with Debtor, Sidley, State Street re: money market certifications / compliant investment accounts; call with Debtor re: next steps. |
| Ryan Walsh | 5/21/2020 | 1.2 | Review / analysis of April 2020 intercompany activity re: Shared Services Order reporting. |
| Ryan Walsh | 5/21/2020 | 0.9 | Call with A&M re: Shared Service Order reporting, money market certifications / investment compliance, next steps. |
| Ryan Walsh | 5/21/2020 | 1.4 | Review of prepetition payments re: tracking for Orders; investigation of certain disbursements re: shared service, public programs classifications. |
| Carl Binggeli | 5/22/2020 | 0.8 | Continue working with Debtor re: investment account compliance. |
| Erin McKeighan | 5/22/2020 | 0.3 | MOIs for bar date notice. |
| Ryan Walsh | 5/22/2020 | 0.4 | Work with Debtor re: money market certifications, next steps. |
| Ryan Walsh | 5/22/2020 | 0.5 | Review of prepetition tax invoices re: Debtor inquiry. |
| Carl Binggeli | 5/26/2020 | 0.7 | Continued work with Debtor counsel re: investment accounts and UST compliance. |
| Julio Cifuentes | 5/26/2020 | 1.4 | Prepare monthly prepetition wage reporting requirements. |
| Julio Cifuentes | 5/27/2020 | 1.1 | Review prior month prepetition severance and PTO payments. |
| Ryan Walsh | 5/27/2020 | 0.7 | Review weekly prepetition payments as of 5/22/20 per Vendor Order weekly reporting requirements, including associated commentary. |
| Ryan Walsh | 5/27/2020 | 0.3 | Work with Debtor re: money market certifications. |
| Ryan Walsh | 5/28/2020 | 1.9 | Review prepetition payments made on a post-petition basis for payment tracking by Order; assemble package for monthly Wages Order reporting requirement. |
| Carl Binggeli | 5/29/2020 | 2.0 | Call with A&M to review UCC investigation request list to formulate responses. |
| Ryan Walsh | 5/29/2020 | 0.5 | Call with A&M re: review of Wages Order reporting. |

<div style="text-align:center;">

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**May 1, 2020 through May 31, 2020**

</div>

*Exhibit D*

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **34.8** | |

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 5/5/2020 | 0.8 | Weekly cash flow forecast, A/R meeting with Debtor; detailed discussion on cash flow actuals for 5/1/20, YTD collections/disbursements vs. budget, high adventure base assumptions, scout shops, outstanding A/R by local council. |
| Brian Whittman | 5/6/2020 | 0.5 | Call with R. Mosby (BSA) re weekly business update. |
| Brian Whittman | 5/7/2020 | 0.4 | Call with C. Binggeli (A&M) to coordinate open items. |
| Carl Binggeli | 5/7/2020 | 0.5 | Teleconference with A&M team re: case/project updates, including open items and next steps. |
| Julio Cifuentes | 5/7/2020 | 0.3 | Teleconference with A&M to discuss census status post RIF. |
| Julio Cifuentes | 5/8/2020 | 0.5 | Teleconference with UCC advisor to discuss case status. |
| Brian Whittman | 5/12/2020 | 0.2 | Call with J. Boelter (Sidley) re case strategy. |
| Brian Whittman | 5/12/2020 | 0.3 | Call with BSA (S. McGowan) and Sidley (J. Boelter, M. Andolina) re organizational issues. |
| Julio Cifuentes | 5/12/2020 | 0.3 | Correspondence with Sidley regarding dataroom documentation review. |
| Julio Cifuentes | 5/12/2020 | 0.5 | Teleconference with UCC advisor to discuss case status. |
| Ryan Walsh | 5/12/2020 | 0.8 | Weekly cash flow forecast, A/R meeting with Debtor; detailed discussion on cash flow actuals for 5/8/20, YTD collections/disbursements, 13-week cash forecast period, A/R billings / aging; discussion on high adventure base, payroll assumptions. |
| Brian Whittman | 5/15/2020 | 0.2 | Correspondence with M. Ashline (BSA) re board presentation. |
| Brian Whittman | 5/15/2020 | 1.0 | Call with BSA (S. McGowan) and Sidley (J. Boelter, M. Andolina) re board presentation prep. |
| Brian Whittman | 5/17/2020 | 0.2 | Correspondence with R. Walsh (A&M) re liquidity information for board meeting and review draft re same. |
| Brian Whittman | 5/17/2020 | 0.4 | Review draft board presentation (.3); correspondence with J. Boelter (Sidley) re same (.1). |
| Brian Whittman | 5/18/2020 | 0.5 | Finalize material for board meeting (.4); correspondence with M. Ashline (BSA) re same (.1). |
| Brian Whittman | 5/18/2020 | 1.4 | Attend board meeting re status of bankruptcy. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2020 through May 31, 2020*

*Exhibit D*

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 5/19/2020 | 0.6 | Weekly cash flow forecast, A/R meeting with Debtor; detailed discussion on cash flow actuals for 5/15/20, trade AP disbursements, A/R billings / aging. |
| Ryan Walsh | 5/26/2020 | 0.9 | Weekly cash flow forecast, A/R meeting with Debtor; detailed discussion on cash flow actuals for 5/22/20, trade AP disbursements, A/R billings / aging. |
| Brian Whittman | 5/27/2020 | 0.5 | Weekly call with R. Mosby (BSA) re operations update. |
| Brian Whittman | 5/27/2020 | 0.5 | Call with C. Binggeli and R. Walsh (A&M) to review progress on key deliverables. |
| Carl Binggeli | 5/27/2020 | 0.5 | Teleconference with A&M team re: case/project updates, including open items and next steps. |
| Brian Whittman | 5/28/2020 | 0.5 | Call with C. Binggeli and R. Walsh (A&M) to discuss next steps on key analysis. |
| Brian Whittman | 5/28/2020 | 0.5 | Call with BSA (M. Ashline, S. McGowan), Sidley (J. Boelter), and A&M re business developments. |
| Carl Binggeli | 5/28/2020 | 0.5 | Teleconference with A&M team re: case/project updates, including open items and next steps. |
| **Subtotal** | | **13.3** | |

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/1/2020 | 0.1 | Review prepetition vendor payment request. |
| Carl Binggeli | 5/1/2020 | 1.1 | Various communications with Sea Base staff re: various vendor related items. |
| Carl Binggeli | 5/1/2020 | 1.9 | Assist Debtor with analyzing and responding to various vendor requests. |
| Julio Cifuentes | 5/1/2020 | 1.5 | Prepare draft of prepetition payments relating to gifts and donations. |
| Julio Cifuentes | 5/1/2020 | 0.6 | Teleconference with A&M to review prepetition payment reporting documents. |
| Julio Cifuentes | 5/3/2020 | 1.3 | Update latest prepetition open liabilities and payments file. |
| Carl Binggeli | 5/4/2020 | 1.7 | Assist Debtor with analyzing and responding to various vendor requests. |
| Julio Cifuentes | 5/4/2020 | 0.5 | Teleconference with A&M to discuss prepetition payment activity of prior week. |
| Julio Cifuentes | 5/4/2020 | 0.6 | Reconcile latest AR aging reports by customer and category. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2020 through May 31, 2020*

*Exhibit D*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julio Cifuentes | 5/4/2020 | 0.5 | Revise latest prepetition open liabilities and payments file. |
| Carl Binggeli | 5/5/2020 | 2.1 | Assist Debtor with analyzing and responding to various vendor requests. |
| Julio Cifuentes | 5/5/2020 | 0.8 | Teleconference with A&M and debtor to review prior week disbursement activity. |
| Julio Cifuentes | 5/5/2020 | 1.0 | Create weekly payment proposal report to discuss with debtor. |
| Ryan Walsh | 5/6/2020 | 0.5 | Assist Debtor re: certain vendor inquiries. |
| Carl Binggeli | 5/7/2020 | 0.7 | Call with Sea Base staff re: various vendor issues. |
| Ryan Walsh | 5/7/2020 | 0.3 | Assist Debtor re: vendor questions; review of certain invoices re: same. |
| Julio Cifuentes | 5/8/2020 | 0.3 | Teleconference with A&M to discuss prepetition payment activity. |
| Julio Cifuentes | 5/10/2020 | 1.2 | Update local council AP vs. AP netting report. |
| Julio Cifuentes | 5/10/2020 | 0.5 | Analyze local council aging report and delinquency status. |
| Julio Cifuentes | 5/10/2020 | 1.1 | Update prepetition open liabilities and prepetition payments file. |
| Julio Cifuentes | 5/10/2020 | 0.4 | Teleconference with A&M to review open liabilities and local council AP/AR status. |
| Brian Whittman | 5/11/2020 | 0.1 | Correspondence with C. Binggeli (A&M) re vendor forecast. |
| Carl Binggeli | 5/11/2020 | 0.6 | Follow-up call with Sea Base staff re: various vendor issues. |
| Carl Binggeli | 5/11/2020 | 1.8 | Assist Debtor with analyzing and responding to various vendor requests. |
| Brian Whittman | 5/12/2020 | 0.2 | Correspondence with M. Ashline (BSA) re vendor question. |
| Carl Binggeli | 5/12/2020 | 2.1 | Assist Debtor with analyzing and responding to various vendor requests. |
| Julio Cifuentes | 5/12/2020 | 0.6 | Teleconference with A&M and debtor to discuss prior week cash disbursement activity. |
| Ryan Walsh | 5/12/2020 | 1.3 | Assist client re: certain vendor inquiries; analysis of historical spend, POs of certain vendors. |
| Carl Binggeli | 5/13/2020 | 1.8 | Assist Sea Base accounting staff with analyzing and responding to various vendor requests. |
| Carl Binggeli | 5/13/2020 | 2.1 | Assist Philmont accounting staff with analyzing and responding to various vendor requests. |
| Carl Binggeli | 5/13/2020 | 0.7 | Assist Summit accounting staff with analyzing and responding to various vendor requests. |
| Carl Binggeli | 5/14/2020 | 2.2 | Assist Debtor with analyzing and responding to various vendor requests. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2020 through May 31, 2020*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 5/14/2020 | 0.3 | Assist client re: certain vendor inquiries. |
| Carl Binggeli | 5/15/2020 | 1.4 | Assist Debtor with analyzing and responding to various vendor requests. |
| Julio Cifuentes | 5/15/2020 | 0.2 | Update prepetition vendor payments summary. |
| Carl Binggeli | 5/16/2020 | 1.5 | Work with Northern Tier staff re: various vendor requests. |
| Julio Cifuentes | 5/17/2020 | 1.1 | Update local council AP vs. AP netting report. |
| Julio Cifuentes | 5/17/2020 | 1.2 | Update prepetition open liabilities and prepetition payments file. |
| Carl Binggeli | 5/18/2020 | 0.8 | Work with Debtor AP team to solve various tax and OCP vendor questions. |
| Carl Binggeli | 5/18/2020 | 1.8 | Work with Accounting staff from High Adventure Facilities to handle various vendor management items. |
| Julio Cifuentes | 5/18/2020 | 0.6 | Update prepetition open liabilities and prepetition payments file. |
| Julio Cifuentes | 5/18/2020 | 0.3 | Correspondence with debtor to review prepetition open invoices. |
| Julio Cifuentes | 5/18/2020 | 0.4 | Teleconference with A&M to review open liabilities and local council AP/AR status. |
| Carl Binggeli | 5/19/2020 | 2.5 | Assist Debtor with analyzing and responding to various vendor requests. |
| Julio Cifuentes | 5/19/2020 | 0.4 | Teleconference with A&M and debtor to review prior week's cash disbursement activity. |
| Carl Binggeli | 5/20/2020 | 0.5 | Work with Debtor Accounting staff on AWV related vendor, including next steps re: the same. |
| Carl Binggeli | 5/20/2020 | 2.5 | Assist Debtor with analyzing and responding to various vendor requests. |
| Julio Cifuentes | 5/20/2020 | 0.2 | Teleconference with A&M to prepetition invoices and vendor payments. |
| Ryan Walsh | 5/20/2020 | 0.6 | Respond to vendor inquires; review of certain invoices / payments. |
| Carl Binggeli | 5/21/2020 | 1.1 | Work with Debtor staff re: various Sea Base vendors including various communications re: the same. |
| Ryan Walsh | 5/22/2020 | 0.7 | Assist Debtor re: vendor inquiries, including review of invoices. |
| Julio Cifuentes | 5/25/2020 | 1.3 | Update prepetition open liabilities and prepetition payments file. |
| Carl Binggeli | 5/26/2020 | 1.3 | Assist Debtor with analyzing and responding to various vendor requests. |
| Julio Cifuentes | 5/26/2020 | 1.5 | Update local council AP vs. AP netting report. |
| Julio Cifuentes | 5/26/2020 | 1.0 | Teleconference with A&M and debtor to discuss prior week cash disbursement activity. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2020 through May 31, 2020*

*Exhibit D*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 5/26/2020 | 0.6 | Respond to vendor inquires with Debtor; review of invoices re: same. |
| Carl Binggeli | 5/27/2020 | 1.3 | Assist Debtor Supply staff with analyzing and responding to various vendor requests. |
| Ryan Walsh | 5/27/2020 | 0.7 | Assist Debtor with vendor inquires, including review of invoices. |
| Carl Binggeli | 5/28/2020 | 1.2 | Assist Debtor with analyzing and responding to various vendor requests. |
| Carl Binggeli | 5/28/2020 | 1.1 | Teleconference with Philmont Accounting staff re: certain vendors, including next steps to handle pre-petition amounts outstanding. |
| Carl Binggeli | 5/29/2020 | 0.4 | Various communications with Debtor re: urgent vendor payments needed. |

| **Subtotal** | | **60.7** | |

| *Grand Total* | | 541.5 | |