# EXHIBIT A

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JIS

June 12, 2020
Invoice   125106
Client    85353
Matter     00002
            **JIS**

RE:   Tort Claimants' Committee

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  05/31/2020

| | |
|---|---|
| FEES | $659,618.50 |
| EXPENSES | $3,681.07 |
| **TOTAL CURRENT CHARGES** | **$663,299.57** |
| **BALANCE FORWARD** | **$1,430,038.82** |
| **LAST PAYMENT** | **$1,144,253.22** |
| **TOTAL BALANCE DUE** | **$949,085.17** |

Pachulski Stang Ziehl & Jones LLP

Page:     2

BSA - Committee

Invoice 125106

85353   - 00002

June 12, 2020

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1145.00 | 71.40 | $81,753.00 |
| BDD | Dassa, Beth D. | Paralegal | 425.00 | 0.60 | $255.00 |
| CAK | Knotts, Cheryl A. | Paralegal | 395.00 | 0.30 | $118.50 |
| DAZ | Ziehl, Dean A. | Partner | 1195.00 | 0.10 | $119.50 |
| GFB | Brandt, Gina F. | Counsel | 825.00 | 3.30 | $2,722.50 |
| HCK | Kevane, Henry C. | Partner | 1075.00 | 6.30 | $6,772.50 |
| HDH | Hochman, Harry D. | Counsel | 950.00 | 4.30 | $4,085.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 1025.00 | 56.50 | $57,912.50 |
| IDS | Scharf, Ilan D. | Partner | 795.00 | 4.60 | $3,657.00 |
| JAM | Morris, John A. | Partner | 1075.00 | 64.60 | $69,445.00 |
| JEM | Mahoney, James E | Partner | 995.00 | 4.20 | $4,179.00 |
| JEO | O'Neill, James E. | Partner | 925.00 | 57.30 | $53,002.50 |
| JIS | Stang, James I. | Partner | 1195.00 | 93.00 | $111,135.00 |
| JSP | Pomerantz, Jason S. | Partner | 850.00 | 5.00 | $4,250.00 |
| JWL | Lucas, John W. | Partner | 825.00 | 90.20 | $74,415.00 |
| KHB | Brown, Kenneth H. | Partner | 995.00 | 9.10 | $9,054.50 |
| KKY | Yee, Karina K. | Paralegal | 425.00 | 27.40 | $11,645.00 |
| LAF | Forrester, Leslie A. | Other | 450.00 | 7.40 | $3,330.00 |
| LFC | Cantor, Linda F. | Partner | 1075.00 | 111.30 | $119,647.50 |
| MAM | Matteo, Mike A. | Paralegal | 395.00 | 2.10 | $829.50 |
| MBL | Litvak, Maxim B. | Partner | 950.00 | 2.20 | $2,090.00 |
| MPK | Manning , Miriam | Counsel | 795.00 | 4.20 | $3,339.00 |
| RBO | Orgel, Robert B. | Partner | 1145.00 | 12.30 | $14,083.50 |
| WLR | Ramseyer, William L. | Counsel | 775.00 | 28.10 | $21,777.50 |
|    |      |       |      | 665.80 | $659,618.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:      3

Invoice 125106

June 12, 2020

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 39.20 | $42,066.00 |
| BL | Bankruptcy Litigation [L430] | 105.40 | $104,707.50 |
| BO | Business Operations | 6.10 | $5,975.00 |
| CA | Case Administration [B110] | 17.70 | $8,650.50 |
| CO | Claims Admin/Objections[B310] | 200.70 | $216,277.50 |
| CP | Compensation Prof. [B160] | 31.40 | $24,431.00 |
| CPO | Comp. of Prof./Others | 14.60 | $11,687.00 |
| FN | Financing [B230] | 8.30 | $8,692.00 |
| GC | General Creditors Comm. [B150] | 70.20 | $72,331.00 |
| HE | Hearing | 46.60 | $46,431.00 |
| IC | Insurance Coverage | 9.50 | $8,090.50 |
| MC | Meeting of Creditors [B150] | 0.20 | $185.00 |
| PD | Plan & Disclosure Stmt. [B320] | 23.30 | $20,466.00 |
| RP | Retention of Prof. [B160] | 3.50 | $2,907.50 |
| RPO | Ret. of Prof./Other | 17.60 | $15,688.00 |
| SFA | Schedules/Sofa | 0.30 | $322.50 |
| SL | Stay Litigation [B140] | 71.20 | $70,710.50 |
| | | 665.80 | $659,618.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    4

BSA - Committee

Invoice 125106

85353    - 00002

June 12, 2020

---

## **Summary of Expenses**

| Description | Amount |
| --- | ---: |
| Conference Call [E105] | $2,143.95 |
| Federal Express [E108] | $457.38 |
| Filing Fee [E112] | $25.00 |
| Outside Services | $12.74 |
| Postage [E108] | $338.20 |
| Reproduction Expense [E101] | $239.90 |
| Reproduction/ Scan Copy | $463.90 |
| | $3,681.07 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 04/06/2020 | IDS | AA | Review notes and financial statements and annual report of Greater NY Council (1.0); email to Jim Stang regarding same (.3) | 1.30 | 795.00 | $1,033.50 |
| 05/01/2020 | JIS | AA | Call with Ken Brown regarding supplementary memo on avoidable transfers (.3) and review and revise supplementary memo (.7). | 1.00 | 1195.00 | $1,195.00 |
| 05/01/2020 | KHB | AA | Analyze authority re estate's standing to assert alter ego claims against local councils and avoid fraudulent transfers and prepare memorandum to committee re same (6.4); call with J. Stang re same (.3). | 6.70 | 995.00 | $6,666.50 |
| 05/03/2020 | KHB | AA | Work on supplemental memo to committee re estate's standing to challenge fraudulent transfers by local councils . | 0.40 | 995.00 | $398.00 |
| 05/07/2020 | LFC | AA | Review BRG Local Council asset analysis | 0.30 | 1075.00 | $322.50 |
| 05/08/2020 | KHB | AA | Review analysis on local council assets. | 0.30 | 995.00 | $298.50 |
| 05/11/2020 | JIS | AA | Call with M. Babcock regarding financial viability, billing practices, asset valuation project. | 0.70 | 1195.00 | $836.50 |
| 05/11/2020 | JAM | AA | Review BRG analysis re: Local Council assets (0.6). | 0.60 | 1075.00 | $645.00 |
| 05/12/2020 | JIS | AA | Call with M. Babcock regarding financial projections, local council issues. | 0.20 | 1195.00 | $239.00 |
| 05/13/2020 | RBO | AA | Review message regarding employment of consultant to assist with database from John A. Morris (.1); Review files regarding same (.3); Telephone call to James E. O'Neill regarding same and Telephone conference with James E. O'Neill regarding same (.2); Telephone conference with John A. Morris regarding same (.1); Preparation of message to James E. O'Neill regarding same (.2) | 0.90 | 1145.00 | $1,030.50 |
| 05/13/2020 | RBO | AA | Telephone conference with Strong regarding purpose and terms re MIPRO (.3); Review MIPRO online description and terms and edit agreements (1.3); Preparation of message to Strong and John A. Morris regarding same (.2) | 1.80 | 1145.00 | $2,061.00 |
| 05/13/2020 | RBO | AA | Telephone conference with Dean A. Ziehl and regarding MIPRO | 0.20 | 1145.00 | $229.00 |
| 05/13/2020 | JAM | AA | Review asset recovery analysis. | 1.60 | 1075.00 | $1,720.00 |

Pachulski Stang Ziehl & Jones LLP

Page:      6

BSA - Committee

Invoice 125106

85353    - 00002

June 12, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/14/2020 | JIS | AA | Call with Ken Brown regarding Local Council asset issues. | 0.10 | 1195.00 | $119.50 |
| 05/14/2020 | JIS | AA | Research fact/law issues related to real property transfers by Local Council. | 1.80 | 1195.00 | $2,151.00 |
| 05/14/2020 | JIS | AA | Call with Ken Brown regarding BSA interest in LC assets and issues related to LC transfers. | 0.30 | 1195.00 | $358.50 |
| 05/14/2020 | JIS | AA | Call with Survivors' counsel, J. Morris and J. Lucas regarding Local Council asset transfer. | 0.70 | 1195.00 | $836.50 |
| 05/14/2020 | KHB | AA | Call with J. Stang re Local Council Assets. | 0.30 | 995.00 | $298.50 |
| 05/14/2020 | RBO | AA | Exchange messages regarding MIPRO with Strong and John A. Morris regarding agreements (.2); Revise MIPRO agreements (.2); Telephone conference with Strong and John A. Morris regarding MIPRO agreements (.5); Revise agreements further (.8); Preparation of message to John A. Morris and Strong regarding MIPRO agreement changes (.3) | 2.00 | 1145.00 | $2,290.00 |
| 05/14/2020 | JAM | AA | Telephone conference with J. Stang, J. Lucas, Chris and certain state court counsel concerning potential fraudulent transfers of real property. | 0.70 | 1075.00 | $752.50 |
| 05/14/2020 | JWL | AA | Call with J. Stang and committee member counsel regarding Local Council assets (.7); follow up with J. Stang regarding the same (.2); research regarding scope of estate assets (.6) | 1.50 | 825.00 | $1,237.50 |
| 05/15/2020 | JIS | AA | Call with Carl Kravitz re Local Council property transfers (2x). | 0.30 | 1195.00 | $358.50 |
| 05/15/2020 | JIS | AA | Call with M. Andolina regarding preliminary injunction demand re LC asset transfers. | 0.30 | 1195.00 | $358.50 |
| 05/15/2020 | RBO | AA | .Review messages regarding MIPRO and former proposals (.4); Preparation of message regarding same to John A. Morris and Strong (.2); Review John A. Morris and Strong replies (.1) Review Strong query and telephone conference with Strong (.2) | 0.90 | 1145.00 | $1,030.50 |
| 05/15/2020 | RBO | AA | Review further request for comparison and respond re Mipro. | 0.20 | 1145.00 | $229.00 |
| 05/15/2020 | JEM | AA | Multiple communications concerning national title searches. | 1.20 | 995.00 | $1,194.00 |
| 05/15/2020 | JEM | AA | Telephone conferences re national title searches. | 0.70 | 995.00 | $696.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    7

Invoice 125106

June 12, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/15/2020 | JEM | AA | Communications re national searches. | 0.80 | 995.00 | $796.00 |
| 05/15/2020 | JEM | AA | Communications with James I. Stang concerning contacts with title searches agencies. | 1.50 | 995.00 | $1,492.50 |
| 05/18/2020 | JIS | AA | Call with real property attorney regarding title searches for LC real property transfers. | 0.20 | 1195.00 | $239.00 |
| 05/18/2020 | JAM | AA | E-mails with J. Stang, J. Lucas re: Local Council property transfers (0.2). | 0.20 | 1075.00 | $215.00 |
| 05/18/2020 | JWL | AA | Research and review articles regarding sale of local counsel real property (.4) | 0.40 | 825.00 | $330.00 |
| 05/19/2020 | JIS | AA | Finalize letter regarding local councils asset transfers. | 0.20 | 1195.00 | $239.00 |
| 05/19/2020 | JIS | AA | Modify demand letter to Michael Andolina regarding Committee standing. | 0.10 | 1195.00 | $119.50 |
| 05/19/2020 | JIS | AA | Call with BRG and J. Lucas to review presentation to Committee regarding concepts for real property valuation. | 0.80 | 1195.00 | $956.00 |
| 05/19/2020 | KHB | AA | Review J. Stang letter re local council assets and SCC counsel responses. | 0.30 | 995.00 | $298.50 |
| 05/19/2020 | JWL | AA | Review letter to BSA counsel regarding monitoring Local Council Assets (.3); Call with BRG and J. Stang regarding identification and valuation of BSA and related property (.8) | 1.10 | 825.00 | $907.50 |
| 05/20/2020 | JIS | AA | Call with M. Babcock regarding title issues for local council monitoring. | 0.20 | 1195.00 | $239.00 |
| 05/20/2020 | JIS | AA | Call with title officer regarding local council real property monitor. | 0.60 | 1195.00 | $717.00 |
| 05/21/2020 | JIS | AA | Call with Paul Mones re local council real property issues and risk of transfers. | 0.40 | 1195.00 | $478.00 |
| 05/27/2020 | JIS | AA | Call with BRG re real property analysis and priority criteria. | 1.10 | 1195.00 | $1,314.50 |
| 05/27/2020 | JIS | AA | Call with Kristin Bolton regarding title company proposal for tracking properties. | 1.00 | 1195.00 | $1,195.00 |
| 05/27/2020 | JIS | AA | Review and revise local council acknowledgment and agreement. | 0.80 | 1195.00 | $956.00 |
| 05/27/2020 | JIS | AA | Call with G. Dumas regarding real property analysis for local councils. | 0.20 | 1195.00 | $239.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    8

BSA - Committee

Invoice 125106

85353    - 00002

June 12, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/27/2020 | JIS | AA | Draft email to state court counsel regarding prioritization of analysis of local council assets. | 0.90 | 1195.00 | $1,075.50 |
| 05/28/2020 | JIS | AA | Call with C. Kravitz re delivery of claims data for property analysis. | 0.40 | 1195.00 | $478.00 |
| 05/31/2020 | JIS | AA | Call with TCC Chair, Vice Chair and BRG regarding BRG work and projects. | 1.00 | 1195.00 | $1,195.00 |
| | | | | **39.20** | | **$42,066.00** |

## Bankruptcy Litigation [L430]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/01/2020 | JAM | BL | Telephone conference with R. Strong, M. Babcock re:  accounting system and document discovery (0.2); telephone conference R. Strong, M. Babcock, Sidley, A&M re: discovery of the accounting system (0.3); telephone conference R. Strong, M. Babcock re: accounting system discovery (0.2); e-mail to J. Stang, J. Lucas re: update on discovery matters (0.3). | 1.00 | 1075.00 | $1,075.00 |
| 05/04/2020 | JAM | BL | Telephone conference with J. Stang, J. Lucas re: status of discovery, protective order (0.3). | 0.30 | 1075.00 | $322.50 |
| 05/05/2020 | JEO | BL | Call with Jim Stang re insurance and reinsurance issues | 0.20 | 925.00 | $185.00 |
| 05/05/2020 | JAM | BL | Review/revise draft protective order (0.8); e-mail to J. Stang, J. Lucas re: revised draft protective order (0.1); tel c. w/ M. Andolina re: protective order/ access to accounting system (0.1); e-mail to M. Andolina, R. Ringer, J. Stang, J. Lucas re: TCC comments to draft protective order (0.1); telephone conference with J. Stang, J. Lucas, Sidley, Kramer re: protective and mediation orders (1.0); e-mails to R. Ringer, M. Wesson re: TCC's document requests (0.1). | 2.20 | 1075.00 | $2,365.00 |
| 05/06/2020 | JAM | BL | Review insurance companies' proposed changes to draft Protective Order (0.3); e-mail to J. Stang, J. Lucas re: insurance companies' proposed changes to draft Protective Order (0.2); e-mails w/ R. Strong, M. Babcock, J. Stang, J. Lucas re: status of draft Protective Order and access to accounting system (0.1). | 0.60 | 1075.00 | $645.00 |
| 05/07/2020 | JAM | BL | Telephone conference with J. Stang re: status of protective and mediation orders (0.2); review proposed stipulation re: extension of stay (0.2); communications with J. Lucas re: changes to | 0.60 | 1075.00 | $645.00 |

Pachulski Stang Ziehl & Jones LLP

Page:      9

BSA - Committee

Invoice 125106

85353    - 00002

June 12, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | proposed stipulation re: extension of stay (0.2). | | | |
| 05/07/2020 | JWL | BL | Review BSA's proposed stipulation extending terms of injunction and revise the same (.6) | 0.60 | 825.00 | $495.00 |
| 05/08/2020 | JEO | BL | Review status of pending matters | 0.40 | 925.00 | $370.00 |
| 05/08/2020 | JAM | BL | Telephone conference with M. Andolina re: draft protective order (0.2); review draft stipulation re: proposed extension of stay (0.2); e-mails with J. Lucas re: draft stipulation re: proposed extension of stay (0.1); review Debtor's proposal concerning access to accounting system (0.2); telephone conference with T. Nielsen, R. Strong, M. Babcock re: access to accounting system (0.3). | 1.00 | 1075.00 | $1,075.00 |
| 05/08/2020 | JWL | BL | Discuss with J. Stang changes to stipulation extending preliminary injunction (.2); and revise the same (.3). | 0.50 | 825.00 | $412.50 |
| 05/09/2020 | JIS | BL | Call with John Lucas and J. Morris regarding protective order. | 0.30 | 1195.00 | $358.50 |
| 05/09/2020 | JIS | BL | Call with Debtor counsel regarding protective order. | 0.60 | 1195.00 | $717.00 |
| 05/09/2020 | JAM | BL | Review/revise stipulation extending the stay of state court actions (0.4); e-mail to J. Lucas re: comments to stipulation extending the stay of state court actions (0.1); review/revise Debtor's proposal re: access to the Debtor's accounting system (0.8); draft e-mail to M. Andolina re: Debtor's proposal concerning access to Debtor's accounting system (0.2); e-mail to J. Stang, J. Lucas, T. Nielsen, R. Strong, M. Babcock re: Debtor's proposal concerning access to Debtor's accounting system (0.2); further revisions to Debtor's proposal concerning access to accounting system (0.1); further e-mails with J. Stang, J. Lucas, T. Nielsen, R. Strong, M. Babcock re: revised proposal concerning access to Debtor's accounting system (0.1); telephone conference with J. Stang, J. Lucas, counsel for the Debtor and counsel for the Ad Hoc Committee of Local Councils re: discovery, protective order (1.0); telephone conference with J. Stang, J. Lucas re: follow up to call with Debtor and Ad Hoc Committee (0.3). | 3.20 | 1075.00 | $3,440.00 |
| 05/09/2020 | JWL | BL | Call with BSA and Local Council ad hoc regarding production of LC documents (1.0); follow up with J. Morris and J. Stang regarding call (.3) | 1.30 | 825.00 | $1,072.50 |
| 05/10/2020 | JAM | BL | Review proposed changes to draft Protective Order | 1.50 | 1075.00 | $1,612.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    10

Invoice 125106

June 12, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (0.1); draft e-mail to Sidley and Kramer re: comments to revised draft Protective Order (0.2); e-mail to J. Stang, J Lucas re: JAM comments to revised draft Protective Order (0.1); draft e-mail to R. Mason re: discovery issues relating to the Ad Hoc Committee of Local Councils (0.9); e-mails with J. Lucas, M. Andolina re: motion to shorten for approval of Protective Order and related matters (0.2). | | | |
| 05/10/2020 | JWL | BL | Review proposed email to Local Council counsel regarding non-participating local councils and prepare email to BSA regarding terms of extending the preliminary injunction. | 0.90 | 825.00 | $742.50 |
| 05/11/2020 | JAM | BL | Finalize and send e-mail to M. Andolina, J. Stang, J. Lucas, R. Strong re: access to Debtor's accounting system (0.1): e-mail to T. Nielsen, R. Strong, M. Babcock, J. Stang, J. Lucas re: discovery (0.1); e-mail to J. Stang, J. Lucas re: status of discovery (0.2); telephone conference with J. Stang (partial participation), J. Lucas re: status of discovery (0.3); e-mail to M. Babcock re: document production (0.1); e-mail to M. Andolina re: Board minutes (0.1); review TCC objection to Bar Date Motion (0.6); telephone conference with J. Lucas re: discovery and stay (0.1). | 1.50 | 1075.00 | $1,612.50 |
| 05/11/2020 | JWL | BL | Call with J. Stang and J. Morries regarding BSA stipulation to extend preliminary injunction order (.3); call with BSA counsel regarding same (.2); call with J. Morris re discovery (.1). | 0.60 | 825.00 | $495.00 |
| 05/12/2020 | JEO | BL | Review status of matters up for hearing on 5/18 | 0.60 | 925.00 | $555.00 |
| 05/12/2020 | JEO | BL | Emails with Linda Cantor re planning for witness at 5/18 hearing re bar date motion | 0.40 | 925.00 | $370.00 |
| 05/12/2020 | JAM | BL | E-mail to M. Andolina, J. Stang, J. Lucas re: board minutes (0.1); draft e-mail to state court counsel re: status of discovery and impact on Debtors' request for an extension of the preliminary injunction (1.1); review revised Protective Order (0.1); e-mail to K. Basaria, D. Abbott, J. Stang, J. Lucas re: revised Protective Order (0.1); telephone conference with J. Lucas re: revised Protective Order, status of discovery (0.1); telephone conference with J. Stang re: discovery (0.1); review Debtors' response concerning access to accounting system (0.1); telephone conference with J. Stang re: extension of preliminary injunction (0.2); telephone conference with J. Lucas re: extension of preliminary injunction | 2.10 | 1075.00 | $2,257.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    11
Invoice 125106
June 12, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (0.1); e-mails with R. Strong, J. Stang, J. Lucas, T. Nielsen, M. Babcock re; Debtors' response concerning access to accounting system (0.1). | | | |
| 05/12/2020 | JWL | BL | Calls and emails regarding finalizing protective order among consenting parties (.2); call with R.Orgel regarding extension of preliminary injunction (.2); review motion to approve protective order and prepare joinder regarding the same (.5); calls with J. Morris (2x) re discovery (.2). | 1.10 | 825.00 | $907.50 |
| 05/13/2020 | JIS | BL | Call with John Morris regarding protective order and email to Committee and Survivors Counsel re same. | 0.30 | 1195.00 | $358.50 |
| 05/13/2020 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) joinder in debtors' motion for protective order | 0.40 | 425.00 | $170.00 |
| 05/13/2020 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for joinder in debtors' motion for protective order | 0.30 | 425.00 | $127.50 |
| 05/13/2020 | JEO | BL | Finalize and file joinder to BSA's Motion to Shorten and Motion to Approve Protective Order | 0.50 | 925.00 | $462.50 |
| 05/13/2020 | JEO | BL | Review email from court (.2) and follow up with PSZJ team re status of protective order (.2) | 0.40 | 925.00 | $370.00 |
| 05/13/2020 | JAM | BL | E-mail to R. Orgel, J. Stang, J. Lucas, R. Strong re: retention of MIPRO to provide support in connection with access to accounting system (0.1); review UST objection to motion to shorten (motion for approval of protective order) (0.2); e-mails with J. Lucas re: joinder to motion for protective order and motion to shorten time (0.2); review/ revise joinder to motion for protective order and motion to shorten time (0.8); telephone conference with R. Orgel re: retention of MIPRO (0.1); further revisions to joinder to motion for protective order and motion to shorten time (0.5). | 1.90 | 1075.00 | $2,042.50 |
| 05/13/2020 | JWL | BL | Revise motion to join motion to shorten and motion for entry of protective order (.7); review email from counsel to Local Council Ad Hoc regarding production (.1); research regarding scope of preliminary injunction of non-debtor parties (.4) | 1.20 | 825.00 | $990.00 |
| 05/14/2020 | HDH | BL | Telephone conference with John W. Lucas regarding Consent Order | 0.30 | 950.00 | $285.00 |
| 05/14/2020 | HDH | BL | Review documents regarding Consent | 0.40 | 950.00 | $380.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    12

BSA - Committee

Invoice 125106

85353    - 00002

June 12, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Order/injunction | | | |
| 05/14/2020 | HDH | BL | Draft opposition to extension of premilinary injunction | 3.20 | 950.00 | $3,040.00 |
| 05/14/2020 | HDH | BL | Review and revise opposition to premilinary injunction | 0.40 | 950.00 | $380.00 |
| 05/14/2020 | JIS | BL | Call with John Morris regarding preliminary injunction negotiations. | 0.10 | 1195.00 | $119.50 |
| 05/14/2020 | JIS | BL | Call with John Lucas regarding preliminary injunction motion opposition. | 0.20 | 1195.00 | $239.00 |
| 05/14/2020 | JIS | BL | Research regarding conditions that can be imposed through Local Council injunction. | 1.80 | 1195.00 | $2,151.00 |
| 05/14/2020 | JIS | BL | Call with John Lucas and John Morris re status of preliminary injunction negotiations. | 0.60 | 1195.00 | $717.00 |
| 05/14/2020 | JIS | BL | Review local council real property and potential transfers. | 0.60 | 1195.00 | $717.00 |
| 05/14/2020 | JIS | BL | Call with M. Andolina regarding preliminary injunction. | 0.20 | 1195.00 | $239.00 |
| 05/14/2020 | KHB | BL | Confer with J. Stang re preliminary injunction issues (.8); review and respond to emails from J. Stang re same (.3). | 1.10 | 995.00 | $1,094.50 |
| 05/14/2020 | KKY | BL | Respond (.1) to email from James E. O'Neill re hearing procedures order; and prepare (.1) attachment to same | 0.20 | 425.00 | $85.00 |
| 05/14/2020 | JEO | BL | Emails with PSZJ team re scheduling hearing on Protective Order | 0.40 | 925.00 | $370.00 |
| 05/14/2020 | JEO | BL | Emails with BSA counsel re logistics for 5/18/2020 hearing | 0.60 | 925.00 | $555.00 |
| 05/14/2020 | JAM | BL | Review R. Orgel changes to MIPRO engagement documents and revise same (0.4); review e-mails from state court counsel re: extension of preliminary injunction (0.1); telephone conference with J. Stang re: discovery, injunction (0.1); e-mail to J. Stang, J. Lucas, BRG re: Local Council document production (0.2); e-mail to J. Stang, J. Lucas, BRG re; Protective Order (0.1); telephone conference with R. Strong, M. Babcock re: access to Debtors' accounting system (0.2); revise proposal concerning access to Debtors' accounting system (0.1); e-mail to R. Strong, M. Babcock re: revised proposal for access to Debtors' accounting system (0.1); e-mail | 3.40 | 1075.00 | $3,655.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    13
Invoice 125106
June 12, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | to K. Basaria, J. Stang, J. Lucas, others re: revised proposal for access to accounting system (0.2); draft response to R. Mason e-mail concerning Local Council discovery (0.3); telephone conference with J. Lucas re: discovery (0.1); finalize and send e-mail to R. Mason, J. Stang, J. Lucas, Sidley re: Local Council discovery (0.1); e-mail to R. Mason, J. Stang, J. Lucas, Sidley re: Acknowledgments for discovery (0.2); telephone conference with M. Andolina re: discovery/injunction (0.1); telephone conference with R. Orgel, R. Strong re: retention of MIPRO (0.4); telephone conference with J. Stang, J. Lucas re: injunction, discovery (0.6); e-mail to A. Goldfarb re: Protective Order (0.1). | | | |
| 05/14/2020 | JWL | BL | Call with J. Morris and J.Stang regarding extension of preliminary injunction (1.0); work on preparation of objection and research regarding the same (1.3); call with J. Stang re revisions (.2). | 2.50 | 825.00 | $2,062.50 |
| 05/15/2020 | JIS | BL | Conference call with PSZJ team regarding 5/28 hearing. | 0.50 | 1195.00 | $597.50 |
| 05/15/2020 | JIS | BL | Call regarding preliminary injunction objection with Committee chair and vice-chair. | 0.40 | 1195.00 | $478.00 |
| 05/15/2020 | JIS | BL | Call with Debtor's counsel regarding 5/18 hearing issues. | 0.50 | 1195.00 | $597.50 |
| 05/15/2020 | JEO | BL | Participate in part of PSZJ team call to prepare for 5/18 hearing. | 0.20 | 925.00 | $185.00 |
| 05/15/2020 | JEO | BL | Email to Committee Members regarding agenda for 5/18/2020 hearing | 0.40 | 925.00 | $370.00 |
| 05/15/2020 | JEO | BL | Email with PSZJ team re scheduling of hearing on Protective Order | 0.20 | 925.00 | $185.00 |
| 05/15/2020 | JEO | BL | Review agenda and pleadings for 5/18 hearing. | 0.40 | 925.00 | $370.00 |
| 05/15/2020 | JAM | BL | E-mails to R. Orgel re: engagement of MIPRO (0.1); review/revise Limited Objection to Extension of Preliminary Injunction (0.5); e-mail to J. Stang, J. Lucas, H. Hochman re: Limited Objection to Extension of Preliminary Inunction (0.1); telephone conference with J. Stang re: preliminary injunction (0.2); telephone conference with J. Stang, J. Lucas, J. O'Neill, I. Nasatir re: 5/28 hearing (0.4) (partial call). | 1.30 | 1075.00 | $1,397.50 |
| 05/15/2020 | JWL | BL | Meeting with PSZJ team regarding May 18 hearing (.5); call with BSA counsel regarding May 18 | 1.20 | 825.00 | $990.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

Page:    14
Invoice 125106
June 12, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | hearing strategy (.5); follow up call with BSA counsel regarding injunction (.2) | | | |
| 05/16/2020 | AJK | BL | Analysis of preliminary injunction and stipulation. | 0.70 | 1145.00 | $801.50 |
| 05/16/2020 | AJK | BL | Call with J. Lucas re preliminary injunction. | 0.40 | 1145.00 | $458.00 |
| 05/16/2020 | AJK | BL | Call with Andolina re preliminary injunction. | 0.60 | 1145.00 | $687.00 |
| 05/16/2020 | JIS | BL | Call with John Lucas re preliminary injuction (.2); and call regarding negotiations of preliminary injunction and his call with OCC. (.5) | 0.70 | 1195.00 | $836.50 |
| 05/16/2020 | JAM | BL | Review/revise/draft e-mails to M. Andolina re: preliminary injunction (0.8); telephone conference with J. Stang re: preliminary injunction and communication with Debtors' counsel concerning the same (0.1). | 0.90 | 1075.00 | $967.50 |
| 05/16/2020 | JWL | BL | Call with J. Stang regarding extension of injunction (.2) and draft of several emails in response to BSA regarding same (.4); call with UCC counsel regarding extension of injunction (.5); follow up call with J. Stang regarding UCC call (.5); call with A. Kornfeld re injunction (.4). | 2.00 | 825.00 | $1,650.00 |
| 05/17/2020 | JIS | BL | Call with John Lucas regarding status of preliminary injunction negotiations. | 0.20 | 1195.00 | $239.00 |
| 05/17/2020 | JAM | BL | Telephone conference with J. Lucas re: preliminary injunction, Local Council discovery, and related matters. | 0.20 | 1075.00 | $215.00 |
| 05/17/2020 | JWL | BL | Call with J. Morris regarding extension of injunction and negotiation with BSA (.2); call with BSA counsel regarding extension of injunction (.5); call with J. Stang re preliminary injunction (.2). | 0.90 | 825.00 | $742.50 |
| 05/18/2020 | IAWN | BL | Review emails with BRG and John Lucas re documents pulled from data room | 0.10 | 1025.00 | $102.50 |
| 05/18/2020 | IAWN | BL | Review BRG exhibit re documents pulled from data room | 0.10 | 1025.00 | $102.50 |
| 05/18/2020 | JIS | BL | Call with John Morris regarding changes to preliminary injunction. | 0.10 | 1195.00 | $119.50 |
| 05/18/2020 | JIS | BL | Draft email regarding local council assets and transfers and research grounds for same. | 0.70 | 1195.00 | $836.50 |
| 05/18/2020 | JAM | BL | Telephone conference with J. Stang re: MIPRO, protective order and 5/28 hearing (0.1); communications with J. Stang, R. Orgel, R. Strong | 0.60 | 1075.00 | $645.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    15
Invoice 125106
June 12, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | re: MIPRO and accounting system (0.1); e-mails with I. Nasatir, J. Lucas, R. Strong, M. Babcock re: Debtors' claw-back for insurance documents (0.3); e-mail to R. Mason, J. Stang, J. Lucas, M. Andolina re: Local Council document production (0.1). | | | |
| 05/18/2020 | JWL | BL | Call with M. Andolina regarding extension of preliminary injunction (.2) | 0.20 | 825.00 | $165.00 |
| 05/19/2020 | IAWN | BL | Review BSA counsel's email re Immery's order | 0.10 | 1025.00 | $102.50 |
| 05/19/2020 | IAWN | BL | Review Imery's protective order and comment re same to John Lucas, John Morris and James I Stang | 0.20 | 1025.00 | $205.00 |
| 05/19/2020 | JAM | BL | Review/revise draft e-mail to M. Andolina concerning TCC's demands for extension of preliminary injunction (0.8); telephone conference with M. Andolina re: access to Debtors' accounting system (0.2); e-mail to J. Stang, J. Lucas re: access to Debtors' accounting system (0.2); telephone conference with J. Stang re: draft e-mail to M. Andolina concerning extension of preliminary injunction (0.1); review document requests concerning real property transfers (0.2); e-mail to J. Stang, J. Lucas re: document requests concerning real property transfers (0.1); review Debtors' e-mail and Imerys protective order concerning common interest privilege (0.1); e-mail to J. Stang, J. Lucas re: protective order call with all interested parties (0.1); telephone conference with J. Lucas, and representatives for all interested parties concerning draft protective order (1.0); e-mails with J. Stang, J. Lucas re: troop rosters (0.2). | 3.00 | 1075.00 | $3,225.00 |
| 05/19/2020 | JWL | BL | Call with BSA counsel, J. Morris,  and other estate parties regarding insurers' proposed changes to protective order (1.0); review proposed changes by insurers to protective order (.6) | 1.60 | 825.00 | $1,320.00 |
| 05/20/2020 | JAM | BL | Review/respond to e-mails with R. Orgel, R. Strong, MIPRO re: MIPRO agreement and meeting with Debtors concerning access to accounting system (0.2); review Hartford Insurance Co. Complaint against BSA, certain Local Councils and insurance carriers (0.5); review e-mails with J. Stang, J. Lucas, state court counsel re: letter to Andolina and extension of preliminary injunction (0.2). | 0.90 | 1075.00 | $967.50 |
| 05/21/2020 | JIS | BL | Call with John Morris regarding status of protective order negotiations. | 0.30 | 1195.00 | $358.50 |
| 05/21/2020 | JAM | BL | Telephone conference with M. Andolina re: issues | 1.20 | 1075.00 | $1,290.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | related to Protective Order and common interest doctrine (0.2); review revised draft Protective Order (0.7); telephone conference with J. Stang re: discovery, status of negotiations concerning draft Protective Order (0.3). | | | |
| 05/22/2020 | JAM | BL | Telephone conference with J. Lucas re: injunction, property motion, discovery (0.2); telephone conference with J. Lucas (partial) and all constituents re: draft Protective Order (0.8). | 1.00 | 1075.00 | $1,075.00 |
| 05/22/2020 | JWL | BL | Call with J. Morris regarding protective order and discovery demand from state court lawyers per consent order (.2); call with Andolina regarding stay relief, injunction, property motion (.3); all hands call with insurers regarding protective order (.3) (partial call) | 0.80 | 825.00 | $660.00 |
| 05/23/2020 | JAM | BL | Review Imerys Protective Order (0.3); e-mail to M. Andolina, K. Basaria, J. Lucas re: common interest privilege (0.2): e-mail to T. Schiavoni, J. Stang, J. Lucas, M. Andolina, K. Basaria, A. Kirschenbaum re: common interest privilege and the draft Protective Order (0.2); e-mail to T. Schiavoni, J. Stang, J. Lucas, Debtors' counsel, UCC's counsel, other insurers' counsel re: scope of common interest privilege (0.4); telephone conference with M. Andolina re: Protective Order (0.1); e-mails with M. Andolina, I. Nasatir, J. Stang, J. Lucas, K. Basaria re: insurance carriers subject to Protective Order (0.1). | 1.30 | 1075.00 | $1,397.50 |
| 05/24/2020 | JAM | BL | Review insurance companies' comments to draft Protective Order (0.3); revisions to insurance companies' draft Protective Order (0.4); e-mails with T. Schiavoni re: comments to Protective Order (0.1); telephone conference with M. Andolina re: Protective Order (0.1); further review and revisions after analyzing Debtors' 5/21 draft, the insurers' draft sent at 2:05 pm today, and OMM's draft sent later (1.7); e-mail to J. Lucas, R. Ringer, J. Stang re: comments to draft Protective Order (0.1). | 2.70 | 1075.00 | $2,902.50 |
| 05/25/2020 | IAWN | BL | Exchange emails with John Lucas and James I Stang re scope of PI and stay | 0.10 | 1025.00 | $102.50 |
| 05/25/2020 | JIS | BL | Call with John Lucas and Debtor's counsel regarding preliminary injunction related to demands on Local Councils. | 0.70 | 1195.00 | $836.50 |
| 05/25/2020 | JAM | BL | Telephone conference with J. Lucas, R. Ringer re: Protective Order (0.4); revise draft Protective Order | 1.10 | 1075.00 | $1,182.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    17
Invoice 125106
June 12, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (0.1); e-mail to J. Lucas, R. Ringer re: Protective Order (0.1); telephone conference with M. Andolina, K. Basaria, R. Ringer re: Protective Order (0.5). | | | |
| 05/25/2020 | JWL | BL | Review revised protective order and send comments to J. Morris (.2); call with BSA counsel and J. Stang regarding extension of preliminary injunction order (.7); call with UCC and J. Morris regarding terms of protective order (.4); another call with UCC counsel and BSA counsel regarding protective over (.5) | 1.80 | 825.00 | $1,485.00 |
| 05/26/2020 | JIS | BL | Call to Jason Pomerantz regarding info from local council and email to Morris/Amala regarding prior demands. | 0.20 | 1195.00 | $239.00 |
| 05/26/2020 | JEO | BL | Email to PSZJ team re objection deadline for Protective Order and 5/29 hearing on same | 0.20 | 925.00 | $185.00 |
| 05/26/2020 | JSP | BL | Confer with J. Stang regarding issues concerning obtaining info from Local Councils | 0.20 | 850.00 | $170.00 |
| 05/26/2020 | JAM | BL | Review Debtors' revised Protective Order (0.1); e-mail to M. Andolina, K. Basaria, J. Stang, J. Lucas re: discovery and document production (0.3); telephone conference with M. Andolina re: Protective Order (0.1); e-mail to R. Ringer, J. Stang, J. Lucas, M. Wesson re: Protective Order (0.1); review revised Protective Order (0.3); review proposed changes to Protective Order (0.3); telephone conference with M. Andolina re: Protective Order (0.1); telephone conference with M. Andolina, K. Basaria, R. Ringer, M. Wesson re: Protective Order (0.5). | 1.80 | 1075.00 | $1,935.00 |
| 05/27/2020 | JEO | BL | Review Century Indemnity's Objection to Protective Order and Redline of Protective Order and circulate to PSZJ team. | 0.50 | 925.00 | $462.50 |
| 05/27/2020 | JEO | BL | Review hearing agenda for 5/29 hearing on Protective Order and circulate to PSZJ team | 0.30 | 925.00 | $277.50 |
| 05/27/2020 | JEO | BL | Email with John Morris re hearing preparations for 5/29 hearing on protective order | 0.60 | 925.00 | $555.00 |
| 05/27/2020 | JSP | BL | Review correspondence and documents concerning Local Concil info. | 0.90 | 850.00 | $765.00 |
| 05/27/2020 | JAM | BL | Communications with M. Andolina re: Protective Order (0.1); review e-mails for objections to Protective Order (0.2); telephone conference with J. Stang re: 5/29 hearing and objections to Protective Order (0.2). | 0.50 | 1075.00 | $537.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

Page:    18
Invoice 125106
June 12, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/27/2020 | JWL | BL | Call with BSA counsel regarding extension of the preliminary injunction (.2); review letter from BSA to Local councils regarding terms of injunction extension (.3); review changes by J. Stang to the same and respond (.5) | 1.00 | 825.00 | $825.00 |
| 05/28/2020 | IAWN | BL | Review Century status report and email James I Stang re same | 0.10 | 1025.00 | $102.50 |
| 05/28/2020 | JIS | BL | Call with John Lucas to review Debtor's response on Acknowledgment agreement. | 0.20 | 1195.00 | $239.00 |
| 05/28/2020 | JIS | BL | Communications to Andolina regarding local council issues for preliminary injunction. | 0.20 | 1195.00 | $239.00 |
| 05/28/2020 | JIS | BL | Review changes to LC acknowledgment and email to M. Andolina re same. | 0.40 | 1195.00 | $478.00 |
| 05/28/2020 | JIS | BL | Call with John Lucas regarding local council acknowledgment. | 0.20 | 1195.00 | $239.00 |
| 05/28/2020 | JEO | BL | Review form of 2004 motion | 0.30 | 925.00 | $277.50 |
| 05/28/2020 | JEO | BL | Draft Joinder of the Tort Claimants' Committee in the Debtors' Motion for Leave to File Omnibus Reply in Support of Debtors' Motion for Entry of an Order Approving Stipulated Confidentiality and Protective Order and in Underlying Omnibus Reply | 0.90 | 925.00 | $832.50 |
| 05/28/2020 | JEO | BL | Review Century Indemnity's Status Report on Mediation and circulate to PSZJ team | 0.30 | 925.00 | $277.50 |
| 05/28/2020 | JSP | BL | Review correspondence from J. Amala, V. Nappo, J. Morris and others regarding Local Council info. | 1.20 | 850.00 | $1,020.00 |
| 05/28/2020 | JSP | BL | Analysis regarding 2004 motion to obtain Local Council information (including review of documents and local rules in connection with same) (1.6); call with J. Morris re same (.2). | 1.80 | 850.00 | $1,530.00 |
| 05/28/2020 | JAM | BL | Telephone conference with J. Pomerantz re: Rule 2004 motion for Local Council info (0.2); review objections to Protective Order (0.4); legal research on common interest doctrine and preparation for oral argument on the Protective Order (1.3); telephone conference with M. Andolina re: Protective Order (0.1); revise definition of Common Interest Protected Information (0.2); e-mail to J. Ruggeri re: common interest (0.2); telephone conference with J. Ruggeri re: common interest (0.2); telephone conference with J. Lucas re; Protective Order (0.3); further e-mails with J. Ruggeri re: definition of | 4.80 | 1075.00 | $5,160.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    19
Invoice 125106
June 12, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | common interest (0.4); telephone conference with M. Andolina re: Protective Order (0.1); further e-mails with J. Ruggeri re: common interest (0.1); prepare for oral argument, including review of objections and Debtors' omnibus reply (1.3). | | | |
| 05/28/2020 | JWL | BL | Review Chubb status report regarding mediation (.2); review revised letter agreement regarding local councils transfer of property and send email to J. Stang regarding same (.5); call with J. Morris regarding protective order updates (.3); call with J. Stang regarding preliminary injunction letter (.2); revise Local Council acknowledgement and agreement (.8) | 2.00 | 825.00 | $1,650.00 |
| 05/29/2020 | JIS | BL | Call with J. Pomerantz regarding issues related to production of Local Council info. | 0.40 | 1195.00 | $478.00 |
| 05/29/2020 | JEO | BL | Email with Colin Robinson re precedent for 2004 motion | 0.20 | 925.00 | $185.00 |
| 05/29/2020 | JSP | BL | Outline issues for 2004 exam relating to Local Council info (.5); call with J. Stang re same (.4). | 0.90 | 850.00 | $765.00 |
| 05/29/2020 | JAM | BL | E-mails with J. Ruggeri, J. Weinberg re: definition of common interest (0.3); telephone conference with J. Ruggeri re: definition of common interest (0.1); e-mails with J. Lucas, M. Andolina, K. Basaria, R. Ringer, M. Wesson re: common interest definition and agreement with Hartford (0.2); prepare for oral argument (1.3); oral argument (2.0). | 3.90 | 1075.00 | $4,192.50 |
| 05/29/2020 | JWL | BL | Review emails regarding disclosure of local council info per protective order (.2); review acknowledgement local council re: injunction (.2); call with BSA counsel and J. Stang regarding local council disclosures re: injunction (1.4); follow up with J. Stang regarding same (.3); revise Local Council acknowledgement after call with BSA (.3); email to TCC regarding same (.5) | 2.90 | 825.00 | $2,392.50 |
| 05/30/2020 | JWL | BL | Call with J. Stang regarding Local Council acknowledgments and injunction (.5); prepare and send email to BSA counsel regarding revised acknowledgment and injunction terms (.3) | 0.80 | 825.00 | $660.00 |
| 05/31/2020 | JIS | BL | Call with AHLC and Debtor counsel regarding Acknowledge and Acceptance agreement and negotiation of last draft. | 0.90 | 1195.00 | $1,075.50 |
| 05/31/2020 | JIS | BL | Calls with John Lucas to review drafts of Acknowledgment and Acceptance with AHLC and | 0.40 | 1195.00 | $478.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    20
Invoice 125106
June 12, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Debtor drafts. | | | |
| 05/31/2020 | JAM | BL | E-mail to Ad Hoc Committee counsel, J. Stang, J. Lucas, Sidley re: discovery (0.9); e-mail to Ad Hoc Committee counsel, J. Stang, J. Lucas, Sidley re: acknowledgments for access to documents pending entry of the Protective Order (0.1); e-mails with BRG, J. Stang, J. Lucas re: Local Council document production (0.1); review revised Protective Order (0.1); e-mails to K. Basaria, M. Andolina, J. Lucas, R. Ringer re: same (0.1). | 1.30 | 1075.00 | $1,397.50 |
| 05/31/2020 | JWL | BL | Call with J. Stang regarding Local Council acknowledgment re: injunction (.2); call with BSA and Local Council Ad Hoc counsel regarding preliminary injunction and Local Council acknowledgment (.9); follow up with J. Stang regarding same (.1); revise latest draft of acknowledgemnt from BSA and draft email to TCC and member counsel describing changes and making recommendations (1.1). | 2.30 | 825.00 | $1,897.50 |
| | | | | **105.40** | | **$104,707.50** |

### Business Operations

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/15/2020 | LAF | BO | Legal research re: Nonprofit statistics. | 0.30 | 450.00 | $135.00 |
| 05/06/2020 | JWL | BO | Call with M. Babcock regarding BSA operations (.3) | 0.30 | 825.00 | $247.50 |
| 05/15/2020 | JIS | BO | Call with BRG regarding operations (partial). | 1.50 | 1195.00 | $1,792.50 |
| 05/15/2020 | JAM | BO | Telephone conference with J. Stang, J. Lucas, BRG re: operations (2.0). | 2.00 | 1075.00 | $2,150.00 |
| 05/15/2020 | JWL | BO | Attend meeting with BRG regarding BSA operations (2.0) | 2.00 | 825.00 | $1,650.00 |
| | | | | **6.10** | | **$5,975.00** |

### Case Administration [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/03/2020 | IDS | CA | Review revised Noticing Designation form (.03); email to J. Lucas regarding same (.01) | 0.40 | 795.00 | $318.00 |
| 05/01/2020 | BDD | CA | Emails J. Lucas and  S. Lee re email distribution lists | 0.10 | 425.00 | $42.50 |
| 05/05/2020 | KKY | CA | Review and revise critical dates | 2.50 | 425.00 | $1,062.50 |
| 05/05/2020 | KKY | CA | Review and revise 2002 service list | 0.20 | 425.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    21
Invoice 125106
June 12, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/05/2020 | JWL | CA | Update work in progress list. | 0.40 | 825.00 | $330.00 |
| 05/06/2020 | KKY | CA | Review and revise critical dates | 0.60 | 425.00 | $255.00 |
| 05/07/2020 | KKY | CA | Review and revise critical dates | 0.50 | 425.00 | $212.50 |
| 05/07/2020 | JWL | CA | Update work in progress tracking chart. | 0.60 | 825.00 | $495.00 |
| 05/08/2020 | KKY | CA | Review and revise critical dates | 0.50 | 425.00 | $212.50 |
| 05/11/2020 | KKY | CA | Review and revise critical dates | 0.20 | 425.00 | $85.00 |
| 05/11/2020 | KKY | CA | Review and revise 2002 service list | 0.30 | 425.00 | $127.50 |
| 05/12/2020 | KKY | CA | Review and revise critical dates | 0.80 | 425.00 | $340.00 |
| 05/14/2020 | KKY | CA | Review and revise critical dates | 2.30 | 425.00 | $977.50 |
| 05/14/2020 | KKY | CA | Draft (.1), file (.1), and prepare for filing (.1) pro hac vice motion (Alan J. Kornfeld of PSZJ) | 0.30 | 425.00 | $127.50 |
| 05/15/2020 | IAWN | CA | PSZJ team meeting re WIP | 0.20 | 1025.00 | $205.00 |
| 05/15/2020 | KKY | CA | Review and revise critical dates | 0.40 | 425.00 | $170.00 |
| 05/15/2020 | KKY | CA | Review and revise 2002 service list | 0.40 | 425.00 | $170.00 |
| 05/15/2020 | KKY | CA | Serve [signed] order granting pro hac vice motion (Alan J. Kornfeld of PSZJ) | 0.10 | 425.00 | $42.50 |
| 05/15/2020 | KKY | CA | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for [signed] order granting pro hac vice motion (Alan J. Kornfeld of PSZJ) | 0.30 | 425.00 | $127.50 |
| 05/15/2020 | JAM | CA | Telephone conference with J. Stang, J. Lucas, L. Cantor, A. Kornfeld, M. Andolina, J. Boelter re: 5/28 hearing and case status (0.4). | 0.40 | 1075.00 | $430.00 |
| 05/18/2020 | JWL | CA | Update work in progress chart. | 0.50 | 825.00 | $412.50 |
| 05/19/2020 | KKY | CA | Review and revise critical dates | 1.40 | 425.00 | $595.00 |
| 05/19/2020 | BDD | CA | Update case contact list and email J. Lucas re same | 0.10 | 425.00 | $42.50 |
| 05/21/2020 | KKY | CA | Respond (.1) to email from James E. O'Neill re 341 meeting; and review (.1) docket re same | 0.20 | 425.00 | $85.00 |
| 05/22/2020 | KKY | CA | Review and revise critical dates | 0.60 | 425.00 | $255.00 |
| 05/26/2020 | KKY | CA | Review and revise 2002 service list | 0.20 | 425.00 | $85.00 |
| 05/26/2020 | KKY | CA | Review and revise critical dates | 0.40 | 425.00 | $170.00 |
| 05/27/2020 | KKY | CA | Draft (.1), file (.1), and prepare for filing (.1) pro hac | 0.30 | 425.00 | $127.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    22

BSA - Committee

Invoice 125106

85353    - 00002

June 12, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | vice motion (Iain Nasatir of PSZJ) | | | |
| 05/27/2020 | KKY | CA | Serve [signed] order granting pro hac vice motion (Iain Nasatir of PSZJ) | 0.10 | 425.00 | $42.50 |
| 05/27/2020 | KKY | CA | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for [signed] order granting pro hac vice motion (Iain Nasatir of PSZJ) | 0.30 | 425.00 | $127.50 |
| 05/28/2020 | KKY | CA | Review and revise critical dates | 2.10 | 425.00 | $892.50 |
| | | | | 17.70 | | $8,650.50 |

## Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/02/2020 | IDS | CO | Telephone call with P. Janci regarding case issues, bar date process, claims process. | 0.40 | 795.00 | $318.00 |
| 04/07/2020 | IDS | CO | Email to P. Janci regarding claim form. | 0.20 | 795.00 | $159.00 |
| 04/20/2020 | LFC | CO | Review comments and input regarding debtors' proposed bar date dissemination program | 0.30 | 1075.00 | $322.50 |
| 04/21/2020 | LFC | CO | Review POC form provisions, claim forms in Diocese cases, objections to claim forms and resolutions | 1.40 | 1075.00 | $1,505.00 |
| 04/22/2020 | LFC | CO | Review comments and prepare summary of outstanding questions and issues | 0.80 | 1075.00 | $860.00 |
| 04/22/2020 | IDS | CO | Email to G. Dumas regarding SOL and claims bar date | 0.70 | 795.00 | $556.50 |
| 04/24/2020 | LFC | CO | Review Debtors' mark-up of Committee's proposed proof of claim form | 0.30 | 1075.00 | $322.50 |
| 04/28/2020 | IDS | CO | Review POC (.7); email to L. Cantor regarding same (.3) | 1.00 | 795.00 | $795.00 |
| 05/01/2020 | LFC | CO | Review revised draft of bar date order | 0.40 | 1075.00 | $430.00 |
| 05/01/2020 | LFC | CO | Telephone conference with James I Stang regarding notice of claims forms and process | 0.50 | 1075.00 | $537.50 |
| 05/01/2020 | LFC | CO | Review and further revise abuse notices | 0.60 | 1075.00 | $645.00 |
| 05/01/2020 | LFC | CO | Further review and revise notices | 1.30 | 1075.00 | $1,397.50 |
| 05/01/2020 | RBO | CO | Review messages regarding POC form for abuse claims and respond to John W. Lucas and James I. Stang | 0.10 | 1145.00 | $114.50 |
| 05/03/2020 | LFC | CO | Review and consider comments to proof of claim form and prepare e-mail responses | 0.20 | 1075.00 | $215.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    23

BSA - Committee

Invoice 125106

85353    - 00002

June 12, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/03/2020 | LFC | CO | Review bar date matters | 1.80 | 1075.00 | $1,935.00 |
| 05/04/2020 | JIS | CO | Call with Andolina regarding POC issues. | 0.10 | 1195.00 | $119.50 |
| 05/04/2020 | LFC | CO | Review comments and e-mails regarding bar date | 0.50 | 1075.00 | $537.50 |
| 05/04/2020 | LFC | CO | Telephone conference with James I Stang regarding proof of claim form | 0.20 | 1075.00 | $215.00 |
| 05/04/2020 | LFC | CO | Review additional comments to proof of claim form and issues | 0.80 | 1075.00 | $860.00 |
| 05/05/2020 | LFC | CO | Review proof of claim issues, comments and proposed revisions and compile revised POC form and draft summary of POC outstanding issues | 4.80 | 1075.00 | $5,160.00 |
| 05/05/2020 | JEO | CO | Review and respond to UST email on bar date | 0.20 | 925.00 | $185.00 |
| 05/06/2020 | JIS | CO | Prepare for (.7); conference call with Committee members and State Court Counsel regarding claim form (3.0). | 3.70 | 1195.00 | $4,421.50 |
| 05/06/2020 | LFC | CO | Review comments on definitions and POC form provisions | 0.20 | 1075.00 | $215.00 |
| 05/06/2020 | LFC | CO | Prepare for (.5) and participate on call with committee and committee counsel regarding form of proof of claim  (3.0) | 3.50 | 1075.00 | $3,762.50 |
| 05/06/2020 | LFC | CO | Review and revise POC form | 0.80 | 1075.00 | $860.00 |
| 05/06/2020 | LFC | CO | Review bar date motion documents and e-mail correspondence regarding same with Jon Conte | 0.70 | 1075.00 | $752.50 |
| 05/07/2020 | AJK | CO | Review background materials re bar date. | 0.60 | 1145.00 | $687.00 |
| 05/07/2020 | AJK | CO | Review claim form issues. | 0.50 | 1145.00 | $572.50 |
| 05/07/2020 | AJK | CO | Review emails re bar date and respond. | 0.40 | 1145.00 | $458.00 |
| 05/07/2020 | LFC | CO | Review comments to POC form and work on form draft | 0.60 | 1075.00 | $645.00 |
| 05/07/2020 | LFC | CO | Review bar date motion and supplemental pleadings | 0.50 | 1075.00 | $537.50 |
| 05/07/2020 | LFC | CO | Review, research and analysis of plan and claim issues and outline response / objection to bar date motion | 3.80 | 1075.00 | $4,085.00 |
| 05/07/2020 | LFC | CO | Review bar date declaration and supplemental pleadings and outline issues | 0.80 | 1075.00 | $860.00 |
| 05/07/2020 | LFC | CO | Draft E-mail memos to Jon Conte and to Alan | 0.30 | 1075.00 | $322.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    24
BSA - Committee                                                     Invoice 125106
85353    - 00002                                                    June 12, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Kornfeld outlining bar date motion and objection issues in connection with witness declaration and testimony | | | |
| 05/07/2020 | LFC | CO | Review comments to revised sexual abuse proof of claim form | 0.40 | 1075.00 | $430.00 |
| 05/07/2020 | IDS | CO | Reply to W. Wolf regarding bar date. | 0.30 | 795.00 | $238.50 |
| 05/07/2020 | BDD | CO | Revisions to bar date spreadsheet and email L. Cantor re same | 0.20 | 425.00 | $85.00 |
| 05/08/2020 | JIS | CO | Call with M. Andolina regarding bar date issues. | 0.20 | 1195.00 | $239.00 |
| 05/08/2020 | JIS | CO | Review claim form with working group. | 2.70 | 1195.00 | $3,226.50 |
| 05/08/2020 | LFC | CO | Review numerous comments and provisions and revise proposed form of Proof of Claim | 1.50 | 1075.00 | $1,612.50 |
| 05/08/2020 | LFC | CO | Review additional comments and proof of claim issues | 0.60 | 1075.00 | $645.00 |
| 05/08/2020 | LFC | CO | Conference call with tort claimants' committee regarding sexual abuse survivor proof of claim form | 3.00 | 1075.00 | $3,225.00 |
| 05/08/2020 | LFC | CO | Revise form of proof of claim to incorporate committee changes and revisions | 2.20 | 1075.00 | $2,365.00 |
| 05/08/2020 | LFC | CO | Review initial draft declaration in support of objection (.5) and confer with Jon Conte regarding same (.2) | 0.70 | 1075.00 | $752.50 |
| 05/08/2020 | LAF | CO | Legal research re: Bar date objections. | 0.80 | 450.00 | $360.00 |
| 05/09/2020 | AJK | CO | Review claims bar date pleadings. | 1.80 | 1145.00 | $2,061.00 |
| 05/09/2020 | AJK | CO | Call with L. Cantor re expert declaration re claims bar date. | 0.70 | 1145.00 | $801.50 |
| 05/09/2020 | AJK | CO | Review first day pleadings in preparation for bar date motion. | 1.20 | 1145.00 | $1,374.00 |
| 05/09/2020 | AJK | CO | Review expert declaration re claims bar date. | 1.60 | 1145.00 | $1,832.00 |
| 05/09/2020 | JIS | CO | Conference call with Committee regarding bar date notice and POC . | 2.60 | 1195.00 | $3,107.00 |
| 05/09/2020 | LFC | CO | Committee conference call regarding proof of claim | 2.60 | 1075.00 | $2,795.00 |
| 05/09/2020 | LFC | CO | Review and consider bar date objection issues and draft outline of issues | 1.60 | 1075.00 | $1,720.00 |
| 05/09/2020 | LFC | CO | Bar date review and comment on declaration in support of objection (.5)  and call with Alan | 1.20 | 1075.00 | $1,290.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    25
Invoice 125106
June 12, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Kornfeld regarding same (.7) | | | |
| 05/10/2020 | AJK | CO | Edit claims bar date pleadings and declaration (5.1); call with L. Cantor re same (.2). | 5.30 | 1145.00 | $6,068.50 |
| 05/10/2020 | JIS | CO | Review and revise objection to bar date motion. | 1.40 | 1195.00 | $1,673.00 |
| 05/10/2020 | JIS | CO | Reviewed and revised bar date notices:  long form, short form, email form and TV Script. | 0.60 | 1195.00 | $717.00 |
| 05/10/2020 | JIS | CO | Call with Linda Cantor regarding bar date issues, including objection. | 1.00 | 1195.00 | $1,195.00 |
| 05/10/2020 | LFC | CO | Review, respond to and implement comments and revisions to proof of claim and notices | 1.70 | 1075.00 | $1,827.50 |
| 05/10/2020 | LFC | CO | Revise and correct forms of notices, proofs of claim and early draft objection to bar date motion | 1.50 | 1075.00 | $1,612.50 |
| 05/10/2020 | LFC | CO | Review, revise and comment on draft declaration in support of objection | 1.40 | 1075.00 | $1,505.00 |
| 05/10/2020 | LFC | CO | Confer with Alan Kornfeld regarding declaration in support of bar date Objection (.2) and review additional comments and proposed changes and draft revision (.9) | 1.10 | 1075.00 | $1,182.50 |
| 05/10/2020 | LFC | CO | Further review and revise Objection to incorporate James I Stang comments to Objection | 0.60 | 1075.00 | $645.00 |
| 05/10/2020 | LFC | CO | Call with J. Stang (1.0); prepare draft objection to bar date motion (3.5). | 4.50 | 1075.00 | $4,837.50 |
| 05/11/2020 | AJK | CO | Review final bar date objection. | 0.80 | 1145.00 | $916.00 |
| 05/11/2020 | AJK | CO | Review supplemental expert declaration. | 0.40 | 1145.00 | $458.00 |
| 05/11/2020 | JIS | CO | Call with Linda Cantor regarding bar date objection and changes to Conte declaration. | 0.20 | 1195.00 | $239.00 |
| 05/11/2020 | KKY | CO | File (.1), serve (.1), and prepare for filing and service (.6) objection to bar date motion | 0.80 | 425.00 | $340.00 |
| 05/11/2020 | KKY | CO | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for objection to bar date motion | 0.30 | 425.00 | $127.50 |
| 05/11/2020 | KKY | CO | Draft (.2), file (.1), serve (.1), and prepare for filing and service (.4) notice of filing of Conte CV in support of declaration to objection to bar date motion | 0.80 | 425.00 | $340.00 |
| 05/11/2020 | KKY | CO | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for notice of filing of Conte CV in support of declaration to objection to bar date | 0.30 | 425.00 | $127.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    26

BSA - Committee

Invoice 125106

85353    - 00002

June 12, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | motion | | | |
| 05/11/2020 | LFC | CO | Work on Objection to Bar Date Motion including review and revise form of declaration, review and revise exhibits, review and finalize Objection | 3.10 | 1075.00 | $3,332.50 |
| 05/11/2020 | LFC | CO | Review and revise Dr. Conte declaration in support of Objection to bar date motion (2.2); call with J. Stang re same (.2). | 2.40 | 1075.00 | $2,580.00 |
| 05/11/2020 | JEO | CO | Work on finalizing and filing objection to bar date motion | 0.90 | 925.00 | $832.50 |
| 05/12/2020 | AJK | CO | Review bar date pleadings in preparation for hearing. | 2.30 | 1145.00 | $2,633.50 |
| 05/12/2020 | AJK | CO | Attention to supplemental pleadings in connection with bar date and claim form dispute. | 0.60 | 1145.00 | $687.00 |
| 05/12/2020 | JIS | CO | Call with M. Andolina re bar date issues. | 0.10 | 1195.00 | $119.50 |
| 05/12/2020 | KKY | CO | File (.1), serve (.1), and prepare for filing and service (.2) supp Conte declaration in support of objection to bar date motion | 0.40 | 425.00 | $170.00 |
| 05/12/2020 | KKY | CO | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for supp Conte declaration in support of objection to bar date motion | 0.30 | 425.00 | $127.50 |
| 05/12/2020 | JEO | CO | Work on supplemental declaration for John Conte in support of objection to bar date motion | 0.60 | 925.00 | $555.00 |
| 05/12/2020 | JEO | CO | Review UST objection to bar date motion | 0.20 | 925.00 | $185.00 |
| 05/13/2020 | AJK | CO | Call with J. Stang and L. Cantor re bar date, claim form and litigation strategy. | 1.20 | 1145.00 | $1,374.00 |
| 05/13/2020 | AJK | CO | Further analysis of claim bar date and form issues. | 0.90 | 1145.00 | $1,030.50 |
| 05/13/2020 | AJK | CO | Analysis re claim form and bar date issues. | 2.80 | 1145.00 | $3,206.00 |
| 05/13/2020 | AJK | CO | Analysis of testimonial evidence for bar date and notice of hearing. | 3.20 | 1145.00 | $3,664.00 |
| 05/13/2020 | DAZ | CO | Telephone conference with R. Orgel re retention of expert consultants. | 0.10 | 1195.00 | $119.50 |
| 05/13/2020 | JIS | CO | Call with Debtor's counsel regarding bar date issues. | 1.60 | 1195.00 | $1,912.00 |
| 05/13/2020 | JIS | CO | Call with Linda Cantor regarding trial prep for hearing on bar date motion. | 0.40 | 1195.00 | $478.00 |
| 05/13/2020 | JIS | CO | Call with Alan Kornfeld and Linda Cantor regarding preparation for objection hearing and review of | 1.20 | 1195.00 | $1,434.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    27

Invoice 125106

June 12, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Debtor's latest comments. | | | |
| 05/13/2020 | LFC | CO | Conference call with debtors' counsel regarding proof of claim form and notices | 1.60 | 1075.00 | $1,720.00 |
| 05/13/2020 | LFC | CO | Follow-up call with James I Stang regarding contested hearing on proof of claim and bar date matters | 0.20 | 1075.00 | $215.00 |
| 05/13/2020 | LFC | CO | Follow-up call with Alan J Kornfled regarding POC litigation | 0.20 | 1075.00 | $215.00 |
| 05/13/2020 | LFC | CO | E-mail memos to Jon Conte and AJK regarding claim forms and issues for contested hearing | 0.40 | 1075.00 | $430.00 |
| 05/13/2020 | LFC | CO | Review revised POC and mark-up with comments | 0.60 | 1075.00 | $645.00 |
| 05/13/2020 | LFC | CO | Review notices and revised order and provide comments | 0.50 | 1075.00 | $537.50 |
| 05/13/2020 | LFC | CO | Research Wheatman declaration articles and references re bar date motion. | 0.50 | 1075.00 | $537.50 |
| 05/13/2020 | LFC | CO | Conference call with JIS and AJK regarding bar date claims litigation | 1.20 | 1075.00 | $1,290.00 |
| 05/13/2020 | LFC | CO | Review and revise most recent draft of POC form prepared by BSA | 0.80 | 1075.00 | $860.00 |
| 05/13/2020 | LFC | CO | Further review and revise proof of claim form | 0.60 | 1075.00 | $645.00 |
| 05/13/2020 | LFC | CO | Review revised proposed claim forms, order and notices in preparation for call with BSA counsel | 0.50 | 1075.00 | $537.50 |
| 05/13/2020 | LFC | CO | Confer with JIS regarding revised proof of claim form and issues | 0.40 | 1075.00 | $430.00 |
| 05/14/2020 | AJK | CO | Prepare for bar date and claims form hearing (including testimony outline). | 2.30 | 1145.00 | $2,633.50 |
| 05/14/2020 | AJK | CO | Review witness and exhibit lists. | 0.20 | 1145.00 | $229.00 |
| 05/14/2020 | AJK | CO | Call with J. Conte and L. Cantor re witness preparation. | 1.50 | 1145.00 | $1,717.50 |
| 05/14/2020 | JIS | CO | Call with Linda Cantor regarding Debtor comments on POC materials. | 0.20 | 1195.00 | $239.00 |
| 05/14/2020 | KKY | CO | Draft notice of deposition (Shannon Wheatman) | 0.40 | 425.00 | $170.00 |
| 05/14/2020 | KKY | CO | Draft certificate of service for notice of deposition (Shannon Wheatman) | 0.10 | 425.00 | $42.50 |
| 05/14/2020 | KKY | CO | Draft notice of filing of Conte witness list | 0.40 | 425.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    28

BSA - Committee

Invoice 125106

85353    - 00002

June 12, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/14/2020 | LFC | CO | Conference call with Jon Conte regarding bar date motion issues | 1.50 | 1075.00 | $1,612.50 |
| 05/14/2020 | LFC | CO | Review and address bar date and proof of claim matters | 0.80 | 1075.00 | $860.00 |
| 05/14/2020 | LFC | CO | Review Conte and Wheatman declarations and matters for contested hearing | 1.20 | 1075.00 | $1,290.00 |
| 05/14/2020 | JEO | CO | Prepare for hearing on bar date motion | 2.00 | 925.00 | $1,850.00 |
| 05/14/2020 | JEO | CO | Research case law cited in Dr. Wheatman's declaration re Bar Date Motion | 0.80 | 925.00 | $740.00 |
| 05/14/2020 | JEO | CO | Draft witness list for Bar Date Hearing | 0.50 | 925.00 | $462.50 |
| 05/14/2020 | JEO | CO | Review Court's order for hearing procedures re witnesses re 5/18/2020 hearing on Bar Date Order | 0.40 | 925.00 | $370.00 |
| 05/14/2020 | LAF | CO | Research re: Wheatman experience re claims bar date. | 1.50 | 450.00 | $675.00 |
| 05/15/2020 | AJK | CO | Analysis of supplemental expert declaration. | 0.30 | 1145.00 | $343.50 |
| 05/15/2020 | AJK | CO | Analysis of supplemental notices and form re bar date form. | 1.20 | 1145.00 | $1,374.00 |
| 05/15/2020 | AJK | CO | Call with Sidley team re hearing and potential resolution issues re bar date. | 0.50 | 1145.00 | $572.50 |
| 05/15/2020 | AJK | CO | Call with L. Cantor (.4); prepare for Wheatman deposition (6.3) | 6.70 | 1145.00 | $7,671.50 |
| 05/15/2020 | AJK | CO | Analysis of supplemental pleadings re bar date motion (1.2); call with J. O'Neill re hearing (.2). | 1.40 | 1145.00 | $1,603.00 |
| 05/15/2020 | AJK | CO | Call with J. Conte re deposition preparation for hearing. | 1.50 | 1145.00 | $1,717.50 |
| 05/15/2020 | JIS | CO | Call with Linda Cantor reviewing Debtor's changes to POC and Committee recommended response re same. | 0.40 | 1195.00 | $478.00 |
| 05/15/2020 | JIS | CO | Call with Peter Janci and Steve Crew regarding POC question on co-obligor question. | 0.40 | 1195.00 | $478.00 |
| 05/15/2020 | JIS | CO | Call with D. Kennedy regarding bar date/ proof of claim issues. | 0.40 | 1195.00 | $478.00 |
| 05/15/2020 | JIS | CO | Call with Linda Cantor regarding status of negotiations of bar date motion. | 0.40 | 1195.00 | $478.00 |
| 05/15/2020 | KKY | CO | File (.1), serve (.1), and prepare for filing and | 0.40 | 425.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | service (.2) witness list re claims bar date. | | | |
| 05/15/2020 | KKY | CO | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for witness list for bar date | 0.30 | 425.00 | $127.50 |
| 05/15/2020 | LFC | CO | Review revised form of proof of sexual abuse claim and notices and provide comments | 1.20 | 1075.00 | $1,290.00 |
| 05/15/2020 | LFC | CO | Review and revise proof of claim form and notices | 0.80 | 1075.00 | $860.00 |
| 05/15/2020 | LFC | CO | Confer with Alan J Kornfeld regarding claim form and bar date issues | 0.30 | 1075.00 | $322.50 |
| 05/15/2020 | LFC | CO | Review supplemental declaration and cases involving Dr. Wheatman and outline questions | 0.80 | 1075.00 | $860.00 |
| 05/15/2020 | LFC | CO | Conference call with Jon Conte and Alan Kornfeld regarding depositions and proof of claim form issues | 1.50 | 1075.00 | $1,612.50 |
| 05/15/2020 | LFC | CO | Mark-up and further review POC and notices | 0.80 | 1075.00 | $860.00 |
| 05/15/2020 | LFC | CO | Telephone conference with Alan Kornfeld re: Conte and Wheatman depositions | 0.40 | 1075.00 | $430.00 |
| 05/15/2020 | LFC | CO | Review and respond to e-mails and comments regarding proof of claim form | 0.20 | 1075.00 | $215.00 |
| 05/15/2020 | LFC | CO | Confer with Jame I Stang regarding proof of claim form and further revise same | 0.40 | 1075.00 | $430.00 |
| 05/15/2020 | LFC | CO | Work on bar date motion / deposition and preparation issues | 1.60 | 1075.00 | $1,720.00 |
| 05/15/2020 | JEO | CO | Review supplemental bar date materials filed by BSA and circulate to PSZJ team | 0.40 | 925.00 | $370.00 |
| 05/15/2020 | JEO | CO | Finalize Witness and Exhibit List for 5/18 hearing bar date. | 0.90 | 925.00 | $832.50 |
| 05/15/2020 | JEO | CO | Call with Alan Kornfeld re preparation for 5/18 hearing for bar date. | 0.20 | 925.00 | $185.00 |
| 05/15/2020 | JWL | CO | Respond to counsel of sex abuse claimant regarding bar date process and timeline. | 0.20 | 825.00 | $165.00 |
| 05/16/2020 | AJK | CO | Review insurance pleadings and deposition strategy. | 1.30 | 1145.00 | $1,488.50 |
| 05/16/2020 | AJK | CO | Call with L. Cantor re strategy issues. | 0.40 | 1145.00 | $458.00 |
| 05/16/2020 | AJK | CO | Call with M. Andelina re resolution of bar date issues. | 0.20 | 1145.00 | $229.00 |
| 05/16/2020 | AJK | CO | Call with Sidley team re revisions. | 0.50 | 1145.00 | $572.50 |

Pachulski Stang Ziehl & Jones LLP

Page:      30

BSA - Committee

Invoice 125106

85353    - 00002

June 12, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/16/2020 | AJK | CO | Call with L. Cantor re revisions to claim and notice forms. | 0.40 | 1145.00 | $458.00 |
| 05/16/2020 | AJK | CO | Further call with L. Cantor re notice documents. | 0.40 | 1145.00 | $458.00 |
| 05/16/2020 | AJK | CO | Call with Sidley re revisions to forms. | 0.80 | 1145.00 | $916.00 |
| 05/16/2020 | AJK | CO | Prepare for depositions re bar date motion. | 4.20 | 1145.00 | $4,809.00 |
| 05/16/2020 | AJK | CO | Prepare for (.6); and have call with Sidley re POC and bar date issues (1.6). | 2.20 | 1145.00 | $2,519.00 |
| 05/16/2020 | AJK | CO | Call with Conte re deposition. | 0.80 | 1145.00 | $916.00 |
| 05/16/2020 | AJK | CO | Second call with M. Andolina and L. Cantor re bar date issues. | 0.40 | 1145.00 | $458.00 |
| 05/16/2020 | AJK | CO | Call with L. Cantor re follow-up bar date issues. | 0.40 | 1145.00 | $458.00 |
| 05/16/2020 | JIS | CO | Calls with Linda Cantor regarding status of POC and bar date negotiations (.4); second call (.2). | 0.60 | 1195.00 | $717.00 |
| 05/16/2020 | JIS | CO | Call with Paul Mones regarding issues related to inclusion of adult abuse on POC. | 0.10 | 1195.00 | $119.50 |
| 05/16/2020 | JIS | CO | Call with John Morris and John Lucas regarding discovery for bar date motion. | 0.10 | 1195.00 | $119.50 |
| 05/16/2020 | LFC | CO | Prepare for conference calls and depositions on bar date motion | 1.70 | 1075.00 | $1,827.50 |
| 05/16/2020 | LFC | CO | Telephone conference with Alan J. Kornfeld re: deposition strategy re bar date motion | 0.40 | 1075.00 | $430.00 |
| 05/16/2020 | LFC | CO | Telephone conference with Sidley regarding deposition strategy re bar date. | 0.40 | 1075.00 | $430.00 |
| 05/16/2020 | LFC | CO | Review and revise  notice and proof of claim forms for call with Sidley | 0.90 | 1075.00 | $967.50 |
| 05/16/2020 | LFC | CO | Conference call with Sidley regarding forms of POC and notice of bar date | 1.60 | 1075.00 | $1,720.00 |
| 05/16/2020 | LFC | CO | Conference call with Alan J. Kornfeld and Jon Conte re bar date motion. | 0.80 | 1075.00 | $860.00 |
| 05/16/2020 | LFC | CO | Follow-up call with Alan J Konfeldregarding claim and notice process | 0.60 | 1075.00 | $645.00 |
| 05/16/2020 | LFC | CO | Further telephone conference with Alan J Kornfeld regarding iterations of claim forms | 0.40 | 1075.00 | $430.00 |
| 05/16/2020 | LFC | CO | Call with James Stang regarding status of claim | 0.30 | 1075.00 | $322.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    31

Invoice 125106

June 12, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | form and notice matters | | | |
| 05/16/2020 | LFC | CO | Call with Sidley and Alan J Kornfeld regarding further revised forms of claim and notice | 0.80 | 1075.00 | $860.00 |
| 05/16/2020 | LFC | CO | Follow-up call with Alan J Kornfeld regarding claim negotiations | 0.40 | 1075.00 | $430.00 |
| 05/17/2020 | AJK | CO | Call with J. Conte and L. Cantor re revisions and trial preparation. | 1.50 | 1145.00 | $1,717.50 |
| 05/17/2020 | AJK | CO | Prepare for hearing (tender, proffer, outline and documents). | 5.20 | 1145.00 | $5,954.00 |
| 05/17/2020 | AJK | CO | Call with Andolina re bar date hearing. | 0.10 | 1145.00 | $114.50 |
| 05/17/2020 | AJK | CO | Call with J. Conte re bar date hearing. | 0.30 | 1145.00 | $343.50 |
| 05/17/2020 | AJK | CO | Call with J. Stang and L. Cantor re bar date  hearing. | 0.20 | 1145.00 | $229.00 |
| 05/17/2020 | AJK | CO | Call with Sidley and PSZJ team re bar date hearing. | 0.80 | 1145.00 | $916.00 |
| 05/17/2020 | AJK | CO | Call with L. Cantor and J. Conte to prepare for bar date . | 1.00 | 1145.00 | $1,145.00 |
| 05/17/2020 | AJK | CO | Analysis of Hartford and Century issues re bar date. | 1.10 | 1145.00 | $1,259.50 |
| 05/17/2020 | JIS | CO | Call with Linda Cantor re review of memo to Committee regarding proof of claim. | 0.20 | 1195.00 | $239.00 |
| 05/17/2020 | JIS | CO | Review marked up proof of claim showing BSA latest changes. | 0.40 | 1195.00 | $478.00 |
| 05/17/2020 | JIS | CO | Call with Sidley attorneys and Linda Cantor and Alan Kornfeld regarding open POC and notice issues. | 1.00 | 1195.00 | $1,195.00 |
| 05/17/2020 | JIS | CO | Call with John Humphrey and Doug Kennedy. | 0.30 | 1195.00 | $358.50 |
| 05/17/2020 | JIS | CO | Call with Paul Mones regarding definitional issues for "sex abuse." | 0.10 | 1195.00 | $119.50 |
| 05/17/2020 | JIS | CO | Call with A. Goldfarg regarding open POC issues. | 0.20 | 1195.00 | $239.00 |
| 05/17/2020 | JIS | CO | Review pleadings for preparation for 5/18 hearing and prepare argument notes (Bar date motion). | 2.00 | 1195.00 | $2,390.00 |
| 05/17/2020 | LFC | CO | Telephone conference with Alan J Kornfeld and Jon Conte regarding new proposed forms of POC and Notice | 1.60 | 1075.00 | $1,720.00 |
| 05/17/2020 | LFC | CO | Review and analysis regarding insurance company objections  to bar date for preparation of witness | 1.20 | 1075.00 | $1,290.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    32

BSA - Committee

Invoice 125106

85353   - 00002

June 12, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/17/2020 | LFC | CO | Draft outline and summary of outstanding issues on POC and notice of bar date | 0.60 | 1075.00 | $645.00 |
| 05/17/2020 | LFC | CO | Confer with Alan J Kornfeld regarding outstanding POC issues | 0.30 | 1075.00 | $322.50 |
| 05/17/2020 | LFC | CO | Prepare memo to Committee and counsel regarding bar date matters | 0.20 | 1075.00 | $215.00 |
| 05/17/2020 | LFC | CO | Prepare for (.3) and conference call with Jon Conte regarding hearing, objections, testimony (.7) re bar date | 1.00 | 1075.00 | $1,075.00 |
| 05/17/2020 | LFC | CO | Follow-up call with Alan J Kornfeld on bar date hearings | 0.50 | 1075.00 | $537.50 |
| 05/17/2020 | LFC | CO | Telephone conference with James I Stang and Alan J Kornfeld regarding outstanding bar date notice and claim form issues | 0.40 | 1075.00 | $430.00 |
| 05/17/2020 | LFC | CO | Call with Sidley, James I Stang and Alan J Kornfeld regarding bar date hearing tomorrow | 0.90 | 1075.00 | $967.50 |
| 05/17/2020 | LFC | CO | Follow-up call with Alan J Kornfeld re: bar date hearing | 0.20 | 1075.00 | $215.00 |
| 05/18/2020 | AJK | CO | Prepare for bar date hearing (including review of Debtor late night filings). | 1.60 | 1145.00 | $1,832.00 |
| 05/18/2020 | AJK | CO | Call with clients and PSZJ team re bar date hearing. | 0.40 | 1145.00 | $458.00 |
| 05/18/2020 | JIS | CO | Call with Alan Kornfeld and Linda Cantor re changes to bar date order filed before 5/18 hearing. | 0.40 | 1195.00 | $478.00 |
| 05/18/2020 | LFC | CO | Review recently filed documents and pleadings regarding bar date motion and prepare for hearing | 0.80 | 1075.00 | $860.00 |
| 05/18/2020 | LAF | CO | Research re: Wheatman expertise re claims bar date. | 0.30 | 450.00 | $135.00 |
| 05/20/2020 | LFC | CO | Review revised forms of Bar Date Order, claims and notices and provide comments | 0.80 | 1075.00 | $860.00 |
| 05/21/2020 | AJK | CO | Review emails re claims bar date and claims form issues. | 0.20 | 1145.00 | $229.00 |
| 05/21/2020 | JIS | CO | Call with Linda Cantor regarding issues on claim form and draft bar date order. | 0.30 | 1195.00 | $358.50 |
| 05/21/2020 | LFC | CO | Further review and comment on forms of bar date notices and POC forms including review and revisions to orders, notices and claims | 2.50 | 1075.00 | $2,687.50 |
| 05/21/2020 | LFC | CO | Telephone conference with BSA counsel (.2) and | 0.30 | 1075.00 | $322.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

Page:    33

Invoice 125106

June 12, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | with James I Stang (.1) regarding forms of bar date documents | | | |
| 05/21/2020 | JWL | CO | Call with counsel to tort claimant regarding bar date and proof of claim and election to receive notice confidentiality and send forms (.4) | 0.40 | 825.00 | $330.00 |
| 05/22/2020 | JIS | CO | Call with Survivor counsel regarding claims deadline issues. | 0.10 | 1195.00 | $119.50 |
| 05/22/2020 | JEO | CO | Review certification of counsel filed with revised bar date order and email PSZJ team re same | 0.40 | 925.00 | $370.00 |
| 05/23/2020 | IAWN | CO | Exchange emails with James I Stang and John Lucas re head count re sex abuse claims | 0.10 | 1025.00 | $102.50 |
| 05/25/2020 | BDD | CO | Email L. Cantor re payment to expert re bar date issues. | 0.10 | 425.00 | $42.50 |
| 05/26/2020 | JWL | CO | Send out bar date order to TCC and all counsel list and respond to questions regarding the same (.2) | 0.20 | 825.00 | $165.00 |
| 05/27/2020 | LFC | CO | Address outstanding issues on POC and bar date notices | 0.30 | 1075.00 | $322.50 |
| 05/28/2020 | LFC | CO | Review and confer with debtor regarding POC forms | 0.30 | 1075.00 | $322.50 |
| | | | | **200.70** | | **$216,277.50** |

## Compensation Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/01/2020 | JIS | CP | Review and edit March monthly fee application. | 1.80 | 1195.00 | $2,151.00 |
| 05/04/2020 | JWL | CP | Work on March monthly fee application. | 0.80 | 825.00 | $660.00 |
| 05/07/2020 | JIS | CP | Draft email to chair regarding interim fee application. | 0.20 | 1195.00 | $239.00 |
| 05/07/2020 | JEO | CP | Email with Cheryl Knotts re PSZJ fee application | 0.20 | 925.00 | $185.00 |
| 05/07/2020 | JWL | CP | Work on March fee application. | 1.00 | 825.00 | $825.00 |
| 05/11/2020 | KKY | CP | Draft notice re 1st fee app of PSZJ for March 2020 | 0.30 | 425.00 | $127.50 |
| 05/11/2020 | WLR | CP | Review correspondence from James O'Neill re 1st quarterly fee application | 0.10 | 775.00 | $77.50 |
| 05/11/2020 | WLR | CP | Draft March 2020 fee application | 2.10 | 775.00 | $1,627.50 |
| 05/11/2020 | BDD | CP | Email J. Stang re PSZJ first monthly fee statement | 0.10 | 425.00 | $42.50 |
| 05/11/2020 | JWL | CP | Prepare April 2020 PSZJ fee application | 2.50 | 825.00 | $2,062.50 |
| 05/12/2020 | JIS | CP | Call with John Lucas regarding billing issues and | 0.10 | 1195.00 | $119.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    34

BSA - Committee

Invoice 125106

85353    - 00002

June 12, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | April invoice. | | | |
| 05/12/2020 | KKY | CP | Prepare fee app service list | 1.70 | 425.00 | $722.50 |
| 05/12/2020 | KKY | CP | Respond (.1) to email from William L. Ramseyer re PSZJ retention docs; and prepare (.1) attachments to same | 0.20 | 425.00 | $85.00 |
| 05/12/2020 | WLR | CP | Draft March 2020 fee application | 2.40 | 775.00 | $1,860.00 |
| 05/12/2020 | WLR | CP | Review and revise March 2020 fee application | 1.90 | 775.00 | $1,472.50 |
| 05/13/2020 | WLR | CP | Review and revise March 2020 fee application | 0.90 | 775.00 | $697.50 |
| 05/13/2020 | WLR | CP | Review correspondence (2x) from John Lucas re March 2020 fee application | 0.10 | 775.00 | $77.50 |
| 05/13/2020 | WLR | CP | Draft 1st quarterly fee application | 1.40 | 775.00 | $1,085.00 |
| 05/13/2020 | JWL | CP | Work on April monthly fee application; | 1.00 | 825.00 | $825.00 |
| 05/14/2020 | KKY | CP | Prepare for filing and service 1st fee app of PSZJ for March 2020 | 0.50 | 425.00 | $212.50 |
| 05/14/2020 | KKY | CP | Review and revise fee app service list | 0.20 | 425.00 | $85.00 |
| 05/14/2020 | JEO | CP | Review and finalize PSZJ March 2020 fee application | 0.60 | 925.00 | $555.00 |
| 05/15/2020 | KKY | CP | Serve 1st fee app of PSZJ for March 2020 | 0.10 | 425.00 | $42.50 |
| 05/15/2020 | KKY | CP | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for 1st fee app of PSZJ for March 2020 | 0.30 | 425.00 | $127.50 |
| 05/18/2020 | JWL | CP | Prepare April 2020 monthly fee application (.5); | 0.50 | 825.00 | $412.50 |
| 05/18/2020 | JWL | CP | Prepare April monthly fee application. | 1.50 | 825.00 | $1,237.50 |
| 05/19/2020 | CAK | CP | Forward ledes file to UST re: March fee application | 0.10 | 395.00 | $39.50 |
| 05/22/2020 | JIS | CP | Review and edit April 2020 billing. | 0.40 | 1195.00 | $478.00 |
| 05/26/2020 | WLR | CP | Review correspondence from John Lucas (3x) re April 2020 fee application | 0.10 | 775.00 | $77.50 |
| 05/26/2020 | WLR | CP | Review correspondence from James Stang and from Cheryl Knotts re timing of April 2020 and quarterly fee applications | 0.10 | 775.00 | $77.50 |
| 05/26/2020 | JEO | CP | Review April bill and provide comments to John Lucas | 0.20 | 925.00 | $185.00 |
| 05/26/2020 | JWL | CP | Prepare April 2020 monthly fee application. | 0.30 | 825.00 | $247.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/27/2020 | WLR | CP | Draft April 2020 fee application | 4.10 | 775.00 | $3,177.50 |
| 05/28/2020 | KKY | CP | Draft certification of no objection re 1st fee app of PSZJ for March 2020 | 0.30 | 425.00 | $127.50 |
| 05/28/2020 | WLR | CP | Review and revise April 2020 fee application | 2.50 | 775.00 | $1,937.50 |
| 05/28/2020 | JEO | CP | Work on and resolve question regarding PSZJ fee application | 0.20 | 925.00 | $185.00 |
| 05/29/2020 | CAK | CP | Emails with William L. Ramseyer; J. Lucas and James E. O'Neill regarding April fee application and First Interim fee application | 0.20 | 395.00 | $79.00 |
| 05/29/2020 | KKY | CP | Finalize (.1), file (.1), and prepare for filing (.1) certification of no objection re 1st fee app of PSZJ for March 2020 | 0.30 | 425.00 | $127.50 |
| 05/29/2020 | WLR | CP | Review correspondence from John Lucas and Cheryl Knotts re April 2020 fee application | 0.10 | 775.00 | $77.50 |
|  |  |  |  | 31.40 |  | $24,431.00 |

**Comp. of Prof./Others**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/05/2020 | WLR | CPO | Review correspondence (2x) from John Lucas re review of Debtor professional fee applications | 0.20 | 775.00 | $155.00 |
| 05/05/2020 | WLR | CPO | Correspondence to John Lucas re timing and of review of Debtor professional fee applications | 0.10 | 775.00 | $77.50 |
| 05/05/2020 | WLR | CPO | Review Bates & White March 2020 fee application | 0.90 | 775.00 | $697.50 |
| 05/06/2020 | WLR | CPO | Review A&M March 2020 fee application | 5.70 | 775.00 | $4,417.50 |
| 05/07/2020 | WLR | CPO | Review Ogletree March 2020 fee application | 2.60 | 775.00 | $2,015.00 |
| 05/07/2020 | WLR | CPO | Review and revise memo on March 2020 fee applications | 2.30 | 775.00 | $1,782.50 |
| 05/07/2020 | JEO | CPO | Call with John Lucas re fee application process | 0.40 | 925.00 | $370.00 |
| 05/07/2020 | JEO | CPO | Research precedent for BRG fee application (.3) and forward example to Matt Babcock (.2) | 0.50 | 925.00 | $462.50 |
| 05/08/2020 | WLR | CPO | Correspondence to John Lucas re March 2020 fee applications of A&M, Ogletree, Bates and White, and timing of PSZJ March 2020 fee application | 0.20 | 775.00 | $155.00 |
| 05/11/2020 | WLR | CPO | Review correspondence from John Lucas re March 2020 fee application | 0.10 | 775.00 | $77.50 |
| 05/11/2020 | JEO | CPO | Review interim comp order (.2) and emails to PSZJ | 0.50 | 925.00 | $462.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   - 00002

Page:    36
Invoice 125106
June 12, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | team re planning for fee applications (.3) | | | |
| 05/11/2020 | JEO | CPO | Emails with Matt Babcock of BRG re interim compensation procedures | 0.30 | 925.00 | $277.50 |
| 05/12/2020 | JIS | CPO | Call with James ONeill regarding KPasich employment application. | 0.10 | 1195.00 | $119.50 |
| 05/20/2020 | WLR | CPO | Review correspondence from John Lucas, Rob Orgel and US Trustee regarding fees. | 0.20 | 775.00 | $155.00 |
| 05/26/2020 | JEO | CPO | Emails to BSA counsel re fee application process | 0.20 | 925.00 | $185.00 |
| 05/26/2020 | JEO | CPO | Review status of fee examiner (.1) and email to MNAT (.2) | 0.30 | 925.00 | $277.50 |
| | | | | **14.60** | | **$11,687.00** |

## Financing [B230]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/05/2020 | MBL | FN | Attention to case updates and deadlines re lien challenge | 0.10 | 950.00 | $95.00 |
| 05/07/2020 | HCK | FN | Further review JPM loan and security documents. | 1.20 | 1075.00 | $1,290.00 |
| 05/08/2020 | HCK | FN | Prepare for Monday conference call re JPM loan and security review. | 0.70 | 1075.00 | $752.50 |
| 05/08/2020 | HCK | FN | Further review / analyze JPM lien challenge matters, review UCC / local filings and brief research re BSA domicile. | 2.20 | 1075.00 | $2,365.00 |
| 05/11/2020 | HCK | FN | Follow up call with M. Litvak re JPM bond note assignment and review notes. | 0.40 | 1075.00 | $430.00 |
| 05/11/2020 | HCK | FN | Brief research re IRDB bonds (Fayette County). | 0.60 | 1075.00 | $645.00 |
| 05/11/2020 | HCK | FN | Conference call with UCC and FCR counsel with M. Litvak re open issues, missing documents re JPM analysis. | 0.50 | 1075.00 | $537.50 |
| 05/11/2020 | RBO | FN | Forward message regarding Womble Bond fees for JPM to Maxim B. Litvak | 0.10 | 1145.00 | $114.50 |
| 05/11/2020 | MBL | FN | Call with UCC and FCR representatives re JPM challenge issues (0.5); follow-up call with H. Kevane re same (0.3). | 0.80 | 950.00 | $760.00 |
| 05/11/2020 | MBL | FN | Review mortgage documents and follow-up with UCC counsel re same. | 0.30 | 950.00 | $285.00 |
| 05/11/2020 | MBL | FN | Emails with team re JPM document. | 0.10 | 950.00 | $95.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/18/2020 | HCK | FN | Further review / research Fayette County IRDB documents re JPM note assignment. | 0.70 | 1075.00 | $752.50 |
| 05/22/2020 | MBL | FN | Follow-up with team re board minute relating to JPM loan. | 0.10 | 950.00 | $95.00 |
| 05/24/2020 | MBL | FN | Review and revise perfection memo. | 0.30 | 950.00 | $285.00 |
| 05/27/2020 | MBL | FN | Attention to challenge deadline; emails with J. Lucas re same. | 0.10 | 950.00 | $95.00 |
| 05/27/2020 | MBL | FN | Follow-up with team re board minutes. | 0.10 | 950.00 | $95.00 |
| | | | | 8.30 | | $8,692.00 |

## General Creditors Comm. [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/20/2020 | LFC | GC | Review and analysis re: corporate By-laws, Charters, Rules and Regulations for BSA entities, research case law and legal authorities regarding confirmation issues and issues involving non-profit debtor cases | 4.70 | 1075.00 | $5,052.50 |
| 05/05/2020 | JIS | GC | Conference call with state court counsel regarding SA, mediation order, protective order, claims process. | 1.40 | 1195.00 | $1,673.00 |
| 05/05/2020 | JWL | GC | Attend weekly state court counsel committee call (1.4) | 1.40 | 825.00 | $1,155.00 |
| 05/07/2020 | JIS | GC | Call with S. Donato re local council issues. | 0.10 | 1195.00 | $119.50 |
| 05/07/2020 | JIS | GC | Call with Dan S. (plaintiff attorney) regarding case status. | 0.20 | 1195.00 | $239.00 |
| 05/07/2020 | LFC | GC | Research special committee duties and obligations | 1.40 | 1075.00 | $1,505.00 |
| 05/07/2020 | LFC | GC | Review fiduciary duty matters and research cases regarding appointment of specialized committees | 1.60 | 1075.00 | $1,720.00 |
| 05/07/2020 | IDS | GC | Email to K. Raggensdorf regarding role of TCC vs. UCC. | 0.30 | 795.00 | $238.50 |
| 05/07/2020 | JWL | GC | Attend and participate in committee member meeting. | 1.20 | 825.00 | $990.00 |
| 05/11/2020 | MBL | GC | Update call with J. Lucas re case issues. | 0.20 | 950.00 | $190.00 |
| 05/11/2020 | JWL | GC | Prepare agenda for state court counsel meeting (.2); | 0.20 | 825.00 | $165.00 |
| 05/11/2020 | JWL | GC | Update call with R. Orgel regarding status of pending matters and work streams. | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    38

BSA - Committee

Invoice 125106

85353    - 00002

June 12, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/12/2020 | JIS | GC | Call with State Court Counsel regarding preliminary injunction, bar date order, protective order, SA employment. | 1.30 | 1195.00 | $1,553.50 |
| 05/12/2020 | JIS | GC | Call with R. Ringer regarding protective order, mediation order, constituency definition, bar date. | 0.50 | 1195.00 | $597.50 |
| 05/12/2020 | JIS | GC | Call with chair and co-chair regarding protective order, bar date, mediation, constituency, financial status. | 1.10 | 1195.00 | $1,314.50 |
| 05/12/2020 | JEO | GC | Email to counsel for claimant | 0.20 | 925.00 | $185.00 |
| 05/12/2020 | JAM | GC | Telephone conference with J. Stang, J. Lucas, state court counsel re: protective order, bar date order, extension of preliminary injunction, discovery, and related matters (1.3). | 1.30 | 1075.00 | $1,397.50 |
| 05/12/2020 | JWL | GC | Prepare for (2); and attend state court counsel committee meeting (1.3); follow up with J. Stang and committee member counsel regarding the meeting (.2) | 1.70 | 825.00 | $1,402.50 |
| 05/13/2020 | JWL | GC | Call with J. Stang regarding case status update. | 0.20 | 825.00 | $165.00 |
| 05/14/2020 | IAWN | GC | Attend TCC weekly call (attend part of meeting) | 0.80 | 1025.00 | $820.00 |
| 05/14/2020 | JIS | GC | Committee call re matters set for May 18 (preliminary injunction and bar date order), mediation order, protective order. | 1.40 | 1195.00 | $1,673.00 |
| 05/14/2020 | JAM | GC | Committee meeting concerning discovery, Bar Date Order, preliminary injunction and related matters (1.4). | 1.40 | 1075.00 | $1,505.00 |
| 05/14/2020 | JWL | GC | Attend committee member meeting regarding extension of preliminary injunction, discovery, bar date and claim form (1.4); follow up with J. Stang and committee member counsel regarding the same (.2) | 1.60 | 825.00 | $1,320.00 |
| 05/15/2020 | JIS | GC | Call with Chris Hurley regarding 5/14 committee meeting. | 0.20 | 1195.00 | $239.00 |
| 05/17/2020 | JIS | GC | Call with Survivors Counsel regarding bar date, preliminary injunction, protective order. | 1.40 | 1195.00 | $1,673.00 |
| 05/17/2020 | JEO | GC | Emails to committee members and counsel re upcoming hearing | 0.40 | 925.00 | $370.00 |
| 05/17/2020 | JAM | GC | Telephone conference with J. Stang, J. Lucas, state court counsel re: mediation order, May 28 hearing. | 1.50 | 1075.00 | $1,612.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    39
Invoice 125106
June 12, 2020

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/17/2020 | JWL | GC | Call with committee member counsel regarding preparations for May 18 (mediators, bar date motion, and preliminary injunction (1.4) | 1.40 | 825.00 | $1,155.00 |
| 05/18/2020 | JIS | GC | Call with WSJ re outcome of 5/18 hearing. | 0.20 | 1195.00 | $239.00 |
| 05/18/2020 | JIS | GC | Call with State Court Counsel and John Lucas after 5/18 hearing for summary and next steps. | 0.30 | 1195.00 | $358.50 |
| 05/18/2020 | JIS | GC | Call with Delia Lujan re 5/18 hearing, SOL issues. | 0.60 | 1195.00 | $717.00 |
| 05/18/2020 | LFC | GC | Follow-up calls with committee (.4) and calls with Alan J Kornfeld regarding bar date hearing (.4) | 0.80 | 1075.00 | $860.00 |
| 05/18/2020 | JWL | GC | Attend meeting with committee and counsel regarding update for May 18 hearing (.6); second follow up call with committee member and counsel call regarding conclusion of May 18 and next steps (.3); follow up with J. Stang regarding division of labor (.2); prepare agenda for May 19 counsel member meeting (.2) | 1.30 | 825.00 | $1,072.50 |
| 05/19/2020 | JIS | GC | Call with Andolina and Lucas regarding mediation, local council assets; 5/18 hearing. | 0.60 | 1195.00 | $717.00 |
| 05/19/2020 | JIS | GC | Call with John Morris regarding local council asset transfers. | 0.10 | 1195.00 | $119.50 |
| 05/19/2020 | JIS | GC | Call with survivors counsel regarding 5/18 hearing, mediation, local council assets. | 1.00 | 1195.00 | $1,195.00 |
| 05/19/2020 | JIS | GC | Call with John Lucas regarding local council transfer issues and protective order call with Debtor and insurers. | 0.30 | 1195.00 | $358.50 |
| 05/19/2020 | JIS | GC | Call with Survivors Counsel regarding case strategies including plan confirmation standards. | 0.80 | 1195.00 | $956.00 |
| 05/19/2020 | JIS | GC | Call with Jason Amala regarding rosters and local council issues. | 0.60 | 1195.00 | $717.00 |
| 05/19/2020 | LFC | GC | Review and provide comments on proposed final forms of order and exhibits on bar date motion | 2.40 | 1075.00 | $2,580.00 |
| 05/19/2020 | LFC | GC | Confer with Alan J Kornfeld regarding hearing on bar date motion | 0.20 | 1075.00 | $215.00 |
| 05/19/2020 | JAM | GC | Telephone conference with J. Stang, J. Lucas, state court counsel re:  5/18 hearing, real property transfers, discovery and related matters (1.3). | 1.30 | 1075.00 | $1,397.50 |
| 05/19/2020 | JWL | GC | Call with Andolina regarding mediation, preliminary injunction, and case progress issues, with J. Stang | 2.50 | 825.00 | $2,062.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    40

BSA - Committee

Invoice 125106

85353    - 00002

June 12, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (.6); call with J. Stang regarding same (.2); call with committee member counsel regarding May 18 hearing, mediation, preliminary injunction (1.3); call with J. Stang regarding letter to BSA regarding asset transfers and preliminary injunction (.4) | | | |
| 05/20/2020 | IAWN | GC | Exchange emails with James I Stang and J. Lucas re attendance on call with BSA and issues needing to be discussed | 0.20 | 1025.00 | $205.00 |
| 05/21/2020 | IAWN | GC | Attend bsa weekly call with SCC, provide insurance advice (attended part of the call) | 1.60 | 1025.00 | $1,640.00 |
| 05/21/2020 | JIS | GC | Call with Survivor counsel and committee regarding real property valuations, bar date, mediation, proof of claim. | 2.00 | 1195.00 | $2,390.00 |
| 05/21/2020 | JIS | GC | Call with John Lucas regarding committee meeting report and property report and next steps on pending motions. | 0.40 | 1195.00 | $478.00 |
| 05/21/2020 | JIS | GC | Call with John Humphrey re plan issues and motions for stay relief on personal injury actions. | 0.80 | 1195.00 | $956.00 |
| 05/21/2020 | JIS | GC | Call with John Lucas regarding outstanding motions and agenda for 5/21 committee meeting. | 0.40 | 1195.00 | $478.00 |
| 05/21/2020 | LFC | GC | Further review and revisions to bar date documents, e-mail correspondence and telephone calls with counsel for BSA | 1.50 | 1075.00 | $1,612.50 |
| 05/21/2020 | JAM | GC | Committee call with J. Stang, J. Lucas, I. Nasatir (partial), BRG, state court counsel re: insurance, real estate and litigation issues (2.). | 2.00 | 1075.00 | $2,150.00 |
| 05/21/2020 | JWL | GC | Call with J. Stang regarding mediation, injunction, committee meeting (.4); prepare and send agenda to committee members and other attendees (.3); participate in weekly committee member call (2.0); follow up with J. Stang regarding property issues (.4) | 3.10 | 825.00 | $2,557.50 |
| 05/22/2020 | IAWN | GC | WIP call with John Lucas and James O'Neill | 0.30 | 1025.00 | $307.50 |
| 05/22/2020 | IAWN | GC | Exchange emails with John Morris re exhibit b to protective order re participating insurers | 0.10 | 1025.00 | $102.50 |
| 05/22/2020 | JIS | GC | Call with Survivors counsel re case status. | 0.10 | 1195.00 | $119.50 |
| 05/22/2020 | JIS | GC | Call with Survivors counsel regarding insurance role in defense of claims and mediator selection process. | 0.70 | 1195.00 | $836.50 |
| 05/22/2020 | JIS | GC | Call with Survivors counsel regarding case status: | 0.30 | 1195.00 | $358.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    41

BSA - Committee

Invoice 125106

85353    - 00002

June 12, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | bar date, local councils. | | | |
| 05/22/2020 | JIS | GC | Call with Dan Fasy regarding case status, bar date, preliminary injunction. | 0.20 | 1195.00 | $239.00 |
| 05/22/2020 | JIS | GC | Call with John Lucas regarding status of preliminary injunction and LC conditions, request for info re data room, pending stay relief motions. | 0.50 | 1195.00 | $597.50 |
| 05/22/2020 | JAM | GC | Draft e-mail to plaintiffs' counsel re: status of discovery (0.6). | 0.60 | 1075.00 | $645.00 |
| 05/22/2020 | JWL | GC | Attend PSZJ WIP call regarding work streams and pending matters (.3); follow up call with J. Stang regarding same (.5) | 0.80 | 825.00 | $660.00 |
| 05/25/2020 | JWL | GC | Prepare agenda for May 26 committee counsel meeting (.2) | 0.20 | 825.00 | $165.00 |
| 05/26/2020 | JIS | GC | Survivors counsel call regarding mediation order, local council letter, asset evaluation methods, liability theories (1.5); follow up with J. Lucas (.2) | 1.70 | 1195.00 | $2,031.50 |
| 05/26/2020 | JWL | GC | Attend and participate in weekly committee member counsel call (1.5); follow up with J. Stang regarding meeting (.2) | 1.70 | 825.00 | $1,402.50 |
| 05/27/2020 | JEO | GC | Email to Committee and Counsel re 5/29 hearing status and agenda | 0.30 | 925.00 | $277.50 |
| 05/28/2020 | IAWN | GC | Attend weekly call re insurance stay motions (partial call) | 0.80 | 1025.00 | $820.00 |
| 05/28/2020 | JIS | GC | Call with John Lucas regarding agenda items for 5/28 committee call. | 0.20 | 1195.00 | $239.00 |
| 05/28/2020 | JIS | GC | Call with M. Andolina regarding LC issues and preliminary injunction/protective order and insurance company issues. | 0.20 | 1195.00 | $239.00 |
| 05/28/2020 | JIS | GC | Conferences with various state court counsel re preliminary injunction and case background. | 1.10 | 1195.00 | $1,314.50 |
| 05/28/2020 | JIS | GC | Call with Committee and state court counsel regarding mediation, bar date, protective order, local council issues, Sidley employment. | 1.30 | 1195.00 | $1,553.50 |
| 05/28/2020 | JWL | GC | Call with J. Stang regarding pending TCC issues (.3); follow up with J. Stang regarding prep for meeting with state court attorneys (.4); call with state court counsel regarding BSA case and injunction (1.1); call with J. Stang regarding agenda for committee meeting on May 28 (.2); attend and | 3.30 | 825.00 | $2,722.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    42
BSA - Committee

Invoice 125106
85353    - 00002

June 12, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | participate in committee member weekly meeting (1.3) | | | |
| 05/29/2020 | JIS | GC | Call with John Lucas re 5/28 hearing outcome: Sidley employment; protective order, mediation order. | 0.50 | 1195.00 | $597.50 |
| 05/29/2020 | JEO | GC | Prepare summary of 5/29 hearing and send to Committee Members and counsel | 0.50 | 925.00 | $462.50 |
| 05/29/2020 | JWL | GC | Call with J. Stang regarding case updates (.5) | 0.50 | 825.00 | $412.50 |
| | | | | **70.20** | | **$72,331.00** |

**Hearing**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/04/2020 | JIS | HE | Attend hearing re SA employment (partial attendance). | 1.40 | 1195.00 | $1,673.00 |
| 05/04/2020 | JEO | HE | Attend hearing on Sidley's retention | 7.90 | 925.00 | $7,307.50 |
| 05/06/2020 | JEO | HE | Prepare for and attend oral argument on Sidley retention | 4.00 | 925.00 | $3,700.00 |
| 05/18/2020 | AJK | HE | Attend first portion of bar date hearing. | 3.40 | 1145.00 | $3,893.00 |
| 05/18/2020 | AJK | HE | Attend second portion of bar date hearing. | 2.00 | 1145.00 | $2,290.00 |
| 05/18/2020 | JIS | HE | Attend hearing re mediation order, bar date order and preliminary injunction. | 5.50 | 1195.00 | $6,572.50 |
| 05/18/2020 | LFC | HE | Attend hearing on motion to approve bar date for filing claims (partial attendance). | 3.30 | 1075.00 | $3,547.50 |
| 05/18/2020 | JEO | HE | Attend telephonic hearing on Bar Date and Mediation Motions | 5.50 | 925.00 | $5,087.50 |
| 05/18/2020 | JAM | HE | Court hearing on proposed mediation order, proposed preliminary injunction order, bar date order (partial participation) (3.2). | 3.20 | 1075.00 | $3,440.00 |
| 05/18/2020 | JWL | HE | Prepare for (.5) and participate in May 18 hearing (partial hearing) (4.5) | 5.00 | 825.00 | $4,125.00 |
| 05/28/2020 | JEO | HE | Prepare for hearing on Protective Order | 0.80 | 925.00 | $740.00 |
| 05/29/2020 | JEO | HE | Prepare for (.6); and attend hearing on Protective Order and ruling on Sidley Retention application (2.) | 2.60 | 925.00 | $2,405.00 |
| 05/29/2020 | JWL | HE | Attend May 29 hearing regarding Protective Order, Mediation status, and Sidley retention. | 2.00 | 825.00 | $1,650.00 |
| | | | | **46.60** | | **$46,431.00** |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Insurance Coverage** | | | | | | |
| 04/07/2020 | LAF | IC | Legal research re: Reinsurance policies in Century Indemnity. | 0.80 | 450.00 | $360.00 |
| 04/09/2020 | IAWN | IC | Exchange emails with Linder re access to data room for Michael Matteo or Janice G Washington for additional insured project | 0.10 | 1025.00 | $102.50 |
| 05/01/2020 | IAWN | IC | Review and analyze Additional Insured project. (.2); exchange emails with Mike Matteo re same, (.1) forward analysis and exchange emails with James I Stang (.1) | 0.40 | 1025.00 | $410.00 |
| 05/01/2020 | MAM | IC | Review policies and update summary chart. | 2.10 | 395.00 | $829.50 |
| 05/05/2020 | IAWN | IC | Review emails between Linda F Cantor and SCC re "bullying" issue on POC (.1) and analyze re insurance coverage reviewing sample policies (.8) | 0.90 | 1025.00 | $922.50 |
| 05/07/2020 | JIS | IC | Call with Iain Nasatir re insurance issues related to additional insured, FEA. | 0.20 | 1195.00 | $239.00 |
| 05/12/2020 | IAWN | IC | Review Gilbert work completed email, (.1) exchange emails with James I Stang re Pasich contact and projected work, (.1), draft and send email to Pasich re data room etc. (.1) | 0.30 | 1025.00 | $307.50 |
| 05/14/2020 | IAWN | IC | Telephone conference with James I Stang re insurance and re opening of camps | 0.10 | 1025.00 | $102.50 |
| 05/14/2020 | IAWN | IC | Review James I Stang email to debtors re reopening of camps | 0.10 | 1025.00 | $102.50 |
| 05/16/2020 | IAWN | IC | Forward complaint to Pasich; exchange emails with John Lucas re same | 0.10 | 1025.00 | $102.50 |
| 05/16/2020 | IAWN | IC | Review and analyze Hartford complaint (.4); call with J. Stang re same (.4). | 0.80 | 1025.00 | $820.00 |
| 05/16/2020 | JIS | IC | Call with Iain Nasatir regarding insurance adversary proceeding. | 0.40 | 1195.00 | $478.00 |
| 05/18/2020 | IAWN | IC | Telephone conference with Zweig and Quinn re ORIC motion, Hartford action | 0.80 | 1025.00 | $820.00 |
| 05/18/2020 | IAWN | IC | Review data room for missing documents and location | 0.40 | 1025.00 | $410.00 |
| 05/19/2020 | IAWN | IC | Review BSA response re Covid coverage and analyze | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    44

BSA - Committee

Invoice 125106

85353    - 00002

June 12, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/19/2020 | IAWN | IC | Exchange emails with James I Stang re Covid coverage, draft clarification to response and email same | 0.10 | 1025.00 | $102.50 |
| 05/19/2020 | IAWN | IC | Review Smola email to Pasich re insurance issues | 0.10 | 1025.00 | $102.50 |
| 05/19/2020 | IAWN | IC | Exchange emails and telephone conference with James I Stang re Pasich involvement | 0.10 | 1025.00 | $102.50 |
| 05/21/2020 | IAWN | IC | Exchange emails with James I Stang and Pasich re Hartford adversary | 0.10 | 1025.00 | $102.50 |
| 05/22/2020 | IAWN | IC | Review Hartford caption and exchange emails with John Morris re same | 0.10 | 1025.00 | $102.50 |
| 05/23/2020 | IAWN | IC | Review Pasich response to SCC inquiry | 0.10 | 1025.00 | $102.50 |
| 05/27/2020 | IAWN | IC | Exchange emails with John Morris, John Lucas, James I Stang re coverage correspondence discovery and Pasich, and insurer participation | 0.20 | 1025.00 | $205.00 |
| 05/27/2020 | JIS | IC | Call with E. Niger regarding insurance coverage for local councils. | 0.20 | 1195.00 | $239.00 |
| 05/31/2020 | IAWN | IC | Review and analyze Mid Valley and Immerys standing holdings (.8), exchange emails with James I Stang re same (.1) | 0.90 | 1025.00 | $922.50 |
| | | | | 9.50 | | $8,090.50 |

**Meeting of Creditors [B150]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/29/2020 | JEO | MC | Email with UST re planning for 341 meeting | 0.20 | 925.00 | $185.00 |
| | | | | 0.20 | | $185.00 |

**Plan & Disclosure Stmt. [B320]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/09/2020 | LAF | PD | Research re: Eric Green mediator | 0.80 | 450.00 | $360.00 |
| 04/17/2020 | LAF | PD | Research re: Sidley relationship with proposed mediators  in chapter 11 cases. | 2.00 | 450.00 | $900.00 |
| 04/20/2020 | LAF | PD | Locate briefs in St. Paul Archdiocese chapter 11 case re mediation issues. | 0.50 | 450.00 | $225.00 |
| 04/27/2020 | LAF | PD | Obtain briefs from Ditech opinion re mediation issues. | 0.40 | 450.00 | $180.00 |
| 05/01/2020 | RBO | PD | Review John W. Lucas and James I. Stang messages regarding mediator order (.1); Preparation of message to John W. Lucas and James I. Stang | 0.20 | 1145.00 | $229.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    45

BSA - Committee

Invoice 125106

85353    - 00002

June 12, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding May 4 objection deadline (.1) | | | |
| 05/01/2020 | JWL | PD | Email with BSA counsel regarding mediator motion and order. | 0.40 | 825.00 | $330.00 |
| 05/02/2020 | JIS | PD | Call with Paul Finn re mediation order and review of IV files. | 0.10 | 1195.00 | $119.50 |
| 05/02/2020 | RBO | PD | Review John W. Lucas message and Andolina message and James I. Stang message regarding mediation order (.1); Preparation of message to John W. Lucas regarding same (.1) | 0.20 | 1145.00 | $229.00 |
| 05/03/2020 | RBO | PD | Mediation:  Review John W. Lucas response regarding call with Andolina and reply | 0.10 | 1145.00 | $114.50 |
| 05/04/2020 | JIS | PD | Call with John Lucas regarding mediation order and with John Morris re protective order. | 0.60 | 1195.00 | $717.00 |
| 05/04/2020 | JWL | PD | Review latest version of mediation order from BSA and revise the same (.9); call with J. Stang regarding same (..6); call with UCC counsel regarding mediation order (.3) | 1.80 | 825.00 | $1,485.00 |
| 05/05/2020 | JIS | PD | Call with John Lucas re mediation order. | 0.40 | 1195.00 | $478.00 |
| 05/05/2020 | JWL | PD | Prepare for call regarding mediation order (.2); attend call regarding same (1.0); call with J. Stang regarding mediation order (.4); revise mediation order (.2) | 1.80 | 825.00 | $1,485.00 |
| 05/06/2020 | JWL | PD | Follow up with BSA counsel regarding mediation order. | 0.20 | 825.00 | $165.00 |
| 05/07/2020 | IAWN | PD | Review SCC comments to Mediation order | 0.30 | 1025.00 | $307.50 |
| 05/07/2020 | IAWN | PD | Review mediation order (.3), analyze and comment re same to John Lucas and James I Stang, (.1), telephone conference with John Lucas and James I Stang re mediation order language (.4) | 0.80 | 1025.00 | $820.00 |
| 05/07/2020 | JIS | PD | Call with John Lucas and I. Nasastir regarding mediation order. | 0.40 | 1195.00 | $478.00 |
| 05/07/2020 | JAM | PD | Review e-mails from State Court Counsel re: proposed changes to the draft mediation order (0.3). | 0.30 | 1075.00 | $322.50 |
| 05/07/2020 | JWL | PD | Review latest version of mediation order and revise (.6); calls and emails with State court counsel regarding form of mediation order (.5); changes in response to state court counsel calls (.2); call with J. Stang and I. Nasatir re same (.4). | 1.70 | 825.00 | $1,402.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    46
Invoice 125106
June 12, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/08/2020 | IAWN | PD | Rview SCC and John Lucas emails re mediation order | 0.10 | 1025.00 | $102.50 |
| 05/08/2020 | JIS | PD | Call with John Lucas regarding mediation order. | 0.10 | 1195.00 | $119.50 |
| 05/08/2020 | JWL | PD | Review changes from BSA regarding mediation order and revise the same and circulate to state court counsel for comment (.5); respond to emails from state court counsel regarding changes to order (.4); call with J. Stang re same (.1). | 1.00 | 825.00 | $825.00 |
| 05/15/2020 | JEO | PD | Review insurers objections to mediation motion | 0.40 | 925.00 | $370.00 |
| 05/15/2020 | JWL | PD | Review objections by insurers to mediation motion and proposed order and prepare summary chart of responses for May 18 hearing. | 0.80 | 825.00 | $660.00 |
| 05/16/2020 | JIS | PD | Review insurers objections to mediator order. | 0.40 | 1195.00 | $478.00 |
| 05/16/2020 | JAM | PD | Review Insurance Carriers' objection to mediation order and supporting documentation (0.8). | 0.80 | 1075.00 | $860.00 |
| 05/17/2020 | JAM | PD | E-mail to J. Lucas, J. Stang re:  JAM observations of Insurers' objections to proposed Mediation Order (0.9). | 0.90 | 1075.00 | $967.50 |
| 05/17/2020 | JWL | PD | Review objections by insurers to mediation order in preparation for call with committee members' counsel (.8); review Azer letter regarding mediation negotiation with insurers (.8) | 1.60 | 825.00 | $1,320.00 |
| 05/18/2020 | IAWN | PD | Exchange emails re need for Azar declaration exhibit 5 with James I Stang and John Lucas | 0.10 | 1025.00 | $102.50 |
| 05/18/2020 | IAWN | PD | Review Azar declaration and exhibits re mediation. | 0.20 | 1025.00 | $205.00 |
| 05/20/2020 | JIS | PD | Call with Survivor Counsel regarding issues related to local council and chartered organization recoveries in plan. | 0.50 | 1195.00 | $597.50 |
| 05/21/2020 | JIS | PD | Call with Survivor's counsel regarding mediation demand considerations. | 0.60 | 1195.00 | $717.00 |
| 05/21/2020 | JIS | PD | Call with Survivors counsel regarding plan issues and insurer objections to claims. | 0.40 | 1195.00 | $478.00 |
| 05/23/2020 | IAWN | PD | Exchange emails with Basaria and Andolina re changing mediation order Exhibit B | 0.20 | 1025.00 | $205.00 |
| 05/25/2020 | JWL | PD | Review revised mediation order from BSA counsel (.8). | 0.80 | 825.00 | $660.00 |
| 05/27/2020 | JIS | PD | Review Gallagher declaration and exhibits. | 0.30 | 1195.00 | $358.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 47

BSA - Committee

Invoice 125106

85353    - 00002

June 12, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/27/2020 | JWL | PD | Review changes to mediation order and send to TCC member counsel and UCC (.4); respond to TCC member/counsel questions regarding the same (.2) | 0.60 | 825.00 | $495.00 |
| 05/31/2020 | JIS | PD | Call with M. Pfau regarding mediation demands and various factors affecting same. | 0.50 | 1195.00 | $597.50 |
| | | | | 23.30 | | $20,466.00 |

### Retention of Prof. [B160]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/02/2020 | GFB | RP | Review and analyze conflicts data, draft emails to Laura Davis Jones and Richard Pachulski regarding same. | 0.60 | 825.00 | $495.00 |
| 04/04/2020 | GFB | RP | Review and analyze conflicts data, draft emails to Daryl Parker, Robert Feinstein, Laura Davis Jones, and Ira Kharasch regarding same. | 0.60 | 825.00 | $495.00 |
| 04/15/2020 | GFB | RP | Review and analyze conflicts data, draft emails to Laura Davis Jones, Jeff Davidson, and John Morris regarding same, review responses and annotate charts. | 0.70 | 825.00 | $577.50 |
| 04/17/2020 | GFB | RP | Review and analyze conflicts data, draft emails to Jeff Nolan, Laura Davis Jones, Richard Pachulski, Brad Sandler regarding same, telephone conference with Mr. Nolan regarding same. | 1.20 | 825.00 | $990.00 |
| 04/19/2020 | GFB | RP | Review and analyze conflicts data, draft email to James O'Neill regarding same. | 0.20 | 825.00 | $165.00 |
| 05/13/2020 | JEO | RP | Call with Rob Orgel to discuss retention issues | 0.20 | 925.00 | $185.00 |
| | | | | 3.50 | | $2,907.50 |

### Ret. of Prof./Other

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/01/2020 | JEO | RPO | Call with FCR's counsel re Ankura's retention | 0.30 | 925.00 | $277.50 |
| 05/01/2020 | JEO | RPO | Review and circulate updated pleadings re Sidley retention | 0.90 | 925.00 | $832.50 |
| 05/01/2020 | JEO | RPO | Prepare for May 4 hearing re Sidley retention. | 0.40 | 925.00 | $370.00 |
| 05/03/2020 | IAWN | RPO | Exchanged emails with James I Stang and John Lucas re Pasich hiring | 0.20 | 1025.00 | $205.00 |
| 05/05/2020 | JIS | RPO | Call with James O'Neil regarding summary of evidentiary hearing on SA retention. | 0.30 | 1195.00 | $358.50 |
| 05/05/2020 | KKY | RPO | Draft (.1), file (.1), and prepare for filing (.1) | 0.30 | 425.00 | $127.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

Page:    48
Invoice 125106
June 12, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | certification of no objection re Conte retention application | | | |
| 05/05/2020 | KKY | RPO | Upload order (.1) and prepare for uploading same (.1) re Conte retention order | 0.20 | 425.00 | $85.00 |
| 05/05/2020 | JEO | RPO | Review status of Conte fee application and CNO and proposed order for same | 0.40 | 925.00 | $370.00 |
| 05/05/2020 | JEO | RPO | Draft email update to PSZJ team re 5/4/2020 hearing on Sidley retention | 0.40 | 925.00 | $370.00 |
| 05/05/2020 | JEO | RPO | Emails with  Committee Members and counsel in preparation for 5/6 hearing on Sidley retention | 0.40 | 925.00 | $370.00 |
| 05/06/2020 | JEO | RPO | Follow up call with Jim Stang regarding Sidley retention | 0.30 | 925.00 | $277.50 |
| 05/07/2020 | JEO | RPO | Email to Kirk Kasich re retention application | 0.20 | 925.00 | $185.00 |
| 05/08/2020 | JEO | RPO | Emails with Bob Brady and Ed Harron re status of Ankura retention | 0.40 | 925.00 | $370.00 |
| 05/08/2020 | JEO | RPO | Review email from Jim Stang re Kirk Pasich retention and forward conflicts list to Kirk. | 0.50 | 925.00 | $462.50 |
| 05/11/2020 | JEO | RPO | Review and circulate 5/6/2020 transcript of argument on Sidley's retention | 0.60 | 925.00 | $555.00 |
| 05/11/2020 | JEO | RPO | Email to Karina Yee re extension of time to object to Ankura retention | 0.20 | 925.00 | $185.00 |
| 05/12/2020 | KKY | RPO | Serve [signed] Conte retention order | 0.10 | 425.00 | $42.50 |
| 05/12/2020 | KKY | RPO | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for [signed] Conte retention order | 0.30 | 425.00 | $127.50 |
| 05/12/2020 | JEO | RPO | Call with Jim Stang re Pasich retention | 0.20 | 925.00 | $185.00 |
| 05/12/2020 | JEO | RPO | Initial drafting of Pasich retention application | 0.60 | 925.00 | $555.00 |
| 05/13/2020 | JEO | RPO | Draft application to retain Kirk Pasich as Insurance Counsel for TCC | 2.60 | 925.00 | $2,405.00 |
| 05/13/2020 | JEO | RPO | Email with Ed Harron, counsel for FCR re Ankura retention | 0.20 | 925.00 | $185.00 |
| 05/15/2020 | JIS | RPO | Call with Jim Mahoney regarding title company search/monitoring of LC transfers. | 0.10 | 1195.00 | $119.50 |
| 05/15/2020 | JEO | RPO | Email follow up with Kirk Pasich re retention application | 0.20 | 925.00 | $185.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

Page:    49
Invoice 125106
June 12, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/18/2020 | RBO | RPO | Review file, exchange messages with James E. O'Neill and send message to Bookbinder | 0.50 | 1145.00 | $572.50 |
| 05/20/2020 | RBO | RPO | Review messages urging employment of MIPRO now, review file for Buchbinder response, and prepare message to Buchbinder (.3); Review Buchbinder response and reply (.1); Preparation of messages regarding next steps to John W. Lucas and James E. O'Neill (.1) | 0.50 | 1145.00 | $572.50 |
| 05/22/2020 | JEO | RPO | Review Kirk Pasich's comments to retention application | 0.60 | 925.00 | $555.00 |
| 05/25/2020 | JEO | RPO | Review draft of Pasich retention application and forward to PSZJ team for comment. | 0.50 | 925.00 | $462.50 |
| 05/25/2020 | JWL | RPO | Review and comment on Pasich retention application. | 0.20 | 825.00 | $165.00 |
| 05/26/2020 | IAWN | RPO | Review Pasich employment application (.1) and emails between James O'Neil and James I Stang re compensation' language (.1) | 0.20 | 1025.00 | $205.00 |
| 05/26/2020 | JEO | RPO | Review and respond to email from Ed Harron FCR counsel re Ankura retention | 0.30 | 925.00 | $277.50 |
| 05/26/2020 | JEO | RPO | Review and respond to emails from John Lucas and Jim Stang re draft of Pasich retention application | 0.30 | 925.00 | $277.50 |
| 05/27/2020 | LFC | RPO | Review Conte retention and compensation procedures and e-mail memos regarding same | 0.40 | 1075.00 | $430.00 |
| 05/27/2020 | JEO | RPO | Update Pasich retention application and circulate to PSZJ team | 0.30 | 925.00 | $277.50 |
| 05/27/2020 | JEO | RPO | Emails with Linda Cantor re Jon Conte role and duties and compensation | 0.50 | 925.00 | $462.50 |
| 05/28/2020 | JEO | RPO | Review and incorporate Kirk Pasich's comments to his retention application | 0.80 | 925.00 | $740.00 |
| 05/28/2020 | JEO | RPO | Email to Committee Chair transmitting Pasich retention application | 0.20 | 925.00 | $185.00 |
| 05/29/2020 | KKY | RPO | File (.1), serve (.1), and prepare for filing and service (.6) Pasich retention application | 0.80 | 425.00 | $340.00 |
| 05/29/2020 | KKY | RPO | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for Pasich retention application | 0.30 | 425.00 | $127.50 |
| 05/29/2020 | JEO | RPO | Finalize and file Pasich retention application | 0.90 | 925.00 | $832.50 |
| | | | | **17.60** | | **$15,688.00** |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

Page:    50
Invoice 125106
June 12, 2020

---

### Schedules/Sofa

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/20/2020 | LFC | SFA | Review Debtors' schedules and summary | 0.30 | 1075.00 | $322.50 |
| | | | | **0.30** | | **$322.50** |

### Stay Litigation [B140]

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/05/2020 | IAWN | SL | Review Knight relief from stay motion, and analyze (.9), search for and locate and review ORIC insurance policy applicable to knight claim (.8) | 1.70 | 1025.00 | $1,742.50 |
| 05/05/2020 | IAWN | SL | Exchange emails with Babcock re ORIC program documents | 0.10 | 1025.00 | $102.50 |
| 05/05/2020 | IAWN | SL | Review ORIC program documents and analyze. | 0.80 | 1025.00 | $820.00 |
| 05/05/2020 | IAWN | SL | Exchange emails with John Lucas and Robert B Orgel re ORIC  motion draft | 0.10 | 1025.00 | $102.50 |
| 05/05/2020 | IAWN | SL | Analyze ORIC draft relief from stay motion | 1.50 | 1025.00 | $1,537.50 |
| 05/05/2020 | IAWN | SL | Review additional ORIC policies re deductible wording, review program agreement re same | 1.20 | 1025.00 | $1,230.00 |
| 05/05/2020 | JIS | SL | Conference call with Debtor and OCC regarding protective order, mediation order and other case matters. | 1.10 | 1195.00 | $1,314.50 |
| 05/05/2020 | JEO | SL | Review stay relief motion filed  (Knights) and email to PSZJ team re same | 0.30 | 925.00 | $277.50 |
| 05/05/2020 | JWL | SL | Review Knight stay relief motion and email to team regarding proposed response (.2) | 0.20 | 825.00 | $165.00 |
| 05/06/2020 | IAWN | SL | Exchange emails with Babcock re letters of credit (.1), telephone conference with Babcock re letters of credit and insurance information needed (.2) , exchange emails with Babcock re same (.1) | 0.40 | 1025.00 | $410.00 |
| 05/06/2020 | JEO | SL | Review stay relief motion | 0.40 | 925.00 | $370.00 |
| 05/07/2020 | IAWN | SL | Review email from Labuda re ORIC motion | 0.10 | 1025.00 | $102.50 |
| 05/07/2020 | IAWN | SL | Review BRG emails to A&M re Letters of Credit re insurance | 0.10 | 1025.00 | $102.50 |
| 05/07/2020 | JEO | SL | Review Spahr Stay Relief Motion | 0.20 | 925.00 | $185.00 |
| 05/11/2020 | IAWN | SL | Exchange emails with debtor's counsel and UCC counsel re timing for ORIC call | 0.10 | 1025.00 | $102.50 |
| 05/11/2020 | IAWN | SL | Review and analyze ORIC motion for relief from stay (1.6), review first day motion and exhibits re | 4.60 | 1025.00 | $4,715.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    51

Invoice 125106

June 12, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | insurance payments and ORIC program (1.3), exchange emails with Labuda re ORIC motion (.1), telephone conferencewith Robert B Orgel re telephone call with debtors (.7), analyze coverage chart,(.8), request ORIC agreement from Labuda, (.1) | | | |
| 05/11/2020 | RBO | SL | Review reminder regarding National Transfer issue on calendar and write John W. Lucas regarding same | 0.10 | 1145.00 | $114.50 |
| 05/11/2020 | RBO | SL | Telephone conference with John W. Lucas regarding Old Republic motion (.2); Telephone conference with Iain A. W. Nasatir regarding same (.1); Review motion (.3); Telephone conference with Iain A. W. Nasatir regarding handling (.3); Review and respond to Linder message regarding call (.1) | 1.00 | 1145.00 | $1,145.00 |
| 05/12/2020 | IAWN | SL | Telephone conference with Robert B Orgel re ORIC motion | 0.20 | 1025.00 | $205.00 |
| 05/12/2020 | IAWN | SL | Telephone conference with debtors' bankruptcy and insurance counsel re ORIC motion, claims, Letters of Credit, releases, sex abuse and non sex abuse claims | 1.00 | 1025.00 | $1,025.00 |
| 05/12/2020 | IAWN | SL | Telephone conference with Sharon Zweig re telephone call with debtors re ORIC. | 0.30 | 1025.00 | $307.50 |
| 05/12/2020 | IAWN | SL | Exchange emails with Zweig re telephone call with debtors re ORIC | 0.10 | 1025.00 | $102.50 |
| 05/12/2020 | IAWN | SL | Review ORIC prgram agreement from Labuda (.3), review letters of credit information from BRG, (.1) | 0.40 | 1025.00 | $410.00 |
| 05/12/2020 | IAWN | SL | Telephone conference with Robert B Orgel re telephone conference with debtors  re ORIC. | 0.10 | 1025.00 | $102.50 |
| 05/12/2020 | JIS | SL | Call with Rob Orgel re Old Republic motion for stay relief. | 0.50 | 1195.00 | $597.50 |
| 05/12/2020 | JIS | SL | Call with Jason Amala regarding response on preliminary injunction comments. | 0.20 | 1195.00 | $239.00 |
| 05/12/2020 | RBO | SL | Review John W. Lucas message regarding Old Republic motion (.1); Review motion briefly (.2); Telephone call to Iain A. W. Nasatir to discuss same (.1); Review motion further (.2); Telephone conference with Iain A. W. Nasatir regarding same (.4); Telephone conference with Labuda and others regarding same (.9); Telephone conference with Ringer 2x regarding same (.5); Telephone conference with James I. Stang regarding stay relief issues (.5) 2x; Telephone conference with John W. | 3.20 | 1145.00 | $3,664.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    52

BSA - Committee

Invoice 125106

85353   - 00002

June 12, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Lucas regarding Old Republic (.3) | | | |
| 05/14/2020 | IAWN | SL | Exchange emails with James I Stang and Robert B Orgel re ORIC motion and letters of credit | 0.10 | 1025.00 | $102.50 |
| 05/14/2020 | IAWN | SL | Exchange emails with Zweig re telephone conference with Quinn re ORIC | 0.10 | 1025.00 | $102.50 |
| 05/14/2020 | IAWN | SL | Review emails exchanged between A&M and BRG re letters of credit | 0.10 | 1025.00 | $102.50 |
| 05/14/2020 | RBO | SL | Review John W. Lucas message regarding Old Republic issues (.1); Exchange messages with Iain A. W. Nasatir regarding same (.1) | 0.20 | 1145.00 | $229.00 |
| 05/15/2020 | IAWN | SL | Review data room Letters of Credit information | 0.80 | 1025.00 | $820.00 |
| 05/15/2020 | IAWN | SL | Exchange emails with Max Litvak, BRG re letters of credit and revolving credit, re drawdowns | 0.20 | 1025.00 | $205.00 |
| 05/15/2020 | IAWN | SL | Review insurer filings (161, 164, 166, 171,316 & 388) re insurance positions for  hearing | 1.80 | 1025.00 | $1,845.00 |
| 05/16/2020 | IAWN | SL | Exchange emails with BRG re letters of credit, zip file | 0.10 | 1025.00 | $102.50 |
| 05/16/2020 | IAWN | SL | Scan zip file re letters of credit re ORIC | 0.80 | 1025.00 | $820.00 |
| 05/18/2020 | IAWN | SL | Prepare for call with FCR, review coverage chart etc. | 0.90 | 1025.00 | $922.50 |
| 05/19/2020 | IAWN | SL | Exchange emails with John Lu as re telephone conference with BSA or FRC re ORIC motion | 0.10 | 1025.00 | $102.50 |
| 05/19/2020 | IAWN | SL | Draft and send lengthy email detailing issues on ORIC motion and stay issues generally | 0.70 | 1025.00 | $717.50 |
| 05/19/2020 | IAWN | SL | Review Linder email and attached information on excel spread sheet re non sex abuse claims | 0.30 | 1025.00 | $307.50 |
| 05/19/2020 | IAWN | SL | Exchange emails with Linder re telephone conference with BSA re ORIC | 0.10 | 1025.00 | $102.50 |
| 05/20/2020 | IAWN | SL | Review BSA data room update and letters of credit summary posted | 0.10 | 1025.00 | $102.50 |
| 05/21/2020 | IAWN | SL | Draft lengthy email stating TCC proposed position on ORIC motion | 0.20 | 1025.00 | $205.00 |
| 05/21/2020 | IAWN | SL | Prepare for call with BSA with review of open lawsuits and analysis of timing of claims re insurance | 0.90 | 1025.00 | $922.50 |
| 05/21/2020 | IAWN | SL | Review ORIC policies re Epli coverage and first | 2.80 | 1025.00 | $2,870.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    53

BSA - Committee

Invoice 125106

85353    - 00002

June 12, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | encounter treatment and analyze impact | | | |
| 05/21/2020 | IAWN | SL | Telephone conference with BSA and UCC and FRC re ORIC motion and options and open claims | 1.00 | 1025.00 | $1,025.00 |
| 05/21/2020 | IAWN | SL | Review and analyze Azar email re EPLI claims coverage | 0.10 | 1025.00 | $102.50 |
| 05/21/2020 | JWL | SL | Review emails regarding pending stay relief and Old Dominion and respond to outline for procedure (.7) | 0.70 | 825.00 | $577.50 |
| 05/22/2020 | RBO | SL | Review John W. Lucas message and Iain A. W. Nasatir response regarding new filing of motion. | 0.10 | 1145.00 | $114.50 |
| 05/22/2020 | JWL | SL | Review Erikson stay relief motion (.2); call with I. Nasatir regarding same (.2); call with UCC counsel regarding response to all lift stay motions (.3); prepare outline for the omnibus response (.3) | 1.00 | 825.00 | $825.00 |
| 05/24/2020 | IAWN | SL | Analyze Erickson Gordon, Knight, Spahr, Evanston and ORIC motions for relief from stay and assessed merits for omnibus opposition | 6.50 | 1025.00 | $6,662.50 |
| 05/25/2020 | IAWN | SL | Commenced drafting omnibus objection to ORIC Markel and King et. al relief from stay motions | 7.50 | 1025.00 | $7,687.50 |
| 05/25/2020 | JWL | SL | Respond to questions regarding pending stay relief motions for purposes of a response (.3) | 0.30 | 825.00 | $247.50 |
| 05/26/2020 | IAWN | SL | Reviewed omnibus stay relief objection revisions on difference versions and provided revisions to John Lucas | 2.20 | 1025.00 | $2,255.00 |
| 05/26/2020 | IAWN | SL | Review Manning cases cited and provide revisions re stay relief | 1.10 | 1025.00 | $1,127.50 |
| 05/26/2020 | IAWN | SL | Telephone conference with John Lucas and Manning re omnibus stay relief objection | 0.30 | 1025.00 | $307.50 |
| 05/26/2020 | JIS | SL | Call with John Lucas regarding stay relief responses for 6 motions. | 0.20 | 1195.00 | $239.00 |
| 05/26/2020 | JIS | SL | Call with John Lucas regarding draft stay relief opposition to 6 RFS motions. | 0.40 | 1195.00 | $478.00 |
| 05/26/2020 | JIS | SL | Review and revise stay relief opposition to 6 RFS motions. | 1.90 | 1195.00 | $2,270.50 |
| 05/26/2020 | MBL | SL | Call with J. Lucas re letter of credit issues. | 0.10 | 950.00 | $95.00 |
| 05/26/2020 | JEO | SL | Review initial draft of omnibus responses to stay relief motions | 0.40 | 925.00 | $370.00 |
| 05/26/2020 | MPK | SL | Call with John L and Iain N regarding stay motions | 3.40 | 795.00 | $2,703.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

Page:    54

Invoice 125106

June 12, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and research needed (.3); research stay issues involving multiple claimants to insurance proceeds and draft insert (3.1). | | | |
| 05/26/2020 | JWL | SL | Call with I. Nasatir and M. Manning regarding stay relief opposition (.3); revise omnibus response regarding the same (3.7); call with J. Stang regarding the same (.4) | 4.40 | 825.00 | $3,630.00 |
| 05/27/2020 | IAWN | SL | Review James I Stang revisions to omnibus stay relief objection and provide comments and revisions re same to John Lucas, exchange multiple emails re revisions | 2.20 | 1025.00 | $2,255.00 |
| 05/27/2020 | JIS | SL | Final review of opposition to 6 Relief from Stay motions. | 0.50 | 1195.00 | $597.50 |
| 05/27/2020 | JIS | SL | Call with John Lucas regarding relief from stay oppositions and further changes to same. | 0.40 | 1195.00 | $478.00 |
| 05/27/2020 | JIS | SL | Call with S. Donato (counsel for Upstate NY local councils) regarding TCC letter for preliminary injunction. | 0.40 | 1195.00 | $478.00 |
| 05/27/2020 | KKY | SL | File (.1), serve (.1), and prepare for filing and service (.2) omnibus objection to stay motions | 0.40 | 425.00 | $170.00 |
| 05/27/2020 | KKY | SL | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for omnibus objection to stay motions | 0.30 | 425.00 | $127.50 |
| 05/27/2020 | KKY | SL | Prepare service list for omnibus objection to stay motions | 0.40 | 425.00 | $170.00 |
| 05/27/2020 | JEO | SL | Review and finalize omnibus objection to stay relief motions. | 0.90 | 925.00 | $832.50 |
| 05/27/2020 | MPK | SL | Further review case law for insertion in brief. | 0.80 | 795.00 | $636.00 |
| 05/27/2020 | JWL | SL | Call with J. Stang regarding changes to stay relief objection (.4); revise objection regarding same (1.7); call with UCC counsel regarding the same (.3); research regarding stay relief and insurance (.6) | 3.00 | 825.00 | $2,475.00 |
| | | | | 71.20 | | $70,710.50 |

**TOTAL SERVICES FOR THIS MATTER:**                                          **$659,618.50**

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

---

## Expenses

| | | | |
|---|---|---|---|
| 04/01/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.07 |
| 04/02/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 174.04 |
| 04/02/2020 | FE | Federal Express [E108] | 52.12 |
| 04/02/2020 | FE | Federal Express [E108] | 9.85 |
| 04/02/2020 | FE | Federal Express [E108] | 9.85 |
| 04/02/2020 | FE | Federal Express [E108] | 9.85 |
| 04/02/2020 | FE | Federal Express [E108] | 9.85 |
| 04/02/2020 | FE | Federal Express [E108] | 18.98 |
| 04/02/2020 | FE | Federal Express [E108] | 43.89 |
| 04/03/2020 | CC | Conference Call [E105] AT&T Conference Call, JWL | 2.66 |
| 04/03/2020 | CC | Conference Call [E105] AT&T Conference Call, JWL | 2.44 |
| 04/03/2020 | FE | Federal Express [E108] | 18.98 |
| 04/03/2020 | FE | Federal Express [E108] | 15.11 |
| 04/03/2020 | FE | Federal Express [E108] | 32.70 |
| 04/05/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.49 |
| 04/05/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.21 |
| 04/05/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 196.67 |
| 04/06/2020 | CC | Conference Call [E105] AT&T Conference Call, JWL | 26.32 |
| 04/06/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.07 |
| 04/06/2020 | FE | Federal Express [E108] | 9.82 |
| 04/06/2020 | FE | Federal Express [E108] | 9.82 |
| 04/06/2020 | FE | Federal Express [E108] | 9.82 |
| 04/06/2020 | FE | Federal Express [E108] | 18.93 |
| 04/06/2020 | FE | Federal Express [E108] | 16.13 |
| 04/06/2020 | FE | Federal Express [E108] | 53.01 |
| 04/07/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 192.14 |
| 04/08/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.07 |
| 04/09/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 69.58 |
| 04/10/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.08 |
| 04/13/2020 | CC | Conference Call [E105] AT&T Conference Call, JWL | 10.87 |
| 04/13/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.70 |
| 04/14/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 139.04 |

Pachulski Stang Ziehl & Jones LLP

Page:    56
BSA - Committee
Invoice 125106
85353    - 00002
June 12, 2020

| 04/14/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 44.41 |
|------------|----|--------------------------------------------------------|-------|
| 04/14/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.14 |
| 04/14/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.07 |
| 04/14/2020 | FE | Federal Express [E108] | 9.82 |
| 04/14/2020 | FE | Federal Express [E108] | 9.82 |
| 04/14/2020 | FE | Federal Express [E108] | 9.82 |
| 04/14/2020 | FE | Federal Express [E108] | 9.82 |
| 04/14/2020 | FE | Federal Express [E108] | 18.93 |
| 04/14/2020 | FE | Federal Express [E108] | 16.13 |
| 04/15/2020 | CC | Conference Call [E105] AT&T Conference Call, JEO | 85.55 |
| 04/15/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.08 |
| 04/15/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 1.05 |
| 04/15/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.28 |
| 04/15/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.08 |
| 04/16/2020 | CC | Conference Call [E105] AT&T Conference Call, JWL | 4.95 |
| 04/17/2020 | CC | Conference Call [E105] AT&T Conference Call, JWL | 3.85 |
| 04/17/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 19.15 |
| 04/20/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.35 |
| 04/21/2020 | CC | Conference Call [E105] AT&T Conference Call, JWL | 3.59 |
| 04/21/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 3.11 |
| 04/28/2020 | CC | Conference Call [E105] AT&T Conference Call, MBL | 4.13 |
| 04/29/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 05/01/2020 through 05/31/2020, JEO | 33.00 |
| 04/29/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 05/01/2020 through 05/31/2020, JIS | 27.75 |
| 04/29/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 0.85 |
| 04/29/2020 | CC | Conference Call [E105] AT&T Conference Call, JEO | 25.63 |
| 04/29/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 3.84 |
| 04/29/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.07 |
| 04/29/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.07 |
| 05/04/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 05/01/2020 through 05/31/2020, JIS | 43.50 |
| 05/04/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 05/01/2020 through 05/31/2020, JEO | 201.00 |
| 05/04/2020 | RE | ( 67 @0.10 PER PG) | 6.70 |
| 05/04/2020 | RE | ( 161 @0.10 PER PG) | 16.10 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | |
|---|---|---|---|
| 05/04/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/04/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/04/2020 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 05/04/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/04/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/04/2020 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 05/04/2020 | RE2 | SCAN/COPY ( 161 @0.10 PER PG) | 16.10 |
| 05/04/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/04/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/04/2020 | RE2 | SCAN/COPY ( 89 @0.10 PER PG) | 8.90 |
| 05/05/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/05/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/05/2020 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 05/05/2020 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 05/05/2020 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 05/05/2020 | RE2 | SCAN/COPY ( 107 @0.10 PER PG) | 10.70 |
| 05/06/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 05/01/2020 through 05/31/2020, JIS | 22.50 |
| 05/06/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 05/01/2020 through 05/31/2020, JEO | 90.75 |
| 05/06/2020 | RE | ( 272 @0.20 PER PG) | 27.30 |
| 05/06/2020 | RE2 | SCAN/COPY ( 272 @0.10 PER PG) | 27.20 |
| 05/07/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/08/2020 | PO | 85353.00001 :Postage Charges for 05-08-20 | 52.70 |
| 05/08/2020 | PO | 85353.00001 :Postage Charges for 05-08-20 | 52.70 |
| 05/08/2020 | PO | 85353.00001 :Postage Charges for 05-08-20 | 2.40 |
| 05/11/2020 | RE | ( 133 @0.10 PER PG) | 13.30 |
| 05/11/2020 | RE | ( 248 @0.10 PER PG) | 24.80 |
| 05/11/2020 | RE | ( 490 @0.10 PER PG) | 49.00 |
| 05/11/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 05/11/2020 | RE2 | SCAN/COPY ( 127 @0.10 PER PG) | 12.70 |
| 05/11/2020 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 05/11/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/11/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 05/11/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

Page:    58

Invoice 125106

June 12, 2020

| | | | |
|---|---|---|---|
| 05/11/2020 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 05/11/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/11/2020 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 05/11/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/11/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/11/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/11/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/11/2020 | RE2 | SCAN/COPY ( 127 @0.10 PER PG) | 12.70 |
| 05/12/2020 | FE | 85353.00001 FedEx Charges for 05-12-20 | 9.70 |
| 05/12/2020 | FE | 85353.00001 FedEx Charges for 05-12-20 | 18.70 |
| 05/12/2020 | FE | 85353.00001 FedEx Charges for 05-12-20 | 15.93 |
| 05/12/2020 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 05/12/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/12/2020 | RE2 | SCAN/COPY ( 107 @0.10 PER PG) | 10.70 |
| 05/12/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/12/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/12/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/12/2020 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | 8.20 |
| 05/12/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/12/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/12/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/13/2020 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 05/13/2020 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 05/13/2020 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 05/13/2020 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 05/13/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/13/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/13/2020 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 05/13/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 05/13/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 05/14/2020 | PO | 85353.00001 :Postage Charges for 05-14-20 | 3.40 |
| 05/14/2020 | PO | 85353.00001 :Postage Charges for 05-14-20 | 12.80 |
| 05/14/2020 | PO | 85353.00001 :Postage Charges for 05-14-20 | 52.70 |
| 05/14/2020 | RE | ( 16 @0.10 PER PG) | 1.60 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    59

Invoice 125106

June 12, 2020

| | | | |
|---|---|---|---|
| 05/14/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 05/14/2020 | RE2 | SCAN/COPY ( 230 @0.10 PER PG) | 23.00 |
| 05/14/2020 | RE2 | SCAN/COPY ( 111 @0.10 PER PG) | 11.10 |
| 05/14/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/14/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/14/2020 | RE2 | SCAN/COPY ( 1221 @0.10 PER PG) | 122.10 |
| 05/15/2020 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 05/15/2020 | RE | ( 111 @0.10 PER PG) | 11.10 |
| 05/15/2020 | RE | ( 168 @0.10 PER PG) | 16.80 |
| 05/15/2020 | RE | ( 36 @0.10 PER PG) | 3.60 |
| 05/15/2020 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 05/15/2020 | RE | ( 25 @0.10 PER PG) | 2.50 |
| 05/15/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/15/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/15/2020 | RE | ( 48 @0.10 PER PG) | 4.80 |
| 05/15/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/15/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 05/15/2020 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 05/15/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/15/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/15/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/15/2020 | RE2 | SCAN/COPY ( 111 @0.10 PER PG) | 11.10 |
| 05/15/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/15/2020 | RE2 | SCAN/COPY ( 111 @0.10 PER PG) | 11.10 |
| 05/15/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 05/15/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/15/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/16/2020 | OS | Zoom, meeting, JIS | 12.74 |
| 05/18/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 05/01/2020 through 05/31/2020, JIS | 106.50 |
| 05/18/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 05/01/2020 through 05/31/2020, JEO | 122.25 |
| 05/18/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 05/01/2020 through 05/31/2020, AJK | 122.25 |
| 05/18/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 05/01/2020 through 05/31/2020, LFC | 101.25 |

Pachulski Stang Ziehl & Jones LLP

Page:    60

BSA - Committee

Invoice 125106

85353    - 00002

June 12, 2020

| | | | |
|---|---|---|---|
| 05/18/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 05/01/2020 through 05/31/2020, Dr. Jon Conte | 85.50 |
| 05/18/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 05/01/2020 through 05/31/2020, JWL | 106.50 |
| 05/18/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 05/01/2020 through 05/31/2020, P. Mones | 64.50 |
| 05/18/2020 | PO | 85353.00001 :Postage Charges for 05-18-20 | 3.40 |
| 05/18/2020 | RE2 | SCAN/COPY ( 111 @0.10 PER PG) | 11.10 |
| 05/18/2020 | RE2 | SCAN/COPY ( 111 @0.10 PER PG) | 11.10 |
| 05/19/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/19/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/19/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/20/2020 | RE2 | SCAN/COPY ( 161 @0.10 PER PG) | 16.10 |
| 05/27/2020 | FF | Filing Fee [E112]USDC, District Court of Delaware,LDJ | 25.00 |
| 05/27/2020 | PO | 85353.00001 :Postage Charges for 05-27-20 | 52.70 |
| 05/27/2020 | PO | 85353.00001 :Postage Charges for 05-27-20 | 105.40 |
| 05/27/2020 | RE | ( 85 @0.10 PER PG) | 8.50 |
| 05/27/2020 | RE | ( 45 @0.10 PER PG) | 4.50 |
| 05/27/2020 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 05/27/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/27/2020 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 05/27/2020 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 05/27/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 05/29/2020 | RE | ( 440 @0.10 PER PG) | 44.00 |
| 05/29/2020 | RE2 | SCAN/COPY ( 294 @0.10 PER PG) | 29.40 |

**Total Expenses for this Matter**                    **$3,681.07**

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:     61

Invoice 125106

June 12, 2020

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:**     **05/31/2020**

**Total Fees**                                                                    **$659,618.50**

**Total Expenses**                                                                **3,681.07**

**Total Due on Current Invoice**                                                  **$663,299.57**

**Outstanding Balance from prior invoices as of**     **06/12/2020**     **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 124829 | 03/31/2020 | $776,257.50 | $6,064.88 | $156,851.50 |
| 124887 | 04/30/2020 | $644,670.50 | $3,045.94 | $128,934.10 |

**Total Amount Due on Current and Prior Invoices:**                               **$949,085.17**