# EXHIBIT B



## Boy Scouts Of America & Delaware BSA, LLC
**April 1, 2020 Through April 30, 2020**

| | |
|---|---:|
| Professional Services | $ 390,313.00 |
| Expenses Incurred | 513.74 |
| **Professional Services & Expenses** | **$ 390,826.74** |

AMOUNTS ARE STATED IN U.S. DOLLARS

BRG, LLC Fed ID No. 27-1451273



**Boy Scouts Of America & Delaware BSA, LLC**
**April 1, 2020 Through April 30, 2020**
**PROFESSIONAL SERVICES - TIMEKEEPER SUMMARY**

|  | RATE | HOURS | AMOUNT |
|---|---|---|---|
| **Managing Director** | | | |
| R. Todd Neilson | $    850.00 | 97.7 | $    83,045.00 |
| David H. Judd | 750.00 | 111.8 | 83,850.00 |
| Vernon Calder | 745.00 | 2.6 | 1,937.00 |
| Paul N. Shields | 715.00 | 6.1 | 4,361.50 |
| D. Ray Strong | 660.00 | 57.5 | 37,950.00 |
| **Director** | | | |
| Matthew Edman | 670.00 | 8.9 | 5,963.00 |
| Thomas Kiernan | 670.00 | 2.6 | 1,742.00 |
| Christopher Tarbell | 670.00 | 0.8 | 536.00 |
| **Associate Director** | | | |
| Matthew K. Babcock | 625.00 | 187.6 | 117,250.00 |
| Leif Larsen | 560.00 | 0.5 | 280.00 |
| **Senior Associate** | | | |
| Christina Tergevorkian | 295.00 | 50.0 | 14,750.00 |
| **Associate** | | | |
| Shelby Chaffos | 240.00 | 130.9 | 31,416.00 |
| **Case Assistant** | | | |
| Sherry Anthon | 205.00 | 31.4 | 6,437.00 |
| Evelyn Perry | 185.00 | 4.3 | 795.50 |
| **TOTALS** | | 692.7 | $ 390,313.00 |



**Boy Scouts Of America & Delaware BSA, LLC**
**April 1, 2020 Through April 30, 2020**
**PROFESSIONAL SERVICES - TASK CODE SUMMARY**

| TASK CODE | DESCRIPTION | AVERAGE RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| 200.10 | Document / Data Analysis (Merrill DatasiteOne) | $ 581.83 | 23.5 | $ 13,673.00 |
| 200.20 | Document / Data Analysis (Financial / Accounting) | 575.25 | 31.9 | 18,350.50 |
| 200.30 | Document / Data Analysis (Financial / Accounting) – PeopleSoft Accounting System | 690.65 | 35.4 | 24,449.00 |
| 200.60 | Document / Data Analysis (Local Councils) | 633.01 | 8.3 | 5,254.00 |
| 210.00 | Bankruptcy Proceedings (Filings / Motions - General) | 706.39 | 13.3 | 9,395.00 |
| 211.01 | Bankruptcy Proceedings (Filings / Motions - Cash Collateral) | 664.30 | 18.7 | 12,422.50 |
| 211.03 | Bankruptcy Proceedings (Filings / Motions - Cash Management) | 725.32 | 12.4 | 8,994.00 |
| 211.05 | Bankruptcy Proceedings (Filings / Motions - Shared Services) | 723.13 | 10.4 | 7,520.50 |
| 221.00 | Debtors Operations / Monitoring (Cash Flow Reports) | 723.12 | 12.5 | 9,039.00 |
| 224.00 | Debtors Operations / Monitoring (Shared Services Reports) | 750.00 | 1.2 | 900.00 |
| 300.00 | Asset Analysis (General - Debtors) | 710.53 | 47.2 | 33,537.00 |
| 301.00 | Asset Analysis (General - Debtors Restricted / Identified Assets) | 382.10 | 22.4 | 8,559.00 |
| 303.00 | Asset Analysis (General - Local Councils) | 368.64 | 168.4 | 62,078.50 |
| 310.00 | Asset Analysis (Cash / Bank Accounts - Debtors) | 360.82 | 33.4 | 12,051.50 |
| 321.00 | Asset Analysis (Investments / Funds - Debtors Restricted / Identified Assets) | 630.63 | 32.0 | 20,180.00 |
| 330.00 | Asset Analysis (Real Property - Debtors) | 641.07 | 2.8 | 1,795.00 |
| 332.00 | Asset Analysis (Real Property - Related Non-Debtors) | 730.00 | 18.5 | 13,505.00 |
| 333.00 | Asset Analysis (Real Property - Local Councils) | 460.10 | 75.6 | 34,783.50 |
| 500.00 | Viability Analysis | 756.95 | 75.4 | 57,074.00 |
| 700.00 | Tax Compliance & Analysis | 796.47 | 5.1 | 4,062.00 |
| 900.00 | Report / Presentation Preparation | 753.54 | 22.3 | 16,804.00 |
| 1000.00 | Case Administration | 743.60 | 2.5 | 1,859.00 |
| 1020.00 | Meeting Preparation & Attendance | 719.33 | 19.5 | 14,027.00 |
| | **Total Professional Services** | **$ 563.47** | **692.7** | **$ 390,313.00** |



**Boy Scouts Of America & Delaware BSA, LLC**
**April 1, 2020 Through April 30, 2020**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| **Task Code:** | **200.10** | **Document / Data Analysis (Merrill DatasiteOne)** | | | |
| 04/01/20 | RTN | Reviewed new documents uploaded to Data Room. | 0.20 | $ 850.00 | $ 170.00 |
| 04/01/20 | PS | Analyzed recent document uploads / available records. | 0.20 | 715.00 | 143.00 |
| 04/01/20 | SC | Examined new document uploads to Merrill DataOne. | 0.30 | 240.00 | 72.00 |
| 04/02/20 | RTN | Reviewed removal of privileged documents from Data Room. | 0.40 | 850.00 | 340.00 |
| 04/02/20 | RTN | Evaluated deletion procedure of privileged data room documents and timing for removal. | 0.30 | 850.00 | 255.00 |
| 04/02/20 | DHJ | Reviewed emails regarding the removal of alleged confidential records previously posted to the data room. | 0.20 | 750.00 | 150.00 |
| 04/02/20 | MKB | Responded to privilege issues asserted by Debtors counsel in regard to certain data room documents. | 1.10 | 625.00 | 687.50 |
| 04/02/20 | SC | Examined new document uploads to Merrill DataOne. | 0.40 | 240.00 | 96.00 |
| 04/03/20 | RTN | Reviewed insurance premium analysis filed in Data Room. | 0.30 | 850.00 | 255.00 |
| 04/04/20 | RTN | Reviewed documents loaded into Data Room. | 0.40 | 850.00 | 340.00 |
| 04/04/20 | MKB | Examined recent document uploads, including continuing download issues. | 0.50 | 625.00 | 312.50 |
| 04/05/20 | RTN | Examined documents / materials as filed in Data Room. | 0.30 | 850.00 | 255.00 |
| 04/05/20 | RTN | Resolved issues related to Data Room access problems with two files. | 0.20 | 850.00 | 170.00 |
| 04/05/20 | MKB | Examined recent document uploads, including continuing download issues. | 0.20 | 625.00 | 125.00 |
| 04/06/20 | RTN | Reviewed new filings in Data Room. | 0.30 | 850.00 | 255.00 |
| 04/06/20 | SC | Examined new document uploads to Merrill DataOne, including update of index document spreadsheet. | 3.00 | 240.00 | 720.00 |
| 04/07/20 | RTN | Identified / deleted downloaded Data Room documents identified as privileged. | 0.30 | 850.00 | 255.00 |
| 04/07/20 | DRS | Analyzed Debtor documentation / information provided to date. | 1.00 | 660.00 | 660.00 |
| 04/07/20 | MKB | Spoke with counsel (JM) regarding data room privilege issues. | 0.20 | 625.00 | 125.00 |
| 04/08/20 | MKB | Examined documents uploaded to Data Room. | 0.80 | 625.00 | 500.00 |
| 04/09/20 | RTN | Reviewed new material from Data Site. | 0.20 | 850.00 | 170.00 |
| 04/10/20 | RTN | Examined issues related to documents asserted as privileged, including response to counsel. | 0.40 | 850.00 | 340.00 |
| 04/10/20 | RTN | Reviewed data site additional documents. | 0.30 | 850.00 | 255.00 |
| 04/10/20 | RTN | Evaluated redactions / privileged clawback issues. | 0.30 | 850.00 | 255.00 |
| 04/11/20 | RTN | Examined bank reconciliations uploaded in data room. | 0.30 | 850.00 | 255.00 |
| 04/11/20 | MKB | Reviewed Data Room documents, including recent uploads. | 0.70 | 625.00 | 437.50 |
| 04/13/20 | RTN | Reviewed documents recently uploaded to Data Room. | 0.30 | 850.00 | 255.00 |
| 04/13/20 | RTN | Reviewed status of outstanding document requests. | 0.30 | 850.00 | 255.00 |



**Boy Scouts Of America & Delaware BSA, LLC**
**April 1, 2020 Through April 30, 2020**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 04/13/20 | MKB | Examined recent uploads to Data Room, including finalization of weekly index. | 0.50 | 625.00 | 312.50 |
| 04/13/20 | SC | Examined new document uploads to Merrill DataOne, including update of index document spreadsheet. | 1.50 | 240.00 | 360.00 |
| 04/15/20 | RTN | Reviewed issues related to 'claw back' of privileged documents from Merrill Data room. | 0.20 | 850.00 | 170.00 |
| 04/15/20 | RTN | Reviewed outline for meeting with Committee and adjustments after discussions with A&M (CB). | 0.20 | 850.00 | 170.00 |
| 04/15/20 | MKB | Evaluated privilege issues related to Data Room uploads / removals. | 0.70 | 625.00 | 437.50 |
| 04/16/20 | RTN | Examined newly filed documents in Data Room. | 0.30 | 850.00 | 255.00 |
| 04/17/20 | RTN | Reviewed documents filed in the Data Room. | 0.20 | 850.00 | 170.00 |
| 04/18/20 | RTN | Analyzed newly filed documents in Data Room. | 0.30 | 850.00 | 255.00 |
| 04/20/20 | MKB | Examined recent uploads to Data Room, including finalization of weekly index. | 0.30 | 625.00 | 187.50 |
| 04/20/20 | SC | Examined new document uploads to Merrill DataOne, including update of index document spreadsheet. | 1.80 | 240.00 | 432.00 |
| 04/23/20 | RTN | Reviewed materials as filed in Data Room. | 0.30 | 850.00 | 255.00 |
| 04/24/20 | RTN | Examined Data Room documents. | 0.30 | 850.00 | 255.00 |
| 04/24/20 | DHJ | Examined information / documents recently posted to the datasite. | 0.50 | 750.00 | 375.00 |
| 04/25/20 | RTN | Reviewed pending issues related to access to documents. | 0.20 | 850.00 | 170.00 |
| 04/26/20 | RTN | Analyzed materials uploaded to Data Room. | 0.30 | 850.00 | 255.00 |
| 04/27/20 | RTN | Reviewed weekly index for the Data Room including highlighting of deficiencies in the reporting and inclusion of documents. | 0.40 | 850.00 | 340.00 |
| 04/27/20 | MKB | Examined recent uploads to Data Room, including finalization of weekly index. | 0.20 | 625.00 | 125.00 |
| 04/27/20 | SC | Examined new document uploads to Merrill DataOne, including update of index document spreadsheet. | 0.60 | 240.00 | 144.00 |
| 04/28/20 | RTN | Reviewed progress on protective order. | 0.20 | 850.00 | 170.00 |
| 04/30/20 | DRS | Analyzed new documentation posted to data/document room by Debtor. | 1.10 | 660.00 | 726.00 |
| | | **Total for Task Code 200.01** | **23.5** | | **$  13,673.00** |

| | | | | | | |
|------|------|-------------|-------|------|------|------|
| **Task Code:** | **200.20** | **Document / Data Analysis (Financial / Accounting)** | | | | |
| 04/01/20 | RTN | Reviewed Accounting Manual and Policies uploaded to data room. | 0.60 | $ | 850.00 | $  510.00 |
| 04/01/20 | DHJ | Reviewed emails / correspondence regarding the accounting manuals and additional potential document requests. | 0.20 | | 750.00 | 150.00 |



**Boy Scouts Of America & Delaware BSA, LLC**
**April 1, 2020 Through April 30, 2020**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 04/01/20 | MKB | Continued examination of accounting manual and policies, including identification of relevant accounting systems, reports, documents and personnel. | 3.30 | 625.00 | 2,062.50 |
| 04/01/20 | MKB | Examined Greybooks for 2018 and January 2020 recently uploaded to data room, including coordinating further analysis of same. | 0.40 | 625.00 | 250.00 |
| 04/01/20 | CTe | Analyzed Boy Scouts of America consolidated monthly balance sheet for YE 2018. | 2.80 | 295.00 | 826.00 |
| 04/01/20 | CTe | Analyzed Boy Scouts of America consolidated monthly Greybook documents for YE 2018. | 1.80 | 295.00 | 531.00 |
| 04/02/20 | RTN | Reviewed financial statements as uploaded in data room. | 0.40 | 850.00 | 340.00 |
| 04/02/20 | CTe | Analyzed Boy Scouts of America consolidated revenues and expenses statement for YE 2018. | 3.00 | 295.00 | 885.00 |
| 04/02/20 | CTe | Continued analysis of Boy Scouts of America consolidated monthly balance sheet for YE 2018. | 1.70 | 295.00 | 501.50 |
| 04/03/20 | RTN | Examined additional financial documents provided to Data Room. | 0.20 | 850.00 | 170.00 |
| 04/03/20 | DRS | Analyzed sections of BSA accounting and financial reporting manual to understand accounting system. | 0.30 | 660.00 | 198.00 |
| 04/03/20 | MKB | Analyzed financial activity presented in annual audited and unaudited financial statements (2005 - 2019). | 1.50 | 625.00 | 937.50 |
| 04/03/20 | MKB | Analyzed financial activity presented in monthly trial balances (Dec 2018 - Jan 2020). | 1.20 | 625.00 | 750.00 |
| 04/03/20 | MKB | Analyzed financial activity presented in monthly unaudited financial statements (Greybooks) (Jan 2018 - Jan 2020). | 1.10 | 625.00 | 687.50 |
| 04/03/20 | MKB | Analyzed financial activity presented in monthly unaudited financial statements (Dec 2018 - Jan 2020). | 0.80 | 625.00 | 500.00 |
| 04/08/20 | RTN | Examined financial statements, including supporting documents. | 1.50 | 850.00 | 1,275.00 |
| 04/08/20 | RTN | Reviewed available organizational / corporate records for Debtors, Related Non-Debtors and Local Councils. | 1.40 | 850.00 | 1,190.00 |
| 04/08/20 | DRS | Analyzed documentation uploaded to dataroom including additional financial statements, GLIP documents, and information relating to Commingled Endowment Fund. | 1.20 | 660.00 | 792.00 |
| 04/08/20 | MKB | Reviewed audit documents, including management representation letters and PBC files. | 0.70 | 625.00 | 437.50 |
| 04/09/20 | RTN | Reviewed Management Representation letters for 2016, 2017 and 2018. | 0.80 | 850.00 | 680.00 |
| 04/09/20 | DRS | Analyzed latest filings by Debtor regarding its Periodic Report About Controlled Non-Debtor Entities. | 0.20 | 660.00 | 132.00 |
| 04/10/20 | DRS | Analyzed financial documents uploaded to document room by Debtor. | 2.10 | 660.00 | 1,386.00 |



**Boy Scouts Of America & Delaware BSA, LLC**
**April 1, 2020 Through April 30, 2020**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 04/10/20 | DRS | Analyzed fixed asset schedules and property files uploaded into document room by Debtor. | 0.70 | 660.00 | 462.00 |
| 04/17/20 | DRS | Analyzed documents and data posted to document room by Debtor. | 1.60 | 660.00 | 1,056.00 |
| 04/20/20 | DRS | Analyzed accounting information post to document room by BSA. | 1.20 | 660.00 | 792.00 |
| 04/21/20 | DRS | Analyzed accounting information posted to document room. | 0.90 | 660.00 | 594.00 |
| 04/24/20 | RTN | Reviewed bank reconciliations deposited in data room. | 0.30 | 850.00 | 255.00 |
| | | **Total for Task Code 200.20** | **31.9** | | **$ 18,350.50** |

| Task Code: | 200.30 | Document / Data Analysis (Financial / Accounting) – PeopleSoft Accounting System | | | |
|------------|--------|-----------------------------------------------------------------------------------|-------|------|--------|
| 04/01/20 | DRS | Analyzed document production and accounting system issues. | 0.20 | $ 660.00 | $ 132.00 |
| 04/01/20 | DRS | Prepared email to A&M regarding document production and accounting system requests and information. | 0.10 | 660.00 | 66.00 |
| 04/03/20 | RTN | Analyzed issues related to PeopleSoft capabilities, modules and table issues. | 0.30 | 850.00 | 255.00 |
| 04/03/20 | RTN | Prepared request for PeopleSoft data in order to identify transactions for further review. | 0.30 | 850.00 | 255.00 |
| 04/05/20 | RTN | Participated in conference call with BRG team to discuss first day motion reports. | 0.40 | 850.00 | 340.00 |
| 04/05/20 | RTN | Reviewed issues related to People Soft software versions and module specific information, including further requests for version information. | 0.30 | 850.00 | 255.00 |
| 04/05/20 | RTN | Revised accounting data access request, including reservation of rights. | 0.20 | 850.00 | 170.00 |
| 04/05/20 | DRS | Attended call with BRG team regarding reports proposed in draft orders. | 0.50 | 660.00 | 330.00 |
| 04/05/20 | MKB | Evaluated actual cash transaction reports for 2017 - 2019 upload to Data Room. | 2.10 | 625.00 | 1,312.50 |
| 04/05/20 | MKB | Evaluated AP reports for 2017 - 2019 uploaded to Data Room. | 1.80 | 625.00 | 1,125.00 |
| 04/05/20 | MKB | Evaluated Local Council disbursement / transaction reports uploaded to Data Room. | 0.80 | 625.00 | 500.00 |
| 04/05/20 | MKB | Evaluated Local Council accounts receivable reports uploaded to Data Room. | 0.80 | 625.00 | 500.00 |
| 04/05/20 | MKB | Participated in call with BRG team to discuss recent upload of proposed reports / data. | 0.50 | 625.00 | 312.50 |
| 04/06/20 | RTN | Revised PeopleSoft request. | 0.30 | 850.00 | 255.00 |
| 04/06/20 | DRS | Analyzed PeopleSoft data issues. | 0.50 | 660.00 | 330.00 |
| 04/06/20 | MKB | Analyzed Local Council disbursement / transaction reports uploaded to Data Room. | 0.50 | 625.00 | 312.50 |



**Boy Scouts Of America & Delaware BSA, LLC**
**April 1, 2020 Through April 30, 2020**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 04/06/20 | MKB | Analyzed actual cash transaction reports for 2017 - 2019 upload to Data Room. | 0.30 | 625.00 | 187.50 |
| 04/06/20 | MKB | Analyzed AP reports for 2017 - 2019 uploaded to Data Room. | 0.30 | 625.00 | 187.50 |
| 04/06/20 | MKB | Analyzed Local Council accounts receivable reports uploaded to Data Room. | 0.30 | 625.00 | 187.50 |
| 04/07/20 | RTN | Evaluated usage of PeopleSoft by local councils. | 0.20 | 850.00 | 170.00 |
| 04/07/20 | RTN | Spoke with BRG in regard to PeopleSoft. | 0.30 | 850.00 | 255.00 |
| 04/07/20 | DRS | Analyzed and contacted potential PeopleSoft consultants and specialists to assist with data acquisition. | 0.50 | 660.00 | 330.00 |
| 04/07/20 | DRS | Discussed Peoplesoft consultant options with BRG Team. | 0.30 | 660.00 | 198.00 |
| 04/07/20 | MKB | Spoke with BRG team regarding accounting records, including PeopleSoft accounting data. | 0.30 | 625.00 | 187.50 |
| 04/08/20 | RTN | Participated in call with People Soft consultant. | 0.20 | 850.00 | 170.00 |
| 04/08/20 | DRS | Attended call with PeopleSoft consulting firm to discuss options for data acquisition. | 1.40 | 660.00 | 924.00 |
| 04/08/20 | DRS | Discussed PeopleSoft options with BRG Team. | 0.40 | 660.00 | 264.00 |
| 04/08/20 | DRS | Analyzed PeopleSoft data issues. | 0.20 | 660.00 | 132.00 |
| 04/08/20 | DRS | Prepared email to TCC counsel regarding PeopleSoft data issues. | 0.20 | 660.00 | 132.00 |
| 04/08/20 | MKB | Analyzed issues related to PeopleSoft accounting system. | 0.50 | 625.00 | 312.50 |
| 04/09/20 | RTN | Examined issues related to Peoplesoft data extraction. | 0.20 | 850.00 | 170.00 |
| 04/09/20 | DRS | Attended conference call with possible PeopleSoft consultant team regarding options for data acquisitions. | 1.00 | 660.00 | 660.00 |
| 04/09/20 | MKB | Spoke with PeopleSoft consultants in order to determine options for acquisition of Debtors accounting data. | 1.00 | 625.00 | 625.00 |
| 04/10/20 | RTN | Reviewed matters related to Peoplesoft consultant. | 0.20 | 850.00 | 170.00 |
| 04/10/20 | DRS | Discussed PeopleSoft data acquisition options with TCC counsel. | 0.80 | 660.00 | 528.00 |
| 04/10/20 | MKB | Spoke with counsel (JM) regarding PeopleSoft accounting data. | 0.80 | 625.00 | 500.00 |
| 04/11/20 | RTN | Updated Peoplesoft data proposal. | 0.20 | 850.00 | 170.00 |
| 04/11/20 | DRS | Prepared draft memo to TCC counsel regarding data acquisition options and benefits. | 1.30 | 660.00 | 858.00 |
| 04/11/20 | MKB | Evaluated issues related to PeopleSoft accounting data. | 1.00 | 625.00 | 625.00 |
| 04/12/20 | RTN | Examined issues related to options to obtain PeopleSoft data. | 0.30 | 850.00 | 255.00 |
| 04/12/20 | RTN | Reviewed possible PeopleSoft access on Debtor's platform. | 0.20 | 850.00 | 170.00 |
| 04/12/20 | RTN | Revised Peoplesoft proposal. | 0.20 | 850.00 | 170.00 |



**Boy Scouts Of America & Delaware BSA, LLC**
**April 1, 2020 Through April 30, 2020**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 04/12/20 | DRS | Responded to TCC counsel inquires regarding PeopleSoft software options. | 0.30 | 660.00 | 198.00 |
| 04/13/20 | RTN | Reviewed Peoplesoft issues and access to documents. | 0.30 | 850.00 | 255.00 |
| 04/13/20 | MKB | Participated in conference call in order to discuss analysis of PeopleSoft data. | 0.70 | 625.00 | 437.50 |
| 04/14/20 | RTN | Updated Peoplesoft proposal, including communications on unfettered access to documents and banking information. | 0.30 | 850.00 | 255.00 |
| 04/14/20 | MKB | Participated in conference call with Committee members and counsel in order to discuss PeopleSoft data request. | 0.70 | 625.00 | 437.50 |
| 04/21/20 | RTN | Analyzed options in light of data production issues, including timing for further requests. | 0.30 | 850.00 | 255.00 |
| 04/21/20 | MKB | Discussed document production issues with counsel (JL). | 0.80 | 625.00 | 500.00 |
| 04/22/20 | RTN | Reviewed issues regarding A&M and PeopleSoft data production, including discussions with BRG team. | 0.80 | 850.00 | 680.00 |
| 04/22/20 | RTN | Attended conference call with BSA professionals (including A&M) to discuss process required to prepare and turn over accounting data. | 0.80 | 850.00 | 680.00 |
| 04/22/20 | RTN | Reviewed options regarding BSA hosting of PeopleSoft, including potential issues. | 0.40 | 850.00 | 340.00 |
| 04/22/20 | DHJ | Participated in conference call with BRG personnel to review the PeopleSoft request for data. | 0.60 | 750.00 | 450.00 |
| 04/22/20 | DRS | Attended meeting/call with Debtor regarding PeopleSoft accounting system proposal. | 0.90 | 660.00 | 594.00 |
| 04/22/20 | DRS | Prepared for meeting with Debtor regarding PeopleSoft accounting system proposal. | 0.70 | 660.00 | 462.00 |
| 04/22/20 | DRS | Spoke with PeopleSoft consultant regarding data extraction. | 0.40 | 660.00 | 264.00 |
| 04/22/20 | DRS | Discussed Debtor meeting with TCC counsel regarding PeopleSoft proposal. | 0.20 | 660.00 | 132.00 |
| 04/22/20 | MKB | Participated in call with Debtors in order to discuss PeopleSoft document production request. | 0.80 | 625.00 | 500.00 |
| 04/22/20 | MKB | Spoke with BRG team regarding asset analysis, including use of PeopleSoft data in said analysis. | 0.60 | 625.00 | 375.00 |
| 04/22/20 | MKB | Spoke with Counsel regarding PeopleSoft. | 0.30 | 625.00 | 187.50 |
| 04/24/20 | RTN | Reviewed Peoplesoft request for further information prior to submitting bid estimates. | 0.30 | 850.00 | 255.00 |
| 04/25/20 | RTN | Reviewed outstanding matters related to People Soft and MIPRO. | 0.30 | 850.00 | 255.00 |
| 04/25/20 | RTN | Reviewed module concerns and People Soft proposal. | 0.20 | 850.00 | 170.00 |
| 04/27/20 | RTN | Reviewed estimate for MiPro / PeopleSoft consulting services. | 0.10 | 850.00 | 85.00 |



**Boy Scouts Of America & Delaware BSA, LLC**
**April 1, 2020 Through April 30, 2020**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 04/27/20 | DRS | Followed up with PeopleSoft consultant regarding estimate to host PeopleSoft system. | 0.30 | 660.00 | 198.00 |
| 04/28/20 | RTN | Reviewed status update regarding PeopleSoft / MIPRO. | 0.20 | 850.00 | 170.00 |
| 04/28/20 | RTN | Examined MIPRO proposal. | 0.10 | 850.00 | 85.00 |
| 04/28/20 | DRS | Attended conference call with potential experts for BSA data analyses. | 0.50 | 660.00 | 330.00 |
| 04/29/20 | RTN | Evaluated MIPRO proposal / costs, including submittal to A&M and BSA for review. | 0.20 | 850.00 | 170.00 |
| 04/29/20 | DRS | Prepared email and discussed PeopleSoft bid options with counsel. | 0.20 | 660.00 | 132.00 |
| 04/29/20 | MKB | Evaluated issues related to PeopleSoft data request, including discussions with Counsel (JM). | 0.30 | 625.00 | 187.50 |
| 04/30/20 | RTN | Spoke with Counsel (JM) as to response from A&M and BSA as to access to records with MIPRO assistance. | 0.20 | 850.00 | 170.00 |
| 04/30/20 | MKB | Evaluated outstanding document / data requests, including PeopleSoft. | 0.40 | 625.00 | 250.00 |
| | | **Total for Task Code 200.30** | **35.4** | | **$  24,449.00** |

| Task Code: | 200.60 | **Document / Data Analysis (Local Councils)** | | | |
|------|------|-------------|-------|------|--------|
| 04/01/20 | DRS | Analyzed Local Council Bylaw example to understand charter and other requirements. | 0.50 | $  660.00 | $   330.00 |
| 04/01/20 | MKB | Examined Local Council articles of incorporation. | 2.10 | 625.00 | 1,312.50 |
| 04/01/20 | MKB | Examined BSA Endowment Master Trust documents. | 0.30 | 625.00 | 187.50 |
| 04/06/20 | MKB | Analyzed BSA Rules & Regulations, Charter & Bylaws, etc. available in Data Room and through online sources. | 0.50 | 625.00 | 312.50 |
| 04/07/20 | MKB | Examined corporate documents, including Rules & Regulations, Charters & Bylaws, and Articles of Incorporation. | 1.60 | 625.00 | 1,000.00 |
| 04/09/20 | MKB | Analyzed chartered organizations, including types, identifications and potential assets. | 1.90 | 625.00 | 1,187.50 |
| 04/13/20 | DRS | Analyzed data and documentation options regarding scraping publicly available information from websites. | 0.70 | 660.00 | 462.00 |
| 04/13/20 | DRS | Analyzed Buckeye Local Council data and documentation example scraped from publicly available information from websites. | 0.70 | 660.00 | 462.00 |
| | | **Total for Task Code 200.60** | **8.3** | | **$   5,254.00** |

| Task Code: | 210.00 | **Bankruptcy Proceedings (Filings / Motions - General)** | | | |
|------|------|-------------|-------|------|--------|
| 04/03/20 | RTN | Reviewed Shared Services and Cash Management orders. | 0.40 | 850.00 | 340.00 |



**Boy Scouts Of America & Delaware BSA, LLC**
**April 1, 2020 Through April 30, 2020**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 04/03/20 | DRS | Attended call with A&M regarding information, document requests, and first day motion issues. | 1.00 | 660.00 | 660.00 |
| 04/03/20 | DRS | Prepared for call with A&M regarding information, document requests, and first day motion issues. | 0.30 | 660.00 | 198.00 |
| 04/03/20 | DRS | Analyzed outstanding first day motion issues. | 0.30 | 660.00 | 198.00 |
| 04/03/20 | MKB | Participated in conference call with Debtors' counsel and FA, UCC counsel and FA and TCC counsel in order to discuss issues related to Cash Management and Shared Services. | 1.00 | 625.00 | 625.00 |
| 04/04/20 | RTN | Spoke with BRG team regarding final orders. | 0.40 | 850.00 | 340.00 |
| 04/04/20 | RTN | Reviewed updates to Shared Services and Cash Management orders. | 0.30 | 850.00 | 255.00 |
| 04/04/20 | DHJ | Participated in conference call with BRG personnel to review the draft of the final order on cash management and shared services. | 0.60 | 750.00 | 450.00 |
| 04/04/20 | MKB | Participated in call with BRG team to discuss Cash Management and Shared Services proposed final orders. | 0.60 | 625.00 | 375.00 |
| 04/05/20 | RTN | Reviewed outstanding issues, including extension of objection deadline. | 0.20 | 850.00 | 170.00 |
| 04/05/20 | RTN | Examined cash management and shared services orders and reporting requirements. | 0.40 | 850.00 | 340.00 |
| 04/05/20 | DHJ | Participated in conference call with BRG personnel to review the proposed reports to be provided pursuant to the shared services and cash management orders. | 0.50 | 750.00 | 375.00 |
| 04/05/20 | DRS | Analyzed documents provided in data room by Debtor regarding document and information requests. | 1.10 | 660.00 | 726.00 |
| 04/06/20 | RTN | Attended call with BRG Team to discuss first day motions / orders. | 0.30 | 850.00 | 255.00 |
| 04/06/20 | PS | Reviewed communications regarding production of documents. | 0.30 | 715.00 | 214.50 |
| 04/06/20 | DRS | Analyzed documents uploaded to data room pursuant to requests. | 2.10 | 660.00 | 1,386.00 |
| 04/06/20 | MKB | Participated in conference call with A&M in order to discuss recent files and reports uploaded to data room. | 1.00 | 625.00 | 625.00 |
| 04/06/20 | MKB | Spoke with BRG team regarding Shared Services and Cash Management issues. | 0.30 | 625.00 | 187.50 |
| 04/08/20 | RTN | Reviewed update on submittal of requested documents from A&M. | 0.30 | 850.00 | 255.00 |
| 04/08/20 | DHJ | Reviewed emails and correspondence regarding recent document requests and information provided by the Debtor and responded as required. | 0.40 | 750.00 | 300.00 |
| 04/10/20 | DHJ | Reviewed email / correspondence regarding the document requests and information provided and responded as required. | 0.20 | 750.00 | 150.00 |



**Boy Scouts Of America & Delaware BSA, LLC**
**April 1, 2020 Through April 30, 2020**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 04/14/20 | MKB | Updated master document tracking schedule, including review of Data Room. | 0.60 | 625.00 | 375.00 |
| 04/16/20 | RTN | Analyzed first day motion reports. | 0.30 | 850.00 | 255.00 |
| 04/21/20 | RTN | Reviewed document tracking schedule. | 0.40 | 850.00 | 340.00 |
| | | **Total for Task Code 210.00** | **13.3** | | **$   9,395.00** |

| Task Code: | 211.01 | Bankruptcy Proceedings (Filings / Motions - Cash Collateral) | | | |
|------|------|-------------|-------|------|--------|
| 04/01/20 | RTN | Reviewed revised cash collateral order, including identification of concerns. | 0.40 | $  850.00 | $   340.00 |
| 04/01/20 | RTN | Prepared response on Cash Collateral motion. | 0.30 | 850.00 | 255.00 |
| 04/03/20 | RTN | Reviewed weekly cash reports uploaded to Data Room. | 0.40 | 850.00 | 340.00 |
| 04/03/20 | PS | Analyzed issues related to cash flow budget / professional fee budget. | 0.40 | 715.00 | 286.00 |
| 04/03/20 | MKB | Analyzed financial activity presented in weekly cash flow reports (02/14 - 03/27). | 0.70 | 625.00 | 437.50 |
| 04/03/20 | SC | Updated weekly cash flow analysis. | 0.80 | 240.00 | 192.00 |
| 04/04/20 | DHJ | Reviewed proposed objection to the cash collateral motion as requested. | 0.30 | 750.00 | 225.00 |
| 04/04/20 | PS | Evaluated issues related to cash collateral motion, including professional fee budget. | 0.60 | 715.00 | 429.00 |
| 04/05/20 | RTN | Evaluated JMP revisions and carve out in regard to cash collateral motion. | 0.30 | 850.00 | 255.00 |
| 04/05/20 | DHJ | Reviewed emails / correspondence regarding the most recent version of the final order for cash collateral. | 0.10 | 750.00 | 75.00 |
| 04/06/20 | RTN | Prepared revisions to cash collateral order. | 0.20 | 850.00 | 170.00 |
| 04/06/20 | DHJ | Reviewed proposed draft of final order regarding the cash collateral motion and proposed objection as requested. | 0.10 | 750.00 | 75.00 |
| 04/07/20 | RTN | Examined JPM revisions as proposed and waivers of surcharge and marshaling charges, FCR budget and other professional budget comments. | 0.30 | 850.00 | 255.00 |
| 04/07/20 | DHJ | Reviewed cash collateral issues and liquidity issues as it relates to the original budget and the updated budget to be forthcoming. | 0.80 | 750.00 | 600.00 |
| 04/07/20 | DHJ | Participated in conference call with Counsel (ML) regarding cash collateral and liquidity issues. | 0.30 | 750.00 | 225.00 |
| 04/07/20 | DHJ | Reviewed email / correspondence regarding the draft order for cash collateral and responded as required. | 0.10 | 750.00 | 75.00 |
| 04/07/20 | PS | Participated on call with Counsel regarding potential issues relating to BSA liquidity and cash flow. | 1.90 | 715.00 | 1,358.50 |
| 04/08/20 | RTN | Reviewed Cash Collateral order as proposed. | 0.30 | 850.00 | 255.00 |
| 04/08/20 | RTN | Reviewed Cash Flow metrics data and weekly actuals. | 0.70 | 850.00 | 595.00 |



**Boy Scouts Of America & Delaware BSA, LLC**
**April 1, 2020 Through April 30, 2020**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 04/08/20 | DHJ | Reviewed email / correspondence regarding the draft order for cash collateral and responded as required. | 0.20 | 750.00 | 150.00 |
| 04/09/20 | RTN | Revised cash flow forecast and restructuring fee estimates. | 0.30 | 850.00 | 255.00 |
| 04/10/20 | DHJ | Spoke with BRG (MKB) regarding the new 13 week and monthly forecast with the Covid-19 assumptions. | 1.00 | 750.00 | 750.00 |
| 04/10/20 | DHJ | Analyzed updated cash flow budget. | 0.80 | 750.00 | 600.00 |
| 04/10/20 | DHJ | Participated in conference call with Debtor professionals to discuss the new updated budget. | 0.60 | 750.00 | 450.00 |
| 04/10/20 | PS | Reviewed most recent updates to cash collateral budget. | 0.30 | 715.00 | 214.50 |
| 04/10/20 | MKB | Analyzed issues related to revised 13 Week Budget, including discussion with BRG (DHJ). | 1.40 | 625.00 | 875.00 |
| 04/10/20 | MKB | Participated in conference call with A&M in order to discuss revised 13 week budget. | 0.70 | 625.00 | 437.50 |
| 04/10/20 | SC | Updated weekly cash flow analysis. | 1.00 | 240.00 | 240.00 |
| 04/13/20 | RTN | Examined cash collateral forecasts and adjustments. | 0.40 | 850.00 | 340.00 |
| 04/13/20 | DHJ | Reviewed the Whittman declaration in support of the Cash Collateral Motion including the weekly and monthly cash flow budgets attached as exhibits. | 0.60 | 750.00 | 450.00 |
| 04/13/20 | PS | Reviewed Brian Whitman declaration, including related exhibits regarding cash flow budget. | 0.30 | 715.00 | 214.50 |
| 04/20/20 | RTN | Analyzed cash accounts summary, including questions proposed by Counsel and responses as to February 14th cash transactions. | 0.40 | 850.00 | 340.00 |
| 04/20/20 | SC | Updated weekly cash flow analysis. | 1.20 | 240.00 | 288.00 |
| 04/24/20 | DHJ | Reviewed cash flow schedules for 4/10/20 and 4/17/20 in support of the cash collateral motion. | 0.50 | 750.00 | 375.00 |
| | | **Total for Task Code 211.01** | **18.7** | | **$ 12,422.50** |

| Task Code: | 211.03 | **Bankruptcy Proceedings (Filings / Motions - Cash Management)** | | | |
|------------|--------|-----------------------------------------------------------------|------|------|------|
| 04/02/20 | RTN | Participated in conference call with BRG team to discuss responses of Debtor and A&M to production request. | 0.50 | $ 850.00 | $ 425.00 |
| 04/02/20 | RTN | Reviewed redline comments on Final Cash Management orders. | 0.40 | 850.00 | 340.00 |
| 04/02/20 | RTN | Reviewed Counsel / BRG revisions to Cash Management order. | 0.40 | 850.00 | 340.00 |
| 04/02/20 | RTN | Reviewed revisions to Cash Management motion. | 0.40 | 850.00 | 340.00 |
| 04/02/20 | RTN | Reviewed reservation of rights, reporting requirements and threshold requirements for Cash Management motion. | 0.30 | 850.00 | 255.00 |



**Boy Scouts Of America & Delaware BSA, LLC**
**April 1, 2020 Through April 30, 2020**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 04/02/20 | RTN | Reviewed summary of Cash Management motion issues as provided by BRG team. | 0.30 | 850.00 | 255.00 |
| 04/02/20 | DHJ | Participated in conference call with BRG personnel regarding the draft order for cash management. | 0.50 | 750.00 | 375.00 |
| 04/02/20 | DHJ | Reviewed emails / correspondence regarding the proposed cash management order with the Debtor's changes. | 0.40 | 750.00 | 300.00 |
| 04/02/20 | DHJ | Reviewed the updated draft order regarding the cash management system as requested by counsel. | 0.30 | 750.00 | 225.00 |
| 04/02/20 | DRS | Analyzed cash management issues regarding negotiation of issues for cash management motion. | 0.50 | 660.00 | 330.00 |
| 04/02/20 | DRS | Discussed cash management issues with BRG team regarding analysis and negotiation of issues for cash management motion. | 0.50 | 660.00 | 330.00 |
| 04/02/20 | DRS | Prepared email regarding cash management motion analysis. | 0.20 | 660.00 | 132.00 |
| 04/02/20 | MKB | Evaluated issues related to cash management, including requirements identified by TCC and revisions submitted by Debtors. | 2.30 | 625.00 | 1,437.50 |
| 04/02/20 | MKB | Participated in conference call with BRG team in order to discuss cash management issues and related responses. | 0.50 | 625.00 | 312.50 |
| 04/03/20 | RTN | Participated in conference call with Counsel to discuss final cash management motion. | 0.60 | 850.00 | 510.00 |
| 04/03/20 | RTN | Reviewed documents and proposed Cash Management motion / order. | 0.30 | 850.00 | 255.00 |
| 04/03/20 | DHJ | Reviewed emails / correspondence regarding the proposed cash management order with the Debtor's changes. | 0.20 | 750.00 | 150.00 |
| 04/03/20 | MKB | Analyzed issues related to cash management, including requirements identified by TCC and revisions submitted by Debtors. | 0.30 | 625.00 | 187.50 |
| 04/04/20 | RTN | Reviewed cash collateral and cash management final orders. | 0.30 | 850.00 | 255.00 |
| 04/04/20 | RTN | Reviewed updates to Cash Management motion, including reservation of rights language. | 0.20 | 850.00 | 170.00 |
| 04/04/20 | RTN | Identified issues to be addressed in Cash Management order as proposed. | 0.20 | 850.00 | 170.00 |
| 04/04/20 | DHJ | Reviewed proposed draft of final order regarding the cash management motion and proposed objection as requested. | 0.40 | 750.00 | 300.00 |
| 04/04/20 | DHJ | Reviewed emails / correspondence regarding the proposed cash management order with the Debtor's changes. | 0.10 | 750.00 | 75.00 |



**Boy Scouts Of America & Delaware BSA, LLC**
**April 1, 2020 Through April 30, 2020**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 04/04/20 | DRS | Attended call with BRG team regarding counsel inquiries and Order drafts for Cash Management motion. | 0.30 | 660.00 | 198.00 |
| 04/04/20 | DRS | Analyzed and responded to counsel inquiries and Order drafts for cash management motion. | 0.20 | 660.00 | 132.00 |
| 04/04/20 | MKB | Revised cash management final order received from Debtors. | 1.10 | 625.00 | 687.50 |
| 04/05/20 | DHJ | Reviewed emails / correspondence regarding the most recent version of the final order for cash management. | 0.30 | 750.00 | 225.00 |
| 04/05/20 | DHJ | Reviewed proposed draft of final order regarding the cash management motion and proposed objection as requested. | 0.10 | 750.00 | 75.00 |
| 04/06/20 | DHJ | Reviewed proposed draft of final order regarding the cash management motion and proposed objection as requested. | 0.10 | 750.00 | 75.00 |
| 04/06/20 | DRS | Analyzed cash management motion issues and worked with counsel regarding responses. | 0.20 | 660.00 | 132.00 |
| | | **Total for Task Code 211.03** | **12.4** | | **$      8,994.00** |

| | | | | | |
|---|---|---|---|---|---|
| **Task Code:** | **211.05** | **Bankruptcy Proceedings (Filings / Motions - Shared Services)** | | | |
| 04/02/20 | DRS | Analyzed shared services issues raised in Debtors' shared services motion. | 0.40 | $   660.00 | $      264.00 |
| 04/02/20 | MKB | Evaluated issues related to shared services, including requirements identified by TCC and revisions submitted by Debtors. | 0.90 | 625.00 | 562.50 |
| 04/03/20 | RTN | Reviewed documents and proposed Shared Services motion / order. | 0.40 | 850.00 | 340.00 |
| 04/03/20 | RTN | Reviewed updated Shared Services order as proposed and response to counsel. | 0.30 | 850.00 | 255.00 |
| 04/03/20 | RTN | Evaluated issues related to reservation on future rights for Shared Services order. | 0.20 | 850.00 | 170.00 |
| 04/03/20 | DRS | Analyzed issues regarding responses to Shared Services motions filed by Debtors. | 0.20 | 660.00 | 132.00 |
| 04/03/20 | MKB | Spoke with A&M (CB) in regard to Shared Services motion. | 0.30 | 625.00 | 187.50 |
| 04/03/20 | MKB | Analyzed issues related to shared services, including requirements identified by TCC and revisions submitted by Debtors. | 0.30 | 625.00 | 187.50 |
| 04/04/20 | RTN | Examined final order as revised for shared services. | 0.20 | 850.00 | 170.00 |
| 04/04/20 | DHJ | Reviewed proposed draft of final order regarding the shared services motion and proposed objection as requested. | 0.50 | 750.00 | 375.00 |



**Boy Scouts Of America & Delaware BSA, LLC**
**April 1, 2020 Through April 30, 2020**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 04/04/20 | DHJ | Reviewed emails / correspondence regarding the proposed shared services order with the Debtor's changes. | 0.20 | 750.00 | 150.00 |
| 04/04/20 | DRS | Attended call with BRG team regarding counsel inquiries and Order drafts for Shared Services motion. | 0.30 | 660.00 | 198.00 |
| 04/04/20 | DRS | Analyzed and responded to counsel inquiries and Order drafts for Shared Services motion. | 0.20 | 660.00 | 132.00 |
| 04/04/20 | MKB | Revised shared services final order received from Debtors. | 0.90 | 625.00 | 562.50 |
| 04/05/20 | RTN | Evaluated proposed changes to reservations of rights language. | 0.20 | 850.00 | 170.00 |
| 04/05/20 | DHJ | Reviewed proposed financial reports for the shared services order currently housed in the BSA document room. | 1.40 | 750.00 | 1,050.00 |
| 04/05/20 | DHJ | Reviewed emails / correspondence regarding the most recent version of the final order for shared services. | 0.20 | 750.00 | 150.00 |
| 04/05/20 | DHJ | Reviewed proposed draft of final order regarding the shared services motion and proposed objection as requested. | 0.10 | 750.00 | 75.00 |
| 04/06/20 | RTN | Reviewed reservation of rights on shared services as order as proposed. | 0.30 | 850.00 | 255.00 |
| 04/06/20 | DRS | Analyzed shared services motion issues and worked with counsel regarding responses. | 0.20 | 660.00 | 132.00 |
| 04/09/20 | RTN | Reviewed Shared Service reports as to detail and timing. | 0.30 | 850.00 | 255.00 |
| 04/14/20 | RTN | Reviewed Scout Shop leases, including payments to local councils based on sales. | 0.30 | 850.00 | 255.00 |
| 04/14/20 | MKB | Evaluated Shared Services, including relationships between Debtors, Related Non-Debtors and Local Councils. | 1.30 | 625.00 | 812.50 |
| 04/22/20 | RTN | Reviewed communications from A&M (CB) as to transfer of records and Shared Services reporting. | 0.40 | 850.00 | 340.00 |
| 04/23/20 | RTN | Researched issues related to Shared Services and local councils. | 0.40 | 850.00 | 340.00 |
| | | **Total for Task Code 211.05** | **10.4** | | **$    7,520.50** |

| Task Code: | 221.00 | **Debtors Operations / Monitoring (Cash Flow Reports)** | | | |
|------|------|-------------|-------|------|--------|
| 04/03/20 | DHJ | Prepared updated cash flow budget/actual analysis for the weekly period ended 3-27-20. | 0.80 | $ 750.00 | $    600.00 |
| 04/06/20 | DHJ | Participated in conference call regarding reporting to the TCC and Survivor Counsel regarding post-petition activity. | 0.90 | 750.00 | 675.00 |



**Boy Scouts Of America & Delaware BSA, LLC**
**April 1, 2020 Through April 30, 2020**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 04/06/20 | PS | Spoke with BRG team regarding post-petition reporting analysis. | 0.90 | 715.00 | 643.50 |
| 04/06/20 | MKB | Spoke with BRG team regarding cash flows and financials analysis to be performed. | 0.90 | 625.00 | 562.50 |
| 04/07/20 | DHJ | Prepared detailed reporting package of the post petition operating / cash flow activity. | 0.70 | 750.00 | 525.00 |
| 04/07/20 | PS | Examined cash collateral / cash flow reports. | 0.50 | 715.00 | 357.50 |
| 04/07/20 | MKB | Analyzed post-petition cash flow reports. | 0.80 | 625.00 | 500.00 |
| 04/08/20 | DHJ | Analyzed weekly cash flow trends. | 0.30 | 750.00 | 225.00 |
| 04/08/20 | PS | Evaluated cash flow / cash collateral reports / information. | 0.60 | 715.00 | 429.00 |
| 04/09/20 | DHJ | Reviewed the revised 13 week rolling budget prepared by the Debtor to take into account the impact of Covid 19. | 1.10 | 750.00 | 825.00 |
| 04/09/20 | PS | Communications regarding upcoming call regarding updated cash flow budgets. | 0.10 | 715.00 | 71.50 |
| 04/10/20 | DHJ | Examined the revised 13 week rolling budget prepared by the Debtor to take into account the impact of Covid 19. | 0.40 | 750.00 | 300.00 |
| 04/13/20 | DHJ | Prepared updated analysis of cash flows reflecting forecast vs actual for the eight weeks ended 4/3/20. | 0.80 | 750.00 | 600.00 |
| 04/13/20 | DHJ | Prepared analysis of the pre-Covid 19 cash flow with the Covid adjusted cash flow for the 5 week overlapping period. | 0.50 | 750.00 | 375.00 |
| 04/13/20 | DHJ | Prepared analysis (including memo) regarding the Covid-19 revised cash forecast for 2020. | 1.10 | 750.00 | 825.00 |
| 04/14/20 | DHJ | Analyzed the Covid-19 cash forecast to determine roll-up into monthly and annual forecasts. | 0.70 | 750.00 | 525.00 |
| 04/16/20 | DHJ | Updated analysis of cash flow trends. | 0.20 | 750.00 | 150.00 |
| 04/24/20 | MKB | Coordinated analysis of weekly and monthly Debtor reports. | 0.40 | 625.00 | 250.00 |
| 04/28/20 | DHJ | Participated in Debtor conference call regarding updated financial projections for 2020 and 2021. | 0.80 | 750.00 | 600.00 |
| | | **Total for Task Code 221.00** | **12.5** | | **$    9,039.00** |

| Task Code: | 224.00 | **Debtors Operations / Monitoring (Shared Services Reports)** | | | |
|------|------|-------------|-------|------|--------|
| 04/09/20 | DHJ | Reviewed the monthly report provided by BSA regarding operation of its controlled non-debtor affiliates. | 0.50 | $   750.00 | $    375.00 |
| 04/24/20 | DHJ | Reviewed monthly reports for receipts and disbursements and local council activity for the period February 18, 2020 through March 31, 2020 in support of the Shared Services order. | 0.70 | 750.00 | 525.00 |



**Boy Scouts Of America & Delaware BSA, LLC**
**April 1, 2020 Through April 30, 2020**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| | | **Total for Task Code 224.00** | **1.2** | | **$ 900.00** |
| | | | | | |
| **Task Code:** | **300.00** | **Asset Analysis (General - Debtors)** | | | |
| 04/05/20 | RTN | Analyzed reimbursement of local council amounts, including outstanding $11.5 million receivable. | 0.30 | $ 850.00 | $ 255.00 |
| 04/06/20 | RTN | Analyzed outstanding case issues related to asset investigation. | 0.20 | 850.00 | 170.00 |
| 04/06/20 | MKB | Analyzed board designated assets. | 0.60 | 625.00 | 375.00 |
| 04/07/20 | MKB | Analyzed board designated assets. | 0.60 | 625.00 | 375.00 |
| 04/08/20 | RTN | Analyzed potential assets available to creditors. | 1.90 | 850.00 | 1,615.00 |
| 04/08/20 | DHJ | Reviewed bankruptcy schedules of assets and liabilities for BSA. | 0.40 | 750.00 | 300.00 |
| 04/08/20 | DHJ | Reviewed bankruptcy statements for BSA. | 0.40 | 750.00 | 300.00 |
| 04/09/20 | RTN | Reviewed ASC 820 requirements, including applicability to accounting treatment for BSA. | 0.70 | 850.00 | 595.00 |
| 04/09/20 | RTN | Examined insider payments for one year totaling $97 million. | 0.20 | 850.00 | 170.00 |
| 04/09/20 | RTN | Reviewed contribution payments for year as detailed in statements / schedules. | 0.20 | 850.00 | 170.00 |
| 04/09/20 | RTN | Reviewed issues related to A&M meeting to review cash forecasts. | 0.20 | 850.00 | 170.00 |
| 04/09/20 | RTN | Reviewed assets identified in bankruptcy schedules. | 0.80 | 850.00 | 680.00 |
| 04/09/20 | RTN | Reviewed assets identified in bankruptcy statements. | 0.80 | 850.00 | 680.00 |
| 04/09/20 | RTN | Reviewed claims / liabilities identified in bankruptcy statements. | 0.40 | 850.00 | 340.00 |
| 04/09/20 | DHJ | Reviewed BSA Statement of Financial Affairs for critical asset information. | 1.50 | 750.00 | 1,125.00 |
| 04/09/20 | DHJ | Reviewed bankruptcy schedules of assets and liabilities for BSA. | 0.60 | 750.00 | 450.00 |
| 04/09/20 | DRS | Examined assets detailed in statements and schedules. | 1.90 | 660.00 | 1,254.00 |
| 04/09/20 | MKB | Analyzed BSA bankruptcy statements (90 day payments). | 1.40 | 625.00 | 875.00 |
| 04/09/20 | MKB | Analyzed BSA bankruptcy statements (1 year payments). | 1.20 | 625.00 | 750.00 |
| 04/09/20 | MKB | Analyzed BSA bankruptcy statements (gifts / charitable contributions). | 1.10 | 625.00 | 687.50 |
| 04/09/20 | MKB | Analyzed BSA bankruptcy schedules. | 0.30 | 625.00 | 187.50 |
| 04/10/20 | RTN | Reviewed asset listing developed from schedules and statements. | 0.70 | 850.00 | 595.00 |
| 04/10/20 | MKB | Analyzed BSA bankruptcy schedules (assets). | 1.10 | 625.00 | 687.50 |
| 04/10/20 | MKB | Analyzed BSA bankruptcy schedules (unsecured claims). | 0.70 | 625.00 | 437.50 |
| 04/10/20 | MKB | Analyzed BSA bankruptcy schedules (secured claims). | 0.50 | 625.00 | 312.50 |



**Boy Scouts Of America & Delaware BSA, LLC**
**April 1, 2020 Through April 30, 2020**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 04/10/20 | MKB | Analyzed BSA bankruptcy statements (90 day payments). | 0.40 | 625.00 | 250.00 |
| 04/10/20 | MKB | Analyzed BSA bankruptcy statements (gifts / charitable contributions). | 0.40 | 625.00 | 250.00 |
| 04/10/20 | MKB | Analyzed BSA bankruptcy statements (property held for another). | 0.40 | 625.00 | 250.00 |
| 04/10/20 | MKB | Analyzed BSA bankruptcy statements (1 year payments). | 0.30 | 625.00 | 187.50 |
| 04/11/20 | RTN | Reviewed pre-petition payments. | 0.10 | 850.00 | 85.00 |
| 04/11/20 | MKB | Analyzed fixed assets (2017 - 2019). | 1.10 | 625.00 | 687.50 |
| 04/13/20 | MKB | Evaluated assets detailed in Debtors' statements & schedules, including reconciliation / comparison with other asset sources / records. | 2.00 | 625.00 | 1,250.00 |
| 04/13/20 | MKB | Analyzed Debtors' artwork assets. | 0.70 | 625.00 | 437.50 |
| 04/14/20 | RTN | Reviewed schedules and statements for assets and claims. | 1.80 | 850.00 | 1,530.00 |
| 04/14/20 | RTN | Reviewed questions / responses from BRG team in regard to schedules and SOFA, including leases, pre-petition payments, professionals and assets. | 0.90 | 850.00 | 765.00 |
| 04/14/20 | DHJ | Analyzed 90 day and one year payments included in the bankruptcy schedules. | 0.20 | 750.00 | 150.00 |
| 04/14/20 | MKB | Evaluated assets detailed in Debtors' statements & schedules, including reconciliation / comparison with other asset sources / records. | 2.20 | 625.00 | 1,375.00 |
| 04/15/20 | RTN | Reviewed listing of Debtors' domain sites. | 0.30 | 850.00 | 255.00 |
| 04/15/20 | RTN | Analyzed ownership of websites / URLs. | 0.20 | 850.00 | 170.00 |
| 04/15/20 | MKB | Analyzed accounts receivable, including current and historical agings. | 0.60 | 625.00 | 375.00 |
| 04/16/20 | DRS | Analyzed assets identified in Debtors bankruptcy schedules and statements. | 1.50 | 660.00 | 990.00 |
| 04/16/20 | DRS | Examined documents uploaded to Data Room detailing Debtors' financial operations, including assets and liabilities. | 1.30 | 660.00 | 858.00 |
| 04/16/20 | MKB | Evaluated assets and liabilities identified in Debtors bankruptcy schedules. | 1.20 | 625.00 | 750.00 |
| 04/16/20 | MKB | Evaluated assets identified in Debtors bankruptcy statements. | 1.00 | 625.00 | 625.00 |
| 04/16/20 | MKB | Analyzed employee censuses, including head counts, salaries and other trends. | 0.70 | 625.00 | 437.50 |
| 04/16/20 | MKB | Analyzed Debtors unrestricted assets. | 0.60 | 625.00 | 375.00 |
| 04/17/20 | RTN | Reviewed Bankruptcy schedules and statements and inclusion of artwork, as well as revisions of restricted assets. | 0.80 | 850.00 | 680.00 |
| 04/17/20 | RTN | Evaluated issues related to on-going asset analysis. | 0.60 | 850.00 | 510.00 |



**Boy Scouts Of America & Delaware BSA, LLC**
**April 1, 2020 Through April 30, 2020**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 04/17/20 | DHJ | Reviewed additional schedule regarding the bankruptcy schedules prepared for the TCC. | 0.30 | 750.00 | 225.00 |
| 04/17/20 | MKB | Analyzed assets identified in Debtors' schedules and statements. | 2.60 | 625.00 | 1,625.00 |
| 04/17/20 | MKB | Analyzed assets available to creditors, including local councils and Summit. | 0.70 | 625.00 | 437.50 |
| 04/18/20 | RTN | Reviewed summary of assets and liabilities as included in bankruptcy schedules and statements as to be submitted to TCC. | 0.70 | 850.00 | 595.00 |
| 04/18/20 | RTN | Updated summary of assets identified in Schedules and Statements. | 0.40 | 850.00 | 340.00 |
| 04/19/20 | RTN | Reviewed responses concerning Schedules and Statements from TCC Committee Members. | 0.70 | 850.00 | 595.00 |
| 04/20/20 | RTN | Analyzed statements as filed in the BSA filing related to BSA operations. | 0.80 | 850.00 | 680.00 |
| 04/24/20 | RTN | Reviewed outstanding case matters related to asset identification. | 0.20 | 850.00 | 170.00 |
| 04/27/20 | RTN | Analyzed outstanding case issues. | 0.20 | 850.00 | 170.00 |
| 04/28/20 | RTN | Participated in conference call with BSA and professionals to discuss reduction of $70 million from prior forecast, High Adventure fees, need to refund deposits and partial operation of facilities, also 200,000 less youth. | 0.80 | 850.00 | 680.00 |
| 04/28/20 | RTN | Analyzed pending issues related to asset investigation. | 0.20 | 850.00 | 170.00 |
| 04/28/20 | DHJ | Reviewed substantive consolidation and Alter Ego document as requested. | 0.40 | 750.00 | 300.00 |
| 04/28/20 | MKB | Spoke with counsel (JS) regarding case issues. | 0.30 | 625.00 | 187.50 |
| 04/29/20 | MKB | Spoke with BRG team regarding case issues / analysis, including preparation for call. | 0.90 | 625.00 | 562.50 |
| | | **Total for Task Code 300.00** | **47.2** | | **$  33,537.00** |

| | | | | | | |
|------|------|-------------|-------|------|------|------|
| **Task Code:** | **301.00** | **Asset Analysis (General - Debtors Restricted / Identified Assets)** | | | | |
| 04/02/20 | MKB | Analyzed restricted assets, including amounts and supporting documentation. | 2.90 | $ | 625.00 | $  1,812.50 |
| 04/06/20 | MKB | Analyzed restricted assets. | 1.10 | | 625.00 | 687.50 |
| 04/07/20 | SC | Assets Analysis of BSA monthly Greybook Restricted Assets for September 2019 to January 2020. | 3.00 | | 240.00 | 720.00 |
| 04/07/20 | SC | Continued Assets Analysis of BSA monthly Greybook Restricted Assets for March 2019 - August 2019 | 3.00 | | 240.00 | 720.00 |
| 04/07/20 | SC | Continued Assets Analysis of BSA monthly Greybook Restricted Assets for January 2019 - February 2019. | 0.60 | | 240.00 | 144.00 |
| 04/08/20 | SC | Continued Assets Analysis of BSA monthly Greybook Restricted Assets for May 2018 - August 2018. | 3.00 | | 240.00 | 720.00 |



**Boy Scouts Of America & Delaware BSA, LLC**
**April 1, 2020 Through April 30, 2020**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 04/08/20 | SC | Continued Assets Analysis of BSA monthly Greybook Restricted Assets for September 2018 - January 2019. | 3.00 | 240.00 | 720.00 |
| 04/08/20 | SC | Continued Assets Analysis of BSA monthly Greybook Restricted Assets for January 2018 to April 2018. | 2.00 | 240.00 | 480.00 |
| 04/14/20 | MKB | Analyzed Debtors restricted assets, including related wills, bequests, deeds, etc. | 1.60 | 625.00 | 1,000.00 |
| 04/16/20 | MKB | Analyzed Debtors restricted assets, including related wills, bequests, deeds, etc. | 1.40 | 625.00 | 875.00 |
| 04/19/20 | RTN | Reviewed comments from Committee members as to restricted assets. | 0.30 | 850.00 | 255.00 |
| 04/22/20 | RTN | Reviewed documents related to Summerfield Foundation contribution, including analysis as to restrictions and whether such restrictions are still valid. | 0.50 | 850.00 | 425.00 |
| | | **Total for Task Code 301.00** | **22.4** | | **$    8,559.00** |

| Task Code: | 303.00 | **Asset Analysis (General - Local Councils)** | | | |
|------|------|-------------|-------|------|--------|
| 04/01/20 | RTN | Analyzed Local Council assets / real estate issues, including review of Bylaws / Articles language. | 0.40 | $   850.00 | $    340.00 |
| 04/01/20 | DHJ | Reviewed the Local Council Charter relating to the disposition of assets at the Local Council Level. | 0.30 | 750.00 | 225.00 |
| 04/02/20 | RTN | Analyzed documents from Data Room concerning Local councils. | 0.60 | 850.00 | 510.00 |
| 04/03/20 | RTN | Analyzed Local council Articles of Incorporation issues. | 0.40 | 850.00 | 340.00 |
| 04/05/20 | RTN | Analyzed local council assets. | 0.30 | 850.00 | 255.00 |
| 04/06/20 | MKB | Analyzed Local Council assets. | 1.60 | 625.00 | 1,000.00 |
| 04/07/20 | RTN | Examined Mt. Diablo Silverado Council articles / bylaws. | 0.30 | 850.00 | 255.00 |
| 04/07/20 | MKB | Analyzed local council assets. | 0.80 | 625.00 | 500.00 |
| 04/07/20 | MKB | Analyzed changes to / consolidations of local councils. | 0.80 | 625.00 | 500.00 |
| 04/10/20 | RTN | Reviewed local council website analysis. | 0.40 | 850.00 | 340.00 |
| 04/11/20 | DRS | Reviewed documentation available on Local Council websites to analyze options to scrap pdf files available from each. | 1.30 | 660.00 | 858.00 |
| 04/13/20 | RTN | Analyzed issues related to Local Council asset analysis. | 0.20 | 850.00 | 170.00 |
| 04/13/20 | MKB | Coordinated analysis of Local Council websites. | 0.50 | 625.00 | 312.50 |
| 04/13/20 | MKB | Analyzed local council assets. | 0.30 | 625.00 | 187.50 |
| 04/13/20 | SA | Identified local council websites (Abraham Lincoln - Lincoln Heritage) in conjunction with asset analysis. | 1.50 | 205.00 | 307.50 |
| 04/13/20 | EP | Identified local councils websites (Long Beach through Yucca) in conjunction with asset analysis. | 4.30 | 185.00 | 795.50 |
| 04/14/20 | RTN | Reviewed website listing for all 261 councils in preparation for WebCrawler scraping. | 0.30 | 850.00 | 255.00 |



**Boy Scouts Of America & Delaware BSA, LLC**
**April 1, 2020 Through April 30, 2020**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 04/14/20 | RTN | Evaluated WebCrawler analysis / search of local council websites, including timing for completion. | 0.30 | 850.00 | 255.00 |
| 04/14/20 | DHJ | Reviewed local council financial documents to determine potential assets. | 0.40 | 750.00 | 300.00 |
| 04/14/20 | DRS | Analyzed information and data on Guidestar database regarding Local Council financial and asset information. | 1.10 | 660.00 | 726.00 |
| 04/14/20 | DRS | Reviewed local council information obtained from Guidestar database and developed additional assignments for staff. | 0.50 | 660.00 | 330.00 |
| 04/14/20 | MKB | Analyzed Local Council assets, including examination of available financial statements and Forms 990. | 1.10 | 625.00 | 687.50 |
| 04/14/20 | MKB | Finalized Local Council website analysis. | 0.50 | 625.00 | 312.50 |
| 04/14/20 | SC | Reviewed and analyzed BSA local councils financial information for Abraham-Lincoln Council to Blue Mountain Council. | 3.00 | 240.00 | 720.00 |
| 04/14/20 | SC | Reviewed and analyzed BSA local councils financial information for Blue Ridge Council to Buckskin Council. | 1.40 | 240.00 | 336.00 |
| 04/15/20 | RTN | Reviewed issues related to Local Councils Forms 990, including identification of assets. | 0.30 | 850.00 | 255.00 |
| 04/15/20 | ME | Designed / implemented web scraper for collecting documents from subject websites. | 2.80 | 670.00 | 1,876.00 |
| 04/15/20 | DRS | Analyzed data and financial information obtained from Guidestar regarding local councils. | 1.60 | 660.00 | 1,056.00 |
| 04/15/20 | DRS | Evaluated team assignments regarding local council analyses to be performed. | 1.60 | 660.00 | 1,056.00 |
| 04/15/20 | SC | Reviewed and analyzed BSA local councils financial information for Bucktail Council to Cimarron Council. | 3.00 | 240.00 | 720.00 |
| 04/15/20 | SC | Reviewed and analyzed BSA local councils financial information for Circle Ten Council to Five Rivers. | 3.00 | 240.00 | 720.00 |
| 04/15/20 | SC | Reviewed and analyzed BSA local councils financial information for Flint River Council to Green Mountain Council. | 2.50 | 240.00 | 600.00 |
| 04/16/20 | ME | Deployed web scraper on initial subset of subject websites, including review of download results / initial findings. | 1.30 | 670.00 | 871.00 |
| 04/16/20 | CTa | Reviewed subset of documents scraped from local council websites for completeness and correctness. | 0.80 | 670.00 | 536.00 |
| 04/16/20 | DRS | Analyzed data and financial information obtained from Guidestar database for asset analysis of local councils. | 1.30 | 660.00 | 858.00 |
| 04/16/20 | MKB | Analyzed Local Council assets, including examination of available financial statements and Forms 990. | 1.40 | 625.00 | 875.00 |
| 04/16/20 | SC | Reviewed and analyzed BSA local councils financial information for Greenwich Council to Longhorn Council. | 3.00 | 240.00 | 720.00 |



**Boy Scouts Of America & Delaware BSA, LLC**
**April 1, 2020 Through April 30, 2020**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 04/16/20 | SC | Reviewed and analyzed BSA local councils financial information for Longhouse Council to Northern Lights Council. | 3.00 | 240.00 | 720.00 |
| 04/16/20 | SC | Reviewed and analyzed BSA local councils financial information for Northern New Jersey Council to Quivira Council. | 3.00 | 240.00 | 720.00 |
| 04/17/20 | ME | Revised web scraper implementation to collect additional document types, including testing and QC. | 2.50 | 670.00 | 1,675.00 |
| 04/17/20 | TK | Reviewed subset of documents scraped from local council websites for completeness and correctness. | 1.10 | 670.00 | 737.00 |
| 04/17/20 | DRS | Analyzed Guidestar database for local council asset analysis with staff. | 0.30 | 660.00 | 198.00 |
| 04/17/20 | MKB | Continued analysis of Local Council assets, including examination of available financial statements and Forms 990. | 2.50 | 625.00 | 1,562.50 |
| 04/17/20 | SC | Reviewed and analyzed BSA local councils financial information for Rainbow Council to Susquehanna Council. | 3.00 | 240.00 | 720.00 |
| 04/17/20 | SC | Reviewed and analyzed BSA local councils financial information for Suwannee River Area Council to Yucca Council. | 3.00 | 240.00 | 720.00 |
| 04/17/20 | SC | Reviewed and analyzed BSA local councils financial information for Michigan Crossroad Councils, Cross Of the West Council, Virginia Headwaters Council, and Mountain West Council. | 1.00 | 240.00 | 240.00 |
| 04/18/20 | ME | Compiled scraped documents into Local Council website .zip files, including upload of completed document packages for analysis. | 1.50 | 670.00 | 1,005.00 |
| 04/19/20 | RTN | Reviewed domain names and WebCrawler results of 256 unique domain names for Local Councils in conjunction with asset analysis. | 0.40 | 850.00 | 340.00 |
| 04/19/20 | ME | Completed document package collections, including upload. | 0.80 | 670.00 | 536.00 |
| 04/20/20 | TK | Reviewed subset of documents scraped from local council websites for completeness and correctness. | 1.50 | 670.00 | 1,005.00 |
| 04/20/20 | DRS | Analyzed and developed Form 990 analysis for Local Council asset analysis. | 0.60 | 660.00 | 396.00 |
| 04/20/20 | MKB | Analyzed Local Council assets reported in Forms 990, including discussions with staff. | 2.60 | 625.00 | 1,625.00 |
| 04/20/20 | LL | Analyzed various Form 990 in order to identify potential assets. | 0.50 | 560.00 | 280.00 |
| 04/20/20 | SC | Analyzed BSA local council Form 990. (AK-CA) | 2.70 | 240.00 | 648.00 |
| 04/20/20 | SC | Received instructions on how to conduct Form 990 analysis for each of the local councils. | 0.40 | 240.00 | 96.00 |



**Boy Scouts Of America & Delaware BSA, LLC**
**April 1, 2020 Through April 30, 2020**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 04/21/20 | DRS | Analyzed and developed assignments for Form 990 Local Council asset analysis. | 0.10 | 660.00 | 66.00 |
| 04/21/20 | MKB | Discussed assets (including issues related to Local Councils) identified in financial statements / Forms 990 with BRG (DHJ). | 0.50 | 625.00 | 312.50 |
| 04/21/20 | SC | Analyzed BSA local council Form 990. (CA-FL) | 3.00 | 240.00 | 720.00 |
| 04/21/20 | SC | Analyzed BSA local council Form 990. (FL-ID) | 3.00 | 240.00 | 720.00 |
| 04/21/20 | SC | Analyzed BSA local council Form 990. (ID-IN) | 2.00 | 240.00 | 480.00 |
| 04/22/20 | MKB | Investigated Local Council assets reported in Forms 990, including discussions with staff. | 1.20 | 625.00 | 750.00 |
| 04/22/20 | CTe | Analyzed local council Form 990 balance sheet data (WI through WY). | 2.00 | 295.00 | 590.00 |
| 04/22/20 | CTe | Evaluated asset / liability analysis to be performed using Local Council Forms 990. | 1.50 | 295.00 | 442.50 |
| 04/22/20 | SC | Analyzed BSA local council Form 990. (KS-MN) | 3.00 | 240.00 | 720.00 |
| 04/22/20 | SC | Analyzed BSA local council Form 990. (MO-NE) | 3.00 | 240.00 | 720.00 |
| 04/22/20 | SC | Analyzed BSA local council Form 990. (NJ-NY) | 1.60 | 240.00 | 384.00 |
| 04/23/20 | DRS | Analyzed publicly available information regarding real estate owned by Local Councils. | 1.20 | 660.00 | 792.00 |
| 04/23/20 | MKB | Analyzed Local Council assets reported in Forms 990. | 2.10 | 625.00 | 1,312.50 |
| 04/23/20 | MKB | Evaluated issues related to substantive consolidation / alter ego. | 1.30 | 625.00 | 812.50 |
| 04/23/20 | CTe | Analyzed local council Form 990 balance sheet data (TX through VT). | 3.00 | 295.00 | 885.00 |
| 04/23/20 | CTe | Analyzed local council Form 990 balance sheet data (WA through WI). | 2.90 | 295.00 | 855.50 |
| 04/23/20 | CTe | Finalized local council Form 990 analysis. | 0.60 | 295.00 | 177.00 |
| 04/23/20 | SC | Analyzed BSA local council Form 990. (NY-PA) | 3.00 | 240.00 | 720.00 |
| 04/23/20 | SC | Analyzed BSA local council Form 990. (PA-SC) | 3.00 | 240.00 | 720.00 |
| 04/23/20 | SC | Analyzed BSA local council Form 990. (SD-TX) | 1.50 | 240.00 | 360.00 |
| 04/23/20 | SC | Worked with Christina to finalized and combined local council analysis. | 0.60 | 240.00 | 144.00 |
| 04/24/20 | RTN | Analyzed issues related to Debtors' assertions regarding franchise. | 0.40 | 850.00 | 340.00 |
| 04/24/20 | MKB | Updated analysis of Local Council assets reported in Forms 990. | 1.20 | 625.00 | 750.00 |
| 04/26/20 | RTN | Reviewed possible expert issues on relationships between BSA and Local Councils. | 0.20 | 850.00 | 170.00 |
| 04/27/20 | RTN | Reviewed local council assets. | 0.50 | 850.00 | 425.00 |
| 04/27/20 | RTN | Reviewed requests and responses as to need for each Local Council Articles of Incorporation. | 0.20 | 850.00 | 170.00 |
| 04/28/20 | RTN | Evaluated franchise issues between Debtors and Local Councils. | 0.60 | 850.00 | 510.00 |
| 04/28/20 | MKB | Analyzed assets and liabilities identified in Local Council Forms 990. | 1.30 | 625.00 | 812.50 |



**Boy Scouts Of America & Delaware BSA, LLC**
**April 1, 2020 Through April 30, 2020**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 04/28/20 | MKB | Evaluated documents scraped from Local Council websites, including audits, Forms 990 and organizational documents. | 1.10 | 625.00 | 687.50 |
| 04/28/20 | SA | Analyzed local council documents (financial and other) scraped from websites (AK - CA). | 3.10 | 205.00 | 635.50 |
| 04/28/20 | SA | Analyzed local council documents (financial and other) scraped from websites (CA - GA). | 2.90 | 205.00 | 594.50 |
| 04/29/20 | MKB | Spoke with staff in order to coordinate analysis of Local Council website documents. | 0.30 | 625.00 | 187.50 |
| 04/29/20 | CTe | Analyzed documents obtained from local councils websites (NC through NE). | 2.80 | 295.00 | 826.00 |
| 04/29/20 | CTe | Analyzed documents obtained from local councils websites (NV through NY). | 2.50 | 295.00 | 737.50 |
| 04/29/20 | CTe | Analyzed documents obtained from local councils website (NH). | 2.40 | 295.00 | 708.00 |
| 04/29/20 | CTe | Evaluated issues related to local council website document analysis. | 0.30 | 295.00 | 88.50 |
| 04/29/20 | SC | Analyzed documents obtained from local councils websites. (CA, GA) | 3.00 | 240.00 | 720.00 |
| 04/29/20 | SC | Analyzed documents obtained from local councils websites. (AL, AZ, CA) | 3.00 | 240.00 | 720.00 |
| 04/29/20 | SC | Analyzed documents obtained from local councils websites. (IA, IL) | 1.00 | 240.00 | 240.00 |
| 04/29/20 | SC | Received instructions on how to conduct Website analysis for each of the local councils. | 0.30 | 240.00 | 72.00 |
| 04/29/20 | SA | Analyzed local council documents (financial and other) scraped from websites (HI - IL). | 2.70 | 205.00 | 553.50 |
| 04/29/20 | SA | Analyzed local council documents (financial and other) scraped from websites (IN - MO). | 3.00 | 205.00 | 615.00 |
| 04/29/20 | SA | Analyzed local council documents (financial and other) scraped from websites (MS - NJ). | 2.30 | 205.00 | 471.50 |
| 04/30/20 | RTN | Analyzed local council Scout shop operations. | 0.20 | 850.00 | 170.00 |
| 04/30/20 | CTe | Analyzed documents obtained from local council website (NY). | 2.00 | 295.00 | 590.00 |
| 04/30/20 | SC | Analyzed documents obtained from local councils websites. (CA, CO, CT) | 3.00 | 240.00 | 720.00 |
| 04/30/20 | SC | Analyzed documents obtained from local councils websites. (CA, IA) | 3.00 | 240.00 | 720.00 |
| 04/30/20 | SC | Analyzed documents obtained from local councils websites. (CA, AL, IL) | 1.40 | 240.00 | 336.00 |
| 04/30/20 | SA | Analyzed local council documents (financial and other) scraped from websites (NM - OK). | 2.90 | 205.00 | 594.50 |
| 04/30/20 | SA | Analyzed local council documents (financial and other) scraped from websites (OR - TN). | 2.70 | 205.00 | 553.50 |



**Boy Scouts Of America & Delaware BSA, LLC**
**April 1, 2020 Through April 30, 2020**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 04/30/20 | SA | Analyzed local council documents (financial and other) scraped from websites (TX - WY). | 2.40 | 205.00 | 492.00 |
| | | **Total for Task Code 303.00** | **168.4** | | **$ 62,078.50** |
| **Task Code:** | **310.00** | **Asset Analysis (Cash / Bank Accounts - Debtors)** | | | |
| 04/07/20 | MKB | Discussed with staff analysis to be performed. | 0.30 | $ 625.00 | $ 187.50 |
| 04/08/20 | MKB | Examined bank and investment statements. | 1.10 | 625.00 | 687.50 |
| 04/09/20 | MKB | Analyzed Debtors' bank accounts, including recent document productions. | 0.50 | 625.00 | 312.50 |
| 04/09/20 | SC | Analyzed bank account statements from March 2019 through February 2020 (G/L Accounts 10010 - 10023). | 3.00 | 240.00 | 720.00 |
| 04/09/20 | SC | Analyzed bank account statements from March 2019 through February 2020 (G/L Accounts 10024 - 10043). | 3.00 | 240.00 | 720.00 |
| 04/10/20 | SC | Analyzed bank account statements from March 2019 through February 2020 (G/L Accounts 10064 - 10203). | 3.00 | 240.00 | 720.00 |
| 04/10/20 | SC | Analyzed bank account statements from March 2019 through February 2020 (G/L Accounts 10205 - 10215). | 3.00 | 240.00 | 720.00 |
| 04/13/20 | SC | Analyzed bank account statements from March 2019 through February 2020 (G/L Accounts 10216 - 10855). | 2.30 | 240.00 | 552.00 |
| 04/15/20 | MKB | Analyzed bank account documents (Debtors unrestricted). | 3.50 | 625.00 | 2,187.50 |
| 04/15/20 | MKB | Analyzed bank account documents (Related Non-Debtors). | 1.80 | 625.00 | 1,125.00 |
| 04/15/20 | MKB | Analyzed bank account documents (Debtors restricted). | 1.70 | 625.00 | 1,062.50 |
| 04/16/20 | MKB | Analyzed bank account activity, including flow of funds between accounts. | 0.80 | 625.00 | 500.00 |
| 04/17/20 | MKB | Continued analysis of bank account activity, including flow of funds between accounts. | 0.50 | 625.00 | 312.50 |
| 04/17/20 | SA | Analyzed bank statements by GL code (10010 - 10069). | 2.20 | 205.00 | 451.00 |
| 04/23/20 | MKB | Analyzed bank account transactions, including supporting documentation. | 1.00 | 625.00 | 625.00 |
| 04/23/20 | SA | Analyzed bank statements by GL code (10122 - 10205). | 1.40 | 205.00 | 287.00 |
| 04/24/20 | SA | Analyzed bank statements by GL code (10205 - 10219). | 2.40 | 205.00 | 492.00 |
| 04/24/20 | SA | Analyzed bank statements by GL code (10221 - 10855). | 1.90 | 205.00 | 389.50 |
| | | **Total for Task Code 310.00** | **33.4** | | **$ 12,051.50** |
| **Task Code:** | **321.00** | **Asset Analysis (Investments / Funds - Debtors Restricted / Identified Assets)** | | | |
| 04/07/20 | MKB | Analyzed restricted assets. | 0.80 | 625.00 | 500.00 |
| 04/08/20 | MKB | Analyzed restricted assets, including reconciliation with account statements and other accounting reports / summaries. | 2.30 | 625.00 | 1,437.50 |



**Boy Scouts Of America & Delaware BSA, LLC**
**April 1, 2020 Through April 30, 2020**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 04/09/20 | RTN | Examined endowment fund payments. | 0.30 | 850.00 | 255.00 |
| 04/11/20 | MKB | Analyzed restricted assets. | 0.60 | 625.00 | 375.00 |
| 04/15/20 | RTN | Reviewed organizational and operational documents for BSA Commingled Endowment Fund LLP. | 0.50 | 850.00 | 425.00 |
| 04/20/20 | MKB | Analyzed restricted assets, including supporting documents (Watzek, Cooke, Scoutmaster Recognition). | 2.90 | 625.00 | 1,812.50 |
| 04/20/20 | MKB | Analyzed restricted assets, including supporting documents (W Phillips, W&G Phillips). | 1.50 | 625.00 | 937.50 |
| 04/21/20 | MKB | Analyzed restricted assets, including supporting documents (Wallace, High Adventure, Hook). | 2.00 | 625.00 | 1,250.00 |
| 04/21/20 | MKB | Analyzed restricted assets, including supporting documents (Southern Region, Central Region). | 1.90 | 625.00 | 1,187.50 |
| 04/22/20 | MKB | Analyzed restricted assets, including supporting documents (Summerfield, Warner, NESA, Schiff). | 2.30 | 625.00 | 1,437.50 |
| 04/22/20 | MKB | Analyzed restricted assets, including supporting documents (Maguire, Page, G Phillips). | 2.10 | 625.00 | 1,312.50 |
| 04/23/20 | MKB | Analyzed restricted assets, including supporting documents (World Scouting Development, Fosset, Watson). | 1.90 | 625.00 | 1,187.50 |
| 04/23/20 | MKB | Updated restricted assets analysis schedule. | 1.00 | 625.00 | 625.00 |
| 04/24/20 | MKB | Analyzed restricted assets, including supporting documents (Hafer, Allen, Sea Base). | 2.20 | 625.00 | 1,375.00 |
| 04/24/20 | MKB | Analyzed restricted assets, including supporting documents (Hale, Pratt, Golding, Browne). | 1.90 | 625.00 | 1,187.50 |
| 04/27/20 | MKB | Analyzed restricted assets, including supporting documents (Noble, Rahmberg, McElwain, Tatham, Brinton, Palmer). | 3.00 | 625.00 | 1,875.00 |
| 04/27/20 | MKB | Analyzed restricted assets, including supporting documents (McFall, Price, Jones, Wheelan, Curtis, Murray). | 2.70 | 625.00 | 1,687.50 |
| 04/28/20 | MKB | Analyzed restricted assets, including supporting documents (LaFortune, Martin, Rifle Match, Sailor, Tarr, Worley). | 2.10 | 625.00 | 1,312.50 |
| | | **Total for Task Code 321.00** | **32.0** | | **$ 20,180.00** |

| Task Code: | 330.00 | **Asset Analysis (Real Property - Debtors)** | | | |
|------------|--------|----------------------------------------------|---|---|---|
| 04/07/20 | MKB | Analyzed real estate. | 1.00 | $ 625.00 | $ 625.00 |
| 04/08/20 | MKB | Analyzed issues related to real estate valuations. | 0.40 | 625.00 | 250.00 |
| 04/16/20 | MKB | Analyzed real estate holdings. | 1.20 | 625.00 | 750.00 |
| 04/27/20 | RTN | Reviewed data regarding restrictions on property. | 0.20 | 850.00 | 170.00 |
| | | **Total for Task Code 330.00** | **2.8** | | **$ 1,795.00** |



**Boy Scouts Of America & Delaware BSA, LLC**
**April 1, 2020 Through April 30, 2020**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| **Task Code:** | **332.00** | **Asset Analysis (Real Property - Related Non-Debtors)** | | | |
| 04/15/20 | RTN | Reviewed Articles of Incorporation for Arrow. | 0.30 | $ 850.00 | $ 255.00 |
| 04/20/20 | RTN | Reviewed issues related to WV Summit construction and over budget expenditures. | 0.40 | 850.00 | 340.00 |
| 04/25/20 | DHJ | Analyzed general journal transactions relating to the Summit property and Arrow for the last 6 months of 2017. | 1.30 | 750.00 | 975.00 |
| 04/25/20 | DHJ | Analyzed general journal transactions relating to the Summit property and Arrow for the last 6 months of 2017. | 0.90 | 750.00 | 675.00 |
| 04/25/20 | DHJ | Analyzed transactions affecting the Summit property as requested by counsel. | 0.40 | 750.00 | 300.00 |
| 04/27/20 | DHJ | Prepared analysis of intercompany accounts receivable between BSA and Arrow regarding the donations to the Summit property from 2012 through 2020. | 1.90 | 750.00 | 1,425.00 |
| 04/27/20 | DHJ | Prepared analysis of intercompany accounts receivable between BSA and Arrow regarding the expenses paid by BSA for the summit property from 2012 through 2020. | 1.70 | 750.00 | 1,275.00 |
| 04/27/20 | DHJ | Reconciled the intercompany accounts receivable between BSA and Arrow for the years 2017 through 2019. | 1.60 | 750.00 | 1,200.00 |
| 04/27/20 | DHJ | Prepared analysis of intercompany accounts receivable between BSA and Arrow regarding the philanthropic expense allocated to the summit property from 2012 through 2020. | 1.30 | 750.00 | 975.00 |
| 04/27/20 | DHJ | Analyzed BSA/Arrow intercompany account, including discussions with BRG (MKB). | 0.80 | 750.00 | 600.00 |
| 04/27/20 | DHJ | Prepared analysis of intercompany accounts receivable between BSA and Arrow regarding bond interest paid for the summit property from 2012 through 2020. | 0.80 | 750.00 | 600.00 |
| 04/27/20 | MKB | Analyzed BSA / Arrow WV note receivable, including review of underlying documentation. | 1.90 | 625.00 | 1,187.50 |
| 04/27/20 | MKB | Spoke with BRG (DHJ) regarding BSA / Arrow WV note receivable. | 0.60 | 625.00 | 375.00 |
| 04/28/20 | RTN | Reviewed Summit costs year by year to date. | 0.60 | 850.00 | 510.00 |
| 04/28/20 | DHJ | Analyzed BSA/Arrow intercompany account activity. | 0.90 | 750.00 | 675.00 |
| 04/28/20 | DHJ | Reconciled the intercompany accounts receivable between BSA and Arrow for the years 2012 through 2019. | 0.90 | 750.00 | 675.00 |
| 04/28/20 | DHJ | Participated in conference call with Counsel (ML) regarding the interunit accounting between BSA and Arrow. | 0.70 | 750.00 | 525.00 |



**Boy Scouts Of America & Delaware BSA, LLC**
**April 1, 2020 Through April 30, 2020**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 04/28/20 | MKB | Continued analysis BSA / Arrow WV note receivable, including review of underlying documentation. | 0.80 | 625.00 | 500.00 |
| 04/28/20 | MKB | Spoke with counsel (ML) regarding BSA / Arrow note receivable. | 0.70 | 625.00 | 437.50 |
| | | **Total for Task Code 332.00** | **18.5** | | **$ 13,505.00** |

| Task Code: | 333.00 | **Asset Analysis (Real Property - Local Councils)** | | | |
|------------|--------|-----------------------------------------------------|---|---|---|
| 04/06/20 | RTN | Analyzed value of NY local council real estate. | 0.40 | $ 850.00 | $ 340.00 |
| 04/06/20 | RTN | Examined Local Council asset listing. | 0.40 | 850.00 | 340.00 |
| 04/06/20 | RTN | Examined Survivor Counsel review of property assets of 81 local councils. | 0.30 | 850.00 | 255.00 |
| 04/07/20 | RTN | Reviewed proposal guidelines for BRG real estate specialists. | 0.30 | 850.00 | 255.00 |
| 04/07/20 | RTN | Reviewed New York public documents on Local Council Scout camp values. | 0.20 | 850.00 | 170.00 |
| 04/08/20 | RTN | Evaluated issues related to real estate valuation. | 0.80 | 850.00 | 680.00 |
| 04/08/20 | MKB | Analyzed local council assets, including real estate holdings. | 3.60 | 625.00 | 2,250.00 |
| 04/09/20 | RTN | Reviewed BRG Real Estate team proposals. | 0.30 | 850.00 | 255.00 |
| 04/09/20 | MKB | Analyzed local councils, including camps and other potential assets. | 1.70 | 625.00 | 1,062.50 |
| 04/10/20 | RTN | Reviewed issues related to analysis of local council real estate assets. | 0.30 | 850.00 | 255.00 |
| 04/10/20 | RTN | Evaluated possible real estate team at BRG as specialists and consultants. | 0.30 | 850.00 | 255.00 |
| 04/11/20 | RTN | Analyzed issues related to local councils and availability of Forms 990. | 0.30 | 850.00 | 255.00 |
| 04/11/20 | RTN | Analyzed constructive trust issues on local councils in Arizona. | 0.30 | 850.00 | 255.00 |
| 04/13/20 | RTN | Reviewed proposal on Real Estate valuation assistance. | 0.20 | 850.00 | 170.00 |
| 04/13/20 | DRS | Discussed real estate valuation issues and options with BRG valuation team. | 0.40 | 660.00 | 264.00 |
| 04/13/20 | DRS | Discussed real estate valuation issues and options with Todd Neilson. | 0.40 | 660.00 | 264.00 |
| 04/17/20 | RTN | Reviewed Asset Search on Real Estate at the Great Salt Lake Council. | 0.90 | 850.00 | 765.00 |
| 04/17/20 | RTN | Evaluated issues related to analysis of local council Form 990. | 0.60 | 850.00 | 510.00 |
| 04/17/20 | RTN | Reviewed Local Council data, including progress in obtaining access to real estate base. | 0.20 | 850.00 | 170.00 |
| 04/17/20 | RTN | Reviewed proposal for Real Estate database service and costs. | 0.20 | 850.00 | 170.00 |



**Boy Scouts Of America & Delaware BSA, LLC**
**April 1, 2020 Through April 30, 2020**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 04/17/20 | MKB | Participated in call with appraiser in order to assess capabilities of CoStar. | 0.80 | 625.00 | 500.00 |
| 04/22/20 | RTN | Reviewed debt structure of property in Great Salt Lake Council, which was ultimately transferred to new council. | 1.60 | 850.00 | 1,360.00 |
| 04/22/20 | RTN | Analyzed property lists for 24 pieces of property owned by the Utah Local Councils, including review of underlying data on each piece of property. | 1.30 | 850.00 | 1,105.00 |
| 04/23/20 | RTN | Analyzed Forms 990 detailing assets reported by Local Councils, including preliminary determination of secured / unsecured portions. | 1.10 | 850.00 | 935.00 |
| 04/23/20 | RTN | Reviewed status of analyzing the property location and values of real property. | 0.70 | 850.00 | 595.00 |
| 04/23/20 | MKB | Participated in call with CoStar in order to understand capabilities for analysis of real estate. | 1.10 | 625.00 | 687.50 |
| 04/24/20 | MKB | Analyzed Local Council real estate holdings. | 0.90 | 625.00 | 562.50 |
| 04/24/20 | CTe | Analyzed camp properties owned by local council (WA through WI). | 3.00 | 295.00 | 885.00 |
| 04/24/20 | CTe | Analyzed camp properties owned by local council (TX through VT). | 3.00 | 295.00 | 885.00 |
| 04/24/20 | CTe | Evaluated analysis of local council camp properties. | 0.70 | 295.00 | 206.50 |
| 04/24/20 | SC | Analyzed all camp sites and other properties owned by local councils. (AL-CA) | 3.00 | 240.00 | 720.00 |
| 04/24/20 | SC | Analyzed all camp sites and other properties owned by local councils. (CA-CO) | 2.80 | 240.00 | 672.00 |
| 04/24/20 | SC | Received instructions on how to conduct camps analysis for each of the local councils. | 0.70 | 240.00 | 168.00 |
| 04/27/20 | DRS | Followed up with staff regarding Local Council Form 990 and document analysis. | 0.20 | 660.00 | 132.00 |
| 04/27/20 | CTe | Analyzed camp properties owned by local council (TX). | 3.20 | 295.00 | 944.00 |
| 04/27/20 | CTe | Analyzed camp properties owned by local council (TN through SC). | 2.50 | 295.00 | 737.50 |
| 04/27/20 | CTe | Analyzed camp properties owned by local council (OR through RI). | 2.30 | 295.00 | 678.50 |
| 04/27/20 | SC | Analyzed all camp sites and other properties owned by local councils. (GA-IN) | 3.00 | 240.00 | 720.00 |
| 04/27/20 | SC | Analyzed all camp sites and other properties owned by local councils. (CO-GA) | 3.00 | 240.00 | 720.00 |
| 04/27/20 | SC | Analyzed all camp sites and other properties owned by local councils. (IN-LA) | 1.00 | 240.00 | 240.00 |
| 04/28/20 | CTe | Analyzed camp properties owned by local council (ND through NY). | 3.00 | 295.00 | 885.00 |
| 04/28/20 | CTe | Analyzed camp properties owned by local council (OH through OK). | 2.50 | 295.00 | 737.50 |
| 04/28/20 | CTe | Finalized local council camp property analysis. | 0.50 | 295.00 | 147.50 |



**Boy Scouts Of America & Delaware BSA, LLC**
**April 1, 2020 Through April 30, 2020**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 04/28/20 | SC | Analyzed all camp sites and other properties owned by local councils. (MI-NC) | 3.00 | 240.00 | 720.00 |
| 04/28/20 | SC | Analyzed all camp sites and other properties owned by local councils. (LA-MI) | 3.00 | 240.00 | 720.00 |
| 04/28/20 | SC | Analyzed all camp sites and other properties owned by local councils. (NC-NE) | 1.00 | 240.00 | 240.00 |
| 04/28/20 | SC | Worked with Christina to finalized and combined local council analysis of all camp sites and other properties owned by the local councils. | 0.50 | 240.00 | 120.00 |
| 04/29/20 | MKB | Updated analysis of Local Council camps / properties (AZ - KY). | 2.50 | 625.00 | 1,562.50 |
| 04/29/20 | MKB | Updated analysis of Local Council camps / properties (OR - WY). | 2.20 | 625.00 | 1,375.00 |
| 04/29/20 | MKB | Updated analysis of Local Council camps / properties (LA - OK). | 2.10 | 625.00 | 1,312.50 |
| 04/30/20 | DRS | Discussed Form 990 asset, real estate, and liabilities for local councils with BRG team. | 0.20 | 660.00 | 132.00 |
| 04/30/20 | MKB | Reconciled Local Council camps / properties identified on Local Council websites with other sources (AZ - KY). | 2.50 | 625.00 | 1,562.50 |
| 04/30/20 | MKB | Reconciled Local Council camps / properties identified on Local Council websites with other sources (OR - WY). | 2.40 | 625.00 | 1,500.00 |
| 04/30/20 | MKB | Reconciled Local Council camps / properties identified on Local Council websites with other sources (LA - OK). | 2.20 | 625.00 | 1,375.00 |
| | | **Total for Task Code 333.00** | **75.6** | | **$   34,783.50** |
| | | | | | |
| **Task Code:** | **500.00** | **Viability Analysis** | | | |
| 04/03/20 | DHJ | Reviewed all the documents in the data room related to the pension plan and other benefit plans. | 1.40 | $   750.00 | $   1,050.00 |
| 04/03/20 | DHJ | Reviewed the Greybook financial statements to better understand the detailed financial information. | 1.30 | 750.00 | 975.00 |
| 04/03/20 | DRS | Analyzed Debtors cash flow schedules and related operational issues. | 0.30 | 660.00 | 198.00 |
| 04/06/20 | DHJ | Reviewed the documents provided to date related to the BSA billings to Local Councils for benefit services provided. | 0.40 | 750.00 | 300.00 |
| 04/07/20 | RTN | Evaluated liquidity issues. | 0.20 | 850.00 | 170.00 |
| 04/07/20 | DHJ | Prepared preliminary analysis of historical operations for scout stores and wholesale warehouse for the period 2017 through January 2020. | 2.20 | 750.00 | 1,650.00 |
| 04/07/20 | DHJ | Prepared preliminary analysis of historical operations for the high adventure camps owned by BSA for the period 2017 through January 2020. | 1.60 | 750.00 | 1,200.00 |



**Boy Scouts Of America & Delaware BSA, LLC**
**April 1, 2020 Through April 30, 2020**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 04/07/20 | DHJ | Prepared preliminary analysis of historical operations for the Summit High Adventure Camp for the period 2017 through January 2020. | 0.70 | 750.00 | 525.00 |
| 04/09/20 | RTN | Evaluated furlough plans for BSA employees. | 0.20 | 850.00 | 170.00 |
| 04/09/20 | DHJ | Updated financial / viability analysis. | 0.30 | 750.00 | 225.00 |
| 04/14/20 | DHJ | Analyzed monthly financial statements and audited financial statements to determine pension and benefit costs. | 1.40 | 750.00 | 1,050.00 |
| 04/16/20 | RTN | Analyzed staff reductions and other steps taken in light of Covid 19. | 0.40 | 850.00 | 340.00 |
| 04/16/20 | DHJ | Prepared comparative analysis of payroll from 12-31-18 to 2-17-20 to determine changes and the impact on benefits and the cash forecast. | 2.10 | 750.00 | 1,575.00 |
| 04/16/20 | DHJ | Prepared analysis of payroll and benefits expenses including benefit expense by type for 2017. | 1.60 | 750.00 | 1,200.00 |
| 04/16/20 | DHJ | Prepared analysis of payroll and benefits expenses including benefit expense by type for 2016. | 0.90 | 750.00 | 675.00 |
| 04/16/20 | DHJ | Prepared analysis of payroll and benefits expenses including benefit expense by type for 2019. | 0.30 | 750.00 | 225.00 |
| 04/16/20 | DHJ | Prepared analysis of payroll and benefits expenses including benefit expense by type for 2018. | 0.20 | 750.00 | 150.00 |
| 04/17/20 | DHJ | Prepared analysis of payroll and benefits expenses including benefit expense by type for 2018. | 0.90 | 750.00 | 675.00 |
| 04/17/20 | DHJ | Prepared analysis of payroll and benefits expenses including benefit expense by type for 2019. | 0.80 | 750.00 | 600.00 |
| 04/17/20 | DHJ | Prepared comparative analysis of payroll from 12-31-18 to 2-17-20 to determine changes and the impact on benefits and the cash forecast. | 0.70 | 750.00 | 525.00 |
| 04/17/20 | DHJ | Prepared analysis of payroll and benefits expenses including benefit expense by type for 2017. | 0.60 | 750.00 | 450.00 |
| 04/20/20 | RTN | Analyzed business operations, including reduction of membership over the years. | 1.10 | 850.00 | 935.00 |
| 04/20/20 | DHJ | Analyzed the 2018 Form 990 and 990-T for BSA to identify critical financial detail. | 2.30 | 750.00 | 1,725.00 |
| 04/20/20 | DHJ | Prepared highlighted analysis of the 2017 audit report for BSA. | 1.20 | 750.00 | 900.00 |
| 04/20/20 | DHJ | Reviewed and analyzed the 2017 Form 990 and 990-T for BSA to identify critical financial detail. | 1.20 | 750.00 | 900.00 |
| 04/21/20 | DHJ | Analyzed monthly local council billings for 2019 for expenses related to medical insurance premium reimbursements. | 1.60 | 750.00 | 1,200.00 |
| 04/21/20 | DHJ | Analyzed monthly local council billings for 2019 for expenses related to the various retirement account reimbursements. | 1.50 | 750.00 | 1,125.00 |



**Boy Scouts Of America & Delaware BSA, LLC**
**April 1, 2020 Through April 30, 2020**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 04/21/20 | DHJ | Analyzed monthly local council billings for 2019 for expenses related to dental insurance premium reimbursements. | 1.40 | 750.00 | 1,050.00 |
| 04/21/20 | DHJ | Analyzed monthly local council billings for 2019 for expenses related to miscellaneous benefit reimbursement. | 1.30 | 750.00 | 975.00 |
| 04/21/20 | DHJ | Analyzed monthly local council billings for 2019 for expenses related to vision insurance premium reimbursements. | 1.30 | 750.00 | 975.00 |
| 04/21/20 | DHJ | Analyzed monthly local council billings for 2019 for expenses related to long-term disability insurance reimbursement. | 1.10 | 750.00 | 825.00 |
| 04/21/20 | DHJ | Reviewed the 2017 audit and other financial reports. | 0.70 | 750.00 | 525.00 |
| 04/22/20 | RTN | Examined schedules and graphs detailing membership trends of total youths in Scouting through the years. | 0.40 | 850.00 | 340.00 |
| 04/22/20 | DHJ | Analyzed monthly local council billings for 2019 for expenses related to medical insurance premium reimbursements. | 1.10 | 750.00 | 825.00 |
| 04/22/20 | DHJ | Analyzed monthly local council billings for 2019 for expenses related to dental insurance premium reimbursements. | 1.00 | 750.00 | 750.00 |
| 04/22/20 | DHJ | Analyzed cash receipt information regarding local council billings for various benefits. | 0.80 | 750.00 | 600.00 |
| 04/22/20 | DHJ | Analyzed monthly local council billings for 2019 for expenses related to the various retirement account reimbursements. | 0.80 | 750.00 | 600.00 |
| 04/22/20 | DHJ | Analyzed monthly local council billings for 2019 for expenses related to miscellaneous benefit reimbursement. | 0.50 | 750.00 | 375.00 |
| 04/22/20 | DHJ | Analyzed monthly local council billings for 2019 for expenses related to long-term disability insurance reimbursement. | 0.40 | 750.00 | 300.00 |
| 04/22/20 | DHJ | Analyzed payments to local councils for the years 2017 through 2019. | 0.40 | 750.00 | 300.00 |
| 04/22/20 | DHJ | Analyzed monthly local council billings for 2019 for expenses related to vision insurance premium reimbursements. | 0.30 | 750.00 | 225.00 |
| 04/23/20 | DHJ | Analyzed rents paid to local councils to determine store sales for the years 2017 through 2019. | 1.90 | 750.00 | 1,425.00 |
| 04/23/20 | DHJ | Analyzed payments to local councils for the years 2017 to 2019. | 1.60 | 750.00 | 1,200.00 |
| 04/23/20 | DHJ | Analyzed BSANC payroll schedule for various departments and areas. | 0.70 | 750.00 | 525.00 |
| 04/24/20 | RTN | Analyzed viability challenges on ongoing liabilities and diminution of current assets. | 0.90 | 850.00 | 765.00 |



**Boy Scouts Of America & Delaware BSA, LLC**
**April 1, 2020 Through April 30, 2020**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 04/24/20 | RTN | Analyzed viability of ongoing operations of BSA. | 0.90 | 850.00 | 765.00 |
| 04/24/20 | RTN | Evaluated past operations of BSA and going concern concepts. | 0.80 | 850.00 | 680.00 |
| 04/24/20 | RTN | Reviewed viability of Plan of Reorganization in light of membership trends. | 0.80 | 850.00 | 680.00 |
| 04/24/20 | RTN | Reviewed Pension Benefit Guarantee liability on pensions of employees, including estimated claims in bankruptcy. | 0.60 | 850.00 | 510.00 |
| 04/28/20 | RTN | Participated in conference call with BRG team to discuss operational issues. | 0.50 | 850.00 | 425.00 |
| 04/28/20 | RTN | Analyzed reduction of youth membership over the period from 1970 to the present. | 0.40 | 850.00 | 340.00 |
| 04/28/20 | DHJ | Prepared analysis of BSA detailed supply revenues and expenses for the first half of 2018 to agree them to the Grey Book activity for the same period. | 1.40 | 750.00 | 1,050.00 |
| 04/28/20 | DHJ | Prepared analysis of BSA detailed expenses for the first half of 2018 to agree them to the Grey Book activity for the same period. | 1.30 | 750.00 | 975.00 |
| 04/28/20 | DHJ | Prepared analysis of BSA detailed payroll and related benefit expenses for the first half of 2018 to agree them to the Grey Book activity for the same period. | 0.70 | 750.00 | 525.00 |
| 04/28/20 | DHJ | Participated in call with BRG personnel regarding financial projections other case matters. | 0.60 | 750.00 | 450.00 |
| 04/28/20 | DRS | Attended financial update conference call with Debtor, including review of documents in advance of call. | 1.00 | 660.00 | 660.00 |
| 04/28/20 | DRS | Analyzed issues raised during financial update call with Debtor. | 0.20 | 660.00 | 132.00 |
| 04/28/20 | MKB | Participated in Debtor financial update conference call. | 0.80 | 625.00 | 500.00 |
| 04/28/20 | MKB | Evaluated information presented by Debtor during financial update conference call, including impact on operations. | 0.60 | 625.00 | 375.00 |
| 04/29/20 | RTN | Reviewed options related to break-even / feasibility analysis. | 0.60 | 850.00 | 510.00 |
| 04/29/20 | RTN | Spoke with BRG team to discuss Counsel call concerning issues related to BSA deteriorating financial situation. | 0.50 | 850.00 | 425.00 |
| 04/29/20 | RTN | Spoke with BRG team regarding Debtor financial issues, including employee furlough / RIF. | 0.40 | 850.00 | 340.00 |
| 04/29/20 | DHJ | Prepared preliminary analysis of membership levels for 2021 through 2025 in order to prepare an analysis of viability. | 2.50 | 750.00 | 1,875.00 |
| 04/29/20 | DHJ | Prepared preliminary analysis of membership fees for 2021 through 2025 in order to prepare an analysis of viability. | 2.10 | 750.00 | 1,575.00 |



**Boy Scouts Of America & Delaware BSA, LLC**
**April 1, 2020 Through April 30, 2020**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 04/29/20 | DHJ | Prepared preliminary analysis of supply revenues and expenses for 2021 through 2025 in order to prepare an analysis of viability. | 1.70 | 750.00 | 1,275.00 |
| 04/29/20 | DHJ | Prepared preliminary analysis of membership levels for 2021 through 2025 in order to prepare an analysis of viability. | 1.00 | 750.00 | 750.00 |
| 04/29/20 | DHJ | Participated in call with BRG personnel regarding financial projections other case matters. | 0.80 | 750.00 | 600.00 |
| 04/29/20 | DHJ | Examined accounting records and forecasts for the BSA. | 0.70 | 750.00 | 525.00 |
| 04/29/20 | DRS | Attended conference call with BRG team to discuss operational feasibility analyses and assignments. | 0.40 | 660.00 | 264.00 |
| 04/30/20 | DHJ | Prepared preliminary analysis of Philmont high adventure camp revenues and expenses for 2021 through 2025 in order to prepare an analysis of viability. | 2.20 | 750.00 | 1,650.00 |
| 04/30/20 | DHJ | Prepared preliminary analysis of overall supply revenues and expenses 2021 through 2025 in order to prepare an analysis of viability. | 2.10 | 750.00 | 1,575.00 |
| 04/30/20 | DHJ | Prepared preliminary analysis of supply payroll and benefits for 2021 through 2025 in order to prepare an analysis of viability. | 1.70 | 750.00 | 1,275.00 |
| 04/30/20 | DHJ | Prepared preliminary analysis of Frontier high adventure camp revenues and expenses for 2021 through 2025 in order to prepare an analysis of viability. | 1.50 | 750.00 | 1,125.00 |
| 04/30/20 | DHJ | Prepared preliminary analysis of Sea Base high adventure camp revenues and expenses for 2021 through 2025 in order to prepare an analysis of viability. | 1.40 | 750.00 | 1,050.00 |
| 04/30/20 | DHJ | Prepared a detailed analysis of departments for BSA units and areas of operation. | 1.20 | 750.00 | 900.00 |
| | | **Total for Task Code 500.00** | **75.4** | | **$ 57,074.00** |

| Task Code: | 700.00 | **Tax Compliance & Analysis** | | | |
|------------|--------|-------------------------------|-----|--------|--------|
| 04/20/20 | RTN | Reviewed ongoing NOL as cited in the financial statements / bankruptcy filings. | 0.70 | $  850.00 | $  595.00 |
| 04/20/20 | RTN | Reviewed tax issues concerning gains from non-profits on an ongoing basis. | 0.60 | 850.00 | 510.00 |
| 04/20/20 | RTN | Reviewed prior tax returns filed by the BSA. | 0.50 | 850.00 | 425.00 |
| 04/20/20 | RTN | Examined data as to underlying transactions related to the creation of NOLs and possible usage. | 0.40 | 850.00 | 340.00 |
| 04/20/20 | VeC | Analyzed 2018 tax returns, including related research. | 2.20 | 745.00 | 1,639.00 |
| 04/21/20 | RTN | Reviewed IRS Guidelines relative to taxation of gains from non-profit operations. | 0.30 | 850.00 | 255.00 |



**Boy Scouts Of America & Delaware BSA, LLC**
**April 1, 2020 Through April 30, 2020**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 04/21/20 | VeC | Analyzed taxation of gains from disposition of property. | 0.40 | 745.00 | 298.00 |
| | | **Total for Task Code 700.00** | **5.1** | | **$    4,062.00** |
| **Task Code:** | **900.00** | **Report / Presentation Preparation** | | | |
| 04/05/20 | RTN | Reviewed requests for meetings with Survivor Counsel and Committee. | 0.20 | $   850.00 | $    170.00 |
| 04/06/20 | RTN | Spoke with Counsel (RO) regarding upcoming TCC meeting. | 0.40 | 850.00 | 340.00 |
| 04/06/20 | RTN | Evaluated issues related to meeting with TCC, including review of outline proposed by Counsel (RO). | 1.40 | 850.00 | 1,190.00 |
| 04/06/20 | RTN | Spoke with BRG team regarding presentation to TCC. | 0.30 | 850.00 | 255.00 |
| 04/06/20 | DHJ | Participated in conference call with BRG personnel to discuss areas of focus for the TCC and Survivor Counsel. | 0.30 | 750.00 | 225.00 |
| 04/06/20 | DRS | Attended call with BRG team to discussed assignments outlined by Counsel. | 0.30 | 660.00 | 198.00 |
| 04/06/20 | MKB | Spoke with BRG team regarding upcoming TCC meeting. | 0.30 | 625.00 | 187.50 |
| 04/07/20 | RTN | Updated TCC materials / presentation. | 0.40 | 850.00 | 340.00 |
| 04/07/20 | DHJ | Participated in conference call with BRG personnel regarding reporting format for the TCC. | 0.60 | 750.00 | 450.00 |
| 04/07/20 | MKB | Prepared draft of TCC report. | 0.70 | 625.00 | 437.50 |
| 04/07/20 | MKB | Spoke with BRG (DRS) regarding TCC report format and content. | 0.60 | 625.00 | 375.00 |
| 04/08/20 | RTN | Revised TCC presentation materials / outline, including discussions with BRG team. | 0.60 | 850.00 | 510.00 |
| 04/08/20 | DHJ | Reviewed presentation for the TCC meeting next week and adjusted as necessary. | 0.20 | 750.00 | 150.00 |
| 04/08/20 | DRS | Reviewed outline and draft slide deck for TTC committee call. | 0.40 | 660.00 | 264.00 |
| 04/08/20 | MKB | Revised draft of TCC report. | 0.90 | 625.00 | 562.50 |
| 04/09/20 | RTN | Revised TCC presentation materials. | 1.50 | 850.00 | 1,275.00 |
| 04/09/20 | RTN | Spoke with BRG team to discuss TCC outlines for meetings. | 0.90 | 850.00 | 765.00 |
| 04/09/20 | RTN | Spoke with BRG (DHJ) in regard to TCC meeting. | 0.20 | 850.00 | 170.00 |
| 04/09/20 | DHJ | Spoke with BRG team regarding the outline presentation for the TCC. | 0.90 | 750.00 | 675.00 |
| 04/09/20 | DHJ | Reviewed presentation for the TCC meeting next week, including revisions as necessary. | 0.40 | 750.00 | 300.00 |
| 04/09/20 | DHJ | Spoke with BRG (RTN) regarding the presentation for the TCC and counsel. | 0.20 | 750.00 | 150.00 |
| 04/09/20 | MKB | Updated draft of TCC report. | 0.50 | 625.00 | 312.50 |



**Boy Scouts Of America & Delaware BSA, LLC**
**April 1, 2020 Through April 30, 2020**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 04/10/20 | RTN | Participated in conference call with BRG team to work on TCC committee meeting next week. | 0.60 | 850.00 | 510.00 |
| 04/10/20 | RTN | Reviewed latest version of TCC materials as provided by BRG Team. | 0.40 | 850.00 | 340.00 |
| 04/10/20 | RTN | Updated PeopleSoft information in TCC presentation. | 0.30 | 850.00 | 255.00 |
| 04/10/20 | RTN | Revised slides for inclusion in TCC slide deck. | 0.30 | 850.00 | 255.00 |
| 04/10/20 | DHJ | Participated in conference call regarding the outline presentation for the TCC. | 0.60 | 750.00 | 450.00 |
| 04/10/20 | DHJ | Reviewed presentation for the TCC meeting next week and adjusted as necessary. | 0.40 | 750.00 | 300.00 |
| 04/10/20 | DRS | Attended conference all with BRG team regarding assignments, TCC conference call, and document/data production issues. | 0.50 | 660.00 | 330.00 |
| 04/10/20 | DRS | Analyzed updated slide deck in preparation for TCC conference call. | 0.40 | 660.00 | 264.00 |
| 04/10/20 | MKB | Revised draft of TCC report. | 0.70 | 625.00 | 437.50 |
| 04/10/20 | MKB | Spoke with BRG team regarding TCC report format and content. | 0.60 | 625.00 | 375.00 |
| 04/13/20 | RTN | Updated TCC presentation pursuant to comments / review. | 0.40 | 850.00 | 340.00 |
| 04/13/20 | RTN | Reviewed comments from Counsel (JS) regarding TCC materials. | 0.40 | 850.00 | 340.00 |
| 04/13/20 | RTN | Spoke with Counsel (RO) as to meeting with TCC. | 0.30 | 850.00 | 255.00 |
| 04/13/20 | DHJ | Reviewed presentation for the TCC meeting next week and adjusted as necessary. | 0.30 | 750.00 | 225.00 |
| 04/13/20 | MKB | Updated TCC report. | 1.10 | 625.00 | 687.50 |
| 04/14/20 | RTN | Reviewed finalized slide deck for TCC meeting, including review of related outline for discussion points and matters BRG is presently or in the future will be analyzing. | 0.80 | 850.00 | 680.00 |
| 04/14/20 | DRS | Revised slide deck for TCC call. | 0.80 | 660.00 | 528.00 |
| 04/14/20 | MKB | Prepared outline for TCC presentation, including discussions with BRG team. | 0.40 | 625.00 | 250.00 |
| 04/16/20 | RTN | Prepared for meeting with Committee, including review of revised outline. | 0.80 | 850.00 | 680.00 |
| | | **Total for Task Code 900.00** | **22.3** | | **$ 16,804.00** |

| Task Code: | 1000.00 | **Case Administration** | | | |
|------------|---------|--------------------------|---|---|---|
| 04/15/20 | RTN | Spoke with BRG (DRS) regarding Chubb objection to Sidley employment application. | 0.60 | $ 850.00 | $ 510.00 |
| 04/15/20 | DRS | Discussed Sidley employment application objection filed by Chubb with BRG (RTN). | 0.60 | 660.00 | 396.00 |



**Boy Scouts Of America & Delaware BSA, LLC**
**April 1, 2020 Through April 30, 2020**
**PROFESSIONAL SERVICES - TIME DESCRIPTIONS**

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 04/15/20 | DRS | Reviewed Sidley employment application objection filed by Chubb sent by counsel. | 0.40 | 660.00 | 264.00 |
| 04/28/20 | RTN | Reviewed response to Chubb objection on Sidley's employment. | 0.50 | 850.00 | 425.00 |
| 04/28/20 | DRS | Analyzed Sidley response to employment objection. | 0.40 | 660.00 | 264.00 |
| | | **Total for Task Code 1000.00** | **2.5** | | **$    1,859.00** |

| DATE | NAME | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| **Task Code:** | **1020.00** | **Meeting Preparation & Attendance** | | | |
| 04/06/20 | RTN | Participated in conference call with Counsel on case status. | 1.40 | $  850.00 | $   1,190.00 |
| 04/06/20 | DHJ | Participated in conference call with counsel to discuss the status of the case and where we stand on document requests. | 1.40 | 750.00 | 1,050.00 |
| 04/06/20 | DRS | Attended call with Counsel regarding first day motions, committee meetings, and status of work. | 1.40 | 660.00 | 924.00 |
| 04/06/20 | MKB | Participated in conference call with PSJZ (JS, RO, JO, JC, JM) in order to discuss case issues. | 1.40 | 625.00 | 875.00 |
| 04/13/20 | RTN | Participated in conference call with BRG team to discuss status of analysis / investigation to date. | 1.50 | 850.00 | 1,275.00 |
| 04/13/20 | DHJ | Participated in conference call regarding case issues, including analysis / investigation to date. | 1.50 | 750.00 | 1,125.00 |
| 04/13/20 | DRS | Spoke with BRG team in order to discuss case matters. | 1.50 | 660.00 | 990.00 |
| 04/13/20 | MKB | Spoke with BRG team regarding case issues. | 1.50 | 625.00 | 937.50 |
| 04/16/20 | RTN | Attended conference call with Committee to discuss results of analyses and discussions with Committee members. | 1.30 | 850.00 | 1,105.00 |
| 04/16/20 | DRS | Attended meeting / conference call with TCC and survivor counsel regarding work performed to date and to review slide deck. | 1.30 | 660.00 | 858.00 |
| 04/16/20 | MKB | Participated in TCC call. | 1.30 | 625.00 | 812.50 |
| 04/24/20 | RTN | Participated in status call with BRG team to discuss | 1.00 | 850.00 | 850.00 |
| 04/24/20 | DHJ | Participated in status call with BRG personnel regarding status of the case and work to be performed. | 1.00 | 750.00 | 750.00 |
| 04/24/20 | DRS | Attended weekly status call with BRG team. | 1.00 | 660.00 | 660.00 |
| 04/24/20 | MKB | Participated in status call with BRG team to discuss / coordinate analysis and investigation. | 1.00 | 625.00 | 625.00 |
| | | **Total for Task Code 1020.00** | **19.5** | | **$  14,027.00** |
| | | **Total Professional Services** | **692.7** | | **$ 390,313.00** |



**Boy Scouts Of America & Delaware BSA, LLC**
**April 1, 2020 Through April 30, 2020**
**EXPENSES**

| DATE | DESCRIPTION | AMOUNT | |
|------|-------------|:---:|---:|
| 04/30/20 | Research - TLOxp (tlo.com) | $ | 47.49 |
| 04/30/20 | Research - CoStar Suite (costar.com) | | 1.35 |
| 04/30/20 | Research - GuideStar (guidestar.org) | | 464.90 |
| | **Total Expenses** | **$** | **513.74** |