## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC.[1] | Case No. 20-10343 (LSS) |
| Debtors. | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Catherine Nownes-Whitaker, depose and say that I am employed by Omni Agent Solutions, the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On June 10, 2020 through June 19, 2020, at my direction and under my supervision, employees of Omni Agent Solutions caused true and correct copies of the following documents to be served (i) via the method set forth on the Core/2002 Service List attached hereto as **Exhibit A**, and (ii) via first-class mail, postage pre-paid, to the Additional Service List attached hereto as **Exhibit B**:

- **Notice of Deadlines Requiring Filing of Proofs of Claim, (the "General Bar Date Notice").[2]**

- **Official Form 410 – Proof of Claim and Instructions Form (the "General Proof of Claim Form and Instructions").[3]**

On June 10, 2020 through June 19, 2020, at my direction and under my supervision, employees of Omni Agent Solutions caused true and correct copies of the following documents to be served via the method set forth on the Abuse Claims and Confidential Service List attached hereto as **Exhibit C:**

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311). The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

[2] A copy of the General Bar Date Notice is attached hereto as **Exhibit F.**

[3] A copy of the General Proof of Claim and Instructions is attached hereto as **Exhibit G.**

[4] A copy of the Abuse Claims Bar Date Notice is attached hereto as **Exhibit H**.

[5] A copy of the Sexual Abuse Survivor Proof of Claim and Instructions is attached hereto as **Exhibit I**.

[6] A copy of the Supplemental Letter is attached hereto as **Exhibit J**.

[7] A copy of the ScoutNet Email Notice via Email is attached hereto as **Exhibit K**.

[8] A copy of the Community Outreach Letter is attached hereto as **Exhibit L**.

[9] A copy of the Abuse Claims Publication Notice is attached hereto as **Exhibit M**.

- **Notice of Deadline for Filing Sexual Abuse Claims in the Boy Scouts of America Bankruptcy Case, ("Abuse Claims Bar Date Notice").[4]**

- **Sexual Abuse Survivor Proof of Claim Form.[5]**

On June 10, 2020 through June 19, 2020, at my direction and under my supervision, employees of Omni Agent Solutions caused true and correct copies of the following documents to be served via the method set forth on the Restoration Plan Service List attached hereto as **Exhibit D**:

- **Notice of Deadlines Requiring Filing of Proofs of Claim.**

- **Official Form 410 – Individualized Proof of Claim and Instructions Form.**

On July 2, 2020, at my direction and under my supervision, employees of Omni Agent Solutions caused true and correct copies of the following documents to be served via the method set forth on the Supplemental Additional Service List attached hereto as **Exhibit E**:

- **Supplemental Letter.[6]**

- **Official Form 410 – Individualized Proof of Claim and Instructions Form.**

On June 10, 2020 through June 19, 2020, at my direction and under my supervision, employees of Omni Agent Solutions caused true and correct copies of the following document to be served to over 9 million employees, volunteers, and registered Scouting participants maintained in the electronic ScoutNet database maintained by the BSA. ScoutNet parties ScoutNet parties via email to over 9.7 million parties. These parties have been redacted to maintain the confidentiality of each party.

- **ScoutNet Email Notice.[7]**

On July 6, 2020, at my direction and under my supervision, employees of Omni Agent Solutions caused true and correct copies of the following documents to be served on the community outreach parties described in the Supplemental Notice Plan, as contained in the *Declaration of Shannon R. Wheatman, Ph.D in Support of Procedures for Providing Direct Notice and Supplemental Notice Plan to Provide Notice of Bar Date to Abuse Survivors* [Docket No. 556] and approved by the Court pursuant to the Bar Date Order [Docket No. 695], via first-class mail to 66,926 parties and via email to 3,523 parties.

- **Community Outreach Letter.[8]**

- **Abuse Claims Publication Notice.[9]**

Dated: August 14, 2020

Catherine Nownes-Whitaker
Omni Agent Solutions
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
(818) 906-8300

{State of California          }
{                             } ss.
{County of Los Angeles        }

Subscribed and sworn to (or affirmed) before me on this ___4th___ day of ___August___,
20 _20_, by Catherine Nownes-Whitaker proved to me on the basis of satisfactory evidence to be
the person(s) who appeared before me.

_____
Notary Public

DARLEEN SAHAGUN
Notary Public – California
Los Angeles County
Commission # 2230950
My Comm. Expires Feb 11, 2022

# EXHIBIT A

**Exhibit A**
**Core/2002 Service List**
**Served as set forth below**

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices Counsel to Chickasaw Council, Boy Scouts of America, Inc. | Adams and Reese LLP | Attn: Henry C. Shelton, III<br>6075 Poplar Ave, Ste 700<br>Memphis, TN 38119 | | Henry.Shelton@arlaw.com | US Mail |
| Notice of Appearance/Request for Notices Counsel for Jorge Vega and all other current or future personal injury claimants | A.M. Saccullo Legal, LLC | Attn: Anthony M. Saccullo<br>Attn: Mary E. Augustine, Esq.<br>27 Crimson King Drive<br>Bear, DE 19701 | 302-836-8787 | ams@saccullolegal.com<br>meg@saccullolegal.com | US Mail |
| Notice of Appearance/Request for Notices Counsel for Jorge Vega and all other current or future personal injury claimants | Andrews & Thornton | Attn: Anne Andrews<br>Attn: John C. Thornton<br>4701 Von Karman Ave, Suite 300<br>Newport Beach, CA 92660 | 949-315-3540 | aa@andrewsthornton.com | US Mail |
| Notice of Appearance/Request for Notices Counsel for Del-Mar-Va Council, Inc., Boy Scouts of America | Ashby & Geddes, P.A. | Attn: Bill Bowden<br>500 Delaware Avenue, 8th Floor<br>P.O. Box 1150<br>Wilmington, DE 19899-1150 | 302-654-2067 | wbowden@ashbygeddes.com | US Mail |
| Notice of Appearance/Request for Notices Counsel for Sequoia Council of Boy Scouts, Inc. | Baker Manock & Jensen, PC | Attn: Jan T. Perkins<br>5260 North Palm Avenue, Suite 421<br>Fresno, CA 93704 | | jperkins@bakermanock.com | US Mail |
| Notice of Appearance/Request for Notices Counsel for Hartford Accident and Indemnity Company, First State Insurance Company, and Twin City Fire Insurance Company | Bayard, P.A. | Attn: Erin R. Fay<br>Attn: Gregory J. Flasser<br>600 N King St, Ste 400<br>Wilmington, DE 19801 | | efay@bayardlaw.com<br>gflasser@bayardlaw.com | US Mail |
| Notice of Appearance/Request for Notices Counsel for Various Tort Claimants | Bielli & Klauder, LLC | Attn: David M. Klauder<br>1204 N. King Street<br>Wilmington, DE 19801 | 302-397-2557 | dklauder@bk-legal.com | US Mail |
| Notice of Appearance and Request for Notices Counsel for Agricultural Insurance Company | Bodell Bove, LLC | Attn: Bruce W. McCullough<br>1225 N King St, Ste 1000<br>Wilmington, DE 19801 | 302-655-6827 | bmccullough@bodellbove.com | US Mail |
| Notice of Appearance/Request for Notices Counsel for the National Surety Corporation | Bradley Riley Jacobs PC | Attn: Todd C. Jacobs<br>320 W Ohio St, Ste 3W<br>Chicago, IL 60654 | | tjacobs@bradleyriley.com | US Mail |
| Notice of Appearance/Request for Notices Counsel for Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson<br>55 Second Street, 17th Floor<br>San Francisco, California 94105-3493 | 415-227-0770 | schristianson@buchalter.com | US Mail |
| Notice of Appearance/Request for Notices Counsel for Chickasaw Council, BSA, Inc. | Butler Snow LP | Attn: Daniel W. Van Horn<br>P.O. Box 171443<br>Memphis, TN 38187-1443 | | Danny.VanHorn@butlersnow.com | US Mail |
| Notice of Appearance/Request for Notices Counsel for Arrowood Indemnity Company | Carruthers & Roth, P.A. | Attn: Britton C. Lewis<br>235 N. Edgeworth St.<br>P.O. Box 540<br>Greensboro, NC 27401 | 336-478-1145 | bcl@crlaw.com | US Mail |
| Notice of Appearance/Request for Notices Counsel for Jane Doe, Party in Interest | Chipman, Brown, Cicero & Cole, LLP | Attn: Mark Desgrosseilliers<br>1313 N Market St, Ste 5400<br>Wilmington, DE 19801 | 302-295-0199 | degross@chipmanbrown.com | US Mail |
| Notice of Appearance/Request for Notices Counsel for Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Douglas R. Gooding<br>Attn: Jonathan D. Marshall<br>Attn: Michael J. Foley, Jr. | 617-248- 4000 | dgooding@choate.com<br>jmarshall@choate.com<br>mjfoley@choate.com | US Mail |
| Notice of Appearance/Request for Notices - Authorized Agent for the Commonwealth of Pennsylvania, Dept of Labor and Industry, Office of Unemployment Compensation Tax Services (UCTS) | Commonwealth of Pennsylvania | Dept of Labor & Industry<br>Attn: Deb Secrest/Collections Support Unit<br>651 Boas St, Rm 925<br>Harrisburg, PA 17121 | 717-787-7671 | ra-li-ucts-bankrupt@state.pa.us | US Mail |
| Notice of Appearance/Request for Notices Counsel for IRC Burnsville Crossing, LLC | Connolly Gallagher, LLP | Attn: Karen C. Bifferato<br>Attn: Kelly M. Conlan<br>1201 N Market St, 20th Fl<br>Wilmington, DE 19801 | | kbifferato@connollygallagher.com<br>kconlan@connollygallagher.com | US Mail |
| Notice of Appearance/Request for Notices Counsel for Arrowood Indemnity Company | Coughlin Duffy, LLP | Attn: Kevin Coughlin<br>Attn: Lorraine Armenti<br>Attn: Michael Hrinewski<br>350 Mount Kemble Ave.<br>PO Box 1917<br>Morristown, NJ 0796 | 973-267-6442 | kcoughlin@coughlinduffy.com<br>larmenti@coughlinduffy.com<br>mhrinewski@coughlinduffy.com | US Mail |
| Notice of Appearance and Request for Notices Counsel to Abuse Victims | Crew Janci LLP | Attn: Stephen Crew<br>Attn: Peter Janci<br>1200 NW Naito Pkwy, Ste 500<br>Portland, OR 97209 | | peter@crewjanci.com<br>steve@crewjanci.com | US Mail |
| Notice of Appearance/Request for Notices Counsel for Chickasaw Council, BSA, Inc. | Davies Hood PLLC | Attn: Jason P. Hood<br>22 North Front Street, Suite 620<br>Memphis, TN 38103-2100 | | Jason.Hood@davieshood.com | US Mail |
| Notice of Appearance/Request for Notices Counsel for Girl Scouts of the United States of America | Dorsey & Whitney LLP | Attn: Bruce R. Ewing<br>Attn: Eric Lopez Schnabel<br>51 W 52nd St<br>New York, NY 10019 | | ewing.bruce@dorsey.com<br>schnabel.eric@dorsey.com | US Mail |
| Notice of Appearance/Request for Notices Counsel for Girl Scouts of the United States of America | Dorsey & Whitney LLP | Attn: Eric Lopez Schnabel<br>Attn: Alessandra Glorioso<br>300 Delaware Ave, Ste 1010<br>Wilmington, DE 19801 | | schnabel.eric@dorsey.com<br>glorioso.alessandra@dorsey.com | US Mail |
| Notice of Appearance/Request for Notices Counsel for The Roman Catholic Diocese of Brooklyn, New York | Faegre Drinker Biddle & Reath LLP | Attn: Michael P. Pompeo<br>1177 Avenue of the Americas, 41st Floor<br>New York, NY 10036-2714 | 317-569-4800 | michael.pompeo@faegredrinker.com | US Mail |
| Notice of Appearance/Request for Notices Counsel for The Roman Catholic Diocese of Brooklyn, New York | Faegre Drinker Biddle & Reath LLP | Attn: Patrick A. Johnson<br>Attn: Kaitlin W. MacKenzie<br>222 Delaware Ave, Ste 1410<br>Wilmington, DE 19801-1621 | 302-467-4201 | patrick.jackson@faegredrinker.com<br>kaitlin.mackenzie@faegredrinker.com | US Mail |
| Notice of Appearance/Request for Notices Counsel for Weaver Fundraising, LLC d/b/a Trail's End Popcorn Company | Faegre Drinker Biddle & Reath LLP | Attn: Jay Jaffe<br>600 E. 96th St, Ste 600<br>Indianapolis, IN 46240 | 317-569-4800 | jay.jaffe@faegredrinker.com | US Mail |
| Notice of Appearance/Request for Notices Counsel for Weaver Fundraising, LLC d/b/a Trail's End Popcorn Company | Faegre Drinker Biddle & Reath LLP | Attn: Patrick A. Johnson<br>222 Delaware Ave, Ste 1410<br>Wilmington, DE 19801-1621 | 302-467-4201 | patrick.jackson@faegredrinker.com | US Mail |

**Exhibit A**
**Core/2002 Service List**
Served as set forth below

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices Counsel for National Union Fire Insurance Co of PA, AIG | Fineman Krekstein & Harris, PC | Attn: Dierdre M. Richards 1300 N King St Wilmington, DE 19801 | 302-394-9228 | drichards@finemanlawfirm.com | US Mail |
| Notice of Appearance/Request for Notices Counsel for Boys Scouts of America San Diego | Foley & Lardner LLP | Attn: Richard J. Bernard 90 Park Ave New York, NY 10016 | 212-687-2329 | rbernard@foley.com | US Mail |
| Notice of Appearance/Request for Notices Counsel for Boys Scouts of America San Diego | Foley & Lardner LLP | Attn: Victor Vilaplana 3579 Valley Centre Dr, Ste 300 San Diego, CA 92130 | 858-792-6773 | vavilaplana@foley.com | US Mail |
| Notice of Appearance/Request for Notices Counsel for National Union Fire Insurance Co of PA, AIG | Foran Glennon Planadech Ponzi & Rudloff, P.C. | Attn: Susan N K Gummow Attn: Igor Shleypak 222 N LaSalle St, Ste 1400 Chicago, IL 60614 | 312-863-5000 | sgummow@fgppr.com ishleypak@fgppr.com | US Mail |
| Notice of Appearance/Request for Notices Counsel for Old Republic Insurance Company | Fox Swibel Levin & Carroll LLP | Attn: Margaret M. Anderson 200 W Madison St, Ste 3000 Chicago, IL 60606 | 312-224-1201 | panderson@foxswibel.com | US Mail |
| Core Parties Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation P.O. Box 7346 Philadelphia, PA 19101-7346 | 855-235-6787 | | |
| Notice of Appearance/Request for Notices Counsel for Certain Claimants | Jacobs & Crumplar, P.A. | Attn: Reann Warner Attn: Thomas C. Crumplar 750 Shipyard Dr., Suite 200 Wilmington, DE 19801 | 302-656-5875 | raeann@jcdelaw.com tom@jcdelaw.com | US Mail |
| Notice of Appearance/Request for Notices Counsel for Claimant J.M. as party in interest | Janet, Janet & Scuggs, LLC | Attn: Gerald D. Jowers, Jr 500 Taylor St, Ste 301 Columbia, SC 29201 | 803-727-1059 | gjowers@JJSJustice.com | US Mail |
| Bank Debt | JPMorgan Chase Bank, NA | Attn: Phil Martin Attn: Louis Strubeck 10 S Dearborn St Mail Code II1-1415 Chicago, Il 60603 | | louis.strubeck@nortonrosefulbright.com | |
| Notice of Appearance/Request for Notices Counsel for Chief Seattle Council, Boy Scouts of America | Karr Tuttle Campbell, PS | Attn: Bruce W. Leaverton 701 5th Ave, Ste 3300 Seattle, WA 98104 | 206-682-7100 | bleaverton@karrtuttle.com | US Mail |
| Notice of Appearance and Request for Notices Counsel to Abuse Victims | Klehr Harrison Harvey Branzburg LLP | Attn: Domenic E. Pacitti 919 Market St, Ste 1000 Wilmington, DE 19801 | | dpacitti@klehr.com | US Mail |
| Notice of Appearance and Request for Notices Counsel to Abuse Victims | Klehr Harrison Harvey Branzburg LLP | Attn: Morton R. Branzburg 1835 Market St, Ste 1400 Philadelphia, PA 19103 | | mbranzburg@klehr.com | US Mail |
| Notice of Appearance/Request for Notices Counsel for the Official Committee of Unsecured Creditors | Kramer Levin Naftalis & Frankel LLP | Attn: Thomas Moers Mayer Attn: Rachel Ringer Attn: David E. Blabey Jr. Attn: Jennifer R. Sharret Attn: Megan M. Wasson 177 Ave of the Americas New York, NY 10036 | 212-715-8000 | tmayer@kramerlevin.com rringer@kramerlevin.com dblabey@kramerlevin.com jsharret@kramerlevin.com mwasson@kramerlevin.com | US Mail |
| Notice of Appearance/Request for Notices Counsel for The Church of Jesus Christ of Latter-day Saints | Latham & Watkins LLP | Attn: Adam J. Goldberg 885 3rd Ave New York, NY 10022-4834 | 212-751-4864 | adam.goldberg@lw.com | US Mail |
| Notice of Appearance/Request for Notices Counsel for The Church of Jesus Christ of Latter-day Saints | Latham & Watkins LLP | Attn: Jeffrey E Bjork Attn: Kimberly A Posin Attn: Nicholas J Messana 355 S Grand Ave, Ste 100 Los Angeles, CA 90071-1560 | 213-891-8763 | jeff.bjork@lw.com kim.posin@lw.com nicholas.messana@lw.com | US Mail |
| Notice of Appearance/Request for Notices Counsel for Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller 2777 N. Stemmons Fwy, Ste 1000 Dallas, TX 75207 | 469-221-5003 | dallas.bankruptcy@publicans.com | US Mail |
| Notice of Appearance/Request for Notices Counsel for Houston Liens, Harris County, Cleveland ISD, Montgomery County, Orange County, and Montgomery County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman P.O. Box 3064 Houston, TX 77253-3064 | 713-844-3503 | houston_bankruptcy@publicans.com | US Mail |
| Notice of Appearance/Request for Notices Counsel for AmTrust North America, Inc. on behalf of Wesco Insurance Company | Maurice Wutscher LLP | Attn: Alan C. Hochheiser 23611 Chagrin Blvd. Suite 207 Beachwood, OH 44123 | 216-472-8510 | ahochheiser@mauricewutscher.com | US Mail |
| Notice of Appearance/Request for Notices Counsel for The County of Anderson, Texas, The County of Denton, Texas, Harrison Central Appraisal District, The County of Harrison, Texas, The County of Henderson, Texas, Midland Central Appraisal District, The County of Milam, Texas, Terry County Appraisal District and The County of Williamson, Texas | McCreary, Veselka, Bragg & Allen, PC | Attn: Tara LeDay P.O. Box 1269 Round Rock, TX 78680 | 512-323-3205 | tleday@mvbalaw.com | US Mail |
| Notice of Appearance/Request for Notices Counsel for Allianz Global Risks US Insurance Company | McDermott Will & Emery LLP | Attn: Ryan S. Smethurst Attn: Margaret H. Warner The McDermott Building 500 North Capitol Street, NW Washington, DC 20001-1531 | 202-756-8087 | rsmethurst@mwe.com mwarner@mwe.com | US Mail |
| Notice of Appearance/Request for Notices Counsel for Liberty Mutual Insurance Company | Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. | Attn: Kim V. Marrkand Attn: Nancy D. Adams Attn: Laura Bange Stephens One Financial Ctr Boston, MA 02111 | 617-542- 2241 | kmarrkand@mintz.com ndadams@mintz.com lbstephens@mintz.com | US Mail |
| Notice of Appearance/Request for Notices Counsel for Sun Life Assurance Company of Canada | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Kate P Foley 1800 W Park Dr, Ste 400 Westborough, MA 01581 | 508-898-1502 | kfoley@mirickoconnell.com | US Mail |
| Notice of Appearance/Request for Notices Counsel for Sun Life Assurance Company of Canada | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Paul W Carey 100 Front St Worcester, MA 01608 | 508-791-8502 | pcarey@mirickoconnell.com | US Mail |

**Exhibit A**
**Core/2002 Service List**
Served as set forth below

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices Counsel for Missouri Department of Revenue | Missouri Department of Revenue | Bankruptcy Unit Attn: Steven A. Ginther PO Box 475 Jefferson City, MO 65105-0475 | 573-751-7232 | deecf@dor.mo.gov | US Mail |
| Notice of Appearance/Request for Notices Counsel for Waste Management | Monzack Mersky McLaughlin & Browder, PA | Attn: Brian McLaughlin Attn: Rachel Mersky 1201 N Orange St, Ste 400 Wilmington, DE 19801 | 302-656-2769 | bmclaughlin@monlaw.com rmersky@monlaw.com | US Mail |
| Notice of Appearance/Request for Notices Counsel for Pearson Education, Inc. and NCS Pearson, Inc. | Morris James LLP | Attn: Jeffrey R. Waxman Attn: Eric J. Monso 500 Delaware Ave, Ste 1500 P.O. Box 2306 Wilmington, DE 19899-2306 | 302-571-1750 | jwaxman@morrisjames.com emonzo@morrisjames.com | US Mail |
| Notice of Appearance/Request for Notices Counsel for Old Republic Insurance Company | Morris James LLP | Attn: Brett D. Fallon Attn: Brya M. Keilson 500 Delaware Ave, Ste 1500 P.O. Box 2306 Wilmington, DE 19899-2306 | 302-571-1750 | bfallon@morrisjames.com bkeilson@morrisjames.com | US Mail |
| Core Parties Counsel for Debtor | Morris, Nichols, Arsht & Tunnell | Attn: Derek C. Abbott Attn: Joseph Charles Barsalona II Attn: Eric Moats Attn: Andrew R. Remming Attn: Paige N. Topper 1201 N. Market Street P.O. Box 1347 Wilmington, DE, 19899 | 302-658-7036 | dabbott@mnat.com jbarsalona@mnat.com emoats@mnat.com aremming@mnat.com ptopper@mnat.com | US Mail |
| Notice of Appearance/Request for Notices Counsel for Jack Doe, Creditor and Defendant in Adversary Case | Nagel Rice LLP | Attn: Bradley L Rice 103 Eisenhower Pkwy Roseland, NJ 07068 | 973-618-9194 | brice@nagelrice.com | US Mail |
| Notice of Appearance/Request for Notices Counsel for Allianz Global Risks US Insurance Company | Nicolaides Fink Thorpe Michaelides Sullivan LLP | Attn: Matthew S. Sorem 10 S. Wacker Dr., 21st Floor Chicago, IL 60606 | 312-585-1401 | msorem@nicolaidesllp.com | US Mail |
| Notice of Appearance/Request for Notices Counsel for Ventura County Council of BSA | Nelson Comis Kettle & Kinney, LLP | Attn: William E. Winfield 300 E Esplande Dr, Ste 1170 Oxnard, CA 93036 | 805-604-4150 | wwinfield@calattys.com | US Mail |
| Notice of Appearance/Request for Notices Counsel for JPMorgan Chase Bank, National Association | Norton Rose Fulbright Us LLP | Attn: Louis R. Strubeck, Jr. 1301 Ave of the Americas New York, NY 10019-6022 | | louis.strubeck@nortonrosefulbright.com | US Mail |
| Notice of Appearance/Request for Notices Counsel for JPMorgan Chase Bank, National Association | Norton Rose Fulbright Us LLP | Attn: Louis R. Strubeck, Jr Attn: Kristian W. Gluck Attn: Ryan E. Manns 2200 Ross Avenue, Suite 3600 Dallas, TX 75201-7933 | 214-855-8200 | louis.strubeck@nortonrosefulbright.com kristian.gluck@nortonrosefulbright.com ryan.manns@nortonrosefulbright.com | US Mail |
| Notice of Appearance/Request for Notices Counsel for the Texas Workforce Commission | Office of the Attorney General | Attn: Christopher S. Murphy Attn: Sherri K. Simpson Bankruptcy & Collections Division P.O. Box 12548 Austin, TX 78711-2548 | 512-936- 1409 | christopher.murphy@oag.texas.gov sherri.simpson@oag.texas.gov | US Mail |
| Core Parties Office of the United States Trustee | Office of the United States Trustee | Attn: David L. Buchbinder Attn: Hannah Mufson McCollum 844 King St, Suite 2207 Lockbox 35 Wilmington, DE 19801 | 302-573-6497 | david.l.buchbinder@usdoj.gov hannah.mccollum@usdoj.gov | US Mail |
| Notice of Appearance/Request for Notices Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | Attn: James I. Stang Attn: Linda F. Cantor 10100 Santa Monica Blvd, 13th Fl Los Angeles, CA 90067-4003 | 302-652-4400 | jstang@pszjlaw.com lcantor@pszjlaw.com | US Mail |
| Notice of Appearance/Request for Notices Counsel for the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | Attn: Robert Orgel Attn: James O'Neill Attn: John Lucas Attn: Ilan Scharf 919 N Market St,17th Floor P.O. Box 8705 Wilmington, DE 19899-8705 | 302-652-4400 | rorgel@pszjlaw.com joneill@pszjlaw.com jlucas@pszjlaw.com ischarf@pszjlaw.com | US Mail |
| Notice of Appearance/Request for Notices Counsel for the Pension Benefit Guaranty Corporation | Pension Benefit Guaranty Corporation | Attn: Patricia Kelly, CFO Attn: Cassandra Burton, Attorney Attn: Craig Fessenden 1200 K St NW Washington, DC 20005 | 202-326-4112 | kelly.patricia@pbgc.Gov burton.cassandra@pbgc.gov fessenden.craig@pbgc.gov | US Mail |
| Notice of Appearance/Request for Notices Counsel for the National Surety Corporation & Allianz Global Risks US Insurance Company | Pepper Hamilton LLP | Attn: David M. Fournier Attn: Marcy J. McLaughlin Smith 1313 Market St, Ste 5100 P.O. Box 1709 Wilmington, DE 19899-1709 | 302-421-8390 | fournierd@pepperlaw.com mclaughm@pepperlaw.com | US Mail |
| Notice of Appearance/Request for Notices Counsel for Various Tort Claimants | Pfau Cochran Vertetis Amala PLLC | Attn: Michael T. Pfau Attn: Jason P. Amala Attn: Vincent T. Nappo 403 Columbia Street, Suite 500 Seattle, WA 98104 | 206-623-3624 | michael@pcvalaw.com jason@pcvalaw.com vnappo@pcvalaw.com | US Mail |
| Notice of Appearance/Request for Notices Counsel for Pearsons Education, Inc. and NSC Pearsons, Inc. | Phillips Lytle LLP | Attn: Angela Z Miller One Canalside, 125 Main St Buffalo, NY 14203, | 716-852-6100 | amiller@phillipslytle.com | US Mail |
| Notice of Appearance/Request for Notices Counsel to the Official Committee of Unsecured Creditors | Reed Smith LLP | Attn: Kurt F. Gwynne Attn: Katelin A. Morales 120 N Market St, Ste 1500 Wilmington, DE 19801 | 302-778-7575 | kgwynne@reedsmith.com kmorales@reedsmith.com | US Mail |

**Exhibit A**
Core/2002 Service List
Served as set forth below

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices Counsel for The Church of Jesus Christ of Latter-day Saints | Richards, Layton & Finger, PA | Attn: Michael Merchant Attn: Brett Haywood One Rodney Square 920 N King St Wilmington, DE 19801 | 302-651-7701 | merchant@rlf.com haywood@rlf.com | US Mail |
| *NOA - Counsel for Courtney and Stephen Knight, Jointly as the Surviving Parents of E.I.K., a Minor Child | Schnader Harrison Segal & Lewis LLP | Attn: Richard A. Barkasy, Esq. Attn: Kristi J. Doughty, Esq. | 302-888-1696 | rbarkasy@schnader.com kdoughty@schnader.co | US Mail |
| Notice of Appearance/Request for Notices Counsel for Liberty Mutual Insurance Company | Seitz, Van Ogtrop & Green, P.A. | Attn: R. Karl Hill 222 Delaware Ave, Ste 1500 Wilmington, DE 19801 | 302-888-0606 | khill@svglaw.com | US Mail |
| Notice of Appearance/Request for Notices Sequoia Council of Boy Scouts, Inc. | Sequoia Council of Boy Scouts, Inc. | Attn: Michael Marchese 6005 N. Tamera Avenue Fresno, CA 93711 | | michael.marchese@scouting.org | US Mail |
| Notice of Appearance/Request for Notices Counsel for Hartford Accident and Indemnity Company, First State Insurance Company, and Twin City Fire Insurance Company | Shipman & Goodwin LLP | Attn: James P. Ruggeri Attn: Joshua D. Weinberg Attn: Michele Backus Konigsberg Attn: Abigail W. Williams            1875 K St NW, Ste 600 Washington, DC 20006-1251 | 202-469-7751 | jruggeri@goodwin.com jweinberg@goodwin.com mkonigsberg@goodwin.com awilliams@goodwin.com | US Mail |
| Notice of Appearance/Request for Notices Counsel for Hartford Accident and Indemnity Company, First State Insurance Company, and Twin City Fire Insurance Company | Shipman & Goodwin LLP | Attn: Eric S. Goldstein One Constitution Plaza Hartford, CT 06103-1919 | 860-251-5218 | egoldstein@goodwin.com bankruptcy@goodwin.com bankruptcyparalegal@goodwin.com | US Mail |
| Core Parties Counsel for Debtor | Sidley Austin LLP | Attn: Blair Warner Attn: Matthew Evan Linder Attn: Thomas A. Labuda, Jr. Attn: Karim Basaria One South Dearborn Street Chicago, IL 60603 | 312-853-7036 | blair.warner@sidley.com mlinder@sidley.com tlabuda@sidley.com kbasaria@sidley.com | US Mail |
| Core Parties Counsel for Debtor | Sidley Austin LLP | Attn: Jessica C. Boelter 787 Seventh Avenue New York, NY 10019 | 212-839-5599 | jboelter@sidley.com | US Mail |
| Notice of Appearance/Request for Notices Counsel for Century Indemnity Company, as successor to CCI Insurance Company | Stamoulis & Weinblatt LLC | Stamoulis & Weinblatt LLC Attn: Stamatios Stamoulis Attn: Richard Weinblatt 800 N West St, Ste 800 Wilmington, DE 19801 | | stamoulis@swdelaw.com weinblatt@swdelaw.com | US Mail |
| Notice of Appearance/Request for Notices Counsel for R.L. and C.L., Plaintiffs in State Court action pending in the Superior Court of New Jersey, Essex County | Stark & Stark, PC | Attn: Joseph H Lemkin P.O. Box 5315 Princeton, NJ 08543 | 609-896-0629 | jlemkin@stark-stark.com | US Mail |
| Notice of Appearance/Request for Notices Authorized Agent for Synchrony Bank | Synchrony Bank | c/o PRA Receivables Management, LLC Attn: Valerie Smith P.O. Box 41021 Norfolk, VA 23541 | 757-351-3257 | claims@recoverycorp.com | US Mail |
| Bonds | The County Commission Of Fayette County | Attn: President P.O. Box 307 Fayetteville, WV 25840 | | | US Mail |
| Bonds | The County Commission Of Fayette County | c/o Steptoe & Johnson Pllc Attn: John Stump, Esq. Chase Tower - Eighth Fl 707 Virginia St E Charleston, WV 25301 | | | US Mail |
| Notice of Appearance and Request for Notices Counsel for Nichole Erickson and Mason Gordon, a minor by his mother Nichole Erickson | The Law Office of James Tobia, LLC | Attn: James Tobia 1716 Wawaset St Wilmington, DE 19806 | 302-656-8053 | jtobia@tobialaw.com | US Mail |
| Notice of Appearance/Request for Notices Counsel for Arrowood Indemnity Company | The Law Offices of Joyce, LLC | Attn: Michael J. Joyce 1225 King St. Suite 800 Wilmington, DE 19801 | | mjoyce@mjlawoffices.com | US Mail |
| Notice of Appearance/Request for Notices Counsel for Certain Claimants | The Neuberger Firm | Attn: Thomas S. Neuberger Attn: Stephen J. Neuberger 17 Harlech Dr. Wilmington, DE 19807 | 302-655-0582 | tsn@neubergerlaw.com sjn@neubergerlaw.com | US Mail |
| Notice of Appearance/Request for Notices Counsel for Certain Claimants | Thomas Law Office, PLLC | Attn: Tad Thomas Attn: Louis C. Schneider 9418 Norton Commons Blvd, Ste 200 Louisville, KY 40059 | 877-955-7002 | tad@thomaslawoffices.com lou.schneider@thomaslawoffices.com | US Mail |
| Notice of Appearance/Request for Notices Counsel for Jane Doe, Party in Interest | Tremont Sheldon Robinson Mahoney PC | Attn: Cindy Robinson Attn: Doug Mahoney 64 Lyon Ter Bridgeport, CT 06604 | 203-366-8503 | crobinson@tremontsheldon.com dmahoney@tremontsheldon.com | US Mail |
| Notice of Appearance/Request for Notices Counsel for the National Surety Corporation & Allianz Global Risks US Insurance Company | Troutman Sanders LLP | Attn: Harris B. Winsberg Attn: Matthew G. Roberts 600 Peachtree St NE, Ste 3000 Atlanta, GA 30308 | 404-885-3900 | harris.winsberg@troutman.com matthew.roberts2@troutman.com | US Mail |
| Core Parties | United States Dept Of Justice | 950 Pennsylvania Ave, Nw Room 2242 Washington, DC 20530-0001 | | | US Mail |
| Core Parties | US Attorney For Delaware | Attn: David C Weiss 1007 Orange St, Ste 700 P.O. Box 2046 Wilmington, DE 19899-2046 | 302-573-6220 | usade.ecfbankruptcy@usdoj.gov | US Mail |
| Core Parties Counsel for Ad Hoc Committee of Local Councils of the Boy Scouts of America | Wachtell, Lipton, Rosen & Katz | Attn: Richard Mason Attn: Douglas Mayer Attn: Joseph C. Celentino 51 W 52nd St New York, NY 10019 | 212-403-2252 | rgmason@wlrk..com dkmayer@wlrk.com jccelentino@wlrk.com | US Mail |

**Exhibit A**
Core/2002 Service List
Served as set forth below

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices Counsel for Sequoia Council of Boy Scouts, Inc. | Wanger Jones Helsley, PC | Attn: Riley C. Walter 265 E. River Park Circle, Suite 310 Fresno, CA 93720 | | rwalter@wjhattorneys.com | US Mail |
| Notice of Appearance/Request for Notices Counsel for East Carolina Council BSA, Inc. | Ward and Smith, P.A. | Attn: Paul A Fanning P.O. Box 8088 Greenville, NC 27835-8088 | 252-215-4077 | paf@wardandsmith.com | US Mail |
| Notice of Appearance/Request for Notices Counsel for Baltimore Area Council Boy Scouts of America, Inc. | Whiteford Taylor & Preston LLC | Attn: Richard W. Riley The Renaissance Centre 405 North King Street, Suite 500 Wilmington, Delaware 19801 | | rriley@wtplaw.com | US Mail |
| Notice of Appearance/Request for Notices Counsel for Baltimore Area Council Boy Scouts of America, Inc. | Whiteford Taylor & Preston LLP | Attn: Todd M. Brooks Seven Saint Paul Street, 15th Floor Baltimore, Maryland 21202-1626 | | tbrooks@wtplaw.com | US Mail |
| Notice of Appearance/Request for Notices Counsel for the Columbia Casualty Company and The Continental Insurance Company | Wilmer Cutler Pickering Hale and Dorr LLP | Attn: Craig Goldblatt 1875 Pennsylvania Ave NW Washington, DC 20006 | 202-663-6363 | craig.goldblatt@wilmerhale.com | US Mail |
| Notice of Appearance/Request for Notices Counsel for JPMorgan Chase Bank, National Association | Womble Bond Dickinson (US) LLP | Attn: Matthew Ward Attn: Morgan Patterson 1313 N Market St, Ste 1200 Wilmington, DE 19801 | 302-252-4330 | matthew.ward@wbd-us.com morgan.patterson@wbd-us.com | US Mail |
| Core Parties Counsel for Prepetition Future Claimants' Representative | Young Conaway Stargatt & Taylor | Attn: James L. Patton, Jr Attn: Robert Brady Attn: Edwin Harron Rodney Square 1000 N King St Wilmington, DE 19801 | 302-576-3325 | jpatton@ycst.com rbrady@ycst.com eharron@ycst.com | US Mail |

# EXHIBIT B

**Boy Scouts of America -**

013 SMS MANAGEMENT GROUP INC
468 MANZANITA AVE STE 1
CHICO, CA 95926-1358

100 BLACK MEN
METROPOLITAN HOUSTON CHPT, INC
PO BOX 604
BELLAIRE, TX 77402-0604

100 BLACK MEN OF AMERICA INC
141 AUBURN AVE NE
ATLANTA, GA 30303-2503

100 BLACK MEN OF AMERICA, INC
GREATER DALLAS
PO BOX 226081
DALLAS, TX 75222-6081

1000BULBSCOM
2140 MERRITT DR
GARLAND, TX 75041-6135

1040 AVENUE OF THE AMERICAS LLC
13-15 W 54TH ST, 1ST FL
NEW YORK, NY 10019

1040 AVENUE OF THE AMERICAS LLC
13-15 WEST 54TH ST, 1ST FL
NEW YORK, NY 10019

1040 AVENUE OF THE AMERICAS LLC
C/O WILF LAW FIRM LLP
13-15 W 54TH ST, 1ST FL
NEW YORK, NY 10019

1040 AVENUE OF THE AMERICAS LLC
C/O WILF LAW FIRM LLP
820 MORRIS TPKE STE 201
SHORT HILLS, NJ 07078-2619

1040 AVENUE OF THE AMERICAS LLC
PO BOX 765
SHORT HILLS, NJ 07078-0765

10TH NATL GATHERING OF UMMEN
PO BOX 440515
NASHVILLE, TN 37244-0515

1132 CAFE
KRUGER OF HAWAII INC
1132 BISHOP ST STE 131
HONOLULU, HI 96813-2849

11TH WESTERN BLACK BEAR WORKSHOP
IDAHO DEPT FISH & GAME
600 S WALNUT ST # 25
BOISE, ID 83712-7729

1-800-PACK-RAT
11640 NORTHPARK DR STE 200
WAKE FOREST, NC 27587-5741

1-800-PACK-RAT
6169 CHARLOTTE
WALLACE, NC 28466

18-BATES ACCESSORIES INC
PO BOX 468
GREENLAND, NH 03840-0468

193 DAHL SANTA FE
1000 SILER PARK LN
SANTA FE, NM 87507-3116

1944 MILITARIA
387 RAINEY RD
SWEDESBORO, NJ 08085-3011

1IN6 INC
PO BOX 711113
LOS ANGELES, CA 90071-9684

1IN6, INC
PO BOX 711113
LOS ANGELES, CA 90071-9684

1ST CHAIN SUPPLY
797 W COMMERCIAL AVE
LOWELL, IN 46356-2248

1ST ENGLISH LUTHERAN CHURCH
BSA PACK 28
201A 30TH ST
AUSTIN, TX 78705

1-WORLD GLOBES & MAPS
1605 S JACKSON ST
SEATTLE, WA 98144-2110

2 BROTHERS COLLISION INC
1501 S EISENHOWER DR
BECKLEY, WV 25801-6958

2 BROTHERS COLLISION INC
4657 ROBERT C BYRD DR
BECKLEY, WV 25801-8104

20/20 STAFFING, INC
100 DECKER CT STE 190
IRVING, TX 75062-2320

2008 LULAC NATIONAL CONVENTION
LULAC NATIONAL OFFICE
2000 L ST NW STE 610
WASHINGTON, DC 20036-4917

2011 NATIONAL URBAN LEAGUE CONFERENCE
ATTN: LISA DAVIS SR DIR OF FINANCE
120 WALL ST FL 8
NEW YORK, NY 10005-3930

2012 BSA RETIREES REUNION
ATTN: TIM NICHOLSON, TREASURER
3209 MONROE RD
YUBA CITY, CA 95993-8867

2014 T-L DIV MEETING
ATTN: BETH GRACE, CAP
PO BOX 154555
IRVING, TX 75015-4555

21C LOUISVILLE LLC
700 W MAIN ST
LOUISVILLE, KY 40202-2634

21ST CENTURY EXPO GROUP INC
2404 FAIRLAWN ST
TEMPLE HILLS, MD 20748-3018

2401 LAMAR (DALLAS) ESONG LLC
DBA HILTON ARLINGTON
2401 E LAMAR BLVD
ARLINGTON, TX 76006-7503

2504 N LOOP BROOKHOLLOW LLC
COURTYARD HOUSTON BROOKHOLLOW
2504 NORTH LOOP W
HOUSTON, TX 77092-8901

271 VENTURE
C/O REGENCY REALTY ADVISORS LTD
1357 BROADWAY STE 340
NEW YORK, NY 10018-7101

2CIMPLE INC
3468 STARLING DR
FRISCO, TX 75034-3604

2CIMPLE, INC
2435 N CENTRAL EXPY STE 1200
RICHARDSON, TX 75080-2747

3 BACK LLC
1443 27TH ST STE B
CALEDONIA, WI 53108-9721

3 DI SIGN & DESIGN INC
1133 W MAIN ST
ARLINGTON, TX 76013-1872

3 RIVERS ARCHERY
PO BOX 517
ASHLEY, IN 46705-0517

3096-3227 QUEBEC INC/GROUPE ACCESS
8270 MAYRAND
MONTREAL, QC H4P 2C5
CANADA

311 KITCHEN & COCKTAILS LLC
311 N MARKET ST STE 100
DALLAS, TX 75202-1852

360 MEDIA WATCH LLC
1425 33RD RD
ASTORIA, NY 11106-4601

365, INC
431 US HIGHWAY 70A E
HILLSBOROUGH, NC 27278-9262

3FORM MATERIAL SOLUTIONS
2300 S 2300 W STE B
SALT LAKE CITY, UT 84119-2022

3LI LLC
1430 BRANDING AVE STE 150
DOWNERS GROVE, IL 60515-1184

3N GLOBAL INC
505 N BRAND BLVD STE 700
GLENDALE, CA 91203-3946

3RD GENERATION PLUMBING
3980 OVERSEAS HWY
MARATHON, FL 33050-6305

4 ALL PROMOS
40 MAIN ST
CENTERBROOK, CT 06409-1071

4 DAUGHTERS LAND & CATTLE CO, INC
4400 ALAMEDA BLVD NE STE E
ALBUQUERQUE, NM 87113-1520

4 RIVERS HOLDINGS, LLC
4 RIVERS EQUIPMENT-AG, LLC
GREELEY, CO 80631

4CTECHNOLOGIES
PO BOX 6774
PITTSBURGH, PA 15212-0774

4IMPRINT
25303 NETWORK PL
CHICAGO, IL 60673-1253

4IMPRINT, INC
25303 NETWORK PL
CHICAGO, IL 60673-1253

4M PLAZA & OFFICE CENTER, LLC
1649 MONTGOMERY RD STE 1
AURORA, IL 60504-4363

4M PLAZE & OFFICE CENTER, LLC
1649 MONTGOMERY RD STE 1
AURORA, IL 60504-4363

4M PLZ & OFFICE CENTER, LLC
C/O TOM MOUROUKAS
1649 MONTGOMERY RD STE 1
AURORA, IL 60504-4363

4MZ INC
DBA ADVANCED GRAPHIX
520 23RD ST
LUBBOCK, TX 79404-1002

5 STAR TALENT & ENTERTAINMENT INC
2256 COUNTRY CLUB LOOP
WESTMINSTER, CO 80234-2640

501 LLC
2900 WEST RD STE 400
EAST LANSING, MI 48823-6386

501 MANAGEMENT, INC
10080 N WOLFE RD, SW3, STE 250
CUPERTINO, CA 95014

501 MANAGEMENT, INC
10080 N WOLFE RD, SW3, STE 250
CUPERTINO, CA 95014

501(C) INSURANCES, SERVICES INC
10080 N WOLFE RD, SW3, STE 250
CUPERTINO, CA 95014

501(C) INSURANCES, SERVICES, INC
10080 N WOLFE RD, SW3, STE 250
CUPERTINO, CA 95014

505 CWI, LLC
100 MOUNTAIN PARK PL NW STE C
ALBUQUERQUE, NM 87114-2293

514 INVESTMENTS LLC
VERTICAL EXCAPE CLIMBING CENTER
1315 N ROYAL AVE
EVANSVILLE, IN 47715-7823

600 E 3RD LTD
MOONSHINE PATIO BAR & GRILL
PO BOX 684588
AUSTIN, TX 78768-4588

68 PCT CLUB
NYPD 68 PCT,ATTN: SUSAN PORCELLO
333 65TH ST
BROOKLYN, NY 11220-4927

7 MILE CO
85960 OVERSEAS HWY STE 2
ISLAMORADA, FL 33036-3301

777 NASHVILLE LP
DBA SHERATON MUSIC CITY
777 MCGAVOCK PIKE
NASHVILLE, TN 37214-3140

84 LUMBER CO
1019 ROUTE 519
EIGHTY FOUR, PA 15330-2813

84 LUMBER CO
PO BOX 365
EIGHTY FOUR, PA 15330-0365

876 MEDIA LLC
122 GODDARD AVE
FAYETTEVILLE, WV 25840-1009

876 MEDIA LLC
2916 PURPLE FINCH RD
ROANOKE, VA 24018-5020

88 RIDGE ROYAL LLC
THE QUEENSBURY HOTEL
88 RIDGE ST STE 2
GLENS FALLS, NY 12801-3621

900 LBS OF CREATIVE LLC
5301 ALPHA RD STE A-10
DALLAS, TX 75240-4355

990 ONLINE (CIVIC LEADERSHIP PR)
2437 15TH ST NW
WASHINGTON, DC 20009-4101

A & A LINE & WIRE CORP
29 LIBERTY ST
PASSAIC, NJ 07055-2715

A & B WALLCOVERINGS AND INTERIORS INC
8865 24TH AVE
JENISON, MI 49428-9410

A & J CATERING LLC
PO BOX 415
SURVEYOR, WV 25932-0415

A & M HOME CENTER
PO BOX 1370
BOWLING GREEN, VA 22427-1370

A & S RG INC
DBA COUNTRY BBQ
3921 SEDGEBROOK ST
HIGH POINT, NC 27265-8703

A & S SUPPLIERS INC
1970 W 84TH ST
HIALEAH, FL 33014-3252

A B EMBLEMS & CAPS
PO BOX 695
WEAVERVILLE, NC 28787-0695

A BETTER MARINE SERVICE LLC
PO BOX 420054
SUMMERLAND KEY, FL 33042-0054

A CENTURY OF VALUES
23947 LYNWOOD DR
NOVI, MI 48374-3429

A COMPTON REEVES
ADDRESS REDACTED

A E JOHNSON CO, INC
4214-K STUART ANDREWS BLVD
CHARLOTTE, NC 28201

A EAGLE CIRCUIT BREAKERS, LLC
309 N BELT LINE RD STE 101
IRVING, TX 75061-6301

A FLORAL EXPERIENCE
5457 N MACARTHUR BLVD
IRVING, TX 75038-3104

A G FORD ARTS INC
9818 ROYALWOOD LN
FRISCO, TX 75035-9261

A G S LABS INC
4871 SHARP ST
DALLAS, TX 75247-6617

A H HARRIS & SONS
P.O. BOX 418827
BOSTON, MA 02241-8827

A H SANDERSON
ADDRESS REDACTED

A J ARVIZU
ADDRESS REDACTED

A J BART INC
4130 LINDBERGH DR
ADDISON, TX 75001-4344

A J BLOCK
ADDRESS REDACTED

A J DAWSON
ADDRESS REDACTED

A J MURPHY
ADDRESS REDACTED

A J SMITH
ADDRESS REDACTED

A JARED WELDEN
ADDRESS REDACTED

A K OFFICE SUPPLIES
10 W 15TH ST APT 1620
NEW YORK, NY 10011-6828

A L ODOM LOCKSMITHS INC
PO BOX 15062
ASHEVILLE, NC 28813-0062

A LA CARTE CATERING & EVENT PLANNING
PO BOX 1141
HAYMARKET, VA 20168-8141

A LATINA TELEVISION
PORTAL DE SOFIA
111 CALLE CECILIO URBINA
GUAYNABO, PR 00969-5958

A LAUNDRY ROOM, INC
PO BOX 244
ELY, MN 55731-0244

A LAZY 6 ANGUS AT CANYON BLANCO
HCR 72 BOX 10
RIBERA, NM 87560

A M LEONARD, INC
PO BOX 816
PIQUA, OH 45356-0816

A MURPHYS LOCK & KEY
2633 BAY ST
CHARLOTTE, NC 28205-6105

A PLUS LICENSE SERVICE INC
310 JOHNSTOWN RD STE 2
BECKLEY, WV 25801-4864

A PLUS MARINE SUPPLY INC
212 MCCLURE DR
GULF BREEZE, FL 32561-7401

A RIB AND A PRAYER LLC
ATTN: STEPHANIE REEVES
PO BOX 726
CRAB ORCHARD, WV 25827-0726

A ROYAL FLUSH
141 S HAMMOCK RD
ISLAMORADA, FL 33036-3515

A S C D
P.O. BOX 17035
BALTIMORE, MD 21298-8431

A SAILORS GUIDE TO RUM
411 WALNUT ST # 14412
GREEN COVE SPRINGS, FL 32043-3443

A SAILORS GUIDE TO RUM
C/O FLORIDA SEA BASE
73800 OVERSEAS HWY
ISLAMORADA, FL 33036-4231

A STITCH IN TIME EMBROIDERY INC
25A JERICHO TURNPIKE
MINEOLA, NY 11501

A T & T
P.O. BOX 930170
DALLAS, TX 75393-0170

A T & T (8110)
PO BOX 8110
AURORA, IL 60507-8110

A T MERHAUT INC
4684 ROUTE 8
ALLISON PARK, PA 15101-2439

A TASTE OF CIMARRON
22 DEER RUN RD
CIMARRON, NM 87714-9636

A TASTE OF CIMARRON
C/O DAVE KENNEKE
22 DEER RUN RD
CIMARRON, NM 87714-9636

A TASTE OF MEMPHIS
412 BECKLEY PLZ
BECKLEY, WV 25801

A TO Z RENTAL & SALES
826 7TH AVE
HUNTINGTON, WV 25701-2118

A VIANDS/ SUMMIT, LLC
ATTN: ACCOUNTS RECEIVABLE
1751 COUNTY ROAD B W STE 300
ROSEVILLE, MN 55113-4037

A W OPEL PLUMBING CO INC
10049 S MANDEL ST STE A
PLAINFIELD, IL 60585-8780

A&M COLLEGE OF FORESTRY
ATTN: KATE SMITH - UNIVERSITY OF MONTANA
UNIVERSITY HALL, RM 309
MISSOULA, MT 59813

A&W DISC JOCKEYS
2101 OAKFIELD AVE SE
GRAND RAPIDS, MI 49507-3735

A&W SURVEYORS INC
PO BOX 870029
MESQUITE, TX 75187-0029

A. GORDON WORSHAM
3817 MIRAMAR AVE
DALLAS, TX 75205-3125

A.C.L., LLC
672 OLD MILL RD # 140
MILLERSVILLE, MD 21108-1363

A-1 DRAIN & SEWER INC
PO BOX 543
BELMONT, NC 28012-0543

A1 GOLF CART LEASING INC
25820 S ARIZONA AVE
SUN LAKES, AZ 85248-7928

A-1 LOCK & SAFE
3204 LIMERICK RD
EL PASO, TX 79925-4361

A-1 LOCKSHOP LOCKSMITH SERVICES INC
1036 E RED HILLS PKWY STE C
ST GEORGE, UT 84770-3051

A-1 LOCKSMITH SERVICE INC
1036 E RED HILLS PKWY STE C
ST GEORGE, UT 84770-3051

A-1 SEPTIC TANK SERVICE
DBA SPEEDY JONS
219 BROOKRIDGE DR
SHADY SPRING, WV 25918-8587

A-1 SERVICES INC
2715 HIGHWAY 37
EVELETH, MN 55734-8760

A1 UNIFORM SALES CO INC
PO BOX 236
BRENTWOOD, MD 20722-0236

AA JOHNSON
ADDRESS REDACTED

AA MILLS 2016, LLC
PO BOX 2310
GRIFFIN, GA 30224-0059

AAA AUTO CLUB SOUTH
ATTN: AMBER STEADMAN
PO BOX 31087
TAMPA, FL 33631-3087

AAA COOPER TRANSPORTATION
PO BOX 6827
DOTHAN, AL 36302-6827

AAA GLASS & AWNING CO, INC
1003 WEBSTER RD
SUMMERSVILLE, WV 26651-1141

AAA PUMPING SERVICES INC
PO BOX 12186
ALBUQUERQUE, NM 87195-0186

AAA SAFE & LOCK CO, INC
1561 SOUTHLAND CIR NW
ATLANTA, GA 30318-3630

AAA SAFE & LOCK CO, INC
722 S HIGHLAND ST
MEMPHIS, TN 38111-4247

AAA SEPTIC TANK&PORTABLE TOILET SERVICES
PO BOX 975
PRINCETON, WV 24740-0975

AAA TROPHY T-SHIRT & SPORTS
305 E DENMAN AVE
LUFKIN, TX 75901-4090

AACC
UNIT 07 AACC ACADEMIC MARKETPLACE
PORTLAND, OR 97208

AADARSH PADIYATH
8059 SOMERSET RD
WOODBURY, MN 55125-2343

AAF HAULING INC
PO BOX 415
GUADALUPITA, NM 87722-0415

AAF HAULING, INC
4694 EL LLANO RD
LAS VEGAS, NM 87701-9563

AAF HAULING, INC
4694 EL LLANO RD
LAS VEGAS, NM 87701-9563

AAF HAULING, INC
PO BOX 415
GUADALUPITA, NM 87722-0415

AAF HAULING, INC
PO BOX 415
GUADALUPITA, NM 87722-0415

AAM
PO BOX 741970
ATLANTA, GA 30374-1970

AAM PROFESSIONAL EDUCATION PROGRAM
1575 EYE ST NW STE 400
WASHINGTON, DC 20005-1113

AAOHN
MEMBERSHIP PROCESSING CTR
P.O. BOX 116005
ATLANTA, GA 30368-6005

AAOHN
P.O. BOX 772834
CHICAGO, IL 60677-2834

AAP/PRE K-12 LEARNING GROUP
325 CHESTNUT ST STE 1110
PHILADELPHIA, PA 19106-2611

AAPIP
200 PINE ST STE 700
SAN FRANCISCO, CA 94104-2704

AARON A TARTER
ADDRESS REDACTED

AARON AMORT
ADDRESS REDACTED

AARON BALDAUF
ADDRESS REDACTED

AARON BAUGHMAN
ADDRESS REDACTED

AARON BLANCK
ADDRESS REDACTED

AARON BLISS
ADDRESS REDACTED

AARON BLISS
ADDRESS REDACTED

AARON BRYCE MOORE
ADDRESS REDACTED

AARON C SPAHR
ADDRESS REDACTED

AARON COFFMAN
ADDRESS REDACTED

AARON D PORT
ADDRESS REDACTED

AARON DEAN BRAUN
ADDRESS REDACTED

AARON DEMPSEY
ADDRESS REDACTED

AARON DERR
ADDRESS REDACTED

AARON DILGER
ADDRESS REDACTED

AARON E ALT
ADDRESS REDACTED

AARON E KREIMER
ADDRESS REDACTED

AARON ENGLISH
ADDRESS REDACTED

AARON FOLEEN
ADDRESS REDACTED

AARON HALPIN
ADDRESS REDACTED

AARON HARDEN
ADDRESS REDACTED

AARON HARDWARE, INC
201 S MINNESOTA AVE
SAINT PETER, MN 56082-2521

AARON HUEY PHOTOGRAPHY
ADDRESS REDACTED

AARON HUIE
ADDRESS REDACTED

AARON J O'HARE LEWIS
ADDRESS REDACTED

AARON J SAUER
ADDRESS REDACTED

AARON JACOBS
ADDRESS REDACTED

AARON JONES
ADDRESS REDACTED

AARON KILROY
ADDRESS REDACTED

AARON KOLAKOWSKI
ADDRESS REDACTED

AARON LARSEN
ADDRESS REDACTED

AARON LEWIS
ADDRESS REDACTED

AARON LOUIS SMERLING
ADDRESS REDACTED

AARON LUND
ADDRESS REDACTED

AARON LYMPANY
ADDRESS REDACTED

AARON M EVANS
ADDRESS REDACTED

AARON M GREENFIELD
ADDRESS REDACTED

AARON M GREENFIELD
ADDRESS REDACTED

AARON M STOCKWELL
ADDRESS REDACTED

AARON M WHIGHAM
ADDRESS REDACTED

AARON MARSH
ADDRESS REDACTED

AARON MARTIN HARNESS, LTD
ADDRESS REDACTED

AARON MONCIA
ADDRESS REDACTED

AARON MURRAY
ADDRESS REDACTED

AARON NINOKAWA
ADDRESS REDACTED

AARON PACE
ADDRESS REDACTED

AARON PARKS YOUNG
ADDRESS REDACTED

AARON PIANKA
ADDRESS REDACTED

AARON RANDOLPH
ADDRESS REDACTED

AARON RENTS, INC
5000-A PAN AMERICAN FRWY
ALBUQUERQUE, NM 87109

AARON RIDDER
ADDRESS REDACTED

AARON RUDNICKI
ADDRESS REDACTED

AARON SCHNEIDER
ADDRESS REDACTED

AARON SEVER
ADDRESS REDACTED

AARON SMERLING
ADDRESS REDACTED

AARON T PROTHE
ADDRESS REDACTED

AARON TRUJILLO
ADDRESS REDACTED

AARON TUCKER
ADDRESS REDACTED

AARON VANOSTRAN
ADDRESS REDACTED

AARON WILLSEY
ADDRESS REDACTED

AARON YUENGERT
ADDRESS REDACTED

AARON ZANER
ADDRESS REDACTED

AARONSON, ARTHUR
ADDRESS REDACTED

AAT (U S) INC
PO BOX 532076
ATLANTA, GA 30353-2076

AAYS RENTALL CO INC
811 W EDISON RD
MISHAWAKA, IN 46545-2781

A-B EMBLEM
PO BOX 695
WEAVERVILLE, NC 28787-0695

ABACO GROCERIES
PO BOX 1906
ISLAMORADA, FL 33036-1906

ABACO LIFE
PO BOX 37487
RALEIGH, NC 27627-7487

ABARNO,CARA
ADDRESS REDACTED

ABATE TEK INC
1810 3RD AVE E
HIBBING, MN 55746-1447

ABBEY CARPET
2222 COUNTY ROAD 10
MOUNDS VIEW, MN 55112-4926

ABBIE CAPLIN
ADDRESS REDACTED

ABBIE ISBELL
ADDRESS REDACTED

ABBIE L LAURSEN M.D.
ADDRESS REDACTED

ABBOTT NATURE PHOTOGRAPHY LLC
14615 ECHOLA RD
GORDO, AL 35466-9087

ABBOTT STORES INC
180 W 4TH N
RIGBY, ID 83442-1213

ABBY KING
ADDRESS REDACTED

ABBY R HELTON
ADDRESS REDACTED

ABBY WINGEN
ADDRESS REDACTED

ABC BURGLAR ALARM SYSTEMS INC
PO BOX 189
ORLAND PARK, IL 60462-0189

ABC MOULDING
13750 E SMITH DR
AURORA, CO 80011-2249

ABC REPORT SERVICES LLC
2057 PAYSHERE CIR
CHICAGO, IL 60674-0001

ABDALLA EL-HALAFAWY
ADDRESS REDACTED

ABDALLAH EL-HALAFAWY
ADDRESS REDACTED

ABDUL KARIM KAMARA
ADDRESS REDACTED

ABE JOHNSON
ADDRESS REDACTED

ABELENA WATSON
ADDRESS REDACTED

ABENITY INC
725 COOL SPRINGS BLVD STE 600
FRANKLIN, TN 37067-2702

ABENITY INC
725 COOL SPRINGS BLVD STE 600
FRANKLIN, TN 37067-2702

ABER, CHARLES
ADDRESS REDACTED

ABERNATHY, MATTHEW
ADDRESS REDACTED

ABERNETHY BECK INC
PO BOX 472808
CHARLOTTE, NC 28247-2808

ABF FREIGHT SYSTEM
325 PEACH ORCHARD RD
BELMONT, NC 28012-2816

ABF FREIGHT SYSTEM INC
7424 FAIRFIELD RD
COLUMBIA, SC 29203-9544

ABF FREIGHT SYSTEM INC
7850 WELLINGFORD DR
MANASSAS, VA 20109-2494

ABF FREIGHT SYSTEM INC
825 COMMERCE DR
SOUTH ELGIN, IL 60177-2633

ABF FREIGHT SYSTEM INC
PO BOX 667
BELMONT, NC 28012-0667

ABF FREIGHT SYSTEM INC
PO BOX 880
TAYLOR, MI 48180-0880

ABF FREIGHT SYSTEM, INC
8630 HALL ST
SAINT LOUIS, MO 63147-2317

ABF FREIGHT SYSTEMS INC
145 MIDDLE RD
HENRIETTA, NY 14467-9313

ABF MULTIMODAL INC
PO BOX 10048
FORT SMITH, AR 72917-0048

ABHISHEK MOGILI
ADDRESS REDACTED

ABIGAIL E WILKES
ADDRESS REDACTED

ABIGAIL MARTIN
ADDRESS REDACTED

ABIGAIL NEW
ADDRESS REDACTED

ABIGAYLE ALLRED
ADDRESS REDACTED

ABIGAYLE PIXTON
ADDRESS REDACTED

ABILENE CHRISTIAN UNIVERSITY
ENROLLMENT MANAGEMENT
ACU BOX 29007
ABILENE, TX 79699-9007

ABILENE CHRISTIAN UNIVERSITY
FOR BENEFIT OF: ZACHARY ALBRECHT
ENROLLMENT MANAGEMENT, ACU BOX 29007
ABILENE, TX 79699-9007

ABLE RECOGNITION LTD INC
A-1609 BOWEN RD
NANAIMO, BC V9S 1G5
CANADA

ABOULEISH, AMR
ADDRESS REDACTED

ABOVE & BEYOND DATACOM INC
3016 SW 50TH ST
FORT LAUDERDALE, FL 33312-6915

ABRAHAM ALAMALHODAEI
ADDRESS REDACTED

ABRAHAM DAVID HURWITZ
ADDRESS REDACTED

ABRAHAM J MALHERBE
ADDRESS REDACTED

ABRAHAM J RUTH
ADDRESS REDACTED

ABRAHAM LINCOLN CNCL #144
5231 S 6TH STREET RD
SPRINGFIELD, IL 62703-5143

ABRAHAM LINCOLN CNCL 144
5231 S 6TH STREET RD
SPRINGFIELD, IL 62703-5143

ABRAHAM LINCOLN CNCL 144
5231 S SIXTH ST RD
SPRINGFIELD, IL 62703

ABRAHAM LINCOLN COUNCIL
ADDRESS REDACTED

ABRAM FRENCH
ADDRESS REDACTED

ABSOLUTE FIRE CONTROL, INC
1201 S GRAHAM ST STE 201
CHARLOTTE, NC 28203-4117

ABSOLUTE RETURN +ALPHA
PO BOX 5018
BRENTWOOD, TN 37024-5018

ABSTEN & SONS LLC
13465 WINFIELD RD
WINFIELD, WV 25213-7116

ABUNDANCE GARDENS
900 S 5TH ST
RATON, NM 87740-4218

ABUNDANT LIFE CHRISTIAN CENTER
2245 ROUTE 130, 101
DAYTON, NJ 08810

AC HOUSTON LUMBER CO
PO BOX 222
ANGEL FIRE, NM 87710-0222

AC PRINTING
3400-1 S RAIDER DR
EULESS, TX 76040

AC SUPPLY
PO BOX 1523
SAINT CHARLES, MO 63302-1523

ACA ILLINOIS
5 S WABASH AVE STE 1406
CHICAGO, IL 60603-3104

ACADEMIC WORKS INC
1609 SHOAL CREEK BLVD STE 302
AUSTIN, TX 78701-1064

ACADEMY BUS LLC
111 PATERSON AVE
HOBOKEN, NJ 07030-6012

ACADEMY BUS LLC
1251 W CRAIGHEAD RD
CHARLOTTE, NC 28206-1616

ACADEMY OF ART UNIVERSITY
79 NEW MONTGOMERY ST
SAN FRANCISCO, CA 94105-3410

ACADEMY OF BUSINESS TRAINING
ERIC DEEN
10473 GLORIA AVE
CINCINNATI, OH 45231-1758

ACADEMY SPORTING GOODS STORE
1523 W STATE HIGHWAY 114
GRAPEVINE, TX 76051-8639

ACADIA PARISH SCHOOL BOARD
SALES & USE TAX DEPT
PO BOX 309
CROWLEY, LA 70527-0309

ACC CABLING
1380 HOLLOW ROCK DR
COLORADO SPRINGS, CO 80911-3868

ACCENTS ON ASHEVILLE INC
C/O MICHAEL ROUSE
290 MACON AVE
ASHEVILLE, NC 28804-3711

ACCESS AMERICA TRANSPORT, INC
PO BOX 740048
ATLANTA, GA 30374-0048

ACCESS COMMUNICATIONS INC
ATTN: CLARK CURTIS
51 BROOK ST
REHOBOTH, MA 02769-2519

ACCESS INTELLIGENCE LLC
9211 CORPORATE BLVD FL 4
ROCKVILLE, MD 20850-3852

ACCESS LOCK & SAFE
DAVID G SMITH
26 MARTINS FERRY RD
HOOKSETT, NH 03106-1057

ACCESS-ABLE DESIGNS INC
445 30TH CT SW
VERO BEACH, FL 32968-3230

ACCESSORY SUPERSTORE
3939 S I 35 E
DENTON, TX 76210-9376

ACCLAIM PRESS
PO BOX 238
MORLEY, MO 63767-0238

ACCOUNTING PRINCIPALS
ATTN: STEVEN REBIDAS
10151 DEERWOOD PARK BLVD
JACKSONVILLE, FL 32256

ACCOUNTING SYSTEM, INC
1611 DEVONSHIRE DR
COLUMBIA, SC 29204-2442

ACCRUEPARTNERS
2137 SOUTH BLVD STE 200
CHARLOTTE, NC 28203-5189

ACCS
CAROL BECKER
2780 UTICA AVE S
ST LOUIS PARK, MN 55416-1813

ACCT
1079 S HOVER ST STE 200
LONGMONT, CO 80501-7924

ACCT CONFERENCE
PO BOX 47
DEERFIELD, IL 60015-0047

ACCURACY INC
DBA ULTRAMAX AMMUNITION
2112 N ELK VALE RD
RAPID CITY, SD 57701-8526

ACCURATE DOCUMENT DESTRUCTION INC
PO BOX 91957
ELK GROVE VILLAGE, IL 60009-1957

ACCURATE LOCK CO
4989 8TH AVE SW
GRANDVILLE, MI 49418-9641

ACCURATE LOCKSMITHS INC
10824 COTTONWOOD LN
OMAHA, NE 68164-3843

ACDELCO
PO BOX 33171
DETROIT, MI 48232-5171

ACE / ESIS
DEPT CH 10123
PALATINE, IL 60055-0123

ACE / ESIS
DEPT CH 10123
PALATINE, IL 60055-0123

ACE ADVENTURE RESORT INC
PO BOX 1168
OAK HILL, WV 25901-1168

ACE AMERICAN ALARM CO
6222 DIXIE HWY
BRIDGEPORT, MI 48722-9513

ACE AMERICAN INSURANCE CO
ATTN: COLLATERAL MANAGER
436 WALNUT ST
PHILADELPHIA, PA 19106-3703

ACE AMERICAN INSURANCE CO
ATTN: COLLATERAL MANAGER
436 WALNUT ST
PHILADELPHIA, PA 19106-3703

ACE AMERICAN INSURANCE CO
DEPT CH 10123
PALATINE, IL 60055-0001

ACE AMERICAN INSURANCE COMPANY
DEPT CH 10123
PALATINE, IL 60055-0001

ACE CHARITABLE FOUNDATION
ATTN: WAO9C
436 WALNUT ST
PHILADELPHIA, PA 19106-3703

ACE COAST SERVICES INC
ACE PORTABLE SERVICES
103 CICTORIA LN
APTOS, CA 95003

ACE DATA GROUP LLC
DBA DATA RECOVERY SERVICES
17778 PRESTON RD
DALLAS, TX 75252-5736

ACE DESIGNS INC
BRIDGE BUSINESS CTR
320 GEORGE PATTERSON DR
BRISTOL, PA 19007-3624

ACE GMBH
HEINRICH-HERTZ-STR 2
DORTMUND, 44227
GERMANY

ACE HARDWARE H C / ROUNDLAKE VN 19946
2200 KENSINGTON CT
OAK BROOK, IL 60523-2103

ACE HARDWARE OF ANACORTES INC
1720 Q AVE
ANACORTES, WA 98221-2300

ACE HARDWARE OF BIG PINE KEY, INC
PO BOX 1657
BIG PINE KEY, FL 33043

ACE INDUSTRIAL SUPPLY, INC
7535 N SAN FERNANDO RD
BURBANK, CA 91505-1044

ACE LOCKSMITH 2, LLC
3232 IRVING BLVD
DALLAS, TX 75247-6007

ACE RENT A CAR, INC
PO BOX 78063
INDIANAPOLIS, IN 46278-0063

ACE SOLID WASTE INC
PO BOX 679859
DALLAS, TX 75267-9859

ACECAMP, LLC
2275 S WEST TEMPLE
SALT LAKE CITY, UT 84115-2630

ACFE
716 WEST AVE
AUSTIN, TX 78701-2727

ACI CATERING GROUP
70 BRADLEY RD
WOODBRIDGE, CT 06525-2378

ACICS
7501 1ST ST NE, STE 980
WASHINGTON, DC 20002

ACKER MARINE SURVEY CO
801 73RD ST
MARATHON, FL 33050

ACL SERVICES LTD
BOX 200286
PITTSBURGH, PA 15251-0286

ACLI-MATE FORMULATIONS, LLC
234 N MAIN ST STE 3E 300
GUNNISON, CO 81230-2438

ACME SECURITY SYSTEMS INC
1922 REPUBLIC AVE
SAN LEANDRO, CA 94577-4221

ACME SETS
4731 ALGIERS ST
DALLAS, TX 75207-5501

ACME TOOLS-DULUTH
4332 GRAND AVE
DULUTH, MN 55807-2738

ACME UNITED CORP
PO BOX 347808
PITTSBURGH, PA 15251-4808

ACME UTD CORP
P.O. BOX 932607
ATLANTA, GA 31193-2607

ACME UTD CORP
PO BOX 347808
PITTSBURGH, PA 15251-4808

ACNIELSEN CORP
THE NIELSON CO LLC
P.O. BOX 88956
CHICAGO, IL 60695-8956

ACO-DEL GROUP CO INC
143 PROSPECT AVE
BROOKLYN, NY 11215-5314

ACORN NATURALISTS
14742 PLAZA DR STE 100
TUSTIN, CA 92780-8010

ACORN PETROLEUM, INC
P.O. BOX 561312
DENVER, CO 80256-1312

ACOUSTIC MUSICIAN LLC
5435 N GARLAND AVE STE 140
GARLAND, TX 75040-2787

ACP INTERNATIONAL
136 EVERETT RD
ALBANY, NY 12205-1418

ACRONIS INTERNATIONAL GMBH
RHEINWEG 9
SCHAFFHAUSEN, SH, 8200
SWITZERLAND

ACS ADVANCED CONSTRUCTION SERVICES INC
304 LINCOLN AVE
EVELETH, MN 55734-1590

ACS-ACKERMAN COMPUTER SCIENCES
6233 E SAWGRASS RD
SARASOTA, FL 34240-8915

ACT SERVICES INC
915 EDDY CT
WHEATON, IL 60187-4455

ACTION AUTOMATIC SPRINKLER INC
DBA ACTION FIRE PROS
PO BOX 797
WAXAHACHIE, TX 75168-0797

ACTION ENVELOPE
1172 ROUTE 109
LINDENHURST, NY 11757-1002

ACTION FIRE ALARM
DBA ACTION FIRE PROS
PO BOX 797
WAXAHACHIE, TX 75168-0797

ACTION MECHANICAL CONTRACTORS INC
3228 NEVADA BLVD
CHARLOTTE, NC 28273-6426

ACTION PRINTING
A GANNETT CO
PO BOX 677686
DALLAS, TX 75267

ACTION PRINTING & SERVICES INC
813 MAIN ST E
OAK HILL, WV 25901-3123

ACTION SHRED OF TEXAS
2835 CONGRESSMAN LN
DALLAS, TX 75220-1407

ACTION SIGNS
975 COBB PLACE BLVD NW STE 212
KENNESAW, GA 30144-6899

ACTION SPORTS
1225 HIGHWAY 72 BYPASS
GREENWOOD, SC 29649-2206

ACTION SPORTS
PO BOX 3069
GREENWOOD, SC 29648-3069

ACTION TARGET
3411 S MOUNTAIN VISTA PKWY
PROVO, UT 84606-5563

ACTION TARGET
PO BOX 636
PROVO, UT 84603-0636

ACTION TENTS
DBA ACTION TENTS & PARTY RENTAL
4440 S SOUTHEAST BLVD BLDG 1
WICHITA, KS 67210-1686

ACTION TROPHIES AND AWARDS
1701SOUTH 1-35 E
CARROLLTON, TX 75006

ACTION WHITEWATER ADVENTURES
PO BOX 1634
PROVO, UT 84603-1634

ACTIVE 911 INC
4100 SW RESEARCH WAY STE B
CORVALLIS, OR 97333-1198

ACTIVE INFORMATIX LLC
5817 KENTUCKY AVE
PITTSBURGH, PA 15232-2707

ACTIVE LIFESTYLE PRODUCTS & SERVICES INC
DBA ALPS MOUNTAINEERING
4575 HIGHWAY 185
NEW HAVEN, MO 63068-2635

ACTS E & W INC
PO BOX 1128
BOLINGBROOK, IL 60440-1085

ACUBITS LLC
14030 RED OAK CIR S
MCKINNEY, TX 75071-6129

ACUITY SPECIALITY PRODUCTS INC
ZEP SALES & SERVICE
P.O. BOX 841508
DALLAS, TX 75284-1508

AD ROLL INC
2300 HARRISON ST 2ND FL
SAN FRANCISCO, CA 94110-2013

AD SALES LLC
ADVANCED DEPOSITIONS
1880 JFK BLVD STE 660
PHILADELPHIA, PA 19103-7414

ADA WILLIAMS-WOOTEN
ADDRESS REDACTED

ADADIA
661A PLEASANT ST
NORWOOD, MA 02062

ADALGISA A MCKAY
ADDRESS REDACTED

ADAM ABDUL
ADDRESS REDACTED

ADAM AGUILLON
ADDRESS REDACTED

ADAM BARAJAS
ADDRESS REDACTED

ADAM BENDER
ADDRESS REDACTED

ADAM BLEVINS
ADDRESS REDACTED

ADAM BOGDAOFF-BRITE
ADDRESS REDACTED

ADAM BROCK
ADDRESS REDACTED

ADAM BURKE
ADDRESS REDACTED

ADAM BYINGTON
ADDRESS REDACTED

ADAM C ROBINSON
ADDRESS REDACTED

ADAM CARCELLER
ADDRESS REDACTED

ADAM CARRICO
ADDRESS REDACTED

ADAM CHEADLE
ADDRESS REDACTED

ADAM COLCLOUGH
ADDRESS REDACTED

ADAM COX
ADDRESS REDACTED

ADAM CROTTY
ADDRESS REDACTED

ADAM CZARNIK
ADDRESS REDACTED

ADAM D RINGLE
ADDRESS REDACTED

ADAM DAVIS
ADDRESS REDACTED

ADAM E DARROW
ADDRESS REDACTED

ADAM E ZEMLICKA
ADDRESS REDACTED

ADAM FOSTER
ADDRESS REDACTED

ADAM GARLOW
ADDRESS REDACTED

ADAM GARRETT BOWLING
ADDRESS REDACTED

ADAM GILMAN
ADDRESS REDACTED

ADAM GRAHAM
ADDRESS REDACTED

ADAM HELLEWELL
ADDRESS REDACTED

ADAM HERRENBRUCK
ADDRESS REDACTED

ADAM HERRINGTON
ADDRESS REDACTED

ADAM HINDS
ADDRESS REDACTED

ADAM I GOLDSTEIN
ADDRESS REDACTED

ADAM J ADEL
ADDRESS REDACTED

ADAM J GINELL
ADDRESS REDACTED

ADAM J GOLDMAN
ADDRESS REDACTED

ADAM J STURCH
ADDRESS REDACTED

ADAM J WIENECKE
ADDRESS REDACTED

ADAM JAMES
ADDRESS REDACTED

ADAM JOHN-EARL WEIDMAN
ADDRESS REDACTED

ADAM JONES
ADDRESS REDACTED

ADAM KOVALCHICK
ADDRESS REDACTED

ADAM KUONZIG
ADDRESS REDACTED

ADAM LEE WILLIAMS
ADDRESS REDACTED

ADAM LYONS
ADDRESS REDACTED

ADAM M ARDAKANIAN
ADDRESS REDACTED

ADAM M HUNTER
ADDRESS REDACTED

ADAM M VAN ANTWERP
ADDRESS REDACTED

ADAM MAGNESS
ADDRESS REDACTED

ADAM MAROIS
ADDRESS REDACTED

ADAM MCCAULEY ILLUSTRATION SERVICES
1081 TREAT AVE
SAN FRANCISCO, CA 94110-3321

ADAM MITCHELL
ADDRESS REDACTED

ADAM MOELLER
ADDRESS REDACTED

ADAM MOORE
ADDRESS REDACTED

ADAM NEUMANN
ADDRESS REDACTED

ADAM NICKEL
ADDRESS REDACTED

ADAM NIKLEWICZ
ADDRESS REDACTED

ADAM OLIVER MD
ADDRESS REDACTED

ADAM OSTER
ADDRESS REDACTED

ADAM P ZIMMERMAN
ADDRESS REDACTED

ADAM R KOHMAN
ADDRESS REDACTED

ADAM RODERICK MCDONALD
ADDRESS REDACTED

ADAM SCHMIDT
ADDRESS REDACTED

ADAM SCHWEBACH INC
DBA NEUROPSYCHOLOGY CENTER OF UTAH
1407 N 2000 W STE A
CLINTON, UT 84015-8563

ADAM SHIVELY
ADDRESS REDACTED

ADAM SMITH
ADDRESS REDACTED

ADAM SMITH
ADDRESS REDACTED

ADAM SNYDER
ADDRESS REDACTED

ADAM STEGGELL
ADDRESS REDACTED

ADAM STEPHENS
ADDRESS REDACTED

ADAM SUIGUSSAAR
ADDRESS REDACTED

ADAM SWAIM
ADDRESS REDACTED

ADAM T HIRSCH
ADDRESS REDACTED

ADAM W GROSS
ADDRESS REDACTED

ADAM WEAVER
ADDRESS REDACTED

ADAM WING
ADDRESS REDACTED

ADAM WOLFBRANDT
ADDRESS REDACTED

ADAM ZUFALL
ADDRESS REDACTED

ADAMS & CO REAL ESTATE LLC
P.O. BOX 95000-5385
PHILADELPHIA, PA 19195-5385

ADAMS BROWN CNTYS ECON OPP INC
DBA THE GLASS REFACTORY
9262 MOUNT ORAB PIKE
GEORGETOWN, OH 45121-9311

ADAMS COUNTY SHERIFFS OFFICE
332 N 19TH AVE
BRIGHTON, CO 80601-3503

ADAMS LYONS
ADDRESS REDACTED

ADAMS OUTDOOR ADVERTISING, LP
PO BOX 809140
CHICAGO, IL 60680-9140

ADAMS POINTE CONFERENCE CENTER
1400 NE CORONADO DR
BLUE SPRINGS, MO 64014-3087

ADAM'S POWER EQUIPMENT
450 RAGLAND RD
BECKLEY, WV 25801-9723

ADAMS, BLAKE
ADDRESS REDACTED

ADAMS, MARYANN
ADDRESS REDACTED

ADAMS-BURCH INC
1901 STANFORD CT
LANDOVER, MD 20785-3219

ADAU AQUATIC ENGINEERING LLC
14884 INDIGO LAKES DR
NAPLES, FL 34119-4800

ADB AIRFIELD SOLUTIONS LLC
P.O. BOX 29160
NEW YORK, NY 10087-9160

ADCO MARKETING
300 TAMAL PLZ STE 220
CORTE MADERA, CA 94925-1136

ADCOLOR
950 BROOKSTOWN AVE
WINSTON SALEM, NC 27101-3625

ADCOLOR PRINTING
950 BROOKSTOWN AVE
WINSTON SALEM, NC 27101-3625

ADCRAFT-DECALS INC
7708 COMMERCE PARK OVAL
INDEPENDENCE, OH 44131-2306

ADDIE WEST
ADDRESS REDACTED

ADDIE'S INC
124 E MAIN ST
LOCK HAVEN, PA 17745-1323

ADDISON BUSINESS SYSTEMS, INC
12555 S MENARD AVE
PALOS HEIGHTS, IL 60463-2423

ADDISON MARSENGILL
ADDRESS REDACTED

ADDISON PUBLIC LIBRARY
235 KENNEDY DR
ADDISON, IL 60101-2403

ADDISON SEARCH LLC
7076 SOLUTIONS CTR
CHICAGO, IL 60677-7000

ADECCO EMPLOYMENT SERVICES INC
P.O. BOX 371084
PITTSBURGH, PA 15250-7084

ADEL BECHININA
ADDRESS REDACTED

ADELE OWEN
ADDRESS REDACTED

ADELIA KELSON
ADDRESS REDACTED

ADELPHI UNIVERSITY
ATTN: MARY BARCA, CASHIERS
LEVERMORE HALL RM 1
PO BOX 701
GARDEN CITY, NY 11530-0701

AD-FAX MEDIA MARKETING, INC
830 3RD AVE FL 2
NEW YORK, NY 10022-6570

ADI
P.O. BOX 731340
DALLAS, TX 75373-1340

ADI TIME
855 WATERMAN AVE
E PROVIDENCE, RI 02914-1700

ADICIO INC
2382 FARADAY AVE STE 350
CARLSBAD, CA 92008-7258

ADIRONDACK MUSEUM STORE
ROUTES 28N & 30 - BOX 99
BLUE MOUNTAIN LAKE, NY 12812

ADITYA SHAH
ADDRESS REDACTED

ADJUTANT GENERAL OF THE STATE OF WEST VIR(
1707 COONSKIN DR
CHARLESTON, WV 25311-1099

ADJUTANT GENERAL, STATE W VIRGINIA
1707 COONSKIN DR
CHARLESTON, WV 25311-1099

ADK ELECTRICAL SERVICE, INC
858 US HIGHWAY 1 STE A
EDISON, NJ 08817-4624

ADMASTER CREATIONS/PROFORMA
P.O. BOX 640814
CINCINNATI, OH 45264-0814

ADMINISTRATIVE PROFESSIONALS CONFERENCE
P.O. BOX 3421
BOSTON, MA 02241-3421

ADMINISTRATOR, UNEMPLOYMENT COMP
P.O. BOX 30289
HARTFORD, CT 06150-0289

ADMIRAL BEVERAGE CORP
PO BOX 27821
ALBUQUERQUE, NM 87125-7821

ADMIRALS CLUB
P.O. BOX 679616 MD5307
DFW AIRPORT, TX 75261

ADMORE AIR CONDITIONING CORP
835 MCLEAN AVE
YONKERS, NY 10704-3925

ADNREW KIM
ADDRESS REDACTED

ADOBE INC (ADUS)
345 PARK AVE
SAN JOSE, CA 95110-2704

ADOBE MAX 2011
ACTIVE NETWORK / WINGATE WEB
DEPT 8127
PO BOX 78127
LOS ANGELES, CA 90074

ADOBE SYSTEMS INC
29322 NETWORK PL
CHICAGO, IL 60673-1293

ADOBE SYSTEMS INC
345 PARK AVE
SAN JOSE, CA 95110-2704

ADOBE SYSTEMS INCORPORATED (ADUS)
345 PARK AVE
SAN JOSE, CA 95110-2704

ADOBE SYSTEMS, INCORPORATED (ADUS)
345 PARK AVE
SAN JOSE, CA 95110-2704

ADOBE TRUCK & EQUIPMENT
6613 EDITH BLVD NE
ALBUQUERQUE, NM 87113-1137

ADOBE, INC (ADUS)
345 PARK AVE
SAN JOSE, CA 95110-2704

ADOLPH KIEFER & ASSOC
1700 KIEFER DR
ZION, IL 60099-4093

ADOLPH KIEFER & ASSOC
1700 KIEFER DR
ZION, IL 60099-5105

ADOLPH KIEFER & ASSOC LLC
DBA KIEFER AQUATICS THE LIFEGUARD STORE
903 MORRISSEY DR UNIT 1
BLOOMINGTON, IL 61701-6941

ADORAMA
42 W 18TH ST
NEW YORK, NY 10011-4621

ADP INC
PO BOX 842875
BOSTON, MA 02284-2875

ADP TAXWARE
ATTENTION: LEGAL
401 EDGEWATER PL STE 260
WAKEFIELD, MA 01880-6210

ADP TAXWARE
ATTN: LEGAL
401 EDGEWATER PL STE 260
WAKEFIELD, MA 01880-6210

ADPRO SPORTS, LLC
55 AMHERST VILLA RD
BUFFALO, NY 14225-1400

ADR OPTIONS INC
TWO COMMERCE SQUARE
2001 MARKET ST STE 1100
PHILADELPHIA, PA 19103-7046

ADR SERVICES, INC
1900 AVENUE OF THE STARS STE 250
LOS ANGELES, CA 90067-4304

ADRIAN AWOONER-RENNER
ADDRESS REDACTED

ADRIAN COLLEGE
110 S MADISON ST
ADRIAN, MI 49221-2575

ADRIAN COLLEGE
FOR BENEFIT OF: K. CLIPPER
110 S MADISON ST
ADRIAN, MI 49221-2575

ADRIAN LONG
ADDRESS REDACTED

ADRIAN SCHMIDT
ADDRESS REDACTED

ADRIAN SENENTZ
ADDRESS REDACTED

ADRIAN VARNES
ADDRESS REDACTED

ADRIAN WAYNE VARNES
ADDRESS REDACTED

ADRIANA HEIDMAN
ADDRESS REDACTED

ADRIANA SALGADO C/0 KIM DAWSON
ADDRESS REDACTED

ADRIANO AUGUSTO GAMBARINI
ADDRESS REDACTED

ADRIENNE CHERNAWSKY
ADDRESS REDACTED

ADRIENNE DAVIS
ADDRESS REDACTED

ADT LLC
DBA PROTECTION ONE
P.O. BOX 872987
KANSAS CITY, MO 64187-2987

ADT SECURITY SERVICES
P.O. BOX 371878
PITTSBURGH, PA 15250-7878

ADT SECURITY SERVICES
PO BOX 538083
ATLANTA, GA 30353-8083

ADT SECURITY SERVICES
PO BOX 672279
DALLAS, TX 75267-2279

ADT SECURITY SERVICES
PO BOX 71485
SAN JUAN, PR 00936

ADT SECURITY SERVICES INC
5471 W WATERS AVE STE 1000
TAMPA, FL 33634-1257

ADT SECURITY SYSTEMS
P.O. BOX 371956
PITTSBURGH, PA 15250-7956

ADVANCE AUTO PARTS
AAP FINANCIAL SERVICES
PO BOX 742063
ATLANTA, GA 30374-2063

ADVANCE CANVAS DESIGN LLC
THE COLORADO YURT CO
PO BOX 1626
MONTROSE, CO 81402-1626

ADVANCE CAREER TECHNOLOGY
SUITE 211B, 36 W ROUTE 70
MARLTON, NJ 08053

ADVANCE NEWSPAPERS
2141 PORT SHELDON ST
JENISON, MI 49428-9315

ADVANCE RESOURCES, LLC
6018 BEECH COVE LN
CHARLOTTE, NC 28269-0804

ADVANCED BUSINESS EQUIPMENT
3072 SWEETEN CREEK RD
ASHEVILLE, NC 28803-2114

ADVANCED COMM & ELECTRONICS INC
2417 BAYLOR DR SE
ALBUQUERQUE, NM 87106-3205

ADVANCED COMPRESSOR SYS
PO BOX 12372
ALBUQUERQUE, NM 87195-0372

ADVANCED COURT REPORTING
PO BOX 181
COHASSET, MA 02025-0181

ADVANCED DATA-COMM, INC
301 DATA CT
DUBUQUE, IA 52003-8963

ADVANCED DISPOSAL
88005 OVERSEAS HWY STE 10-189
ISLAMORADA, FL 33036-3067

ADVANCED DISPOSAL
88005 OVERSEAS HWY STE 10-189
ISLAMORADA, FL 33036-3067

ADVANCED DISPOSAL
SOLID WASTE SEAST INC
PO BOX 743019
ATLANTA, GA 30374-3019

ADVANCED DISPOSAL
SOLID WASTE SEAST INC
PO BOX 743019
ATLANTA, GA 30374-3019

ADVANCED DISPOSAL
SOLID WASTE SOUTHEAST INC
PO BOX 743019
ATLANTA, GA 30374-3019

ADVANCED DUPLICATION SERVICES LLC
THE ADS GROUP
2155 NIAGARA LN N STE 120
PLYMOUTH, MN 55447-4654

ADVANCED EQUIPMENT CO
1408 CTR PARK DR
CHARLOTTE, NC 28217

ADVANCED EQUIPMENT COMPANY
1408 CENTER PARK DR
CHARLOTTE, NC 28217-2909

ADVANCED FIXTURES, INC
2655 E AUDIE MURPHY PKWY
FARMERSVILLE, TX 75442-2538

ADVANCED HOOD SYSTEMS
12550 WILES RD
CORAL SPRINGS, FL 33076-2202

ADVANCED INNOVATIVE TECH LLC
530 WILBANKS DR
BALL GROUND, GA 30107-6005

ADVANCED PRINTING SYSTEMS
PO BOX 118681
CARROLLTON, TX 75011-8681

ADVANCED RESOURCES LLC
5806 PROSPERITY CHURCH RD STE A2-108
CHARLOTTE, NC 28269-1138

ADVANCED SOLUTIONS INC
1901 NELSON MILLER PKWY
LOUISVILLE, KY 40223-2177

ADVANCED WEB
600 HOOVER ST NE STE 500
MINNEAPOLIS, MN 55413-3078

ADVANCEMENT RESOURCES
3950 RIVER RIDGE DR NE STE A
CEDAR RAPIDS, IA 52402-7534

ADVANSTAR COMMUNICATIONS
LICENSING 2010ATTN: : ACCTS REC DEPT
325 W 1ST ST STE 300
DULUTH, MN 55802-1651

ADVANSTAR COMMUNICATIONS INC
325 W 1ST ST STE 300
DULUTH, MN 55802-1651

ADVANSTAR COMMUNICATIONS INC
325 W 1ST ST STE 300
DULUTH, MN 55802-1651

ADVANSTAR COMMUNICATIONS INC
PO BOX 64584
SAINT PAUL, MN 55164-0584

ADVANSTAR COMMUNICATIONS, INC
325 W 1ST ST STE 300
DULUTH, MN 55802-1651

ADVANTAGE EMBLEM & SCREEN PRINTING
4313 HAINES RD
DULUTH, MN 55811-1542

ADVANTAGE RENT-A-CAR
PO BOX 310001
SAN ANTONIO, TX 78213-7001

ADVANTAGE STORAGE - LAS COLINAS
330 W IH 635 FWY
IRVING, TX 75063-3833

ADVANTAGE STORAGE - LASCOLINAS
330 W IH 635 FWY
IRVING, TX 75063-3833

ADVANTAGE TECHNOLOGY
814 QUARRIER ST
CHARLESTON, WV 25301-2606

ADVANTAGE USER GROUP
ATTN: EV ACTON
3850 RANCHERO DR
ANN ARBOR, MI 48108-2772

ADVANTAGECS
3850 RANCHERO DR
ANN ARBOR, MI 48108-2772

ADVEN CAPITAL GROUP LLC
SERVICE IT DIRECT
PO BOX 307
ADDISON, TX 75001-0307

ADVEN CAPITAL GROUP, LLC
DBA SERVICE IT DIRECT
2033 CHENAULT DR STE 130
CARROLLTON, TX 75006-5168

ADVENT CAPITAL GROUP, LLC
DBA SERVICE IT DIRECT
2033 CHENAULT DR STE 130
CARROLLTON, TX 75006-5168

ADVENTURE 16
PO BOX 600690
SAN DIEGO, CA 92160-0690

ADVENTURE MARITIME INC
2308 WINDSOR OAKS AVE
LUTZ, FL 33549-5881

ADVENTURE MARITIME INC
C/O MICHAEL A PAINTER
73800 OVERSEAS HWY
ISLAMORADA, FL 33036-4231

ADVENTURE MEDICAL/TENDER CORP
944 INDUSTRIAL PARK RD
LITTLETON, NH 03561-3956

ADVENTURE OUTFITTERS
A DIV OF DESIGN ASSOC, LLC
PO BOX 32307
PHOENIX, AZ 85064-2307

ADVENTURE PUBLICATIONS
820 CLEVELAND ST S
CAMBRIDGE, MN 55008-1779

ADVENTURE PUBLISHING GROUP, INC
286 5TH AVE FL 3
NEW YORK, NY 10001-4559

ADVENTURE SCUBA CO
13901 METROTECH DR
CHANTILLY, VA 20151-3234

ADVENTURE TRADING, INC
3039 W COMMODORE WAY
SEATTLE, WA 98199-1239

ADVENTURES IN SAILING INC
PO BOX 1906
ISLAMORADA, FL 33036-1906

ADVENTURES OF SALTWATER TAFFY
6501 RED HOOK PLZ STE 201-383
ST THOMAS, VI 00802-1373

ADVENTURES OF SALTWATER TAFFY
C/O FLORIDA SEA BASE
73800 OVERSEAS HWY
ISLAMORADA, FL 33036-4231

ADVENTURES WV
DBA ADVENTURES ON THE GORGE
PO BOX 78
LANSING, WV 25862-0078

ADVENTURES WV
DBA: ADVENTURES ON THE GORGE
PO BOX 78
LANSING, WV 25862-0078

ADVERTISING PROMOTIONS
DBA: CIAA COAREER EXPO
116 LOWES FOODS DR # 322
LEWISVILLE, NC 27023-8258

ADVISORS IN PHILANTHROPY
216 W JACKSON BLVD STE 625
CHICAGO, IL 60606-6945

ADVOCACY INC
5776 INNSBRUCK RD
EAST SYRACUSE, NY 13057-3059

ADVOCATES FOR THE AMER OSTEOPATHIC ASSOC
142 E ONTARIO ST
CHICAGO, IL 60611-2874

ADWEEK
PO BOX 15
CONGERS, NY 10920-0015

AEA
16 SCONTICUT NECK RD # 290
FAIRHAVEN, MA 02719-1914

AECOM INC
1178 PAYSPHERE CIR
CHICAGO, IL 60674-0001

AED BRANDS LLC
95 CHASTAIN RD NW STE 302
KENNESAW, GA 30144-5800

AED123 LLC
1920 MCKINNEY AVE 7TH FL
DALLAS, TX 75201-2483

AEE ENERGY SEMINARS
PO BOX 1026
LILBURN, GA 30048-1026

AEGIS TECHNICAL SERVICES, INC
18550 W CAPITOL DR
BROOKFIELD, WI 53045-1925

AERIAL FILMWORKS LLC
501 N COLLEGE ST
CHARLOTTE, NC 28202-2213

AERO SQUAD
961 W ALONDRA BLVD
COMPTON, CA 90220-3528

AEROLITO PAPER CO
445 E 40TH ST
HIALEAH, FL 33013-2332

AEROWERKS INC
6625 MILLCREEK DR
MISSISSAUGA, ON L5N 5M4
CANADA

AETMA FELT CORP
2401 W EMAUS AVE
ALLENTOWN, PA 18103-7234

AF&V
C/O JOSHUA J WELLS, COO
124 METROPOLITAN PARK DR
LIVERPOOL, NY 13088-5342

AFAR
PO BOX 8571
RED OAK, IA 51591

AFFILIATED FOOD SERVICE
PO BOX 2865
AMARILLO, TX 79105-2865

AFI FLIGHT TRAINING CENTER
4119 W COMMONWEALTH AVE
FULLERTON, CA 92833-2535

AFNI
PO BOX 3068
BLOOMINGTON, IL 61702-3068

AFP 100 CORP
DBA DOUBLETREE BY HILTON BRADLEY INT'L AIRPOR
16 ELLA GRASSO TPKE
WINDSOR LOCKS, CT 06096-1015

AFP-GREATER DALLAS
14070 PROTON RD STE 100 LB9
DALLAS, TX 75244-3601

AFRICA REGIONAL OFFICE
OPPOSITE GATE E
JAMHURI PARK
NAIROBIA
KENYA

AFRICAN AMERICAN PERFORMANCE MAGAZINE
4712 ADMIRALTY WAY STE 117
MARINA DEL REY, CA 90292-6905

AFTERSCHOOL ALLIANCE
1616 H ST NW STE 820
WASHINGTON, DC 20006-4917

AFTER-SCHOOL ALL-STARS
9255 W SUNSET BLVD STE 500
LOS ANGELES, CA 90069-3301

AFTRA / SAG
261 MADISON AVE
NEW YORK, NY 10016-2303

AFTRA H & R
PO BOX 54867
LOS ANGELES, CA 90054-0867

AFTRA H&R
15110 DALLAS PKWY STE 440
DALLAS, TX 75248-4605

AFTRA HEALTH & RETIREMENT FUND
6060 N CENTRAL EXPY STE 468
DALLAS, TX 75206-5205

AGAPE FITNESS SOLUTIONS
510 NAVAJO ST
MONTGOMERY, TX 77316-4827

AGATHA CZYZYKIEWICZ
ADDRESS REDACTED

AGENCY OF CREDIT CONTROL, INC
2014 S PONTIAC WAY
DENVER, CO 80224-2412

AGGREKO LLC
2 HAWK COURT
BRIDGEPORT, NJ 08014

AGILITY RECOVERY SOLUTIONS
P.O. BOX 733788
DALLAS, TX 75373-3788

AGILITY RECOVERY SOLUTIONS
P.O. BOX 733788
DALLAS, TX 75373-3788

AGNES LOH
ADDRESS REDACTED

AGREN BLANDO COURT REPORTING & VIDEO INC
216 16TH ST STE 650
DENVER, CO 80202-5161

AGRO ZAFFIRO, LLP
21 KING ST W, 11TH FL
HAMILTON, ON L8P 4W7
CANADA

AGRON INC
2440 S SEPULVEDA BLVD STE 201
LOS ANGELES, CA 90064-1748

AGS LABS, INC
4871 SHARP ST
DALLAS, TX 75247-6617

AGSTEN CONSTRUCTION CO INC
1700 STATE ROUTE 34
HURRICANE, WV 25526-7089

AGUINALDO RODRIGUEZ
ADDRESS REDACTED

AHERN COMMUNICATIONS INC
10 JOHNSON RD
FOSTER, RI 02825-1230

AHG INC
ATTN: LINDA
175 TRI COUNTY PKWY STE 100
CINCINNATI, OH 45246-3255

AHLGRIM, SHARI
ADDRESS REDACTED

AHMED EL-HALAFAWAY
ADDRESS REDACTED

AHMED GAMIL
ADDRESS REDACTED

AHSAN ULLAH
ADDRESS REDACTED

AICPA
220 LEIGH FARM RD
DURHAM, NC 27707-8110

AICPA
ATTN: MEMBERSHIP
PO BOX 52403
DURHAM, NC 27717-2403

AICPA
PO BOX 27866
NEWARK, NJ 07101-7866

AIDAN BRENNAN
ADDRESS REDACTED

AIDAN FIRMAN
ADDRESS REDACTED

AIDAN FOURNIER
ADDRESS REDACTED

AIDAN JONES
ADDRESS REDACTED

AIDAN KILEY
ADDRESS REDACTED

AIDAN MARTIN
ADDRESS REDACTED

AIDAN SINGLETON
ADDRESS REDACTED

AIDEN JURAS
ADDRESS REDACTED

AIDEN NYCHKA
ADDRESS REDACTED

AIDEN OCAMPO
ADDRESS REDACTED

AIIM EXPO 2009
PO BOX 6060
DULUTH, MN 55806-6060

AIIM INTERNATIONAL
P.O. BOX 62281
BALTIMORE, MD 21264-2281

AILEEN J DALTON
ADDRESS REDACTED

AILEEN M COLDREN
ADDRESS REDACTED

AIM
1905 HARNEY ST STE 300
OMAHA, NE 68102-2314

AIMEE MEDSKER
ADDRESS REDACTED

AIMEE MURRAY
ADDRESS REDACTED

AIMEE STARK
ADDRESS REDACTED

AINDREA MADDRAY
ADDRESS REDACTED

AIO ACQUISITION INC
DBA PERSONNEL CONCEPTS
PO BOX 5750
CAROL STREAM, IL 60197-5750

AIR & SPACE MAGAZINE
PO BOX 420110
PALM COAST, FL 32142-0110

AIR COMPONENTS & SYSTEMS LTD
PO BOX 560578
CHARLOTTE, NC 28256-0578

AIR FORCE ASSOC
1501 LEE HWY STE 400
ARLINGTON, VA 22209-1198

AIRCAR INC
2008 BEDFORD RD STE 200
BEDFORD, TX 76021-7014

AIRCYCLE CORP
2200 OGDEN AVE
LISLE, IL 60532-1599

AIRGAS INC
DBA AIRGAS USA LLC
P.O. BOX 734672
DALLAS, TX 75373-4672

AIRLINE STATIONERY CO INC
284 MADISON AVE
NEW YORK, NY 10017

AIRPARK DODGE CHRYSLER
ATTN: COYE POINTER
7801 E FRANK LLOYD BLVD
SCOTTSDALE, AZ 85260

AIRSOFT MEGASTORE WHOLESALE
5012 4TH ST
IRWINDALE, CA 91706-2172

AIRSTAR AMERICA, INC
10255 GENERAL DR STE A6
ORLANDO, FL 32824-8540

AIR-TITE HOLDERS INC
1560 CURRAN HWY
NORTH ADAMS, MA 01247-3900

AJ CHASE
ADDRESS REDACTED

AJ KREIMER
ADDRESS REDACTED

AJ WILSON
ADDRESS REDACTED

AJAY S KUMAR
ADDRESS REDACTED

AJEY CHANDRA
ADDRESS REDACTED

AJILON PROFESSIONAL
ADDRESS REDACTED

AKAMAI TECHNOLOGIES INC
GENERAL POST OFFICE
P.O. BOX 26590
NEW YORK, NY 10087-6590

AKEEM HOLMES
ADDRESS REDACTED

AKERS SKI INC
51 AKERS WAY
ANDOVER, ME 04216

AKIN, STEVE
ADDRESS REDACTED

AL BEAL
ADDRESS REDACTED

AL BORMUTH
ADDRESS REDACTED

AL DRAGO
ADDRESS REDACTED

AL HEARLEY
ADDRESS REDACTED

AL JANSEN- TROOP 1509
ADDRESS REDACTED

AL LANDON
ADDRESS REDACTED

AL PATRICK
ADDRESS REDACTED

AL RODRIGUEZ
ADDRESS REDACTED

AL SANTILLO OPC
ADDRESS REDACTED

AL SATTERWHITE
ADDRESS REDACTED

AL TARLO SR
ADDRESS REDACTED

ALABAMA ATTORNEY GENERALS OFFICE
CONSUMER PROTECTION
P.O. BOX 300152
MONTGOMERY, AL 36130-0152

ALABAMA CHILD SUPPORT PAYMENT CENTER
ORDER IDENTIFIER 62CS20010366
MONTGOMERY, AL 36124

ALABAMA OFFICE OF ATTORNEY GENERAL
OFFICE OF THE ATTORNEY GENERAL
1031 W 4TH AVE STE 200
ANCHORAGE, AK 99501-5903

ALABAMA SECURITIES COMMISSION
P.O. BOX 304700
MONTGOMERY, AL 36130-4700

ALABAMA STATE ATTORNEYS GENERAL
STATE HOUSE
11 S UNION ST
MONTGOMERY, AL 36130-2102

ALABAMA STATE TREASURY
UNCLAIMED PROPERTY DIV
P.O. BOX 302520
MONTGOMERY, AL 36130-2520

ALABAMA TREASURY DEPT
UNCL PROP DIV - RALPH AINSWORTH
P.O. BOX 302520
MONTGOMERY, AL 36130-2520

ALABAMA-FLORIDA CNCL 3
6801 W MAIN ST
DOTHAN, AL 36305-6937

ALAIN G HARVEY
ADDRESS REDACTED

ALAINA J FITZGERALD
ADDRESS REDACTED

ALAMEDA CNCL #22
1714 EVERETT ST
ALAMEDA, CA 94501-1529

ALAMEDA CNCL 22
1714 EVERETT ST
ALAMEDA, CA 94501-1529

ALAMIN PIRANI
ADDRESS REDACTED

ALAMO AREA CNCL 583
2226 NW MILITARY HWY
SAN ANTONIO, TX 78213-1833

ALAMO AREA CNCL#583
2226 NW MILITARY HWY
SAN ANTONIO, TX 78213-1833

ALAMO AREA COUNCIL BSA
ADDRESS REDACTED

ALAMO AREA COUNCIL, BOY SCOUTS OF AMERICA
2226 NW MILITARY HWY
SAN ANTONIO, TX 78213-1894

ALAMO COLLEGES
ROOM 112
7990 PAT BOOKER RD
LIVE OAK, TX 78233-2603

ALAMO PLUMBING & HEATING SUPPLY
PO BOX 939
MAGDALENA, NM 87825-0939

ALAN & KRISTIN WATSON/WATSON CONSERVES
LLC
1517 CANYON RD
SANTA FE, NM 87501-6135

ALAN ABBOTT
ADDRESS REDACTED

ALAN ABRAHAMSON JR
ADDRESS REDACTED

ALAN ARVIDSON TROOP 0023
ADDRESS REDACTED

ALAN B GUZMAN
ADDRESS REDACTED

ALAN BAKKE
ADDRESS REDACTED

ALAN C BRUCE
ADDRESS REDACTED

ALAN CALDWELL
ADDRESS REDACTED

ALAN CALDWELL
ADDRESS REDACTED

ALAN CAMARILLO
ADDRESS REDACTED

ALAN DAVENPORT
ADDRESS REDACTED

ALAN DORFMAN
ADDRESS REDACTED

ALAN EGGELSTON
ADDRESS REDACTED

ALAN EL-LAHHAM
ADDRESS REDACTED

ALAN F LAMBERT
ADDRESS REDACTED

ALAN GOODGAME
ADDRESS REDACTED

ALAN GROSSMAN
ADDRESS REDACTED

ALAN HERLAN
ADDRESS REDACTED

ALAN HYLTON
ADDRESS REDACTED

ALAN ISENHOUR
ADDRESS REDACTED

ALAN J RICH LLC
8 WOODHOLLOW RD STE 203
PARSIPPANY, NJ 07054-2829

ALAN KELSO
ADDRESS REDACTED

ALAN L FRANK LAW ASSOC PC
& MICHAEL KUNKEL & SHAWN LEA KUNKEL
135 OLD YORK RD
JENKINTOWN, PA 19046-3617

ALAN LAWRENCE
ADDRESS REDACTED

ALAN MERRILL
ADDRESS REDACTED

ALAN MEYER
ADDRESS REDACTED

ALAN NEERENBERG
ADDRESS REDACTED

ALAN PARKER
ADDRESS REDACTED

ALAN PARKS
ADDRESS REDACTED

ALAN PLUMMER & ASSOC INC
1320 S UNIVERSITY DR STE 300
FORT WORTH, TX 76107-5765

ALAN PLUMMER & ASSOCIATES INC
1320 S UNIVERSITY DR STE 300
FORT WORTH, TX 76107-5765

ALAN ROBINSON
ADDRESS REDACTED

ALAN RUBIN
ADDRESS REDACTED

ALAN SATTERWHITE
ADDRESS REDACTED

ALAN SITOMER
ADDRESS REDACTED

ALAN STAUFFER
ADDRESS REDACTED

ALAN STRAND
ADDRESS REDACTED

ALAN STROHMAIER
ADDRESS REDACTED

ALAN TAYLOR
ADDRESS REDACTED

ALAN TOWNSEND
ADDRESS REDACTED

ALAN VENNEMAN
ADDRESS REDACTED

ALAN VENNEMAN
ADDRESS REDACTED

ALAN VIARENGO
ADDRESS REDACTED

ALAN WEBBER
ADDRESS REDACTED

ALAN WESTBERG
ADDRESS REDACTED

ALAN WILLADSEN-TROOP 333
ADDRESS REDACTED

ALANA BENSON
ADDRESS REDACTED

ALARM ONE INC
2821 2ND AVE S STE C
BIRMINGHAM, AL 35233-2840

ALARM SECURITY & CONTRACTING INC
PO BOX 71389
CORPUS CHRISTI, TX 78467-1389

ALASKA CONSUMER PROTECTION UNIT
CONSUMER PROTECTION DIV
1525 N SHERMAN ST
DENVER, CO 80203-1714

ALASKA DEPT OF REVENUE
UNCLAIMED PROPERTY UNIT
1111 W EIGHT ST, RM 106
JUNEAU, AK 99801

ALASKA STATE ATTORNEYS GENERAL
DIAMOND COURTHOUSE
PO BOX 110300
JUNEAU, AK 99811-0300

ALBATROSS AIR INC
380 AIRPORT CIR
BEAVER, WV 25813-9354

ALBEMARLE GLASS CO INC
232 S 1ST ST
ALBEMARLE, NC 28001-4809

ALBERICE ARCHITECTURE & DESIGN PA
12 S LEXINGTON AVE UNIT 100
ASHEVILLE, NC 28801-3313

ALBERT C BAKER
ADDRESS REDACTED

ALBERT C DUROE
ADDRESS REDACTED

ALBERT C. CROFTON
5701 SENECA POINT RD
NAPLES, NY 14512-9734

ALBERT DONAHOE
ADDRESS REDACTED

ALBERT EARLE GARRETT
119 WINSTON CT
DANVILLE, VA 24541-5240

ALBERT F AIKEN
ADDRESS REDACTED

ALBERT G HUBBY III
ADDRESS REDACTED

ALBERT GALLEGOS
ADDRESS REDACTED

ALBERT J PADILLA
ADDRESS REDACTED

ALBERT JENKIN
ADDRESS REDACTED

ALBERT L SMITH III
ADDRESS REDACTED

ALBERT PORTER
ADDRESS REDACTED

ALBERT RESTAURANT GROUP
DBA SCHLOTZSKY'S
14114 DALLAS PKWY STE 670
DALLAS, TX 75254-1315

ALBERT SMART
ADDRESS REDACTED

ALBERT SPARKY DUROE
ADDRESS REDACTED

ALBERT TUTTLE
ADDRESS REDACTED

ALBERTA KOSCHAK
ADDRESS REDACTED

ALBERTO J LLANOS DBA BLUE ROSE TAILORING
ADDRESS REDACTED

ALBERTO MENDOZA
ADDRESS REDACTED

ALBERTO SANTOS
ADDRESS REDACTED

ALBINO, WALESKA
ADDRESS REDACTED

ALBRECHT & CO
P.O. BOX 640814
CINCINNATI, OH 45264-0814

ALBRIGHT COLLEGE
ATTN: FINANCIAL AID OFFICE
13TH & BERN STS
PO BOX 15234
READING, PA 19612-5234

ALBUQUERQUE EXOTIC WOODS
4224 MENAUL BLVD NE
ALBUQUERQUE, NM 87110-2914

ALBUQUERQUE OFFICE SYSTEMS, LLC
3715 HAWKINS ST NE STE A
ALBUQUERQUE, NM 87109-4555

ALCONE CO INC
545 49TH AVE
LONG ISLAND CITY, NY 11101-5610

ALDACOS MEXICAN CUISINE
100 HOEFGEN AVE
SAN ANTONIO, TX 78205-3333

ALDEN C MCCRAY
ADDRESS REDACTED

ALDEN M PORTER III
ADDRESS REDACTED

ALDEN TROLLIP
ADDRESS REDACTED

ALEC ABRASHOFF
ADDRESS REDACTED

ALEC BLAIR
ADDRESS REDACTED

ALEC GOSS
ADDRESS REDACTED

ALEC GOSS
ADDRESS REDACTED

ALEC MCOMIE
ADDRESS REDACTED

ALEC NELSON
ADDRESS REDACTED

ALEC STEWART
ADDRESS REDACTED

ALECIA TYSON
ADDRESS REDACTED

ALEJANDRA ENRIQUEZ CRUZ
ADDRESS REDACTED

ALEJANDRA ENRIQUEZ CRUZ
ADDRESS REDACTED

ALEJANDRO R SALAS
ADDRESS REDACTED

ALEK META
ADDRESS REDACTED

ALERT LOGIC INC
1776 YORKTOWN ST FL 7
HOUSTON, TX 77056-4155

ALERT LOGIC INC
75 REMITTANCE DR, STE 6693
CHICAGO, IL 60675-6693

ALERT LOGIC, INC
1776 YORKTOWN ST FL 7
HOUSTON, TX 77056-4155

ALERT ONE FIRE INC
11220 METRO PKWY STE 9
FORT MYERS, FL 33966-1246

ALESSANDRO BOSELLI
ADDRESS REDACTED

ALESSANDRO DA LUZ
ADDRESS REDACTED

ALETA SEAMAN
ADDRESS REDACTED

ALEX ANDREWS
ADDRESS REDACTED

ALEX ARCHER
ADDRESS REDACTED

ALEX BAER
ADDRESS REDACTED

ALEX BENNETT
ADDRESS REDACTED

ALEX BORELLI
ADDRESS REDACTED

ALEX BRADEN
ADDRESS REDACTED

ALEX C GUNNERSON
ADDRESS REDACTED

ALEX C HUTTON
ADDRESS REDACTED

ALEX CALL
ADDRESS REDACTED

ALEX CANNIZZARO
ADDRESS REDACTED

ALEX CAPENEKA
ADDRESS REDACTED

ALEX CONLIN
ADDRESS REDACTED

ALEX CRAWFORD
ADDRESS REDACTED

ALEX CRESPO
ADDRESS REDACTED

ALEX DAVIS
ADDRESS REDACTED

ALEX DETMERING
ADDRESS REDACTED

ALEX EMMONS
ADDRESS REDACTED

ALEX FARNSWORTH
ADDRESS REDACTED

ALEX FINK
ADDRESS REDACTED

ALEX GIROLA
ADDRESS REDACTED

ALEX GREENHAM
ADDRESS REDACTED

ALEX GRIFFITH
ADDRESS REDACTED

ALEX GUBBINS
ADDRESS REDACTED

ALEX H WALCZAK
ADDRESS REDACTED

ALEX HAMBORSKY
ADDRESS REDACTED

ALEX HANSEN
ADDRESS REDACTED

ALEX HARLING
ADDRESS REDACTED

ALEX HENSLEY
ADDRESS REDACTED

ALEX HOLENKO
ADDRESS REDACTED

ALEX J DAAKE
ADDRESS REDACTED

ALEX J NUSSBAUM
ADDRESS REDACTED

ALEX JACOBSON
ADDRESS REDACTED

ALEX KAVAL
ADDRESS REDACTED

ALEX KAZIMER
ADDRESS REDACTED

ALEX KLAUSING
ADDRESS REDACTED

ALEX KORDSMEIER
ADDRESS REDACTED

ALEX LIGHT
ADDRESS REDACTED

ALEX LLOYD
ADDRESS REDACTED

ALEX MARTINEZ
ADDRESS REDACTED

ALEX MAYNARD
ADDRESS REDACTED

ALEX MAZZOLA
ADDRESS REDACTED

ALEX MISNER
ADDRESS REDACTED

ALEX OLDHAM
ADDRESS REDACTED

ALEX ORTIZ
ADDRESS REDACTED

ALEX PALENSKY
ADDRESS REDACTED

ALEX PELLIZZARI
ADDRESS REDACTED

ALEX PETER SHAW
ADDRESS REDACTED

ALEX PHAM
ADDRESS REDACTED

ALEX ROBERTS
ADDRESS REDACTED

ALEX ROY
ADDRESS REDACTED

ALEX ROY
ADDRESS REDACTED

ALEX SCHAFF
ADDRESS REDACTED

ALEX SCHNEIDER
ADDRESS REDACTED

ALEX SHERROD
ADDRESS REDACTED

ALEX SHERWOOD
ADDRESS REDACTED

ALEX STAMP
ADDRESS REDACTED

ALEX TRIMBLE
ADDRESS REDACTED

ALEX TYMS
ADDRESS REDACTED

ALEX TYMS, JR.
ADDRESS REDACTED

ALEX VOELKER
ADDRESS REDACTED

ALEX WEDIN
ADDRESS REDACTED

ALEX WEIMER
ADDRESS REDACTED

ALEX WIATT
ADDRESS REDACTED

ALEX WILDER
ADDRESS REDACTED

ALEXA VOSSIER LLC
PO BOX 836332
RICHARDSON, TX 75083-6332

ALEXANDER A MOULVI
ADDRESS REDACTED

ALEXANDER ALBERT
ADDRESS REDACTED

ALEXANDER AYOOB
ADDRESS REDACTED

ALEXANDER BLACKBURN
ADDRESS REDACTED

ALEXANDER BUERGER
ADDRESS REDACTED

ALEXANDER C MOREE
ADDRESS REDACTED

ALEXANDER C THOMAS
ADDRESS REDACTED

ALEXANDER C. MELVILLE
ADDRESS REDACTED

ALEXANDER CARSON
ADDRESS REDACTED

ALEXANDER CARSON
ADDRESS REDACTED

ALEXANDER D ILSEMAN
ADDRESS REDACTED

ALEXANDER D SMITH
ADDRESS REDACTED

ALEXANDER D'AMARIO
ADDRESS REDACTED

ALEXANDER E ROOT
ADDRESS REDACTED

ALEXANDER GIULIANI
ADDRESS REDACTED

ALEXANDER GRIESKAMP
ADDRESS REDACTED

ALEXANDER HAMILTON INSTITUTE INC
70 HILLTOP RD
RAMSEY, NJ 07446-1155

ALEXANDER HARTZ
ADDRESS REDACTED

ALEXANDER HOLLAND
ADDRESS REDACTED

ALEXANDER J VISSOTZKY
ADDRESS REDACTED

ALEXANDER JOHNSON
ADDRESS REDACTED

ALEXANDER KLAUSING
ADDRESS REDACTED

ALEXANDER KNOCH
ADDRESS REDACTED

ALEXANDER KRAMER
ADDRESS REDACTED

ALEXANDER MATTES
ADDRESS REDACTED

ALEXANDER MATTES
ADDRESS REDACTED

ALEXANDER MCMAHON
ADDRESS REDACTED

ALEXANDER MORALES
ADDRESS REDACTED

ALEXANDER PANCOAST
ADDRESS REDACTED

ALEXANDER PETERS
ADDRESS REDACTED

ALEXANDER R PODKUL
ADDRESS REDACTED

ALEXANDER REAU
ADDRESS REDACTED

ALEXANDER RETTKE
ADDRESS REDACTED

ALEXANDER ROSA
ADDRESS REDACTED

ALEXANDER ROSA
ADDRESS REDACTED

ALEXANDER ROSE
ADDRESS REDACTED

ALEXANDER SCOTT DUFF
8168 CROWN BAY MARINA STE 505-544
ST THOMAS, VI 00802-5819

ALEXANDER SCOTT DUFF
ADDRESS REDACTED

ALEXANDER SPINELLI
ADDRESS REDACTED

ALEXANDER SPINELLI
ADDRESS REDACTED

ALEXANDER SURENKOV
ADDRESS REDACTED

ALEXANDER TEVES
ADDRESS REDACTED

ALEXANDER THIESS
ADDRESS REDACTED

ALEXANDER WIANT
ADDRESS REDACTED

ALEXANDERS RESTAURANT
ADDRESS REDACTED

ALEXANDRA ASUNCION
ADDRESS REDACTED

ALEXANDRA ELLIOT
ADDRESS REDACTED

ALEXANDRA FOLEY
ADDRESS REDACTED

ALEXANDRA L KOSEN
ADDRESS REDACTED

ALEXANDRA PADDACK
ADDRESS REDACTED

ALEXANDRA STURMAN
ADDRESS REDACTED

ALEXANDRA ZINNKANN
ADDRESS REDACTED

ALEXANDRIA SEAPORT FOUNDATION
PO BOX 25036
ALEXANDRIA, VA 22313-5036

ALEXANIAN RUGS, INC
3341 COLUMBIA DR NE
ALBUQUERQUE, NM 87107-2001

ALEXIS BADAMI
ADDRESS REDACTED

ALEXIS BADAMI
ADDRESS REDACTED

ALEXIS CUAREZMA
ADDRESS REDACTED

ALEXIS HOLLAND
ADDRESS REDACTED

ALEXIS N GEORGEFF
ADDRESS REDACTED

ALEXIS P SALSEDO-SUROVOV
ADDRESS REDACTED

ALEXX JORDAN
ADDRESS REDACTED

ALFIO VASTA
ADDRESS REDACTED

ALFORD MARTINEZ
ADDRESS REDACTED

ALFRED MARSH
ADDRESS REDACTED

ALFRED PUBLISHING CO INC
PO BOX 10003
VAN NUYS, CA 91410-0003

ALFRED SANTILLO
ADDRESS REDACTED

ALFREDO CALIMLIM
ADDRESS REDACTED

ALFWEAR INC
DBA KUHL
1635 S 5070 W STE C
SALT LAKE CITY, UT 84104-4762

ALI HEMMELMAN
ADDRESS REDACTED

ALI OLANDER
ADDRESS REDACTED

ALI-ABA
REGISTRAR ALI ABA
4025 CHESTNUT ST FL 5
PHILADELPHIA, PA 19104-3099

ALICE ANN HOLLAND
ADDRESS REDACTED

ALICE ARNOLD
ADDRESS REDACTED

ALICE EAGLE
ADDRESS REDACTED

ALICE HENRY
ADDRESS REDACTED

ALICE KNISLEY MATTHIAS
ADDRESS REDACTED

ALICE MELVIN
ADDRESS REDACTED

ALICE MOORE
ADDRESS REDACTED

ALICE ROBBINS
ADDRESS REDACTED

ALICE TWOMBLY
ADDRESS REDACTED

ALICIA A KRAMER
ADDRESS REDACTED

ALICIA BALDWELLI
ADDRESS REDACTED

ALICIA CELESTINE
ADDRESS REDACTED

ALICIA D WESSELING
ADDRESS REDACTED

ALICIA LIFRAK
ADDRESS REDACTED

ALICIA MAY
ADDRESS REDACTED

ALICIA REESE
ADDRESS REDACTED

ALICIA ROWE
ADDRESS REDACTED

ALICIA S ARCHULETA
ADDRESS REDACTED

ALICIA WOODRIDGE
ADDRESS REDACTED

ALINA LEE
ADDRESS REDACTED

ALISANDRA CHAPARRA
ADDRESS REDACTED

ALISHA PERRONE
ADDRESS REDACTED

ALISON DELSITE EVERETT
ADDRESS REDACTED

ALISON DELSITE EVERETT
ADDRESS REDACTED

ALISON E KING
ADDRESS REDACTED

ALISON FREDERICKSON
ADDRESS REDACTED

ALISON HILL
ADDRESS REDACTED

ALISON K. SCHULER
ADDRESS REDACTED

ALISON LEWIS
ADDRESS REDACTED

ALISON MANISCALCO
ADDRESS REDACTED

ALISON N SOUTHARD
ADDRESS REDACTED

ALISON R RICHARDS
ADDRESS REDACTED

ALISON RAVER
ADDRESS REDACTED

ALL AMERICAN CARD CO
8550 NW 47TH CT
LAUDERHILL, FL 33351-5437

ALL AMERICAN FIRE PROTECTION
OF FAYETTEVILLE INC
PO BOX 437
SPRING LAKE, NC 28390-0437

ALL AMERICAN TRAILER CONNECTION
3531 LAKE WORTH RD
PALM SPRINGS, FL 33461-4030

ALL AMERICAN TRUCK ACCESSORIES
718 60TH AVE E
BRADENTON, FL 34203

ALL AMERICAN TRUCK ACCESSORIES
718 60TH STREET CT E
BRADENTON, FL 34208-6261

ALL COVERED
DEPT 33163
P.O. BOX 39000
SAN FRANCISCO, CA 94139-3163

ALL CRANE & EQUIPMENT RENTAL CORP
140 W 19TH ST
NITRO, WV 25143-1792

ALL DIGITAL VIDEO & POST
1127 WINDMERE WAY
ALLEN, TX 75013-5628

ALL KEYS CONCRETE LLC
101075N OVERSEAS HWY
KEY LARGO, FL 33037

ALL KEYS DIESEL REPAIR INC
3988 OVERSEAS HWY
MARATHON, FL 33050-2316

ALL KEYS DISTRIBUTION LLC
PO BOX 431555
BIG PINE KEY, FL 33043-1555

ALL KEYS GAS SERVICE INC
PO BOX 431555
BIG PINE KEY, FL 33043-1555

ALL KEYS GLASS INC
9121 OVERSEAS HWY
MARATHON, FL 33050-3247

ALL KEYS RENTAL LLC
86300 OVERSEAS HWY
ISLAMORADA, FL 33036-3203

ALL MEDICAL PERSONNEL, INC
4000 HOLLYWOOD BLVD APT 600N
HOLLYWOOD, FL 33021-6863

ALL MY SONS MOVING-STORAGE AUSTIN, INC
2337 PATTERSON INDUSTRIAL DR
PFLUGERVILLE, TX 78660-8305

ALL NIGHT GRADUATION PARTY
PO BOX 166
ELY, MN 55731-0166

ALL PHASE CONSTRUCTION, INC
PO BOX 633
ELY, MN 55731-0633

ALL PHASE ELECTRIC
PO BOX 210356
MONTGOMERY, AL 36121-0356

ALL PRO TECHNOLOGY
660 N CENTRAL EXPY STE 645
PLANO, TX 75074-6780

ALL SAINTS CAMP & CONF CTR INC
418 STANTON WAY
POTTSBORO, TX 75076-6183

ALL SEASONS PARTY & TENT RENTAL
5885 TRANSIT RD
EAST AMHERST, NY 14051-1874

ALL SPORTS
297 STATE ROUTE 31 S
WASHINGTON, NJ 07882-4068

ALL STAR ENTERTAINMENT INC
4584 BLAKEDALE CIR NE
ROSWELL, GA 30075-1977

ALL TERRAIN TRANSMISSION
1829 7TH ST
LAS VEGAS, NM 87701-4955

ALL TIRES
97951 OVERSEAS HWY
KEY LARGO, FL 33037-4009

ALL WAYS ADVERTISING
1442 BROAD ST
BLOOMFIELD, NJ 07003-3046

ALLAN FISHER
ADDRESS REDACTED

ALLAN PERKINS
ADDRESS REDACTED

ALLEGHENY HIGHLANDS CNCL 382
50 HOUGH HILL RD
FALCONER, NY 14733-9766

ALLEGHENY STORE FIXTURES,INC
DBA ALLEGHENY TRICO
57 HOLLEY AVE
BRADFORD, PA 16701-1810

ALLEGIANCE
10235 S JORDAN GTWY STE 500
SOUTH JORDAN, UT 84095-4197

ALLEMAND INDUSTRIES INC
1008 MACARTHUR AVE
HARVEY, LA 70058-2531

ALLEN ADAMS
ADDRESS REDACTED

ALLEN AND PROVENCHER, INC
DBA CAPTAINS QUARTERS
151 E FRONT ST
TRAVERSE CITY, MI 49684-2508

ALLEN BRIAN
ADDRESS REDACTED

ALLEN BRISSON-SMITH PHOTOGRAPHY
408 PENN AVE S APT 7
MINNEAPOLIS, MN 55405-2063

ALLEN ENDICOTT
ADDRESS REDACTED

ALLEN ENDICOTT
ADDRESS REDACTED

ALLEN FRANK
ADDRESS REDACTED

ALLEN GRAPHICS INC
5516 BIRCH DR
EDINBORO, PA 16412-1445

ALLEN HILT
ADDRESS REDACTED

ALLEN HOLLAND
ADDRESS REDACTED

ALLEN HSU
ADDRESS REDACTED

ALLEN KINDSCHY
ADDRESS REDACTED

ALLEN MARTELLO
ADDRESS REDACTED

ALLEN MORAN
ADDRESS REDACTED

ALLEN MOSSMAN
ADDRESS REDACTED

ALLEN NUESSMEUER
ADDRESS REDACTED

ALLEN PARISH SCHOOL BOARD
PO BOX 190
OBERLIN, LA 70655-0190

ALLEN PRESS INC
ACCOUNTS RECEIVABLE
PO BOX 621
LAWRENCE, KS 66044-0621

ALLEN W STOVER
ADDRESS REDACTED

ALLEN, KELLY
ADDRESS REDACTED

ALLEN, REBECCA
ADDRESS REDACTED

ALLEN, TERA
ADDRESS REDACTED

ALLENTOWN CENTRAL CATHOLIC HIGH SCHOOL
VENTURE CREW 21
301 N 4TH ST
ALLENTOWN, PA 18102-3007

ALLGEN POWER SERVICES LLC
DBA LIGHTHOUSE POWER SYSTEMS - ALLIED GENER
577 SHOREVIEW PARK RD
SHOREVIEW, MN 55126-7014

ALLIANCE CONSUMER GROUP
5650 ALLIANCE GATEWAY FWY
FT WORTH, TX 76177-3736

ALLIANCE CONSUMER GROUP
DBA ALLIANCE SPORTS GROUP LP
P.O. BOX 203246
DALLAS, TX 75320-3246

ALLIANCE FOR AUDITED MEDIA
P.O. BOX 74008818
CHICAGO, IL 60674-8818

ALLIANCE FOR CHILDREN AND FAMILIES
C/O SENIOR LEADERSHIP CONF REGISTRAR
11700 W LAKE DR
MILWAUKEE, WI 53224

ALLIANCE FOR LITIGATION SUPPORT INC
PO BOX 78261
INDIANAPOLIS, IN 46278-0261

ALLIANCE PERSONNEL SERVICES LLC
13625 THREE OAKS DR
JONES, OK 73049-8543

ALLIANCE TECHNOLOGY GROUP LLC
7010 HI TECH DR
HANOVER, MD 21076-1008

ALLIANT INTERNATIONAL UNIVERSITY
10455 POMERADO RD
SAN DIEGO, CA 92131-1717

ALLIANZ GLOBAL CORPORATE & SPECIALTY SE
28 LIBERTY ST 24TH FL
NEW YORK, NY 10005-1400

ALLIED 100 LLC
DBA AED SUPERSTORE
1800 US HWY 51 N
WOODRUFF, WI 54568-9558

ALLIED 100, LLC
100 US HWY 51 N
WOODRUFF, WI 54568

ALLIED 100, LLC
DBA AED SUPERSTORE
1800 US HWY 51 N
WOODRUFF, WI 54568-9558

ALLIED BARTON SECURITY SERVICES
PO BOX 534265
ATLANTA, GA 30353-4265

ALLIED CONTRACT GROUP, LLC
10612-D PROVIDENCE RD, 707
CHARLOTTE, NC 28277-0233

ALLIED INTERIORS
4830 LAKAWANA ST STE 121
DALLAS, TX 75247-6726

ALLIED PRODUCTS CORP
1420 KANSAS AVE
KANSAS CITY, MO 64127-2135

ALLIED RENTALS INC
DBA ALLIED PARTY RENTALS
5640 SUNNYSIDE AVE STE J
BELTSVILLE, MD 20705-2213

ALLIED WORLD ASSURANCE CO (U.S.), INC
199 WATER ST
NEW YORK, NY 10038-3526

ALLINE KENT
ADDRESS REDACTED

ALLISON A VINSON
ADDRESS REDACTED

ALLISON CRENSHAW
ADDRESS REDACTED

ALLISON DIXON
ADDRESS REDACTED

ALLISON GLASCO
ADDRESS REDACTED

ALLISON REDDING
ADDRESS REDACTED

ALLISON ROMERO
ADDRESS REDACTED

ALLISON STALEY
ADDRESS REDACTED

ALLISON V SMITH PHOTOGRAPHY
6026 GOLIAD AVE
DALLAS, TX 75206-6822

ALLISON VINSON
ADDRESS REDACTED

ALLISON, SUSAN
ADDRESS REDACTED

ALLOHAK CNCL 618
1340 JULIANA ST
PARKERSBURG, WV 26101-3902

ALLOHAK COUNCIL BSA
ADDRESS REDACTED

ALL-RITE AC & REFRIGERATION SERVICES INC
29960 OVERSEAS HWY
BIG PINE KEY, FL 33043-3362

ALLSTATE IMAGING, INC
21621 NORDHOFF ST
CHATSWORTH, CA 91311-5828

ALLSTATE INTERNATIONAL ASSIGNMENTS LTD
CHANCERY HOUSE HIGH ST
BRIDGETOWN
ST MICHAEL, BB11128
BARBADOS

ALLSTATE PAYMENT PROCESSING
PO BOX 650271
DALLAS, TX 75265-0271

ALLSTREAM BUSINESS US INC
1201 NE LLOYD BLVD STE 750
PORTLAND, OR 97232-0002

ALLSTREAM BUSINESS US INC
1201 NE LLOYD BLVD STE 750
PORTLAND, OR 97232-0002

ALLSTREAM BUSINESS US INC
18110 SE 34TH ST 100 BLDG 1
VANCOUVER, WA 98683-9440

ALLSTREAM BUSINESS US INC
18110 SE 34TH ST STE 100 BLDG 1
VANCOUVER, WA 98683-9440

ALLSTREAM BUSINESS US INC
DBA ALLSTREAM, DBA-INTEGRA TELECOM
PO BOX 2966
MILWAUKEE, WI 53201-2966

ALLSTREAM BUSINESS US INC
DBA-ALLSTREAM, DBA-INTEGRA TELECOM,
PO BOX 2966
MILWAUKEE, WI 53201-2966

ALLTRANS INC
PO BOX 96
JACKSON, WY 83001-0096

ALLYN CALHOUN
ADDRESS REDACTED

ALM
P.O. BOX 18114
NEWARK, NJ 07191-8114

ALM
PO BOX 70162
PHILADELPHIA, PA 19176-0162

ALMA BEAGAS
ADDRESS REDACTED

ALMA JO BARRERA
ADDRESS REDACTED

ALMA REDMON
ADDRESS REDACTED

ALMA WILLIAMS NUNOO
ADDRESS REDACTED

ALMER J SMITH
ADDRESS REDACTED

ALOHA CNCL #104
42 PUIWA RD
HONOLULU, HI 96817-1127

ALOHA CNCL 104
42 PUIWA RD
HONOLULU, HI 96817-1127

ALOHA COUNCIL
ADDRESS REDACTED

ALOHA COUNCIL
ADDRESS REDACTED

ALOHA COUNCIL, BOY SCOUTS OF AMERICA
42 PUIWA RD
HONOLULU, HI 96817-1127

ALPEN OUTDOOR CORP
10329 DORSET ST
RANCHO CUCAMONGA, CA 91730-3067

ALPERSON, LONNIE
ADDRESS REDACTED

ALPFA CORP
801 S GRAND AVE STE 650
LOS ANGELES, CA 90017-4677

ALPHA AWARDS
4016 CANTON RD
MARIETTA, GA 30066-2713

ALPHA DESIGN PC
PO BOX 241
RATON, NM 87740-0241

ALPHA NATURAL RESOURCES
ONE ALPHA PL
ABINGDON, VA 24212

ALPHA PHI ALPHA
PO BOX 50054
ATLANTA, GA 30302-0054

ALPHA PHI ALPHA FRATERNITY
KAPPA LAMBDA CHAPTER
PO BOX 21052
GREENSBORO, NC 27420-1052

ALPHA PHI ALPHA FRATERNITY INC
102ND ANNIVERSARY CONVENTION
2313 SAINT PAUL ST
BALTIMORE, MD 21218-5211

ALPHA PHI OMEGA NATIONAL SERVICE FRATERN
14901 E 42ND ST S
INDEPENDENCE, MO 64055-4778

ALPHA PRINTING & MAILING
PO BOX 799
GLOUCESTER, VA 23061-0799

ALPHA RECORDS MANAGEMENT INC
216 BUSINESS ST
BECKLEY, WV 25801-5904

ALPHA SPORTS FISHING, INC
1100 W BLUE SPRINGS AVE
ORANGE CITY, FL 32763-6439

ALPHA SPORTS INC
201B W BUTLER RD # 154
MAULDIN, SC 29662-2536

ALPHA TESTING
2209 WISCONSIN ST STE 100
DALLAS, TX 75229-2060

ALPHAGRAPHICS
2561 WAUKEGAN RD
BANNOCKBURN, IL 60015-1569

ALPHAGRAPHICS
7801 MESQUITE BEND DR STE 106
IRVING, TX 75063-6043

ALPHATRONICS CO
3713 CRANSTON CT E
IRVING, TX 75062-3555

ALPINE FIRE SAFETY SYSTEMS, INC
PO BOX 509
ARROYO HONDO, NM 87513-0509

ALPINE INDUSTRIES INC
DBA ALPINE RANGE
5482 SHELBY RD
FT WORTH, TX 76140-7732

ALPINE INDUSTRIES INC
DBA ALPINE RANGE
PO BOX 2162
MANSFIELD, TX 76063-0039

ALPINE LUMBER CO
PO BOX 6263
BROOMFIELD, CO 80021-0005

ALS CANADA LTD
2103 DOLLARTON HWY
NORTH VANCOUVER, BC V7H 0A7
CANADA

AL'S CUSTOM FRAMES & GALLERY LTD
2605 WESTWOOD DR
NASHVILLE, TN 37204-2709

ALS HOBBY SHOP INC
121 N ADDISON AVE
ELMHURST, IL 60126-2809

AL'S SPORTING GOODS, INC
ATTN: KRIS LARSEN
1617 N MAIN ST
LOGAN, UT 84341-1919

ALTA VISTA REGIONAL HOSPITAL
P.O. BOX 846331
DALLAS, TX 75284-6331

ALTER IMAGE INC
15 S ABERDEEN ST
CHICAGO, IL 60607-2525

ALTERNATIVES TO VOILENCE (ATV)
24 DEER RUN RD
CIMARRON, NM 87714-9636

ALTERYX INC
P.O. BOX 101802
PASADENA, CA 91189-1802

ALTIRIS INC
P.O. BOX 201584
DALLAS, TX 75320-1584

ALTMAN WEIL PUBLICATIONS INC
P.O. BOX 7711 P.O. BOX 8500
PHILADELPHIA, PA 19178-7711

ALTO SIGN, INC
C/O VERSANT FUNDING LLC
2200 FLETCHER AVE 5TH FL
FORT LEE, NJ 07024-5005

ALTRIS INCORPORATED
2402 ROUTE 66
DELMONT, PA 15626-1464

ALTUS HOSPICE
5411 NORTHLAND DR
ATLANTA, GA 30342-2061

ALVANON INC
145 W 30TH ST STE 1000
NEW YORK, NY 10001-4006

ALVAREZ & MARSAL HOLDINGS LLC
DBA ALVAREZ & MARSAL PUBLIC SECTOR SVCS
600 MADISON AVE FL 8
NEW YORK, NY 10022-1758

ALVAREZ & MARSAL, LLC
600 MADISON AVE FL 8
NEW YORK, NY 10022-1758

ALVIN CROY
ADDRESS REDACTED

ALVIN CUNNINGHAM
ADDRESS REDACTED

ALVIN M TOWNLEY III
ADDRESS REDACTED

ALVIN MONTGOMERY
ADDRESS REDACTED

ALVIN SCHERPING
ADDRESS REDACTED

ALVINA COOLEY
ADDRESS REDACTED

ALY ASHRAF
ADDRESS REDACTED

ALYSHA HANNER
ADDRESS REDACTED

ALYSIA CONRAD
ADDRESS REDACTED

ALYSON STONEBRAKER
ADDRESS REDACTED

ALYSSA FRY
ADDRESS REDACTED

ALYSSA M WALLACH
ADDRESS REDACTED

ALYSSA PRELIP
ADDRESS REDACTED

ALYSSANDRA HOSSLER
ADDRESS REDACTED

ALYX PARKER
ADDRESS REDACTED

ALZHEIMER'S ASSOCATION FOUNDATION
1301 CORDONE AVE STE 180
RENO, NV 89502-2745

AM BOARD FOR OCCUP HEALTH NURSES INC
201 E OGDEN AVE STE 114
HINSDALE, IL 60521-3658

AM PACKAGING CORP
694 CENTER ST
CHICOPEE, MA 01013-3569

AMANDA ADAMS
ADDRESS REDACTED

AMANDA ALLEN
ADDRESS REDACTED

AMANDA ASHLEY
ADDRESS REDACTED

AMANDA BALLASSI
ADDRESS REDACTED

AMANDA BRYNER
ADDRESS REDACTED

AMANDA BURDETTE
ADDRESS REDACTED

AMANDA D GROSZEK
ADDRESS REDACTED

AMANDA DURST
ADDRESS REDACTED

AMANDA E SMITH
ADDRESS REDACTED

AMANDA FOLEY
ADDRESS REDACTED

AMANDA GREEN
ADDRESS REDACTED

AMANDA HARTZ
ADDRESS REDACTED

AMANDA J FOLEY
ADDRESS REDACTED

AMANDA L ALLRED
ADDRESS REDACTED

AMANDA M MUIR
ADDRESS REDACTED

AMANDA MARIE HARMON
ADDRESS REDACTED

AMANDA MARTINEZ
ADDRESS REDACTED

AMANDA MURPHREE-ROBERTS
ADDRESS REDACTED

AMANDA MURRAY
ADDRESS REDACTED

AMANDA P GRIMES
ADDRESS REDACTED

AMANDA ROXANNE SMALL
ADDRESS REDACTED

AMANDA S DUNCAN
ADDRESS REDACTED

AMANDA SCHOENTHALER
ADDRESS REDACTED

AMANDA SERFASS
ADDRESS REDACTED

AMANDA SUE CRUMP
ADDRESS REDACTED

AMANDA TARBELL
ADDRESS REDACTED

AMANDA VOGT
ADDRESS REDACTED

AMANDO DIMITUI
ADDRESS REDACTED

AMANTHA YACHT SALES & MANAGEMENT, LLC
6501 RED HOOK PLZ STE 201
ST THOMAS, VI 00802-1373

AMARILLO MOUNTAIN CORP
DBA CIMARRON MINI MART
31023 US HIGHWAY 64
CIMARRON, NM 87714-9646

AMARILLO MOUNTAIN CORP
DBA CIMARRON MINI MART
320 S POLK ST STE 100
AMARILLO, TX 79101-1436

AMARIS BUCHANAN
ADDRESS REDACTED

AMARIS S NEWKIRK
ADDRESS REDACTED

AMARIS WEDDINGTON
ADDRESS REDACTED

AMATEUR GEOLOGIST, INC
PO BOX 1076
LONE PINE, CA 93545-1076

AMAZE DESIGN INC
171 MILK ST STE 42
BOSTON, MA 02109-4323

AMAZE DESIGN, INC
171 MILK ST STE 42
BOSTON, MA 02109-4323

AMAZON WEB SERVICES
410 TERRY AVE N
SEATTLE, WA 98109-5210

AMAZON WEB SERVICES INC
PO BOX 84023
SEATTLE, WA 98124-8423

AMAZON WEB SERVICES INC
PO BOX 84023
SEATTLE, WA 98124-8423

AMAZON WEB SERVICES, INC
410 TERRY AVE N
SEATTLE, WA 98109-5210

AMAZON.COM SERVICES INC
410 TERRY AVE N
SEATTLE, WA 98109-5210

AMAZON.COM SERVICES INC
PO BOX 035184
SEATTLE, WA 98124-5184

AMAZONCOM SERVICES INC
410 TERRY AVE N
SEATTLE, WA 98109-5210

AMBASSADOR SERVICES
PO BOX 269
GASTONIA, NC 28053-0269

AMBASSADOR SPEAKERS BUREAU
PO BOX 50358
NASHVILLE, TN 37205-0358

AMBER GUTERMUTH
ADDRESS REDACTED

AMBER PENDLETON
ADDRESS REDACTED

AMBER SCHULTZ
ADDRESS REDACTED

AMBER SHAW
ADDRESS REDACTED

AMBER WILSON
ADDRESS REDACTED

AMBERLEY K DEEDS
ADDRESS REDACTED

AMBERLY EVERETT
ADDRESS REDACTED

AMBIUS INC
PO BOX 95409
PALATINE, IL 60095-0409

AME ZION CHURCH
PO BOX 19946
CHARLOTTE, NC 28219-0946

AMER ASSOC OF STATE HWY TRANSP OFFICIALS
444 N CAPITOL ST NW STE 249
WASHINGTON, DC 20001-1539

AMER ASSOC OF STATE HWY TRANSP OFFICIALS
P.O. BOX 615051
WASHINGTON, DC 20061-5051

AMER INST OF CERTIFIED PUBLIC ACCOUNTANT
PO BOX 52403
DURHAM, NC 27717-2403

AMER RED CROSS OF GREATER GRAND RAPIDS
1050 FULLER AVE NE
GRAND RAPIDS, MI 49503-1304

AMER SPORTS
P.O. BOX 3141
CAROL STREAM, IL 60132-3141

AMER SPORTS (SALOMON USA)
2030 LINCOLN AVE
OGDEN, UT 84401-0430

AMER SPORTS WINTER & OUTDOOR CO
P.O. BOX 3141
CAROL STREAM, IL 60132-3141

AMERICAN & EFIRD US HOLDINGS INC
PO BOX 741988
ATLANTA, GA 30374-1988

AMERICAN ACADEMY OF PEDIATRICS
37925 EAGLE WAY
CHICAGO, IL 60678-1379

AMERICAN AIRLINES
DEPARTMENT 15471 5
P.O. BOX 70536
CHICAGO, IL 60673-0536

AMERICAN AIRLINES
FOR BENEFIT OF: JACK D MAXTON - LONDON TO DEN
P.O. BOX 70536
CHICAGO, IL 60673-0536

AMERICAN AIRLINES
FOR BENEFIT OF: PEREIRA GONCALV
P.O. BOX 70536
CHICAGO, IL 60673-0536

AMERICAN AIRLINES ADMIRALS CLUB
MD 5307
PO BOX 619616
DALLAS, TX 75261-9616

AMERICAN ALARM SYSTEMS INC
PO BOX 10520
SANTA ANA, CA 92711-0520

AMERICAN ALLIANCE FOR HEALTH PHYSICAL
EDUCATION RECREATION AND DANCE
1900 ASSOCIATION DR
RESTON, VA 20191-1598

AMERICAN ALLIANCE OF MUSEUMS
PO BOX 741970
ATLANTA, GA 30374-1970

AMERICAN ASSO. FOR STATE & LOCAL HISTORY
2021 21ST AVE S STE 320
NASHVILLE, TN 37212-4349

AMERICAN ASSOC FOR STATE & LOCAL HISTORY
1717 CHURCH ST
NASHVILLE, TN 37203-2921

AMERICAN ASSOC OF COMMUNITY COLLEGES
1 DUPONT CIR NW STE 410
WASHINGTON, DC 20036-1145

AMERICAN ASSOC OF MUSEUMS
DEPT 4002
WASHINGTON, DC 20042-4002

AMERICAN ASSOC OF NOTARIES
PO BOX 630601
HOUSTON, TX 77263-0601

AMERICAN AUDIO VISUAL
9484 AMERICAN EAGLE WAY
ORLANDO, FL 32837-8381

AMERICAN AUDIO VISUAL INC
9484 AMERICAN EAGLE WAY
ORLANDO, FL 32837-8381

AMERICAN AUDIO VISUAL, INC
9484 AMERICAN EAGLE WAY
ORLANDO, FL 32837-8381

AMERICAN AUDIO VISUAL, INC
9484 AMERICAN EAGLE WAY
ORLANDO, FL 32837-8381

AMERICAN BAR ASSOC
PO BOX 4745
CAROL STREAM, IL 60197-4745

AMERICAN BEDDING MFG, INC
2110 REDFERN DR
ATHENS, TN 37303-1987

AMERICAN BEDDING MFG, INC
PO BOX 1048
ATHENS, TN 37371-1048

AMERICAN BODY WORKS INC
420 S MILL ST
LEWISVILLE, TX 75057-3948

AMERICAN BOX & CRATING INC
1825 MONETARY LN STE 112
CARROLLTON, TX 75006-7025

AMERICAN CAMP ASSN SOUTHWEST
2474 E OAKLAND ST
GILBERT, AZ 85295-9137

AMERICAN CAMP ASSOC
5000 STATE ROAD 67 N
MARTINSVILLE, IN 46151-7902

AMERICAN CAMPERS INC
140 AMERICAN CAMPERS RD
BRADLEY, WV 25818

AMERICAN CAMPERS, INC
140 AMERICAN CAMPERS RD
BRADLEY, WV 25818

AMERICAN CANADIAN EXPEDITIONS LTD
PO BOX 1168
OAK HILL, WV 25901-1168

AMERICAN CANCER SOCIETY
289 HIGHWAY 85
SPRINGER, NM 87747-2403

AMERICAN CANCER SOCIETY
PO BOX 22718
OKLAHOMA CITY, OK 73123-1718

AMERICAN CANCER SOCIETY INC
1100 IRELAND WAY STE 201
BIRMINGHAM, AL 35205-7013

AMERICAN CANCER SOCIETY INC
250 WILLIAMS ST NW
ATLANTA, GA 30303-1032

AMERICAN CASTING & MANUFACTURING CORP
51 COMMERCE ST
PLAINVIEW, NY 11803

AMERICAN CIVIL LIBERTIES UNION
PO BOX 96265
WASHINGTON, DC 20090-6265

AMERICAN CLUB
419 HIGHLAND DR
KOHLER, WI 53044-1514

AMERICAN COLLEGIATE
4440 HAGADORN RD
OKEMOS, MI 48864-2414

AMERICAN COLOR GRAPHICS INC
P.O. BOX 198344
ATLANTA, GA 30384-8344

AMERICAN COPY EDITORS SOCIETY
CAROL DEMASTERS
7 AVENIDA VISTA GRANDE STE B7 467
SANTA FE, NM 87508-9207

AMERICAN COTTONS
C/O CIT GROUP COMMERCIAL SERVICES
PO BOX 1036
CHARLOTTE, NC 28201-1036

AMERICAN COUNCIL ON GIFT ANNUITIES
1260 WINCHESTER PKWY SE STE 205
SMYRNA, GA 30080-6546

AMERICAN CYCLE & FITNESS
203 N PERRY ST
PONTIAC, MI 48342-2338

AMERICAN DIABETES ASSOC
222 S CHURCH ST STE 336M
CHARLOTTE, NC 28202-3247

AMERICAN EDUCATIONAL PRODUCTS LLC
309 ORILLA DEL LAGO
FORT COLLINS, CO 80524-8919

AMERICAN ELECTRIC EQUIPMENT INC
PO BOX 710
BECKLEY, WV 25802-0710

AMERICAN ELECTRIC EQUIPMENT, INC
PO BOX 710
BECKLEY, WV 25802-0710

AMERICAN ELECTRIC EQUIPMENT, INC
PO BOX 710
BECKLEY, WV 25802-0710

AMERICAN ELECTRIC POWER
APPALACHIAN POWER CIAC
PO BOX 11923
CHARLESTON, WV 25339-1923

AMERICAN ELECTRIC POWER
PO BOX 24404
CANTON, OH 44701

AMERICAN ENGINEERS & CONTRACTORS
224 DATURA ST STE 1012
WEST PALM BEACH, FL 33401-5638

AMERICAN EQUIPMENT LLC
ADDRESS REDACTED

AMERICAN EVALUATION ASSOC
2025 M ST NW STE 800
WASHINGTON, DC 20036-2422

AMERICAN EXPRESS CORP
CASHIER OPERATIONS
PO BOX 31556
SALT LAKE CITY, UT 84131-0556

AMERICAN FACILITY SERVICES INC
1325 UNION HILL INDUSTRIAL CT STE A
ALPHARETTA, GA 30004-5791

AMERICAN FACTORS CORP
PO BOX 677517
DALLAS, TX 75267-7517

AMERICAN FLAGS EXPRESS INC
12577 W CUSTER AVE
BUTLER, WI 53007-1108

AMERICAN FLY OUTFITTERS
12 NETHERWOOD RD
WINDHAM, NH 03087-1234

AMERICAN FOOD & VENDING
124 METROPOLITAN PARK DR
LIVERPOOL, NY 13088-5342

AMERICAN FOOD & VENDING CORP
124 METROPOLITAN PARK DR
LIVERPOOL, NY 13088-5342

AMERICAN FORMS MANUFACTURING INC
170 TARHEEL DR
GASTONIA, NC 28056-8719

AMERICAN FURNITURE RENTALS
720 HYLTON RD
PENNSAUKEN, NJ 08110-1350

AMERICAN GENERAL FINANCIAL SERVICES
PO BOX 28261
SANTA FE, NM 87592-8261

AMERICAN GENERAL LIFE INS CO
P.O. BOX 0807
CAROL STREAM, IL 60132-0807

AMERICAN GLASS CO
3419 W BETHANY HOME RD
PHOENIX, AZ 85017-1919

AMERICAN GOLD STAR MOTHERS INC
2128 LEROY PL NW
WASHINGTON, DC 20008-1847

AMERICAN HANGER AND FIXTURES
CORPORATION AMERICAN
687 LEHIGH AVE STE 4
UNION, NJ 07083-7644

AMERICAN HEART ASSOC
P.O. BOX 15120
CHICAGO, IL 60693-0001

AMERICAN HEART ASSOCIATION
P.O. BOX 15120
CHICAGO, IL 60693-0001

AMERICAN HERITAGE GIRLS INC
175 TRI COUNTY PKWY STE 100
CINCINNATI, OH 45246-3255

AMERICAN HIKING SOCIETY
1422 FENWICK LN
SILVER SPRING, MD 20910-3328

AMERICAN HISTORY
PO BOX 420453
PALM COAST, FL 32142-0453

AMERICAN HONDA FINANCE CORP
5800 N COURSE DR
HOUSTON, TX 77072-1613

AMERICAN HOSPITALITY SUPPLY CO
PO BOX 811976
BOCA RATON, FL 33481-1976

AMERICAN HOTEL REGISTER
PO BOX 94150
PALATINE, IL 60094-4150

AMERICAN HUMANICS INC
P.O. BOX 875083
KANSAS CITY, MO 64187-5083

AMERICAN ICE MACHINE SERVICE
520 W SWEETWATER AVE
PHOENIX, AZ 85029-1837

AMERICAN INDIAN ART
925 N BIRCH ST
GILBERT, AZ 85233-3323

AMERICAN INDIAN ASSOC
C/O PAMELA VOELZ
1012 CHARTRAND AVE APT 17
EDMOND, OK 73034-5537

AMERICAN INDUSTRIES INC
PO BOX 1405
LUMBERTON, NC 28359-1405

AMERICAN INSTITUTE OF ARCHITECTS
P.O. BOX 64185
BALTIMORE, MD 21264-4185

AMERICAN INTERNATIONAL COLLEGE
ATTN: TINA TOOHEY
1000 STATE ST
SPRINGFIELD, MA 01109-3151

AMERICAN INTERNATIONAL GROUP, INC
175 WATER ST 27TH FL
NEW YORK, NY 10038-4918

AMERICAN LEGION AUXILIARY
C/O HOME FRONT EDITOR
777 N MERIDIAN ST 3RD FL
INDIANAPOLIS, IN 46204-1420

AMERICAN LEGION POST 79
DONNA DEBOER
PO BOX 113
NEW PORT RICHEY, FL 34656-0113

AMERICAN LEGION VETERANS MEMORIAL POST 3
1089 BERKSHIRE PL
THE VILLAGES, FL 32162-6678

AMERICAN LEGION, DEPT OF MARYLAND INC
DBA SERN MD DISTRICT YOUTH CAMP
14313 MEDWICK RD
UPPER MARLBORO, MD 20774-8505

AMERICAN LIFEGUARD PRODUCTS
1213 SE 3RD AVE
FORT LAUDERDALE, FL 33316-1905

AMERICAN LOUVER CO
16492 COLLECTIONS CTR DR
CHICAGO, IL 60693-0001

AMERICAN LOUVER CO
P.O. BOX 92818
CHICAGO, IL 60675-2818

AMERICAN LOUVER CO
PLASTICADE
PO BOX 66318
CHICAGO, IL 60666-0299

AMERICAN MANAGEMENT ASSOC
ATTN: REGISTRAR
600 AMA WAY
SARANAC LAKE, NY 12983-5534

AMERICAN MECHANICAL SERVICES OF TEXAS, LLC
6115 CAMPUS CIRCLE DR W
IRVING, TX 75063-2610

AMERICAN MECHANICAL SVCS OF TEXAS, LLC
6115 CAMPUS CIR DR W
IRVING, TX 75063-2610

AMERICAN MUSCLE DOCKS & FABRICATION
141 SUNSET AVE
WELLSBURG, WV 26070-1979

AMERICAN NEEDLE
8156 SOLUTIONS CTR
CHICAGO, IL 60677-8001

AMERICAN NEEDLE, INC
1275 BUSCH PKWY
BUFFALO GROVE, IL 60089-4545

AMERICAN NEEDLE, INC
8156 SOLUTIONS CENTER
CHICAGO, IL 60089

AMERICAN OUTBACK ADVENTURES LLC
C/O JARED CHATTERLEY
320 S 4TH ST
RATON, NM 87740-4042

AMERICAN OUTDOOR PRODUCTS
6350 GUNPARK DR
BOULDER, CO 80301-3588

AMERICAN OUTDOOR PRODUCTS, INC
6350 GUNPARK DR
BOULDER, CO 80301-3588

AMERICAN PARK NETWORK
1775 BROADWAY STE 622
NEW YORK, NY 10019-1903

AMERICAN PAYROLL INSTITUTE INC
660 N MAIN AVE STE 100
SAN ANTONIO, TX 78205-1217

AMERICAN PHOTO
PO BOX 52616
BOULDER, CO 80321

AMERICAN PRINTING
2011 ROUTE 130
NORTH BRUNSWICK, NJ 08902-4810

AMERICAN PRINTING & CONVERTING, LLC
158 AMERICAN WAY
MADISON, MS 39110-7968

AMERICAN PUBLISHERS
2401 SAWMILL PKWY STE 10
HURON, OH 44839-2284

AMERICAN QUARTER HORSE ASSOC
P.O. BOX 200
AMARILLO, TX 79168-0001

AMERICAN RED CROSS
142 MONROE ST NE
ALBUQUERQUE, NM 87108-1837

AMERICAN RED CROSS
1632 ROUTE 38
LUMBERTON, NJ 08048-2923

AMERICAN RED CROSS
313 W WEBSTER AVE
MUSKEGON, MI 49440-1233

AMERICAN RED CROSS
33 EVERETT RD
ALBANY, NY 12205-1437

AMERICAN RED CROSS
HEALTH AND SAFETY SERVICES
25688 NETWORK PL
CHICAGO, IL 60673-1256

AMERICAN RED CROSS
MID RIO GRANDE CHAPTER
142 MONROE ST NE
ALBUQUERQUE, NM 87108-1837

AMERICAN RED CROSS
PO BOX 464
RATON, NM 87740-0464

AMERICAN RED CROSS DALLAS CHAPTER
4800 HARRY HINES BLVD
DALLAS, TX 75235-7717

AMERICAN RED CROSS OF CENTRAL MA
2000 CENTURY DR
WORCESTER, MA 01606-1256

AMERICAN RED CROSS OF GREATER CHICAGO
75 REMITTANCE DR, STE 1929
CHICAGO, IL 60675-1929

AMERICAN RED CROSS RICE LAKE SITE
101 N WILSON AVE
RICE LAKE, WI 54868-1600

AMERICAN RED CROSS-BADGER CHAPTER
PO BOX 5905
MADISON, WI 53705-0905

AMERICAN RETAIL SUPPLY
16719 110TH AVE E STE A
PUYALLUP, WA 98374-9156

AMERICAN RETAIL SUPPLY TMS
16719 110TH AVE E STE A
PUYALLUP, WA 98374-9156

AMERICAN RIGGERS SUPPLY, INC
PO BOX 2008
KANSAS CITY, KS 66110-0008

AMERICAN ROD & GUN
CREDIT DEPT
PO BOX 2820
SPRINGFIELD, MO 65801-2820

AMERICAN ROSE FLAG & POLE CO
99 SEASIDE AVE
KEY LARGO, FL 33037-3827

AMERICAN SAIL INC
PEPPERDAM INDUSTRIAL PARK
7350 PEPPERDAM AVE
CHARLESTON, SC 29418-8433

AMERICAN SCALE CO INC
7231 COVECREEK DR
CHARLOTTE, NC 28215-1854

AMERICAN SCOUTING DIGEST
PO BOX 2586
ORANGEBURG, SC 29116-2586

AMERICAN SECURITY CORP
3311 UNIONVILLE PIKE
HATFIELD, PA 19440-1828

AMERICAN SIKH COUNCIL
8309 WHITE CEDAR CIR
LIVERPOOL, NY 13090-1106

AMERICAN SLIDE CHART CORP
PO BOX 111
WHEATON, IL 60187-0111

AMERICAN SOC OF ASSOC EXECUTIVES
C/O SUNTRUST BANK
P.O. BOX 79263
BALTIMORE, MD 21279-0263

AMERICAN SOCIETY FOR TRAINING & DEV
PO BOX 1567
MERRIFIELD, VA 22116-1567

AMERICAN SOCIETY OF ASSOC EXEC
C/O SUNTRUST BANK
P.O. BOX 79263
BALTIMORE, MD 21279-0263

AMERICAN SOCIETY OF MAGAZINE EDITORS
2807 JACKSON AVE 5TH FL
LONG ISLAND CITY, NY 11101

AMERICAN SOCIETY OF MAGAZINE EDITORS
PO BOX 112
NEW YORK, NY 10163-0112

AMERICAN SOCIETY OF MEDIA PHOTOGRAPHERS
150 N 2ND ST
PHILADELPHIA, PA 19106-1912

AMERICAN SOCIETY OF SAFETY ENGINEERING
33480 TREASURY CTR
CHICAGO, IL 60694-3400

AMERICAN TALL SHIP INSTITUTE
3600 HARBOR BLVD # 56
OXNARD, CA 93035-4136

AMERICAN TEXTILE MILLS
208 BENNINGTON AVE
KANSAS CITY, MO 64123-1914

AMERICAN TIMBER MKT GRP LLC
DBA WILDERNESS WOOD CO
8960 WILDERNESS HWY
NALLEN, WV 26680-8078

AMERICAN TRANSLATORS ASSOC
225 REINEKERS LN STE 590
ALEXANDRIA, VA 22314-2875

AMERICAN TRLS
PO BOX 491797
REDDING, CA 96049-1797

AMERICAN UNIVERSITY
ATTN: FINANCIAL AID
4400 MASSACHUSETTS AVE NW
WASHINGTON, DC 20016-8002

AMERICAN UNIVERSITY CATERING
4400 MASS AVE NW
WASHINGTON, DC 20016-8002

AMERICAN WATER OPERATIONS & MAINT INC
DATABASE NL003
P.O. BOX 822039
PHILADELPHIA, PA 19182-2039

AMERICAN WATER SURVEYORS
PO BOX 164163
FORT WORTH, TX 76161-4163

AMERICAN WATER WORKS ASSOC
P.O. BOX 972997
DALLAS, TX 75397-2997

AMERICAN WELDING SOCIETY FOUNDATION
550 NW LE JEUNE RD
MIAMI, FL 33126-5649

AMERICAS CHARITIES
14150 NEWBROOK DR STE 110
CHANTILLY, VA 20151-2274

AMERICA'S CHARITIES
14150 NEWBROOK DR STE 110
CHANTILLY, VA 20151-2274

AMERICA'S CHARITIES
ATTN: FINANCE DEPT
14150 NEWBROOK DR STE 110
CHANTILLY, VA 20151-2274

AMERICAS COMPRESSORS LLC
DBA COLTRI AMERICAS
12493 NW 44TH ST
CORAL SPRINGS, FL 33065-7639

AMERICAS INCREDIBLE PIZZA CO
1201 AIRPORT FWY STE 400
EULESS, TX 76040-4172

AMERICAS SERVICE COMMISSIONS
C/O POINTS OF LIGHT INSTITUTE
1875 K ST NW FL 5
WASHINGTON, DC 20006-1263

AMERICASE INC
PO BOX 660615
DALLAS, TX 75266-0615

AMERICRANE & WELDING INC
31260 ELEYS FORD RD
FREDERICKSBURG, VA 22407-9707

AMERIGAS
413 GREENBRIER VALLEY MALL DR
LEWISBURG, WV 24901-1831

AMERIGAS
413 GREENBRIER VALLEY MALL DR
LEWISBURG, WV 24901-1831

AMERIGAS
P.O. BOX 371473
PITTSBURGH, PA 15250-7473

AMERIGAS
P.O. BOX 371473
PITTSBURGH, PA 15250-7473

AMERIGAS
PO BOX 105018
ATLANTA, GA 30348-5018

AMERIGAS
PO BOX 105018
ATLANTA, GA 30348-5018

AMERIGAS PROPANE, LP
PO BOX 965
VALLEY FORGE, PA 19482-0965

AMERIPRISE FINANCIAL SERVICES INC
70205 AXP FINANCIAL CTR
MINNEAPOLIS, MN 55474-0702

AMEYA NILKANTH
ADDRESS REDACTED

AMHERST H WILDER FOUNDATION
ATTN: WILDER RESEARCH-A/R
451 LEXINGTON PKWY N
SAINT PAUL, MN 55104-4636

AMI LEIGH DEPIERRO
ADDRESS REDACTED

AMICKS UNLIMITED INC
PO BOX 201
NETTIE, WV 26681-0201

AMIN KARADAGHY
ADDRESS REDACTED

AMIR JAMOUSSI
ADDRESS REDACTED

AMIR RUPSHI
ADDRESS REDACTED

AMISH FURNITURE HAUS
2417 OLD NORTH SHORE RD
DULUTH, MN 55804-2700

AMIT BANERJEE
ADDRESS REDACTED

AMIT JAIN
ADDRESS REDACTED

AMIT JAISWAL
ADDRESS REDACTED

AMMON JENSEN
ADDRESS REDACTED

AMPF INC
105 GRANDVIEW AVE
RYE, NY 10580-2030

AMPF INC
PO BOX 844618
BOSTON, MA 02284-4618

AMPLITUDE LLC
138 KINGSWOOD CT
RENO, NV 89511-2719

AMPLITUDE LLC
C/O CHRISTINE LOUISE COX
1311 N MCCARRAN BLVD STE 105
SPARKS, NV 89431-3800

AMS AMERICA INC
DBA AMERICAN MECHANICAL SVCS OF TX
PO BOX 675073
DALLAS, TX 75267-5073

AMSTERDAM
PO BOX 580
AMSTERDAM, NY 12010-0580

AMSTERDAM PRINTING & LITHO
PO BOX 580
AMSTERDAM, NY 12010-0580

AMSTERDAM PRINTING & LITHO
PO BOX 701
AMSTERDAM, NY 12010-0701

AMTRAK LAW ENFORCEMENT EXPLORER POST3000
C/O HARRY BARNES
584 CARLISLE DR
MORRISVILLE, PA 19067-6804

AMTRUST NORTH AMERICA INC
PO BOX 94557
CLEVELAND, OH 44101-4557

AMULET MANUFACTURING
6442 W BOEKEL RD
RATHDRUM, ID 83858-8119

AMWAY GRAND PLAZA
187 MONROE AVE NW
GRAND RAPIDS, MI 49503-2666

AMY & TAMMYS BOXED LUNCH CO INC
1582 TERRELL MILL RD SE
MARIETTA, GA 30067-6048

AMY ABBOTT
ADDRESS REDACTED

AMY ALLBRITTON
ADDRESS REDACTED

AMY BILYARD
ADDRESS REDACTED

AMY CLARK
ADDRESS REDACTED

AMY D HEMSLEY
ADDRESS REDACTED

AMY DOVER
ADDRESS REDACTED

AMY DUROCHER
ADDRESS REDACTED

AMY E PAVLOV
ADDRESS REDACTED

AMY FLETCHER
ADDRESS REDACTED

AMY FLOYD
ADDRESS REDACTED

AMY FRANKEL
ADDRESS REDACTED

AMY G CARLISLE
ADDRESS REDACTED

AMY GARDNER
ADDRESS REDACTED

AMY GRACE
ADDRESS REDACTED

AMY HANKINS
ADDRESS REDACTED

AMY HEBSCH
ADDRESS REDACTED

AMY HENSOLD
20421 KEDZIE AVE
OLYMPIA FIELDS, IL 60461-1429

AMY HUTCHERSON
ADDRESS REDACTED

AMY J BEVERIDGE
ADDRESS REDACTED

AMY JENSEN
ADDRESS REDACTED

AMY JOHNSON
ADDRESS REDACTED

AMY L MAHON
ADDRESS REDACTED

AMY LAPEZA
ADDRESS REDACTED

AMY LESLIE
ADDRESS REDACTED

AMY LORRAINE JORDAN
ADDRESS REDACTED

AMY MADDOX
ADDRESS REDACTED

AMY MIKLER PHOTOGRAPHY, INC
431 KENTWOOD AVE
SANFORD, FL 32771-8589

AMY NEELEY
ADDRESS REDACTED

AMY NONG
ADDRESS REDACTED

AMY PAYNE ZAHN
ADDRESS REDACTED

AMY PERKINS
ADDRESS REDACTED

AMY PERRY
ADDRESS REDACTED

AMY R ARCHER
ADDRESS REDACTED

AMY ROBERTS MCCARVER
ADDRESS REDACTED

AMY SEERY MD
ADDRESS REDACTED

AMY TIKALSKY
ADDRESS REDACTED

AMY WINTERS
ADDRESS REDACTED

AMY YODER DBA TRAILHEADS
ADDRESS REDACTED

AMYUNI TECHNOLOGIES INC
5255 HENRI-BOURASSA W, STE 215
VILLE ST-LAURENT, QC H4R 2M6
CANADA

AN, TIAN, ZHANG & PARTNERS
4TH FL, TOWER C, B28
UNIVERSAL BUSINESS PARK, 10
JIUXIANQIAO RD, CHAOYANG DISTRICK
BEIJING, 100015
CHINA

AN, TIAN, ZHANG & PARTNERS
ROOM 1212, TOWER B, FULLINK PLAZA, 18
CHAOWAI AVE, CHAOYANG DISTRICT
BEIJING, 100015
CHINA

ANA & STEVEN LOWRY
66-888 WANINI ST
WAIALUA, HI 96791-9758

ANA D SALAS
ADDRESS REDACTED

ANA FLORES
ADDRESS REDACTED

ANA MARIA ARMENTA X2053
ADDRESS REDACTED

ANAHEIM HILLS GOLF COURSE
6501 E NOHL RANCH RD
ANAHEIM, CA 92807-4807

ANAHID AYUAIAR
ADDRESS REDACTED

ANALABS INC
PO BOX 1235
CRAB ORCHARD, WV 25827-1235

ANAMIA'S TEX MEX PLANO LLC
3408 PRESTON RD
PLANO, TX 75093-7406

ANAYA'S ROADRUNNER WRECKER SERVICE, INC
2253 BEN LN
SANTA FE, NM 87507-3226

ANB MEDIA LLC
149 W 36TH ST FL 10
NEW YORK, NY 10018-9469

ANCHOR ALUMINUM PRODUCTS SOUTH INC
6475 2ND ST
KEY WEST, FL 33040-8113

ANCHOR TOURS INC
3108 BLEVINS RD
WHITES CREEK, TN 37189-9171

ANDALIA, LETICIA
ADDRESS REDACTED

ANDERS AHLSTROM
ADDRESS REDACTED

ANDERS MINKLER HUBER & HELM LLP
DBA ANDERS CPAS & ADVISORS
800 MARKET ST STE 500
SAINT LOUIS, MO 63101-2514

ANDERS WILKIN
ADDRESS REDACTED

ANDERSON ANDERSON HEUSTON & WHITEHEAD F
FRESE HANSEN
2200 FRONT ST STE 301
MELBOURNE, FL 32901-7389

ANDERSON CHRISTOPHER
ADDRESS REDACTED

ANDERSON JOHN
ADDRESS REDACTED

ANDERSON JON
ADDRESS REDACTED

ANDERSON, NANCY
ADDRESS REDACTED

ANDERSON,ANN
ADDRESS REDACTED

ANDERSSON WISE ARCHITECTS
VAUGHN BUILDING
807 BRAZOS ST STE 800
AUSTIN, TX 78701-2520

ANDIAMO RIVERFRONT
400 RENAISSANCE CTR STE A403
DETROIT, MI 48243-1616

ANDRE AFFATATO
ADDRESS REDACTED

ANDRE BROUSSARD
ADDRESS REDACTED

ANDRE REYES
ADDRESS REDACTED

ANDRE TOWNER
ADDRESS REDACTED

ANDREA BILANIUK
ADDRESS REDACTED

ANDREA BOYACK
ADDRESS REDACTED

ANDREA C UVA
ADDRESS REDACTED

ANDREA CARO
ADDRESS REDACTED

ANDREA CAVESE
ADDRESS REDACTED

ANDREA CRANCH
ADDRESS REDACTED

ANDREA DOEDERLEIN
ADDRESS REDACTED

ANDREA HARTIG
ADDRESS REDACTED

ANDREA J WATTS
ADDRESS REDACTED

ANDREA K MCCURDY
ADDRESS REDACTED

ANDREA LOVE
ADDRESS REDACTED

ANDREA M PILONIETA
ADDRESS REDACTED

ANDREA N AVILA
ADDRESS REDACTED

ANDREA R MARCIN
ADDRESS REDACTED

ANDREA STOVER
ADDRESS REDACTED

ANDREA WARNER
ADDRESS REDACTED

ANDREA WATSON
ADDRESS REDACTED

ANDREAS DEYMANN MD
ADDRESS REDACTED

ANDREAS DEYMANN, M.D.
ADDRESS REDACTED

ANDREOZZI & ASSOCIATES, PC
RE: BOY SCOUTS OF AMERICA
111 N FRONT ST
HARRISBURG, PA 17101-1446

ANDREOZZI + FOOTE
RE: BOY SCOUTS OF AMERICA
ATTN: NATHANIEL L FOOTE, BENJAMIN D ANDREOZZI
111 N FRONT ST
HARRISBURG, PA 17101

ANDRES & LANDRY ARCHITECTS LLP
1202 RICHARDSON DR STE 106
RICHARDSON, TX 75080-4611

ANDRES SALAS
ADDRESS REDACTED

ANDRES SIVERIO
ADDRESS REDACTED

ANDREW (BOBBY) JOHNSON
ADDRESS REDACTED

ANDREW AARON
ADDRESS REDACTED

ANDREW AKERMANN
ADDRESS REDACTED

ANDREW ALEXANDER
ADDRESS REDACTED

ANDREW ALLEN
ADDRESS REDACTED

ANDREW AMARAL
ADDRESS REDACTED

ANDREW ASTON
ADDRESS REDACTED

ANDREW BARNDT
ADDRESS REDACTED

ANDREW BATTEN
ADDRESS REDACTED

ANDREW BEACH TROOP 9
ADDRESS REDACTED

ANDREW BENKARD
ADDRESS REDACTED

ANDREW BENTIVOGLIO
ADDRESS REDACTED

ANDREW BERGMAN
ADDRESS REDACTED

ANDREW BERRETH
ADDRESS REDACTED

ANDREW BILLINGS
ADDRESS REDACTED

ANDREW BLACK
ADDRESS REDACTED

ANDREW BLOOM
ADDRESS REDACTED

ANDREW BORTZNER
ADDRESS REDACTED

ANDREW BOTTOM
ADDRESS REDACTED

ANDREW BOWMAN
ADDRESS REDACTED

ANDREW BRECHTEL
ADDRESS REDACTED

ANDREW BRUNA
ADDRESS REDACTED

ANDREW BURR
ADDRESS REDACTED

ANDREW BURRILL
ADDRESS REDACTED

ANDREW BUTTE
ADDRESS REDACTED

ANDREW CARROLL
ADDRESS REDACTED

ANDREW CHARLES BANKEN
ADDRESS REDACTED

ANDREW CHASAN AND GILION DUMAS
RE: BOY SCOUTS OF AMERICA
3835 NE HANCOCK ST STE GLB
PORTLAND, OR 97212-5319

ANDREW CHASE
ADDRESS REDACTED

ANDREW CHIAO
ADDRESS REDACTED

ANDREW CIPOLLA
ADDRESS REDACTED

ANDREW COHEN
ADDRESS REDACTED

ANDREW COLANGELO
ADDRESS REDACTED

ANDREW CULBERTSON
ADDRESS REDACTED

ANDREW D MEAD
ADDRESS REDACTED

ANDREW D MEAD
ADDRESS REDACTED

ANDREW DALBY
ADDRESS REDACTED

ANDREW DECKER
ADDRESS REDACTED

ANDREW DEROGATIS
ADDRESS REDACTED

ANDREW DEUTCHMAN
ADDRESS REDACTED

ANDREW DOMBROWSKI
ADDRESS REDACTED

ANDREW DUBILL
ADDRESS REDACTED

ANDREW EASTON
ADDRESS REDACTED

ANDREW EISENHAUER
ADDRESS REDACTED

ANDREW ESMAY
ADDRESS REDACTED

ANDREW FALLMAN
ADDRESS REDACTED

ANDREW FISHER
ADDRESS REDACTED

ANDREW FRANCO
ADDRESS REDACTED

ANDREW GAMIL
ADDRESS REDACTED

ANDREW GAST
ADDRESS REDACTED

ANDREW GIMAR
ADDRESS REDACTED

ANDREW GIPSON
ADDRESS REDACTED

ANDREW GLOTZBACK
ADDRESS REDACTED

ANDREW GROSSMAN
ADDRESS REDACTED

ANDREW GU
ADDRESS REDACTED

ANDREW GWILT
ADDRESS REDACTED

ANDREW H FRIEDLANDER
ADDRESS REDACTED

ANDREW HAWKINSON
ADDRESS REDACTED

ANDREW HERRERA
ADDRESS REDACTED

ANDREW HORNER
ADDRESS REDACTED

ANDREW HUDSON
ADDRESS REDACTED

ANDREW HUMPHREYS
ADDRESS REDACTED

ANDREW J BARBOUR
ADDRESS REDACTED

ANDREW J BLEVENS
ADDRESS REDACTED

ANDREW J D'ANGELO
ADDRESS REDACTED

ANDREW J FIORI
ADDRESS REDACTED

ANDREW J GUILFORD
ADDRESS REDACTED

ANDREW J HUNTER
ADDRESS REDACTED

ANDREW J KOSMOWSKI
ADDRESS REDACTED

ANDREW J NAM
ADDRESS REDACTED

ANDREW J NAM
ADDRESS REDACTED

ANDREW J STURM
ADDRESS REDACTED

ANDREW JACKSON CNCL #303
855 RIVERSIDE DR
JACKSON, MS 39202-1199

ANDREW JACKSON CNCL 303
855 RIVERSIDE DR
JACKSON, MS 39202-1199

ANDREW JACKSON COUNCIL, BOY SCOUTS OF AMERI
855 RIVERSIDE DR
JACKSON, MS 39202-1199

ANDREW JACOBS
ADDRESS REDACTED

ANDREW JIRANEK
ADDRESS REDACTED

ANDREW JOSEPH STEINMAN
ADDRESS REDACTED

ANDREW JOST
ADDRESS REDACTED

ANDREW K KALINEE
ADDRESS REDACTED

ANDREW K VAN RIPER
ADDRESS REDACTED

ANDREW KETCHUM
ADDRESS REDACTED

ANDREW KOSSOWSKI
ADDRESS REDACTED

ANDREW L KLOCK
ADDRESS REDACTED

ANDREW L SANCHEZ
ADDRESS REDACTED

ANDREW LACO
ADDRESS REDACTED

ANDREW LARKIN
ADDRESS REDACTED

ANDREW LIDSTROM
ADDRESS REDACTED

ANDREW LOUVAU
ADDRESS REDACTED

ANDREW LYNN JANUS
ADDRESS REDACTED

ANDREW M BELL
ADDRESS REDACTED

ANDREW M BREGLIO
ADDRESS REDACTED

ANDREW M TAYLOR
ADDRESS REDACTED

ANDREW M TERRANOVA
ADDRESS REDACTED

ANDREW MAGEE
ADDRESS REDACTED

ANDREW MANDUJANO CALEM
ADDRESS REDACTED

ANDREW MARTIN
ADDRESS REDACTED

ANDREW MAUGHAN
ADDRESS REDACTED

ANDREW MCCRILLIS
ADDRESS REDACTED

ANDREW MCDOUGALL
ADDRESS REDACTED

ANDREW MCMORRIS
ADDRESS REDACTED

ANDREW MICHAEL LUIKEN
ADDRESS REDACTED

ANDREW MIKUSCH
ADDRESS REDACTED

ANDREW MILLER
ADDRESS REDACTED

ANDREW MIX
ADDRESS REDACTED

ANDREW MORRIS
ADDRESS REDACTED

ANDREW MURPHY
ADDRESS REDACTED

ANDREW O HEBNER
ADDRESS REDACTED

ANDREW OGDEN
ADDRESS REDACTED

ANDREW OLMSTEAD
ADDRESS REDACTED

ANDREW P LARKIN
ADDRESS REDACTED

ANDREW P MARTIN
ADDRESS REDACTED

ANDREW PARKER
ADDRESS REDACTED

ANDREW PEREZ
ADDRESS REDACTED

ANDREW PFAU
ADDRESS REDACTED

ANDREW PHILIP LAMILARIS
ADDRESS REDACTED

ANDREW POP
ADDRESS REDACTED

ANDREW PREISER
ADDRESS REDACTED

ANDREW R VAN DEUSEN
ADDRESS REDACTED

ANDREW RANKIN
ADDRESS REDACTED

ANDREW RANKIN
ADDRESS REDACTED

ANDREW RATOMSKI
ADDRESS REDACTED

ANDREW ROBERTS
ADDRESS REDACTED

ANDREW ROBINSON
ADDRESS REDACTED

ANDREW RUEGER
ADDRESS REDACTED

ANDREW S ADKINS
ADDRESS REDACTED

ANDREW S ADKINS
ADDRESS REDACTED

ANDREW S HULTS
ADDRESS REDACTED

ANDREW S MCKERNAN
ADDRESS REDACTED

ANDREW S MUELLER
ADDRESS REDACTED

ANDREW SALOUTOS
ADDRESS REDACTED

ANDREW SANCHEZ
ADDRESS REDACTED

ANDREW SANCHEZ
ADDRESS REDACTED

ANDREW SAWDON
ADDRESS REDACTED

ANDREW SCHMID
ADDRESS REDACTED

ANDREW SCHUMACHER
ADDRESS REDACTED

ANDREW SEIDORF
ADDRESS REDACTED

ANDREW SHEETS
ADDRESS REDACTED

ANDREW SISOLAK
ADDRESS REDACTED

ANDREW SLAUTERBECK
ADDRESS REDACTED

ANDREW SMITH
ADDRESS REDACTED

ANDREW SPERLE
ADDRESS REDACTED

ANDREW SPICKNALL
ADDRESS REDACTED

ANDREW SPIDELL
ADDRESS REDACTED

ANDREW SPRENGELMEYER
ADDRESS REDACTED

ANDREW STANLEY
ADDRESS REDACTED

ANDREW STAUFFER
ADDRESS REDACTED

ANDREW STEWART
ADDRESS REDACTED

ANDREW STEWART
ADDRESS REDACTED

ANDREW STOLL
ADDRESS REDACTED

ANDREW SULLIVAN
ADDRESS REDACTED

ANDREW SULLIVAN
ADDRESS REDACTED

ANDREW SYSTEMS INC
P.O. BOX 96879
CHICAGO, IL 60693-6879

ANDREW T BROWNELL
ADDRESS REDACTED

ANDREW T KROTCHKO
ADDRESS REDACTED

ANDREW TATA
ADDRESS REDACTED

ANDREW TAYLOR
ADDRESS REDACTED

ANDREW TEE
ADDRESS REDACTED

ANDREW THOMPSON
ADDRESS REDACTED

ANDREW TIEMENS
ADDRESS REDACTED

ANDREW TYLER SCHWARTZ
ADDRESS REDACTED

ANDREW UHRICH
ADDRESS REDACTED

ANDREW UNTHANK
ADDRESS REDACTED

ANDREW UYESUGI
ADDRESS REDACTED

ANDREW VALENTINE
ADDRESS REDACTED

ANDREW VELA
ADDRESS REDACTED

ANDREW WALLACE
ADDRESS REDACTED

ANDREW WATERS
ADDRESS REDACTED

ANDREW WEINBERGER
ADDRESS REDACTED

ANDREW WELLS
ADDRESS REDACTED

ANDREW WESTON
ADDRESS REDACTED

ANDREW WIEST
ADDRESS REDACTED

ANDREW WILSON
ADDRESS REDACTED

ANDREW WISLOCK
ADDRESS REDACTED

ANDREW YARBROUGH
ADDRESS REDACTED

ANDREW YU
ADDRESS REDACTED

ANDREW YU
ADDRESS REDACTED

ANDREW ZILNIK
ADDRESS REDACTED

ANDREW ZUCKER
ADDRESS REDACTED

ANDREWS LIZ
ADDRESS REDACTED

ANDREWS MCMEEL PUBLISHING
ADDRESS REDACTED

ANDREWS, LAURA
ADDRESS REDACTED

ANDRIAN BEREGOI
ADDRESS REDACTED

ANDROPOGON ASSOC LTD
10 SHURS LN
PHILADELPHIA, PA 19127-2123

ANDRUS WAGSTAFF, PC
RE: BOY SCOUTS OF AMERICA
ATTN: KIMBERLY DOUGHERTY, ESQ
19 BELMONT ST
S EASTON, MA 02375

ANDY & ETHAN NISER
ADDRESS REDACTED

ANDY ACKLEY
ADDRESS REDACTED

ANDY BAKERJIAN
ADDRESS REDACTED

ANDY BOYUM
ADDRESS REDACTED

ANDY CHAPMAN
ADDRESS REDACTED

ANDY CHAPMAN
ADDRESS REDACTED

ANDY HIGGINS
ADDRESS REDACTED

ANDY JOHNS
ADDRESS REDACTED

ANDY LANTZ
ADDRESS REDACTED

ANDY LEVIN
ADDRESS REDACTED

ANDY LOWRY
ADDRESS REDACTED

ANDY MANIS
ADDRESS REDACTED

ANDY MCCALLUM
ADDRESS REDACTED

ANDY MUMMA
ADDRESS REDACTED

ANDY MYERS
ADDRESS REDACTED

ANDY PRICE
ADDRESS REDACTED

ANDY PRICE
ADDRESS REDACTED

ANDY TIRPAK
ADDRESS REDACTED

ANDY WASKOW
ADDRESS REDACTED

ANDY WEILERT
ADDRESS REDACTED

ANDY YANG
ADDRESS REDACTED

ANDYS LOCKSMITH INC
904 S OAKWOOD AVE
BECKLEY, WV 25801-5934

ANGEL FIRE ENDURANCE RUN
PO BOX 12215
OKLAHOMA CITY, OK 73157-2215

ANGEL FIRE FAMILY DENTISTRY
27479 HWY 64
ANGEL FIRE, NM 87710

ANGEL FIRE FAMILY DENTISTRY, P.C.
DR. STRIDER MCCASH
HCR 70 BOX 85
EAGLE NEST, NM 87718

ANGEL FIRE HOME DESIGN, INC
PO BOX 411
ANGEL FIRE, NM 87710-0411

ANGEL FIRE RESORT OPERATIONS LLC
10 MILLER LN
ANGEL FIRE, NM 87710

ANGEL FIRE RESORT OPERATIONS LLC
PO BOX 130
ANGEL FIRE, NM 87710-0130

ANGEL SECURITY
16312 E CARMEL DR
FOUNTAIN HILLS, AZ 85268-2255

ANGEL UNLIMITED
1403 LYNCH CROSSING BLVD
WHITESBORO, TX 76273-7105

ANGELA ALLEN
ADDRESS REDACTED

ANGELA BEADLE
ADDRESS REDACTED

ANGELA BOESE
ADDRESS REDACTED

ANGELA BOLLING C/O KIM DAWSON AGENCY
ADDRESS REDACTED

ANGELA BRAGG
ADDRESS REDACTED

ANGELA DIERSCHKE
ADDRESS REDACTED

ANGELA DODGE
ADDRESS REDACTED

ANGELA ELLIOTT EXT 2261
ADDRESS REDACTED

ANGELA FULP
ADDRESS REDACTED

ANGELA GARLAND
ADDRESS REDACTED

ANGELA GRIZZELL
ADDRESS REDACTED

ANGELA HOUTER
ADDRESS REDACTED

ANGELA K DILMORE
ADDRESS REDACTED

ANGELA KOLP
ADDRESS REDACTED

ANGELA MCGOWAN
ADDRESS REDACTED

ANGELA P LEAKE
ADDRESS REDACTED

ANGELA P LEAKE
ADDRESS REDACTED

ANGELA REZESZUT
ADDRESS REDACTED

ANGELA ROGERS
ADDRESS REDACTED

ANGELA SANCHEZ
ADDRESS REDACTED

ANGELA SHIPLEY
ADDRESS REDACTED

ANGELA TSCHOPP
ADDRESS REDACTED

ANGELA VENDITTI
ADDRESS REDACTED

ANGELA WISH
ADDRESS REDACTED

ANGELICA FARBER
ADDRESS REDACTED

ANGELIQUE DE SOTO
ADDRESS REDACTED

ANGELO M DI SALVO
ADDRESS REDACTED

ANGIE DAHM
ADDRESS REDACTED

ANGIE GARRETT TROOP 298
ADDRESS REDACTED

ANGIE PAYNE
ADDRESS REDACTED

ANGIE RAMOS
ADDRESS REDACTED

ANGIE ROBERTS
ADDRESS REDACTED

ANGIE WINTERTON
ADDRESS REDACTED

ANIBAL S CASTANOS
ADDRESS REDACTED

ANIMALS ANIMALS ENTERPRISES INC
17 RAILROAD AVE
CHATHAM, NY 12037-1117

ANIMATO TECHNOLOGIES
3710 RAWLINS ST STE 800
DALLAS, TX 75219-6416

ANISA DAWN
ADDRESS REDACTED

ANISSA HICKS
ADDRESS REDACTED

ANITA B STONE
ADDRESS REDACTED

ANITA BUTTI
ADDRESS REDACTED

ANITA DELANEY
ADDRESS REDACTED

ANITA GODMAN
ADDRESS REDACTED

ANITA KEELER
ADDRESS REDACTED

ANITA M STEINGLEIN
ADDRESS REDACTED

ANITRA PETERSON
ADDRESS REDACTED

ANKURA CONSULTING GROUP LLC
1220 19TH ST NW STE 700
WASHINGTON, DC 20036-2445

ANKURA CONSULTING GROUP, LLC
1220 19TH ST NW STE 700
WASHINGTON, DC 20036-2445

ANMOL KHURANA
ADDRESS REDACTED

ANN ART GALLERY, LLC
1643 UPPER BURRIS RD
CANTON, GA 30114-4312

ANN BABB/TROOP 0076
ADDRESS REDACTED

ANN BINGHAM
ADDRESS REDACTED

ANN BRZESZKIEWICZ
ADDRESS REDACTED

ANN BUESCHER
ADDRESS REDACTED

ANN E PROCTOR
ADDRESS REDACTED

ANN EDWARDS
ADDRESS REDACTED

ANN HAND LLC
4885 MACARTHUR BLVD NW
WASHINGTON, DC 20007-1500

ANN HENRY THOMAS
ADDRESS REDACTED

ANN JONES
ADDRESS REDACTED

ANN L BENEDETTO
ADDRESS REDACTED

ANN LEDERMAN
ADDRESS REDACTED

ANN M LEAVITT
ADDRESS REDACTED

ANN MARIE
ADDRESS REDACTED

ANN MARIE FULLER
ADDRESS REDACTED

ANN MONVILLE
ADDRESS REDACTED

ANN MUSFELDT
ADDRESS REDACTED

ANN NAKAMOTO
ADDRESS REDACTED

ANN OKU
ADDRESS REDACTED

ANN POPAY
ADDRESS REDACTED

ANN POTAK
ADDRESS REDACTED

ANN RESCH
ADDRESS REDACTED

ANN S. MCINTYRE
406 HERITAGE HLS
SOMERS, NY 10589-4089

ANN SERRANO
ADDRESS REDACTED

ANN SISALLI
ADDRESS REDACTED

ANN VAN HOUTON
ADDRESS REDACTED

ANN W STOCKMAN MSW PHD
505 W NERN LIGHTS BLVDS, STE 214
ANCHORAGE, AK 99503

ANNA ASHEGHIAN
ADDRESS REDACTED

ANNA BLAIR
ADDRESS REDACTED

ANNA D RIVERA
ADDRESS REDACTED

ANNA E SMITH
ADDRESS REDACTED

ANNA E WILSON
ADDRESS REDACTED

ANNA EHACHE HOWARD
ADDRESS REDACTED

ANNA FUCHS
ADDRESS REDACTED

ANNA GOODSON MANAGEMENT INC
38-10 PL DU COMMERCE, STE 611
VERDUN, QC H3E 1T8
CANADA

ANNA HALVERSON
ADDRESS REDACTED

ANNA HUDAK
ADDRESS REDACTED

ANNA K DIRICKSON
ADDRESS REDACTED

ANNA KUNKEL
ADDRESS REDACTED

ANNA KUTZ
ADDRESS REDACTED

ANNA M MORGAN
ADDRESS REDACTED

ANNA MARIE MORAN
ADDRESS REDACTED

ANNA REIMER
ADDRESS REDACTED

ANNA SALTER
ADDRESS REDACTED

ANNA SENOVSKA
ADDRESS REDACTED

ANNA SHELL
ADDRESS REDACTED

ANNA TERRY C/O MARY COLLINS AGENCY
ADDRESS REDACTED

ANNA TINCH
ADDRESS REDACTED

ANNA WAGNER
ADDRESS REDACTED

ANNABELLE F LOPEZ
ADDRESS REDACTED

ANNALIESE PARKER
ADDRESS REDACTED

ANNE BRIGHT
PO BOX 822
GUNTERSVILLE, AL 35976-0822

ANNE DARRON
ADDRESS REDACTED

ANNE DOHMEN
ADDRESS REDACTED

ANNE FARNSWORTH
ADDRESS REDACTED

ANNE HAIGHT
ADDRESS REDACTED

ANNE HERRIAGE
ADDRESS REDACTED

ANNE HIGGINS
ADDRESS REDACTED

ANNE J HENDRIX
ADDRESS REDACTED

ANNE JACOPETTI
ADDRESS REDACTED

ANNE LANPHAR
ADDRESS REDACTED

ANNE M CONNEALY
ADDRESS REDACTED

ANNE M. MCENROE
ADDRESS REDACTED

ANNE MARIE TEDESCO
ADDRESS REDACTED

ANNE MCENEMY-OGLE
ADDRESS REDACTED

ANNE PORCHE
ADDRESS REDACTED

ANNE RAYHAWK
ADDRESS REDACTED

ANNE S. RITCHEY
7819 LIVERPOOL LN
IRVING, TX 75063-3506

ANNE SCHILLER
ADDRESS REDACTED

ANNE SCHLACK
ADDRESS REDACTED

ANNE SPRING CLOSE GATEWAY
PO BOX 1209
FORT MILL, SC 29716-1209

ANNE TIDWELL
ADDRESS REDACTED

ANNELL WILKIE
ADDRESS REDACTED

ANNE-MARIE GRUMBINE
ADDRESS REDACTED

ANNEMARIE MANNION
ADDRESS REDACTED

ANNETTE GRAY
ADDRESS REDACTED

ANNETTE HULL
ADDRESS REDACTED

ANNETTE JEFFERS
ADDRESS REDACTED

ANNETTE MOORE
ADDRESS REDACTED

ANNETTE RAMIREZ
ADDRESS REDACTED

ANNEX CLOUD
5301 BEETHOVEN ST STE 260
LOS ANGELES, CA 90066-7052

ANNIE BRANDT
ADDRESS REDACTED

ANNIE M FRAUSTO
ADDRESS REDACTED

ANNIE OAKLEY
ADDRESS REDACTED

ANNIE PAREIGIS
ADDRESS REDACTED

ANNIE TIBBLE
ADDRESS REDACTED

ANNIN & CO
105 EISENHOWER PKWY STE 203
ROSELAND, NJ 07068-1640

ANNIN & CO
P.O. BOX 970076
BOSTON, MA 02297-0076

ANNUAL FIRE INSPECTIONS INC
11700 PRESTON RD STE 660-138
DALLAS, TX 75230-6112

ANNUAL FIRE INSPECTIONS INC
812 WARWICK DR
PLANO, TX 75023-6808

ANQING XINGFENG INDUSTRIAL&TRADE CO LTD
13 SQ KM INDUSTRIAL GARDON
ANQING DEVELOPMENT ZONE
ANHUI
CHINA

ANS XTREME PERFORMANCE INC
41 MORELAND RD
SIMI VALLEY, CA 93065-1662

ANTEAU, LISA
ADDRESS REDACTED

ANTELOPE VALLEY HOSPITAL
PO BOX 512869
LOS ANGELES, CA 90051-0869

ANTHONY ANDREW MATTESON
ADDRESS REDACTED

ANTHONY AUGUSTUS STENZEL
ADDRESS REDACTED

ANTHONY BERGER
ADDRESS REDACTED

ANTHONY BRACCIANTE
ADDRESS REDACTED

ANTHONY BUI
ADDRESS REDACTED

ANTHONY BUI
ADDRESS REDACTED

ANTHONY C MONTALBANO
ADDRESS REDACTED

ANTHONY CASTRILLO
ADDRESS REDACTED

ANTHONY CASTRILLO
ADDRESS REDACTED

ANTHONY CHIRDO
ADDRESS REDACTED

ANTHONY CINQUE
ADDRESS REDACTED

ANTHONY D DEMILLE III
ADDRESS REDACTED

ANTHONY DAMICO
ADDRESS REDACTED

ANTHONY DVORAK
ADDRESS REDACTED

ANTHONY F PAONE III
ADDRESS REDACTED

ANTHONY FOWLER
ADDRESS REDACTED

ANTHONY GEHRINGER
ADDRESS REDACTED

ANTHONY GIBBS
ADDRESS REDACTED

ANTHONY GRBAS-TROOP 55
ADDRESS REDACTED

ANTHONY GROSS
ADDRESS REDACTED

ANTHONY HAINES
ADDRESS REDACTED

ANTHONY HARRIS
ADDRESS REDACTED

ANTHONY INGRAM
ADDRESS REDACTED

ANTHONY J ARABIE
ADDRESS REDACTED

ANTHONY J D'ANGELO
ADDRESS REDACTED

ANTHONY J NAPOLEONE-SWEET
ADDRESS REDACTED

ANTHONY JAMES BESSEY
ADDRESS REDACTED

ANTHONY JOHNSON
ADDRESS REDACTED

ANTHONY KELHOWER
ADDRESS REDACTED

ANTHONY KELHOWER
ADDRESS REDACTED

ANTHONY KENNEDY
ADDRESS REDACTED

ANTHONY KENNEY
ADDRESS REDACTED

ANTHONY KIRCHER
ADDRESS REDACTED

ANTHONY KRZYKOWSKI
ADDRESS REDACTED

ANTHONY L MASSA
ADDRESS REDACTED

ANTHONY LAWRENCE
ADDRESS REDACTED

ANTHONY M DIBIASE
ADDRESS REDACTED

ANTHONY M LI
ADDRESS REDACTED

ANTHONY MALIZIA
ADDRESS REDACTED

ANTHONY MANFREDO
ADDRESS REDACTED

ANTHONY MARANO
ADDRESS REDACTED

ANTHONY MARTINEZ
ADDRESS REDACTED

ANTHONY MICHAEL SMITH
ADDRESS REDACTED

ANTHONY MILLUZZI
ADDRESS REDACTED

ANTHONY MITCHELL
ADDRESS REDACTED

ANTHONY MORACK
ADDRESS REDACTED

ANTHONY MORENO
ADDRESS REDACTED

ANTHONY N O'GRADY
ADDRESS REDACTED

ANTHONY NEWBY
ADDRESS REDACTED

ANTHONY NGUYEN
ADDRESS REDACTED

ANTHONY NIKISCHER
ADDRESS REDACTED

ANTHONY PELUSO
ADDRESS REDACTED

ANTHONY PELUSO
ADDRESS REDACTED

ANTHONY PULLARA
ADDRESS REDACTED

ANTHONY QUINTOIS
ADDRESS REDACTED

ANTHONY RILEY
ADDRESS REDACTED

ANTHONY SABIA
ADDRESS REDACTED

ANTHONY SALAZAR
ADDRESS REDACTED

ANTHONY SANTANGELO
ADDRESS REDACTED

ANTHONY SANTO
ADDRESS REDACTED

ANTHONY STATEN
ADDRESS REDACTED

ANTHONY T AKINS
ADDRESS REDACTED

ANTHONY T BROWN
ADDRESS REDACTED

ANTHONY TULL
ADDRESS REDACTED

ANTHONY VALERI
ADDRESS REDACTED

ANTHONY W DREWICZ III
ADDRESS REDACTED

ANTHONY WAYNE AREA CNCL #157
8315 W JEFFERSON BLVD
FORT WAYNE, IN 46804-8302

ANTHONY WAYNE AREA CNCL 157
8315 W JEFFERSON BLVD
FORT WAYNE, IN 46804-8302

ANTHONY ZALAK
ADDRESS REDACTED

ANTIOCH LAW ENFORCEMENT POST 15
C/O ANTIOCH POLICE DEPT
433 ORCHARD ST
ANTIOCH, IL 60002-1236

ANTIOCHIAN VILLAGE
40 CHURCH CAMP TRAIL
BOLIVAR, PA 15923

ANTLER INN
43 W PEARL AVE
JACKSON, WY 83001-8659

ANTOINE CHAPRON
ADDRESS REDACTED

ANTOINETTE LEWIS
ADDRESS REDACTED

ANTOINETTE WILLIAMS TUTT
ADDRESS REDACTED

ANTONIA DEL ROSSI CORPORATE - WARE
2601 SUMMIT AVE
PLANO, TX 75074-7495

ANTONIO GARCIA, JR
ADDRESS REDACTED

ANTONIO HERNANDEZ
ADDRESS REDACTED

ANTONIO PIAZZA
ADDRESS REDACTED

ANTONIO R PERUZZI
ADDRESS REDACTED

ANTONIO WARD
ADDRESS REDACTED

ANTONY LE
ADDRESS REDACTED

ANTONYO MITCHELL
ADDRESS REDACTED

ANVIL GRAPHIC DESIGN, INC
65 EL VANADA RD
PALOMAR PARK, CA 94062-3843

ANYA RODRIGUEZ CALDERON
ADDRESS REDACTED

A-OKAY LOCK & KEY SERVICE INC
2500 SPRING VALLEY DR
SAINT PETERS, MO 63376-7129

AOL FREIGHT SOLUTIONS
PO BOX 79009
CHARLOTTE, NC 28271-7046

AON ESOLUTIONS
531 ROSELANE ST NW STE 800
MARIETTA, GA 30060-6979

AON ESOLUTIONS
ACCOUNTING DEPT MAIL STOP 12-15
200 E RANDOLPH ST
CHICAGO, IL 60601-6436

AON ESOLUTIONS
DOUGLAS WILSON, SNR V OPS
531 ROSELANE ST NW STE 800
MARIETTA, GA 30060-6979

A-ONE ENGRAVING SERVICES
14476 MIDWAY RD
DALLAS, TX 75244-3509

AOPA (AIRCRAFT OWNERS & PILOTS ASSN)
421 AVIATION WAY
FREDERICK, MD 21701-4798

AP AIM LISLE TENANT LLC
HYATT LISLE
P.O. BOX 842087
DALLAS, TX 75284-2087

AP BOOKS
THE ASSOCIATED PRESS
P.O. BOX 415458
BOSTON, MA 02241-5458

AP/WORLD WIDE PHOTOS INC
P.O. BOX 414262
BOSTON, MA 02241-4262

APA
660 N MAIN AVE STE 100
SAN ANTONIO, TX 78205-1217

APAC C/O ASAE
1575 I ST NW
WASHINGTON, DC 20005-1105

APACAF
PO BOX 2774
FAIRFAX, VA 22031-0774

APB SECURITY SYSTEMS, INC
1 TELEPORT DR STE 203
STATEN ISLAND, NY 10311-1000

APERTURE
PO BOX 3000
DENVILLE, NJ 07834-3000

APEX LIMOUSINES
400 HAMILTON AVE
BROOKLYN, NY 11231-3823

APHM ST LOUIS LLC
DBA HILTON ST LOUIS DOWNTOWN
400 OLIVE ST
SAINT LOUIS, MO 63102-2718

APICS INTERNATIONAL
P.O. BOX 75381
BALTIMORE, MD 21275-5381

A-PLUS MARINE SUPPLY, INC
145 SAN REMO DR
ISLAMORADA, FL 33036-3307

APOGEE MED GRP NEW MEXICO
PO BOX 708850
SANDY, UT 84070

APPALACHIAN LOG STRUCTURES
PO BOX 614
RIPLEY, WV 25271-0614

APPALACHIAN MARKETING GROUP LTD
2770 DEBBIE RD
LEON, WV 25123-6028

APPALACHIAN POWER
1 RIVERSIDE PLZ
COLUMBUS, OH 43215-2355

APPALACHIAN POWER
1 RIVERSIDE PLZ
COLUMBUS, OH 43215-2355

APPALACHIAN POWER
P.O. BOX 371496
PITTSBURGH, PA 15250-7496

APPALACHIAN POWER
P.O. BOX 371496
PITTSBURGH, PA 15250-7496

APPALACHIAN POWER
PO BOX 24416
CANTON, OH 44701-4416

APPALACHIAN RUSTIC FURNISHINGS, INC
PO BOX 131
WILDWOOD, GA 30757-0131

APPALACHIAN STATE UNIVERSITY
ASU STUDENT ACCOUNTS OFFICE
ASU BOX 32059
BOONE, NC 28608-0001

APPALACHIAN STATE UNIVERSITY
T. PARKER
ASU BOX 32059
BOONE, NC 28608-0001

APPALACHIN BIBLE COLLEGE INC
DBA ALPINE MINISTRIES
161 COLLEGE DR
MOUNT HOPE, WV 25880-9554

APPAREL SEARCH CO
15 CONESTOGA CT
FRANKLIN LAKES, NJ 07417-1401

APPDEV PRODUCTS LLC
10250 VALLEY VIEW RD STE 120
EDEN PRAIRIE, MN 55344-3534

APPLE DIRECT MAIL SERVICES, LTD
33 35TH ST UNIT B421
BROOKLYN, NY 11232-2295

APPLE INC
P.O. BOX 846095
DALLAS, TX 75284-6095

APPLE INC
P.O. BOX 846095
DALLAS, TX 75284-6095

APPLE NINE HOSPITALITY MANAGEMENT INC
SPRING HILL, STE S FISHER
9698 HAGUE RD
INDIANAPOLIS, IN 46256-3301

APPLE NINE HSPTLTY TX SERV III
FAIRFIELD INN BY MARRIOTT AUSTIN N 1608
AUSTIN, TX 78753

APPLE NINE HSPTLTY TX SERV III
FAIRFIELD INN-MARRIOTT AUSTIN N 1608
CHICAGO, IL 60693-0960

APPLE RIDGE FUNDING LLC
PO BOX 360287
PITTSBURGH, PA 15251-6287

APPLEONE EMPLOYMENT SERVICES
ACCOUNTS RECEIVABLE
PO BOX 29048
GLENDALE, CA 91209-9048

APPLETREE UNIFORMS
2063 GRANT RD
LOS ALTOS, CA 94024-6913

APPLIANCEPARTSPROS.COM
19410 BUSINESS CENTER DR
NORTHRIDGE, CA 91324-3505

APPLIED DIVING SERVICE INC
DBA RUBICON APPLIED DIVERS
PO BOX 219330
HOUSTON, TX 77218-9330

APPLIED INDUSTRIAL TECHNOLOGIES INC
22510 NETWORK PL
CHICAGO, IL 60673-1225

APPLIED INFORMATION MANAGEMENT INSTITUTE
1905 HARNEY ST STE 700
OMAHA, NE 68102-2367

APPLIED MAINTENANCE SUPPLIES & SOLUTIONS
P.O. BOX 74186
CLEVELAND, OH 44194-4186

APPLIED MARKETING SCIENCE INC
303 WYMAN ST STE 205
WALTHAM, MA 02451-1208

APPLIED MEASUREMENT PROFESSIONALS INC
18000 W 105TH ST
OLATHE, KS 66061-7543

APPRAISAL CERTIFIED SERVICES INC
PO BOX 501822
MARATHON, FL 33050-1822

APPRAISAL INSTITUTE
C/O GRUBB & ELLIS
55 CHASTAIN RD NW STE 107
KENNESAW, GA 30144-5868

APPSPACE GMBH
C/O APPSPACE, INC
OCCIDENTAL TOWER, STE 1100
DALLAS, TX 75244

APPTIMAL MOBILE LLC
4710 LORIGAN ST
PITTSBURGH, PA 15224-1906

APRIL ANGELE
ADDRESS REDACTED

APRIL CREECH
ADDRESS REDACTED

APRIL FRAHLICH
ADDRESS REDACTED

APRIL KURZKE TROOP 1519
ADDRESS REDACTED

APRIL LITCHFIELD
ADDRESS REDACTED

APRIL M PROULX
ADDRESS REDACTED

APRIL MCMILLIAN
ADDRESS REDACTED

APRIL WAY
ADDRESS REDACTED

APS INTERNATIONAL, LLC
1905 STATE ST
NASHVILLE, TN 37203-2209

APTEAN INC
4325 ALEXANDER DR STE 100
ALPHARETTA, GA 30022-3740

APTEAN INC
DBA APTEAN SYSTEMS LLC
PO BOX 743722
ATLANTA, GA 30374-3722

AQUA LUNG AMERICA, INC
PO BOX 51819
LOS ANGELES, CA 90051-6119

AQUAMIRA TECHNOLOGIES, INC
PO BOX 145
LOGAN, UT 84323-0145

AQUATX DISTRIBUTIONS INC
PO BOX 3134
GARDENA, CA 90247-1334

AQUENT
90503 COLLECTION CTR
CHICAGO, IL 60693-0001

AQUINAS COLLEGE
1700 FULTON ST E
GRAND RAPIDS, MI 49506-1801

AQUINAS SCOUT BOOKS
ATTN: THOMAS MERCALDO
154 HERBERT ST
MILFORD, CT 06461-1609

AR & JO & MH LLP
HEYGOOD, ORR & PEARSON
6363 N STATE HIGHWAY 161 STE 450
IRVING, TX 75038-2238

AR ELECTRIC INC
718 E EDNA PL STE D
COVINA, CA 91723-1429

AR FIRE PROTECTION
PO BOX 162
POMONA, CA 91769-0162

ARAB REGIONAL OFFICE WOSM
C/O DR ATIF ABDELMAGEED ABDELRAHMAN
CAIRO INT'L SCOUT CENTRE
2 YUSSEF ABBAS ST, NASR CITY
CAIRO, 11511
EGYPT

ARAB SCOUT ORGANIZATION
2 YOUSIF ABBAS NASR CITY
CAIRO
EGYPT

ARAGON ELASTOMERS, LLC
740 S PIERCE AVE STE 2
LOUISVILLE, CO 80027-3058

ARAMARK
PO BOX 2474
FT WORTH, TX 76113-2474

ARAMARK 36028
PO BOX 36028
DALLAS, TX 75235-1028

ARAMARK AT HEINZ FIELD
500 ART ROONEY AVE
PITTSBURGH, PA 15212-5759

ARAMARK CATERING INC
501 S 5TH ST
RICHMOND, VA 23219-0501

ARAMARK CONFERENCE CENTERS
DBA: CHAUNCEY HOTEL & CONFERENCE CENTER
1 CHAUNCEY RD
PRINCETON, NJ 08540-2239

ARAMARK CORP
SOUTHWESTERN ILLINOIS COLLEGE
2500 CARLYLE AVE
BELLEVILLE, IL 62221-5899

ARAMARK DINING SERVICES
100 PAWTUCKET ST, FOX HALL
LOWELL, MA 01854

ARAMARK REFRESHMENT SERVICES
2809A FIRESTONE DR
GREENSBORO, NC 27406

ARAMARK UMASS LOWELL
ATTN: RICHARD CODY
100 PAWTUCKET ST FOX HALL 2ND FLR
LOWELL, MA 01853

ARAMARK UNIFORM SERVICES INC
AUCA CHICAGO
25259 NETWORK PL
CHICAGO, IL 60673-1252

ARAYMAN JAISWAL
ADDRESS REDACTED

ARBON EQUIPMENT CORP
8900 N ARBON DR
MILWAUKEE, WI 53223-2451

ARBON EQUIPMENT CORP
CUSTOMER 3406688
CHICAGO, IL 60673-1254

ARBOR DAY FOUNDATION
PO BOX 80208
LINCOLN, NE 68501-0208

ARBOR PRESS LLC
DBA ARBOROAKLAND GROUP
4303 NORMANDY CT
ROYAL OAK, MI 48073-2266

ARBORSCAPES
PO BOX 1198
PINEVILLE, NC 28134-1198

ARBORWEAR
8269 WASHINGTON ST
CHAGRIN FALLS, OH 44023-4507

ARBORWEAR, LLC
8269 WASHINGTON ST
CHAGRIN FALLS, OH 44023-4507

ARBUCKLE AREA CNCL #468
411 S H 142 WEST
ARDMORE, OK 73401

ARBUCKLE AREA CNCL #468
PO BOX 5309
ARDMORE, OK 73403-0309

ARBUCKLE AREA CNCL 468
PO BOX 5309
ARDMORE, OK 73403-0309

ARBUCKLE AREA COUNCIL
ADDRESS REDACTED

ARC THRIFT STORE
1115 S PRAIRIE AVE
PUEBLO, CO 81005-2021

ARCADIA PUBLISHING, INC
420 WANDO PARK BLVD
MT PLEASANT, SC 29464-7845

ARCELLA MUNOZ
ADDRESS REDACTED

ARCH INSURANCE CO
1 LIBERTY PLZ
NEW YORK, NY 10006-1404

ARCH SPECIALTY INSURANCE CO
1 LIBERTY PLZ
NEW YORK, NY 10006-1404

ARCHAEOLOGY
PO BOX 433091
PALM COAST, FL 32143-3091

ARCHDIOCESE OF OKLAHOMA CITY
7501 NW EXPRESSWAY
OKLAHOMA CITY, OK 73132-1551

ARCHDIOCESE OF OKLAHOMA CITY
CATHOLIC PASTORAL CTR
PO BOX 32180
OKLAHOMA CITY, OK 73123-0380

ARCHDIOCESE OF PHILADELPHIA
OFFICE FOR YOUTH & YOUNG ADULTS
222 N 17TH ST RM 200
PHILADELPHIA, PA 19103-1202

ARCHDIOCESE OF SANTA FE
4000 SAINT JOSEPHS PL NW
ALBUQUERQUE, NM 87120-1714

ARCHERY SHOPPE
2910 CARLISLE BLVD NE
ALBUQUERQUE, NM 87110-2808

ARCHERY TRADE ASSOC
PO BOX 70
NEW ULM, MN 56073-0070

ARCHITRACTORS
4508 DOWNEY ST NE
ALBUQUERQUE, NM 87109-2757

ARCHIVE SUPPLIES INC
8925 STERLING ST STE 150
IRVING, TX 75063-2564

ARCHON SYSTEMS INC
207-260 CARLAW AVE
TORONTO, ON M4M 3L1
CANADA

ARCHON SYSTEMS, INC
207 - 260 CARLAW AVE, UNIT 207
TORONTO, ON M4M 3L1
CANADA

ARCTC AMERICAN RED CROSS
P.O. BOX 1450
MINNEAPOLIS, MN 55485-1450

ARCTICA ICE CREAM, INC
500 NE 185TH ST
MIAMI, FL 33179-4541

ARCUBE OPTICAL MANUFACTURING
959 E COLLINS BLVD STE 123
RICHARDSON, TX 75081-2261

ARDEM INCORPORATED
124 HILLSBOROUGH RD
HILLSBOROUGH, NJ 08844-2707

ARDI MARFIEZA
ADDRESS REDACTED

ARDUN Z BUTLER
ADDRESS REDACTED

AREHART CATHY
ADDRESS REDACTED

AREPII SA HOTEL LLC
SHERATON ATLANTA HOTEL
165 COURTLAND ST NE
ATLANTA, GA 30303-1750

ARES SPORTSWEAR, LTD
3704 LACON RD
HILLIARD, OH 43026-1207

ARGOS LLC
1720 EPPS BRIDGE PKWY STE 108-305
ATHENS, GA 30606-6132

ARGOSY CRUISES
1101 ALASKAN WAY STE 201
SEATTLE, WA 98101-2937

ARGYLE HAUS OF APPAREL
429 JESSIE ST
SAN FERNANDO, CA 91340-2541

ARI ADDUCI
ADDRESS REDACTED

ARI FLEET LT
4001 LEADENHALL RD
MOUNT LAUREL, NJ 08054-4611

ARI FLEET LT
9000 MIDLANTIC DR
MOUNT LAUREL, NJ 08054-1548

ARI GREGG
ADDRESS REDACTED

ARI KEMPLER
ADDRESS REDACTED

ARIANA LAMBUS
ADDRESS REDACTED

ARIC AGRESTI
ADDRESS REDACTED

ARIC T WHITTAKER
ADDRESS REDACTED

ARIC WHITTAKER
ADDRESS REDACTED

ARIEL ADKINS
ADDRESS REDACTED

ARIEL PARKER
ADDRESS REDACTED

ARIELLE BUER
ADDRESS REDACTED

ARIK VAN ASTEN
ADDRESS REDACTED

ARIS
P.O. BOX 72078
CLEVELAND, OH 44192-0002

ARIVA DISTRIBUTION INC
62493 COLLECTIONS CTR DR
CHICAGO, IL 60693-0624

ARIZONA BATTERY
PO BOX 5731
YUMA, AZ 85366-2485

ARIZONA BENEFIT PLANS INC
1850 N CENTRAL AVE STE 2000
PHOENIX, AZ 85004-3946

ARIZONA BILTMORE
2400 E MISSOURI AVE
PHOENIX, AZ 85016-3106

ARIZONA CAP CO
6353 E NUGGET PATCH TRL
PRESCOTT, AZ 86303-6220

ARIZONA CORP COMMISSION
ANNUAL REPORTS-CORP DIV
1300 W WASHINGTON ST
PHOENIX, AZ 85007-2929

ARIZONA CORP COMMISSION
C/O ANNUAL REPORTS-CORP DIV
1300 W WASHINGTON ST
PHOENIX, AZ 85007-2929

ARIZONA DEPT OF REVENUE
ATTN: UNCLAIMED PROPERTY SECTION
1600 W MONROE ST
PHOENIX, AZ 85007-2612

ARIZONA DEPT OF REVENUE
PO BOX 29009
PHOENIX, AZ 85038-9009

ARIZONA DEPT OF REVENUE
PO BOX 29070
PHOENIX, AZ 85038-9070

ARIZONA DEPT OF REVENUE
UNCLAIMED PROPERTY UNIT
PO BOX 29026
PHOENIX, AZ 85038-9026

ARIZONA FAMILIES FOR HOME EDUCATION
PO BOX 8291
FORT MOHAVE, AZ 86427-8291

ARIZONA OFFICE TECHNOLOGIES
4320 E COTTON CENTER BLVD STE 100
PHOENIX, AZ 85040-8848

ARIZONA PEPPER PRODUCTS
PO BOX 40605
MESA, AZ 85274-0605

ARIZONA REPUBLIC
PO BOX 1950
PHOENIX, AZ 85001-1950

ARIZONA SECRETARY OF STATE
CHAR. ORG. BUSINESS SVC. DIV.
1700 W WASHINGTON ST FL 7
PHOENIX, AZ 85007-2808

ARIZONA STATE UNIVERSITY
ATTN: FINANCIAL AID
P.O. BOX 870412
TEMPE, AZ 85287-0412

ARIZONA STATE UNIVERSITY
ATTN: SCHOLARSHIP DEPT
P.O. BOX 870412
TEMPE, AZ 85287-0412

ARIZONA STATE UNIVERSITY
FOR BENEFIT OF: AIDAN SCHNEIDER
P.O. BOX 870412
TEMPE, AZ 85287-0412

ARIZONA STATE UNIVERSITY
FOR BENEFIT OF: JOSH SAIN AND V. DESPAIN
P.O. BOX 870412
TEMPE, AZ 85287-0412

ARIZONAS FINEST ELECTRICAL SERVICES LLC
2725 N KENTON
MESA, AZ 85215-9207

ARJUN BAABU
ADDRESS REDACTED

ARKADIN
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 347261
PITTSBURGH, PA 15251-4261

ARKANSAS 4-H CENTER
1 FOUR H WAY
LITTLE ROCK, AR 72223-9401

ARKANSAS DEPT OF FINANCE
PO BOX 9941(WH)
LITTLE ROCK, AR 72203

ARKANSAS DESTINATIONS INC
301 PEPPER AVE
LITTLE ROCK, AR 72202-2855

ARKANSAS STATE UNIVERSITY
ATTN: DENA B GRAVES
PO BOX 2640
STATE UNIVERSITY, AR 72467-2640

ARKANSAS STATE UNIVERSITY
FOR BENEFIT OF: ALANSON JAMES CLEVENGER
PO BOX 2640
STATE UNIVERSITY, AR 72467-2640

ARKANSAS TECH UNIVERSITY
ATTN: DEBORAH
1605 COLISEUM DR RM 117
RUSSELLVILLE, AR 72801-8819

ARKUS INC
1441 BROADWAY 6TH FL
NEW YORK, NY 10018-1905

ARLAND HOTCHKISS
ADDRESS REDACTED

ARLAYNE BRAATZ
ADDRESS REDACTED

ARLENE C MANDY NORA
ADDRESS REDACTED

ARLENE COCO BUSCOMBE
ADDRESS REDACTED

ARLENE HEADLEY FOSTER
ADDRESS REDACTED

ARLENE M DAVIDSON
ADDRESS REDACTED

ARLETTE STARKS
ADDRESS REDACTED

ARLIE PELLETIER
ADDRESS REDACTED

ARLINE HARRIS
ADDRESS REDACTED

ARLINGTON CUSTOM FRAME & DESIGN
5222 VISTA VERDE DR
ARLINGTON, TX 76017-1769

ARLINGTON RESORT HOTEL & SPA
PO BOX 5652
HOT SPRINGS, AR 71903-5652

ARMA DALLAS CHAPTER
P.O. BOX 844517
DALLAS, TX 75284-4517

ARMA FORT WORTH CHAPTER
PO BOX 17148
FT WORTH, TX 76102-0148

ARMA INTERNATIONAL
312 SW GREENWICH DR
LEES SUMMIT, MO 64082-4408

ARMA INTERNATIONAL
DEPT 999239
PO BOX 219081
KANSAS CITY, MO 64121-9081

ARMA RIO GRANDE CHAPTER
ATTN: SEMINAR COORDINATOR
PO BOX 26571
ALBUQUERQUE, NM 87125-6571

ARMAN MOAZAMPOUR
ADDRESS REDACTED

ARMAN MOAZAMPOUR
ADDRESS REDACTED

ARMAND MARINE SERVICES LLC
2571 SE 13TH CT
HOMESTEAD, FL 33035-2116

ARMAND MARINE SERVICES LLC
C/O HAROLD ERIEN OCHSTEIN
73800 OVERSEAS HWY
ISLAMORADA, FL 33036-4231

ARMANDI ZACHARY
ADDRESS REDACTED

ARMANDO AGUIRRE
ADDRESS REDACTED

ARMBRECHT JACKSON, LLP
PO BOX 290
MOBILE, AL 36601-0290

ARMCHEM INTERNATIONAL CORP
3563 NW 53RD CT
FT LAUDERDALE, FL 33309-6344

ARMIN ELSAESSER
ADDRESS REDACTED

ARMIN GOLDBERG
ADDRESS REDACTED

ARMO BUSINESS CONNECTIONS USA, INC
130 CHURCH ST # 390
NEW YORK, NY 10007-2226

ARMOND ENCLARDE
ADDRESS REDACTED

ARMOUR FIRE PROTECTION
PO BOX 211622
BEDFORD, TX 76095-8622

ARMSTRONG ATLANTIC STATE UNIVERSITY
ATTN: OFFICE OF FINANCIAL AID
11935 ABERCORN ST
SAVANNAH, GA 31419-1918

ARMSTRONG COMMUNICATIONS
109 S WARREN ST STE 700
SYRACUSE, NY 13202-4728

ARMSTRONG FORD
30725 S FEDERAL HWY
HOMESTEAD, FL 33030-5010

ARMSTRONG RELOCATION
3927 WINCHESTER RD
MEMPHIS, TN 38118-4935

ARMTECH INSURANCE SERVICES INC
7101 82ND ST
LUBBOCK, TX 79424-4703

ARMTECH INSURANCE SERVICES INC
PO BOX 69
WOLFFORTH, TX 79382-0069

ARMY NAVY ACADEMY
2605 CARLSBAD BLVD
CARLSBAD, CA 92008-2208

ARMY-NAVY STORE
1018 W LOOP 281
LONGVIEW, TX 75604-2919

ARMY-NAVY STORES, INC
ATTN: A/P
322 N HIGGINS AVE
MISSOULA, MT 59802-4538

ARN JOHNSON
ADDRESS REDACTED

ARNALDO CEDAR BARCARINI
RECONQUISTA 484 FL 3
BUENOS AIRES, BA, 1003
ARGENTINA

ARNETT JACKIE
ADDRESS REDACTED

ARNEY JANNA
ADDRESS REDACTED

ARNICA SOFTWARE CORP
410 MERTON ST
TORONTO, ON M4S 1B3
CANADA

ARNICA SOFTWARE CORP
410 MERTON ST
TORONTO, ON M4S 1B3
CANADA

ARNICA SOFTWARE CORPORATION
410 MERTON ST
TORONTO, ON M4S 1B3
CANADA

ARNOLD & ASSOC INC
15275 MIDWAY RD STE 170
ADDISON, TX 75001

ARNOLD BRANDON
ADDRESS REDACTED

ARNOLD CHANG
ADDRESS REDACTED

ARNOLD GONZALEZ
ADDRESS REDACTED

ARNOLD ISOM
ADDRESS REDACTED

ARNOLD ROGERS
ADDRESS REDACTED

ARNOLD WHITTEN
ADDRESS REDACTED

ARNOLDO CUERVO
ADDRESS REDACTED

AROOP PAL MD
ADDRESS REDACTED

AROUND THE WORLD PRODUCTIONS
11870 SANTA MONICA BLVD STE 106-556
WEST LOS ANGELES, CA 90025-2276

ARRAY TECHNOLOGIES, INC
PO BOX 3976
ALBUQUERQUE, NM 87190-3976

ARRINGTON, MATT
ADDRESS REDACTED

ARRON M SCHUBERT
ADDRESS REDACTED

ARRON PHAN
ADDRESS REDACTED

ARROW CREATIVE, LLC
425 MAGNOLIA AVE
CHARLOTTE, NC 28203-5641

ARROW EXTERMINATIORS INC
PO BOX 159
WOODSTOCK, GA 30188-0159

ARROW STAGE LINES
4220 S 52ND ST
OMAHA, NE 68117-1309

ARROW SYSTEMS INTEGRATION INC
DEPT 145
PO BOX 4869
HOUSTON, TX 77210-4869

ARROW WV INC OPERATING ACCOUNT
1325 W WALNUT HILL LN
IRVING, TX 75038-3008

ARROW WV, INC
1325 W WALNUT HILL LN
IRVING, TX 75038-3008

ARROWHEAD RADIO & SECURITY
C/O HUNT ELECTRIC CORP, CM 9488
ST. PAUL, MN 55170-9488

ARROWHEAD SALES
480 STILLWATERS DR SW
MARIETTA, GA 30064-2465

ARROWOOD ASSOC, INC
PO BOX 7601
CHARLOTTE, NC 28241-7601

ARROYO, KERRI
ADDRESS REDACTED

ARS
536 BROADWAY, 5TH FLR AT SPRING ST
NEW YORK, NY 10012

ARSENAL SECURITY GROUP INC
1600 TYSONS BLVD FL 8
MCLEAN, VA 22102-4872

ARSENIO G CIERA
ADDRESS REDACTED

ARSHIA BADAKHSHAN
ADDRESS REDACTED

ART BECK
ADDRESS REDACTED

ART BRAATZ
ADDRESS REDACTED

ART CARE INC
17 WINDY MEADOW LN
CANYON, TX 79015-3234

ART HAWKINS
ADDRESS REDACTED

ART LOBDELL
ADDRESS REDACTED

ART NAAS
ADDRESS REDACTED

ART OF THE WEST MAGAZINE
15612 HIGHWAY 7 STE 235
MINNETONKA, MN 55345-3599

ART QUINTANA'S INDIAN TRADING CO
PO BOX 1785
GALLUP, NM 87305-1785

ART SCRIVENER
ADDRESS REDACTED

ART SPACE STUDIO, LLC
14126 RIVERGATE PKWY STE 200
CHARLOTTE, NC 28273-8898

ARTECH INC
865 LIND AVE SW
RENTON, WA 98057-2304

ARTEM TSAREVSKY
ADDRESS REDACTED

ARTEMIS FINE ARTS INC
PO BOX 540156
DALLAS, TX 75354-0156

ARTESIA FIRE EQUIPMENT, INC
PO BOX 1367
ARTESIA, NM 88211-1367

ARTEX GROUP INC
1004 CHARLOTTE HWY
FAIRVIEW, NC 28730-8795

ARTGAME LIMITED
7370 EASTGATE RD STE 150
HENDERSON, NV 89011-4094

ARTHUR BERNSTEIN
ADDRESS REDACTED

ARTHUR COLLINS
ADDRESS REDACTED

ARTHUR E LINDBERG
ADDRESS REDACTED

ARTHUR FOWLER
ADDRESS REDACTED

ARTHUR FRITZ
ADDRESS REDACTED

ARTHUR HEYER
ADDRESS REDACTED

ARTHUR KUHL
ADDRESS REDACTED

ARTHUR KURKOV
ADDRESS REDACTED

ARTHUR M STANDISH TRUSTEE
ADDRESS REDACTED

ARTHUR PRIEST
ADDRESS REDACTED

ARTHUR SANTELIZ
ADDRESS REDACTED

ARTHUR SCHOLTZ
ADDRESS REDACTED

ARTHUR SILSBY II
ADDRESS REDACTED

ARTHUR SPALDING
ADDRESS REDACTED

ARTHUR W LOBDELL
ADDRESS REDACTED

ARTHUR'S CREATIVE EVENTS & CATERING
860 SUNSHINE LN
ALTAMONTE SPRINGS, FL 32714-3902

ARTI JEWETT
ADDRESS REDACTED

ARTIC-TEMP, INC
9699 OVERSEAS HWY
MARATHON, FL 33050-3344

ARTICULATE
244 5TH AVE STE 2960
NEW YORK, NY 10001-7604

ARTINIAN, LLC
1 NEPERAN RD
TARRYTOWN, NY 10591-3436

ARTISAN AWARDS
9328 N ASHLEY ST
TAMPA, FL 33612-7920

ARTISHA LAWSON
ADDRESS REDACTED

ARTISTIC MONUMENTS
ATTN: JILL BROWN
23 TABERNACLE ST
CROSSVILLE, TN 38555-5689

ARTISTIC TRANSFORMATIONS
74 CAMINO DON FIDEL
SANTA FE, NM 87507-7932

ARTLIST LTD
P.O. BOX 48
PARK EDISON, 15148
ISRAEL

ARTS & EXHIBITIONS INTERNATIONAL INC
ATTN: BERNADETT SWARTHOUT
930 W 7TH AVE
DENVER, CO 80204-4444

ARYCA SPORTS & ACCESSORIES
PO BOX 2333
LAND O LAKES, FL 34639-2333

ARYTON LITTLE
ADDRESS REDACTED

A-S MEDICATION SOLUTIONS, LLC
224 N PARK AVE
FREMONT, NE 68025-4964

A-S MEDICATION SOLUTIONS, LLC
PO BOX 8
FREMONT, NE 68026-0008

ASA REED
ADDRESS REDACTED

ASAE: THE CENTER FOR ASSOC LEADERSHIP
C/O SUN TRUST BANK
P.O. BOX 79263
BALTIMORE, MD 21279-0263

ASC GREENWAY
ATTN: LINDA TURNER
PO BOX 1209
FORT MILL, SC 29716-1209

ASCAP
21678 NETWORK PL
CHICAGO, IL 60673-1216

ASCAP
TWO MUSIC SQUARE W 2ND FL
NASHVILLE, TN 37203

ASCAP
TWO MUSIC SQUARE WEST 2ND FL
NASHVILLE, TN 37203

ASCENSION PARISH SALES TAX AUTHORITY
PO BOX 1718
GONZALES, LA 70707-1718

ASCENSION SALES GROUP
420 CORPORATE CIR STE F
GOLDEN, CO 80401-5628

ASCO POWER SERVICES INC
P.O. BOX 73473
CHICAGO, IL 60673-7473

ASE TELECOM & DATA INC
8545 NW 29TH ST
DORAL, FL 33122-1919

ASEL ART SUPPLY
2701 CEDAR SPRINGS RD
DALLAS, TX 75201-1313

ASG SECURITY / ULTRAGUARD
PO BOX 601686
CHARLOTTE, NC 28260

ASHBURN VOLUNTEER FIRE RESCUE
ATTN: BARBARA MURPHY
21004 FOWLERS MILL CIR
ASHBURN, VA 20147-4828

ASHBY DAVID HAINES
ADDRESS REDACTED

ASHDON WILLIAMS
ADDRESS REDACTED

ASHER ALLMAN
ADDRESS REDACTED

ASHER PECK
ADDRESS REDACTED

ASHER RICHIE
ADDRESS REDACTED

ASHEVILLE HISTORIC TROLLEY TOURS
58 SOURWOOD DR
MILLS RIVER, NC 28759-1960

ASHLAND COUNTY MUNICIPAL CT
1209 E MAIN ST
ASHLAND, OH 44805-2810

ASHLAND CTY WILDLIFE CONSERVATION LEAGUE
1920 COUNTY ROAD 1035
ASHLAND, OH 44805

ASHLAND FIRE DEPT
70 CEDAR ST
ASHLAND, MA 01721-1923

ASHLAND FIRE DEPT
C/O ROBERT GEMMA
305 CEDAR ST
ASHLAND, MA 01721-2402

ASHLEY A WILLIS COOPER
ADDRESS REDACTED

ASHLEY COLVIN
ADDRESS REDACTED

ASHLEY CUNNINGHAM
ADDRESS REDACTED

ASHLEY DELARM
ADDRESS REDACTED

ASHLEY FELTON
ADDRESS REDACTED

ASHLEY FINSTAD
ADDRESS REDACTED

ASHLEY FURNITURE
ADDRESS REDACTED

ASHLEY HOLDER
ADDRESS REDACTED

ASHLEY KERR
ADDRESS REDACTED

ASHLEY LAWSON
ADDRESS REDACTED

ASHLEY M ROBERTSON
ADDRESS REDACTED

ASHLEY MANNING
ADDRESS REDACTED

ASHLEY MCGILL
ADDRESS REDACTED

ASHLEY METELSKI
ADDRESS REDACTED

ASHLEY N LONG
ADDRESS REDACTED

ASHLEY OCFEMIA
ADDRESS REDACTED

ASHLEY PALM
ADDRESS REDACTED

ASHLEY WINDERS
ADDRESS REDACTED

ASHLIE TUCKER
ADDRESS REDACTED

ASHLINE, MICHAEL
ADDRESS REDACTED

ASHOK KARRA
ADDRESS REDACTED

ASHOK KARRA
ADDRESS REDACTED

ASHTON GRAY
ADDRESS REDACTED

ASHUTOSH HADAP
ADDRESS REDACTED

ASHWINII SUBRAMANIYAN
ADDRESS REDACTED

ASIA PAMIAS
ADDRESS REDACTED

ASIAINSPECTION LIMITED
5/F DAH SING LIFE BUILDING
99-105 DES VOEUX RD
CENTRAL
HONG KONG

ASIAN CHANNEL LTD
FLAT A, 7/F WHA SHING INDUSTRIAL BLDG
18 CHEUNG SHUN ST
LAI CHI KOK
HONG KONG

ASIAN DIVERSITY INC
1270 BROADWAY RM 703
NEW YORK, NY 10001-3224

ASIHA COOPER C/O THE CAMPBELL AGENCY
3838 OAK LAWN AVE STE 900
DALLAS, TX 75219-4510

ASJHA COOPER C/O THE CAMPBELL AGENCY
3838 OAK LAWN AVE STE 900
DALLAS, TX 75219-4510

ASOCIACION DE GUIAS Y SCOUTS DE CHILE
AVENIDA REPUBLICA 97
SANTIAGO
CHILE

ASOCIACION DE SCOUTS DE BOLIVIA
CASILLA POSTAL 3093
COCHABAMBA
BOLIVIA

ASOCIACION DE SCOUTS DE EL SALVADOR
AV BADEN-POWELL (39 AVE NORTE) 281
SAN SALVADOR
EL SALVADOR

ASOCIACION DE SCOUTS DE GUATEMALA
BOULEVARD RAFAEL LANDIVAR, 2-01 ZONA 15
GUATEMALA

ASOCIACION DE SCOUTS DE GUATEMALA
BOULEVARD RAFAEL LANDIVAR, 2-01 ZONA 15
GUATEMALA
GUATEMALA

ASOCIACION DE SCOUTS DE PERU
AV AREQUIPA 5140
MIRAFLORES
LIMA
PERU

ASOCIACION DE SCOUTS DE PERU
AV. AREQUIPA 5140
LIMA
PERU

ASOCIACION DE SCOUTS DE VENEZUELA
EDIFICIO ASKAIN, PISO 1, OFICINA 1-I
EL ROSAL, AVENIDA PICHINCHA
CARACAS
VENEZUELA

ASOCIACION DE SCOUTS DE VENEZUELA
EDIFICIO ASKAIN, PISO 1, OFICINA 1-I
EL ROSAL, AVENIDA PICHINCHA
VENEZUELA

ASOCIACION DE SCOUTS DEL ECUADOR
AV AMERICA N35-101 (4501)
ECUADOR

ASOCIACION DE SCOUTS DEL PARAGUAY
SCOUT DEL CHACO CASI CASTULO FRANCO
ASUNCION, 1524
PARAGUAY

ASOCIACION DE SCOUTS DEL PARAGUAY
SCOUT DEL CHACO CASI CASTULO FRANCO
FERNANDO DE LA MORA
ASUNCION, 1524
PARAGUAY

ASOCIACION DE SCOUTS DOMINICANOS
APARTADO 958
SANTO DOMINGO,
DOMINICAN REPUBLIC

ASOCIACION NACIONAL DE SCOUTS DE PANAMA
BETANIA CALLE 67N665-C
PANAMA

ASOCIACION SCOUTS DE NICARAGUA
RESIDENCIAL EL DORADO
COSTADO SUR OESTS DEL PARQUE
MANAGUA
NICARAGUA

ASOCIACION SCOUTS OF HONDURAS
COLONIA LOMAS DE SAN JOSE
BLOQUE C CASA 5826
PRIMERA ETAPA
TEGUICIGAIPA
HONDURAS

ASPCA
PO BOX 96929
WASHINGTON, DC 20090-6929

ASPEN CORP
2400 RITTER DR
DANIELS, WV 25832-9732

ASPEN CORP
2400 RITTER DR
DANIELS, WV 25832-9732

ASPEN ELK LODGE
510 E HYMAN AVE STE 300
ASPEN, CO 81611-1955

ASPEN HIGHER LEARNING FLIGHT ACADEMY
PO BOX 4628
ASPEN, CO 81612-4628

ASPEN NOLAN
ADDRESS REDACTED

ASPEN OUTDOOR OUTLET
1062 E TABERNACLE ST
ST GEORGE, UT 84770-3047

ASPEN PUBLISHERS
ATTN: MCS
PO BOX 1130
MECHANICSBURG, PA 17055-1130

ASPEN PUBLISHERS INC
4829 INNOVATION WAY
CHICAGO, IL 60682-0048

ASPEN WASTE SYSTEMS, INC
2951 WEEKS AVE SE
MINNEAPOLIS, MN 55414-2833

ASPEN WASTE SYSTEMS, INC
2951 WEEKS AVE SE
MINNEAPOLIS, MN 55414-2833

ASPEN WASTE SYSTEMS, INC
AWS SERVICE CENTER
PO BOX 3050
DES MOINES, IA 50316-0050

ASPEN WASTE SYSTEMS, INC
AWS SERVICE CENTER
PO BOX 3050
DES MOINES, IA 50316-0050

ASPEN WASTE SYSTEMS, INC
AWS SERVICE CTR
PO BOX 3050
DES MOINES, IA 50316-0050

ASPJ LLC
DBA APPLE SPICE JUNCTION
104-A MEADOWOOD ST
GREENSBORO, NC 27409

ASSELIN TRANSPORTATION & STORAGE
P.O. BOX 746
FORT FRANCES, ON P9A 3N1
CANADA

ASSEMBLIES OF GOD-MI DISTRICT
DBA FA-HO-LO CAMP & CONF CTR
3000 MOUNT HOPE RD
GRASS LAKE, MI 49240-8907

ASSEMBLIES OF GOD-MI DISTRICT
DBA FA-HO-LO CAMP & CONF CTR
31500 W 13 MILE RD STE 140
FARMINGTON HILLS, MI 48334-2122

ASSERTIVE INDUSTRIES, INC
5 CONCOURSE PKWY STE 3000
ATLANTA, GA 30328-7106

ASSET SYSTEMS INC
PO BOX 14550
PORTLAND, OR 97293-0550

ASSN MEDIA & PUBLISHING EXCEL AWARDS
12100 SUNSET HILLS RD STE 130
RESTON, VA 20190-3221

ASSOC FOR STRATEGIC PLANNING
12021 WILSHIRE BLVD STE 286
LOS ANGELES, CA 90025-1206

ASSOC OF CERTIFIED FRAUD EXAMINERS
716 WEST AVE
AUSTIN, TX 78701-2727

ASSOC OF CORPORATE COUNSEL
P.O. BOX 791044
BALTIMORE, MD 21279-1044

ASSOC OF FUNDRAISING PROFESSIONALS
ATTN: PROFESSIONAL ADVANCEMENT
4300 WILSON BLVD STE 300
ARLINGTON, VA 22203-4179

ASSOCIATED BATTERY CO
PO BOX 1590
INDIAN TRAIL, NC 28079-1590

ASSOCIATED BATTERY COMPANY
PO BOX 1590
INDIAN TRAIL, NC 28079-1590

ASSOCIATED FRESH MARKETS, INC
PO BOX 26908
SALT LAKE CITY, UT 84126-0908

ASSOCIATED PREMIUM CORP
1870 SUMMIT RD
CINCINNATI, OH 45237-2804

ASSOCIATED PRESS INC
P.O. BOX 414212
BOSTON, MA 02241-4212

ASSOCIATED PRODUCTION MUSIC LLC
6255 W SUNSET BLVD STE 820
HOLLYWOOD, CA 90028-7409

ASSOCIATED PRODUCTION MUSIC LLC
6255 W SUNSET BLVD STE 900
HOLLYWOOD, CA 90028-7458

ASSOCIATED PRODUCTION MUSIC LLC
DBA APM MUSIC
6255 W SUNSET BLVD STE 900
HOLLYWOOD, CA 90028-7458

ASSOCIATED PUBLIC AFFAIRS PROS
10424 WOODBURY WOODS CT
FAIRFAX, VA 22032-3728

ASSOCIATED SUPPLY CO
PO BOX 94497
LAS VEGAS, NV 89193-4497

ASSOCIATED TIME & PARKING CONTROLS
9104 DIPLOMACY ROW
DALLAS, TX 75247-5306

ASSOCIATION DES GUIDES
ET SCOUTS DE MONACO
14B CHEMIN DE LA TURBIE
MONACO, 98000
MONACO

ASSOCIATION FOR CHALLENGE COURSE TECHNOL
PO BOX 47
DEERFIELD, IL 60015-0047

ASSOCIATION FOR EXPERIENTIAL EDUCATION
3775 IRIS AVE STE 4
BOULDER, CO 80301-2043

ASSOCIATION FOR FINANCIAL PROFESSIONALS
P.O. BOX 64714-D
BALTIMORE, MD 21264-4714

ASSOCIATION FOR MIDDLE LEVEL EDUCATION
2550 CORPORATE EXCHANGE DR STE 324
COLUMBUS, OH 43231-1660

ASSOCIATION MEDIA & PUBLISHING
P.O. BOX 826129
PHILADELPHIA, PA 19182-6129

ASSOCIATION NATIONWIDE DES SCOUTS HAITI
98 BLVD 15 OCTOBRE
PORT-AU-PRINCE
HAITI

ASSOCIATION OF BAPTISTS FOR SCOUTING
20 GUINDOLA WAY
HOT SPRINGS VILLAGE, AR 71909-7127

ASSOCIATION OF CONTINGENCY PLANNERS
136 EVERETT RD
ALBANY, NY 12205-1418

ASSOCIATION OF CORP COUNSEL
P.O. BOX 791044
BALTIMORE, MD 21279-1044

ASSOCIATION OF CORPORATE COUNSEL
P.O. BOX 824272
PHILADELPHIA, PA 19182-4272

ASSOCIATION OF EDUCATIONAL PUBLISHERS
510 HERON DR STE 201
SWEDESBORO, NJ 08085-1767

ASSOCIATION OF FUNDRAISING PROFESSIONALS
4300 WILSON BLVD STE 300
ARLINGTON, VA 22203-4179

ASSOCIATION OF SCOUTS OF AZERBAIJAN
507-513 I GUTQASHINLI
BAKU, AZ 1073
AZERBAIJAN

ASSOCIATION OF SCOUTS OF AZERBAIJAN
507-513 I GUTQASHINLI
BAKU, AZ1073
AZERBAIJAN

ASSUMPTION PARISH
SALES AND USE TAX DEPT
PO BOX 920
NAPOLEONVILLE, LA 70390-0920

ASTADIA INC
P.O. BOX 845454
DALLAS, TX 75284-5454

ASTD WORKFORCE INNOVATIONS
240 PEACHTREE ST NW STE 22S10
ATLANTA, GA 30303-1334

ASTM INTERNATIONAL
100 BARR HARBOR DR
W CNSHOHOCKEN, PA 19428-2959

ASTON MARGARET
ADDRESS REDACTED

ASTRAL ENERGY, LLC
580 SYLVAN AVE STE 2J
ENGLEWOOD CLIFFS, NJ 07632-3316

ASTRID MORENO
ADDRESS REDACTED

ASTRID WORKINGER
ADDRESS REDACTED

ASTUDILLO EGBERTO
ADDRESS REDACTED

ASURE SOFTWARE
3700 N CAPITAL OF TEXAS HWY STE 350
AUSTIN, TX 78746-3454

ASURE SOFTWARE INC
P.O. BOX 205146
DALLAS, TX 75320-5146

ASYLYN BRODICH
ADDRESS REDACTED

ASYLYN BRODISH
ADDRESS REDACTED

AT MASSEY COAL CO INC
PO BOX 152079
IRVING, TX 75015-2079

AT&T
208 S AKARD ST
DALLAS, TX 75202-4206

AT&T
208 S AKARD ST
DALLAS, TX 75202-4206

AT&T
P.O. BOX 940012
DALLAS, TX 75394-0012

AT&T
P.O. BOX 940012
DALLAS, TX 75394-0012

AT&T
PO BOX 13134
NEWARK, NJ 07101-5634

AT&T
PO BOX 13134
NEWARK, NJ 07101-5634

AT&T
PO BOX 13148
NEWARK, NJ 07101-5648

AT&T
PO BOX 13148
NEWARK, NJ 07101-5648

AT&T
PO BOX 5001
CAROL STREAM, IL 60197-5001

AT&T
PO BOX 5001
CAROL STREAM, IL 60197-5001

AT&T
PO BOX 5080
CAROL STREAM, IL 60197-5080

AT&T
PO BOX 5080
CAROL STREAM, IL 60197-5080

AT&T
PO BOX 5091
CAROL STREAM, IL 60197-5091

AT&T
PO BOX 5091
CAROL STREAM, IL 60197-5091

AT&T
PO BOX 70529
CHARLOTTE, NC 28272

AT&T
PO BOX 70529
CHARLOTTE, NC 28272

AT&T - OPUS
PO BOX 16649
ATLANTA, GA 30321-0649

AT&T - OPUS
PO BOX 16649
ATLANTA, GA 30321-0649

AT&T (105251)
208 S AKARD ST
DALLAS, TX 75202-4206

AT&T (105251)
208 S AKARD ST
DALLAS, TX 75202-4206

AT&T (105251)
PO BOX 105251
ATLANTA, GA 30348-5251

AT&T (105251)
PO BOX 105251
ATLANTA, GA 30348-5251

AT&T (105262)
PO BOX 105262
ATLANTA, GA 30348-5262

AT&T (105262)
PO BOX 105262
ATLANTA, GA 30348-5262

AT&T (105414)
PO BOX 105414
ATLANTA, GA 30348-5414

AT&T (105414)
PO BOX 105414
ATLANTA, GA 30348-5414

AT&T (5019)
PO BOX 5019
CAROL STREAM, IL 60197-5019

AT&T (5019)
PO BOX 5019
CAROL STREAM, IL 60197-5019

AT&T (630047)
PO BOX 630047
DALLAS, TX 75263-0047

AT&T (630047)
PO BOX 630047
DALLAS, TX 75263-0047

AT&T (650516)
PO BOX 650516
DALLAS, TX 75265

AT&T (650516)
PO BOX 650516
DALLAS, TX 75265

AT&T (660921)
PO BOX 660921
DALLAS, TX 75266-0921

AT&T (660921)
PO BOX 660921
DALLAS, TX 75266-0921

AT&T (78045)
PO BOX 78045
PHOENIX, AZ 85062-8045

AT&T (78045)
PO BOX 78045
PHOENIX, AZ 85062-8045

AT&T (78225)
PO BOX 78225
PHOENIX, AZ 85062-8225

AT&T (78225)
PO BOX 78225
PHOENIX, AZ 85062-8225

AT&T (78522)
PO BOX 78522
PHOENIX, AZ 85062-8522

AT&T (78522)
PO BOX 78522
PHOENIX, AZ 85062-8522

AT&T (8100)
PO BOX 8100
AURORA, IL 60507-8100

AT&T (8100)
PO BOX 8100
AURORA, IL 60507-8100

AT&T (9001309)
PO BOX 9001309
LOUISVILLE, KY 40290-1309

AT&T (9001309)
PO BOX 9001309
LOUISVILLE, KY 40290-1309

AT&T (9001310)
PO BOX 9001310
LOUISVILLE, KY 40290-1310

AT&T (9001310)
PO BOX 9001310
LOUISVILLE, KY 40290-1310

AT&T (9005)
PO BOX 9005
CAROL STREAM, IL 60197-9005

AT&T (9005)
PO BOX 9005
CAROL STREAM, IL 60197-9005

AT&T (SACRAMENTO)
PAYMENT CENTER
SACRAMENTO, CA 95887-0001

AT&T (SACRAMENTO)
PAYMENT CTR
SACRAMENTO, CA 95887-0001

AT&T ADVERTISING SOLUTIONS
PO BOX 105024
ATLANTA, GA 30348-5024

AT&T BANKRUPTCY CENTER
ATTN: CARMELLA WINFIELD
4331 COMMUNICATIONS DR, FLR 4W
DALLAS, TX 75211

AT&T CAPITAL SERVICES, INC
13160 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0001

AT&T CAPITAL SERVICES, INC
36 S FAIRVIEW AVE
PARK RIDGE, IL 60068-4016

AT&T CAPITAL SERVICES, INC
36 S FAIRVIEW AVE STE 1C
PARK RIDGE, IL 60068-4016

AT&T CORP
1 ATT WAY
BEDMINSTER, NJ 07921-2693

AT&T CORP
ATTN: CARMEN BOPP
800 GUARDIANS WAY
ALLEN, TX 75013-1154

AT&T CORP
ATTN: CHRIS CHAMBLESS
2200 N GREENVILLE AVE STE 2E
RICHARDSON, TX 75082-4412

AT&T CORP
ATTN: KATHERINE W
2200 N GREENVILLE AVE
RICHARDSON, TX 75082-4412

AT&T CORP
ATTN: LEGAL
2500 RIVA RD
ANNAPOLIS, MD 21401-7405

AT&T CORP
ATTN: LEGAL DEPT
2500 RIVA RD
ANNAPOLIS, MD 21401-7405

AT&T CORP
ATTN: MARK COMPTON
2200 N GREENVILLE AVE
RICHARDSON, TX 75082-4412

AT&T CORP
ATTN: MASTER AGREEMENT SUPPORT TEAM
1 ATT WAY
BEDMINSTER, NJ 07921-2693

AT&T CORP
C/O CARMEN BOPP
800 GUARDIANS WAY
ALLEN, TX 75013-1154

AT&T CORP
C/O CHRIS CHAMBLESS
2200 N GREENVILLE AVE STE 2E
RICHARDSON, TX 75082-4412

AT&T CORP
C/O KATHERINE WEST
2200 N GREENVILLE AVE
RICHARDSON, TX 75082-4412

AT&T CORP
C/O MARK COMPTON
2200 N GREENVILLE AVE
RICHARDSON, TX 75082-4412

AT&T CORP
ONE AT&T PLAZA
DALLAS, TX 75202

AT&T EXECUTIVE EDUCATION AND CONF CENTER
1900 UNIVERSITY AVE
AUSTIN, TX 78705-5611

AT&T LONG DISTANCE (5017)
PO BOX 5017
CAROL STREAM, IL 60197-5017

AT&T LONG DISTANCE (5017)
PO BOX 5017
CAROL STREAM, IL 60197-5017

AT&T MOBILITY
208 S AKARD ST
DALLAS, TX 75202-4206

AT&T MOBILITY
208 S AKARD ST
DALLAS, TX 75202-4206

AT&T MOBILITY
PO BOX 6463
CAROL STREAM, IL 60197-6463

AT&T MOBILITY
PO BOX 6463
CAROL STREAM, IL 60197-6463

AT&T MOBILITY
PO BOX 650553
DALLAS, TX 75265-0553

AT&T MOBILITY
PO BOX 650553
DALLAS, TX 75265-0553

AT&T MOBILITY NATIONAL ACCOUNTS, LLC
ATTN: OFFER, DEVELOPMENT & NEGOTIATION
PO BOX 97016
REDMOND, WA 98073

AT&T PRO-CABS
PO BOX 105373
ATLANTA, GA 30348-5373

AT&T SERVICES
208 S AKARD ST
DALLAS, TX 75202-4206

AT&T SERVICES
AT&T LABS
PO BOX 101425
ATLANTA, GA 30392-1425

AT&T TELECONFERENCE SERVICES
PO BOX 2840
OMAHA, NE 68103-2840

AT&T TELECONFERENCE SERVICES
PO BOX 5002
CAROL STREAM, IL 60197-5002

AT&T WIRELESS
12525 CINGULAR WAY 2ND FL
ALPHARETTA, GA 30004-8502

AT&T WIRELESS
12525 CINGULAR WAY 2ND FL
ALPHARETTA, GA 30004-8502

ATB CANVAS DESIGNS INC
PO BOX 431762
BIG PINE KEY, FL 33043-1762

ATEI CO INC
3820 E LA PALMA AVE
ANAHEIM, CA 92807-1713

ATIKOKAN FAMILY HEALTH TEAM
BOX 1450
ATIKOKAN, ON P0T 1C0
CANADA

ATIKOKAN FOODLAND
BOX 1030, 110 O'BRIEN ST
ATIKOKAN, ON P0T 1C0
CANADA

ATIKOKAN GENERAL HOSPITAL
120 DOROTHY ST
ATIKOKAN, ON POT 1CO
CANADA

ATIKOKAN HOME HARDWARE
201 MAIN ST
ATIKOKAN, ON P0T 1C0
CANADA

ATIKOKAN HOME-N-COTTAGE BLDG SUPPLY
119 O'BRIEN ST
P.O. BOX 790
ATIKOKAN, ON P0T 1C0
CANADA

ATIP CORP
142 MILL CREEK RD
JACKSONVILLE, FL 32211-8204

ATKINSON POOL
40 FAIRBANK RD
SUDBURY, MA 01776-5606

ATLANTA AREA CNCL #92
1800 CIR 75 PKWY SE
ATLANTA, GA 30339-3055

ATLANTA AREA CNCL 92
1800 CIR 75 PKWY SE
ATLANTA, GA 30339-3055

ATLANTA AREA COUNCIL
ADDRESS REDACTED

ATLANTA AREA COUNCIL, BOY SCOUTS OF AMERIC(
1800 CIRCLE 75 PKWY SE
ATLANTA, GA 30339-3055

ATLANTA BINDING & GRAPHICS
3002 KINGSTON CT SE STE B
MARIETTA, GA 30067-8957

ATLANTA COCA COLA BOTTLING CO
P.O. BOX 403390
ATLANTA, GA 30384-3390

ATLANTA COFFEE TIME
6700 DAWSON BLVD STE 3
NORCROSS, GA 30093-1032

ATLANTA DATACOM
ADCOM
PO BOX 587
NORCROSS, GA 30091-0587

ATLANTA HALL MANAGEMENT, INC
100 CNN CTR NW
ATLANTA, GA 30303-2762

ATLANTA SCOUT SHOP - OPC
1800 CIR 75 PKWY SE
ATLANTA, GA 30339-3055

ATLANTIC
PO BOX 37587
BOONE, IA 50037-0587

ATLANTIC CITY MOOSE LODGE 216
3900 W END AVE
ATLANTIC CITY, NJ 08401-1114

ATLANTIC COAST PROMOTIONS INC
33 TRAFALGAR PL
SHREWSBURY, NJ 07702-4545

ATLANTIC COMPANIES, INC
1714 CESERY BLVD
JACKSONVILLE, FL 32211-4791

ATLANTIC CORP
PO BOX 60002
CHARLOTTE, NC 28260-0002

ATLANTIC COUNTY SHERIFFS OFFICE
DARREN ABERMAN POST 29
4997 UNAMI BLVD
MAYS LANDING, NJ 08330-2017

ATLANTIC DAVITS OF THE KEYS
88665 OVERSEAS HWY
TAVERNIER, FL 33070-4005

ATLANTIC DRS & BEARINGS OF NC, INC
PO BOX 241092
CHARLOTTE, NC 28224-1092

ATLANTIC FASTENERS INC
PO BOX 19066
GREENSBORO, NC 27419-9066

ATLANTIC PLANT SERVICES INC
P.O. BOX 842199
DALLAS, TX 75284-2199

ATLANTIC POLY INC
86 MORSE ST
NORWOOD, MA 02062-4326

ATLANTIC SECURITY CONSULTANTS
1714 CESERY BLVD
JACKSONVILLE, FL 32211-4791

ATLAS - MIKES BAIT INC
231 HAKE ST
FORT ATKINSON, WI 53538-1211

ATLAS RESERVE TEMPORARIES INC
PO BOX 771367
SAINT LOUIS, MO 63177-2367

ATLAS SALES & RENTALS INC
PO BOX 988
NEWARK, CA 94560-0988

ATLAS TUBE
PO BOX 644825
PITTSBURGH, PA 15264-4825

ATLAS VAN LINES
ATTN: MICHAEL BENGERT
1212 ST GEORGE RD
EVANSVILLE, IN 47711

ATLAS VAN LINES, INC
ATTN: KATHLEEN M THOMPSON
1212 SAINT GEORGE RD
EVANSVILLE, IN 47711-2364

ATLAS VAN LINES, INC
P.O. BOX 952340
SAINT LOUIS, MO 63195-2340

ATLASSIAN PTY LTD
32151 COLLECTIONS CTR DR
CHICAGO, IL 60693-0321

ATLASTA LOCK & SAFE INC
702 SE GRAND AVE
PORTLAND, OR 97214-2218

ATOMIK CLIMBING HOLDS
55 E 600 S
PROVO, UT 84606-4802

ATP
ATTN: TODD OUTCALT
PO BOX 1784
PONTE VEDRA BEACH, FL 32004-1784

ATP FLIGHT SCHOOL
ATTN: JOSH KLEIN
5661 S SOSSAMAN RD
MESA, AZ 85212-9202

ATRIUM FINANCE III LP
12735 MORRIS ROAD EXT STE 400
ALPHARETTA, GA 30004-8904

ATRIUM FINANCE III LP
DBA GREENSBORO EMBASSY, STE S
204 CENTREPORT DR
GREENSBORO, NC 27409-9783

ATRIUM FINANCE IV LP
DBA THE RENAISSANCE RESORT
500 S LEGACY TRL
ST AUGUSTINE, FL 32092-2719

ATTAIN GROUP INC
127 W WORTHINGTON AVE STE 100
CHARLOTTE, NC 28203-0064

ATTAIN GROUP, INC
127 W WORTHINGTON AVE STE 100
CHARLOTTE, NC 28203-0064

ATTN: LEGAL DEPT
WEALTH-X LLC
142 W 36TH ST FL 12
NEW YORK, NY 10018-8787

ATTORNEY ROBERT J TSCHOLL LLC
400 S MAIN ST
NORTH CANTON, OH 44720-3028

AUBREY B PATTERSON
ADDRESS REDACTED

AUBREY H PETERSON
ADDRESS REDACTED

AUBREY HARWELL
ADDRESS REDACTED

AUBREY RHOTON
ADDRESS REDACTED

AUBREY THREADGILL
ADDRESS REDACTED

AUBURN UNIVERSITY
FOR BENEFIT OF: NICHOLAS FINLAY
203 MARY MARTIN HALL
AUBURN UNIVERSITY, AL 36849-5119

AUBURN UNIVERSITY
FOR BENEFIT OF: NICHOLAS PARKER SMITH
203 MARY MARTIN HALL
AUBURN UNIVERSITY, AL 36849-5119

AUBURN UNIVERSITY
OFFICE OF UNIVERSITY SCHOLARSHIPS
115 QUAD CENTER
AUBURN, AL 36849-0001

AUBURN UNIVERSITY
STUDENT FINANCIAL AID
203 MARY MARTIN HALL
AUBURN UNIVERSITY, AL 36849-5119

AUCHTER MICHELE
ADDRESS REDACTED

AUCTANE LLC DBA SHIPSTATION
3800 N LAMAR BLVD STE 220
AUSTIN, TX 78756-0003

AUCTANE, LLC
3800 N LAMAR BLVD STE 220
AUSTIN, TX 78756-0003

AUCTANE, LLC
DBA SHIPSTATION
3800 N LAMAR BLVD STE 220
AUSTIN, TX 78756-0003

AUCTANE, LLC
SHIPSTATION
P.O. BOX 205730
DALLAS, TX 75320-5730

AUDIO FIDELITY COMMUNICATIONS CORP
DBA THE WHITLOCK GROUP
12820 W CREEK PKWY STE M
RICHMOND, VA 23238-1111

AUDIO VISUAL INNOVATIONS
P.O. BOX 62251
BALTIMORE, MD 21264-2251

AUDIOLINK LLC
15 MAIDEN LN STE 300
NEW YORK, NY 10038-5124

AUDIOLINK LLC
18 JOHN ST STE 300
NEW YORK, NY 10038-5124

AUDIT BUREAU OF CIRCULATIONS
ALLIANCE FOR AUDITED MEDIA
48 W SEEGERS RD
ARLINGTON HEIGHTS, IL 60005-3900

AUDITOR OF STATE
ATTN: UNCLIAMED PROPERTY DIV.
1401 W CAPITOL AVE STE 325
LITTLE ROCK, AR 72201-2927

AUDITOR OF STATE
UNCLIAMED PROPERTY DIV
1401 W CAPITOL AVE STE 325
LITTLE ROCK, AR 72201-2927

AUDRA TEHAN
ADDRESS REDACTED

AUDREY A BURNINGHAM
ADDRESS REDACTED

AUDREY BARKER
ADDRESS REDACTED

AUDREY KIEFER
ADDRESS REDACTED

AUDREY L JONES
ADDRESS REDACTED

AUDREY ROMERO
ADDRESS REDACTED

AUDREY S. EARNEST
907 NAPIERS POST DR
EVANS, GA 30809-6429

AUDREY WILLIAMS
ADDRESS REDACTED

AUDRI PERRON
ADDRESS REDACTED

AUGSBURG COLLEGE
ATTN: STUDENT FINANCIAL SERVICES
2211 RIVERSIDE AVE
MINNEAPOLIS, MN 55454-1350

AUGUST J PFEIFER
ADDRESS REDACTED

AUMAN, JAMES
ADDRESS REDACTED

AUMILLER POOLS LLC
2438 SUMMERFIELD RD
WINTER PARK, FL 32792-5011

AURAS DESIGN INC
8435 GEORGIA AVE
SILVER SPRING, MD 20910-4430

AURILEE HAWLEY
ADDRESS REDACTED

AURORA BAYCARE MED CTR
PO BOX 8920
GREEN BAY, WI 54308-8920

AURORA NOVUS
DBA NOVUS SELECT
1111 SKI RUN BLVD
SOUTH LAKE TAHOE, CA 96150-8519

AUSTEN SMEDSRUD
ADDRESS REDACTED

AUSTIN A BEINE
ADDRESS REDACTED

AUSTIN AMORT
ADDRESS REDACTED

AUSTIN BAILEY
ADDRESS REDACTED

AUSTIN BENTZ
ADDRESS REDACTED

AUSTIN BRYAN
ADDRESS REDACTED

AUSTIN CANNON
ADDRESS REDACTED

AUSTIN CANVAS
ADDRESS REDACTED

AUSTIN CAPITOL HOTEL LLC
SHERATON AUSTIN HOTEL
701 E 11TH ST
AUSTIN, TX 78701-2622

AUSTIN CHAPTER OF ARMA
PO BOX 27435
AUSTIN, TX 78755-2435

AUSTIN COLLEGE
900 N GRAND AVE STE 61562
SHERMAN, TX 75090-4400

AUSTIN CREDLE
ADDRESS REDACTED

AUSTIN D ST GEORGE
ADDRESS REDACTED

AUSTIN DENNY
ADDRESS REDACTED

AUSTIN E RAPP
ADDRESS REDACTED

AUSTIN EDMISTON
ADDRESS REDACTED

AUSTIN FRUGE'
ADDRESS REDACTED

AUSTIN GAENICKE
ADDRESS REDACTED

AUSTIN H BLANK
ADDRESS REDACTED

AUSTIN HANDLEY
ADDRESS REDACTED

AUSTIN HARIPRASAD
ADDRESS REDACTED

AUSTIN HAZLEHURST
ADDRESS REDACTED

AUSTIN INDEPENDENT SCHOOL DISTRICT
4000 S INTERSTATE 35
AUSTIN, TX 78704-7420

AUSTIN INDEPENDENT SCHOOL DISTRICT
4000 S INTERSTATE 35
AUSTIN, TX 78704-7420

AUSTIN KATZER
ADDRESS REDACTED

AUSTIN L STURGEON
ADDRESS REDACTED

AUSTIN LOPACINSKI
ADDRESS REDACTED

AUSTIN LORD
ADDRESS REDACTED

AUSTIN M BEST
ADDRESS REDACTED

AUSTIN MAHLEW
ADDRESS REDACTED

AUSTIN MCCOY
ADDRESS REDACTED

AUSTIN MILLER
ADDRESS REDACTED

AUSTIN MILLER
ADDRESS REDACTED

AUSTIN MOORE
ADDRESS REDACTED

AUSTIN MORENO
ADDRESS REDACTED

AUSTIN MYERS
ADDRESS REDACTED

AUSTIN R LAW
ADDRESS REDACTED

AUSTIN RUTH
ADDRESS REDACTED

AUSTIN SMITH
ADDRESS REDACTED

AUSTIN T BROOKS
ADDRESS REDACTED

AUSTIN T HADDOCK
ADDRESS REDACTED

AUSTIN T PACK
ADDRESS REDACTED

AUSTIN UPPENA
ADDRESS REDACTED

AUSTIN WILKES
ADDRESS REDACTED

AUTHORIA, INC
300 5TH AVE
WALTHAM, MA 02451-8778

AUTHORIZENET INC
PO BOX 8999
SAN FRANCISCO, CA 94128-8999

AUTO CLUB SPEEDWAY
ATTN: ACCOUNTING DEPT
PO BOX 2801
DAYTONA BEACH, FL 32120-2801

AUTOCUSTOMS INC
2303 SE 17TH ST STE 102
OCALA, FL 34471-9109

AUTOMATED & CUSTOM FOOD SV INC
P.O. BOX 970987
DALLAS, TX 75397-0987

AUTOMATED ANSWERING SYSTEMS INC
224 W 30TH ST RM 301
NEW YORK, NY 10001-4935

AUTOMATED FIRE SYSTEMS INC
PO BOX 23545
CHARLOTTE, NC 28227-0278

AUTOMATED SIGNATURE TECHNOLOGY
112 OAKGROVE RD STE 107
STERLING, VA 20166-9413

AUTOMATED WASTE DISPOSAL INC
307 WHITE ST
DANBURY, CT 06810-6934

AUTOMATIC OVERHEAD DOOR CO
805-A LAFAYETTE BLVD
FREDERICKSBURG, VA 22401

AUTOMATIC TOOLS, LLC
704 TERRA VIEW CIR
FORT COLLINS, CO 80525

AUTOMATICS
1350 MANUFACTURING ST STE 120
DALLAS, TX 75207-6509

AUTOMATTIC INC
P.O. BOX 742771
LOS ANGELES, CA 90074-2771

AUTOMOTIVE RENTALS INC
P.O. BOX 8500-4375
PHILADELPHIA, PA 19178-4375

AUTOMOTIVE RENTALS, INC
4001 LEADENHALL RD
MOUNT LAUREL, NJ 08054-4611

AUTOMOTIVE RENTALS, INC
4001 LEADENHALL RD
MOUNT LAUREL, NJ 08054-4611

AUTOMOTIVE RENTALS, INC
9000 MIDLANTIC DR
MOUNT LAUREL, NJ 08054-1548

AUTOMOTIVE RENTALS, INC
P.O. BOX 8500-4375
PHILADELPHIA, PA 19178-4375

AUTOMOTIVE RENTALS, INC
PO BOX 5039
MOUNT LAUREL, NJ 08054-5039

AUTOMOTIVE WORKWEAR INC
881 SNEATH LN STE 113
SAN BRUNO, CA 94066-2412

AUTONATION TOYOTA
4050 WON RD
WESTON, FL 33331

AV CONCEPTS INC
1917 W 1ST ST
TEMPE, AZ 85281-7240

AVA LAW GROUP, INC
ATTN: ANDREW VAN ARSDALE, ESQ.
3667 VOLTAIRE ST
SAN DIEGO, CA 92106-1253

AVALARA
1100 2ND AVE STE 300
SEATTLE, WA 98101-3429

AVALARA INC
DEPT CH 16781
PALATINE, IL 60055-6781

AVALARA, INC
1100 2ND AVE STE 300
SEATTLE, WA 98101-3429

AVALON TRANSPORTATION LLC
1000 CORPORATE POINTE STE 150
CULVER CITY, CA 90230-7690

AVALON TRANSPORTATION LLC
1243 S 7TH ST
PHOENIX, AZ 85034-4507

AVANGATE BV
PRINS HENDRIKLAAN 26 11
1075 BD AMSTERDAM
METROPOLITAN AREA, 0363
NETHERLANDS

AVATECH SOLUTIONS INC
PO BOX 17687
BALTIMORE, MD 21297-1687

AVAYA ,INC NY
P.O. BOX 5332
NEW YORK, NY 10087-5332

AVAYA FINANCIAL SERVICES
1 CIT DR
LIVINGSTON, NJ 07039-5703

AVAYA INC
14400 HERTZ QUAIL SPRINGS PKWY
OKLAHOMA CITY, OK 73134-2652

AVAYA, INC
14400 HERTZ QUAIL SPRINGS PKWY
OKLAHOMA CITY, OK 73134-2652

AVAYA, INC
PO BOX 5125
CAROL STREAM, IL 60197-5125

AVE MARIA PRESS
PO BOX 428
NOTRE DAME, IN 46556-0428

AVERA, SHAWN
ADDRESS REDACTED

AVERY ARNOLD
ADDRESS REDACTED

AVERY DAVIS
ADDRESS REDACTED

AVERY DENNISON
ADDRESS REDACTED

AVERY ROBERTS
ADDRESS REDACTED

AVIA SAVANNAH
ADDRESS REDACTED

AVIATOR AIR LLC
3122 S GREAT SOUTHWEST PKWY
GRAND PRAIRIE, TX 75052-7238

AVIO CONSULTING
ATTN: BRANDON DEAN
15851 DALLAS PKWY
ADDISON, TX 75001-3369

AVIO CONSULTING LLC
15851 DALLAS PKWY
ADDISON, TX 75001-3369

AVIO CONSULTING, LLC
ATTN: BRANDON DEAN
15851 DALLAS PKWY
ADDISON, TX 75001-3369

AVIS BUDGET CAR RENTAL, LLC
6 SYLVAN WAY
PARSIPPANY, NJ 07054-3826

AVIS RENT A CAR
PO BOX 46030
EDEN PRAIRIE, MN 55344-2730

AVIS RENT A CAR SYSTEM INC
7876 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0001

AVIS RENT A CAR SYSTEM INC
7876 COLLECTIONS CTR DR
CHICAGO, IL 60693-0001

AVIS RENT A CAR SYSTEM INC
VEHICLE DAMAGE CLAIMS
P.O. BOX 409309
ATLANTA, GA 30384-9309

AVIVA RENTAL SYSTEMS LLC INC
PO BOX 17113
RICHMOND, VA 23226-7113

AVIZION TECHNOLOGIES GROUP INC
16300 ADDISON RD STE 250
ADDISON, TX 75001-5347

AVOYELLES PARISH SCHOOL BOARD
SALES & USE TAX DEPT
201 TUNICA DR W
MARKSVILLE, LA 71351-2603

AVR ATLANTA HOTEL NW TENANT LLC
DBA MARRIOTT ATLANTA NW GALLERIA
200 INTERSTATE NORTH PKWY SE
ATLANTA, GA 30339-2111

AVTECH SOFTWARE INC
16 CUTLER ST
WARREN, RI 02885-2770

AWAKENING AVATAR ENT INC
DBA GENESIS ART SUPPLY
2417 N WERN AVE
CHICAGO, IL 60647

AWARD ART
46560 FREMONT BLVD STE 410
FREMONT, CA 94538-6491

AWARD PROS OF PRINCETON
4175 US ROUTE 1 S
MONMOUTH JUNCTION, NJ 08852

AWARDS AND FRAMES
10119 PACIFIC AVE
FRANKLIN PARK, IL 60131-1623

AWARDS INTERNATIONAL
6333 W HOWARD ST
NILES, IL 60714-3434

AWARDS UNLIMITED INC
336 E 4TH ST
LOVELAND, CO 80537-5604

AWARENESS INC
880 WINTER ST STE 300
WALTHAM, MA 02451-1522

AXA XL
1290 AVENUE OF THE AMERICAS
NEW YORK, NY 10104-0101

AXIS CAPITAL HOLDINGS LTD
10000 AVALON BLVD STE 200
ALPHARETTA, GA 30009-2531

AXIS OUTDOOR
PO BOX 1572
EVERETT, WA 98206-1572

AYANNA L YHAP
ADDRESS REDACTED

AYDIN MUZAINI
ADDRESS REDACTED

AYERS CONSTRUCTION CO
PO BOX 681
BECKLEY, WV 25802-0681

AYERS CONSTRUCTION CO
PO BOX 681
BECKLEY, WV 25802-0681

AYERS CONSTRUCTION CO
PO BOX 68I
BECKLEY, WV 25802

AYERS CONSTRUCTION COMPANY
PO BOX 681
BECKLEY, WV 25802-0681

AYMAN BODAIR
ADDRESS REDACTED

AYMAN GENDI
ADDRESS REDACTED

AYN HANNA
ADDRESS REDACTED

AYN HANNA
ADDRESS REDACTED

AYOKA LLC
2313 BROOKHOLLOW PLAZA DR
ARLINGTON, TX 76006-7407

AYOKA, LLC
2313 BROOKHOLLOW PLAZA DR
ARLINGTON, TX 76006-7407

AYRES, MCHENRY & ASSOC, INC
112 N ALFRED ST
ALEXANDRIA, VA 22314-3011

AYRSLEY HOTEL ASSOC III
DBA EMBASSY, STE S CHARLOTTE/AYRSLEY
1917 AYRSLEY TOWN BLVD
CHARLOTTE, NC 28273-4122

AYSTA WATER INC
PO BOX 1226
VIRGINIA, MN 55792-1226

AZ SOUTHEAST DISTRIBUTORS LLC
P.O. BOX 978649
DALLAS, TX 75397-8649

AZTEC / SHAFFER LLC
601 W 6TH ST
HOUSTON, TX 77007-2417

AZTEC / SHAFFER LLC
PO BOX 679014
DALLAS, TX 75267-9014

AZTEC MILL
PO BOX 322
CIMARRON, NM 87714-0322

B & B GLASS INC
403 MAIN ST E
OAK HILL, WV 25901-2198

B & B SERVICES INC
179-9 RT 46 W 180
ROCKAWAY, NJ 07866

B & D ASSOC LLC
CROWNE PLAZA UNION STATION (INDY)
123 W LOUISIANA ST
INDIANAPOLIS, IN 46225-1049

B & D MARKETING INC
1879 OLD CUTHBERT RD STE 21
CHERRY HILL, NJ 08034-1431

B & H WHOLESALE
1828 8TH ST NW
ALBUQUERQUE, NM 87102-1211

B & L ELECTRIC
PO BOX 386
CLINTON, MO 64735-0386

B & R REINFORCING INC
2298 REFUGEE RD
COLUMBUS, OH 43207-2843

B C PATCH
PMB 501
2063 MAIN ST
OAKLEY, CA 94561-3302

B D TEMPS INC
200 SCHULZ DR
RED BANK, NJ 07701-6776

B NAI ZION CONGREGATION
245 SOUTHFIELD RD
SHREVEPORT, LA 71105-3608

B PACK INC
DBA BAGGINGGUYS
391 WILMINGTON W CHESTER PIKE STE 3 # 411
GLEN MILLS, PA 19342-8211

B WARREN OLIVER
ADDRESS REDACTED

B&B HONEY FARM
5917 HOP HOLLOW RD
HOUSTON, MN 55943-8402

B&B MARKETING
THE EMBROIDERY SHOP
1265 SPECIALTY DR W
FORT PAYNE, AL 35968-3355

B&D FLOOR COVERING INC
PO BOX 193
RAINELLE, WV 25962-0193

B&D MOBILE SUPPORT LLC
11030 HIGHWAY 39
KLAMATH FALLS, OR 97603-9772

B&F DISTRIBUTION, L,P
3920 S WALTON WALKER BLVD
DALLAS, TX 75236-1510

B&G PTL ENTERPRISES INC
1830 SW 2ND ST
POMPANO BEACH, FL 33069-3115

B&G PTL ENTERPRISES INC
DBA PTL ONE
P.O. BOX 865161
ORLANDO, FL 32886-5161

B&H PHOTO
PO BOX 8698
NEW YORK, NY 10116-8698

B&H PHOTO-VIDEO
420 9TH AVE
NEW YORK, NY 10001-1614

B&H PHOTO-VIDEO
REMITTANCE PROCESSING CTR
P.O. BOX 28072
NEW YORK, NY 10087-8072

B-4-U INC
DBA ROBOTS-4-U
3400 APPALACHIAN WAY
PLANO, TX 75075-1701

BABAK MAREFAT
ADDRESS REDACTED

BABAT, ERIC M ODDO & BABAT, P.C.
RE: BOY SCOUTS OF AMERICA
8 W 38TH ST RM 1002
NEW YORK, NY 10018-0148

BABBITT LAND SILVERSTEIN & WARNER, LLP
332 S MICHIGAN AVE STE 710
CHICAGO, IL 60604-4467

BABBITT'S WHOLESALE, INC
275 S RIVER RUN RD STE 7
FLAGSTAFF, AZ 86001-5921

BABSON COLLEGE
FOR BENEFIT OF: CALLUM COSMO GLASIER
PO BOX 57310
BABSON PARK, MA 02457-0310

BABSON COLLEGE
FOR BENEFIT OF: THOMAS DULSKI
PO BOX 57310
BABSON PARK, MA 02457-0310

BABSON COLLEGE
STUDENT FINANCIAL SERVICES
PO BOX 57310
BABSON PARK, MA 02457-0310

BABYFAIR, INC
34 W 33RD ST RM 818
NEW YORK, NY 10001-3304

BACARELLA TRANSPORTATIONS SERVICES INC
BTX GLOBAL LOGISTICS
PO BOX 853
SHELTON, CT 06484-0853

BACCHIOCCHI CHRISTINE
ADDRESS REDACTED

BACK COUNTRY BAKERY
1995 E COALTON RD APT 68-202
SUPERIOR, CO 80027-4604

BACKCOUNTRY ACCESS, INC
2820 WILDERNESS PL STE H
BOULDER, CO 80301-5454

BACKCOUNTRY COWBOY OUTFITTERS
82240 OVERSEAS HWY
ISLAMORADA, FL 33036-3603

BACKFLOW PREVENTION DEVICE INSPECTIONS
3831 E GROVE ST
PHOENIX, AZ 85040-9001

BACKPACKER
PO BOX 422481
PALM COAST, FL 32142-2481

BACKPACKER
PO BOX 8494
RED OAK, IA 51591

BACKPACKER'S PANTRY/AMERICAN OUTDOOR
PRODUCTS INC
6350 GUNPARK DR
BOULDER, CO 80301-3588

BADEN PILAND
ADDRESS REDACTED

BADEN-POWELL CNCL #368
2150 NYS ROUTE 12
BINGHAMTON, NY 13901

BADEN-POWELL CNCL 368
2150 NYS ROUTE 12
BINGHAMTON, NY 13901

BADGE MAGIC
4911 SOMERSET DR SE
BELLEVUE, WA 98006-3430

BADGER MERCANTILE INC
1125 E WASHINGTON ST
WEST BEND, WI 53095-2607

BADGER TENKARA LLC
C/O MATTHEW A SMENT
6240 MCKEE RD
FITCHBURG, WI 53719-5016

BAG ARTS
20 W 36TH ST 5TH FL
NEW YORK, NY 10018-8005

BAGMASTERS FACTORY DIRECT
PO BOX 78626
CORONA, CA 92877-0154

BAHAI NATIONAL CENTER
1233 CENTRAL ST
EVANSTON, IL 60201-1611

BAHAMAS PROGRAMS
C/O FLORIDA SEA BASE
PO BOX 1906
ISLAMORADA, FL 33036-1906

BAILEY MOTOR EQUIPMENT
10501 S ORANGE AVE STE 126
ORLANDO, FL 32824-7749

BAILEY MROSS
ADDRESS REDACTED

BAILEY TAYLOR
ADDRESS REDACTED

BAILEY TOOLS & SUPPLY INC
PO BOX 17526
LOUISVILLE, KY 40217-0526

BAILEYS
1210 COMMERCE AVE STE 8
WOODLAND, CA 95776-5927

BAILEYS AUTO REPAIR INC
315 MARKET RD
BECKLEY, WV 25801-7116

BAJ ACCESS SECURITY INC
4400 MORRIS PARK DR STE B
MINT HILL, NC 28227-9269

BAKEPACKERCOM
192 TECHNOLOGY DR STE L
IRVINE, CA 92618-2409

BAKER & HOSTETLER LLP
P.O. BOX 70189
CLEVELAND, OH 44190-0189

BAKER COMMUNICATIONS INC
10101 SOUTHWEST FWY STE 207
HOUSTON, TX 77074-1100

BAKER ROOFING
PO BOX 26057
RALEIGH, NC 27611-6057

BAKER UTILITY SUPPLY CORP
4320 2ND ST NW
ALBUQUERQUE, NM 87107-4038

BAKER, JOHN
ADDRESS REDACTED

BAKERCORP
P.O. BOX 843596
LOS ANGELES, CA 90084-3596

BAKER'S RIBS
488 W I 30
GARLAND, TX 75043-5902

BAKERSFIELD POLICE EXPLORERS BAKERSFIELD
ATTN: KAREN BENNETT
1601 TRUXTUN AVE
BAKERSFIELD, CA 93301-5109

BALANCE CONSULTING, LLC
1995 HIGHLAND DR
ANN ARBOR, MI 48108-2284

BALANCE VIBRATION TECH INC
PO BOX 702286
DALLAS, TX 75370-2286

BALCO HOLDINGS, INC
5130 COMMERCIAL CIR
CONCORD, CA 94520-8522

BALCO HOLDINGS, INC
DBA BAY ALARM CO
PO BOX 7137
SAN FRANCISCO, CA 94120-7137

BALD SPOT SPORTS
1650 E NORTHFIELD DR STE 800
BROWNSBURG, IN 46112-2466

BALDWIN COOKE
ADDRESS REDACTED

BALDWIN COOKE
ADDRESS REDACTED

BALDWIN COUNTY
SALES & USE TAX DEPT
PO BOX 369
FOLEY, AL 36536-0369

BALDWIN SHARI
ADDRESS REDACTED

BALDY MOUNTAIN WELDING
RT 1 BOX 39A
SPRINGER, NM 87747

BALKI CHAMKURA
ADDRESS REDACTED

BALL CHAIN MANUFACTURING
741 S FULTON AVE
MOUNT VERNON, NY 10550-5085

BALL OIL CO INC
PO BOX 870
FAYETTEVILLE, WV 25840-0870

BALL STATE UNIVERSITY
ATTN: OFFICE OF SCHOLARSHIPS & FINANCIAL AID
LUCINA HALL, RM 245
MUNCIE, IN 47306

BALLARD FREDDIE
ADDRESS REDACTED

BALLARD SPAHR LLP
1735 MARKET ST FL 51
PHILADELPHIA, PA 19103-7507

BALLARD SPAHR LLP
2000 IDS CENTER
MINNEAPOLIS, MN 55402

BALLEW MUSIC & REPAIR
16 COURT ST
CLAYTON, NM 88415-3112

BALLIN BALLIN & FISHMAN PC
BELINDA & KELLY CALDWELL FOR JACOB CALDWELL
200 JEFFERSON AVE STE 1250
MEMPHIS, TN 38103-2357

BALLOONS & MORE
1230 N BELT LINE RD
IRVING, TX 75061-4066

BALLOONS EVERYDAY
PO BOX 112804
CARROLLTON, TX 75011-2804

BALLOONSDCCOM
6234 GEORGIA AVE NW
WASHINGTON, DC 20011-5117

BALLY'S PARK PLACE INC
CAESARS ENT C/O BALLYS ATLANTIC CITY
PO BOX 96118
LAS VEGAS, NV 89193-6118

BALTIMORE ALARM & SECURITY INC
5314 REISTERSTOWN RD
BALTIMORE, MD 21215-4498

BALTIMORE AREA CNCL #220
701 WYMAN PARK DR
BALTIMORE, MD 21211-2805

BALTIMORE AREA CNCL 220
701 WYMAN PARK DR
BALTIMORE, MD 21211-2805

BALTIMORE AREA COUNCIL BSA
ADDRESS REDACTED

BALTIMORE AREA COUNCIL, BOY SCOUTS OF AMERIC
701 WYMAN PARK DR
BALTIMORE, MD 21211-2805

BALTIMORE COUNTY MARYLAND
REPORT REQUEST UNIT
700 E JOPPA RD
TOWSON, MD 21286-5505

BALTIMORE FALSE ALARM REDUCTION PROGRAM
PO BOX 17283
BALTIMORE, MD 21297-1283

BALTIMORE LOCK & HARDWARE
3950 FALLS RD
BALTIMORE, MD 21211-1829

BALTIMORE RAVENS LP
ATTN: JIM COLLER, CONTROLLER
1 WINNING DR
OWINGS MILLS, MD 21117-4776

BALTIMORE WASHINGTON EMERGENCY
PHYSICIANS INC
P.O. BOX 412194
BOSTON, MA 02241-2194

BALTIMORE WASHINGTON MEDICAL
CENTER
P.O. BOX 64021
BALTIMORE, MD 21264-4021

BALTIMORE WASHINGTON MEDICAL
P.O. BOX 64021
BALTIMORE, MD 21264-4021

BALTIMORES TREMONTS
222 SAINT PAUL ST
BALTIMORE, MD 21202-2045

BALTUSROL GOLF CLUB
PO BOX 9
SPRINGFIELD, NJ 07081-0009

BANC OF AMERICA LEASING
LEASE ADMIN CTR
P.O. BOX 371992
PITTSBURGH, PA 15250-7992

BANC OF AMERICA LEASING
LEASE ADMIN CTR
P.O. BOX 405874
ATLANTA, GA 30384-5874

BANC OF AMERICA LEASING
LEASE ADMIN CTR
PO BOX 7023
TROY, MI 48007-7023

BANCO POPULAR
209 AVE PONCE DE LEON
SAN JUAN, PR 00917-1818

BANDALAG ISLENSKRA SKATA
HRAUNBAER 123
REYKJAVIK, 110
ICELAND

BANG PRINTING
PO BOX 587
BRAINERD, MN 56401-0587

BANG PRINTING INC
PO BOX 587
BRAINERD, MN 56401-0587

BANGLADESH SCOUTS
60 ANJUMAN MUFLDUL ISLAM RD
KAKRAIL DHAKA 1000
BANGLADESH
INDIA

BANK OF AMERICA
ATTN: JAKE THOMAS
901 MAIN ST STE 1100
DALLAS, TX 75202-3707

BANK OF AMERICA MERCHANT SERVICES
ATTN: MARISA NYE
150 N COLLEGE ST
CHARLOTTE, NC 28202-2271

BANK OF AMERICA MERCHANT SERVICES
C/O CORP SERVICE CO
251 LITTLE FALLS DR
WILMINGTON, DE 19808-1674

BANK SUPPLIES
43430 N I 94 SERVICE DR
VAN BUREN TWP, MI 48111-2468

BANK-A-COUNT CORP
1666 MAIN ST
RUDOLPH, WI 54475-9320

BANKS FRY-BAKE CO
PO BOX 183
CLAVERACK, NY 12513-0183

BANKSON GROUP LDT
DBA ALAMOTEES & ADVERTISING
12814 COGBURN
SAN ANTONIO, TX 78249-2230

BANSO TAYLOR GOLUBIC
BANSO TAYLOR SEWING SERVICE
127 PARKHURST LN
ALLEN, TX 75013-2958

BANZO TAYLOR
ADDRESS REDACTED

BARA BOOK & BIBLE
3101 SAINT CLAIR AVE
EAST LIVERPOOL, OH 43920-4274

BARAB ASSOC, INC
9132 BRANCH HOLLOW DR
DALLAS, TX 75243-7510

BARB BROST-DUMS
ADDRESS REDACTED

BARB PHILBRICK
ADDRESS REDACTED

BARB PIERPONT
ADDRESS REDACTED

BARB SCHUBIN
ADDRESS REDACTED

BARB WAITE
ADDRESS REDACTED

BARBARA A. DOLAN
ADDRESS REDACTED

BARBARA A. STOPP
309 E FRANKLIN ST
SLATINGTON, PA 18080-1832

BARBARA ALDRIDGE
ADDRESS REDACTED

BARBARA B. NIMAN
18499 JAMESTOWN CIR
NORTHVILLE, MI 48168-3524

BARBARA BAILEY
ADDRESS REDACTED

BARBARA BYRD
ADDRESS REDACTED

BARBARA BYRD
ADDRESS REDACTED

BARBARA BYRD
ADDRESS REDACTED

BARBARA C BURNS
ADDRESS REDACTED

BARBARA C ROPER
ADDRESS REDACTED

BARBARA C. LITTLE
1411 TRAIL DR
CLOQUET, MN 55720-3195

BARBARA COWLES
ADDRESS REDACTED

BARBARA D GARCIA
ADDRESS REDACTED

BARBARA DIETERLY
ADDRESS REDACTED

BARBARA GAULD
ADDRESS REDACTED

BARBARA GIUS
ADDRESS REDACTED

BARBARA HOOVER
ADDRESS REDACTED

BARBARA HORNE
ADDRESS REDACTED

BARBARA HORYN
ADDRESS REDACTED

BARBARA J PAFFORD
ADDRESS REDACTED

BARBARA JEAN HEGGEM
ADDRESS REDACTED

BARBARA JOY TRAVER
1 DOWNEY RD
TROY, NY 12180-9527

BARBARA LEININGER
ADDRESS REDACTED

BARBARA M TORONTO
ADDRESS REDACTED

BARBARA MARKLEY
ADDRESS REDACTED

BARBARA MAYSILLES
ADDRESS REDACTED

BARBARA MEIKLE FINE ART
ADDRESS REDACTED

BARBARA MELLEN
ADDRESS REDACTED

BARBARA MOORE
ADDRESS REDACTED

BARBARA NEMKO
ADDRESS REDACTED

BARBARA OJA
ADDRESS REDACTED

BARBARA PARRIS
ADDRESS REDACTED

BARBARA PEREZ
ADDRESS REDACTED

BARBARA PETRICINI BUXTON
ADDRESS REDACTED

BARBARA R COWLES
ADDRESS REDACTED

BARBARA RESSLER
ADDRESS REDACTED

BARBARA S SANFORD
ADDRESS REDACTED

BARBARA S THORP
ADDRESS REDACTED

BARBARA SECORD
ADDRESS REDACTED

BARBARA STAVETSKI
ADDRESS REDACTED

BARBARA STRETCH
ADDRESS REDACTED

BARBARA SUE M. WARD
13924 PAGEHURST TER
MIDLOTHIAN, VA 23113-6441

BARBARA V. GRINKE
715 KAYSER AVE
ROYAL OAK, MI 48067-2882

BARBARA W CORKER
ADDRESS REDACTED

BARBARA WAYCASTER
ADDRESS REDACTED

BARBARA WILLIAMS
ADDRESS REDACTED

BARBARA WYATT
ADDRESS REDACTED

BARBARA YAGER
ADDRESS REDACTED

BARBARA ZIEGENWEIDE
ADDRESS REDACTED

BARBARA ZIV MD
ADDRESS REDACTED

BARBIE GOEBEL
ADDRESS REDACTED

BARBIZON FLORIDA
ADDRESS REDACTED

BARBIZON LIGHT OF THE ROCKIES LLC
8269 E 23RD AVE STE 111
DENVER, CO 80238-3557

BARBIZON LIGHTING CO
11551 INTERCHANGE CIR S
MIRAMAR, FL 33025-6010

BARBORA BLAHOVA
ADDRESS REDACTED

BARBORA FARAROVA
ADDRESS REDACTED

BARBOUR CLEO
ADDRESS REDACTED

BARCO PRODUCTS CO
11 N BATAVIA AVE
BATAVIA, IL 60510-1922

BARE NECESSITIES LLC
C/O MICHELLE L BARE
PO BOX 1309
CRAB ORCHARD, WV 25827-1309

BAREBONES SYSTEMS
1215 E WILMINGTON AVE STE 140
SALT LAKE CITY, UT 84106-4275

BAREBONES SYSTEMS LLC
1215 E WILMINGTON AVE STE 140
SALT LAKE CITY, UT 84106-4275

BAREBONES SYSTEMS LLC
675 W 14600 S
BLUFFDALE, UT 84065-4831

BARGREEN ELLINGSON, INC
6626 TACOMA MALL BLVD STE B
TACOMA, WA 98409-9002

BARGREEN ELLINGSON, INC
PO BOX 310055
PO BOX 94328
SEATTLE, WA 98124-6628

BARKET EPSTEIN KEARON ALDEA & LOTURCO, LLP
ATTN: ALEXANDER R KLEIN, ESQ
666 OLD COUNTRY RD, STE 700
GARDEN CITY, NY 11530

BARKLEY CT REPORTERS
FILE NO 50217
LOS ANGELES, CA 90074-0001

BARKLEY HOUSE II INC
DEPT 2750
TULSA, OK 74182

BARLETT BURNS, LLC TRUSTEE
126 ELM ST
CHESHIRE, CT 06410-2808

BARLOW BUILDING CONTRACTORS
30837 DELGADO LN
BIG PINE KEY, FL 33043-5030

BARLOW DESIGNS INC
20 COMMERCIAL WAY
EAST PROVIDENCE, RI 02914-1006

BARLOWORLD
P.O. BOX 402473
ATLANTA, GA 30384-2473

BARNES & NOBLE
120 MOUNTAINVIEW BLVD
BASKING RIDGE, NJ 07920-3454

BARNES & NOBLE
P.O. BOX 116378
ATLANTA, GA 30368-6378

BARNES & NOBLE BOOKSELLERS
1430 PLAZA PL
SOUTHLAKE, TX 76092-7664

BARNES & NOBLECOM
PROFESSIONAL TECHNICAL & BUSINESS
76 9TH AVE FL 9
NEW YORK, NY 10011-4962

BARNES, LARRY
ADDRESS REDACTED

BARNETT, MELISSA
ADDRESS REDACTED

BARNEY MISCH
ADDRESS REDACTED

BARNEY'S GARAGE & IMPLEMENTS
705 N COMMERCIAL ST
TRINIDAD, CO 81082-2422

BARNHILL BOLT CO, INC
PO BOX 6292
ALBUQUERQUE, NM 87197-6292

BARON TECHNOLOGY, INC
86 RATON RD
MILFORD, CT 06461-1726

BARR CREDIT SERVICES INC
5151 E BROADWAY BLVD STE 800
TUCSON, AZ 85711-3775

BARR LYNNETTE
ADDRESS REDACTED

BARRON'S
1211 AVENUE OF THE AMERICAS
NEW YORK, NY 10036-8701

BARRY A LEWIS
ADDRESS REDACTED

BARRY AMARA
ADDRESS REDACTED

BARRY BREWER
ADDRESS REDACTED

BARRY BROWN
ADDRESS REDACTED

BARRY DORSHER
ADDRESS REDACTED

BARRY E HARDIN
ADDRESS REDACTED

BARRY EKLE
ADDRESS REDACTED

BARRY FUNDERBURG
ADDRESS REDACTED

BARRY FUNDERBURG
ADDRESS REDACTED

BARRY FUNDERBURG
ADDRESS REDACTED

BARRY FUNDERBURG
ADDRESS REDACTED

BARRY GRAY
ADDRESS REDACTED

BARRY GRIFFIN
ADDRESS REDACTED

BARRY HANSLEY
ADDRESS REDACTED

BARRY NORRIS
ADDRESS REDACTED

BARRY NORRIS STUDIO, LLC
1205 CISNEROS RD
EL PRADO, NM 87529-5015

BARRY NUPEN
ADDRESS REDACTED

BARRY SACHS
ADDRESS REDACTED

BARRY SANDERS
ADDRESS REDACTED

BARRY WILLIAMS
ADDRESS REDACTED

BARRY ZELL
ADDRESS REDACTED

BART B BANGERT
ADDRESS REDACTED

BART E CARROLL
ADDRESS REDACTED

BART GREEN
ADDRESS REDACTED

BART LINDSLEY MD
ADDRESS REDACTED

BARTLETT PUBLIC LIBRARY DISTRICT
800 S BARTLETT RD
BARTLETT, IL 60103-4663

BARTLEY'S BAR-B-Q
413 E NORTHWEST HWY
GRAPEVINE, TX 76051-3336

BARTON CREEK RESORT & SPA
8212 BARTON CLUB DR
AUSTIN, TX 78735-1406

BARTON W TURNER
ADDRESS REDACTED

BARUDAN AMERICA INC
30901 CARTER ST FRNT A
SOLON, OH 44139-3564

BARUN IP & LAW
5TH FL MEDISON BUILDING
1003, DAECHI-DONG, GANGNAM-GU
SEOUL, 135851
KOREA

BASEHOR AWARDS & TROPHIES
18501 153RD ST
BASEHOR, KS 66007-3034

BASHOR, RICHARD
ADDRESS REDACTED

BASIL FEDUN
ADDRESS REDACTED

BASILE N MEADOWS TRUST
MELISSA MEADOWS SMITH, TRUSTEE / LLOYD L SN
12695 OLD SURREY PL
ROSWELL, GA 30075-1067

BASKE TREE
36 W SHERIDAN ST
ELY, MN 55731-1253

BASS LAW, LLC
RE: BOY SCOUTS OF AMERICA
ATTN: DONDRA BASS O'NEAL, ESQ
1138 E 72ND ST
SAVANNAH, GA 31404

BASS PRO SHOPS
2501 BASS PRO DR
GRAPEVINE, TX 76051-2009

BASS, REBECCA K.
ADDRESS REDACTED

BASSFORD REMELE PA
ADDRESS REDACTED

BAT CONSERVATION INT'L INC
PO BOX 162603
AUSTIN, TX 78716-2603

BATAMGALAN GANTUMUR
ADDRESS REDACTED

BATBAYAR DASHNYAM
ADDRESS REDACTED

BATCHGEO PRO
FOR SECURED CARD ONLY
113 CHERRY ST # 15478
SEATTLE, WA 98104-2205

BATEMAN TERRY
ADDRESS REDACTED

BATES COLLEGE
ATTN: OFFICE OF STUDENT FINANCIAL SERVICES
PO BOX 6500
LEWISTON, ME 04243-6500

BATES COLLEGE
FOR BENEFIT OF: KYLE JORGENSEN
PO BOX 6500
LEWISTON, ME 04243-6500

BATES WHITE LLC
2001 K ST NW STE 500 BLDG NW
WASHINGTON, DC 20006-1040

BATES WHITE, LLC
NORTH BUILDING
2001 K ST NW STE 500
WASHINGTON, DC 20006-1040

BATTERIES PLUS
4425 PARK RD
CHARLOTTE, NC 28209-3400

BATTERIES PLUS 176
9939 LEE ST
PINEVILLE, NC 28134-8616

BATTERY WEBCOM
LEESBURG COMMERCE PARK
146 PARK CENTER ST
LEESBURG, FL 34748-4670

BATTERYGUY
1520 BROADMOOR BLVD
BUFORD, GA 30518-3499

BAUDVILLE
5380 52ND ST SE
GRAND RAPIDS, MI 49512-9702

BAUER COMPRESSORS
1328 AZALEA GARDEN RD
NORFOLK, VA 23502-1904

BAUER COMPRESSORS
1328 AZALEA GARDEN RD
NORFOLK, VA 23502-1944

BAV INC
10550 MAYBANK DR
DALLAS, TX 75220-2513

BAX ADVISORS LLC
C/O MONICA SUSAN BLACKER
2132 ASH GROVE WAY
DALLAS, TX 75228-5383

BAX ADVISORS, LLC
2920 CARLISLE ST # 1109
DALLAS, TX 75204-1024

BAXTER J FOSKUHL
ADDRESS REDACTED

BAY AREA CNCL 574
3020 53RD ST
GALVESTON, TX 77551-5917

BAY BOLT INC
4610 MALAT ST
OAKLAND, CA 94601-4904

BAY CONTAINER SERVICES INC
PO BOX 6028
CHESAPEAKE, VA 23323-0028

BAY LAKES CNCL #635
PO BOX 267
APPLETON, WI 54912-0267

BAY LAKES CNCL 635
PO BOX 267
APPLETON, WI 54912-0267

BAY LAKES SCOUT SHOP - OPC
2555 NERN RD
APPLETON, WI 54914

BAY VIEW FUNDING
P.O. BOX 204703
DALLAS, TX 75320-4703

BAYCO PROUDUCTS, INC
640 SANDEN BLVD
WYLIE, TX 75098-4922

BAYFLITE MEDICAL TRANSPORT
PO BOX 512819
LOS ANGELES, CA 90051-0819

BAY-LAKES COUNCIL 635
2555 NERN RD
APPLETON, WI 54914

BAY-LAKES COUNCIL, BOY SCOUTS OF AMERICA
2555 NORTHERN RD
APPLETON, WI 54914-8753

BAYLOR UNIVERSITY
ATTN: CASHIERS OFFICE
1 BEAR PL UNIT 97048
WACO, TX 76798-7048

BAYLOR UNIVERSITY
ATTN:FINANCIAL AID OFFICE
1311 S 5TH ST
WACO, TX 76798-1435

BAYNE'S ARMY STORE, INC
118 S WAYNE ST
MILLEDGEVILLE, GA 31061-3440

BAYS LUNG ROSE HOLMA ATTORNEYS AT LAW
PO BOX 1760
HONOLULU, HI 96806-1760

BAYSHORE LANDSCAPE NURSERY, INC
PO BOX 430649
BIG PINE KEY, FL 33043-0649

BAYSIDE PRINTING & NORTHSHORE JOURNAL
27 EVANS CIR
SILVER BAY, MN 55614-1227

BB KINGS BLUES CLUB & RESTAURANT
9101 INTERNATIONAL DR STE 2230
ORLANDO, FL 32819-8129

BBB WISE GIVING ALLIANCE
NATIONAL CHARITY SEAL PROGRAM
4200 WILSON BLVD STE 800
ARLINGTON, VA 22203-1898

BBJ TABLE FASHIONS INC
150 TURTLE CREEK BLVD STE 209B
DALLAS, TX 75207-6840

BBU SERVICES OF WV LLC
PO BOX 169
KENNA, WV 25248-0169

BC GRAHAM
ADDRESS REDACTED

BC GROUP HOLDING INC
PO BOX 23308
TIGARD, OR 97281-3308

BC PATCH LLC
PMB 501
2063 MAIN ST
OAKLEY, CA 94561-3302

BC SALES AND SOURCING
13712 W 80TH ST
LENEXA, KS 66215-2412

BCNY INTERATIONAL, INC
PO BOX 842683
BOSTON, MA 02284-2683

BCSP
PO BOX 17040
URBANA, IL 61803-7040

BCU ELECTRIC
1019 US HIGHWAY 250 N
ASHLAND, OH 44805-9474

BD DIRECT INC
353 3RD AVE # 350
NEW YORK, NY 10010-2434

BD OF TR L STANDFORD JR UNIV
314 PORTER DR
PALO ALTO, CA 94304

BD OF TR L STANDFORD JR UNIV
STANDFORD LT ROWING EQUIP FD
641 CAMPUS DR
STANFORD, CA 94305-6201

BD OF TR L STANDFORD, JR UNIV
STANDFORD LT ROWING EQUIP FD
STANFORD, CA 94305-6201

BDO SEIDMAN, LLP
700 N PEARL ST STE 2000
DALLAS, TX 75201-7439

BE PREPARED PICTURES, LLC
205 3RD AVE APT 12W
NEW YORK, NY 10003-2516

BEACH BRENDA
ADDRESS REDACTED

BEACH CITIES AVIATION ACADEMY
3732 W 120TH ST
LOS ANGELES, CA 90233

BEACH HOUSE GARDENS INC
104475 OVERSEAS HWY
KEY LARGO, FL 33037-4822

BEACON ATANDO LLC
610 E MOREHEAD ST STE 260AR
CHARLOTTE, NC 28202-0009

BEACON GRAPHICS
189 MEISTER AVE
BRANCHBURG, NJ 08876-3464

BEACON HILL STAFFING GROUP LLC
152 BOWDOIN ST
BOSTON, MA 02108-2702

BEACON HILL STAFFING GROUP, LLC
152 BOWDOIN ST
BOSTON, MA 02108-2702

BEACON HILL STAFFING GROUP, LLC
PO BOX 846193
BOSTON, MA 02284-6193

BEACON LIGHTING SERVICES INC
16810 JUDICIAL RD
LAKEVILLE, MN 55044-7797

BEACON OF HOPE HOSPICE
1020 W 35TH ST
DAVENPORT, IA 52806-5827

BEACON PRINTING & GRAPHICS INC
DBA MCQUIDDY CLASSIC PRINTING
PO BOX 83058
CHICAGO, IL 60691-3010

BEAHEN LLC
DBA KENT TEACHING & TOY
14509 SE 234TH PL
KENT, WA 98042-3833

BEAR MOUNTAIN INN
55 HESSIAN DR
HIGHLAND, NY 10911

BEAT WESTERN SUITES
201 MUSIC CITY CIR
NASHVILLE, TN 37214-1220

BEATRIZ MANETTA
ADDRESS REDACTED

BEAU REYNOLDS
ADDRESS REDACTED

BEAUREGARD PARISH SALES TAX
122 S STEWART ST
DERIDDER, LA 70634-4050

BEAVER BAY SPORT SHOP
4878 E HWY 61
BEAVER BAY, MN 55601

BEAVER CANOE RENTALS
159 STATE HWY W
AVA, MO 65608-8309

BEAZLEY INSURANCE COMPANY INC
30 BATTERSON PARK RD
FARMINGTON, CT 06032-2545

BEBRA CRONHOLM
ADDRESS REDACTED

BECK LEATHER & CRAFTS
DBA BECK CAMP & CRAFTS SUPPLY, LLC
7884 S REDWOOD RD
WEST JORDAN, UT 84088-4002

BECK, HARVEY
ADDRESS REDACTED

BECKI LEONARD
ADDRESS REDACTED

BECKLEY AUTOMALL INC
3934 ROBERT C BYRD DR
BECKLEY, WV 25801-7105

BECKLEY BLOCK LLC
PO BOX 2594
BECKLEY, WV 25802-2594

BECKLEY CRANE & CONSTRUCTION INC
151 STANAFORD MINE RD
BECKLEY, WV 25801-3100

BECKLEY LOCKSMITH SERVICE
PO BOX 20
BECKLEY, WV 25802-0020

BECKLEY NEWSPAPERS
PO BOX 1599
BLUEFIELD, WV 24701-1599

BECKLEY RURAL KING
100 CROSSROADS MALL
MOUNT HOPE, WV 25880-9668

BECKLEY STEEL INC
PO BOX 725
CRAB ORCHARD, WV 25827-0725

BECKLEY WELDING SUPPLY INC
PO BOX 1027
BECKLEY, WV 25802-1027

BECKLEY WELDING SUPPLY, INC
331 ROBERT C BYRD DR
BECKLEY, WV 24801

BECKLEY, TERESA M
ADDRESS REDACTED

BECKLEY-RALEIGH COUNTY
CHAMBER OF COMMERCE
245 N KANAWHA ST
BECKLEY, WV 25801-4716

BECKLEY-RALEIGH COUNTY CONVENTION CENTER
200 ARMORY DR
BECKLEY, WV 25801-5848

BECKLIN CORP
GRAND RENTAL STATION
440 UNIVERSITY ST
TRINIDAD, CO 81082-2543

BECKLUND MIRGORE
ADDRESS REDACTED

BECKMANNS AUTO & MARINE INC
DBA NAPA AUTO PARTS
PO BOX 727
KEY LARGO, FL 33037

BECKMANNS AUTO PARTS INC
DBA NAPA AUTO PARTS
PO BOX 727
KEY LARGO, FL 33037

BECKMANNS AUTO SUPPLY INC
DBA NAPA AUTO PARTS
PO BOX 727
KEY LARGO, FL 33037

BECKOFF, MELISSA
ADDRESS REDACTED

BECKOM GUTIERREZ
ADDRESS REDACTED

BECKUM CARLOS
ADDRESS REDACTED

BECKY ANDERS
ADDRESS REDACTED

BECKY HOLCOMB
ADDRESS REDACTED

BECKY KLINGLER MD
ADDRESS REDACTED

BECKY KUYKENDALL
ADDRESS REDACTED

BECKY LEE TURPLE
ADDRESS REDACTED

BECKY SCHMIDT
ADDRESS REDACTED

BECKY SHIFMAN
ADDRESS REDACTED

BECKY SUTTON
ADDRESS REDACTED

BECKY WHITAKER
ADDRESS REDACTED

BEDE MOHAMMED
ADDRESS REDACTED

BEEHIVE BOOKS & MORE
10213 24TH ST E
EDGEWOOD, WA 98372-1723

BEEKMAN MICHELE
ADDRESS REDACTED

BEEKMAN, MICHELLE
ADDRESS REDACTED

BEE-LINE
PO BOX 571267
HOUSTON, TX 77257-1267

BEEM CONSTRUCTION LLC
327 HURON AVE STE 1
PORT HURON, MI 48060-3823

BEEPCO INC
DBA COUNTRYMEATSCOM
5750 SW 1ST LN
OCALA, FL 34474-9309

BEEPCO, INC/COUNTRY MEATS
5750 SW 1ST LN
OCALA, FL 34474-9309

BEE'S HONEY POTS INC
PO BOX 430539
BIG PINE KEY, FL 33043-0539

BEHAVIORAL CRIMINOLOGY INTERNATIONAL
GREG O MCCRARY
11402 SEYMOUR LN
SPOTSYLVANIA, VA 22551-4633

BEHAVIORAL DATA SERVICES LLC
224 NICKELS ARC
ANN ARBOR, MI 48104-2410

BEKINS VAN LINES CO
PO BOX 809300
CHICAGO, IL 60680-9300

BELAMARICH PAUL
ADDRESS REDACTED

BELFOR USA GROUP, INC
15600 TRINITY BLVD STE 106
FORT WORTH, TX 76155-2792

BELFOR USA GROUP, INC
185 OAKLAND AVE STE 150
BIRMINGHAM, MI 48009-3430

BELFOR USA GROUP, INC
185 OAKLAND AVE STE 300
BIRMINGHAM, MI 48009-3481

BELFOR USA GROUP, INC
4800 SIRUS LN STE F
CHARLOTTE, NC 28208-6399

BELFOR USA GROUP, INC
8758 CLAY RD STE 430
HOUSTON, TX 77080-8107

BELFOR USA GROUP, INC
PO BOX 429
BIRMINGHAM, MI 48012-0429

BELGIO'S CATERING
416 W 5TH AVE
NAPERVILLE, IL 60563-2985

BELIINDA JAYNES
ADDRESS REDACTED

BELINDA A GOLDBERG
ADDRESS REDACTED

BELINDA H THOMAS
ADDRESS REDACTED

BELINDA JAHN
ADDRESS REDACTED

BELINDA TEER
ADDRESS REDACTED

BELL CANADA
P.O. BOX 9000, STATION DON MILLS
NORTH YORK, ON M3C 2X7
CANADA

BELL LLC
PO BOX 24538
TAMPA, FL 33623-4538

BELL LUMBER & POLE CO
DBA BELL STRUCTURAL SOLUTION
778 1ST ST NW
PO BOX 120786
NEW BRIGHTON, MN 55112-0024

BELL LUMBER & POLE CO
DBA BELL STRUCTURAL SOLUTION
PO BOX 131418
PO BOX 1414
MINNEAPOLIS, MN 55480-1414

BELL MEDICAL SERVICES INC
120 VANDERBURG RD
MARLBORO, NJ 07746-1402

BELL MOBILITY INC
P.O. BOX 5102
BURLINGTON, ON L7R 4R7
CANADA

BELL MTS
BOX 7500
WINNIPEG, MB R3C 3B5
CANADA

BELL SPORTS INC
DBA VISTA OUTDOOR SALES LLC
6333 N STATE HIGHWAY 161 STE 300
IRVING, TX 75038-2218

BELL SPORTS, INC
6333 N STATE HIGHWAY 161
IRVING, TX 75038-2216

BELLA FLORA OF DALLAS
2010 CENTURY CENTER BLVD STE 22
IRVING, TX 75062-4957

BELLA JEWELRY, LLC
50 E SAN FRANCISCO ST STE B
SANTA FE, NM 87501-2108

BELLA TRANSPORTATION LLC
BELLA LUXURY LIMOUSINE
PO BOX 1805
ALLENTOWN, PA 18105-1805

BELLARMINE UNIVERSITY
ATTN: BURSARSS OFFICE
2001 NEWBURG RD
LOUISVILLE, KY 40205-1863

BELLEVILLE WHOLESALE HOBBY
1944 LLEWELLYN RD
BELLEVILLE, IL 62223-7904

BELLISTON, ED
363 W 1400 N
AMERICAN FORK, UT 84003-2794

BELLUCK & FOX, LLP
RE: BOY SCOUTS OF AMERICA
546 5TH AVE FL 5
NEW YORK, NY 10036-5000

BELSON OUTDOORS, INC
36810 EAGLE WAY
CHICAGO, IL 60678-1368

BELT SHOP, INC
1941 CHESPARK DR
GASTONIA, NC 28052-9108

BEMIDJI WOOLEN MILLS
PO BOX 277
BEMIDJI, MN 56619-0277

BEMIS ASSOC INC
P.O. BOX 414056
BOSTON, MA 02241-4056

BEN ALTER
ADDRESS REDACTED

BEN BALLARD
ADDRESS REDACTED

BEN BATES
ADDRESS REDACTED

BEN BEESE
ADDRESS REDACTED

BEN BRAVO
ADDRESS REDACTED

BEN BUTLER
ADDRESS REDACTED

BEN CLARE
ADDRESS REDACTED

BEN CRUDO CONSULTING, INC
4020 RUE ST-AMBROISE, STE 399
MONTREAL, QC H4C 2C7
CANADA

BEN CUTLER
ADDRESS REDACTED

BEN DEREMER
ADDRESS REDACTED

BEN DIPIERO
ADDRESS REDACTED

BEN E KEITH CO
PO BOX 901001
FT WORTH, TX 76101-2001

BEN E. KEITH CO
PO BOX 791
FORT WORTH, TX 76101-0791

BEN EARNEST
ADDRESS REDACTED

BEN EVANS
ADDRESS REDACTED

BEN FANDERDAI
ADDRESS REDACTED

BEN FERIL
ADDRESS REDACTED

BEN FERIL
ADDRESS REDACTED

BEN FRANKLIN CRAFTS
115 W MAPLE AVE
FAYETTEVILLE, WV 25840-1401

BEN FRANKLIN STORE 3836
63 MAIN ST
MIDDLEBURY, VT 05753-4446

BEN FRENIERE
ADDRESS REDACTED

BEN HOPPER
ADDRESS REDACTED

BEN JOOSTEN
ADDRESS REDACTED

BEN KARLSEN
ADDRESS REDACTED

BEN KVISLER
ADDRESS REDACTED

BEN MCQUADE
ADDRESS REDACTED

BEN MEADOWS
ADDRESS REDACTED

BEN MEADOWS CO
P.O. BOX 74771
CHICAGO, IL 60694-4771

BEN MORRIS
ADDRESS REDACTED

BEN MURPHY
ADDRESS REDACTED

BEN NACHMAN
ADDRESS REDACTED

BEN NEEDLES
ADDRESS REDACTED

BEN PADGETT
ADDRESS REDACTED

BEN PENN
ADDRESS REDACTED

BEN PENTECOST
ADDRESS REDACTED

BEN PLAZEK
ADDRESS REDACTED

BEN RINKLIN
ADDRESS REDACTED

BEN RYDER
ADDRESS REDACTED

BEN SCHLEISS
ADDRESS REDACTED

BEN SIMS
ADDRESS REDACTED

BEN SMITH
ADDRESS REDACTED

BEN SNYDER
ADDRESS REDACTED

BEN STAHMANN
ADDRESS REDACTED

BEN TOMLINSON
ADDRESS REDACTED

BEN TUSI
ADDRESS REDACTED

BEN VARGAS
ADDRESS REDACTED

BEN WEIMER
ADDRESS REDACTED

BEN WEIMER
ADDRESS REDACTED

BEN WOITA
ADDRESS REDACTED

BENCHMARK CONF CENTERS OF WV LLC
DBA STONEWALL RESORT
940 RESORT DR
ROANOKE, WV 26447-8469

BENDER, JENNIFER
ADDRESS REDACTED

BENEDICT GORMAN
ADDRESS REDACTED

BENERITO GALLEGOS
ADDRESS REDACTED

BENESCH TRUCKING
ADDRESS REDACTED

BENEVIDES JOSHUA
ADDRESS REDACTED

BENEVON INC
4528 8TH AVE NE STE 1A
SEATTLE, WA 98105-1738

BENITA C LOWMAN
ADDRESS REDACTED

BENJAMIN A TOAL
ADDRESS REDACTED

BENJAMIN ALVA
ADDRESS REDACTED

BENJAMIN ATTARD
ADDRESS REDACTED

BENJAMIN BODENMILLER
ADDRESS REDACTED

BENJAMIN C WIELEBINSKI
ADDRESS REDACTED

BENJAMIN COHEN
ADDRESS REDACTED

BENJAMIN CROCKETT
ADDRESS REDACTED

BENJAMIN D MCADOO
ADDRESS REDACTED

BENJAMIN D TAYLOR
ADDRESS REDACTED

BENJAMIN E SAUNDERS
ADDRESS REDACTED

BENJAMIN FASVALORO
ADDRESS REDACTED

BENJAMIN GIL
ADDRESS REDACTED

BENJAMIN GRIES
ADDRESS REDACTED

BENJAMIN HAYDEN
ADDRESS REDACTED

BENJAMIN HAYES
ADDRESS REDACTED

BENJAMIN HERRICK
ADDRESS REDACTED

BENJAMIN HIRSCH
ADDRESS REDACTED

BENJAMIN J CARCIERI
ADDRESS REDACTED

BENJAMIN J CHAPPELL
ADDRESS REDACTED

BENJAMIN J KELLEY
ADDRESS REDACTED

BENJAMIN J LACY
ADDRESS REDACTED

BENJAMIN JAMES LOUIS
ADDRESS REDACTED

BENJAMIN JOLKOSKY
ADDRESS REDACTED

BENJAMIN JOSEPH WIXON
ADDRESS REDACTED

BENJAMIN KACZMARSKI
ADDRESS REDACTED

BENJAMIN KROKER
ADDRESS REDACTED

BENJAMIN L STILWILL
ADDRESS REDACTED

BENJAMIN L WALLEN
ADDRESS REDACTED

BENJAMIN LEE BOLING
ADDRESS REDACTED

BENJAMIN LEMAY
ADDRESS REDACTED

BENJAMIN LIGHTFOOT
ADDRESS REDACTED

BENJAMIN LITTLE
ADDRESS REDACTED

BENJAMIN LOUIS
ADDRESS REDACTED

BENJAMIN M GILBERT
ADDRESS REDACTED

BENJAMIN M HERMAN
ADDRESS REDACTED

BENJAMIN MACKAY
ADDRESS REDACTED

BENJAMIN MCLEMORE
ADDRESS REDACTED

BENJAMIN MELTZER
ADDRESS REDACTED

BENJAMIN MILLER
ADDRESS REDACTED

BENJAMIN MOELLER
ADDRESS REDACTED

BENJAMIN MORD
ADDRESS REDACTED

BENJAMIN NEWMAN
ADDRESS REDACTED

BENJAMIN OLIVER
ADDRESS REDACTED

BENJAMIN P NACHMAN
ADDRESS REDACTED

BENJAMIN PARSONS & O'DONNELL
CLARK & CREW TRUST ACCOUNT
1650 NW NAITO PKWY STE 302
PORTLAND, OR 97209-2534

BENJAMIN PASTORIUS
ADDRESS REDACTED

BENJAMIN PHILLIPS
ADDRESS REDACTED

BENJAMIN PRUZEK
ADDRESS REDACTED

BENJAMIN S BIDDLE
ADDRESS REDACTED

BENJAMIN SANDERS
ADDRESS REDACTED

BENJAMIN SENFF
ADDRESS REDACTED

BENJAMIN SHENEMAN
ADDRESS REDACTED

BENJAMIN SORRELS
ADDRESS REDACTED

BENJAMIN SPRING
ADDRESS REDACTED

BENJAMIN T SWANK
ADDRESS REDACTED

BENJAMIN TSUMAS
ADDRESS REDACTED

BENJAMIN TURNER
ADDRESS REDACTED

BENJAMIN VINCENT
ADDRESS REDACTED

BENJAMIN W BRUESTLE
ADDRESS REDACTED

BENJAMIN WAYNE HAJOVSKY
ADDRESS REDACTED

BENJAMIN WELTON
ADDRESS REDACTED

BENJAMIN WIELEBINSKI
ADDRESS REDACTED

BENJAMIN WINIGER
ADDRESS REDACTED

BENJAMIN WINNETT
ADDRESS REDACTED

BENJAMIN WINTER
ADDRESS REDACTED

BENJAMIN WROBEL
ADDRESS REDACTED

BENJAMIN ZEE
ADDRESS REDACTED

BENJAMIN ZEISS
ADDRESS REDACTED

BENNER ENGLISH
ADDRESS REDACTED

BENNETT & ASSOC INC
2404 N DAMIE LN
LEHI, UT 84043-3443

BENNETT B BREED
ADDRESS REDACTED

BENNETT PARKER
ADDRESS REDACTED

BENNETT RAY WALL JR
ADDRESS REDACTED

BENNETTS LLC
PO BOX 27
RATON, NM 87740-0027

BENNY RODRIGUEZ
ADDRESS REDACTED

BENS UNIFORMS INC
20 MAIN ST
AMESBURY, MA 01913-2807

BENSON JUDY
ADDRESS REDACTED

BENT, ST. VRAIN & CO
7235 S DOVER CT
LITTLETON, CO 80128-4221

BENTLEY COLLEGE
ATTN: OFFICE OF STUDENT ACCT
175 FOREST ST
WALTHAM, MA 02452-4705

BENTLEY COLLEGE
FOR BENEFIT OF: NISHANT NAGALIA
175 FOREST ST
WALTHAM, MA 02452-4705

BENTON AUERBACH
ADDRESS REDACTED

BEOVICH WALTER & FRIEND, INC
1050 SW 6TH AVE STE 1200
PORTLAND, OR 97204-1153

BERA HOLLAWAY
ADDRESS REDACTED

BERARDI, LESLIE
ADDRESS REDACTED

BERETTA USA CORP
P.O. BOX 64449
BALTIMORE, MD 21264-4449

BERGAMOT BRASS WORKS INC
DBA MERIDIAN METAL WORKS
1632C HOBBS DR
DELAVAN, WI 53115-2029

BERGANS OF NORWAY
455 WEAVER PARK RD
LONGMONT, CO 80501-6054

BERGEN HAUGO
ADDRESS REDACTED

BERGER, PATRICIA
ADDRESS REDACTED

BERKELEY TANDEM INC
160 HAVERFORD DR
NASHVILLE, TN 37205-3614

BERL ANCELL
ADDRESS REDACTED

BERLE MANUFACTURING CO
1549 FOLLY RD
CHARLESTON, SC 29412-9563

BERLINER SPECIALTY DIST INC
5101 BUCHANAN ST
HYATTSVILLE, MD 20781-2439

BERMAN & SIMMONS PA
OBO HAROLD POTTLE II
POP BOX 961
LEWISTON, ME 04243-0961

BERMAN O'CONNER & MANN
111 W CHALAN SANTO PAPA STE 503
HAGATNA, GU 96910-5176

BERMAN O'CONNOR & MANN
RE: BOY SCOUTS OF AMERICA
ATTN: MICHAEL J BERMAN
BANK OF GUAM BLDG, STE 503
111 CHALAN SANTO PAPA
HAGATNA, GU 96910

BERMAN'S ORIENTEERING SUPPLY
23 FAYETTE ST
CAMBRIDGE, MA 02139-1111

BERN & LOUIS LLC
DBA M STYLE MARKETING
38 BELLEFAIR RD
RYE BROOK, NY 10573-5507

BERNADETTE HAGADORN
ADDRESS REDACTED

BERNADETTE TAKASH
ADDRESS REDACTED

BERNADINE SKILLERN
ADDRESS REDACTED

BERNARD A HARRIS JR
ADDRESS REDACTED

BERNARD D MCINTOSH
ADDRESS REDACTED

BERNARD JAMISON JR
ADDRESS REDACTED

BERNARD MINER
ADDRESS REDACTED

BERNARD R QUENEAU
ADDRESS REDACTED

BERNARD SCHEFFEL JR
ADDRESS REDACTED

BERNARD SHAW
ADDRESS REDACTED

BERNARD SNIDER
ADDRESS REDACTED

BERNE BROUDY
ADDRESS REDACTED

BERNIE LOCKARD
ADDRESS REDACTED

BERNSTEIN & ANDRIULLI INC
58 W 40TH ST
NEW YORK, NY 10018-2658

BERNSTEIN-REIN
ADDRESS REDACTED

BERRY COLLEGE
ATTN: MARCIA R MCCONNELL
2277 MARTHA BERRY HWY NW
MOUNT BERRY, GA 30149-9707

BERRY LUMBER
718 10TH ST
ONAWA, IA 51040-1129

BERT BEADLE
ADDRESS REDACTED

BERT BENDER
ADDRESS REDACTED

BERTHA A JULSEN X2144
ADDRESS REDACTED

BERTRAM CHARLES
ADDRESS REDACTED

BESECKER SONJA
ADDRESS REDACTED

BESSIE M JACKSON
ADDRESS REDACTED

BESSIE'S FLORAL DESIGN INC
124 MAIN ST W
OAK HILL, WV 25901-2935

BEST BEERS INC
1100 S STRONG DR
BLOOMINGTON, IN 47403-8742

BEST BUY
3533 ZAFARANO DR
SANTA FE, NM 87507-2618

BEST BUY
HWY 114
GRAPEVINE, TX 76051

BEST BUY STORES LP
BEST BUY FOR BUSINESS
6281 PAYSPHERE CIR
CHICAGO, IL 60674-0001

BEST DISCOUNT PHARMACY
2316 34TH ST
LUBBOCK, TX 79411-1634

BEST MADE DESIGNS, LLC
PO BOX 475
MONAHANS, TX 79756-0475

BEST NANCY
ADDRESS REDACTED

BEST PRESS
BEST PLAZA
4201 AIRBORN DR
ADDISON, TX 75001-5183

BEST VALVE MOBILE STORAGE
29421 STATE HIGHWAY 38
MARSHFIELD, MO 65706-8779

BEST WESTERN PLUS RIO GRANDE INN
1015 RIO GRANDE BLVD NW
ALBUQUERQUE, NM 87104-2031

BEST WESTERN SUITES
201 MUSIC CITY CIR
NASHVILLE, TN 37214-1220

BEST WESTERN SUITES NEAR OPRYLAND
201 MUSIC CITY CIR
NASHVILLE, TN 37214-1220

BESTLIFE
PO BOX 80001
PRESCOTT, AZ 86304-8001

BETH A GRAVES
ADDRESS REDACTED

BETH ANN JUDGE
ADDRESS REDACTED

BETH BERMUDEZ
ADDRESS REDACTED

BETH BIRZ
ADDRESS REDACTED

BETH BROWN
ADDRESS REDACTED

BETH FULLER
ADDRESS REDACTED

BETH GUDIM
ADDRESS REDACTED

BETH HAWORTH
ADDRESS REDACTED

BETH HONEYCUTT
ADDRESS REDACTED

BETH MCLEAN
ADDRESS REDACTED

BETH SEISER
ADDRESS REDACTED

BETH SMITH
ADDRESS REDACTED

BETH SWANSON
ADDRESS REDACTED

BETH WILSON C/O MARY COLLINS AGENCY, INC
2909 COLE AVE STE 250
DALLAS, TX 75204-1399

BETH ZWEIBEL
ADDRESS REDACTED

BETHANY CRANFILL
ADDRESS REDACTED

BETHANY LEIGH SIGGINS
ADDRESS REDACTED

BETHEL UMC
ATTN: KEITH WHITTEN
1444 BETHEL CHURCH RD
HIRAM, GA 30141-5908

BETSAIDA MONTERO
ADDRESS REDACTED

BETSEY CRANDALL
ADDRESS REDACTED

BETSY KUHN
ADDRESS REDACTED

BETSY M HEDGER
ADDRESS REDACTED

BETSY ROSS FLAG GIRLS INC
11005 GARLAND RD
DALLAS, TX 75218-2616

BETTENDORF POLICE DEPT
SARA STOLLEY POST 9611
BETTENDORF, IA 52722

BETTERMOUSEPADSCOM
ACCOUNTS RECEIVABLE
681 W 920 N
OREM, UT 84057-3047

BETTINA RESTREPO WILLFORD
ADDRESS REDACTED

BETTY A. HALLERAN
1609 RACCOON DR
TOMS RIVER, NJ 08755-2123

BETTY ANDERSON
ADDRESS REDACTED

BETTY CAMERON
ADDRESS REDACTED

BETTY COCHRAN
ADDRESS REDACTED

BETTY JOHNSON
PO BOX 467
EDGEMONT, PA 19028-0467

BETTY L OTT
ADDRESS REDACTED

BETTY MCMUNN
ADDRESS REDACTED

BETTY PETERSON
ADDRESS REDACTED

BETTY S DRINKUT
ADDRESS REDACTED

BETTY STOKES
ADDRESS REDACTED

BETTY YOCOM
120 W 5TH ST APT 108
BOYERTOWN, PA 19512-1043

BETTYE KNOX
ADDRESS REDACTED

BETZAIDA CRUZ OTERO
ADDRESS REDACTED

BEUY TUT
ADDRESS REDACTED

BEV LAUINGER
ADDRESS REDACTED

BEVERLY ABBEY
ADDRESS REDACTED

BEVERLY AIKIN
ADDRESS REDACTED

BEVERLY L. GRENING
PO BOX 103
MEXICO, PA 17056-0103

BEVERLY LYNN HALL
ADDRESS REDACTED

BEVERLY RODDY
ADDRESS REDACTED

BEVERLY SINGEL
ADDRESS REDACTED

BEVERLY SQUIRRELL
ADDRESS REDACTED

BEVERLY STAN
ADDRESS REDACTED

BEVERLY VERWEG
ADDRESS REDACTED

BEVERLY WINKLER
ADDRESS REDACTED

BEYOND COASTAL, LLC
2424 S 2570 W
SALT LAKE CITY, UT 84119-1242

BEYOND MOMENTUM LLC
5817 PARAKEET DR
BURKE, VA 22015-3350

BEYOND WORDS PUBLISHING INC
8427 NE CORNELL RD STE 500
HILLSBORO, OR 97124-9246

BG SOMERS
106 N JOHN POINDEXTER ST
ODON, IN 47562-1408

BH PARTNERSHIP
BAHIA HOTEL
998 W MISSION BAY DR
SAN DIEGO, CA 92109-7803

BHARATHI RAO
ADDRESS REDACTED

BHG STRUCTURED SETTLEMENTS INC
1314 DOUGLAS ST STE 1400
OMAHA, NE 68102-1944

BHG STRUCTURED SETTLEMENTS INC
FBO: JULIAN & ISABEL CHURCHILL CADENA
1314 DOUGLAS ST STE 1400
OMAHA, NE 68102-1944

BIANCO CLAIRE
ADDRESS REDACTED

BIBB SUPERIOR CT CLERK
601 MULBERRY ST STE 601 RM 216
MACON, GA 31201-0355

BIC USA, INC
DBA NORWOOD PROMOTIONAL PRODUCTS, LLC
10 W MARKET ST STE 1400
INDIANAPOLIS, IN 46204-2909

BIENENSTOCK COURT REPORTING & VIDEO
30800 TELEGRAPH RD STE 2925
BINGHAM FARMS, MI 48025-4598

BIENVILLE PARISH
SALES & USE TAX COMMISSION
PO BOX 746
ARCADIA, LA 71001-0746

BIG AGNES INC
PO BOX 773072
STEAMBOAT SPRINGS, CO 80477-3072

BIG AGNES, INC
PO BOX 773072
STEAMBOAT SPRINGS, CO 80477-3072

BIG BOYS MOVING, LLC
C/O ANTONIA JACKSON
840 W 17TH ST STE 10
BLOOMINGTON, IN 47404-3379

BIG BOYS MOVING, LLC
PO BOX 1174
BLOOMINGTON, IN 47402-1174

BIG D AMERICAS' LOGISTICS
1214 S AKARD ST
DALLAS, TX 75215-1005

BIG DADDY'S GRAPHICS
140 N 1ST ST
RATON, NM 87740-3801

BIG DUCK CANVAC
738 W WINDER IND PKWY STE B
WINDER, GA 30680-7896

BIG FISH FILMS INC
5626 ALTA AVE
DALLAS, TX 75206-7425

BIG FISH TALENT
241 S CHEROKEE ST STE C
DENVER, CO 80223

BIG JOHN GRILLS & ROTISSERIES
770 W COLLEGE AVE
PLEASANT GAP, PA 16823-7403

BIG O TIRES
2803 TOUPAL DR
TRINIDAD, CO 81082-8739

BIG PICTURE PRODUCTIONS
C/O MIKE SCHWANDT
3000 N BROWNCLIFF LN
BLOOMINGTON, IN 47408-1318

BIG PIXEL STUDIOS LTD
7 B RIVERSDALE RD
LONDON, N5 2SS
UNITED KINGDOM

BIG R OF TRINIDAD
2208 FREEDOM RD
TRINIDAD, CO 81082-1212

BIG ROCK SPORTS LLC
P.O. BOX 11407 DEPT 788
BIRMINGHAM, AL 35246-0788

BIG SKY AVIATION
MILLVILLE AIRPORT
103 LEDDON ST
MILLVILLE, NJ 08332-4811

BIG SPEAK INC
23 S HOPE AVE STE E
SANTA BARBARA, CA 93105-5114

BIG STORE
346 MAIN ST S
TIFTON, GA 31794-4814

BIG-D IAAP CHAPTER
PO BOX 113
MIDLOTHIAN, TX 76065-0113

BIKE
PO BOX 420432
PALM COAST, FL 32142-0432

BIKE INSTRUCTOR CERTIFICATION PROGRAM
PO BOX 28906
BELLINGHAM, WA 98228-0906

BIKE MAGAZINE
PO BOX 420432
PALM COAST, FL 32142-0432

BILL AKAM
ADDRESS REDACTED

BILL ANTOSZEWSKI
ADDRESS REDACTED

BILL AUMEN
ADDRESS REDACTED

BILL BASSO
ADDRESS REDACTED

BILL BASSO
ADDRESS REDACTED

BILL BELLINGHAUSEN
ADDRESS REDACTED

BILL BROWN
ADDRESS REDACTED

BILL BUTCHER
ADDRESS REDACTED

BILL CHRIS
ADDRESS REDACTED

BILL CONFROY
ADDRESS REDACTED

BILL DAGGETT
ADDRESS REDACTED

BILL DAGGETT
ADDRESS REDACTED

BILL DAVIS
ADDRESS REDACTED

BILL DAVIS
ADDRESS REDACTED

BILL DEANY
ADDRESS REDACTED

BILL EGAN
ADDRESS REDACTED

BILL ERICKSON
ADDRESS REDACTED

BILL FINERTY
ADDRESS REDACTED

BILL GARTLEY
ADDRESS REDACTED

BILL GLOSSNER TROOP 1672
ADDRESS REDACTED

BILL GOODMAN
ADDRESS REDACTED

BILL HAMILL
ADDRESS REDACTED

BILL HANNA
ADDRESS REDACTED

BILL HARRISON
ADDRESS REDACTED

BILL HEALY
ADDRESS REDACTED

BILL HILLARY & CHELSEA CLINTON FOUNDATIO
1200 PRESIDENT CLINTON AVE
LITTLE ROCK, AR 72201-1749

BILL HOPKINS
ADDRESS REDACTED

BILL HOWARD
ADDRESS REDACTED

BILL JOHNSTON
ADDRESS REDACTED

BILL LEFLER DDS FACP
ADDRESS REDACTED

BILL LI
ADDRESS REDACTED

BILL LOEBLE
ADDRESS REDACTED

BILL LUSTER
ADDRESS REDACTED

BILL MALLETT
ADDRESS REDACTED

BILL MCCLEERY
ADDRESS REDACTED

BILL MCKINNEY
ADDRESS REDACTED

BILL MILLIGAN
ADDRESS REDACTED

BILL MOLNAR
ADDRESS REDACTED

BILL MONTGOMERY
ADDRESS REDACTED

BILL MORIN WJM ASSOC INC
675 3RD AVE STE 1610
NEW YORK, NY 10017-5704

BILL MURPHY
ADDRESS REDACTED

BILL NELSON
ADDRESS REDACTED

BILL PHILLIPS
ADDRESS REDACTED

BILL PRICE
ADDRESS REDACTED

BILL PRONZINI
ADDRESS REDACTED

BILL PRYTHERCH
ADDRESS REDACTED

BILL REED DECORATIONS INC
PO BOX 153230
DALLAS, TX 75315-3230

BILL ROGERS
ADDRESS REDACTED

BILL SCHLUETER
ADDRESS REDACTED

BILL SCOTT
ADDRESS REDACTED

BILL THOMAS
3110 AUBURN ST
ERIE, PA 16508-1320

BILL THOMAS
ADDRESS REDACTED

BILL TOPKIS
ADDRESS REDACTED

BILL VOSSLER
ADDRESS REDACTED

BILL WEGNER
ADDRESS REDACTED

BILL WYLIE
ADDRESS REDACTED

BILLCO INTERNATIONAL, INC
220 RIDGEDALE AVE STE B2
FLORHAM PARK, NJ 07932-1361

BILLINGS CLINIC
ADDRESS REDACTED

BILL'S AUTO & MARINE INC
82760 OVERSEAS HWY
ISLAMORADA, FL 33036-3601

BILLY GRIMES PHOTOGRAPHY INC
PO BOX 907788
GAINESVILLE, GA 30501-0912

BILLY J BOURG
ADDRESS REDACTED

BILLY J KNAPP
ADDRESS REDACTED

BILLY J MCDONALD III
ADDRESS REDACTED

BILLY MARTINEZ
ADDRESS REDACTED

BILLY MORAN
ADDRESS REDACTED

BILLY ORR
ADDRESS REDACTED

BILLY REYNOLDS
ADDRESS REDACTED

BILLY W RILEY
ADDRESS REDACTED

BILLY WALLEY
ADDRESS REDACTED

BILLY YELL
ADDRESS REDACTED

BILTMORE GROUP SALES
1 APPROACH RD
ASHEVILLE, NC 28803-8900

BIMINI BAY OUTFITTERS LTD
43 MCKEE DR
MAHWAH, NJ 07430-2122

BINDERTEK STORE
PO BOX 2120
AMHERST, MA 01004-2120

BINGHAMTON UNIVERSITY
FINANCIAL AID SERVICES
PO BOX 6000
BINGHAMTON, NY 13902-6000

BINKLEY, JOSHUA
ADDRESS REDACTED

BINSWANGER GLASS 098
P.O. BOX 277586
ATLANTA, GA 30384-7586

BINSWANGER GLASS 139
P.O. BOX 842478
DALLAS, TX 75284-2478

BINSWANGER GLASS 146
P.O. BOX 842478
DALLAS, TX 75284-2478

BINSWANGER GLASS 98
PO BOX 172321
MEMPHIS, TN 38187-2321

BINSWANGER HOLDING CORP
DBA BINSWANGER GLASS
PO BOX 679331
DALLAS, TX 75267-9331

BIOLOGICAL CONTROL OF WEEDS
1418 MAPLE DR
BOZEMAN, MT 59715-5939

BION JONES
ADDRESS REDACTED

BIO-RAD LABORATORIES
LIFE SCIENCE GROUP, DEPT 9750
LOS ANGELES, CA 90084-9750

BIO-RAD LABORATORIES, INC
P.O. BOX 849750
LOS ANGELES, CA 90084-9750

BIOSURVEYS INC
C/O HARRY DELASHMUTT
118 MYRTLEBERRY LN
DELAND, FL 32724-7994

BIRD BIRD & HESTRES PSC
PO BOX 9024040
SAN JUAN, PR 00902-4040

BIRDVILLE ISD
3124 CARSON ST
HALTOM CITY, TX 76117-4212

BIRDVILLE ISD
RENTAL OFFICE
6119 E BELKNAP ST
HALTOM CITY, TX 76117-4204

BIRKHOLM DIRECT
150 N SANTA ANITA AVE STE 460
ARCADIA, CA 91006-3121

BIRKMAN INTERNATIONAL INC
9090 KATY FWY BLDG 450
HOUSTON, TX 77024-1699

BIRKMAN INTERNATIONAL INC
DEPT 192
PO BOX 4346
HOUSTON, TX 77210-4346

BIRMINGHAM SCOUT SHOP - OPC
516 LIBERTY PKWY
VESTAVIA, AL 35242-7531

BISHOP DUNNE CATHOLIC SCHOOL
3900 RUGGED DR
DALLAS, TX 75224-4157

BISIN DESIGNS LLC
ATTN: BRIAN KELLEGHAN
735 S LINCOLN ST
LONGMONT, CO 80501

BISON DESIGNS LLC
735 S LINCOLN ST
LONGMONT, CO 80501-6314

BISON DESIGNS LLC
P.O. BOX 912176
DENVER, CO 80291-2176

BISS LOCK INC
1218 S 2ND AVE
VIRGINIA, MN 55792-2904

BISSETT COMMUNITY COUNCIL
BOX 30
BISSETT, MB R0E 0J0
CANADA

BITE SAN DIEGO
770 11TH AVE
SAN DIEGO, CA 92101-6542

BITSTREAM INC
500 NICKERSON RD
MARLBOROUGH, MA 01752-4695

BITTER BRENDA
ADDRESS REDACTED

BITTY RAMIREZ-PORTILLA
ADDRESS REDACTED

BIZERBA USA INC
PO BOX 1041
NEW YORK, NY 10268-1041

BIZPORT LTD
9 N 3RD ST
RICHMOND, VA 23219-2207

BJ S SHOOTIN SHOP
1180 SO # 2ND
PO BOX 249
RATON, NM 87740-0249

BJORN WASTVEDT
435 W NESHANNOCK AVE
NEW WILMINGTON, PA 16142-1010

BJ'S SHOOTIN SHOP
PO BOX 249
RATON, NM 87740-0249

BJS SOLUTIONS LLC
DBA FASTSIGNS 390401
209B RAGLAND RD
BECKLEY, WV 25801

BJ'S WHOLESALE CLUB INC
PO BOX 847899
BOSTON, MA 02284-7899

BJT CATORING
1504 W POPE BLVD
DEERFIELD, IL 60015-3502

BKD, LLP
910 E STLOUIS ST, STE 200
SPRINGFIELD, MO 65801

BLACK & WHITE MAGAZINE
PO BOX 1529
ROSS, CA 94957-1529

BLACK BEAR RECLAMATION LLC
PO BOX 327
BECKLEY, WV 25802-0327

BLACK CRATER, LLC
6312 SW CAPITOL HWY STE 162
PORTLAND, OR 97239-1938

BLACK DIAMOND EQUIPMENT
P.O. BOX 734175
DALLAS, TX 75373-4175

BLACK DIAMOND EQUIPMENT, INC
2084 E 3900 S
SALT LAKE CITY, UT 84124-1723

BLACK DIAMOND EQUIPMENT, INC
BDEL
P.O. BOX 734175
DALLAS, TX 75373-4175

BLACK DOG PADDLE
7307 ROUND RIDGE PL
CHESTERFIELD, VA 23832-7882

BLACK DOG SHREDDING
2800 VASSAR DR NE STE B
ALBUQUERQUE, NM 87107-1828

BLACK ENTERPRISE
PO BOX 11602
DES MOINES, IA 50350

BLACK ENTERPRISE
SUBSCRIPTION SERVICE CTR
PO BOX 5677
HARLAN, IA 51593-1177

BLACK HILLS AMMUNITION, INC
PO BOX 3090
RAPID CITY, SD 57709-3090

BLACK HILLS AREA CNCL 695
144 NORTH ST
RAPID CITY, SD 57701-1247

BLACK LUMBER COMPNAY INC
1710 S HENDERSON ST
BLOOMINGTON, IN 47401-6587

BLACK ROCK FUNDS
PO BOX 8950
WILMINGTON, DE 19899-8950

BLACK SAPPHIRE C SELLTERS RIDGE 2014
DBA SPRINGHILL, STE S COLUMBUS OSU
1421 OLENTANGY RIVER RD
COLUMBUS, OH 43212-1449

BLACK SWAMP AREA CNCL #449
2100 BROAD AVE
FINDLAY, OH 45840-2748

BLACK SWAMP AREA CNCL 449
2100 BROAD AVE
FINDLAY, OH 45840-2748

BLACK SWAMP AREA COUNCIL, BOY SCOUTS OF A
2100 BROAD AVE
FINDLAY, OH 45840-2748

BLACK TIE SERVICES, INC
225 S LAGRANGE RD
FRANKFORT, IL 60423-8079

BLACK WARRIOR CNCL #6
2700 JACK WARNER PKWY NE
TUSCALOOSA, AL 35404-1300

BLACK WARRIOR CNCL 6
2700 JACK WARNER PKWY NE
TUSCALOOSA, AL 35404-1300

BLACKBAUD
2000 DANIEL ISLAND DR
DANIEL ISLAND, SC 29492-7541

BLACKBAUD INC
P.O. BOX 930256
ATLANTA, GA 31193-0256

BLACKBAUD, INC
2000 DANIEL ISLAND DR
DANIEL ISLAND, SC 29492-7540

BLACKBAUD, INC
2000 DANIEL ISLAND DR
DANIEL ISLAND, SC 29492-7541

BLACKBAUD, INC
2000 DANIEL ISLAND DR
DANIEL ISLAND, SC 29492-7541

BLACKBAUD, INC
P.O. BOX 930256
ATLANTA, GA 31193-0256

BLACKBURN SPORTS MARKETING CORP
9363 TUNDRA DR
ZIONSVILLE, IN 46077-8326

BLACKHAT CONSULTANTS LLC
19190 SW 90TH AVE UNIT 514
TUALATIN, OR 97062-0819

BLACKHAT CONSULTANTS LLC
19725 SW 49TH AVE
TUALATIN, OR 97062-8778

BLACKHAWK AREA CNCL #660
2820 MCFARLAND RD
ROCKFORD, IL 61107-6808

BLACKHAWK AREA CNCL 660
2820 MCFARLAND RD
ROCKFORD, IL 61107-6808

BLACKHAWK AREA COUNCIL
ADDRESS REDACTED

BLACKHAWK AREA COUNCIL, BOY SCOUTS OF AMERI
2820 MCFARLAND RD
ROCKFORD, IL 61107-6808

BLACKHAWK NETWORK INC
6220 STONERIDGE MALL RD
PLEASANTON, CA 94588-3260

BLACKHAWK NETWORK INC
DBA OMNICARD LLC;ATTN: CASH APPLICATIONS
16610 N BLACK CANYON HWY STE B-105
PHOENIX, AZ 85053-4036

BLACKMON SERVICE INC
1601 CROSS BEAM DR
CHARLOTTE, NC 28217-2809

BLACKMOON DESIGN ROBERT PODGORSKI
PORANNEJ ROSY 87
KAMIONKI WIELKOPOLSKA, 62023
POLAND

BLACKPOWDER PRODUCTS INC
DBA BPI OUTDOORS
1685 BOGGS RD STE 300
DULUTH, GA 30096-9096

BLACKROCK
PO BOX 9889
PROVIDENCE, RI 02940-8089

BLACKROCK FINANCIAL MANAGEMENT, INC
ATTN: GENERAL COUNSEL
40 E 52ND ST
NEW YORK, NY 10022-5911

BLACKWATER VIDEO PRODUCTIONS
PO BOX 909
MORGANTOWN, WV 26507-0909

BLADES CARRIE
ADDRESS REDACTED

BLAINE HOLMES MD
ADDRESS REDACTED

BLAINE HOUMES MD
ADDRESS REDACTED

BLAINE MULLEN
ADDRESS REDACTED

BLAINE WHITGROVE
ADDRESS REDACTED

BLAIR ABRIL
ADDRESS REDACTED

BLAIR C LOYD
ADDRESS REDACTED

BLAIR FOGELTANZ
ADDRESS REDACTED

BLAIR KOLKOSKI
ADDRESS REDACTED

BLAIR MARY
ADDRESS REDACTED

BLAIR MCAVOY
ADDRESS REDACTED

BLAISE A LUKASIEWICZ
ADDRESS REDACTED

BLAISE EBY
ADDRESS REDACTED

BLAKE C JOHNSON
ADDRESS REDACTED

BLAKE COLE
ADDRESS REDACTED

BLAKE FERREE
ADDRESS REDACTED

BLAKE GODDARD
ADDRESS REDACTED

BLAKE HANKE
ADDRESS REDACTED

BLAKE HARDGRAVE
ADDRESS REDACTED

BLAKE JOHNSON
ADDRESS REDACTED

BLAKE L REICHELT
ADDRESS REDACTED

BLAKE LITTLE PHOTOGRAPHY
ADDRESS REDACTED

BLAKE LIVESAY
ADDRESS REDACTED

BLAKE MCCARTY
ADDRESS REDACTED

BLAKE MIGLIARA
ADDRESS REDACTED

BLAKE RICHEY
ADDRESS REDACTED

BLAKE SILVERMAN
ADDRESS REDACTED

BLAKE YEE
ADDRESS REDACTED

BLAKEMORE SALES CORP
221 ADAIR RD
BRANSON, MO 65616-7865

BLANCHARD, EDITH
ADDRESS REDACTED

BLAND, SHAKITA
ADDRESS REDACTED

BLANK ROME LLP
300 CARNEGIE CTR STE 220
PRINCETON, NJ 08540-6255

BLANKS INC
PRINTING & IMAGING
2343 N BECKLEY AVE
DALLAS, TX 75208-2116

BLAYNE M WOODS
ADDRESS REDACTED

BLAZING ENTERPRISES INC
DBA KLA LIGHTING CONSULTANTS
4608 CARRINGTON DR
LANCASTER, SC 29720-6427

BLEMONT UNIVERSITY
ATTN: STUDENT FINANCIAL SERVICES
1900 BELMONT BLVD
NASHVILLE, TN 37212-3758

BLENKO GLASS CO INC
9 BILL BLENKO DR
MILTON, WV 25541-8638

BLESSED EARTH
NANCY SLEETH
2980 FOUR PINES DR APT 6
LEXINGTON, KY 40502-2978

BLICK ART MATERIALS
PO BOX 1769
GALESBURG, IL 61402-1769

BLINN COLLEGE
ATTN: SCHOLARSHIP ADVISOR
902 COLLEGE AVE
BRENHAM, TX 77833-4049

BLINN COLLEGE
FOR BENEFIT OF: EVAN W HERCHEK
902 COLLEGE AVE
BRENHAM, TX 77833-4049

BLISH-MIZE SOUTHWEST
P.O. BOX 877850
KANSAS CITY, MO 64187-7850

BLITT AND GAINES PC NO 09SC155
661 GLENN AVE
WHEELING, IL 60090-6017

BLOCK AND CO INC
1972 MOMENTUM PL
CHICAGO, IL 60689-5319

BLOCKADE RUNNER
1027 BELL BUCKLE WARTRACE RD
WARTRACE, TN 37183-3064

BLOG WORLD LLC
DBA BLOGWORLD & NEW MEDIA EXPO
29991 CANYON HILLS RD # 1709-531
LAKE ELSINORE, CA 92532-2578

BLOND GIRAFFE KEY LIME PIE FACTORY
92220 OVERSEAS HWY
TAVERNIER, FL 33070-2766

BLOOM STRATEGIC CONSULTING INC
4925 GREENVILLE AVE STE 100
DALLAS, TX 75206-4087

BLOOMBERG FINANCE LP
731 LEXINGTON AVE
NEW YORK, NY 10022-1331

BLOOMBERG FINANCE LP
P.O. BOX 416604
BOSTON, MA 02241-6604

BLOOMERS FLORAL & GIFT
125 N CENTRAL AVE
ELY, MN 55731-1210

BLOOMINGTON POLICE EXPLORER POST 3624
C/O JOE SCHWARTZ
1800 W OLD SHAKOPEE RD
BLOOMINGTON, MN 55431-3071

BLOOMINGTON/MONROE COTY CONV CENTER
302 S COLLEGE AVE
BLOOMINGTON, IN 47403-1509

BLOOMSBURG UNIV OF PA & AARON SMERLING
OFFICE OF THE BURSAR/ 22 WALLER ADM BLDG
400 E 2ND ST
BLOOMSBURG, PA 17815-1301

BLR
PO BOX 41503
NASHVILLE, TN 37204-1503

BLR ACCTS RECEIVABLE
141 MILL ROCK RD E
OLD SAYBROOK, CT 06475-4217

BLR BUSINESS & LEGAL REPORTS, INC
141 MILL ROCK RD E
OLD SAYBROOK, CT 06475-4217

BLU DRAGONFLY
301 E 9TH ST STE C
CIMARRON, NM 87714-4027

BLU VALET LLC
PO BOX 103
HINSDALE, IL 60522-0103

BLUE 8 PRODUCTIONS, LLC
1004 E OLYMPUS RIDGE CV APT J202
SALT LAKE CITY, UT 84117-5676

BLUE BLOOD SECURITY INC
PO BOX 8666
BAYAMON, PR 00960-8666

BLUE DOLPHIN
1127 HIGH RIDGE RD STE 335
STAMFORD, CT 06905-1203

BLUE DOLPHIN
5 HIGH RIDGE RD STE 2D
STAMFORD, CT 06905

BLUE EARTH POTTERY
236 E PATTISON ST
ELY, MN 55731-1355

BLUE GRASS CNCL 204
2134 NICHOLASVILLE RD STE 3
LEXINGTON, KY 40503-2521

BLUE GRASS COUNCIL 204
2134 NICHOLASVILLE RD STE 3
LEXINGTON, KY 40503-2521

BLUE GRASS COUNCIL, BOY SCOUTS OF AMERICA
2134 NICHOLASVILLE RD STE 3
LEXINGTON, KY 40503-2521

BLUE ICE SAILING LLC
PO BOX 1906
ISLAMORADA, FL 33036-1906

BLUE MOON ECLECTICS
PO BOX 322
CIMARRON, NM 87714-0322

BLUE MOUNTAIN CNCL #604
8478 W GAGE BLVD
KENNEWICK, WA 99336-1075

BLUE MOUNTAIN CNCL 604
8478 W GAGE BLVD
KENNEWICK, WA 99336-1075

BLUE MOUNTAIN DESIGN WORKS, LLC
1920 COURT AVE
BAKER CITY, OR 97814-3445

BLUE ONE BODY SHOP LLC
6245 HARRISON DR STE 9
LAS VEGAS, NV 89120-4036

BLUE PLANET CRUISING SCHOOL INC
8168 CROWN BAY MARINA STE 505-418
ST THOMAS, VI 00802-5819

BLUE PLANET CRUISING SCHOOL INC
C/O FLORIDA SEA BASE
73800 OVERSEAS HWY
ISLAMORADA, FL 33036-4231

BLUE RIDGE CNCL #551
1 PARK PLZ
GREENVILLE, SC 29607-5851

BLUE RIDGE CNCL 551
1 PARK PLZ
GREENVILLE, SC 29607-5851

BLUE RIDGE COUNCIL
1 PARK PLZ
GREENVILLE, SC 29607-5851

BLUE RIDGE COUNCIL, BOY SCOUTS OF AMERICA
1 PARK PLZ
GREENVILLE, SC 29607-5851

BLUE RIDGE KNIVES
314 LEE HWY
MARION, VA 24354-6297

BLUE RIDGE LUMBER CO LLC
PO BOX 89
FISHERSVILLE, VA 22939-0089

BLUE RIDGE MOUNTAINS CNCL 599
2131 VALLEY VIEW BLVD NW
ROANOKE, VA 24012-2031

BLUE RIDGE MOUNTAINS COUNCIL, BSA
2131 VALLEY VIEW BLVD NW
ROANOKE, VA 24012-2031

BLUE RIDGE OUTDOOR CO
DBA LAWSON HAMMOCK CO
PO BOX 12602
RALEIGH, NC 27605-2602

BLUE SODA PROMO
800 S NORTHPOINT BLVD
WAUKEGAN, IL 60085-8211

BLUE SPRINGS BAPTIST CONF CTR
2650 LAKESHORE DR
MARIANNA, FL 32446-0171

BLUE TARP FINANCIAL, INC
PO BOX 105525
ATLANTA, GA 30348-5525

BLUE WATER
209 LOVVORN RD
CARROLLTON, GA 30117-3617

BLUE WATER AVIATION SERVICES LTD
P.O. BOX 20
PINE FALLS, MB R0E 1M0
CANADA

BLUE WATER ROPES INC
209 LOVVORN RD
CARROLLTON, GA 30117-3617

BLUEJAY SOLUTIONS, INC
PO BOX 842467
BOSTON, MA 02284-2467

BLUETARP FINANCIAL
PO BOX 105525
ATLANTA, GA 30348-5525

BLUEWOLF GROUP, LLC
DBA MONDO-ACCOUTING DEPT
11 E 26TH ST FL 21
NEW YORK, NY 10010-1413

BLUM CONSULTING ENGINEERS INC
8144 WALNUT HILL LN STE 200
DALLAS, TX 75231-4397

BM2 FREIGHT SERVICES INC
50 E RIVERCENTER BLVD STE 525
COVINGTON, KY 41011-1684

BMC SOFTWARE DISTRIBUTION INC
P.O. BOX 201040
HOUSTON, TX 77216-0001

BMC SOFTWARE, INC
NUMARA DIV P.O. BOX 933754
ATLANTA, GA 31193-3754

BMCC FOUNDATION INC
BOROUGH OF MANHATTAN COMMUNITY COLLEGE
199 CHAMBERS ST, MS F1330
NEW YORK, NY 10007

BMG CHARTERS LLC
PO BOX 1906
ISLAMORADA, FL 33036-1906

BMI AUDIT SERVICES LLC
PO BOX 989
SOUTH BEND, IN 46624-0989

BMI INC
P.O. BOX 630893
CINCINNATI, OH 45263-0893

BNA
9435 KEY WEST AVE
ROCKVILLE, MD 20850-3339

BNA
PO BOX 17009
BALTIMORE, MD 21297-1009

BNIM ARCHITECTS INC
2460 PERSHING RD STE 100
KANSAS CITY, MO 64108-2559

BO GERARD
ADDRESS REDACTED

BO RAM SON
HI-SIERRA
29211 STATE HIGHWAY 108
LONG BARN, CA 95335-9737

BOARD ALLEY
ATTN:ACCOUNTS RECEIVABLE
108 NEELY AVE
SPARTANBURG, SC 29302-4053

BOARD EX
330 MADISON AVE STE 634
NEW YORK, NY 10017-5001

BOARD OF CERTIFIED SAFETY PROFESSIONALS
PO BOX 5426
CAROL STREAM, IL 60197-5426

BOARD OF CONTINUING LEGAL EDUCATION
295 HOLCOMB AVE STE A
RENO, NV 89502-1085

BOARD OF POLICE COMMISSIONERS
ATTN: ACCOUNTING OFFICE
1125 LOCUST ST
KANSAS CITY, MO 64106-2623

BOARD OF REGENTS UNIVERSITY OF OKLAHOMA
HEALTH SCIENCES CENTER
940 NE 13TH ST STE 4900
OKLAHOMA CITY, OK 73104-5008

BOARD OF REGENTS UNIVERSITY OF OKLAHOMA
HEALTH SCIENCES CENTER
RP865 RM 560
PO BOX 26901
OKLAHOMA CITY, OK 73126-0901

BOARDSOURCE
1828 L ST NW STE 900
WASHINGTON, DC 20036-5114

BOARDVANTAGE INC
DBA NASDAQ INC
1 LIBERTY PLZ FL 49
NEW YORK, NY 10006-1405

BOARDVANTAGE, INC
4300 BOHANNON DR STE 110
MENLO PARK, CA 94025-1042

BOARDWORKS
P.O. BOX 845518
LOS ANGELES, CA 90084-2612

BOATBOTTOM EXPRESS LLC
PO BOX 431395
BIG PINE KEY, FL 33043-1395

BOATS & HARBORS
PO BOX 647
CROSSVILLE, TN 38557-0647

BOB AVERITT
ADDRESS REDACTED

BOB COONROD
ADDRESS REDACTED

BOB COONROD
ADDRESS REDACTED

BOB CRUME
ADDRESS REDACTED

BOB DELANEY
ADDRESS REDACTED

BOB DUFFY
ADDRESS REDACTED

BOB EITEL
ADDRESS REDACTED

BOB FLINT
ADDRESS REDACTED

BOB GARRECHT SUPPLY INC
2432 CLAREMONT AVE NE
ALBUQUERQUE, NM 87107-1832

BOB GREENMAN
18 SUNSET DR
DELMAR, NY 12054-1126

BOB HAMILTON
ADDRESS REDACTED

BOB HEATH
ADDRESS REDACTED

BOB HEDDERMAN
ADDRESS REDACTED

BOB HENLEY'S TIE-A-FLY
4511 ASHTON DR
SACRAMENTO, CA 95864-6107

BOB HESS
ADDRESS REDACTED

BOB HESS
ADDRESS REDACTED

BOB HOLMES TROOP 0014
ADDRESS REDACTED

BOB JONES
ADDRESS REDACTED

BOB KREIDER
ADDRESS REDACTED

BOB LONGORIA
ADDRESS REDACTED

BOB MANN
ADDRESS REDACTED

BOB MCCURDY
ADDRESS REDACTED

BOB MORRIS
ADDRESS REDACTED

BOB MORRISON
ADDRESS REDACTED

BOB NICKELL INC
PO BOX 413
LEWISBURG, WV 24901-0413

BOB PIERCE
ADDRESS REDACTED

BOB RUSSELL
ADDRESS REDACTED

BOB SCHOCHET
ADDRESS REDACTED

BOB SIRHAL
ADDRESS REDACTED

BOB STAAKE
ADDRESS REDACTED

BOB STEFFLER
ADDRESS REDACTED

BOB STEUBING
ADDRESS REDACTED

BOB TURNERS FORD COUNTRY, INC
DBA POWER FORD
1101 MONTANO RD NE
ALBUQUERQUE, NM 87107-4942

BOB ULRICH
ADDRESS REDACTED

BOB VOJTKO
18317 WALNUT DR
STRONGSVILLE, OH 44149-6857

BOB VOSS
ADDRESS REDACTED

BOB W DUPREE
ADDRESS REDACTED

BOB WESTMYER
ADDRESS REDACTED

BOBBI DAVIS
ADDRESS REDACTED

BOBBI WOODWARD
ADDRESS REDACTED

BOBBIE LINTON
ADDRESS REDACTED

BOBBS, KEN
ADDRESS REDACTED

BOBBY BROCK
ADDRESS REDACTED

BOBBY GLENN EVANS JR
ADDRESS REDACTED

BOBBY HIGGINBOTHAM
ADDRESS REDACTED

BOBBY HUMME
ADDRESS REDACTED

BOBBY LITTLEFIELD
ADDRESS REDACTED

BOBBY MARAFAT MD
ADDRESS REDACTED

BOBBY MAREFAT
ADDRESS REDACTED

BOBBY RAY WILLIAMS
ADDRESS REDACTED

BOBBY ROBINSON
ADDRESS REDACTED

BOBBY SCHULTZ
ADDRESS REDACTED

BOBBY WINTERS
ADDRESS REDACTED

BOBCAT OF DULUTH INC
4610 W ARROWHEAD RD
DULUTH, MN 55811-4031

BOB'S AIR CONDITIONING & REFRIGERATION
PO BOX 1109
UMATILLA, FL 32784-1109

BOBS SCOUT SUPPLIES
ATTN: MARION LAVOIE
14 S BOWDOIN ST
LAWRENCE, MA 01843-2408

BOBS SEWING & VACUUM WEST
3551 HIGHWAY 528 NW
ALBUQUERQUE, NM 87114-7005

BOB'S YARD
PO BOX 1210
ANGEL FIRE, NM 87710-1210

BODE WICHARD H, III
ADDRESS REDACTED

BODE, WICHARD H, III
ADDRESS REDACTED

BODEE BALDWIN
ADDRESS REDACTED

BODIE MITCHELL
ADDRESS REDACTED

BODY GLIDE
1600 124TH AVE NE STE G
BELLEVUE, WA 98005-2132

BODYGLIDE
1600 124TH AVE NE
BELLEVUE, WA 98005-2132

BOELTER BRANDS
ATTN: ACCOUNTING
N22W23685 RIDGEVIEW PKWY W
WAUKESHA, WI 53188-1013

BOES RICHARD
ADDRESS REDACTED

BOGG'S MACH & SUPPLY
1144 S 2ND ST
PO BOX 157
RATON, NM 87740-0157

BOHANNAN-HUSTON, INC
7500 JEFFERSON ST NE
ALBUQUERQUE, NM 87109-4338

BOHNS ACE HARDWARE 172-1
PO BOX 545
WOODSTOCK, IL 60098-0545

BOIES SCHILLER & FLEXNER, LLP
2200 NW CORPORATE BLVD STE 400
BOCA RATON, FL 33431-7307

BOILER INSPECTION & INS CO OF CANADA
LLOYD SADD INSURANCE BROKERS LTD
700-10240 124 ST NW
EDMONTON, AB T5N3W6
CANADA

BOLD STROKES ILLUSTRATION INC
3724 S 2700 E
SALT LAKE CITY, UT 84109-3543

BOLDEN, GEORGE
ADDRESS REDACTED

BOLINGBROOK GLASS & MIRROR
470 W NORTH FRONTAGE RD
BOLINGBROOK, IL 60440-4933

BOLOR-ERDENE BAZARRAGCHAA
ADDRESS REDACTED

BOLTNAGI PC
4608 TUTU PARK MALL, STE 202
ST THOMAS, 00802-1816
VIRGIN ISLANDS

BOMA DALLAS FOUNDATION
901 MAIN ST STE 570 LB 130
DALLAS, TX 75202-3764

BOMI INTERNATIONAL INC
1 PARK PL STE 475
ANNAPOLIS, MD 21401-3479

BON APPETIT MANAGEMENT CO
WASHINGTON UNIVERSITY
6515 WYDOWN CAMPUS BOX 1092
SAINT LOUIS, MO 63105

BOND , SCHOENECK & KING PLLC
1 LINCOLN CTR
SYRACUSE, NY 13202-1306

BOND BRENT
ADDRESS REDACTED

BONDURANT, MIXSON & ELMORE, LLC
ATTN: MICHAEL B. TERRY
1 ATLANTIC CTR
ATLANTA, GA 30309-3449

BONE YARD INC
271 HIBISCUS ST
TAVERNIER, FL 33070-2213

BONINA & BONINA PC
RE: BOY SCOUTS OF AMERICA
ATTN: JOHN BONINA
16 COURT ST, STE 1800
BROOKLYN, NY 11241

BONINA & BONINA, PC
RE: BOY SCOUTS OF AMERICA
16 COURT ST STE 1800
BROOKLYN, NY 11241-1018

BONITA JEMISON
ADDRESS REDACTED

BONNEE MAJZUN
ADDRESS REDACTED

BONNELL CHARLES
ADDRESS REDACTED

BONNEVILLE BILLING & COLLECTIONS, INC
C/O MICHAEL G BORGEATTN: Y@LAW
207 E 19TH ST
VANCOUVER, WA 98663-3301

BONNIE BOUEY
ADDRESS REDACTED

BONNIE CALDWELL
ADDRESS REDACTED

BONNIE CHRISTENSEN
ADDRESS REDACTED

BONNIE DIEFENDORF
ADDRESS REDACTED

BONNIE H TAYLOR
ADDRESS REDACTED

BONNIE J FOSTER
ADDRESS REDACTED

BONNIE L GIPSON
ADDRESS REDACTED

BONNIE M WARRICK
ADDRESS REDACTED

BONNIE MCCHESNEY
ADDRESS REDACTED

BONNIE OLSON
ADDRESS REDACTED

BONNIE OLSON
ADDRESS REDACTED

BONNIE PAIGE PARADIS
ADDRESS REDACTED

BONNIE S DESIMONE
ADDRESS REDACTED

BONNIE SHOEMAKER
ADDRESS REDACTED

BONNIE WHEELIS
ADDRESS REDACTED

BONNY JENNINGS
ADDRESS REDACTED

BONSAI
201 SOUTH AVE
GRAND JUNCTION, CO 81501

BONSAI DESIGN, LLC
201 SOUTH AVE
GRAND JUNCTION, CO 81501

BONSAI DESIGN, LLC
201 SOUTH AVE
GRAND JUNCTION, CO 81501

BOOHER CONSULTANTS INC
2319 HALL JOHNSON RD
COLLEYVILLE, TX 76034-5259

BOOK, GLENN
ADDRESS REDACTED

BOOKBABY
7905 N CRESCENT BLVD
PENNSAUKEN, NJ 08110-1402

BOOKLINKS PUBLISHING SERVICES LLC
55 WASHINGTON ST STE 253C
BROOKLYN, NY 11201-1073

BOOKLOGIX PUBLISHING SERVICES, INC
1264 OLD ALPHARETTA RD
ALPHARETTA, GA 30005-3986

BOOKMARK TRENZ
1943 FOWLER ST
FORT MYERS, FL 33901-3021

BOOMERANG
147 CASTRO ST STE 3
MOUNTAIN VIEW, CA 94041-1289

BOONE ENTERPRISES INC
2442 W CLEMMONSVILLE RD
WINSTON SALEM, NC 27127-8783

BOONE KARLBERG PC
PO BOX 9199
MISSOULA, MT 59807-9199

BOOS BROTHER CO, LLC DBA COLORADO
FLOORS & BLINDS
421 N SANTA FE AVE
PUEBLO, CO 81003-4135

BOOT KEY HARBOR CITY MARINA
800 35TH ST OCEAN
MARATHON, FL 33050-2393

BORDER COUNTY SIGN CO
DBA ELY DESIGN WORKS
766 E MADISON ST
ELY, MN 55731-1609

BORDER STATES INDUSTRIES INC
DBA SHEALY ELECTRICAL WHOLESALERS
PO BOX 2767
FARGO, ND 58108-2767

BORDER STATES INDUSTRIES INC
DBA SHEALY ELECTRICAL WHOLESALERS
PO BOX 603585
CHARLOTTE, NC 28260-3585

BORDERS INC
P.O. BOX 691679
CINCINNATI, OH 45269-1679

BORJAS, RUBEN JR
ADDRESS REDACTED

BORK COMMUNICATION GROUP LLC
7105 COUNTRY MEADOW CT
MCLEAN, VA 22101-1573

BOROWSKI TANYA
ADDRESS REDACTED

BORSHEIMS
120 REGENCY PKWY
OMAHA, NE 68114-4396

BORTNEM,RANDY
ADDRESS REDACTED

BOSCH PACKAGING TECHNOLOGY, INC
36815 TREASURY CENTER
CHICAGO, IL 60694-6800

BOSCH PACKAGING TECHNOLOGY, INC
869 S KNOWLES AVE
NEW RICHMOND, WI 54017-1745

BOSCO
PO BOX 1041
BECKLEY, WV 25802-1041

BOSE, TAMAL
ADDRESS REDACTED

BOSLEY RENTAL & SUPPLY INC
497 GOFF MOUNTAIN RD
CROSS LANES, WV 25313

**Boy Scouts of America -**

BOSS PRINTING
1315 W 4TH AVE
BROOMFIELD, CO 80020-2021

BOSS SAFETY PRODUCTS
30081 COMERCIO
RANCHO SANTA MARGARITA, CA 92688-2106

BOSSIER CITY - PARISH
SALES AND USE TAX DIV
PO BOX 5337
BOSSIER CITY, LA 71171-5337

BOSTON AQUA FARMS LLC
17 BRIDLE BRIDGE RD
WINDHAM, NH 03087-1732

BOSTON BALLOON EVENTS
25 DRYDOCK AVE
BOSTON, MA 02210-2344

BOSTON COLLEGE
ATTN: OFFICE OF STUDENT SERVICES
LYONS HALL 103
CHESTNUT HILL, MA 02467-3804

BOSTON COLLEGE
FOR BENEFIT OF: DOMINIC CISCHKE
LYONS HALL - 140 COMMONWEALTH
CHESTNUT HILL, MA 02467

BOSTON COLLEGE
FOR BENEFIT OF: SEBASTIAN BODKIN
LYONS HALL - 140 COMMONWEALTH
CHESTNUT HILL, MA 02467

BOSTON COLLEGE
OFFICE OF STUDENT SERVICES
LYONS HALL - 140 COMMONWEALTH
CHESTNUT HILL, MA 02467

BOSTON PRINT BUYERS
PO BOX 785
WESTFORD, MA 01886-0024

BOSTON UNIVERSITY
ATTN: MATTHEW MUTTART
881 COMMONWEALTH AVE 5TH FL
BOSTON, MA 02215-1390

BOTANICAL PAPERWORKS
111 PACIFIC AVE
WINNIPEG, MB R3B 0M1
CANADA

BOTTEGA LLC INC
6525 WASHINGTON ST STE A9
YOUNTVILLE, CA 94599-1300

BOTTOM LINE BOOKS
PO BOX 360292
DES MOINES, IA 50336-0292

BOTTOM LINE PERSONAL
PO BOX 422295
PALM COAST, FL 32142-2295

BOTTOM LINE/RETIREMENT
SUBSCRIPTION SERVICE CTR
PO BOX 422349
PALM COAST, FL 32142-2349

BOUCHER & JAMES INC
1456 FERRY RD STE 500
DOYLESTOWN, PA 18901-2393

BOUNCE R US PARTY RENTAL INC
18333 SW 204TH ST
MIAMI, FL 33187-3317

BOUND TREE MEDICAL
23537 NETWORK PL
CHICAGO, IL 60673-1235

BOUNDARY WATERS JOURNAL
9396 ROCKY LEDGE RD
ELY, MN 55731-8316

BOUNDLESS NETWORK
P.O. BOX 123186, DEPT 3186
DALLAS, TX 75312-3186

BOURDON'S INSTITUTIONAL SALES
85 PLAINS RD
CLAREMONT, NH 03743-4527

BOURDONS INSTITUTITONAL SALES INC
85 PLAINS RD
CLAREMONT, NH 03743-4527

BOURNEMOUTH HIGHCLIFF MARRIOTT HOTEL
ST MICHAELS RD, W CLIFF
BOURNEMOUTH, BH2 5DU
UNITED KINGDOM

BOUWER RONALD E.
ADDRESS REDACTED

BOWDEN MAIELLARO
ADDRESS REDACTED

BOWE INDUSTRIES, INC
DBA CHANGES ONLINE
8836 77TH AVE
GLENDALE, NY 11385-7826

BOWERS ALICE
ADDRESS REDACTED

BOWERS,ALLISON
ADDRESS REDACTED

BOWIE AVERY
ADDRESS REDACTED

BOWLES MECHANICAL, INC
DBA ENVIRONMENTAL SERV OF CHARLOTTE
2101 S TRYON ST
CHARLOTTE, NC 28203-4957

BOWMAN HOLLIS MFG, INC
PO BOX 19249
CHARLOTTE, NC 28219-9249

BOX IT UP
PO BOX 5484
CHARLOTTE, NC 28299-5484

BOX, INC
900 JEFFERSON AVE
REDWOOD CITY, CA 94063-1837

BOX, INC
900 JEFFERSON AVE
REDWOOD CITY, CA 94063-1837

BOX, INC
DEPT 34666, P.O. BOX 3900
SAN FRANCISCO, CA 94139-0001

BOX-BOARD PRODUCTS, INC
PO BOX 534335
ATLANTA, GA 30353-4335

BOXERCRAFT, INC
DBA JONES & MITCHELL SPORTSWEAR
P.O. BOX 890011
CHARLOTTE, NC 28289-0011

BOXLEY AGGREGATES OF WEST VIRGINIA LLC
DBA APPALACHIAN AGGREGATES LLC
PO BOX 743836
ATLANTA, GA 30374-3836

BOXWOOD TECHNOLOGY, INC
EXECUTIVE PLAZA III
11350 MCCORMICK RD STE 101
HUNT VALLEY, MD 21031-1002

BOY SCOUT OF AMERICA TROOP 113
ADDRESS REDACTED

BOY SCOUT OF AMERICA TROOP 579
ADDRESS REDACTED

BOY SCOUT OF THE PHILIPPINES
181 NATIVIDAD ALMEDA-LOPEZ ST, ERMITA
MANILA, 1000
PHILIPPINES

BOY SCOUT TROOP 0533
ADDRESS REDACTED

BOY SCOUT TROOP 1
ADDRESS REDACTED

BOY SCOUT TROOP 100
ADDRESS REDACTED

BOY SCOUT TROOP 120
ADDRESS REDACTED

BOY SCOUT TROOP 132
ADDRESS REDACTED

BOY SCOUT TROOP 21
ADDRESS REDACTED

BOY SCOUT TROOP 214
ADDRESS REDACTED

BOY SCOUT TROOP 22
ADDRESS REDACTED

BOY SCOUT TROOP 257
ADDRESS REDACTED

BOY SCOUT TROOP 257
ADDRESS REDACTED

BOY SCOUT TROOP 264
ADDRESS REDACTED

BOY SCOUT TROOP 331
ADDRESS REDACTED

BOY SCOUT TROOP 371
ADDRESS REDACTED

BOY SCOUT TROOP 404
ADDRESS REDACTED

BOY SCOUT TROOP 49
ADDRESS REDACTED

BOY SCOUT TROOP 492
ADDRESS REDACTED

BOY SCOUT TROOP 497
ADDRESS REDACTED

BOY SCOUT TROOP 524
ADDRESS REDACTED

BOY SCOUT TROOP 64
ADDRESS REDACTED

BOY SCOUT TROOP 7
ADDRESS REDACTED

BOY SCOUT TROOP 714
ADDRESS REDACTED

BOY SCOUT TROOP NO 325
ADDRESS REDACTED

BOY SCOUT TROOP NO. 460
ADDRESS REDACTED

BOY SCOUTS GA RECON ACCOUNT
C/O  STATE ST BANK & TRUST CO
200 NEWPORT AVENUE EXT
NORTH QUINCY, MA 02171-2102

BOY SCOUTS GA RECON ACCT
C/O  THE NERN TRUST CO
50 S LASALLE ST
CHICAGO, IL 60675-0001

BOY SCOUTS OF AMERICA
1325 W WALNUT HILL LN
IRVING, TX 75038-3008

BOY SCOUTS OF AMERICA
1325 W WALNUT HILL LN
IRVING, TX 75038-3008

BOY SCOUTS OF AMERICA
2245 US HIGHWAY 130 STE 106
DAYTON, NJ 08810-2420

BOY SCOUTS OF AMERICA - NATIONAL
1325 W WALNUT HILL LN
IRVING, TX 75038-3008

BOY SCOUTS OF AMERICA - NOAC
1325 W WALNUT HILL LN
IRVING, TX 75038-3008

BOY SCOUTS OF AMERICA RECON CLEARANCE
1325 W WALNUT HILL LN
IRVING, TX 75038-3008

BOY SCOUTS OF AMERICA RETIREE REUNION
C/O NEAST REGION
PO BOX 268
JAMESBURG, NJ 08831-0268

BOY SCOUTS OF AMERICA SUMMIT GROUP
68 CROSSROADS MALL
MOUNT HOPE, WV 25880-9507

BOY SCOUTS OF AMERICA TROOP 51
ADDRESS REDACTED

BOYA LI
50 SUNRISE DR
AVON, CT 06001-2924

BOYD L HAZEN
ADDRESS REDACTED

BOYD MATSON
ADDRESS REDACTED

BOYD'S SCOUT STORE
ATTN: MARIE BOYD
1909 E WINTER DR
PHOENIX, AZ 85020-7413

BOYET RAMIREZ
ADDRESS REDACTED

BOYS SCOUT TROOP 324
ADDRESS REDACTED

BOYS SCOUTS TROOP 443
ADDRESS REDACTED

BP
PO BOX 70887
CHARLOTTE, NC 28272-0887

B-P JAM ROLL LIMITED
CORNER COTTAGE
HOON RIDGE
HILTON, DERBY, DE65 5GA
UNITED KINGDOM

BPDI INC
3831 E GROVE ST
PHOENIX, AZ 85040-9001

BPI OUTDOORS
PO BOX 535116
ATLANTA, GA 30353-5116

BP-LIGHTING SOUND & VIDEO
7200 POLAR BEAR
SAN ANTONIO, TX 78238-1258

BRACEWELL & GUILIANI LLP
106 S SAINT MARYS ST STE 800
SAN ANTONIO, TX 78205-3603

BRAD BODOHA
ADDRESS REDACTED

BRAD CULBERTSON TROOP 0945
ADDRESS REDACTED

BRAD D OLAH
ADDRESS REDACTED

BRAD D SMITH
ADDRESS REDACTED

BRAD EPSTEIN
ADDRESS REDACTED

BRAD FARMER
ADDRESS REDACTED

BRAD HADDOCK
ADDRESS REDACTED

BRAD HENDRICKSEN
ADDRESS REDACTED

BRAD JOHNSON
ADDRESS REDACTED

BRAD LARSON MEDIA INC
18 WASHINGTON ST # 241
CANTON, MA 02021-4004

BRAD LICHOTA
ADDRESS REDACTED

BRAD MOONEY
ADDRESS REDACTED

BRAD NEUFELDEXT 2279
ADDRESS REDACTED

BRAD OLSON
ADDRESS REDACTED

BRAD RATLIFF
ADDRESS REDACTED

BRAD RIDDELL
ADDRESS REDACTED

BRAD STEVENS
ADDRESS REDACTED

BRAD T PRESCOTT
ADDRESS REDACTED

BRAD TORPEY
ADDRESS REDACTED

BRAD VALDYKE
ADDRESS REDACTED

BRADBURY BARREL CO
PO BOX 129
BRIDGEWATER, ME 04735-0129

BRADEN DEMARTIN
ADDRESS REDACTED

BRADEN WATKINS
ADDRESS REDACTED

BRADFORD ELLIOTT MANNING
8301 TIETON DR UNIT 32
YAKIMA, WA 98908-1482

BRADFORD KURISKO
ADDRESS REDACTED

BRADFORD LISA
ADDRESS REDACTED

BRADFORD NESHEIM
ADDRESS REDACTED

BRADFORD W ESTABROOK
ADDRESS REDACTED

BRADIN BAUM
ADDRESS REDACTED

BRADLEY A DAVIS
ADDRESS REDACTED

BRADLEY BOWERSOX
ADDRESS REDACTED

BRADLEY BROCK
ADDRESS REDACTED

BRADLEY BUSHMAN
ADDRESS REDACTED

BRADLEY D. TILDEN
ADDRESS REDACTED

BRADLEY DAVIS
ADDRESS REDACTED

BRADLEY E SUMMERS
ADDRESS REDACTED

BRADLEY EVANS
ADDRESS REDACTED

BRADLEY F SHUPE
ADDRESS REDACTED

BRADLEY FALATKO
ADDRESS REDACTED

BRADLEY FLOWERS
ADDRESS REDACTED

BRADLEY H ROBINSON
ADDRESS REDACTED

BRADLEY HADDOCK
ADDRESS REDACTED

BRADLEY HAGBERG
ADDRESS REDACTED

BRADLEY IAN STEIN
ADDRESS REDACTED

BRADLEY J HARDIN
ADDRESS REDACTED

BRADLEY J SEITZ
ADDRESS REDACTED

BRADLEY J. CRILE
ADDRESS REDACTED

BRADLEY MATHEWS
ADDRESS REDACTED

BRADLEY MCLAIN
ADDRESS REDACTED

BRADLEY MILLS
ADDRESS REDACTED

BRADLEY MIMLITZ
ADDRESS REDACTED

BRADLEY NANCE
ADDRESS REDACTED

BRADLEY O'BRIEN
ADDRESS REDACTED

BRADLEY P CALDER
ADDRESS REDACTED

BRADLEY P PAROLA
ADDRESS REDACTED

BRADLEY PIANKA
ADDRESS REDACTED

BRADLEY RAPP
ADDRESS REDACTED

BRADLEY REEVES
ADDRESS REDACTED

BRADLEY RENEE
ADDRESS REDACTED

BRADLEY RYAN
ADDRESS REDACTED

BRADLEY SANKEY
ADDRESS REDACTED

BRADLEY SHAFER
ADDRESS REDACTED

BRADLEY SMITH
ADDRESS REDACTED

BRADLEY TAYLOR
ADDRESS REDACTED

BRADLEY TRENT
ADDRESS REDACTED

BRADLEY UNIVERSITY
ATTN: SANDRA FAY - STUDENT FINANCE MANAGER
1501 W BRADLEY AVE
PEORIA, IL 61625-0001

BRADLEY V STONE
ADDRESS REDACTED

BRADLEY WARD
ADDRESS REDACTED

BRADLEY WHITE
ADDRESS REDACTED

BRADLEY WILLIS
ADDRESS REDACTED

BRADLEY WOODS
ADDRESS REDACTED

BRADLEY WORCH
ADDRESS REDACTED

BRADLEY, ROSS E
ADDRESS REDACTED

BRADLY J BONER
ADDRESS REDACTED

BRADLY JACQUET
ADDRESS REDACTED

BRADSHAW & BRYANT, PLLC
RE: BOY SCOUTS OF AMERICA
ATTN: MICHAEL A BRYANT
1505 DIVISION ST
WAITE PARK, MN 56387

BRADY AUGUSTINE
ADDRESS REDACTED

BRADY, MIKE
ADDRESS REDACTED

BRADYN ROY
ADDRESS REDACTED

BRAEDEN BENEDICT
ADDRESS REDACTED

BRAEDEN BENEDICT
ADDRESS REDACTED

BRAEDON GREENWOOD & EUGENE W ELLISON LAW
OFFICE OF EUGENE ELLISON
203 EXECUTIVE PARK
ASHEVILLE, NC 28801-2427

BRAESIDE HOLDINGS LLC
795 BARTLETT AVE
ANTIOCH, IL 60002-1819

BRAESIDE HOLDINGS, LLC
795 BARTLETT AVE
ANTIOCH, IL 60002-1819

BRAIN CABLE INC
PO BOX 184
BLOOMINGTON, IN 47402-0184

BRAIN FREEZE EVENTS INC
12114 S PIPELINE RD
EULESS, TX 76040-6927

BRAINCHAIN
7335 INWOOD RD
DALLAS, TX 75209-3933

BRAINSHARK INC
P.O. BOX 200716
PITTSBURGH, PA 15251-0716

BRAINSTORM BAKERY
PO BOX 925
ELY, MN 55731-0925

BRAME SPECIALTY CO INC
PO BOX 271
DURHAM, NC 27702-0271

BRANCE ARMSTRONG
ADDRESS REDACTED

BRANCHES, LLC
812 PROSPECT CT
OSCEOLA, WI 54020-8163

BRAND 44, LLC
4010 HOLLY ST STE 16
DENVER, CO 80216-4548

BRAND MKTG INT'L LIMITED
3280-55A TAMIAMI TRAIL, UNIT 118
PORT CHARLOTTE, FL 33952

BRAND SOLUTIONS INC
1801 S LINCOLN ST
LOMBARD, IL 60148-6424

BRANDED EMBLEM CO INC
7920 FOSTER ST
OVERLAND PARK, KS 66204-3642

BRANDEN LEBRETON
ADDRESS REDACTED

BRANDEN MORRIS
ADDRESS REDACTED

BRANDEN SEAL
ADDRESS REDACTED

BRANDERSCOM INC
DEPT CH 17490
PALATINE, IL 60055-7490

BRANDI C MANTZ
ADDRESS REDACTED

BRANDING IRONS UNLIMITED
8577 CANOGA AVE
CANOGA PARK, CA 91304-2609

BRANDON AZOULAI
ADDRESS REDACTED

BRANDON BASHAW
ADDRESS REDACTED

BRANDON BODONY
ADDRESS REDACTED

BRANDON BRICE
ADDRESS REDACTED

BRANDON BUXTON
ADDRESS REDACTED

BRANDON BYERS
ADDRESS REDACTED

BRANDON BYRKIT
ADDRESS REDACTED

BRANDON CARTER
ADDRESS REDACTED

BRANDON COLE
ADDRESS REDACTED

BRANDON COREIL
ADDRESS REDACTED

BRANDON CRAWFORD
ADDRESS REDACTED

BRANDON GAWEL
ADDRESS REDACTED

BRANDON GIESBRECHT
ADDRESS REDACTED

BRANDON GUALDONI
ADDRESS REDACTED

BRANDON GUEST
ADDRESS REDACTED

BRANDON HANNA
ADDRESS REDACTED

BRANDON HERRMANN
ADDRESS REDACTED

BRANDON HOBZA
ADDRESS REDACTED

BRANDON KELLY
ADDRESS REDACTED

BRANDON KINCAID
ADDRESS REDACTED

BRANDON KLECKNER
ADDRESS REDACTED

BRANDON LAPORTE
ADDRESS REDACTED

BRANDON LESLEY
ADDRESS REDACTED

BRANDON LEWIS
ADDRESS REDACTED

BRANDON LONG
ADDRESS REDACTED

BRANDON M GADDY
ADDRESS REDACTED

BRANDON M LECLAIRE
ADDRESS REDACTED

BRANDON M THOMAS
ADDRESS REDACTED

BRANDON MCCLOSKEY
ADDRESS REDACTED

BRANDON MCCORMICK
ADDRESS REDACTED

BRANDON MEYERS
ADDRESS REDACTED

BRANDON MICHAEL CALE
ADDRESS REDACTED

BRANDON MICHAEL QUEEN
ADDRESS REDACTED

BRANDON NGUYEN
ADDRESS REDACTED

BRANDON NOLL
ADDRESS REDACTED

BRANDON REDA
ADDRESS REDACTED

BRANDON ROSS
ADDRESS REDACTED

BRANDON ROSS TYSON
ADDRESS REDACTED

BRANDON RUEGER
ADDRESS REDACTED

BRANDON S WETZEL
ADDRESS REDACTED

BRANDON SCOTT
ADDRESS REDACTED

BRANDON STAHL
ADDRESS REDACTED

BRANDON STEELE
ADDRESS REDACTED

BRANDON TOWN
ADDRESS REDACTED

BRANDON VAVRA
ADDRESS REDACTED

BRANDON VILLALPANDO
ADDRESS REDACTED

BRANDON W TIO
ADDRESS REDACTED

BRANDON WANG
ADDRESS REDACTED

BRANDON WANG
ADDRESS REDACTED

BRANDON YAMANE
ADDRESS REDACTED

BRANDON YEAGER
ADDRESS REDACTED

BRANDON YOUNG
ADDRESS REDACTED

BRANDT B JONES
ADDRESS REDACTED

BRANDT ROGER
ADDRESS REDACTED

BRANDT SMITH
ADDRESS REDACTED

BRANDT, DIANNE M
ADDRESS REDACTED

BRANDWEEK
SUBSCRIPTION SERVICE CTR
PO BOX 16749
NORTH HOLLYWOOD, CA 91615-6749

BRANDY FRAYER
ADDRESS REDACTED

BRANDY SCOTT
ADDRESS REDACTED

BRANSON RASKO
ADDRESS REDACTED

BRANT MARUSCHAK
ADDRESS REDACTED

BRANT PORTNER
ADDRESS REDACTED

BRANT VERHULST
ADDRESS REDACTED

BRATCHER GOCKEL LAW LC
4014 S LYNN CT DR STE B
INDEPENDENCE, MO 64055-3377

BRAUN CONSTRUCTION INC
1590 HIGHWAY 1
ELY, MN 55731-8209

BRAUN INTERTEC CORP
NW 7644
P.O. BOX 1450
MINNEAPOLIS, MN 55485-7644

BRAUTIGAM & BRAUTIGAM, LLP
RE: BOY SCOUTS OF AMERICA
32 WHITE ST
FREDONIA, NY 14063-1818

BRAUWEILER, NORA
ADDRESS REDACTED

BRAVO GROUP INC
20 N 2ND ST STE 800
HARRISBURG, PA 17101-1634

BRAVO SIGNS
PO BOX 29166
GREENSBORO, NC 27429-9166

BRAVO! PRODUCTIONS ENTERTAINMENT INC
PO BOX 670625
DALLAS, TX 75367-0625

BRAY B. BARNES
ADDRESS REDACTED

BRAY B. BARNES
ADDRESS REDACTED

BRAYDEN BOYLES
ADDRESS REDACTED

BRAYDEN BOYLES
ADDRESS REDACTED

BRAYDEN ROCHESTER
ADDRESS REDACTED

BRAZEN MATSON
ADDRESS REDACTED

BRAZOFSKY RALPH J.
ADDRESS REDACTED

BRE SOLANA HOLDINGS LLC
C/O TURLEY REAL ESTATES SERVICES INC
P.O. BOX 205461
DALLAS, TX 75320-5461

BREANNA MAYO
ADDRESS REDACTED

BRE'ANNA MOOSMAN
ADDRESS REDACTED

BREATHING AIR CONCEPTS
103680 OVERSEAS HWY
KEY LARGO, FL 33037-2837

BREAZZANO JAMES
ADDRESS REDACTED

BREDE EXPOSITION SERVICES-PHOENIX
2501 E MAGNOLIA ST
PHOENIX, AZ 85034-6918

BREECE, KIM
ADDRESS REDACTED

BREEDLOVE TOYS & HOBBIES
STORE 1
123 W 2ND ST
KEWANEE, IL 61443-2259

BREEN'S, INC
DBA BREENS HARDWARE & SPORTING GOODS
115 S MAIN ST
BLUE EARTH, MN 56013-2008

BREIHOF, KIM A.
ADDRESS REDACTED

BREMKE LAW, LLC
RE: BOY SCOUTS OF AMERICA
37040 COLORADO AVE
AVON, OH 44011-1524

BRENDA AHEARN
ADDRESS REDACTED

BRENDA ANN ROOS
ADDRESS REDACTED

BRENDA BEACH
ADDRESS REDACTED

BRENDA BROWNING
ADDRESS REDACTED

BRENDA BRYCE
ADDRESS REDACTED

BRENDA BUNNELL
ADDRESS REDACTED

BRENDA COLLINS
ADDRESS REDACTED

BRENDA CUNNINGHAM
ADDRESS REDACTED

BRENDA DEGRAW
ADDRESS REDACTED

BRENDA FERGUSON
ADDRESS REDACTED

BRENDA GARZA
ADDRESS REDACTED

BRENDA KETCHUM
ADDRESS REDACTED

BRENDA L MALLORY
ADDRESS REDACTED

BRENDA L MALLORY
ADDRESS REDACTED

BRENDA LYNN SCOTT
ADDRESS REDACTED

BRENDA MANN
ADDRESS REDACTED

BRENDA MATTOCKS
ADDRESS REDACTED

BRENDA POULIGNOT
ADDRESS REDACTED

BRENDA ROBINSON
ADDRESS REDACTED

BRENDA RYON
ADDRESS REDACTED

BRENDA S JACKSON
ADDRESS REDACTED

BRENDA SHEVITSKI
ADDRESS REDACTED

BRENDA SHIELDS TROOP 0167
ADDRESS REDACTED

BRENDA THOMPSON
ADDRESS REDACTED

BRENDA ZIPPER
ADDRESS REDACTED

BRENDAN ARONSON
ADDRESS REDACTED

BRENDAN FISH
ADDRESS REDACTED

BRENDAN M SULLIVAN
ADDRESS REDACTED

BRENDAN M WELLS
ADDRESS REDACTED

BRENDAN MALLON
ADDRESS REDACTED

BRENDAN MCGRATH
ADDRESS REDACTED

BRENDAN ODOM
ADDRESS REDACTED

BRENDAN R DENTE
ADDRESS REDACTED

BRENDAN SLOVACEK
ADDRESS REDACTED

BRENDEN MORRIS
ADDRESS REDACTED

BRENNAN F CORNELL
ADDRESS REDACTED

BRENNAN JOHNSTON
ADDRESS REDACTED

BRENNAN MALENOVITCH
ADDRESS REDACTED

BRENNAN MITCHELL
ADDRESS REDACTED

BRENNEN BLISS
ADDRESS REDACTED

BRENNTAG MID-SOUTH INC
3796 RELIABLE PKWY
CHICAGO, IL 60686-0037

BRENT A SMITH
ADDRESS REDACTED

BRENT BENSON
ADDRESS REDACTED

BRENT BOWMAN
ADDRESS REDACTED

BRENT BRENDLE
ADDRESS REDACTED

BRENT DANGERFIELD
ADDRESS REDACTED

BRENT HINKSTON
ADDRESS REDACTED

BRENT JONES
ADDRESS REDACTED

BRENT LANGDON
ADDRESS REDACTED

BRENT LOUDIN
ADDRESS REDACTED

BRENT M BESSEMER
ADDRESS REDACTED

BRENT MATCHISON
ADDRESS REDACTED

BRENT MULTER
ADDRESS REDACTED

BRENT MULTER
ADDRESS REDACTED

BRENT ROZELL
ADDRESS REDACTED

BRENT SCHAFER
ADDRESS REDACTED

BRENT SHAW
ADDRESS REDACTED

BRENT SMITH
ADDRESS REDACTED

BRENT SMITH
ADDRESS REDACTED

BRENT T JOHNSON
ADDRESS REDACTED

BRENT UBERTY
ADDRESS REDACTED

BRENT W ARNOLD
ADDRESS REDACTED

BRENT WEIBEL
ADDRESS REDACTED

BRENT WESSEL
ADDRESS REDACTED

BRENT WILLIAMS
ADDRESS REDACTED

BRENTAN EDWARDS
ADDRESS REDACTED

BRENTWOOD EXPLORERS
9100 BRENTWOOD BLVD
BRENTWOOD, CA 94513-4000

BRESSCO
DBA: SHIPPERS SUPPLY CUSTOM PACK
405 8TH ST SE UNIT 5
LOVELAND, CO 80537-6491

BRET POTTER
ADDRESS REDACTED

BRETERNITZ ERIC
ADDRESS REDACTED

BRETT AFFRUNTI
ADDRESS REDACTED

BRETT BREVLOW
ADDRESS REDACTED

BRETT BYBEE
ADDRESS REDACTED

BRETT E RIPPON
ADDRESS REDACTED

BRETT FORTIN
ADDRESS REDACTED

BRETT HARDY
ADDRESS REDACTED

BRETT J HAGOOD
ADDRESS REDACTED

BRETT KIAPROTH
ADDRESS REDACTED

BRETT LOFTHUS
ADDRESS REDACTED

BRETT LYNCH
ADDRESS REDACTED

BRETT M WOLF
ADDRESS REDACTED

BRETT MATHERLY
ADDRESS REDACTED

BRETT PETO
ADDRESS REDACTED

BRETT ROACH
ADDRESS REDACTED

BRETT ROBERTS
ADDRESS REDACTED

BRETT SENENTZ
ADDRESS REDACTED

BRETT WINK
ADDRESS REDACTED

BREVARD COLLEGE
ATTN: OFFICE OF FINANCIAL AID
1 BREVARD COLLEGE DR
BREVARD, NC 28712-4283

BREWER & CO OF WV INC
3601 7TH AVE
CHARLESTON, WV 25387-2235

BREWER CO INC
PO BOX 3449
HUNTERSVILLE, NC 28070-3449

BREXTON DEAN-KENTON SMITH
ADDRESS REDACTED

BRIAN A HUGHES
ADDRESS REDACTED

BRIAN A. CORDER
ADDRESS REDACTED

BRIAN AHRENS
ADDRESS REDACTED

BRIAN ALLENBY
ADDRESS REDACTED

BRIAN ARENELLA
ADDRESS REDACTED

BRIAN AVERNA CATERING INC
70 BRADLEY RD
WOODBRIDGE, CT 06525-2378

BRIAN BANKS
ADDRESS REDACTED

BRIAN BEACH
ADDRESS REDACTED

BRIAN BECKER
ADDRESS REDACTED

BRIAN BELL
ADDRESS REDACTED

BRIAN BENNETT
ADDRESS REDACTED

BRIAN BIRELY
ADDRESS REDACTED

BRIAN BIRELY
ADDRESS REDACTED

BRIAN BUCHANAN
ADDRESS REDACTED

BRIAN BURKHARD
ADDRESS REDACTED

BRIAN C BELL
ADDRESS REDACTED

BRIAN C CROCKETT
ADDRESS REDACTED

BRIAN C LUX
ADDRESS REDACTED

BRIAN C MILLER
ADDRESS REDACTED

BRIAN C PARHAM
ADDRESS REDACTED

BRIAN C PAYNE
ADDRESS REDACTED

BRIAN CABANBAN
ADDRESS REDACTED

BRIAN CARMER
ADDRESS REDACTED

BRIAN CARTER
ADDRESS REDACTED

BRIAN CASPER
ADDRESS REDACTED

BRIAN CLARK
ADDRESS REDACTED

BRIAN COORDSEN-TROOP 3
ADDRESS REDACTED

BRIAN CROW
ADDRESS REDACTED

BRIAN D RIDINGS
ADDRESS REDACTED

BRIAN DE FAZIO
ADDRESS REDACTED

BRIAN DOMZALSKI
ADDRESS REDACTED

BRIAN DULLI
ADDRESS REDACTED

BRIAN E PINSKY
ADDRESS REDACTED

BRIAN ELDRIDGE HART MCLAUGHLIN & ELDRIDGE
RE: BOY SCOUTS OF AMERICA
22 W WASHINGTON ST STE 1600
CHICAGO, IL 60602-1615

BRIAN ELLIS
ADDRESS REDACTED

BRIAN FASCI
ADDRESS REDACTED

BRIAN FITZGERALD
ADDRESS REDACTED

BRIAN FLETCHER
ADDRESS REDACTED

BRIAN FRANCOIS
ADDRESS REDACTED

BRIAN FRANKIEWICZ
ADDRESS REDACTED

BRIAN FREDRICKSON
ADDRESS REDACTED

BRIAN FRYKBERG
ADDRESS REDACTED

BRIAN GENGLER
ADDRESS REDACTED

BRIAN GENGLER
ADDRESS REDACTED

BRIAN H CHRISTIANSEN
ADDRESS REDACTED

BRIAN HASHIRO
ADDRESS REDACTED

BRIAN HESS
ADDRESS REDACTED

BRIAN HIGGINS
ADDRESS REDACTED

BRIAN HOLDEN
ADDRESS REDACTED

BRIAN HOWELL
ADDRESS REDACTED

BRIAN HUDGINS
ADDRESS REDACTED

BRIAN HUNTZINGER
ADDRESS REDACTED

BRIAN J HODGSON
ADDRESS REDACTED

BRIAN J WHITNEY
ADDRESS REDACTED

BRIAN JENSEN
ADDRESS REDACTED

BRIAN JOCHEMS
ADDRESS REDACTED

BRIAN JORDAN
ADDRESS REDACTED

BRIAN JURI
ADDRESS REDACTED

BRIAN KUNTZ
ADDRESS REDACTED

BRIAN LANDI
ADDRESS REDACTED

BRIAN LAROCHE
ADDRESS REDACTED

BRIAN LE
ADDRESS REDACTED

BRIAN LEECH
ADDRESS REDACTED

BRIAN M COLEMAN
ADDRESS REDACTED

BRIAN MAHANY PHOTOGRAPHY INC
610 22ND ST STE 305
SAN FRANCISCO, CA 94107-3180

BRIAN MCAULIFF
ADDRESS REDACTED

BRIAN MCDONNELL
ADDRESS REDACTED

BRIAN MICHAEL BALL
ADDRESS REDACTED

BRIAN MORSE
ADDRESS REDACTED

BRIAN NASTASE
ADDRESS REDACTED

BRIAN NOE
ADDRESS REDACTED

BRIAN OFFHAUS
ADDRESS REDACTED

BRIAN OLSEN
ADDRESS REDACTED

BRIAN OUVRY
ADDRESS REDACTED

BRIAN P GORMAN
ADDRESS REDACTED

BRIAN PALMER
ADDRESS REDACTED

BRIAN PARKER
ADDRESS REDACTED

BRIAN PASKEY
ADDRESS REDACTED

BRIAN PATE
ADDRESS REDACTED

BRIAN PATTERSON
ADDRESS REDACTED

BRIAN PAYNE PHOTOGRAPHY
3838 E PHILLIPS CIR
CENTENNIAL, CO 80122-3657

BRIAN PLUMB
ADDRESS REDACTED

BRIAN R GRAY
ADDRESS REDACTED

BRIAN R JOHNSON
ADDRESS REDACTED

BRIAN REDDAN
ADDRESS REDACTED

BRIAN RICH
ADDRESS REDACTED

BRIAN ROESELER
ADDRESS REDACTED

BRIAN ROSE
ADDRESS REDACTED

BRIAN S TAYLOR
ADDRESS REDACTED

BRIAN SAVAGE
ADDRESS REDACTED

BRIAN SCHAFER
ADDRESS REDACTED

BRIAN SCHLAKE
ADDRESS REDACTED

BRIAN SCHNESE
ADDRESS REDACTED

BRIAN SCHWETTMANN
ADDRESS REDACTED

BRIAN SCOTT GAW
ADDRESS REDACTED

BRIAN SENS
ADDRESS REDACTED

BRIAN SEXTON
ADDRESS REDACTED

BRIAN SHANKEY C/O WESTERN MA CNCL
ADDRESS REDACTED

BRIAN SHEA
ADDRESS REDACTED

BRIAN SHEETS
ADDRESS REDACTED

BRIAN SINDERS
ADDRESS REDACTED

BRIAN SIROIS
ADDRESS REDACTED

BRIAN SOUNALATH
ADDRESS REDACTED

BRIAN SPALLHOLZ
ADDRESS REDACTED

BRIAN STEGER
ADDRESS REDACTED

BRIAN STEGMANN
ADDRESS REDACTED

BRIAN SWERINE
ADDRESS REDACTED

BRIAN T FIELDS
ADDRESS REDACTED

BRIAN THOMAS
ADDRESS REDACTED

BRIAN THOMAS TROOP 110
ADDRESS REDACTED

BRIAN TOBLER
ADDRESS REDACTED

BRIAN TOELUPE
ADDRESS REDACTED

BRIAN TOMPKINS TROOP 387
ADDRESS REDACTED

BRIAN UHLENHOPP
ADDRESS REDACTED

BRIAN VOTH
ADDRESS REDACTED

BRIAN W SUNDERMANN
ADDRESS REDACTED

BRIAN WHITE
ADDRESS REDACTED

BRIAN WILDEN
ADDRESS REDACTED

BRIAN WILDER
ADDRESS REDACTED

BRIAN WILKINS
ADDRESS REDACTED

BRIAN WILLIAM BRIGHT
ADDRESS REDACTED

BRIAN WILLIAM BRIGHT
ADDRESS REDACTED

BRIAN WINANDY
ADDRESS REDACTED

**Boy Scouts of America -**

BRIAN WORST
ADDRESS REDACTED

BRIAN WOZNICKI
ADDRESS REDACTED

BRIANNA WILLIAMS
ADDRESS REDACTED

BRIAN'S SAFE HOUSE
368 DEARING DR
MOUNT HOPE, WV 25880-9196

BRICE ALGA
ADDRESS REDACTED

BRICE CHILDERS
ADDRESS REDACTED

BRICK & STONE GRAPHICS
10310 PLANO RD STE B
DALLAS, TX 75238-1700

BRICKS R US
201 S BISCAYNE BLVD FL 28
MIAMI, FL 33131-4309

BRICKS R US, INC
MIAMI CENTER
201 S BISCAYNE BLVD FL 28
MIAMI, FL 33131-4309

BRICKS R US, INC
MIAMI CTR
201 S BISCAYNE BLVD FL 28
MIAMI, FL 33131-4309

BRIDAL BLOOMS
ATTN: KELLY NORVELL
5009 MLK FWY
FT WORTH, TX 76119-4139

BRIDGE BRANDS CHOCOLATE
ATTN: KATRINA DUFFY
286 12TH ST
SAN FRANCISCO, CA 94103-3718

BRIDGE BREW WORKS LLC
335 NICK RAHALL GREENWAY
FAYETTEVILLE, WV 25840-1617

BRIDGE DAY
310 W OYLER AVE
OAK HILL, WV 25901-2174

BRIDGEPORT CUB SCOUTS DONNA KESTERSON
ADDRESS REDACTED

BRIDGEPORT EQUIPMENT & TOOL
6777 MERRITTS CREEK RD
HUNTINGTON, WV 25702-9750

BRIDGET CUDDY
ADDRESS REDACTED

BRIDGET HOGAN
ADDRESS REDACTED

BRIDGET SMITH
ADDRESS REDACTED

BRIDGETTE ALLEN-WILLIAMS
ADDRESS REDACTED

BRIDGETTE SMITH
ADDRESS REDACTED

BRIDGEWAY SOLUTIONS, INC
600 E UNION ST
MORGANTON, NC 28655-3458

BRIDGEWORKS II LLC
ATTN: DEBRA ARBIT
10590 WAYZATA BLVD STE 250
HOPKINS, MN 55305-5532

BRIEN ALLARDICE
ADDRESS REDACTED

BRIGETT DEGA
ADDRESS REDACTED

BRIGGS CORP
PO BOX 1355
DES MOINES, IA 50306-1355

BRIGGS, INC
1501 BROADWAY
NEW YORK, NY 10036-5601

BRIGHAM YOUNG UNIVERSITY
3371 WSC
PROVO, UT 84602-7925

BRIGHAM YOUNG UNIVERSITY
A-41 ASB
PROVO, UT 84602

BRIGHAM YOUNG UNIVERSITY
ATTN: BYU FINANCIAL AID
A-41 ASB
PROVO, UT 84602

BRIGHAM YOUNG UNIVERSITY
ATTN: BYU SCHOLARSHIPS
A-41 ASB
PROVO, UT 84602

BRIGHAM YOUNG UNIVERSITY
ATTN: OFFICE CAMPUS SCHOLARSHIPS
A-41 ASB
PROVO, UT 84602

BRIGHAM YOUNG UNIVERSITY
ATTN: OFFICE CAMPUS SCHOLARSHIPS, A-41 ASB
PROVO, UT 84602

BRIGHAM YOUNG UNIVERSITY
FOR BENEFIT OF: BRENDON M RHODES
D-148 ASB
PROVO, UT 84602

BRIGHAM YOUNG UNIVERSITY
FOR BENEFIT OF: CHARLES FENN
A-41ASB
PROVO, UT 84602

BRIGHAM YOUNG UNIVERSITY
FOR BENEFIT OF: DALTON BOURNE
A-41ASB
PROVO, UT 84602

BRIGHAM YOUNG UNIVERSITY
FOR BENEFIT OF: EVAN BARTHOLOMEUSZ
A-41ASB
PROVO, UT 84602

BRIGHAM YOUNG UNIVERSITY
FOR BENEFIT OF: GEORGE CHRISTENSEN
D-148 ASB
PROVO, UT 84602

BRIGHAM YOUNG UNIVERSITY
FOR BENEFIT OF: MICHAEL RYAN CHRISTENSON
A-41ASB
PROVO, UT 84602

BRIGHAM YOUNG UNIVERSITY
FOR BENEFIT OF: NATHANIEL FRISCH
D-148 ASB
PROVO, UT 84602

BRIGHAM YOUNG UNIVERSITY
FOR BENEFIT OF: NIXON TUCKER LOUIS
D-148 ASB
PROVO, UT 84602

BRIGHAM YOUNG UNIVERSITY
FOR BENEFIT OF: RYAN K WOOD
D-148 ASB
PROVO, UT 84602

BRIGHAM YOUNG UNIVERSITY
FOR BENEFIT OF: SAMUEL MCMURRAY
D-148 ASB
PROVO, UT 84602

BRIGHAM YOUNG UNIVERSITY
FOR BENEFIT OF: SPENCER THOMAS LARSON
A-41ASB
PROVO, UT 84602

BRIGHAM YOUNG UNIVERSITY
FOR BENEFIT OF: TAD ROSENBERG
D-148 ASB
PROVO, UT 84602

BRIGHAM YOUNG UNIVERSITY
FOR BENEFIT OF: THOMAS QUINTEN KLINGONSMITH
A-41ASB
PROVO, UT 84602

BRIGHAM YOUNG UNIVERSITY (BYU)
DINING/CATERING SERVICES
A-153 ASB
PROVO, UT 84602-1128

BRIGHAM YOUNG UNIVERSITY IDAHO
525 S CENTER ST
REXBURG, ID 83460-1625

BRIGHAM YOUNG UNIV-HAWAII
ATTN: CAHSIERS OFFICE
55-220 KULANUI ST
LAIE, HI 96762-1266

BRIGHT OF AMERICA LLC
300 GREENBRIER RD
SUMMERSVILLE, WV 26651-1826

BRIGHTUP LISA J.
ADDRESS REDACTED

BRINK, CAROLYN
ADDRESS REDACTED

BRINTON ENVIRONMENTAL CENTER
23800 OVERSEAS HWY
SUMMERLAND KEY, FL 33042-4855

BRISTOL BROADCASTING CO INC
4250 WASHINGTON ST W
CHARLESTON, WV 25313-2424

BRITNEY KEELE
ADDRESS REDACTED

BRITT BRANDENBURG
ADDRESS REDACTED

BRITT HELMS
ADDRESS REDACTED

BRITTANY DUNNE
ADDRESS REDACTED

BRITTANY FEGANCHER
ADDRESS REDACTED

BRITTANY FEGANCHER
ADDRESS REDACTED

BRITTANY FURST
ADDRESS REDACTED

BRITTANY L TRIONE
ADDRESS REDACTED

BRITTNEY CARNELL
ADDRESS REDACTED

BRITTON VINCENT III
ADDRESS REDACTED

BROADCAST MUSIC, INC
320 W 57TH ST
NEW YORK, NY 10019-3705

BROADMOOR GOLF CLUB
2340 BROADMOOR DR E
SEATTLE, WA 98112-2322

BROADMOOR HOTEL
1 LAKE AVE
COLORADO SPRINGS, CO 80906-4269

BROADMOOR VILLAGE FLORIST
9726- A FLORIDA BLVD
BATON ROUGE, LA 70815

BROADVIEW NETWORKS
P.O. BOX 9242
UNIONDALE, NY 11555-9242

BROCHUREHOLDERS4U.COM
2410 W 3RD ST
SANTA ANA, CA 92703-3519

BROCK FIELD
ADDRESS REDACTED

BROCK GABBERT
ADDRESS REDACTED

BROCK HUFFMAN
ADDRESS REDACTED

BROCK SMITH
ADDRESS REDACTED

BROCK SMITH
ADDRESS REDACTED

BROCKETTE DAVIS DRAKE, INC
CIVIL & STRUCTURAL ENGINEERING
4144 N CENTRAL EXPY STE 1100
DALLAS, TX 75204-2107

BROCKS RIVERSIDE GRILL
1325 W WALNUT HILL LN
IRVING, TX 75038-3008

BRODART CO
L-3544
COLUMBUS, OH 43260-0001

BRODER BROS. CORP
DBA: ALPHABRODER
P.O. BOX 13559
NEWARK, NJ 07188-0559

BRODNAX PRINTING CO LLC
737 REGAL ROW
DALLAS, TX 75247-5211

BROKEN ARROW ARMY-NAVY SURPLUS
1113 E KENOSHA ST
BROKEN ARROW, OK 74012-2006

BROMENN HEALTHCARE HOSPICE SERVICES
1322 S MAIN ST
NORMAL, IL 61761-3798

BRONSON ZHOU
ADDRESS REDACTED

BRONWYN RUTLER
ADDRESS REDACTED

BRONZE CONSERVATION SERVICES LLC
7324 GASTON AVE STE 124-400
DALLAS, TX 75214-6126

BRONZE SERVICES OF LOVELAND, INC
144 2ND ST SE
LOVELAND, CO 80537-6314

BROOK SILLART
ADDRESS REDACTED

BROOKE A GOFF
ADDRESS REDACTED

BROOKE A. GOFF
RE: BOY SCOUTS OF AMERICA
2475 ALBANY AVE STE 205
WEST HARTFORD, CT 06117-2523

BROOKE JOHNSON
ADDRESS REDACTED

BROOKE PARKINSON
ADDRESS REDACTED

BROOKE RENTAL CENTER INC
321 MILL ST NE
VIENNA, VA 22180-4525

BROOKLYN LOLLIPOPS IMPORT CORM
248 W 35TH ST RM 904
NEW YORK, NY 10001-2510

BROOKMAN, JEANNINE
ADDRESS REDACTED

BROOKS DIVERSIFIED SYSTEMS
C/O MORRIS BROOKS
PO BOX 1988
CEDAR HILL, TX 75106-1988

BROOKS GARRITY
ADDRESS REDACTED

BROOKS MISTY
ADDRESS REDACTED

BROOKSHIRE LLAINE
ADDRESS REDACTED

BROOM CLARKSON LANPHIER & YAMAMOTO
CLIENT TRUST ACCOUNT
1722 SAINT MARYS AVE APT 310
OMAHA, NE 68102-2534

BROUSSARD, MRS ROBBIE D
ADDRESS REDACTED

BROWARD ELECTRIC CAR & EQUIPMENT
2359 SW 34TH ST
FT LAUDERDALE, FL 33312-5046

BROWN & ANDREWS, INC
DBA STUMBAUG DRUG / BEST DISC PHAR
2316 34TH ST
LUBBOCK, TX 79411-1634

BROWN & BIGELOW LICENSE CO
345 PLATO BLVD E
SAINT PAUL, MN 55107-1211

BROWN & BIGELOW LICENSING CO
345 PLATO BLVD E
SAINT PAUL, MN 55107-1211

BROWN & BIGELOW, INC
345 PLATO BLVD E
SAINT PAUL, MN 55107-1211

BROWN & BROWN MARINE
A DIV OF BROWN & BROWN OF FLORIDA INC
PO BOX 5727
FT LAUDERDALE, FL 33310-5727

BROWN & JAMES PC
800 MARKET ST STE 1100
SAINT LOUIS, MO 63101-2508

BROWN & RUPRECHT PC
2323 GRAND BLVD STE 1100
KANSAS CITY, MO 64108-2637

BROWN & WEINRAUB PLCC
50 STATE ST STE 4
ALBANY, NY 12207-2830

BROWN COR
ADDRESS REDACTED

BROWN FLYING SCHOOL
6898 N CLINTON ST
TERRE HAUTE, IN 47805-1362

BROWN GEORGE
ADDRESS REDACTED

BROWN MATTHEW
ADDRESS REDACTED

BROWN THOMAS
ADDRESS REDACTED

BROWN UNIVERSITY
ATTN: BURSAR BILLING OFFICE
PROVIDENCE, RI 02912

BROWN UNIVERSITY
ATTN: BURSARS OFFICE - SALVATORE ARELLO
CASHIERS OFFICE BOX 1911
PROVIDENCE, RI 02912-0001

BROWN UNIVERSITY
ATTN: CASHIERS OFFICE
164 ANGELL ST, BOX 1911
PROVIDENCE, RI 02912-9002

BROWN, CAROLYN
ADDRESS REDACTED

BROWN, KELLIE
ADDRESS REDACTED

BROWN, LAWRENCE
ADDRESS REDACTED

BROWN, MARYANN
ADDRESS REDACTED

BROWNELLS
200 S FRONT ST
MONTEZUMA, IA 50171-1184

BROWNELLS, INC
3006 BROWNELLS PKWY
GRINNELL, IA 50112-8171

BROWNGARDT, CARL
ADDRESS REDACTED

BROWNING
1 BROWNING PL
MORGAN, UT 84050-9326

BROWNING KALECZYC BERRY & HOVEN PC
PO BOX 1697
HELENA, MT 59624-1697

BROWN'S TRUE VALUE HARDWARE
ATTN: A/P
1035 COURT AVE
MARENGO, IA 52301-1439

BROWSER STACK INC
4512 LEGACY DR STE 103
PLANO, TX 75024-2185

BRUCE AIR FILTER CO
2619 WEST BLVD
CHARLOTTE, NC 28208-6705

BRUCE ALGER
ADDRESS REDACTED

BRUCE ALLEY
ADDRESS REDACTED

BRUCE ANDERSEN
ADDRESS REDACTED

BRUCE BROWN
ADDRESS REDACTED

BRUCE CHRISTMAN
ADDRESS REDACTED

BRUCE CHUDACOFF
ADDRESS REDACTED

BRUCE COBERN
ADDRESS REDACTED

BRUCE DAVID HOLMES
ADDRESS REDACTED

BRUCE EMSLEY
ADDRESS REDACTED

BRUCE F DELVALLE
ADDRESS REDACTED

BRUCE FALLON SR
ADDRESS REDACTED

BRUCE FISHER
ADDRESS REDACTED

BRUCE GIDEON
ADDRESS REDACTED

BRUCE HANAT
ADDRESS REDACTED

BRUCE HARDER TROOP 850
ADDRESS REDACTED

BRUCE JIA
ADDRESS REDACTED

BRUCE JOHNSON
ADDRESS REDACTED

BRUCE JUNGE
ADDRESS REDACTED

BRUCE KASREL
ADDRESS REDACTED

BRUCE KELLEHER INC
3246 GARDEN BROOK DR
FARMERS BRANCH, TX 75234-2309

BRUCE KELLEHER INC
DBA BK COMPANIES
14275 MIDWAY RD STE 170
ADDISON, TX 75001-3645

BRUCE LEVITT
ADDRESS REDACTED

BRUCE MAJOR
ADDRESS REDACTED

BRUCE MAXIM
ADDRESS REDACTED

BRUCE MILLER
ADDRESS REDACTED

BRUCE MOECHNIG
ADDRESS REDACTED

BRUCE MUELLER
ADDRESS REDACTED

BRUCE RIST
ADDRESS REDACTED

BRUCE ROBERTS
ADDRESS REDACTED

BRUCE RUEGER
ADDRESS REDACTED

BRUCE STREGER
ADDRESS REDACTED

BRUCE STUART TROOP 0447
ADDRESS REDACTED

BRUCE SULLIVAN
ADDRESS REDACTED

BRUCE TREFZ
ADDRESS REDACTED

BRUCE TUCKER
ADDRESS REDACTED

BRUCE WEINER
ADDRESS REDACTED

BRUCE WRIGHT
ADDRESS REDACTED

BRUCE'S CARPET CARE
115 GLADE CREEK ESTS
COOL RIDGE, WV 25825-9705

BRUCKNER'S TRUCK SALES
2121 NW COUNTY RD
HOBBS, NM 88240-9374

BRUMMER,TIFFANY
ADDRESS REDACTED

BRUNDAGE AVIATION INC
2812 COLONIAL CIR
MCKINNEY, TX 75072-4314

BRUNO MONTESINOS DEZA
C/O CHESTERFIELD SCOUT RESERVATION
22 SUGAR HILL RD
WILLIAMSBURG, MA 01096-9302

BRUNOS PIZZA & WINGS
668 COOK AVE
RATON, NM 87740-3939

BRUNSWICK SIGN & EXHIBIT CORP
1510 JERSEY AVE
NORTH BRUNSWICK, NJ 08902-1606

BRUNTON OUTDOOR
P.O. BOX 856834
MINNEAPOLIS, MN 55485-6834

BRYAN A FISHER
ADDRESS REDACTED

BRYAN A HAYEK
ADDRESS REDACTED

BRYAN A MAHONEY
ADDRESS REDACTED

BRYAN A SMITH
ADDRESS REDACTED

BRYAN ALEK KASLER
ADDRESS REDACTED

BRYAN BARNES
ADDRESS REDACTED

BRYAN BARNES
ADDRESS REDACTED

BRYAN BARROW
ADDRESS REDACTED

BRYAN BULMER
ADDRESS REDACTED

BRYAN CAMPBELL
ADDRESS REDACTED

BRYAN DELANEY
ADDRESS REDACTED

BRYAN EPPERSON
ADDRESS REDACTED

BRYAN F CROSS
ADDRESS REDACTED

BRYAN FEATHER
ADDRESS REDACTED

BRYAN FISK
ADDRESS REDACTED

BRYAN HAYEK
ADDRESS REDACTED

BRYAN HELLER
ADDRESS REDACTED

BRYAN HELLER
ADDRESS REDACTED

BRYAN HLAVIN
ADDRESS REDACTED

BRYAN IMHOFF
ADDRESS REDACTED

BRYAN J CHRISTENSEN
ADDRESS REDACTED

BRYAN KOCEN
ADDRESS REDACTED

BRYAN L MOLTER
ADDRESS REDACTED

BRYAN LARSON
ADDRESS REDACTED

BRYAN LE
ADDRESS REDACTED

BRYAN NELSON
ADDRESS REDACTED

BRYAN PATRICK KELLY & O'DONNELL CLARK &
CREW TRUST ACCOUNT
1650 NW NAITO PKWY STE 302
PORTLAND, OR 97209-2534

BRYAN PETRZILKA
ADDRESS REDACTED

BRYAN PHILLIPS
ADDRESS REDACTED

BRYAN R HALL
ADDRESS REDACTED

BRYAN RAINES
ADDRESS REDACTED

BRYAN STEVENSON
ADDRESS REDACTED

BRYAN TAYLOR
ADDRESS REDACTED

BRYAN THOMAS
ADDRESS REDACTED

BRYAN WENDELL
ADDRESS REDACTED

BRYAN WENDELL
ADDRESS REDACTED

BRYAN WHITE
ADDRESS REDACTED

BRYAN WILSON
ADDRESS REDACTED

BRYAN WURSTEN
ADDRESS REDACTED

BRYANT ELECTRIC CO
194 MARRANO DR
DEPEW, NY 14043-1646

BRYANT MARION
ADDRESS REDACTED

BRYANT SALES CO, LLC
9055 HIWASSEE ST NW
CHARLESTON, TN 37310-5358

BRYCE CRAIG
ADDRESS REDACTED

BRYCE D BLANKENSHIP
ADDRESS REDACTED

BRYCE DIETRICH
ADDRESS REDACTED

BRYCE GOODRICH
ADDRESS REDACTED

BRYCE JAY FAIRBANKS II
ADDRESS REDACTED

BRYCE NELLESEN
ADDRESS REDACTED

BRYCE ODOM
ADDRESS REDACTED

BRYCE T COLLINS
ADDRESS REDACTED

BRYCE WARD
ADDRESS REDACTED

BRYCE WARD
ADDRESS REDACTED

BRYNLEY JONES
ADDRESS REDACTED

BRYON HAVERSTICK
ADDRESS REDACTED

BRYON L THOMPSON
ADDRESS REDACTED

BRYSON CLARK
ADDRESS REDACTED

BRYSON LEFEW
ADDRESS REDACTED

BRYSON MCDONALD
ADDRESS REDACTED

BRYSON SCHROEDER
ADDRESS REDACTED

BS TROOP 212/A.J. STANOVICH
ADDRESS REDACTED

BS TROOP 26 C/O TOM MUCKLE
ADDRESS REDACTED

BSA - GREATER NEW YORK COUNCILS
CAMPING SERVICES
350 5TH AVE STE 7820
NEW YORK, NY 10118-0121

BSA ASSET MANAGEMENT, LLC
1325 W WALNUT HILL LN
IRVING, TX 75038-3008

BSA CREW 615 C/ BRANDT SPENRATH
ADDRESS REDACTED

BSA CUB SCOUT PACK 3982
ADDRESS REDACTED

BSA D&O LIABILITY INS
1325 W WALNUT HILL LN
IRVING, TX 75038-3008

BSA EMPLOYEE WELFARE BENEFIT PLAN
C/O STATE ST BANK & TRUST
QUINCY, MA 02171

BSA FLORIDA SEA BASE BPC
PO BOX 1906
ISLAMORADA, FL 33036-1906

BSA GIFT ANNUITY FUND
STATE ST FINANCIAL CTR
1 LINCOLN ST FL 1
BOSTON, MA 02111-2900

BSA JAMBOREE DEPOSITORY ACCT
PO BOX 152079
IRVING, TX 75015-2079

BSA MANUFACTURING
PO BOX 152079
IRVING, TX 75015-2079

BSA NER STRATEGIC PLAN
PO BOX 152079
IRVING, TX 75015-2079

BSA NOVA AWARDS PROGRAM FUND
1325 W WALNUT HILL LN
IRVING, TX 75038-3008

BSA OF THE PHILLIPPINES
181 NATIVIDAD AMEDA-LOPEZ, ERMITA
MANILA, 1000
PHILIPPINES

BSA PACK 250
ADDRESS REDACTED

BSA PACK 400 & TROOP 4022
ADDRESS REDACTED

BSA PACK 507
ADDRESS REDACTED

BSA PARENTS INC
2311 WILSON BLVD 2ND FL
ARLINGTON, VA 22201-5417

BSA RETIREE REUNION
ATTN: BOB JUSTICE-PALMETTO COUNCIL
420 S CHURCH ST
SPARTANBURG, SC 29306-5232

BSA RETIREE REUNION
C/O BRICE TUTEN
59 PALMER BLVD
SAVANNAH, GA 31410-3854

BSA RETIREE REUNION
C/O CONNIE HAYS
5723 BENT DR
HARRISON, TN 37341-9547

BSA RETIREE REUNION
C/O MR & MRS ADRIAN CRONK
5427 TOMAHAWK CIR
SALEM, VA 24153-5801

BSA SUMMIT BPC
2550 JACK FURST DR
GLEN JEAN, WV 25846-1100

BSA TROOP 109
ADDRESS REDACTED

BSA TROOP 123 C/O WILLIAM JENSEN
ADDRESS REDACTED

BSA TROOP 1377 C/O CAROL AGNEW
ADDRESS REDACTED

BSA TROOP 1441
ADDRESS REDACTED

BSA TROOP 1993
ADDRESS REDACTED

BSA TROOP 200
ADDRESS REDACTED

BSA TROOP 201
ADDRESS REDACTED

BSA TROOP 218
ADDRESS REDACTED

BSA TROOP 300
ADDRESS REDACTED

BSA TROOP 323
ADDRESS REDACTED

BSA TROOP 335
ADDRESS REDACTED

BSA TROOP 336 C/O GERALD SAULS
ADDRESS REDACTED

BSA TROOP 354 C/O MALCOLM YOUNG
ADDRESS REDACTED

BSA TROOP 363/DONNA M. LNY
ADDRESS REDACTED

BSA TROOP 41
ADDRESS REDACTED

BSA TROOP 42 C/O FRANK GUTTA
ADDRESS REDACTED

BSA TROOP 45
ADDRESS REDACTED

BSA TROOP 501 C/O HUGO CHAVEZ
ADDRESS REDACTED

BSA TROOP 53 C/O REBECCA GODBY
ADDRESS REDACTED

BSA TROOP 581/LELLA PAPE
ADDRESS REDACTED

BSA TROOP 623
ADDRESS REDACTED

BSA TROOP 670 C/O BRIAN MENDOZA
ADDRESS REDACTED

BSA TROOP 719 C/O RUSSELL GOUT
ADDRESS REDACTED

BSA TROOP 79 C/O RICHARD MILLER
ADDRESS REDACTED

BSA TROOP 82 COUNCIL 341
ADDRESS REDACTED

BSA UNIT 2046
C/O APRYL RIVERS
2002 BOULDERVIEW DR SE
ATLANTA, GA 30316-4208

BSA VENTURE CREW 7 C/O FRANCIS REILLY
ADDRESS REDACTED

BSA WESTERN REGION RETIREES 2009
C/O BILL BELCHER
1732 FISHER CT
OXNARD, CA 93035-3001

BSA WESTERN REGION RETIREES 2010
C/O QUENTIN ALEXANDER, TREASURER
50 SAINT MARK CT
DANVILLE, CA 94526-5327

BSA-CHANGE FUND S401
1325 W WALNUT HILL LN
IRVING, TX 75038-3008

BSA-WESTERN REGION OPC
4765 S LAKESHORE DR
TEMPE, AZ 85282-7197

BSN MEDICAL, INC
PO BOX 751766
CHARLOTTE, NC 28275-1766

BTU BLOCK & CONCRETE, INC
PO BOX 578
RATON, NM 87740-0578

BUB'S CYCLE CENTER INC
PO BOX 488
CRAB ORCHARD, WV 25827-0488

BUCHANAN PUMP SERVICE & SUPPLY CO, INC
PO BOX 827
POUND, VA 24279-0827

BUCHANAN VISUAL COMMUNICATIONS
PO BOX 201385
DALLAS, TX 75320-1385

BUCK CONSULTANTS LLC
DEPT CH 14061
PALATINE, IL 60055-4061

BUCK KNIVES
ATTN: JODY SHARP
1900 WELD BLVD
EL CAJON, CA 92020-0502

BUCK KNIVES, INC
660 S LOCHSA ST
POST FALLS, ID 83854-5200

BUCK TILTON
ADDRESS REDACTED

BUCK WOODCRAFT INC
120 49TH ST
MARATHON, FL 33050-2608

BUCKEYE BUSINESS PRODUCTS INC
P.O. BOX 92340
CLEVELAND, OH 44193-0003

BUCKEYE CNCL 436
2301-13TH ST, N W
CANTON, OH 44708-3157

BUCKEYE COUNCIL, BOY SCOUTS OF AMERICA
2301 13TH ST NW
CANTON, OH 44708-3157

BUCKHEAD LIFE RESTAURANT GROUP INC
103 W PACES FERRY RD NW
ATLANTA, GA 30305-1303

BUCKJOY LLC
DBA HILLBILLY FUN
181 TRINITY WAY
SUMMERSVILLE, WV 26651-4541

BUCKNELL UNIVERSITY
OFFICE OF FINANCIAL AID
701 MOORE AVE
LEWISBURG, PA 17837-2010

BUCK'S HUNTING & DOG TRAINING SUPPLIES
809 GAP NEWPORT PIKE
AVONDALE, PA 19311-9513

BUCKSKIN CNCL 617
2829 KANAWHA BLVD E
CHARLESTON, WV 25311-1727

BUCKSKIN COUNCIL BSA
2829 KANAWHA BLVD E
CHARLESTON, WV 25311-1727

BUCKTAIL CNCL 509
209 1ST ST
DUBOIS, PA 15801-3007

BUCKY VANDOREN
ADDRESS REDACTED

BUD CURTISS
ADDRESS REDACTED

BUDD VAN LINES
PO BOX 57001
NEWARK, NJ 07101-5701

BUDDHIST CHURCHES OF AMERICA
1710 OCTAVIA ST
SAN FRANCISCO, CA 94109-4341

BUDDY HIHN
ADDRESS REDACTED

BUDDY LEE ATTRACTIONS INC
F/S/O: DARRYL WORLEY
38 MUSIC SQ E STE 300
NASHVILLE, TN 37203-4304

BUDDY'S DRILLING SERVICE INC
102 E RIDGE RD
ISLAMORADA, FL 33036-3120

BUDGET AUTO GLASS
PO BOX 701
LAS VEGAS, NM 87701-0701

BUDGET LIGHTING INC
PO BOX 128
HOPKINS, MN 55343-0128

BUDGET RENT A CAR SYSTEM INC
BUDGET VEHICLE DAMAGE CLAIMS DEPT
P.O. BOX 403962
ATLANTA, GA 30384-3962

BUDGET RENT A CAR SYSTEM INC
BUDGET VEHICLE DAMAGE CLAIMS DEPT
P.O. BOX 403962
ATLANTA, GA 30384-3962

BUDGET RENT-A-CAR
14297 COLLECTIONS CTR DR
CHICAGO, IL 60693-0001

BUDGET TRUCK RENTAL
C/O BANK OF AMERICA
P.O. BOX 403962
ATLANTA, GA 30384-3962

BUEY RAY TUT
1213 JONES ST
OMAHA, NE 68102-3208

BUFF INC
DEPT 34923
P.O. BOX 39000
SAN FRANCISCO, CA 94139-0001

BUFFALO CHIPS
327 S 24TH ST W
BILLINGS, MT 59102-5677

BUFFALO SPECIALTIES
PO BOX 35809
HOUSTON, TX 77235-5809

BUFFALO TRACE CNCL #156
3501 E LLOYD EXPY
EVANSVILLE, IN 47715-8624

BUFFALO TRACE CNCL 156
3501 E LLOYD EXPY
EVANSVILLE, IN 47715-8624

BUFFALO TRACE COUNCIL BSA
ADDRESS REDACTED

BUFFALO TRAIL CNCL 567
1101 W TEXAS AVE
MIDLAND, TX 79701-6171

BUFFALO TRAIL COUNCIL
ADDRESS REDACTED

BUFFALO TRAIL COUNCIL BSA
ADDRESS REDACTED

BUFFALO TRCE CNCL 156
3501 E LLOYD EXPY
EVANSVILLE, IN 47715-8624

BUFFALO TRL CNCL 567
1101 W TEXAS AVE
MIDLAND, TX 79701-6171

BUFORD CHERYL A.
ADDRESS REDACTED

BUG BAM PRODUCTS, LLC
928 MANHATTAN AVE
HERMOSA BEACH, CA 90254-4155

BUGS N BULLETS SPORT SHOP
40 SPORTSMAN WAY
BUTTE, MT 59701-6817

BUILD A SIGN
11525A STONEHOLLOW DR, STE 100
AUSTIN, TX 78758

BUILDINGS MAGAZINE
615 5TH ST SE
CEDAR RAPIDS, IA 52401-2158

BULBMAN INC
PO BOX 12280
RENO, NV 89510-2280

BULLDOG BATTERY
PO BOX 766
WABASH, IN 46992-0766

BURCO CHEMICAL & SUPPLY INC
1125 S 2ND ST
RATON, NM 87740-2305

BURDIN MEDIATIONS
4514 COLE AVE STE 1450
DALLAS, TX 75205-5453

BUREAU MONDIAL DU SCOUTIME EUROPEAN REG
CASE POSTALE 327-1211
GENEVE 4 PLAINPALAIS
SWITZERLAND

BUREAU MONDIAL DU SCOUTIME EUROPEAN REG
PO BOX 152079
IRVING, TX 75015-2079

BUREAU MONDIAL DU SCOUTIME EUROPEAN REG
PO BOX 152079
IRVING, TX 75015-2079

BUREAU OF FIRE PREVENTION
DISTRICT 3, TOWNSHIP OF MONROE
PO BOX 7212
MONROE TWP, NJ 08831-7212

BUREAU OF HOME FURNISHINGS & THERMAL INS
PO BOX 980580
WEST SACRAMENTO, CA 95798-0580

BURFORD DWIGHT
ADDRESS REDACTED

BURGESON'S HEATING/AIR CONDITIONING INC
PO BOX 7310
REDLANDS, CA 92375-0310

BURGHER OFFICE EQUIPMENT
101 CHESTNUT ST E
VIRGINIA, MN 55792-2512

BURKE GIBSON INC
702 3RD ST SW
AUBURN, WA 98001-5260

BURKE VICKI
ADDRESS REDACTED

BURL HOLLAND
ADDRESS REDACTED

BURL JONES BRONZES
ADDRESS REDACTED

BURLINGTON COUNTY COUNCIL, BSA
ADDRESS REDACTED

BURLINGTON FAMILY SERVICES
1325 W WALNUT HILL LN
IRVING, TX 75038-3008

BURLINGTON PRESS
328 HIGH ST
BURLINGTON, NJ 08016-4421

BURNETT COMPANIES CONSOLIDATED, INC
P.O. BOX 973940
DALLAS, TX 75397-3940

BURNETT'S & STRUTH SCOTTISH REGALIA
570 BRYNE DR, UNITS O, P
BARRIE, ON L4N 9P6
CANADA

BURNS & LEVINSON LLP
125 HIGH ST STE 330
BOSTON, MA 02110-2711

BURNS & LEVINSON, LLP
125 HIGH ST STE 330
BOSTON, MA 02110-2711

BURNS DO-IT-CENTER
1283 S 2ND ST
RATON, NM 87740-2234

BURNS WHITE LLC
48 26TH ST
PITTSBURGH, PA 15222-4634

BURRELL HAMMOND
24650 MILLWOOD RD
HOWARD, OH 43028-9771

BURRITO BANQUET
PO BOX 4
MIAMI, NM 87729

BURTON A. CORSEN
870 HUMMINGBIRD DR
SAN JOSE, CA 95125-2918

BURTON AMANDA
ADDRESS REDACTED

BURTON ENTERPRISES
PO BOX 637
SPRINGER, NM 87747-0637

BURTON ROBERTS
ADDRESS REDACTED

BURTON SANDS
ADDRESS REDACTED

BURTON TRUCKING
ADDRESS REDACTED

BURTON, KEN
ADDRESS REDACTED

BURTS BEES
P.O. BOX 203266
DALLAS, TX 75320-3266

BURWELL, CAROLYN
ADDRESS REDACTED

BUSCEMI ANGELA
ADDRESS REDACTED

BUSCH GARDENS TAMPA
SEA WORLD PARKS & ENTERTAINMENT LLC
3605 E BOUGAINVILLEA AVE
TAMPA, FL 33612-6433

BUSH FIRE SERVICES INC
136 E 5TH ST
LONDON, KY 40741-1246

BUSH LIBRARY TRUST FUND
1000 GEORGE BUSH DR W
COLLEGE STATION, TX 77845-3906

BUSH, GRAZIANO, AND RICE
PO BOX 3423
TAMPA, FL 33601-3423

BUSHNELL FACTORY OUTLET
8500 MARSHALL DR
LENEXA, KS 66214-1505

BUSHNELL HOLDINGS INC
9200 CODY ST
OVERLAND PARK, KS 66214-1734

BUSHNELL HOLDINGS INC
DBA VISTA OUTDOORS LLC
P.O. BOX 734154
CHICAGO, IL 60673-4154

BUSINESS & LEGAL REPORTS, INC
141 MILL ROCK RD E
OLD SAYBROOK, CT 06475-4217

BUSINESS 21 PUBLISHING
453A BALTIMORE PIKE
SPRINGFIELD, PA 19064

BUSINESS 21 PUBLISHING
PO BOX 37530
BOONE, IA 50037-0530

BUSINESS MACHINE AGENTS INC
7033 HIGH GROVE BLVD
BURR RIDGE, IL 60527-7593

BUSINESS MANAGEMENT DAILY
PO BOX 9070
MCLEAN, VA 22102-0070

BUSINESS OBJECTS AMERICAS
P.O. BOX 2299
CAROL STREAM, IL 60132-2299

BUSINESS OBJECTS SOFTWARE LTD
C/O BANK OF AMERICA
P.O. BOX 13508
CHICAGO, IL 60693-0001

BUSINESS PERFORMANCE GROUP
8345 UNIVERSITY BLVD STE C
DES MOINES, IA 50325-1168

BUSINESS SOLUTIONS INC
1700 W 10TH PL
TEMPE, AZ 85281

BUSINESS TRAINING LIBRARY INC
285 CHESTERFIELD BUSINESS PKWY
CHESTERFIELD, MO 63005-1241

BUSINESS TRAVELER
303 5TH AVE RM 1306
NEW YORK, NY 10016-6664

BUSINESS VALUATION RESOURCES LLC
111 SW COLUMBIA ST STE 750
PORTLAND, OR 97201-5806

BUSINESS WEEK
CUSTOMER SERVICE DEPT
PO BOX 8426
RED OAK, IA 51591

BUSINESS WEEK
PO BOX 8419
RED OAK, IA 51591

BUSINESSMATE C/O CYNTHIA COLLETTE
331 OLIVE AVE APT 302
CARLSBAD, CA 92008-7437

BUTCHER BBQ
331998 E HIGHWAY 66
WELLSTON, OK 74881-4403

BUTCHER BBQ
336547 E MAIN ST
CHANDLER, OK 74834-9047

BUTLER & ASSOC PA
5835 SW 29TH ST STE 101
TOPEKA, KS 66614-5501

BUTLER UNIVERSITY
ATTN: OFFICE OF FINANCIAL AID
4600 SUNSET AVE
INDIANAPOLIS, IN 46208-3443

BUTLER,KIMBERLY/CS PACK 436
ADDRESS REDACTED

BUTTE COUNTY CLERK
25 COUNTY CENTER DR STE 105
OROVILLE, CA 95965-3366

BUTTERFLY NETWORK INC
11 MADISON SQ N FL 7
NEW YORK, NY 10010-1426

BUTTERFLY NETWORK INC
530 OLD WHITFIELD ST
GUILFORD, CT 06437-3441

BUTTS, EARL
ADDRESS REDACTED

BUXTON CO
2651 S POLARIS DR
FORT WORTH, TX 76137-4804

BUXTON CO
2651 S POLARIS DR
FT WORTH, TX 76137-4804

BUXTON CO
ATTN: JIM SELLERS
2651 S POLARIS DR
FORT WORTH, TX 76137-4804

BUXTON COMPANY
ATTN: JIM SELLERS
2651 S POLARIS DR
FORT WORTH, TX 76137-4804

BUXTON, INC
ATTN: JIM SELLERS
2651 S POLARIS DR
FORT WORTH, TX 76137-4804

BUYDIG.COM
80 CARTER DR
EDISON, NJ 08817-2094

BUZZ REED
ADDRESS REDACTED

BUZZSHIFT, INC
6333 E MOCKINGBIRD LN STE 147-814
DALLAS, TX 75214-2692

BUZZSHIFT, INC
6333 E MOCKINGBIRD LN STE 147-814
DALLAS, TX 75214-2692

BUZZSHIFT, INC
6333 E MOCKINGBIRD LN STE 147-814
DALLAS, TX 75214-2692

BUZZSHIFT, INC
7622 FISHER RD
DALLAS, TX 75214-2909

BVS TOOLS
201 MAPLERIDGE DR
MANKATO, MN 56001-8951

BVSTOOLS, INC
201 MAPLERIDGE DR
MANKATO, MN 56001-8951

BWC CREATIVE
PO BOX 832795
RICHARDSON, TX 75083-2795

BWC PHOTO IMAGING INC
4930 MAPLE AVE
DALLAS, TX 75235-8211

BWC STATE INSURANCE FUND
CORPORATE PROCESSING DEPT
COLUMBUS, OH 43271-0821

BYER MANUFACTURING CO
PO BOX 1403
HOULTON, ME 04730-5403

BYERS GRANT
ADDRESS REDACTED

BYNDER LLC
24 FARNSWORTH ST STE 400
BOSTON, MA 02210-1264

BYRON CHATBURN
ADDRESS REDACTED

BYRON D AUGUSTIN
ADDRESS REDACTED

BYRON ENSOR TROOP 51
ADDRESS REDACTED

BYRON KING
ADDRESS REDACTED

BYRON SCHAFER
ADDRESS REDACTED

BYRON VON ROSENBERG
ADDRESS REDACTED

BYRON WELCH
ADDRESS REDACTED

BYU-IDAHO INTERNSHIP & CAREER SERVICES
TICKET OFFICE
1301 KIMBALL BLDG
REXBURG, ID 83440

C & G SPORTING GOODS INC
137 HARRISON AVE
PANAMA CITY, FL 32401-2725

C & H DISTRIBUTORS, LLC
22133 NETWORK PL
CHICAGO, IL 60673-1133

C & R RESEARCH
500 N MICHIGAN AVE STE 1100
CHICAGO, IL 60611-3782

C & R RESEARCH
500 N MICHIGAN AVE STE 1100
CHICAGO, IL 60611-3782

C ADAM TONEY TIRES-WHOLESALE
PO BOX 99
OAK HILL, WV 25901-0099

C ALLEN HOWARD
ADDRESS REDACTED

C ANNE RODI
ADDRESS REDACTED

C ASEY O'HERN
ADDRESS REDACTED

C B SMITH
ADDRESS REDACTED

C BRADFORD ALLEN
ADDRESS REDACTED

C DAVID ANDREWS
ADDRESS REDACTED

C GERARDO CALDERON
ADDRESS REDACTED

C HARRY DOREMUS
ADDRESS REDACTED

C KEITH JOHNSON
ADDRESS REDACTED

C MARRINER
ADDRESS REDACTED

C MICHAEL HOOVER
ADDRESS REDACTED

C MICHAEL HOOVER
ADDRESS REDACTED

C P ENTERPRISES OF APOPKA INC
2525 CLARCONA RD
APOPKA, FL 32703-8718

C RANDY PILAND
ADDRESS REDACTED

C RANDY PILAND
ADDRESS REDACTED

C RICHARD FURST
ADDRESS REDACTED

C S CATTLE CO
620C STATE RD 58
CIMARRON, NM 87714

C S PACK 818/ROBERT COPPINGER
ADDRESS REDACTED

C THOMAS RITCHEY
ADDRESS REDACTED

C W KREIMER
ADDRESS REDACTED

C WILLIAM COBURN II
ADDRESS REDACTED

C WILLIAM STEELE
ADDRESS REDACTED

C&C ELECTRIC INC
3672 ATLANTIC ST
BIG PINE KEY, FL 33043-6131

C&C ELECTRIC SERVICE INC
3672 ATLANTIC ST
BIG PINE KEY, FL 33043-6131

C&H DISTRIBUTORS INC
22133 NETWORK PL
CHICAGO, IL 60673-1133

C&R DRAINS INC
1525 MACARTHUR BLVD STE 11
COSTA MESA, CA 92626-1413

C&R MATERIALS INC
8696 COTTER ST
LEWIS CENTER, OH 43035-7136

C. DAVID MOODY
ADDRESS REDACTED

C2 CONSTRUCTION
820 EXPOSITION AVE STE 4
DALLAS, TX 75226-1750

C2 IMAGING LLC
4537 SOLUTIONS CTR
CHICAGO, IL 60677-4005

C2G ENGINEERING INC
34 INDUSTRIAL LN
HUNTINGTON, WV 25702-9615

CA TECHNOLOGIES INC
LOCKBOX 3591
P.O. BOX 8500
PHILADELPHIA, PA 19178-3591

CA TECHNOLOGIES, INC
P.O. BOX 3591
PHILADELPHIA, PA 19178-3591

CA, INC
CA INC P.O. BOX
P.O. BOX 783591
PHILADELPHIA, PA 19178-3591

CAAROLINA POTTERY
12245 NATIONS FORD RD
PINEVILLE, NC 28134-7456

CABELAS MKTG & BRAND MGT INC
ATTN: ACCOUNTS RECEIVABLE DEPT
PO BOX 39
SIDNEY, NE 69162-0039

CABELA'S RETAIL, INC
475 E HARTFORD BLVD N
EAST HARTFORD, CT 06118-1156

CABINETS BY CONNIE
PO BOX 8
CIMARRON, NM 87714-0008

CABLEVISION OF LONG ISLAND
P.O. BOX 9202
UNIONDALE, NY 11555-9202

CABLEVISION SYSTEMS CORP
DBA OPTIMUM
P.O. BOX 742698
CINCINNATI, OH 45274-2698

CABLEVISION SYSTEMS CORP
DBA OPTIMUM
P.O. BOX 742698
CINCINNATI, OH 45274-2698

CABLEVISION SYSTEMS CORP (OPTIMUM)
1111 STEWART AVE
BETHPAGE, NY 11714-3581

CABLEVISION SYSTEMS CORP (OPTIMUM)
1111 STEWART AVE
BETHPAGE, NY 11714-3581

CABLEVISION SYSTEMS CORPORATION
DBA OPTIMUM
P.O. BOX 742698
CINCINNATI, OH 45274-2698

CAC ULTRA INVESTMENTS LLC
DBA UNITED SECURITY & DEFENSE SOLUTIONS
2506 CARMEL DR
CARROLLTON, TX 75006-2733

CAC ULTRA INVESTMENTS LLC
DBA UNITED SECURITY & DEFENSE SOLUTIONS
9330 LBJ FWY STE 900
DALLAS, TX 75243-3443

CACHE LAKE CAMPING FOOD
506 BELTRAMI AVE NW
BEMIDJI, MN 56601-3010

CACTUS ROPES/PRO-EQUINE
PO BOX 38
PLEASANTON, TX 78064-0038

CADCA
901 N PITT ST STE 300
ALEXANDRIA, VA 22314-1561

CADCA
SUITE 300 FORUM XVII
625 SLATERS LNATTN: : KELLIE MASTEN
ALEXANDRIA, VA 22314

CADDELL TURF MANAGEMENT INC
5304 KATHRYN BLAIR LN
CHARLOTTE, NC 28226-4004

CADDO AREA CNCL #584
24 LYNWOOD DR
TEXARKANA, TX 75503-2609

CADDO AREA CNCL 584
24 LYNWOOD DR
TEXARKANA, TX 75503-2609

CADDO AREA COUNCIL, BSA
ADDRESS REDACTED

CADDO COUNCIL C/O CARLOS HARVEY
ADDRESS REDACTED

CADDO SHREVEPORT SALES
AND USE TAX COMMISSION
PO BOX 104
SHREVEPORT, LA 71161-0104

CADE WELLER
ADDRESS REDACTED

CADEN C LONS
ADDRESS REDACTED

CADEN FORST
ADDRESS REDACTED

CADEN WILLIS
ADDRESS REDACTED

CAFAROV NAMIK
ADDRESS REDACTED

CAFE CIPRIANI
220 LAS COLINAS BLVD E
IRVING, TX 75039-5500

CAFNR CAREER SERVICES
2-64 AGRICULTURE BLDG
COLUMBIA, MO 65211-7300

CAGNEY MAYHILL
ADDRESS REDACTED

CAHILL WENDI
ADDRESS REDACTED

CAI DESIGN, INC
240 W 37TH ST
NEW YORK, NY 10018-6604

CAIRN STUDIOS
PO BOX 400
DAVIDSON, NC 28036-0400

CAITLIN A KELLY, LLC
222 MARTLING AVE APT 6G
TARRYTOWN, NY 10591-4724

CAITLIN C FICKE
ADDRESS REDACTED

CAITLIN CHRISTY
ADDRESS REDACTED

CAITLIN D MEEKS
ADDRESS REDACTED

CAITLIN KUHWALD
ADDRESS REDACTED

CAITLIN KUHWALD
ADDRESS REDACTED

CAITLIN S MAYTON
ADDRESS REDACTED

CAITLIN SUSANNE BENDER
ADDRESS REDACTED

CAITLYN NGUYEN
ADDRESS REDACTED

CAITLYN NGUYEN
ADDRESS REDACTED

CAL HARTT
ADDRESS REDACTED

CAL POLY POMONA UNIVERSITY
ATTN: OFFICE OF FINANCIAL AID
3801 W TEMPLE AVE
POMONA, CA 91768-2557

CAL POLY POMONA UNIVERSITY
FOR BENEFIT OF: ERIC JAMES OLIVER
3801 W TEMPLE AVE
POMONA, CA 91768-2557

CAL POLY SAN LUIS OBISPO
UNIVERSITY CASHIER - SCHOLARSHIPS
ADMINISTRATION 131-E
SAN LUIS OBISPO, CA 93407-0501

CALACINOS PIZZERIA
3611 ROBERT C BYRD DR
BECKLEY, WV 25801-2901

CALANDRA, CHRISTY
ADDRESS REDACTED

CALCASIEU AREA CNCL 209
304 DR MICHAEL DEBAKEY DR
LAKE CHARLES, LA 70601-5822

CALCASIEU AREA COUNCIL
ADDRESS REDACTED

CALCASIEU PARISH SCHOOL BOARD
SALES TAX DEPT
PO BOX 3227
LAKE CHARLES, LA 70602-3227

CALDIC CANADA INC
6980 CREDITVIEW RD
MISSISSAUGA, ON L5N 8E2
CANADA

CALEB C CLELAND
ADDRESS REDACTED

CALEB CHRISTENSEN
ADDRESS REDACTED

CALEB CZIMSKEY
ADDRESS REDACTED

CALEB DURKEE
ADDRESS REDACTED

CALEB ERSKINE
ADDRESS REDACTED

CALEB F LYNN
ADDRESS REDACTED

CALEB FUNDERBURK
ADDRESS REDACTED

CALEB GORDOA
ADDRESS REDACTED

CALEB HOU
ADDRESS REDACTED

CALEB HULL
ADDRESS REDACTED

CALEB JACKSON
ADDRESS REDACTED

CALEB JONES
ADDRESS REDACTED

CALEB KLUG
ADDRESS REDACTED

CALEB LUCERO
ADDRESS REDACTED

CALEB MOURER
ADDRESS REDACTED

CALEB NORTON
ADDRESS REDACTED

CALEB PIERCE C/O KIM DAWSON AGENCY
ADDRESS REDACTED

CALEB RICHARDSON
ADDRESS REDACTED

CALEB S JENNINGS
ADDRESS REDACTED

CALEB SIMMONS
ADDRESS REDACTED

CALEB SWAIN
ADDRESS REDACTED

CALEB WHITE
ADDRESS REDACTED

CALEN ENTERPRISES INC
830 MOONLIGHT LN
BROOKSVILLE, FL 34601-3014

CALEN ENTERPRISES INC
C/O CHRISTOPHER JENNETT
73800 OVERSEAS HWY
ISLAMORADA, FL 33036-4231

CALENDARS
PO BOX 400
SIDNEY, NY 13838-0400

CALIBER COLLISION CENTERS
1203 AVE K
PLANO, TX 75074

CALIDAD INDUSTRIES
1301 30TH AVE
OAKLAND, CA 94601-2208

CALIFORNIA CHAMBER OF COMMERCE
P.O. BOX 398336
SAN FRANCISCO, CA 94139-8339

CALIFORNIA DEPARMENT OF JUSTICE
P.O. BOX 903447
SACRAMENTO, CA 94203-4470

CALIFORNIA DEPT OF CONSUMER AFFAIRS
165 CAPITOL AVE
HARTFORD, CT 06106-1659

CALIFORNIA DEPT OF EDUCATION
1430 N ST STE 3207
SACRAMENTO, CA 95814-5901

CALIFORNIA DIV OF COLLECTIONS
BUREAU OF UNCLAIMED PROPERTY
P.O. BOX 942850
SACRAMENTO, CA 94250-5873

CALIFORNIA FRANCHISE TAX BOARD
P.O. BOX 942857
SACRAMENTO, CA 94257-0700

CALIFORNIA INLAND EMPIRE CNCL #45
1230 INDIANA CT
REDLANDS, CA 92374-2896

CALIFORNIA INLAND EMPIRE CNCL 45
1230 INDIANA CT
REDLANDS, CA 92374-2896

CALIFORNIA INLAND EMPIRE COUNCIL
ADDRESS REDACTED

CALIFORNIA INLAND EMPIRE COUNCIL, BOY SCOUTS
1230 INDIANA CT
REDLANDS, CA 92374-2896

CALIFORNIA INSTITUTE OF TECHNOLOGY
FINANCIAL AID OFFICE
383 S HILL AVE
PASADENA, CA 91106-3405

CALIFORNIA MARITIME ACADEMY
ATTN: CASHIER
200 MARITIME ACADEMY DR
VALLEJO, CA 94590-8181

CALIFORNIA POLYTECHNIC STATE UNIV POMONA
ATTN: SCHOLARSHIP COORDINATOR
3801 W TEMPLE AVE
POMONA, CA 91768-2557

CALIFORNIA POLYTECHNIC STATE UNIVERSITY
ATTN: UNIVERSITY CASHIER
1 GRAND AVE, ADMINISTRATOR 131-E
SAN LUIS OBISPO, CA 93407

CALIFORNIA POLYTECHNIC STATE UNIVERSITY
FOR BENEFIT OF: ERIC ALLEN MAILES
1 GRAND AVE, ADMINISTRATOR 131-E
SAN LUIS OBISPO, CA 93407

CALIFORNIA POLYTECHNIC STATE UNIVERSITY
FOR BENEFIT OF: MATTHEW JONES
1 GRAND AVE, ADMINISTRATOR 131-E
SAN LUIS OBISPO, CA 93407

CALIFORNIA PROFESSIONAL FLYERS INC
37600 SKY CANYON DR STE 508
MURRIETA, CA 92563-2692

CALIFORNIA SOS
P.O. BOX 944230
SACRAMENTO, CA 94244-2300

CALIFORNIA STATE ATTORNEYS GENERAL
1300 I ST STE 1740
SACRAMENTO, CA 95814-2954

CALIFORNIA STATE UNIVERSITY - LA
DISBURSEMENT OFFICE
5151 STATE UNIVERSITY DR # 131
LOS ANGELES, CA 90032-4226

CALIFORNIA STATE UNIVERSITY - LA
FOR BENEFIT OF: JORGE SALAZAR
5151 STATE UNIVERSITY DR # 131
LOS ANGELES, CA 90032-4226

CALIFORNIA STATE UNIVERSITY BAKERSFIELD
FINANCIAL AID
9001 STOCKDALE HWY
BAKERSFIELD, CA 93311-1022

CALIFORNIA STATE UNIVERSITY FRESNO
SCHOLARSHIP OFFICE
5150 N MAPLE AVE JA64
FRESNO, CA 93740-0001

CALIFORNIA STATE UNIVERSITY LONG BEACH
ATTN: GLORITA ROSARIO
1250 BELLFLOWER BLVD
LONG BEACH, CA 90840-0004

CALL THE CATERER LLC
3041 W HORIZON RIDGE PKWY STE 135
HENDERSON, NV 89052-4435

CALL TIMOTHY
ADDRESS REDACTED

CALLIE BRYANT
ADDRESS REDACTED

CALMER DIGHTON
ADDRESS REDACTED

CAL-NEON INC
1005 MARTIN AVE
SANTA CLARA, CA 95050-2608

CALTEX/ZEROX SERVICES INC
10627 TOWER OAKS BLVD
HOUSTON, TX 77070-5926

CALVIN BLUBAUGH
ADDRESS REDACTED

CALVIN COLLEGE
FINANCIAL AID OFFICES
3201 BURTON ST SE
GRAND RAPIDS, MI 49546-4301

CALVIN DAVIES
ADDRESS REDACTED

CALVIN FULKS
ADDRESS REDACTED

CALVIN GABRIEL
ADDRESS REDACTED

CALVIN HERBST
ADDRESS REDACTED

CALVIN K DAVIS
ADDRESS REDACTED

CALVIN LEWIS
ADDRESS REDACTED

CALYPSO WATER SPORTS & CHARTERS, INC
257 ATLANTIC BLVD
KEY LARGO, FL 33037-4304

CALYPSO WATER SPORTS & CHARTERS, INC
73800 OVERSEAS HWY
ISLAMORADA, FL 33036-4231

CALYPSO WATERSPORTS
PO 2037
KEY LARGO, FL 33037

CALZONE CASE CO
225 BLACK ROCK AVE
BRIDGEPORT, CT 06605-1204

CAMDEN WALDRON
ADDRESS REDACTED

CAMELA ROGERS
ADDRESS REDACTED

CAMELBAK PRODUCTS INC
P.O. BOX 734148
CHICAGO, IL 60673-4148

CAMELOT CLUB
451 FLORIDA ST
BATON ROUGE, LA 70801-1700

CAMEO PERSONNEL SYSTEMS INC
PO BOX 60839
CHARLOTTE, NC 28260-0839

CAMERA BITS, INC
472 S 1ST AVE
HILLSBORO, OR 97123-3905

CAMERON A SCOMAN
ADDRESS REDACTED

CAMERON BAIRD
ADDRESS REDACTED

CAMERON BELL
ADDRESS REDACTED

CAMERON CASH
ADDRESS REDACTED

CAMERON CAYER
ADDRESS REDACTED

CAMERON COBB C/O MARY COLLINS AGENCY
ADDRESS REDACTED

CAMERON DECK
ADDRESS REDACTED

CAMERON DOZANTI
ADDRESS REDACTED

CAMERON FITZPATRICK
ADDRESS REDACTED

CAMERON FREITAG
ADDRESS REDACTED

CAMERON HIGHLANDERS
ADDRESS REDACTED

CAMERON HOWARD
ADDRESS REDACTED

CAMERON HOWARD
ADDRESS REDACTED

CAMERON JAMES BEROIT
ADDRESS REDACTED

CAMERON JAMES SHARPE
ADDRESS REDACTED

CAMERON LELLEILID
ADDRESS REDACTED

CAMERON MAGGINE
ADDRESS REDACTED

CAMERON MATTIS
ADDRESS REDACTED

CAMERON O BISHOP
ADDRESS REDACTED

CAMERON RUDZIK
ADDRESS REDACTED

CAMERON SHRIVER
ADDRESS REDACTED

CAMERON STEELE
ADDRESS REDACTED

CAMERON THORNTON
ADDRESS REDACTED

CAMERON VINK
ADDRESS REDACTED

CAMERON VONA
ADDRESS REDACTED

CAMERON WOOD
ADDRESS REDACTED

CAMILLE TRAVIS
ADDRESS REDACTED

CAMILO CASTANEDA
ADDRESS REDACTED

CAMMIE DALEN
ADDRESS REDACTED

CAMP BETHEL
328 BETHEL RD
FINCASTLE, VA 24090-4276

CAMP CHEF/ LOGAN OUTDOOR PROD LLC
3985 N 75 W
HYDE PARK, UT 84318-4111

CAMP COSBY
2290 PAUL BEAR BRYANT RD
ALPINE, AL 35014-6548

CAMP DANIEL BOONE
PO BOX 7626
ASHEVILLE, NC 28802-7626

CAMP EMERALD BAY
16525 SHERMAN WAY STE C8
VAN NUYS, CA 91406-3753

CAMP KINARD
6053 TWO NOTCH RD
LEESVILLE, SC 29070-8213

CAMP KURATLI AT TRESTLE GLEN
8495 SE MONTEREY AVE
HAPPY VALLEY, OR 97086-7844

CAMP KURATLI AT TRESTLE GLEN
C/O CLAUDIA LEWIS
24751 SE HIGHWAY 224
BORING, OR 97009-8426

CAMP LA NO CHE
PO BOX 323
PAISLEY, FL 32767-0323

CAMP LIVING WATERS
21230 LIVINGWATER RD
LORANGER, LA 70446-1750

CAMP MCCOMAS LLC
CHARLES E MCCOMASS
2189 OAKRIDGE DR
CHARLESTON, WV 25311-1420

CAMP MIAKONDA
5600 W SYLVANIA AVE
TOLEDO, OH 43623-3307

CAMP STORY
2121 COLONIAL DR
SHERIDAN, WY 82801-6035

CAMP STRAKE CAMPING SERVICES
PO BOX 1739
CONROE, TX 77305-1739

CAMP TAPICO
MIKE BERATTA CAMP DIR
2408 CAMP TAPICO RD NE
KALKASKA, MI 49646-9582

CAMP TUCKAHOE
400 TUCKAHOE RD
DILLSBURG, PA 17019-8713

CAMP USA, INC
16050 TABLE MOUNTAIN PKWY STE 600
GOLDEN, CO 80403-1688

CAMPAIGN FOR YOUTH JUSTICE
1301 K ST NW STE 300W
WASHINGTON, DC 20005-7043

CAMPAIGN FORTHE FAIR SENTENCING OF YOUTH
1319 F ST NW STE 303
WASHINGTON, DC 20004-1139

CAMPBELL ANITA
ADDRESS REDACTED

CAMPBELL CARROLL
ADDRESS REDACTED

CAMPBELL CHARLES A.
ADDRESS REDACTED

CAMPBELL GERMAN
ADDRESS REDACTED

CAMPBELL JAY
ADDRESS REDACTED

CAMPBELL RESOURCES
14800 LANDMARK BLVD STE 155
DALLAS, TX 75254-7007

CAMPBELL RESOURCES
14800 LANDMARK BLVD STE 155
DALLAS, TX 75254-7007

CAMPFIRE INDUSTRIES, LLC
1466 W 11150 S
SOUTH JORDAN, UT 84095-2210

CAMPFIRE PUBLISHING CO
8107 BAYOU BEND BLVD
LAUREL, MD 20724-1958

CAMPING LIFE
PO BOX 5859
HARLAN, IA 51593-1359

CAMPMAID, LLC
6355 S RODEO LN
SALT LAKE CITY, UT 84121-2036

CAMPUS ONE SPORTSWEAR
9980 LAKEVIEW AVE
LENEXA, KS 66219-2502

CANADA REVENUE AGENCY
INTERNATIONAL TAX SERVICES
102A-2204 WALKLEY RD
OTTAWA, ON K1A 1A8
CANADA

CANADIAN BORDER OUTFITTERS
14635 CANADIAN BORDER RD
ELY, MN 55731-8298

CANADIAN WATERS, INC
111 E SHERIDAN ST
ELY, MN 55731-1214

CANAL FULTON PUBLIC LIBRARY
154 MARKET ST E
CANAL FULTON, OH 44614-1195

CAN-AM MERCHANDISING SYSTEMS INC
70 SHIELDS COURT
MARKHAM, ON L3R 9T5
CANADA

CANARCHY CRAFT BREWERY COLLECTIVE
DBA DEEP ELLUM BREWING CO
2823 SAINT LOUIS ST
DALLAS, TX 75226-1904

CANDACE D SAGON
ADDRESS REDACTED

CANDACE RASMUSSEN
ADDRESS REDACTED

CANDACE VERDUCE
ADDRESS REDACTED

CANDI KNUDSEN
ADDRESS REDACTED

CANDICE A BUSA
ADDRESS REDACTED

CANDLEWICK PRESS INC
99 DOVER ST
SOMERVILLE, MA 02144-2816

CAN-DO NATIONAL TAPE
PO BOX 440093
NASHVILLE, TN 37244-0093

CANDY MOUNTAIN FUDGE
PO BOX 899
RED RIVER, NM 87558-0899

CANDY SAGON
ADDRESS REDACTED

CANDYMAN MUSIC & ELECTRONICS
851 ST MICHAELS DR
SANTA FE, NM 87505-7684

CANFIELD FUNDING LLC
1775 WEHRLE DR
WILLIAMSVILLE, NY 14221-7093

CANFIELD FUNDING LLC
DBA MILLENNIUM FUNDING/MERITUS CAPITAL/PHO
PO BOX 327
WILLIAMSVILLE, NY 14231-0327

CANNON L LABRIER
ADDRESS REDACTED

CANNON LAWRENCE
ADDRESS REDACTED

CANOE COUNTRY OUTFITTERS
PO BOX 30
ELY, MN 55731-0030

CANON BUSINESS SOLUTIONS INC
15004 COLLECTIONS CTR DR
CHICAGO, IL 60693-0001

CANON CITY - SALES TAX DIV
128 MAIN ST
CANON CITY, CO 81212-3728

CANON FINANCIAL SERVICES
ACCOUNTS RECEIVABLE DEPT
158 GAITHER DR STE 200
MOUNT LAUREL, NJ 08054-1716

CANON FINANCIAL SERVICES, INC
14904 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0149

CANON FINANCIAL SERVICES, INC
14904 COLLECTIONS CTR DR
CHICAGO, IL 60693-0001

CANTEEN REFRESHMENT SERVICES
P.O. BOX 417632
BOSTON, MA 02241-7632

CANTEEN VENDING
P.O. BOX 91337
CHICAGO, IL 60693-1337

CANTICLE INC - QDOBA MEXICAN GRILL
1974A DOUBGLAS BLVD
LOUISVILLE, KY 40205

CANTON PUBLIC LIBRARY
1200 S CANTON CENTER RD
CANTON, MI 48188-6297

CANTOR MICHAEL DZUBIN
ADDRESS REDACTED

CANTU, KATHERINE
ADDRESS REDACTED

CANVAS UNLIMITED
PO BOX 6749
JACKSON, WY 83002-6749

CANYON VIEW JUNIOR HIGH SCHOOL
625 E 950 N
OREM, UT 84097-3443

CAP SOFTWARE
7250 W VICKERY BLVD
FT WORTH, TX 76116-9071

CAP SOFTWARE
7250 W VICKERY BLVD
FT WORTH, TX 76116-9071

CAPE COD & THE ISLANDS CNCL 224
247 WILLOW ST
YARMOUTH PORT, MA 02675-1744

CAPE FEAR CNCL #425
110 LONGSTREET DR
WILMINGTON, NC 28412-1708

CAPE FEAR CNCL #425
PO BOX 7156
WILMINGTON, NC 28406-7156

CAPE FEAR CNCL 425
PO BOX 7156
WILMINGTON, NC 28406-7156

CAPE FEAR COUNCIL 425
PO BOX 7156
WILMINGTON, NC 28406-7156

CAPE FEAR COUNCIL, BOY SCOUTS OF AMERICA
PO BOX 7156
WILMINGTON, NC 28406-7156

CAPELLA UNIVERSITY
NW 5408 P.O. BOX 1450
MINNEAPOLIS, MN 55485-5408

CAPERTON FURNITURE WORKS
5270 VALLEY RD
BERKELEY SPRINGS, WV 25411-4253

CAPITAL ADVANTAGE LLC
PO BOX 309
NEWINGTON, VA 22122-0309

CAPITAL CAST STONE
331 W NOBLE ST
LEBANON, IN 46052-2757

CAPITAL DISTRICT ELECTRIC
100 BROAD ST
GLOVERSVILLE, NY 12078-3708

CAPITAL FACTORY PROPERTIES LLC
815-A BRAZOS ST, 184
AUSTIN, TX 78701

CAPITAL FUNDING SOLUTIONS
P.O. BOX 864267
FT LAUDERDALE, FL 32886-4267

CAPITAL IMPROVEMENT BOARD
100 S CAPITOL AVE
INDIANAPOLIS, IN 46225-1002

CAPITAL OFFICE PRODUCTS
700 BALLOUGH RD
DAYTONA BEACH, FL 32114-2210

CAPITAL ONE BANK
PO BOX 60024
CITY OF INDUSTRY, CA 91716-0024

CAPITAL PRINTING CO
4001 CAVEN RD
AUSTIN, TX 78744-1121

CAPITAL PRINTING CO
PO BOX 17548
AUSTIN, TX 78760-7548

CAPITAL SPORTS
361 S PIERRE ST
PIERRE, SD 57501-2438

CAPITAL SPORTS & WESTERN
1092 HELENA AVE
HELENA, MT 59601-3573

CAPITAL UNIVERSITY
ATTN: STUDENT ACCTS FINANCIAL AID OFFICE
1 COLLEGE AND MAIN
COLUMBUS, OH 43209-7812

CAPITOL ADVANTAGE ASSOC INC
2349 CHURCHILL RD
RALEIGH, NC 27608-2003

CAPITOL ADVANTAGE PUBLISHING
PO BOX 309
NEWINGTON, VA 22122-0309

CAPITOL AREA CNCL #564
12500 N IH 35
AUSTIN, TX 78753-1312

CAPITOL AREA CNCL 564
12500 N IH 35
AUSTIN, TX 78753-1312

CAPITOL AREA COUNCIL BSA
ADDRESS REDACTED

CAPITOL BUSINESS EQUIPMENT
DBA CAPITOL BUSINESS INTERIORS
711 INDIANA AVE
CHARLESTON, WV 25302-5300

CAPITOL BUSINESS INTERIORS
ATTN: JESSICA HOUSTON

CAPITOL BUSINESS INTERIORS
ATTN: JESSICA HOUSTON
711 INDIANA AVE
CHARLESTON, WV 25302

CAPITOL CORPORATE SERVICES INC
PO BOX 1831
AUSTIN, TX 78767-1831

CAPITOL PROMPTING SERVICE INC
PO BOX 25024
ARLINGTON, VA 22202-8924

CAPITOL SERVICE INC
6402 ARLINGTON BLVD STE 400
FALLS CHURCH, VA 22042-2343

CAPITOL SERVICES, INC
THAYER PHILLIPS
6402 ARLINGTON BLVD STE 400
FALLS CHURCH, VA 22042-2343

CAPLAN'S ARMY STORE
457 RAILROAD ST
ST JOHNSBURY, VT 05819-1643

CAPPS RENT-A-CAR INC
8555 CARPENTER FWY
DALLAS, TX 75247-4630

CAPPYS CLOTHES
5 E 4TH ST
EMPORIUM, PA 15834-1400

CAPSTONE HEADWEAR
2834 SUPPLY AVE
COMMERCE, CA 90040-2706

CAPSTONE HEADWEAR
PO BOX 79639
LOS ANGELES, CA 90079-0639

CAPT DAVID B KRUSE
ADDRESS REDACTED

CAPT SARAH SCHECHTER
ADDRESS REDACTED

CAPT TIM LLC
100 CABANA CAY CIR UNIT 106
PANAMA CITY BEACH, FL 32413-4663

CAPT TIM LLC
C/O FLORIDA SEA BASE
73800 OVERSEAS HWY
ISLAMORADA, FL 33036-4231

CAPTAIN JON'S SAILING
C/O JONATHAN STRYDOM
PO BOX 1906
ISLAMORADA, FL 33036-1906

CAPTAIN MICHAEL & HAPPY CAT
PO BOX 86
ISLAMORADA, FL 33036-0086

CAPTAIN SMITTYS MARINE SERVICE
2960 BLUE JAY DR
HOLLYWOOD, FL 33026-3630

CAPTAIN SMITTYS MARINE SERVICE
C/O FLORIDA SEA BASE
7800 OVERSEAS HWY
ISLAMORADA, FL 33036

CAPTURE THE FLAG REDUX, LLC
4861 BUCHANAN ST
LOS ANGELES, CA 90042-2218

CAR AND DRR
PO BOX 37871
BOONE, IA 50037-0871

CARA COLLEY
ADDRESS REDACTED

CARA GERDIMAN
ADDRESS REDACTED

CARBON POWER & LIGHT, INC
PO BOX 579
SARATOGA, WY 82331-0579

CARBONDALE POLICE DEPT.
610 E COLLEGE ST
CARBONDALE, IL 62901-3309

CARD INDUSTRIES INC
PO BOX 370425
KEY LARGO, FL 33037-0425

CARDINAL ASSOC, INC
10115 ANDRE DR
IRVING, TX 75063-5933

CARDINAL BAG SUPPLIES
114 S MAIN ST STE 307
FOND DU LAC, WI 54935-4229

CARDINAL PAWN BROKERS
1221 S EISENHOWER DR
BECKLEY, WV 25801-6920

CAREER EXPO 2010
401 HAWTHORNE LN STE 110 # 125
CHARLOTTE, NC 28204-2358

CAREER PREMIERE CONSORTIUM
C/O CAREER SVCS, ROANOKE COLLEGE
221 COLLEGE LN
SALEM, VA 24153-3747

CAREN TAMKIN
ADDRESS REDACTED

CARENOW CORPORATE
PO BOX 9101
COPPELL, TX 75019-9494

CAREY CHU- TROOP 302
ADDRESS REDACTED

CAREY GRUCZA
ADDRESS REDACTED

CAREY INDIANA
ADDRESS REDACTED

CAREY INTERNATIONAL INC
7445 NEW TECHNOLOGY WAY
FREDERICK, MD 21703-9401

CAREY INTERNATIONAL INC
P.O. BOX 931994
ATLANTA, GA 31193-1994

CAREY OF DALLAS/FORT WORTH
P.O. BOX 847700
DALLAS, TX 75284-7700

CARGERCO
5380 CYRIL DR
DADE CITY, FL 33523-9113

CARI MCFARLANE
ADDRESS REDACTED

CARIBBOUT (VI) INC
PO BOX 51985
TOA BAJA, PR 00950-1985

CARIBBOUT (VI) INC
PO BOX 5965
CHRISTIANSTED, VI 00823-5965

CARIGAS RESTRNT & CTRING LLC
DBA CARIGAS ISLAND CAFE
6249 ESTATE FRYDENHOJ
ST THOMAS, VI 00802-1427

CARILYN BOOKER
ADDRESS REDACTED

CARIN L MARTIN
ADDRESS REDACTED

CARL AUMEN
ADDRESS REDACTED

CARL BABEL & LISA MAY-LING YEE
OB ZACHARY BABEL
925 RIESLING RD
PETALUMA, CA 94954-2537

CARL C COLLIER DDS
ADDRESS REDACTED

CARL COX PHOTOGRAPHY INC
16709 BETHAYRES RD
DERWOOD, MD 20855-2024

CARL DIEMER
ADDRESS REDACTED

CARL DIEMER
ADDRESS REDACTED

CARL E CAVES
ADDRESS REDACTED

CARL E HALL JR
ADDRESS REDACTED

CARL E HALL JR
ADDRESS REDACTED

CARL EDWARD JOHNSON
ADDRESS REDACTED

CARL FABRIZIO JR PSY D
ADDRESS REDACTED

CARL FREDERICKSON
ADDRESS REDACTED

CARL GILMORE
ADDRESS REDACTED

CARL HALL JR
ADDRESS REDACTED

CARL JOHNSON
ADDRESS REDACTED

CARL KIME
ADDRESS REDACTED

CARL LEIBY
ADDRESS REDACTED

CARL MARCHETTI
24 E BOSWORTH BLVD
FARMINGDALE, NJ 07727-4314

CARL MARCHETTI
ADDRESS REDACTED

CARL OBERFEITINGER
ADDRESS REDACTED

CARL PROVOST TROOP 84
ADDRESS REDACTED

CARL RICHARDSON
ADDRESS REDACTED

CARL SOMMER
ADDRESS REDACTED

CARL STROTTMAN
ADDRESS REDACTED

CARL T THOENEN
ADDRESS REDACTED

CARL WHITAKER
ADDRESS REDACTED

CARLA FISHER
ADDRESS REDACTED

CARLA RENEE FUNK
ADDRESS REDACTED

CARLA RUDDOCK
ADDRESS REDACTED

CARLA SEEBALD
ADDRESS REDACTED

CARLENE COOVER
ADDRESS REDACTED

CARLENE DARDAS
ADDRESS REDACTED

CARLETON COLLEGE
ATTN: STUDENT FINANCIAL SERVICES
1 N COLLEGE ST
NORTHFIELD, MN 55057-4001

CARLILE FLORIST & GIFTS
2731 SUMMERS ST NW
KENNESAW, GA 30144-3505

CARLINSKY & CARLINSKY INC
PO BOX 398
BETHLEHEM, CT 06751-0398

CARLISLE CLOTHING
ADDRESS REDACTED

CARLISLE DEPT STORE
92 CONGRESS ST
RUMFORD, ME 04276-2003

CARLISLE JOHNATHON D.
ADDRESS REDACTED

CARLO LAURORE
ADDRESS REDACTED

CARLO MARIA VIGANO
ADDRESS REDACTED

CARLOS CORTEZ
ADDRESS REDACTED

CARLOS ESTRELLA
ADDRESS REDACTED

CARLOS J VERDIALES
ADDRESS REDACTED

CARLOS MARTINEZ
ADDRESS REDACTED

CARLOS ORTUNO CATACORA
ADDRESS REDACTED

CARLOS P TURCIOS
ADDRESS REDACTED

CARLOS RAMIREZ
ADDRESS REDACTED

CARLOS S CORONADO
ADDRESS REDACTED

CARLSON FISCHEDICK
ADDRESS REDACTED

CARLSON LYNN & LAURIE
ADDRESS REDACTED

CARLTON GERRELL
ADDRESS REDACTED

CARLTON WARD PHOTOGRAPHY
ADDRESS REDACTED

CARLTON WOOD
ADDRESS REDACTED

CARLY GREEN
ADDRESS REDACTED

CARMA GAMES
2 BROAD ST
WESTPORT, CT 06880-1101

CARMAGNOLA & RITARDI, LLC
60 WASHINGTON ST
MORRISTOWN, NJ 07960-6859

CARMAX
5500 ALAMEDA BLVD NE
ALBUQUERQUE, NM 87113-2397

CARMEN BOPP
800 GUARDIANS WAY
ALLEN, TX 75013-1154

CARMEN HUNTER
ADDRESS REDACTED

CARNEGIE MELLON UNIVERSITY
FOR BENEFIT OF: ASADALI SHEIKH
5000 FORBES AVE
PITTSBURGH, PA 15213-3815

CARNEGIE MELLON UNIVERSITY
FOR BENEFIT OF: CHRISTIAN P DEEM
5000 FORBES AVE
PITTSBURGH, PA 15213-3815

CARNEGIE MELLON UNIVERSITY
FOR BENEFIT OF: JOSEPH C RAMOS
5000 FORBES AVE
PITTSBURGH, PA 15213-3815

CARNEGIE MELLON UNIVERSITY
OFFICE OF FINANCIAL AID
5000 FORBES AVE
PITTSBURGH, PA 15213-3815

CARNEGIE SOFTWARE SOLUTIONS INC
6736 AMETHYST LN STE 105
PLANO, TX 75023-1934

CARNES, WANDA
ADDRESS REDACTED

CARNOUSTIE SPORTSWEAR
16901 MILLIKAN AVE
IRVINE, CA 92606-5011

CAROL & STAN BOTTS
ADDRESS REDACTED

CAROL A HUSTON
ADDRESS REDACTED

CAROL ANN JANSEN
ADDRESS REDACTED

CAROL ANN WILLIAMSON
ADDRESS REDACTED

CAROL ANNE MYERS
ADDRESS REDACTED

CAROL BENNETT TROOP 1346
ADDRESS REDACTED

CAROL BLAIS
ADDRESS REDACTED

CAROL BRADEN
ADDRESS REDACTED

CAROL BROOKS
ADDRESS REDACTED

CAROL CABBINESS
ADDRESS REDACTED

CAROL CHACON
ADDRESS REDACTED

CAROL CHAPMAN
ADDRESS REDACTED

CAROL CULLEN
ADDRESS REDACTED

CAROL DAVIS
ADDRESS REDACTED

CAROL E. SMITH
316 ROTHWELL DR
COLUMBIA, MO 65203-0258

CAROL F DEAVER
ADDRESS REDACTED

CAROL FARABEE
ADDRESS REDACTED

CAROL FRAZIER
ADDRESS REDACTED

CAROL HERNANDEZ
ADDRESS REDACTED

CAROL J DEAN
ADDRESS REDACTED

CAROL J. HARKER
10730 NE 197TH ST
BOTHELL, WA 98011-2486

CAROL JAMES
ADDRESS REDACTED

CAROL JOHNSON
ADDRESS REDACTED

CAROL KING
ADDRESS REDACTED

CAROL MARKS MUSIC INC
7522 CAMPBELL RD STE 113-204
DALLAS, TX 75248-1784

CAROL PAULSON
ADDRESS REDACTED

CAROL PERAGINO
ADDRESS REDACTED

CAROL RUSSELL
ADDRESS REDACTED

CAROL SCALF
ADDRESS REDACTED

CAROL SCHUEDDIG
ADDRESS REDACTED

CAROL SHERIDAN
ADDRESS REDACTED

CAROL SINCLAIR
ADDRESS REDACTED

CAROL TEMPORARIES INC
41 ROUTE 175
NEWBURGH, NY 12550

CAROL THROM TROOP 0078
ADDRESS REDACTED

CAROL WALLEN
ADDRESS REDACTED

CAROL WHITEBOOK
ADDRESS REDACTED

CAROL WHITEHEAD
ADDRESS REDACTED

CAROL WILLIAMSON
ADDRESS REDACTED

CAROL WRIGHT
ADDRESS REDACTED

CAROLE ENGLE
ADDRESS REDACTED

CAROLINA BBQ
838 TYVOLA RD
CHARLOTTE, NC 28217-3510

CAROLINA BIOLOGICAL SUPPLY CO
PO BOX 60232
CHARLOTTE, NC 28260-0232

CAROLINA BRONZE SCULPTURE, INC
6108 MAPLE SPRINGS RD
SEAGROVE, NC 27341-9047

CAROLINA BUSINESS SUPPLIES
5100 ROZZELLES FERRY RD
CHARLOTTE, NC 28216-3356

CAROLINA BUSINESS SUPPLIES
PO BOX 681027
CHARLOTTE, NC 28216-0018

CAROLINA BUSINESS TECHNOLOGIES
PO BOX 410371
CHARLOTTE, NC 28241-0371

CAROLINA CARTRIDGE & SUPPLIES INC
516 E HEBRON ST
CHARLOTTE, NC 28273-5989

CAROLINA CARTRIDGE SYSTEMS INC
516 E HEBRON ST
CHARLOTTE, NC 28273-5989

CAROLINA FRASER FIR
2617 POTATO CREEK RD
MOUTH OF WILSON, VA 24363-3206

CAROLINA FRIDMAN LAW CORP
306-1 WESLEY AVE
WINNIPEG, MB R3C 4C6
CANADA

CAROLINA GONGORA
ADDRESS REDACTED

CAROLINA HOSPITALITY GROUP 201
DBA LE MERIDIEN CHARLOTTE HOTEL
555 S MCDOWELL ST
CHARLOTTE, NC 28204-2605

CAROLINA KOOLERS
PO BOX 13604
PHILADELPHIA, PA 19101-3604

CAROLINA KOOLERS
PO BOX 2909
MATTHEWS, NC 28106

CAROLINA MANUFACTURING
7025 AUGUSTA RD
GREENVILLE, SC 29605-5140

CAROLINA SCOUT SHOP - OPC
2121 WESTINGHOUSE BLVD
CHARLOTTE, NC 28273-6310

CAROLINA TALENT
PO BOX 36422
CHARLOTTE, NC 28236-6422

CAROLINA TIME
PO BOX 18158
CHARLOTTE, NC 28218-0158

CAROLINA WATER CO
1059 TRIAD CT STE 1
MARIETTA, GA 30062-2258

CAROLINAS CONNECTIONS, LLC
7901 GILEAD RD
HUNTERSVILLE, NC 28078-9042

CAROLINE BADGLEY
ADDRESS REDACTED

CAROLINE BRADLEY
ADDRESS REDACTED

CAROLINE COLLINS
ADDRESS REDACTED

CAROLINE DAVIS
ADDRESS REDACTED

CAROLINE LOBOS
ADDRESS REDACTED

CAROLINE MANUFACTURING
7025 AUGUSTA RD
GREENVILLE, SC 29605-5140

CAROLINE RENEE MILLER
ADDRESS REDACTED

CAROLINE T RICHMOND
ADDRESS REDACTED

CAROL'S RUGS
1406 SU LEW AVE SW
GRAND RAPIDS, MI 49534-6572

CAROLYN ARNETT
ADDRESS REDACTED

CAROLYN BARE
ADDRESS REDACTED

CAROLYN BARTLETT
2657 HALIFAX DR
MIDDLETOWN, OH 45044-7192

CAROLYN CALLAHAN
ADDRESS REDACTED

CAROLYN CUMMINGS ALTEMUS
ADDRESS REDACTED

CAROLYN E BOATWRIGHT
ADDRESS REDACTED

CAROLYN GUZIK
ADDRESS REDACTED

CAROLYN HEMPHILL
ADDRESS REDACTED

CAROLYN HERTER-STADLER
ADDRESS REDACTED

CAROLYN HERTER-STADLER
ADDRESS REDACTED

CAROLYN KIRBY
ADDRESS REDACTED

CAROLYN MUELLER PHD RN
ADDRESS REDACTED

CAROLYN R DUKSTA
ADDRESS REDACTED

CAROLYN RHOADS POWERS MD
ADDRESS REDACTED

CAROLYN SILAN
ADDRESS REDACTED

CAROLYN SMALL
ADDRESS REDACTED

CAROLYN STURDEVANT
ADDRESS REDACTED

CAROLYN WILSON
ADDRESS REDACTED

CARPENTER, EDWIN
ADDRESS REDACTED

CARPENTER, ZUCKERMAN & ROWLEY LLP
RE: BOY SCOUTS OF AMERICA
ATTN: DAN C. SCHAAR, ESQ
307 ORCHARD CITY DR, STE 205
CAMPBELL, CA 95008

CARR ALLISON HOWARD OLIVER
& SISSON PC
100 VESTAVIA PKWY
VESTAVIA, AL 35216-7713

CARR CONCRETE SUBSIDIARY OF RW SIDLEYINC
PO BOX 265
WAVERLY, WV 26184-0265

CARR TEXTILE CORP
243 WOLFNER DR
FENTON, MO 63026-2801

CARR TEXTILE CORPORATION
243 WOLFNER DR
FENTON, MO 63026-2801

CARR, JR RICHARD H.
ADDRESS REDACTED

CARRABBAS ITALIAN GRILL
1701 CROSS ROADS DR
GRAPEVINE, TX 76051-8600

CARRIE ALLAN
ADDRESS REDACTED

CARRIE ANDERSON
ADDRESS REDACTED

CARRIE COMMERCIAL SERVICES CORP
2201 MIDWAY RD STE 200
CARROLLTON, TX 75006-4934

CARRIE DUSENBERRY
ADDRESS REDACTED

CARRIE HAIRSTON
ADDRESS REDACTED

CARRIE MOLINE
ADDRESS REDACTED

CARRIE SKEEN
ADDRESS REDACTED

CARRIER ENTERPRISE LLC
1401 ERIE BLVD E STE 2
SYRACUSE, NY 13210-1202

CARRIER NORTH CAROLINA
P.O. BOX 905957
CHARLOTTE, NC 28290-5957

CARRINO JOSEPH
ADDRESS REDACTED

CARRIVEAU, BAN
ADDRESS REDACTED

CARRMON HOPKINS
ADDRESS REDACTED

CARROLL ANN BRENNAN MD
ADDRESS REDACTED

CARROLL COMMUNITY COLLEGE
1601 WASHINGTON RD
WESTMINSTER, MD 21157-6944

CARROLL L. MEYERS
5254 GREENLEAF DR
SWARTZ CREEK, MI 48473-1134

CARROLL LIVINGSTON
ADDRESS REDACTED

CARROT-TOP INDUSTRIES INC
328 ELIZABETH BRADY RD
HILLSBOROUGH, NC 27278-9540

CARROT-TOP INDUSTRIES, INC
328 ELIZABETH BRADY RD
HILLSBOROUGH, NC 27278-9540

CARSON DE FELICE
ADDRESS REDACTED

CARSON GREENGROVE
ADDRESS REDACTED

CARSON GREENGROVE
ADDRESS REDACTED

CARSON HOLMES
ADDRESS REDACTED

CARSON MORFORD
ADDRESS REDACTED

CARSON, ANGELA
ADDRESS REDACTED

CARSON'S LUMBER MILL
25852 SCHANTZ RD
SUNMAN, IN 47041-8580

CARTAMUNDI USA
PO BOX 671333
DALLAS, TX 75267-1333

CARTER & BURGESS, INC
P.O. BOX 99350
FORT WORTH, TX 76199-0350

CARTER A VAMES
ADDRESS REDACTED

CARTER CHRASKA
ADDRESS REDACTED

CARTER EMMART
ADDRESS REDACTED

CARTER EVAN-ALDEN HILL
ADDRESS REDACTED

CARTER GUICE
ADDRESS REDACTED

CARTER HALLMARK
ADDRESS REDACTED

CARTER HOLMES
ADDRESS REDACTED

CARTER LAPP
ADDRESS REDACTED

CARTER RODNEY
ADDRESS REDACTED

CARTER THOMPSON
ADDRESS REDACTED

CARTERTOONS MEDIA, LLC
12330 W US HIGHWAY 40
CAMBRIDGE CITY, IN 47327-9339

CARTHAGE COLLEGE
OFFICE OF STUDENT FINANCIAL PLANNING
2001 ALFORD PARK DR
KENOSHA, WI 53140-1927

CARUS PUBLISHING CO
PO BOX 7150
ROCKFORD, IL 61126-7150

CARVEL ICE CREAM
1150 FIELDBROOK WAY
THE VILLAGES, FL 32163-2225

CARY CARRILLO
ADDRESS REDACTED

CARYANNE WILSON
ADDRESS REDACTED

CARYL LEE GRONINGER
JUNIATA VALLEY BANK,TRUST DEPT
PO BOX 66
MIFFLINTOWN, PA 17059-0066

CARYL SHARPE
ADDRESS REDACTED

CARYL SHARPE
ADDRESS REDACTED

CARYL SHARPE - OPC
ADDRESS REDACTED

CASA GRANDE INVESTMENTS I LLC
6426 CITY WEST PKWY
EDEN PRAIRIE, MN 55344-3245

CASA GRANDE INVESTMENTS I LLC
730 3RD AVE
NEW YORK, NY 10017-3206

CASA MANANA THEATRE
3101 W LANCASTER AVE
FORT WORTH, TX 76107-3042

CASCADE DESIGNS INC
29383 NETWORK PL
CHICAGO, IL 60673-1293

CASCADE DESIGNS INC
4000 1ST AVE S
SEATTLE, WA 98134-2301

CASCADE DESIGNS NEVADA LLC
29383 NETWORK PL
CHICAGO, IL 60673-1293

CASCADE DESIGNS NEVADA LLC
4000 1ST AVE S
SEATTLE, WA 98134-2301

CASCADE DESIGNS NEVADA LLC
PO BOX 94547
SEATTLE, WA 98124-6847

CASCADE PACIFIC CNCL #492
2145 SW NAITO PKWY
PORTLAND, OR 97201-5197

CASCADE PACIFIC CNCL NO 492
2145 SW NAITO PKWY
PORTLAND, OR 97201-5197

CASCADE PACIFIC COUNCIL BSA
ADDRESS REDACTED

CASCADE PACIFIC COUNCIL, BOY SCOUTS OF AMERI
2145 SW NAITO PKWY
PORTLAND, OR 97201-5197

CASE
MEMBERSHIP, DEPT 4022
WASHINGTON, DC 20042-4022

CASE BARDEN
ADDRESS REDACTED

CASE DISTRICT III/IV
ATTN: CONFERENCES
P.O. BOX 79884
BALTIMORE, MD 21279-0884

CASE WESTERN RESERVE UNIVERSITY
UNIVERSITY FINANCIAL AID
2049 MARTIN LUTHER KING JR. DR
CLEVELAND, OH 44106

CASE WORKS CRATING & SHIPPING
827 E 17TH ST # 125
TUCSON, AZ 85719-6610

CASEN SALITORE
ADDRESS REDACTED

CASEY CORDTS
ADDRESS REDACTED

CASEY DEVOTI & BROCKLAND
RE: BOY SCOUTS OF AMERICA
124 GAY AVE
SAINT LOUIS, MO 63105-3620

CASEY E WIELAND
ADDRESS REDACTED

CASEY HUFFER
ADDRESS REDACTED

CASEY KRAMER
ADDRESS REDACTED

CASEY L MCCANN
ADDRESS REDACTED

CASEY NORWOOD
ADDRESS REDACTED

CASEY PATRICK LANGSJOEN
ADDRESS REDACTED

CASEY STANKO
ADDRESS REDACTED

CASH & CARRY FURNITURE
PO BOX 321
MAGDALENA, NM 87825-0321

CASHE CROSSLAND
833 FOX TRL
BUFFALO, MN 55313-2004

CASIMIRO DE FIGUEIREDO
930 HARBOURNE ST
COLORADO SPRINGS, CO 80911-3565

CASS CIRCUIT CLERK
2501 W MECHANIC ST
HARRISONVILLE, MO 64701-7804

CASS E ADCOX
ADDRESS REDACTED

CASSANDRA BANTA
ADDRESS REDACTED

CASSANDRA CARDON
ADDRESS REDACTED

CASSANDRA DORRIS
ADDRESS REDACTED

CASSANDRA HANSEN
ADDRESS REDACTED

CASSANDRA M ROBINSON
ADDRESS REDACTED

CASSANDRA M ROBINSON
ADDRESS REDACTED

CASSANDRA PAHL
ADDRESS REDACTED

CASSIAN REPORTING LLC
21 OAK ST STE 307
HARTFORD, CT 06106-8015

CASSIAN REPORTING LLC
PO BOX 342
EAST GLASTONBURY, CT 06025-0342

CASSIDY KNAB
ADDRESS REDACTED

CASSIDY L SCOTT
ADDRESS REDACTED

CASSIDY LATHROM
ADDRESS REDACTED

CASSIE ROKITA
ADDRESS REDACTED

CASTILLO LAMAN TAN PANTALEON & SAN JOSE
LAW OFFICES
THE VALERO TOWER
122 SALCEDO VILLAGE
MAKATI CITY, 1227
PHILIPPINES

CASTING FOR RECOVERY
17 DEER RUN RD
CIMARRON, NM 87714-9638

CASTLE LIGHTS CANDLE CO
325 S 4TH ST
RATON, NM 87740-4041

CASTLE NAVIGATION INC
DBA STANLEY LONDON
4091 E LA PALMA AVE STE G
ANAHEIM, CA 92807-1703

CASTLE TALENT, INC
PO BOX 767
WINDERMERE, FL 34786-0767

CASTLE WORLDWIDE INC
ATTN: GINA PUCKETT
900 PERIMETER PARK DR STE G
MORRISVILLE, NC 27560-8725

CATAHOULA PARISH SCHOOL BOARD
PO BOX 250
VIDALIA, LA 71373-0250

CATALINA AREA CNCL #11
2250 E BROADWAY BLVD
TUCSON, AZ 85719-6014

CATALINA AREA CNCL 11
2250 E BROADWAY BLVD
TUCSON, AZ 85719-6014

CATALINA BIOSOLUTIONS LLC
6890 E SUNRISE DR # 110-120
TUCSON, AZ 85750-0738

CATALINA YACHTS
7200 BRYAN DAIRY RD
LARGO, FL 33777-1504

CATALYST ADVENTURE GROUP LLC
PO BOX 285
FAIRFIELD, CT 06824-0285

CATALYST ADVENTURE GROUP, LLC
PO BOX 285
FAIRFIELD, CT 06824-0285

CATAWBA COLLEGE
ATTN: FINANCIAL AID OFFICE
2300 W INNES ST
SALISBURY, NC 28144-2441

CATAWBA VALLEY COMMUNITY COLLEGE
2550 US HIGHWAY 70 SE
HICKORY, NC 28602-8302

CATERING FOR YOU INC
8121 CANTRELL RD
LITTLE ROCK, AR 72227-2420

CATHEA N BARROWS
ADDRESS REDACTED

CATHEDRAL CAFE
KYSS LLC
134 S COURT ST
FAYETTEVILLE, WV 25840-1502

CATHEDRAL CAFÉ
134 S COURT ST
FAYETTEVILLE, WV 25840-1502

CATHERINE A FEUER
ADDRESS REDACTED

CATHERINE A FEUER
ADDRESS REDACTED

CATHERINE BARANKIN
ADDRESS REDACTED

CATHERINE BEARDSLEY
ADDRESS REDACTED

CATHERINE BRADLEY
ADDRESS REDACTED

CATHERINE BRATTON
ADDRESS REDACTED

CATHERINE DIETERLY
ADDRESS REDACTED

CATHERINE FISCHER
ADDRESS REDACTED

CATHERINE GILLERLAIN
ADDRESS REDACTED

CATHERINE HOUBEN
ADDRESS REDACTED

CATHERINE IRLE
ADDRESS REDACTED

CATHERINE L SWANSON
ADDRESS REDACTED

CATHERINE M CERBONE
ADDRESS REDACTED

CATHERINE MURSCHEL
ADDRESS REDACTED

CATHERINE OKEEFE
ADDRESS REDACTED

CATHERINE O'KEEFE
ADDRESS REDACTED

CATHERINE PRESSLER
ADDRESS REDACTED

CATHERINE SEEBAUER
ADDRESS REDACTED

CATHERINE TOWNSEND
ADDRESS REDACTED

CATHERINE URBAN
ADDRESS REDACTED

CATHERINE V BURKHARD
ADDRESS REDACTED

CATHERINE WHITE-CALHOUN
ADDRESS REDACTED

CATHERINE ZAJCHOWSKI
ADDRESS REDACTED

CATHIE MAYOVSKY
ADDRESS REDACTED

CATHIY PHINNEY
ADDRESS REDACTED

CATHLEEN SCOTT & ASSOCIATES
250 S CENTRAL BLVD STE 104
JUPITER, FL 33458-8812

CATHOLIC COMMITTEE ON SCOUTING
ARCHDIOCESE OF KANSAS CITY
12605 PARALLEL PKWY
KANSAS CITY, KS 66109

CATHOLIC COMMITTEE ON SCOUTING
ARCHDIOCESE OF LOUISVILLE
PO BOX 211075
LOUISVILLE, KY 40221-1075

CATHOLIC COMMITTEE ON SCOUTING
DIOCESE OF COLUMBUS OHIO
PO BOX 2222
WESTERVILLE, OH 43086-2222

CATHOLIC COMMITTEE, DIOCESE OF PATERSON
C/O DEBBIE WICKHAM
16 OLD WOODSTOCK TRL
OAK RIDGE, NJ 07438-9702

CATHOLIC DIOCESE OF EVANSVILLE
4200 N KENTUCKY AVE
EVANSVILLE, IN 47711-2752

CATHOLIC DIOCESE OF RICHMOND
7800 CAROUSEL LN
RICHMOND, VA 23294-4201

CATHOLIC UNIVERSITY OF AMERICA
OFFICE OF ADMISSIONS
P.O. BOX 8500-1970
PHILADELPHIA, PA 19178-1970

CATHORA CORP
DBA: D & H ENGRAVING
9769 W 119TH DR STE 7
BROOMFIELD, CO 80021-2560

CATHRYN LEE
ADDRESS REDACTED

CATHRYN R
ADDRESS REDACTED

CATHY BAUMGARTNER
ADDRESS REDACTED

CATHY BERG X2004
ADDRESS REDACTED

CATHY CAPUANO X 2044
ADDRESS REDACTED

CATHY CUNNINGHAM
ADDRESS REDACTED

CATHY DOLESE
ADDRESS REDACTED

CATHY DORAN
ADDRESS REDACTED

CATHY FISHEL
ADDRESS REDACTED

CATHY GAUCH TROOP 0174
ADDRESS REDACTED

CATHY GOSSELIN COUNCIL 218
146 PLAINS RD
RAYMOND, ME 04071-6234

CATHY GUNN
ADDRESS REDACTED

CATHY KEIGER
ADDRESS REDACTED

CATHY KNIGHT
ADDRESS REDACTED

CATHY KNIGHT
ADDRESS REDACTED

CATHY L WILSON X2418
ADDRESS REDACTED

CATHY LAW
ADDRESS REDACTED

CATHY OSTRENGA
ADDRESS REDACTED

CATHY SCHWARZ
ADDRESS REDACTED

CATHY TOOKER
ADDRESS REDACTED

CATIGNY FOUNDATION
15151 WINFIELD RD
WHEATON, IL 60189

CATTLEMEN'S FORT WORTH STEAK HOUSE INC
2458 N MAIN ST
FT WORTH, TX 76164-8500

CAUIS GUILLIAMS
ADDRESS REDACTED

CAUSE ACADEMY, LLC
13020 N 82ND ST
SCOTTSDALE, AZ 85260-4906

CAUSE MEDIA GROUP, LLC
811 EL CAPITAN WAY STE 130
SAN LUIS OBISPO, CA 93401-8943

CAUSEWAY HOSPITALITY, LLC
DBA HOLIDAY INN METAIRIE NEW ORLEANS AIRPO
2261 N CAUSEWAY BLVD
METAIRIE, LA 70001-1934

CAVALLO BUS LINES
3755 E KEARNEY ST
SPRINGFIELD, MO 65803-5706

CAVAN MCCABE
ADDRESS REDACTED

CAVENAUGH THOMAS
ADDRESS REDACTED

CAYAN LLC
DBA CAYAN HOLDINGS
1 FEDERAL ST FL 2
BOSTON, MA 02110-2003

CAYMAN MITCHELL C/O KIM DAWSON AGENCY
ADDRESS REDACTED

CAZIER, DALLIN
ADDRESS REDACTED

CBL DATA RECOVERY TECHNOLOGIES INC
200 BUSINESS PARK DR STE 105
ARMONK, NY 10504-1751

CBRE INC
BANK OF AMERICA LOXBOX SERVICES
P.O. BOX 281620, LOCATION CODE 4606
ATLANTA, GA 30384-1620

CBRE INC
BANK OF AMERICA LOXBOX SERVICES
P.O. BOX 281620, LOCATION CODE 4606
ATLANTA, GA 30384-1620

CBS
PO BOX 2489
WHITE CITY, OR 97503-0489

CBS DISTRIBUTION INC
DBA PERMACARD & MENUWORKS
8 SUNBELT BUSINESS PARK DR
GREER, SC 29650-4529

CBS DISTRIBUTION, INC
DBA PERMACARD & MENUWORKS
8 SUNBELT BUSINESS PARK DR
GREER, SC 29650-4529

CBS PRESS INC
PO BOX 101295
FORT WORTH, TX 76185-1295

CBS SPORTS INC
911 N GREEN ST
MORGANTON, NC 28655-5613

CC CREATIONS LTD
1800 SHILOH AVE
BRYAN, TX 77803-2017

CC DICKSON CO
PO BOX 13501
ROCK HILL, SC 29731-3501

CC FASHIONS INC
858 ESTES AVE
SAN ANTONIO, TX 78209-5224

CCF NATURAL HOOFCARE
16622 COUNTY ROAD 79
TRINIDAD, CO 81082-8743

CCH
4025 W PETERSON AVE
CHICAGO, IL 60646-6069

CCH
4025 W PETERSON AVE
CHICAGO, IL 60646-6069

CCH INC
PO BOX 4307
CAROL STREAM, IL 60197-4307

CCM NETWORKS, LLC
924 GAINESVILLE HWY STE 100
BUFORD, GA 30518-1636

CCMH TIMES SQUARE LLC
NEW YORK MARRIOTT MARQUIS
1535 BROADWAY
NEW YORK, NY 10036-4285

CCPIT PATENT & TRADEMARK LAW OFFICE
10/F OCEAN PLAZA, 158 FUXINGMENNEI ST
BEIJING, 100031
CHINA

CCS PRESENTATION SYSTEMS
17350 N HARTFORD DR
SCOTTSDALE, AZ 85255-5694

CCW DISTRIBUTORS INC
5861 TENNYSON ST
ARVADA, CO 80003-6902

CD COOK & SON CONSTRUCTION CO INC
PO BOX 58
BRANCHLAND, WV 25506-0058

CD VIDEO MANUFACTURING INC
12650 WESTMINSTER AVE
SANTA ANA, CA 92706-2139

CDG 1421906 ONT INC
4181 SLADEVIEW CRES 35
MISSISSAUGA, ON L5L 5R2
CANADA

CDG ENVIRONMENTAL LLC
361 W CEDAR ST
ALLENTOWN, PA 18102-1807

CDH OEN
7082 166TH WAY SE
BELLEVUE, WA 98006-5678

CDW
200 N MILWAUKEE AVE
VERNON HILLS, IL 60061-1577

CDW DIRECT
P.O. BOX 75723
CHICAGO, IL 60675-5723

CDW DIRECT, LLC
ADDRESS REDACTED

CDW DIRECT, LLC
P.O. BOX 75723
CHICAGO, IL 60675-5723

CDW DIRECT, LLC,
200 N MILWAUKEE AVE
VERNON HILLS, IL 60061-1577

CDW, LLC
200 N MILWAUKEE AVE
VERNON HILLS, IL 60061-1577

CEC FACILITIES GROUP LLC
1275 VALLEY VIEW LN
IRVING, TX 75061-3609

CEC FACILITIES GROUP LLC
1275 VALLEY VIEW LN
IRVING, TX 75061-3609

CECIL COLLEGE
ATTN: ACCOUNTS RECEIVABLE
1 SEAHAWK DR
NORTH EAST, MD 21901-1900

CECIL G PIGGOTT JR
ADDRESS REDACTED

CECIL HALL
ADDRESS REDACTED

CECIL I WALKER MACHINERY CO
29773 NETWORK PL
CHICAGO, IL 60673-1297

CECIL I WALKER MACHINERY COMPANY
29773 NETWORK PL
CHICAGO, IL 60673-1297

CECIL RINER
ADDRESS REDACTED

CECILIA ARREDONDO
ADDRESS REDACTED

CECILIA BIDIGARE
ADDRESS REDACTED

CECILIA GALLAGHER
ADDRESS REDACTED

CECILIA WILLIAMS
ADDRESS REDACTED

CECILY WILSON
ADDRESS REDACTED

CED LOGISTICS
PO BOX 2390
ASTORIA, NY 11102-0390

CEDAR PARK PRESBYTERIAN TROOP 201
ADDRESS REDACTED

CEDAR ST PRINTING
123 W CEDAR ST
TRINIDAD, CO 81082-1905

CEDARTOWN POLICE DEPT
C/O CAPT GREG COOPER
301 VICTORIA AVE
CEDARTOWN, GA 30125-2637

CEDOR ARONOW
ADDRESS REDACTED

CEDOR R ARONOW
ADDRESS REDACTED

CEDRIC BRADFORD FUND
GREATER HIGHER GROUND MINISTRIES
4175 MOAT DR
WINSTON SALEM, NC 27101-2307

CEG TEK INTERNATIONAL
8605 SANTA MONICA BLVD # 23722
LOS ANGELES, CA 90069-4109

CEHR, LLC
ATTN: ACCOUNTS RECEIVABLE SUPERVISOR
P.O. BOX 102358
ATLANTA, GA 30368-2359

CEI SUBROGATION SERVICES
4850 E STREET RD STE 220
TREVOSE, PA 19053-6653

CELARTEM
1800 SW 1ST AVE STE 500
PORTLAND, OR 97201-5322

CELARTEM INC
1800 SW 1ST AVE STE 500
PORTLAND, OR 97201-5322

CELEBRITY ENTERPRISES INC
DBA THE PINK FLAMINGOS
137 SADDLE SPUR TRL
TIJERAS, NM 87059-7824

CELENE R REYNOLDS
ADDRESS REDACTED

CELESTE CARPENTER
ADDRESS REDACTED

CELESTE KRYSKI
ADDRESS REDACTED

CELESTE RADER-PHILIPS
ADDRESS REDACTED

CELESTE RONE-MOSS
ADDRESS REDACTED

CELESTE RONE-MOSS
ADDRESS REDACTED

CELESTINE FOSTER
ADDRESS REDACTED

CELIA MARIE DANCEWICZ
ADDRESS REDACTED

CELIN SERBO
ADDRESS REDACTED

CELINA CARRERA
ADDRESS REDACTED

CELLA CONSULTING LLC
4350 E WEST HWY STE 307
BETHESDA, MD 20814-4543

CELLHIRE USA, LLC
3520 W MILLER RD STE 100
GARLAND, TX 75041-6032

CENDIEN
PO BOX 17077
CARROLLTON, TX 75011

CENTAUR FORGE LLC
117 N SPRING ST
BURLINGTON, WI 53105-1532

CENTENNIAL CLEARBROOK LLC
DBA CENTURY CLEARBROOK
6450 MERCANTILE DR E
FREDERICK, MD 21703-7558

CENTENNIAL MOISTURE CONTROL INC
1780 HURD DR
IRVING, TX 75038-4324

CENTER COUNSELING LLC
265 E CHUBBUCK RD
CHUBBUCK, ID 83202-5055

CENTER FOR COACHING AND MENTORING INC
1830 GLYNNWOOD DR
BARTLESVILLE, OK 74006-6245

CENTER FOR COACHING AND MENTORING INC
5927 MARTIN LN
BARTLESVILLE, OK 74006-8017

CENTER FOR CREATIVE LEADERSHIP
1 LEADERSHIP PL
GREENSBORO, NC 27410-9427

CENTER FOR CULINARY ARTS MANILA
287 KATIPUNAN AVE
LOYOLA HEIGHTS QC
PHILIPPINES

CENTER FOR GREAT APES
PO BOX 488
WAUCHULA, FL 33873-0488

CENTER FOR LEADERSHIP STUDIES INC
280 TOWERVIEW CT
CARY, NC 27513-3591

CENTER FOR MANAGEMENT RESEARCH INC
134 RUMFORD AVE STE 202
AUBURNDALE, MA 02466-1377

CENTER FOR NONPROFIT MANAGEMENT
6688 N CENTRAL EXPY STE 1025
DALLAS, TX 75206-3976

CENTER FOR PROFESSIONAL EXCELLENCE
1010 E MISSION AVE
PHOENIX, AZ 85014

CENTER SPORTS, INC
316 10TH ST
WORTHINGTON, MN 56187-2316

CENTERGAS
PO BOX 15000
AMARILLO, TX 79105-5000

CENTERPOINT ENERGY
1111 LOUISIANA ST
HOUSTON, TX 77002-5230

CENTERPOINT ENERGY
1111 LOUISIANA ST
HOUSTON, TX 77002-5230

CENTERPOINT ENERGY
ATTN: ANGELA B THOMPSON
P.O. BOX 1700
HOUSTON, TX 77251

CENTERPOINT ENERGY
PO BOX 1297
MINNEAPOLIS, MN 55440-1297

CENTERPOINT ENERGY
PO BOX 1297
MINNEAPOLIS, MN 55440-1297

CENTERPOINT ENERGY
PO BOX 4671
HOUSTON, TX 77210-4671

CENTERPOINT ENERGY
PO BOX 4671
HOUSTON, TX 77210-4671

CENTERS FOR MEDICARE & MEDICAID SERVICES
7500 SECURITY BLVD
BALTIMORE, MD 21244-1850

CENTEXT LEGAL SERVICES
550 W C ST STE 700
SAN DIEGO, CA 92101-8605

CENTRAL BAG AND BURLAP CO
5601 LOGAN ST
DENVER, CO 80216-1301

CENTRAL COLLEGE
ATTN: ALICIA GRUBB
812 UNIVERSITY ST
PELLA, IA 50219-1902

CENTRAL COURIER CORP
12048 FORESTGATE DR
DALLAS, TX 75243-5411

CENTRAL FLORIDA - OPC
1951 S ORANGE BLOSSOM TRL SR441
APOPKA, FL 32703

CENTRAL FLORIDA CNCL #83
1951 S ORANGE BLOSSOM TRL
APOPKA, FL 32703-7747

CENTRAL FLORIDA CNCL 83
1951 S ORANGE BLOSSOM TRL STE 102
APOPKA, FL 32703-7747

CENTRAL FLORIDA COUNCIL
ADDRESS REDACTED

CENTRAL FLORIDA COUNCIL
PO BOX 849
PAISLEY, FL 32767-0849

CENTRAL FLORIDA COUNCIL - RON OATS, SE
1951 S ORANGE BLOSSOM TRL STE 102
APOPKA, FL 32703-7747

CENTRAL FLORIDA COUNCIL, BOY SCOUTS OF AMERI
1951 S ORANGE BLOSSOM TRL STE 102
APOPKA, FL 32703-7747

CENTRAL FLORIDA SWIRL LLC
PO BOX 195608
WINTER SPRINGS, FL 32719-5608

CENTRAL GEORGIA CNCL #96
4335 CONFEDERATE WAY
MACON, GA 31217-4719

CENTRAL GEORGIA CNCL 96
4335 CONFEDERATE WAY
MACON, GA 31217-4719

CENTRAL GEORGIA COUNCIL, BOY SCOUTS OF AM
4335 CONFEDERATE WAY
MACON, GA 31217-4719

CENTRAL JERSEY OFFICE EQUIPMENT, INC
222 PARK AVE
MANALAPAN, NJ 07726-8396

CENTRAL JERSEY SOLUTIONS LLC
DBA STRATUS BLDG SOLUTION OF CENTRAL NEW JE
4365 ROUTE 1 S
PRINCETON, NJ 08540-5748

CENTRAL JERSEY WASTE & RECYCLING
432 STOKES AVE
EWING, NJ 08638-3734

CENTRAL MICHIGAN UNIVERSITY
ATTN: JUDITH BOYD
OFFICE OF SCHOLARSHIPS & FINANCIAL AID
MOUNT PLEASANT, MI 48859

CENTRAL MINNESOTA CNCL #296
1191 SCOUT DR
SARTELL, MN 56377-4537

CENTRAL MINNESOTA CNCL 296
1191 SCOUT DR
SARTELL, MN 56377-4537

CENTRAL NEW JERSEY CNCL 352
3255 GLOUCESTER DR
BETHLEHEM, PA 18020-1351

CENTRAL NEW JERSEY SS - OPC
2245 RT 130 S, STE 106
DAYTON, NJ 08810

CENTRAL NEW MEXICO COMMUNITY COLLEGE
BUSINESS OFFICEATTN: : TRACY PARKER
PO BOX 4586
ALBUQUERQUE, NM 87196-4586

CENTRAL NORTH CAROLINA CNCL #416
32252 HIGHWAY 24 27
ALBEMARLE, NC 28001-9412

CENTRAL NORTH CAROLINA CNCL 416
32252 HIGHWAY 24 27
ALBEMARLE, NC 28001-9412

CENTRAL NORTH CAROLINA COUNCIL
ADDRESS REDACTED

CENTRAL OHIO WHOLESALERS KAMPER CITY
5549 AKRON CLEVELAND RD
PENINSULA, OH 44264-9517

CENTRAL PRINTING
PO BOX 552
MABSCOTT, WV 25871-0552

CENTRAL RADIO CO INC
PO BOX 6348
NORFOLK, VA 23508-0348

CENTRAL RECEIPTING & DISBURSEMENT UNIT
PO BOX 4301
JACKSON, MS 39296-4301

CENTRAL REGION OPC
PO BOX 3085
NAPERVILLE, IL 60566-7085

CENTRAL REGION,BSA
PO BOX 3085
NAPERVILLE, IL 60566-7085

CENTRAL RESTAURANT
PO BOX 78070
INDIANAPOLIS, IN 46278-0070

CENTRAL STEEL SERVICE INC
PO BOX 1506
PELHAM, AL 35124-5506

CENTRAL SUPPLY CO
PO BOX 741866
ATLANTA, GA 30374-1866

CENTRAL VAN & STORAGE INC
PO BOX 626
POCA, WV 25159-0626

CENTRE PORT RV
1132 JEFFERSON DAVIS HWY
FREDERICKSBURG, VA 22405-4513

CENTRO HISPANO
PO BOX 8652
READING, PA 19603-8652

CENTURION INC
DBA RAMPTECH
14891 PERSISTENCE DR
WOODBRIDGE, VA 22191-3560

CENTURY 21 JIM LIVELY REALITY
204 W MAPLE AVE
FAYETTEVILLE, WV 25840-1414

CENTURY AIR INC
19 WRIGHT WAY
FAIRFIELD, NJ 07004-3514

CENTURY NOVELTY
ATTN: ACCOUNTS RECEIVABLE
38239 PLYMOUTH RD
LIVONIA, MI 48150-1051

CENTURY PLACE APPAREL
PO BOX 1036
CHARLOTTE, NC 28201-1036

CENTURY STRATEGIES
PO BOX 47877
ATLANTA, GA 30362-0877

CENTURY TOOL
232071 MOMENTUM PL
CHICAGO, IL 60689-5320

CENTURY TOOL
90 MCMILLEN RD
ANTIOCH, IL 60002-1845

CENTURYLINK
1025 ELDORADO BLVD
BROOMFIELD, CO 80021-8254

CENTURYLINK
1025 ELDORADO BLVD
BROOMFIELD, CO 80021-8254

CENTURYLINK
1025 ELDORADO BLVD
BROOMFIELD, CO 80021-8254

CENTURYLINK
BUSINESS SERVICES
PO BOX 52187
PHOENIX, AZ 85072-2187

CENTURYLINK
BUSINESS SERVICES
PO BOX 52187
PHOENIX, AZ 85072-2187

CENTURYLINK
PO BOX 2348
SEATTLE, WA 98111-2348

CENTURYLINK
PO BOX 2348
SEATTLE, WA 98111-2348

CENTURYLINK
PO BOX 29040
PHOENIX, AZ 85038-9040

CENTURYLINK
PO BOX 29040
PHOENIX, AZ 85038-9040

CENTURYLINK
PO BOX 91155
SEATTLE, WA 98111-9255

CENTURYLINK
PO BOX 91155
SEATTLE, WA 98111-9255

CENTURYLINK (2956)
100 CENTURYLINK DR
MONROE, LA 71203-2041

CENTURYLINK (2956)
100 CENTURYLINK DR
MONROE, LA 71203-2041

CENTURYLINK (2956)
PO BOX 2956
PHOENIX, AZ 85062-2956

CENTURYLINK (2956)
PO BOX 2956
PHOENIX, AZ 85062-2956

CENTURYLINK 91155
PO BOX 91155
SEATTLE, WA 98111-9255

CENTURYLINK 91155
PO BOX 91155
SEATTLE, WA 98111-9255

CENVEO
121 12TH AVE S
MINNEAPOLIS, MN 55415-1220

CENVEO CORP
PO BOX 802035
CHICAGO, IL 60680-2035

CENVEO SAN ANTONIO
PO BOX 749004
LOS ANGELES, CA 90074-9004

CERESINI,PHILIP A
ADDRESS REDACTED

CERNER CORP
PO BOX 412702
KANSAS CITY, MO 64141-2702

CERNER HEALTHCARE SOLUTIONS, INC
2800 ROCK CREEK PKWY
KANSAS CITY, MO 64117-2521

CERNER HEALTHCARE SOLUTIONS, INC
2800 ROCK CREEK PKWY
NORTH KANSAS CITY, MO 64117-2521

CERNER HEALTHCARE SOLUTIONS, INC
P.O. BOX 959156
SAINT LOUIS, MO 63195-9156

CERNOCHS CUSTOM CATERERS
3303 KLOSTERHOFF RD
ROSENBERG, TX 77471-8935

CERRO COSO COMMUNITY COLLEGE
3000 COLLEGE HEIGHTS BLVD
RIDGECREST, CA 93555-9571

CERTAIN INC
DEPT 3989
P.O. BOX 123989
DALLAS, TX 75312-3989

CERTAIN UNDERWRITERS AT LLOYD'S
CRC INSURANCE SERVICES INC
7557 RAMBLER RD STE 300
DALLAS, TX 75231-2388

CERTAIN, INC
75 HAWTHORNE ST STE 550
SAN FRANCISCO, CA 94105-3938

CERTAIN, INC
ATTN: CHIEF FINANCIAL OFFICER
75 HAWTHORNE ST STE 550
SAN FRANCISCO, CA 94105-3938

CERTAPRO PAINTERS OF AURORA
2112 W GALENA BLVD STE 8
AURORA, IL 60506-7339

CERTIFIED DIESEL CORP
3641 W STATE ROAD 84
FT LAUDERDALE, FL 33312-4809

CERTIFIED DIESEL CORPORATION
3641 W STATE ROAD 84
FT LAUDERDALE, FL 33312-4809

CERTIFIED ELEVATOR INSPECTION SERVICE
PO BOX 370
MINERAL WELLS, WV 26150-0370

CERTIFIED FIRE PROTECTION
PO BOX 820791
N RICHLAND HILLS, TX 76182-0791

CERTIFIED HORSEMANSHIP ASSN
1795 ALYSHEBA WAY STE 7102
LEXINGTON, KY 40509-2481

CERTIFIED SERVICE, INC
PO BOX 93787
ALBUQUERQUE, NM 87199-3787

CERTIFIED STAFFING SOLUTIONS
737 COLUMBIA TPKE APT E11
EAST GREENBUSH, NY 12061-2237

CERTIFIED TRANSPORTATION SERVICES INC
1038 N CUSTER ST
SANTA ANA, CA 92701-3915

CERTIFY INC
P.O. BOX 780965
PHILADELPHIA, PA 19178-0965

CERTIPORT INC
1276 S 820 E STE 200
AMERICAN FORK, UT 84003-3574

CF WELDING SUPPLY, INC
101801 O/S HWY
KEY LARGO, FL 33037

CFA DFW
ATTN: THERESA COTHRAN, WILEY INVESTMENTS
6300 RIDGLEA PL STE 215
FORT WORTH, TX 76116-5707

CFA INSTITUTE
PO BOX 2082
CHARLOTTESVILLE, VA 22902-2082

CFESA
2216 W MEADOWVIEW RD STE 100
GREENSBORO, NC 27407-3401

CFJ MANUFACTURING
5001 NORTH FWY STE E
FT WORTH, TX 76106-1835

CFJ MANUFACTURING, LP
5001 NORTH FWY STE E
FT WORTH, TX 76106-1835

CFO PUBLISHING
DBA INNOVATION ENTERPRISE LTD
45 W 45TH ST FL 12
NEW YORK, NY 10036-4602

CFRE INTERNATIONAL
300 N WASHINGTON ST STE 504
ALEXANDRIA, VA 22314-2535

CFS LOGISTICS
3410 OAK LAKE BLVD
CHARLOTTE, NC 28208-7708

CFS LOGISTICS GROUP LLC
PO BOX 2913
GRAPEVINE, TX 76099-2913

CH REALTY V/ANNAPOLIS HOTEL OPERATING LP
DBA WIN ANNAPOLIS
100 WESTGATE CIR
ANNAPOLIS, MD 21401-4369

CHA SOUTHCENTER LLC
DOUBLETREE, STE S SEATTLE AIRPORT
16500 SOUTHCENTER PKWY
TUKWILA, WA 98188-3305

CHABAD YOUTH NETWORK
4852 FOX HUNT TRL
BOCA RATON, FL 33487-2119

CHACON LEATHER
ADDRESS REDACTED

CHAD A CALETKA
ADDRESS REDACTED

CHAD BUCHANAAN
ADDRESS REDACTED

CHAD CLAYTON SMITH
ADDRESS REDACTED

CHAD GUSTAFSON
ADDRESS REDACTED

CHAD LOTT
ADDRESS REDACTED

CHAD P. NELSON
ADDRESS REDACTED

CHAD SEE
ADDRESS REDACTED

CHAD SRADER
ADDRESS REDACTED

CHAD SWENSON
ADDRESS REDACTED

CHADD BLANCHARD
ADDRESS REDACTED

CHADE HINDS
ADDRESS REDACTED

CHADRON STATE COLLEGE
FINANCIAL AID OFFICE
1000 MAIN ST
CHADRON, NE 69337-2667

CHAD'S PRINTING INC
6436 HIGHWAY 92 STE 100
ACWORTH, GA 30102-2997

CHADWICK CENTER
LINDA WILSON REGISTRATION-EXHIBIT COORDINA
3020 CHILDRENS WAY # 5017 MC
SAN DIEGO, CA 92123-4223

CHADWICK T HALL
ADDRESS REDACTED

CHADWICK, REBECCA
ADDRESS REDACTED

CHAGALL DESIGN LIMITED
20625 BELSHAW AVE
CARSON, CA 90746-3507

Boy Scouts of America -                                                                            Served 6/19/2020

CHALAGROUP INC
6949 BUCKEYE ST
CHINO, CA 91710-8249

CHALIN FAIRLY
ADDRESS REDACTED

CHALLENGE DESIGNS, INC
404 VIGIL ST
TAOS, NM 87571-6537

CHAMBER DIRECTORY SERVICES
PO BOX 623
ELLENDALE, TN 38029-0623

CHAMBER INSURANCE AGENCY SERVICES, LLC
100 EXECUTIVE DR STE 200
WEST ORANGE, NJ 07052-3362

CHAMBERS CONTAINER CO
TRIAD PACKAGING INC
P.O. BOX 1000
MEMPHIS, TN 38148-0482

CHAMBLISS, BAHNER & STOPHEL
RE: BOY SCOUTS OF AMERICA
ATTN: JEFFREY GRANILLO
605 CHESTNUT ST, STE 1700
CHATTANOOGA, TN 37450

CHAMELEON DESIGNS LLC
1900 PREMIER ROW
ORLANDO, FL 32809-6206

CHAMPION AMERICA INC
33430 TREASURY CTR
CHICAGO, IL 60694-3400

CHAMPION AWARDS INC
12175 FOLSOM BLVD STE D
RANCHO CORDOVA, CA 95742-6312

CHAMPION COURIER INC
PO BOX 1196
NEW YORK, NY 10018-0016

CHAMPION EXPOSITION SERVICES
ATTN: EXHIBITOR SERVICES DEPT
139 CAMPANELLI DR
MIDDLEBORO, MA 02346-1078

CHAMPION INDUSTRIES INC
DBA BLUE RIDGE PRINTING INC
PO BOX 2883
HUNTINGTON, WV 25728-2883

CHAMPION TRUSS, INC
PO BOX 12402
ALBUQUERQUE, NM 87195-0402

CHAMPIONSHIP AWARDS, INC
399 SPOTSWOOD ENGLISHTOWN RD
MONROE TOWNSHIP, NJ 08831-8686

CHAN CROCKETT
ADDRESS REDACTED

CHAN G SU RHEE
ADDRESS REDACTED

CHANDANA EDIRSINGHE
ADDRESS REDACTED

CHANDLER GILBERT COMMUNITY COLLEGE
7360 E TAHOE AVE
MESA, AZ 85212-6016

CHANDLER JEFFCOAT
ADDRESS REDACTED

CHANDLER MEYERS
ADDRESS REDACTED

CHANDLER VIDEO SERVICES INC
204 SILVER OAK DR
GRAPEVINE, TX 76051-6281

CHANDOR MARTINEZ
ADDRESS REDACTED

CHANDRA HUSTON
ADDRESS REDACTED

CHANG, CHIHWEN
ADDRESS REDACTED

CHANGENT SYSTEMS LLC
1209 N AVE STE 3
PLANO, TX 75074-8673

CHANNEL CRAFT & DIST INC
PO BOX 101
N CHARLEROI, PA 15022-0101

CHANNING BETE CO
AMER HEART ASSOC FULFILLMENT CTR
PO BOX 908
GREENFIELD, MA 01302-0908

CHANNING JOHNSON PHOTOGRAPHY
36 GLEN ST
MELROSE, MA 02176-4328

CHANNING L BETE CO INC
PO BOX 845897
BOSTON, MA 02284-5897

CHANNING L BETE CO, INC
PO BOX 908
GREENFIELD, MA 01302-0908

CHANTAL CLARKE
ADDRESS REDACTED

CHANTAL J R SAUER
ADDRESS REDACTED

CHANTELLE MORRIS
ADDRESS REDACTED

CHAO CHEN
ADDRESS REDACTED

CHAO-NIEN CHEN
ADDRESS REDACTED

CHARACTER EDUCATION PARTNERSHIP
DBA CHARACTERORG
1432 K ST NW STE 800
WASHINGTON, DC 20005-2543

CHARITABLE GIFT PLANNING NEWS
PO BOX 551606
DALLAS, TX 75355-1606

CHARITIE L NOALL
ADDRESS REDACTED

CHARITY DAVENPORT
ADDRESS REDACTED

CHARITY T KELLER
ADDRESS REDACTED

CHARLENE J. BRIZENDINE
16331 CHAMPION DR
CHESTERFIELD, MO 63005-5405

CHARLENE MORGAN
ADDRESS REDACTED

CHARLENE NEUTERMAN
ADDRESS REDACTED

CHARLENE REESE
ADDRESS REDACTED

CHARLENE RODRIGUEZ
ADDRESS REDACTED

CHARLES A HARAD
ADDRESS REDACTED

CHARLES A HARAD
ADDRESS REDACTED

CHARLES A LEWIS
ADDRESS REDACTED

CHARLES AGO
ADDRESS REDACTED

CHARLES ALLEN RIEGER
ADDRESS REDACTED

CHARLES ALLEN RIEGER
ADDRESS REDACTED

CHARLES ANDERSON
ADDRESS REDACTED

CHARLES ANDREW CUNDIFF
ADDRESS REDACTED

CHARLES BARBER
ADDRESS REDACTED

CHARLES BATES TROOP 9048
ADDRESS REDACTED

CHARLES BAUM
ADDRESS REDACTED

CHARLES BEN JELSEMA
ADDRESS REDACTED

CHARLES BENOIT TROOP 7
ADDRESS REDACTED

CHARLES BINDER
ADDRESS REDACTED

CHARLES BLANCHETTE JR
ADDRESS REDACTED

CHARLES BOLGER
ADDRESS REDACTED

CHARLES BOTTI JR
ADDRESS REDACTED

CHARLES BRADLEY
ADDRESS REDACTED

CHARLES C THOMPSON
ADDRESS REDACTED

CHARLES CALLAHAN
ADDRESS REDACTED

CHARLES CARPENTER
ADDRESS REDACTED

CHARLES CHUN JR
ADDRESS REDACTED

CHARLES COCHRAN
ADDRESS REDACTED

CHARLES COPELAND
ADDRESS REDACTED

CHARLES COUTTEAU
ADDRESS REDACTED

CHARLES D HOLMES
ADDRESS REDACTED

CHARLES D JONES
ADDRESS REDACTED

CHARLES D MILLER
ADDRESS REDACTED

CHARLES D WURSTER
ADDRESS REDACTED

CHARLES DAHLQUIST
ADDRESS REDACTED

CHARLES DEVINS
ADDRESS REDACTED

CHARLES DOUMITT
ADDRESS REDACTED

CHARLES DURAN
ADDRESS REDACTED

CHARLES DURAN
ADDRESS REDACTED

CHARLES E GERLACH PHD & ASSOC INC
4700 REED RD STE C
COLUMBUS, OH 43220-3074

CHARLES E GRIFFIN
ADDRESS REDACTED

CHARLES E HEYDE JR
ADDRESS REDACTED

CHARLES E ROSSER
ADDRESS REDACTED

CHARLES ECHARD
ADDRESS REDACTED

CHARLES ENLOE
ADDRESS REDACTED

CHARLES FENNEN
ADDRESS REDACTED

CHARLES FLOWERS
ADDRESS REDACTED

CHARLES FULTS
ADDRESS REDACTED

CHARLES G MAKOWSKI
ADDRESS REDACTED

CHARLES G PEARSON
ADDRESS REDACTED

CHARLES G RAPPAZZO
ADDRESS REDACTED

CHARLES GAUT
ADDRESS REDACTED

CHARLES GEORGE COMPANIES INC
PO BOX 857
LONDONDERRY, NH 03053-0857

CHARLES GILBERTSON
ADDRESS REDACTED

CHARLES GITZEN
ADDRESS REDACTED

CHARLES GLOVER
ADDRESS REDACTED

CHARLES GRAY
ADDRESS REDACTED

CHARLES H ATHA
ADDRESS REDACTED

CHARLES H ATHA
ADDRESS REDACTED

CHARLES H ENLOE
ADDRESS REDACTED

CHARLES H. SMITH
ADDRESS REDACTED

CHARLES HADLOCK
ADDRESS REDACTED

CHARLES HAND
ADDRESS REDACTED

CHARLES HARVEY
ADDRESS REDACTED

CHARLES HASEMAN
ADDRESS REDACTED

CHARLES HEBERT
ADDRESS REDACTED

CHARLES HECHT
ADDRESS REDACTED

CHARLES HERMESMANN
ADDRESS REDACTED

CHARLES HERTEL
ADDRESS REDACTED

CHARLES HESSION
ADDRESS REDACTED

CHARLES HICKS
ADDRESS REDACTED

CHARLES HOGAN
ADDRESS REDACTED

CHARLES HOLSCHER
ADDRESS REDACTED

CHARLES HOUSE
ADDRESS REDACTED

CHARLES HOWARD GIBBON
ADDRESS REDACTED

CHARLES HUGHES
ADDRESS REDACTED

CHARLES HUMPHREYS
ADDRESS REDACTED

CHARLES HYER
ADDRESS REDACTED

CHARLES J JORGENSEN
ADDRESS REDACTED

CHARLES J VESELY IV
ADDRESS REDACTED

CHARLES JAXEL
ADDRESS REDACTED

CHARLES JONES
ADDRESS REDACTED

CHARLES KAUFFMAN JR
ADDRESS REDACTED

CHARLES KEATHLEY
ADDRESS REDACTED

CHARLES KEHOE
ADDRESS REDACTED

CHARLES KINSLER
ADDRESS REDACTED

CHARLES LANCE
ADDRESS REDACTED

CHARLES LANDAU
ADDRESS REDACTED

CHARLES LEE PINKOSON
2820 NW 38TH DR
GAINESVILLE, FL 32605-2680

CHARLES LEVINE CATERERS & EVENTS
11-W GWYNNS MILLS COURT
OWINGS MILLS, MD 21117

CHARLES LOHMANN
ADDRESS REDACTED

CHARLES M DUKE JR
ADDRESS REDACTED

CHARLES M TILLER
ADDRESS REDACTED

CHARLES M TURNER
ADDRESS REDACTED

CHARLES M. CHASE
3248 HECKTOWN RD
BETHLEHEM, PA 18020-2008

CHARLES MORGAN
ADDRESS REDACTED

CHARLES MUNLEY
ADDRESS REDACTED

CHARLES NATHAN SWOPE
ADDRESS REDACTED

CHARLES NUSBAUM
ADDRESS REDACTED

CHARLES NUTTER
ADDRESS REDACTED

CHARLES OGLESBY
ADDRESS REDACTED

CHARLES PARKS
ADDRESS REDACTED

CHARLES PATRICK HARRIS
ADDRESS REDACTED

CHARLES PICKERING
ADDRESS REDACTED

CHARLES PINEO III
ADDRESS REDACTED

CHARLES R BLANCHARD JR
ADDRESS REDACTED

CHARLES R MCLAUGHLIN
ADDRESS REDACTED

CHARLES RAY FULTS
ADDRESS REDACTED

CHARLES REGA
ADDRESS REDACTED

CHARLES RICHARDS, JR.
ADDRESS REDACTED

CHARLES ROBERTS
ADDRESS REDACTED

CHARLES ROBERTS III
ADDRESS REDACTED

CHARLES ROCKWOOD
ADDRESS REDACTED

CHARLES ROHRBACHER
ADDRESS REDACTED

CHARLES ROSSER
ADDRESS REDACTED

CHARLES ROTH
ADDRESS REDACTED

CHARLES SAVAGE
ADDRESS REDACTED

CHARLES SCHAPPERT
ADDRESS REDACTED

CHARLES SCHWAB
ATTN: AARON WON
7401 WISCONSIN AVE STE 100
BETHESDA, MD 20814-3674

CHARLES SCHWAB & CO INC
PO BOX 1803
SANTA ROSA, CA 95402-1803

CHARLES SHUFFLER
ADDRESS REDACTED

CHARLES SKUPIN
ADDRESS REDACTED

CHARLES SMITH
ADDRESS REDACTED

CHARLES SPITZ
ADDRESS REDACTED

CHARLES STARR
ADDRESS REDACTED

CHARLES STAUDER
ADDRESS REDACTED

CHARLES STECHER
ADDRESS REDACTED

CHARLES STOCKER
ADDRESS REDACTED

CHARLES SULLIVAN
ADDRESS REDACTED

CHARLES SUTHERLAND
ADDRESS REDACTED

CHARLES T HARBIN III
ADDRESS REDACTED

CHARLES T KNABUSCH JR
ADDRESS REDACTED

CHARLES T. HEIMERDINGER
4405 LELAND ST
MARSHALL, TX 75672-2659

CHARLES T. RITCHEY
7819 LIVERPOOL LN
IRVING, TX 75063-3506

CHARLES TEKVERK
ADDRESS REDACTED

CHARLES THIBODEAU
ADDRESS REDACTED

CHARLES THOMAS HEBERT
ADDRESS REDACTED

CHARLES V LANG
ADDRESS REDACTED

CHARLES VINSON
ADDRESS REDACTED

CHARLES W EZELL JR
ADDRESS REDACTED

CHARLES W PILON
ADDRESS REDACTED

CHARLES W. DAHLQUIST
ADDRESS REDACTED

CHARLES W. STOPP
309 E FRANKLIN ST
SLATINGTON, PA 18080-1832

CHARLES WAKELEE
ADDRESS REDACTED

CHARLES WALKER
ADDRESS REDACTED

CHARLES WALLEN
ADDRESS REDACTED

CHARLES WALNECK
ADDRESS REDACTED

CHARLES WALTRIP
ADDRESS REDACTED

CHARLES WEST
ADDRESS REDACTED

CHARLES WHITMAN
ADDRESS REDACTED

CHARLES WILLIAMS
ADDRESS REDACTED

CHARLES WOODLAND
ADDRESS REDACTED

CHARLES YATES
ADDRESS REDACTED

CHARLESTON ACOUSTICS SUPPLY
900 MACCORKLE AVE SW
CHARLESTON, WV 25303-1330

CHARLESTON AUTO, INC
PO BOX 13412
CHARLESTON, WV 25360-0412

CHARLESTON BLUEPRINT INC
1203 VIRGINIA ST E
CHARLESTON, WV 25301-2908

CHARLESTON COUNTY
4045 BRIDGE VIEW DR
NORTH CHARLESTON, SC 29405-7464

CHARLESTON STEEL
PO BOX 547
DUNBAR, WV 25064-0547

CHARLET FUNERAL HOME INC
PO BOX 287
CLINTON, LA 70722-0287

CHARLEY RAIMOND
ADDRESS REDACTED

CHARLEY TOPPINO & SONS INC
PO BOX 787
KEY WEST, FL 33041-0787

CHARLEY WILSON
ADDRESS REDACTED

CHARLIE BAGGS INC
C/O THE BELDEN STRATFORD HOTEL
2300 N LINCOLN PARK W UNIT A3
CHICAGO, IL 60614-3456

CHARLIE BATE
ADDRESS REDACTED

CHARLIE DALY
ADDRESS REDACTED

CHARLIE FALLON
ADDRESS REDACTED

CHARLIE HULSMAN
ADDRESS REDACTED

CHARLIE NORTON
ADDRESS REDACTED

CHARLIE NUTTER
ADDRESS REDACTED

CHARLIE RHOADES
ADDRESS REDACTED

CHARLIE SHEEN
ADDRESS REDACTED

CHARLIE SIMOKAITIS
ADDRESS REDACTED

CHARLIES CUSTOM CALLS
1325 W WALNUT HILL LN
IRVING, TX 75038-3008

CHARLIE'S SPORTING GOODS
8908 MENAUL BLVD NE
ALBUQUERQUE, NM 87112-2229

CHARLOTTE ALARM MANAGEMENT SERVICES
PO BOX 602486
CHARLOTTE, NC 28260-2486

CHARLOTTE BRAUER
ADDRESS REDACTED

CHARLOTTE BUSINESS JOURNAL
110 S TRYON ST, STE 100
CHARLOTTE, NC 28203

CHARLOTTE CHAMBER OF COMMERCE
PO BOX 20103
CHARLOTTE, NC 28202-0027

CHARLOTTE E RUTLEDGE
ADDRESS REDACTED

CHARLOTTE HUFF
ADDRESS REDACTED

CHARLOTTE KNIGHTS BASEBALL CLUB
2280 DEERFIELD DR
FORT MILL, SC 29715-6941

CHARLOTTE MOORE
ADDRESS REDACTED

CHARLOTTE TENT & AWNING CO
5901 N HILL CIR
CHARLOTTE, NC 28213-6237

CHARTRISSE ADLAM
ADDRESS REDACTED

CHASAN & WALTON
FBO JEFFREY CORDER
1459 S TYRELL LN
BOISE, ID 83706-4171

CHASAN & WALTON LLC
FBO: CLARENCE REBERRY
1459 S TYRELL LN
BOISE, ID 83706-4171

CHASAN & WALTON LLC
FBO: JOHN ELLIOT
1459 S TYRELL LN
BOISE, ID 83706-4171

CHASAN & WALTON LLC
FBO: ROBERT NIELSEN
1459 S TYRELL LN
BOISE, ID 83706-4171

CHASAN & WALTON LLC
FBO: THOMAS MOORE JR
1459 S TYRELL LN
BOISE, ID 83706-4171

CHASAN & WALTON LLC
FBO: TIMOTHY JORDAN
1459 S TYRELL LN
BOISE, ID 83706-4171

CHASAN & WALTON LLC
TRUST ACCOUNT
1459 S TYRELL LN
BOISE, ID 83706-4171

CHASE ASSOC INC
RR 27 BOX S
EDGECOMB, ME 04556

CHASE BANK USA NA
ATTN: LEGAL DEPT IL1-0169
131 S DEARBORN ST FL 5
CHICAGO, IL 60603-5517

CHASE CARDMEMBER SERVICE
PO BOX 94014
PALATINE, IL 60094-4014

CHASE DALTON
ADDRESS REDACTED

CHASE DANSEREAU
ADDRESS REDACTED

CHASE E INGRAM
ADDRESS REDACTED

CHASE GRAHAU
ADDRESS REDACTED

CHASE HIGGINS
ADDRESS REDACTED

CHASE KOONTZ
ADDRESS REDACTED

CHASE PAYMENTECH
14221 DALLAS PKWY
DALLAS, TX 75254-2942

CHASE RANCH FOUNDATION
PO BOX 1218
RATON, NM 87740-1218

CHASE RANCH FOUNDATION
PO BOX 1218
RATON, NM 87740-1218

CHASE VICKI L.
ADDRESS REDACTED

CHASE WALKER
ADDRESS REDACTED

CHASE ZABRISKIE
ADDRESS REDACTED

CHASE ZOBRIST
ADDRESS REDACTED

CHASEN TURK
ADDRESS REDACTED

CHASITY MCREYNOLDS
ADDRESS REDACTED

CHA-SRD
1 JULIAN PRICE PL
CHARLOTTE, NC 28208-5211

CHA-SRD
4700 S SYRACUSE ST STE 450
DENVER, CO 80237-3022

CHATHAM/WORTH SPECIALTIES INC
C2 CONSTRUCTION INC
1000 GARDEN RIDGE PKWY # 100
FLOWER MOUND, TX 75028-1341

CHATTAHOOCHEE CNCL #91
1237 1ST AVE
COLUMBUS, GA 31901-5283

CHATTAHOOCHEE CNCL 91
1237 1ST AVE
COLUMBUS, GA 31901-5283

CHATTAHOOCHEE COUNCIL, BOY SCOUTS OF AMERI
1237 1ST AVE
COLUMBUS, GA 31901-5283

CHAUNCEY CONFERENCE CENTER INC
660 ROSEDALE RD
PRINCETON, NJ 08540-2218

CHAZ GROSS
ADDRESS REDACTED

CHAZ PINNA
ADDRESS REDACTED

CHEAPER THAN DIRT CTD INC
2524 NE LOOP 820
FT WORTH, TX 76106-1809

CHEECA LODGE & SPA
NWCL LLC
81801 OVERSEAS HWY
ISLAMORADA, FL 33036-3631

CHEF'S CATERING
PO BOX 3596
MATTHEWS, NC 28106-3596

CHELSEA HERRON
ADDRESS REDACTED

CHELSEA M HICKOK
ADDRESS REDACTED

CHELSEY GRUVER
ADDRESS REDACTED

CHELSEY KRUG
ADDRESS REDACTED

CHEM DRY OKC EDMOND
6504 HUNTER DR
EDMOND, OK 73013-8410

CHEMLER, PAUL
ADDRESS REDACTED

CHEMSEARCHFE
P.O. BOX 971269
DALLAS, TX 75397-1269

CHENAL COUNTRY CLUB INC
10 CHENAL CLUB BLVD
LITTLE ROCK, AR 72223-9554

CHENG LEE
ADDRESS REDACTED

CHEN-RONG NIAN
ADDRESS REDACTED

CHER JEANSONNE
ADDRESS REDACTED

CHERI HINSHAW
ADDRESS REDACTED

CHERI LAY
ADDRESS REDACTED

CHERI S PEPKA
ADDRESS REDACTED

CHERI STILL
ADDRESS REDACTED

CHERIE HEWITSON
ADDRESS REDACTED

CHERISH LESKO
ADDRESS REDACTED

CHERITA LASHLEY
ADDRESS REDACTED

CHEROKEE AREA CNCL 469
520 S QUAPAW AVE
BARTLESVILLE, OK 74003-4330

CHEROKEE AREA CNCL 469
520 S QUAPAW AVE
BARTLESVILLE, OK 74003-4330

CHEROKEE AREA CNCL 556
6031 LEE HWY
CHATTANOOGA, TN 37421-2930

CHEROKEE AREA COUNCIL 469
520 S QUAPAW AVE
BARTLESVILLE, OK 74003-4330

CHEROKEE AREA COUNCIL, BSA
ADDRESS REDACTED

CHERRY HILLS VILLAGE
2450 E QUINCY AVE
CHERRY HILLS VILLAGE, CO 80113-4955

CHERRY VALLEY COUNTRY CLUB
125 COUNTRY CLUB DR
SKILLMAN, NJ 08558-2234

CHERYL BAKER
ADDRESS REDACTED

CHERYL BOSTON SIMON
ADDRESS REDACTED

CHERYL COTTEN
ADDRESS REDACTED

CHERYL CRIVELLO
ADDRESS REDACTED

CHERYL DOYLE
ADDRESS REDACTED

CHERYL DUNDAS
ADDRESS REDACTED

CHERYL ENSON
ADDRESS REDACTED

CHERYL FARMER
ADDRESS REDACTED

CHERYL FERRERI
ADDRESS REDACTED

CHERYL GANDEE
ADDRESS REDACTED

CHERYL GOOD
ADDRESS REDACTED

CHERYL HOLLAND
ADDRESS REDACTED

CHERYL HONKALA
ADDRESS REDACTED

CHERYL HUSKER
ADDRESS REDACTED

CHERYL K SEAY
ADDRESS REDACTED

CHERYL KOEHLER
ADDRESS REDACTED

CHERYL KOTERAS
ADDRESS REDACTED

CHERYL KURAS
ADDRESS REDACTED

CHERYL MURAIDA BEDFORD
ADDRESS REDACTED

CHERYL MURPHY
ADDRESS REDACTED

CHERYL NOSTRAND
ADDRESS REDACTED

CHERYL P BARATY
ADDRESS REDACTED

CHERYL PEET
ADDRESS REDACTED

CHERYL RAINEY
ADDRESS REDACTED

CHERYL ROGERS
ADDRESS REDACTED

CHERYL SACCONS
ADDRESS REDACTED

CHERYL SNYDER
ADDRESS REDACTED

CHERYL SNYDER
ADDRESS REDACTED

CHERYLANN MARCHESE
ADDRESS REDACTED

CHERYLE CSAKAN
ADDRESS REDACTED

CHERYLL HARRIS
ADDRESS REDACTED

CHERYLL MARTIN
ADDRESS REDACTED

CHERYLYN STEWART
ADDRESS REDACTED

CHESAPEAKE VALLEY WATER CO
PO BOX 10841
SPRINGFIELD, MO 65808-0841

CHESNA SMITH
ADDRESS REDACTED

CHESTER COUNTY CNCL #539
504 S CONCORD RD
WEST CHESTER, PA 19382-5261

CHESTER COUNTY CNCL 539
226 EXTON SQUARE MALL
EXTON, PA 19341-2442

CHESTER COUNTY COUNCIL BSA
ADDRESS REDACTED

CHESTER HAYNIE
ADDRESS REDACTED

CHESTER HOLDER
ADDRESS REDACTED

CHESTER HUNTER
ADDRESS REDACTED

CHESTER WICKETT
ADDRESS REDACTED

CHESTERFIELD POLICE DEPT
JEFF OVCA POST 9270
CHESTERFIELD, MO 63017

CHESTERTON, LLC
C/O DANIEL YERGIN C/O IH
55 CAMBRIDGE PKWY STE 601
CAMBRIDGE, MA 02142-1263

CHET J COLLINS
ADDRESS REDACTED

CHEUK YIN LAM
ADDRESS REDACTED

CHEUK YIN SAMSON NG
ADDRESS REDACTED

CHEVA SMITH
ADDRESS REDACTED

CHEYENNE TANT
ADDRESS REDACTED

CHEZ DANIEL BISTRO
ADDRESS REDACTED

CHEZ LAUREL
ADDRESS REDACTED

CHIA-HO KUO
ADDRESS REDACTED

CHICAGO AREA CNCL 118
1218 W ADAMS ST
CHICAGO, IL 60607-2802

CHICAGO BAR ASSOC
321 S PLYMOUTH CT STE 600
CHICAGO, IL 60604-3997

CHICAGO DECAL CO
P.O. BOX 75253
CHICAGO, IL 60675-5253

CHICAGO DISTRIBUTION CENTER
11030 S LANGLEY AVE
CHICAGO, IL 60628-3830

CHICAGO METROPOLITAN FIRE PREVENTION CO
820 N ADDISON AVE
ELMHURST, IL 60126-1218

CHICAGO SECURITY SYSTEMS
1516 N ELMHURST RD STE 113
MT PROSPECT, IL 60056-1011

CHICAGOLAND HOBBY
6017 N NORTHWEST HWY
CHICAGO, IL 60631-2519

CHICKASAW CNCL 558
171 S HOLLYWOOD ST
MEMPHIS, TN 38112-4802

CHICKASAW COUNCIL
BSA TROOP 0056
COLLIERVILLE, TN 38017

CHICKASAW COUNCIL BSA
ADDRESS REDACTED

CHICKASAW COUNCIL, BOY SCOUTS OF AMERICA
171 S HOLLYWOOD ST
MEMPHIS, TN 38112-4802

CHICKASAW NATION DIV OF COMMER
DBA WINSTAR WORLD CASINO
GROUP SALES, 777 CASINO AVE
THACKERVILLE, OK 73459

CHICK-FIL-A AT HARLIGEN
1021 DIXIELAND RD
HARLINGEN, TX 78552-5932

CHICK-FIL-A OF CROSSROADS MALL
31 CROSSROADS MALL
MOUNT HOPE, WV 25880-9507

CHIEF CORNPLANTER CNCL 538
316 4TH AVE
WARREN, PA 16365-5712

CHIEF CORNPLANTER COUNCIL, BSA
ADDRESS REDACTED

CHIEF EXECUTIVE OFFICER
INTEGRATED WAREHOUSING SOLUTIONS
3075 HIGHLAND PKWY
DOWNERS GROVE, IL 60515-1288

CHIEF SEATTLE CNCL 609
3120 RAINIER AVE S
SEATTLE, WA 98144-6015

CHIEF SEATTLE COUNCIL, BOY SCOUTS OF AMERICA
3120 RAINIER AVE S
SEATTLE, WA 98144-6015

CHIH HUA CHOU
ADDRESS REDACTED

CHILD SUPPORT ENFORCEMENT
FAMILY SUPPORT REGISTRY
PO BOX 1800
CARROLLTON, GA 30112-1800

CHILD SUPPORT SERVICES/ORS
PO BOX 45011
SALT LAKE CITY, UT 84145-0011

CHILD TRAUMA COUNSELING SERVICE
2597 N 141ST LN
GOODYEAR, AZ 85395-2495

CHILD WELFARE LEAGUE OF AMERICA
P.O. BOX 75171
BALTIMORE, MD 21275-5171

CHILDREN'S MIRACLE NETWORK
PO BOX 852
HERSHEY, PA 17033-0852

CHILDREN'S MIRACLE NETWORK
PO BOX 855
HERSHEY, PA 17033-0855

CHILLY DOGS SLED DOG KENNEL LLC
1557 ESTERBERG RD
ELY, MN 55731-8203

CHINESE AMERICAN SCOUTING ASSOC
551 BROWN RD
FREMONT, CA 94539-7003

CHING-LIEN WU
ADDRESS REDACTED

CHIP CLARDY
ADDRESS REDACTED

CHIP TRAVERS
12045 E BARBARY COAST RD
TUCSON, AZ 85749-8441

CHIP TURNER
ADDRESS REDACTED

CHIP VAN WAGONER
ADDRESS REDACTED

CHIP WILLEY
ADDRESS REDACTED

CHIPPEWA VALLEY CNCL #637
710 S HASTINGS WAY
EAU CLAIRE, WI 54701-3425

CHIPPEWA VALLEY CNCL NO 637
710 S HASTINGS WAY
EAU CLAIRE, WI 54701-3425

CHIPPEWA VALLEY COUNCIL, BSA
710 S HASTINGS WAY
EAU CLAIRE, WI 54701-3425

CHIPS
10777 MAZOCH RD
WEIMAR, TX 78962-5022

CHIRSTOPHER VOGEL
ADDRESS REDACTED

CHISCO
2424 S 2570 W
SALT LAKE CITY, UT 84119-1242

CHOCTAW AREA CNCL #302
PO BOX 3784
MERIDIAN, MS 39303-3784

CHOCTAW AREA CNCL NO 302
PO BOX 3784
MERIDIAN, MS 39303-3784

CHOCTAW AREA COUNCIL BSA
ADDRESS REDACTED

CHOCTAW CASINO & RESORT DURANT
CHOCTAW NATION OF OKLAHOMA
4216 S HWY 69/75
DURANT, OK 74701

CHOI KAGEL
ADDRESS REDACTED

CHOICE ONE COMMUNICATIONS
PO BOX 1927
ALBANY, NY 12201-1927

CHOICEPOINT PUBLIC RECORDS INC
PO BOX 945664
ATLANTA, GA 30394-5664

CHOONG YIM
ADDRESS REDACTED

CHOOSE OUTDOORS
8256E S WADSWORTH BLVD, 330
LITTLETON, CO 80128

CHOSEN VALLEY LLC
CREATING ABILITY DIV
PO BOX 474
CHATFIELD, MN 55923-0474

CHRIS AANESTAD
ADDRESS REDACTED

CHRIS ALEXANDER
ADDRESS REDACTED

CHRIS ALVELO
ADDRESS REDACTED

CHRIS ANDERSON
ADDRESS REDACTED

CHRIS AXLINE
ADDRESS REDACTED

CHRIS B MURRAY
ADDRESS REDACTED

CHRIS BEARDSLEY
ADDRESS REDACTED

CHRIS BLUM
ADDRESS REDACTED

CHRIS BOWEN
ADDRESS REDACTED

CHRIS BRIDGE
ADDRESS REDACTED

CHRIS BRYANT
ADDRESS REDACTED

CHRIS BUSBY-TROOP 224
ADDRESS REDACTED

CHRIS BYLER
ADDRESS REDACTED

CHRIS CHAMBLESS
2200 N GREENVILLE AVE STE 2E
RICHARDSON, TX 75082-4412

CHRIS CHILDERS
ADDRESS REDACTED

CHRIS CLARK
ADDRESS REDACTED

CHRIS CLEAVER
ADDRESS REDACTED

CHRIS COSCIA
ADDRESS REDACTED

CHRIS CYR
ADDRESS REDACTED

CHRIS DEFATTA
ADDRESS REDACTED

CHRIS DRISKILL
ADDRESS REDACTED

CHRIS DRISKILL
ADDRESS REDACTED

CHRIS FINNEGAN
ADDRESS REDACTED

CHRIS FOGT
ADDRESS REDACTED

CHRIS FORE
ADDRESS REDACTED

CHRIS GIBBONS
ADDRESS REDACTED

CHRIS GLATZ
ADDRESS REDACTED

CHRIS GOODALL
ADDRESS REDACTED

CHRIS GRANGER
ADDRESS REDACTED

CHRIS GRANGER
ADDRESS REDACTED

CHRIS GRANT
ADDRESS REDACTED

CHRIS GRAVE
ADDRESS REDACTED

CHRIS GREEN
ADDRESS REDACTED

CHRIS HAGARMAN
ADDRESS REDACTED

CHRIS HARPER
ADDRESS REDACTED

CHRIS HENNIGAN
ADDRESS REDACTED

CHRIS HIGGINS
ADDRESS REDACTED

CHRIS HORN
ADDRESS REDACTED

CHRIS HORN
ADDRESS REDACTED

CHRIS HORTON
ADDRESS REDACTED

CHRIS HYDE
ADDRESS REDACTED

CHRIS IVES
ADDRESS REDACTED

CHRIS JASPERSON
ADDRESS REDACTED

CHRIS JOSEPH BORER JR
ADDRESS REDACTED

CHRIS KIRSCHKE
ADDRESS REDACTED

CHRIS KLAUBER
ADDRESS REDACTED

CHRIS KLOMP
ADDRESS REDACTED

CHRIS KWOK
ADDRESS REDACTED

CHRIS KWOK
ADDRESS REDACTED

CHRIS L PIETSCH
ADDRESS REDACTED

CHRIS LENSCH
ADDRESS REDACTED

CHRIS LEWIS
ADDRESS REDACTED

CHRIS LOMONACO
ADDRESS REDACTED

CHRIS LORENZ
ADDRESS REDACTED

CHRIS LOTHERS
ADDRESS REDACTED

CHRIS MARTINEZ
ADDRESS REDACTED

CHRIS MAUSSHARDT
ADDRESS REDACTED

CHRIS MCDONALD
ADDRESS REDACTED

CHRIS MCGUIRE
ADDRESS REDACTED

CHRIS METSCHER
ADDRESS REDACTED

CHRIS METZGER
ADDRESS REDACTED

CHRIS MILLER
ADDRESS REDACTED

CHRIS MILLER
ADDRESS REDACTED

CHRIS MITCHELL
ADDRESS REDACTED

CHRIS MONSON
ADDRESS REDACTED

CHRIS MOON
ADDRESS REDACTED

CHRIS MORHARD
ADDRESS REDACTED

CHRIS MORROW X 7822
ADDRESS REDACTED

CHRIS MUNLEY TROOP 84
ADDRESS REDACTED

CHRIS NEISIUS
ADDRESS REDACTED

CHRIS P. EUBANKS
ADDRESS REDACTED

CHRIS PEDERSEN
ADDRESS REDACTED

CHRIS PERKINS
ADDRESS REDACTED

CHRIS PETKAS
ADDRESS REDACTED

CHRIS PHILLIPS
ADDRESS REDACTED

CHRIS PLYM
ADDRESS REDACTED

CHRIS RAIDEN
ADDRESS REDACTED

CHRIS RAPCHICK
ADDRESS REDACTED

CHRIS RAPCHICK
ADDRESS REDACTED

CHRIS RIMAR & HIS ATTORNEYS
O'DONNELL CLARK & CREW
1650 NW NAITO PKWY STE 302
PORTLAND, OR 97209-2534

CHRIS RIZMAN
ADDRESS REDACTED

CHRIS ROGERS
ADDRESS REDACTED

CHRIS RUEBEL TROOP 0191
ADDRESS REDACTED

CHRIS SALTERS
ADDRESS REDACTED

CHRIS SALYERDS
ADDRESS REDACTED

CHRIS SAWYER
ADDRESS REDACTED

CHRIS SMILLIE
ADDRESS REDACTED

CHRIS SNODDY
ADDRESS REDACTED

CHRIS SOLAN
ADDRESS REDACTED

CHRIS SOVA
ADDRESS REDACTED

CHRIS STOCKWELL
ADDRESS REDACTED

CHRIS STROHMAIER
ADDRESS REDACTED

CHRIS SWEET
ADDRESS REDACTED

CHRIS SWEET
ADDRESS REDACTED

CHRIS TALLEY
ADDRESS REDACTED

CHRIS TARR
ADDRESS REDACTED

CHRIS TAYLOR
ADDRESS REDACTED

CHRIS TOMLINSON
ADDRESS REDACTED

CHRIS UHLENDORF
ADDRESS REDACTED

CHRIS USHER PHOTOGRAPHY
ADDRESS REDACTED

CHRIS WELLS
ADDRESS REDACTED

CHRIS WESTFALL
ADDRESS REDACTED

CHRIS WHITE
ADDRESS REDACTED

CHRIS YOUNG
ADDRESS REDACTED

CHRISMAR MAPPING SERVICES INC
7 WILSON ST
UXBRIDGE, ON L9P 1H8
CANADA

CHRIST CHURCH OF OAK BROOK
THIRTY FIRST & YORK RD
OAK BROOK, IL 60523

CHRISTA BAIRD
ADDRESS REDACTED

CHRISTA D MCLAUGHLIN
ADDRESS REDACTED

CHRISTA GREEN TROOP 223
ADDRESS REDACTED

CHRISTA MACHESKE
ADDRESS REDACTED

CHRISTA PARISH
ADDRESS REDACTED

CHRISTEN HARTMAN
ADDRESS REDACTED

CHRISTEN STOECKLER
ADDRESS REDACTED

CHRISTENE TESSMER
ADDRESS REDACTED

CHRISTENSEN MATT
ADDRESS REDACTED

CHRISTENSEN, PAUL
ADDRESS REDACTED

CHRISTI COOLEY
ADDRESS REDACTED

CHRISTI SOLOMAN
ADDRESS REDACTED

CHRISTIAN BOOK SERVICES, LLC
307 VERDE MEADOW DR
FRANKLIN, TN 37067-5948

CHRISTIAN BOOK SERVICES, LLC
307 VERDE MEADOW DR
FRANKLIN, TN 37067-5948

CHRISTIAN BOOTH
ADDRESS REDACTED

CHRISTIAN BRANDS
ADDRESS REDACTED

CHRISTIAN BROTHERS ACADEMY
C/O BR THOMAS ZOPPO FSC
6245 RANDALL RD
SYRACUSE, NY 13214-2500

CHRISTIAN COWAN
ADDRESS REDACTED

CHRISTIAN DA LUZ
ADDRESS REDACTED

CHRISTIAN DEUPLESSIE
ADDRESS REDACTED

CHRISTIAN EISINGER
ADDRESS REDACTED

CHRISTIAN FITZGERALD
ADDRESS REDACTED

CHRISTIAN FITZGERALD
ADDRESS REDACTED

CHRISTIAN GAETA
ADDRESS REDACTED

CHRISTIAN GILBERT
ADDRESS REDACTED

CHRISTIAN GRIFFITH
ADDRESS REDACTED

CHRISTIAN GRIFFITH
ADDRESS REDACTED

CHRISTIAN GUIANG
ADDRESS REDACTED

CHRISTIAN HALVORSEN
ADDRESS REDACTED

CHRISTIAN HANSON
ADDRESS REDACTED

CHRISTIAN HARTSHORN
ADDRESS REDACTED

CHRISTIAN HUGHES
ADDRESS REDACTED

CHRISTIAN HUMMER
ADDRESS REDACTED

CHRISTIAN J LONG
ADDRESS REDACTED

CHRISTIAN J MCCABE
ADDRESS REDACTED

CHRISTIAN JAMES R.
ADDRESS REDACTED

CHRISTIAN OLMSTEAD
ADDRESS REDACTED

CHRISTIAN PITTMAN
ADDRESS REDACTED

CHRISTIAN SEREMETIS
ADDRESS REDACTED

CHRISTIAN STELLATO
ADDRESS REDACTED

CHRISTIAN T BRANDON
ADDRESS REDACTED

CHRISTIAN THOMPSON
ADDRESS REDACTED

CHRISTIAN WIEDEMER
ADDRESS REDACTED

CHRISTIAN/MISSIONARY ALLIANCE MARANATHA
774 SING SING RD
HORSEHEADS, NY 14845-1268

CHRISTIANA BUCHALSKI
ADDRESS REDACTED

CHRISTIANE FLETCHER
ADDRESS REDACTED

CHRISTIANNETCASTCOM
1920 CTRVILLE TPKE STE 117-269
VIRGINIA BEACH, VA 23464-6800

CHRISTIANSON BUS CO LLC
6 BURNING TREE LN
CHELMSFORD, MA 01824-4502

CHRISTIES APPRAISALS, INC
20 ROCKERFELLER PLZ
NEW YORK, NY 10020-1513

CHRISTIE'S APPRAISALS, INC
20 ROCKERFELLER PLZ
NEW YORK, NY 10020-1513

CHRISTINA CAPUL
ADDRESS REDACTED

CHRISTINA CHIEW
ADDRESS REDACTED

CHRISTINA DEAN
ADDRESS REDACTED

CHRISTINA DEBONIS
ADDRESS REDACTED

CHRISTINA DOYLE BIRT
ADDRESS REDACTED

CHRISTINA DURNEY
ADDRESS REDACTED

CHRISTINA GABLES
ADDRESS REDACTED

CHRISTINA GANDOLFO
ADDRESS REDACTED

CHRISTINA GARRISON
ADDRESS REDACTED

CHRISTINA HARRIS
ADDRESS REDACTED

CHRISTINA J ESPOSITO
ADDRESS REDACTED

CHRISTINA JEAN BAPTISTE
ADDRESS REDACTED

CHRISTINA KRAUSE
ADDRESS REDACTED

CHRISTINA LEIVA
ADDRESS REDACTED

CHRISTINA LINDH
ADDRESS REDACTED

CHRISTINA LUEDER
ADDRESS REDACTED

CHRISTINA M GARIEPY
ADDRESS REDACTED

CHRISTINA M RUBIO
ADDRESS REDACTED

CHRISTINA M STOUT
ADDRESS REDACTED

CHRISTINA MITCHELL
ADDRESS REDACTED

CHRISTINA MOCK
ADDRESS REDACTED

CHRISTINA MUNOZ
ADDRESS REDACTED

CHRISTINA MURRAY
ADDRESS REDACTED

CHRISTINA POWELL
ADDRESS REDACTED

CHRISTINA ROOF
ADDRESS REDACTED

CHRISTINA S GONZALEZ
ADDRESS REDACTED

CHRISTINA VOGT
ADDRESS REDACTED

CHRISTINA WOOD
ADDRESS REDACTED

CHRISTINA WOWK
ADDRESS REDACTED

CHRISTINE A QUETOLA
ADDRESS REDACTED

CHRISTINE ALEXANDER
ADDRESS REDACTED

CHRISTINE ANGELIQUE MYERS
ADDRESS REDACTED

CHRISTINE B HAYES
ADDRESS REDACTED

CHRISTINE BURRELL
ADDRESS REDACTED

CHRISTINE DEUCHERT
ADDRESS REDACTED

CHRISTINE DIECKMAN
ADDRESS REDACTED

CHRISTINE DONNELY
ADDRESS REDACTED

CHRISTINE HARRIS
ADDRESS REDACTED

CHRISTINE HAY
ADDRESS REDACTED

CHRISTINE KIRK
ADDRESS REDACTED

CHRISTINE KOCHANOWSKI
ADDRESS REDACTED

CHRISTINE KOCHANOWSKI
ADDRESS REDACTED

CHRISTINE LEWERS
ADDRESS REDACTED

CHRISTINE LIPSEY
ADDRESS REDACTED

CHRISTINE LUCZKA
ADDRESS REDACTED

CHRISTINE MARIE PETRAGLIA
196 S LOOMIS ST
SOUTHWICK, MA 01077-9715

CHRISTINE MCGINNIS
ADDRESS REDACTED

CHRISTINE OCONNOR
ADDRESS REDACTED

CHRISTINE POKLEMBA
ADDRESS REDACTED

CHRISTINE PUGLISI
ADDRESS REDACTED

CHRISTINE REKAR
ADDRESS REDACTED

CHRISTINE RIGNEY
ADDRESS REDACTED

CHRISTINE ROUNTREE
ADDRESS REDACTED

CHRISTINE RUTHERFORD
ADDRESS REDACTED

CHRISTINE SALIBURY
ADDRESS REDACTED

CHRISTINE SALISBURY
ADDRESS REDACTED

CHRISTINE SCHIEBERL
ADDRESS REDACTED

CHRISTINE SCHUKOW
ADDRESS REDACTED

CHRISTINE SCHUKOW
ADDRESS REDACTED

CHRISTINE SCHWADERER
ADDRESS REDACTED

CHRISTINE SHEIKH
ADDRESS REDACTED

CHRISTINE TURENKO
ADDRESS REDACTED

CHRISTINE VAUGHN
ADDRESS REDACTED

CHRISTINE WATSON
ADDRESS REDACTED

CHRISTINE WHITWELL
ADDRESS REDACTED

CHRISTINE WOINICH
ADDRESS REDACTED

CHRISTMAS POINT INC
14803 EDGEWOOD DR
BAXTER, MN 56425-8455

CHRISTOPHER AKER/LINODE, LLC
329 E JIMMIE LEEDS RD STE A
GALLOWAY, NJ 08205-4110

CHRISTOPHER ALAN SMITH
ADDRESS REDACTED

CHRISTOPHER APPEL
ADDRESS REDACTED

CHRISTOPHER B DRAVES
ADDRESS REDACTED

CHRISTOPHER B WATERS
ADDRESS REDACTED

CHRISTOPHER BADALIS
ADDRESS REDACTED

CHRISTOPHER BANES
ADDRESS REDACTED

CHRISTOPHER BLACKBURN
ADDRESS REDACTED

CHRISTOPHER BOLTON
ADDRESS REDACTED

CHRISTOPHER BONIN
ADDRESS REDACTED

CHRISTOPHER BONIN
ADDRESS REDACTED

CHRISTOPHER BOYLE
ADDRESS REDACTED

CHRISTOPHER BRAHM
ADDRESS REDACTED

CHRISTOPHER BROWNING
ADDRESS REDACTED

CHRISTOPHER BULLARD
ADDRESS REDACTED

CHRISTOPHER BURKE LEON
ADDRESS REDACTED

CHRISTOPHER CASLER
ADDRESS REDACTED

CHRISTOPHER CLARK
ADDRESS REDACTED

CHRISTOPHER CLEGG
ADDRESS REDACTED

CHRISTOPHER COBITZ
ADDRESS REDACTED

CHRISTOPHER COGLE
ADDRESS REDACTED

CHRISTOPHER COLLINS
ADDRESS REDACTED

CHRISTOPHER D ALMQUIST
ADDRESS REDACTED

CHRISTOPHER D ANDERSON
ADDRESS REDACTED

CHRISTOPHER D CHIPMAN
ADDRESS REDACTED

CHRISTOPHER D FRY
ADDRESS REDACTED

CHRISTOPHER D WELLER
ADDRESS REDACTED

CHRISTOPHER DAHL
ADDRESS REDACTED

CHRISTOPHER DIXON
ADDRESS REDACTED

CHRISTOPHER DOLAN
ADDRESS REDACTED

CHRISTOPHER DORSEY
ADDRESS REDACTED

CHRISTOPHER E SPROWL
ADDRESS REDACTED

CHRISTOPHER ERICKSEN
ADDRESS REDACTED

CHRISTOPHER F PAYNE
ADDRESS REDACTED

CHRISTOPHER FAUST
ADDRESS REDACTED

CHRISTOPHER FAZIO
ADDRESS REDACTED

CHRISTOPHER FERRARO
ADDRESS REDACTED

CHRISTOPHER FRICK
ADDRESS REDACTED

CHRISTOPHER FUQUA
ADDRESS REDACTED

CHRISTOPHER FUSS
ADDRESS REDACTED

CHRISTOPHER G DAVIS
ADDRESS REDACTED

CHRISTOPHER G HEWITT
ADDRESS REDACTED

CHRISTOPHER GARDNER
ADDRESS REDACTED

CHRISTOPHER GIVENS
ADDRESS REDACTED

CHRISTOPHER GORDON
ADDRESS REDACTED

CHRISTOPHER GRUCELSKI
ADDRESS REDACTED

CHRISTOPHER HAGERTY
ADDRESS REDACTED

CHRISTOPHER HANSON
ADDRESS REDACTED

CHRISTOPHER HARDIN
ADDRESS REDACTED

CHRISTOPHER HARDIN
ADDRESS REDACTED

CHRISTOPHER HOLSHOUSER
ADDRESS REDACTED

CHRISTOPHER HOPKINS
ADDRESS REDACTED

CHRISTOPHER HUGHES
ADDRESS REDACTED

CHRISTOPHER HURLEY
RE: BOY SCOUTS OF AMERICA
33 N DEARBORN ST STE 1430
CHICAGO, IL 60602-3879

CHRISTOPHER J CUSENZA
ADDRESS REDACTED

CHRISTOPHER J DIMAIOLO
ADDRESS REDACTED

CHRISTOPHER J FENNEL
ADDRESS REDACTED

CHRISTOPHER J GALVIN
ADDRESS REDACTED

CHRISTOPHER J GRIESEMER
ADDRESS REDACTED

CHRISTOPHER J KUYKENDALL
ADDRESS REDACTED

CHRISTOPHER J SEIDEN
ADDRESS REDACTED

CHRISTOPHER J WALKER
ADDRESS REDACTED

CHRISTOPHER J ZMUDA
ADDRESS REDACTED

CHRISTOPHER JACKSON
ADDRESS REDACTED

CHRISTOPHER JOHNSON
ADDRESS REDACTED

CHRISTOPHER JOHNSON
ADDRESS REDACTED

CHRISTOPHER JONECKIS
ADDRESS REDACTED

CHRISTOPHER KARCHER
ADDRESS REDACTED

CHRISTOPHER KIEL
ADDRESS REDACTED

CHRISTOPHER KINDSCHY
ADDRESS REDACTED

CHRISTOPHER KROGH AND O'DONNELL CLARK &
CREW LLP TRUST ACCOUNT
1650 NW NAITO PKWY STE 302
PORTLAND, OR 97209-2534

CHRISTOPHER LAMBERT
ADDRESS REDACTED

CHRISTOPHER LANPHAR
ADDRESS REDACTED

CHRISTOPHER LEITHER
ADDRESS REDACTED

CHRISTOPHER LONYAI
ADDRESS REDACTED

CHRISTOPHER LONYAI
ADDRESS REDACTED

CHRISTOPHER LOTHERS
ADDRESS REDACTED

CHRISTOPHER LOWRY
ADDRESS REDACTED

CHRISTOPHER M BRECHT
ADDRESS REDACTED

CHRISTOPHER M CRAIG
ADDRESS REDACTED

CHRISTOPHER M MCKIEVER
ADDRESS REDACTED

CHRISTOPHER M MILAM
ADDRESS REDACTED

CHRISTOPHER MARION
ADDRESS REDACTED

CHRISTOPHER MASON TROOP 0038
ADDRESS REDACTED

CHRISTOPHER MATHEWS
ADDRESS REDACTED

CHRISTOPHER MCINTYRE
ADDRESS REDACTED

CHRISTOPHER MCNEAL
ADDRESS REDACTED

CHRISTOPHER MCNEILL
ADDRESS REDACTED

CHRISTOPHER MCWHITE
ADDRESS REDACTED

CHRISTOPHER MEESEY
ADDRESS REDACTED

CHRISTOPHER MERCK
ADDRESS REDACTED

CHRISTOPHER MERSHON
ADDRESS REDACTED

CHRISTOPHER MICHAUD
ADDRESS REDACTED

CHRISTOPHER MILLER
ADDRESS REDACTED

CHRISTOPHER MINYARD
ADDRESS REDACTED

CHRISTOPHER MOSIER
ADDRESS REDACTED

CHRISTOPHER NERSTHEIMER
ADDRESS REDACTED

CHRISTOPHER NEWTON
ADDRESS REDACTED

CHRISTOPHER PAUL
ADDRESS REDACTED

CHRISTOPHER PELLETIER
ADDRESS REDACTED

CHRISTOPHER PHEBUS
ADDRESS REDACTED

CHRISTOPHER R LITTLE
ADDRESS REDACTED

CHRISTOPHER R SIMONS
ADDRESS REDACTED

CHRISTOPHER RAMIREZ
ADDRESS REDACTED

CHRISTOPHER REDO
ADDRESS REDACTED

CHRISTOPHER ROBERT SMITH
ADDRESS REDACTED

CHRISTOPHER ROBERTS
ADDRESS REDACTED

CHRISTOPHER ROLLINS
ADDRESS REDACTED

CHRISTOPHER ROSENLUND
ADDRESS REDACTED

CHRISTOPHER ROSENLUND
ADDRESS REDACTED

CHRISTOPHER RYAN FLANAGAN
ADDRESS REDACTED

CHRISTOPHER SANDERS
ADDRESS REDACTED

CHRISTOPHER SCHOOLCRAFT
ADDRESS REDACTED

CHRISTOPHER SCHULER
ADDRESS REDACTED

CHRISTOPHER SOKIERA
ADDRESS REDACTED

CHRISTOPHER SPARKS
ADDRESS REDACTED

CHRISTOPHER SPIEGEL
ADDRESS REDACTED

CHRISTOPHER ST
ADDRESS REDACTED

CHRISTOPHER STEIN
ADDRESS REDACTED

CHRISTOPHER STELLA
ADDRESS REDACTED

CHRISTOPHER STEVENS
ADDRESS REDACTED

CHRISTOPHER STYERS
ADDRESS REDACTED

CHRISTOPHER T CROWE
ADDRESS REDACTED

CHRISTOPHER T HURLEY & ASSOC PC
OBO KENNETH HALL
33 N DEARBORN ST STE 1430
CHICAGO, IL 60602-3879

CHRISTOPHER T TREPKY
ADDRESS REDACTED

CHRISTOPHER TAYLOR PHOTOGRAPHY
13428 MAXELLA AVE # 376
MARINA DEL REY, CA 90292-5620

CHRISTOPHER TOLLEY
ADDRESS REDACTED

CHRISTOPHER TREY POPE
ADDRESS REDACTED

CHRISTOPHER TUCKER
ADDRESS REDACTED

CHRISTOPHER TURNER
ADDRESS REDACTED

CHRISTOPHER VALENTINE
ADDRESS REDACTED

CHRISTOPHER VOLK
ADDRESS REDACTED

CHRISTOPHER VOSS
ADDRESS REDACTED

CHRISTOPHER W WEGMAN
ADDRESS REDACTED

CHRISTOPHER WALLJASPER
ADDRESS REDACTED

CHRISTOPHER WALSH
ADDRESS REDACTED

CHRISTOPHER WEILI PNG
ADDRESS REDACTED

CHRISTOPHER WHIPPO
ADDRESS REDACTED

CHRISTOPHER WHITE
ADDRESS REDACTED

CHRISTOPHER WITHERS
ADDRESS REDACTED

CHRISTOPHER XAVIER
ADDRESS REDACTED

CHRISTOPHER YATES
ADDRESS REDACTED

CHRISTOPHER ZAINO
ADDRESS REDACTED

CHRISTOPHER ZEITLER
ADDRESS REDACTED

CHRIST'S CHURCH/BOWLING GREEN
1106 CONNEAUT AVE
BOWLING GREEN, OH 43402-2122

CHRISTY BAUER
ADDRESS REDACTED

CHRISTY BIANCHI
ADDRESS REDACTED

CHRISTY BLOOME
ADDRESS REDACTED

CHRISTY CLEMENSON
ADDRESS REDACTED

CHRISTY FOLEY
ADDRESS REDACTED

CHRISTY HENDON
ADDRESS REDACTED

CHRISTY M CLEMENSON
ADDRESS REDACTED

CHRISTY PATTERSON
ADDRESS REDACTED

CHRISTY POTTER
ADDRESS REDACTED

CHRONICLE OF HIGHER EDUCATION
PO BOX 16359
NORTH HOLLYWOOD, CA 91615-6359

CHRONICLE OF PHILANTHROPY
PO BOX 699
MOUNT MORRIS, IL 61054

CHRYSTAL CHAVONELLE
ADDRESS REDACTED

CHRYSTAL DONNAHOO
ADDRESS REDACTED

CHRYSTENE MATTHEWS
ADDRESS REDACTED

CHRYSTENE SPEED
ADDRESS REDACTED

CHUBB GROUP OF INSURANCE COMPANIES
15 MOUNTAINVIEW RD
WARREN, NJ 07059-6711

CHUBB GROUP OF INSURANCE COMPANIES
15 MOUNTAINVIEW RD
WARREN, NJ 07059-6711

CHUBB GROUP OF INSURANCE COMPANIES
202B HALL'S MILL RD
WHITEHOUSE STATION, NJ 08889

CHUCK ATKINSON, INC
DBA CAP SOFTWARE
4100 INTERNATIONAL PLZ STE 510
FORT WORTH, TX 76109-4844

CHUCK ATKINSON, INC D/B/A CAP SOFTWARE
4100 INTERNATIONAL PLZ STE 510
FORT WORTH, TX 76109-4844

CHUCK BASHAW TROOP 0170
ADDRESS REDACTED

CHUCK BOSWELL
ADDRESS REDACTED

CHUCK COX
ADDRESS REDACTED

CHUCK EATON
ADDRESS REDACTED

CHUCK HASEMAN
ADDRESS REDACTED

CHUCK HAYES
ADDRESS REDACTED

CHUCK HEDAN
ADDRESS REDACTED

CHUCK HERRERA
ADDRESS REDACTED

CHUCK HIGBEE
ADDRESS REDACTED

CHUCK HUMMEL
ADDRESS REDACTED

CHUCK JAKAB
ADDRESS REDACTED

CHUCK LAMB
ADDRESS REDACTED

CHUCK MCGANN TROOP 0374
ADDRESS REDACTED

CHUCK NEWBY
ADDRESS REDACTED

CHUCK RICHMOND
ADDRESS REDACTED

CHUCK SCHADRACK
ADDRESS REDACTED

CHUCK THEOBALD
ADDRESS REDACTED

CHUCK WILLIAMS
ADDRESS REDACTED

CHUCK'S SPORT SHOP
630 N 4TH ST
TOMAHAWK, WI 54487-2123

CHULA VISTA BORDER PATROL
DOMENICO CINELLI POST 1326
CHULA VISTA, CA 91914

CHUMS
2424 S 2570 W
SALT LAKE CITY, UT 84119-1242

CHUMS, INC
2424 S 2570 W
SALT LAKE CITY, UT 84119-1242

CHUNMAN CHIU
ADDRESS REDACTED

CHUPP, RODNEY D
ADDRESS REDACTED

CHURCH CAMP SCHOLARSHIP FUND
UNITED METHODIST CHURCH
309 COLLEGE AVE
FRUITLAND PARK, FL 34731-3103

CHURCH COPYRIGHT LICENSE
CCLI
17205 SE MILL PLAIN BLVD STE 150
VANCOUVER, WA 98683-7527

CHURCH MUTUAL INSURANCE
PO BOX 342
MERRILL, WI 54452-0342

CHURCH OF JESUS CHRIST LDS
12809 VENTANA ST
PARKER, CO 80134-6640

CHURCH OF JESUS CHRIST LDS
ATTN: JEFF CANNON
25326 212TH PL SE
MAPLE VALLEY, WA 98038-7532

CHURCH OF ST LUKE
PO BOX 249
CLEARWATER, MN 55320-0249

CHURCH OF THE GARDENS
3937 HOLLY DR
PALM BEACH GARDENS, FL 33410-5603

CHURCH OF THE SAVIOR LUTHERAN
643 FOREST AVE
PARAMUS, NJ 07652-4909

CHV-ELECTRONICS, INC
1661 PINERIDGE CT
MARIETTA, GA 30066-1288

CIA
PO BOX 398
MANHATTAN BEACH, CA 90267-0398

CIARA KIBBY
ADDRESS REDACTED

CIARA KIBBY
ADDRESS REDACTED

CIBC - FIRST CARIBBEAN BANK
ATTN: IRIS HENCHELL
P.O. BOX AB-20401
GREAT ABACO ISLAND
MARSH HARBOUR
BAHAMAS

CICELY NELSON
ADDRESS REDACTED

CICERO POLICE EXPL POST 823
8236 BREWERTON RD
CICERO, NY 13039-6400

CICS-ICCS
BANCA DI ROMA AG NO 1
VIA DEL BANCO DI S SPIRITO 31
ROME, I00186
ITALY

CIERAN WANG
ADDRESS REDACTED

CIERRA SOLLECITO
ADDRESS REDACTED

CIMARRON AMBULANCE
PO BOX 654
CIMARRON, NM 87714-0654

CIMARRON AMBULANCE FUND
PO BOX 654
CIMARRON, NM 87714-0654

CIMARRON AREA MILITARY ASSOC
PO BOX 604
CIMARRON, NM 87714-0604

CIMARRON ART GALLERY
337 E 9TH ST
CIMARRON, NM 87714

CIMARRON ART GALLERY
PO BOX 115
CIMARRON, NM 87714-0115

CIMARRON BLUE
PO BOX 646
CIMARRON, NM 87714-0646

CIMARRON CANDLE CO
PO BOX 357
CIMARRON, NM 87714-0357

CIMARRON CHAMBER OF COMMERCE
PO BOX 604
CIMARRON, NM 87714-0604

CIMARRON CNCL #474
317 N GRAND ST
ENID, OK 73701-4124

CIMARRON CNCL 474
317 N GRAND ST
ENID, OK 73701-4124

CIMARRON COUNCIL, BSA
ADDRESS REDACTED

CIMARRON COWBOY MUSIC & POETRY
337 S EUCLID
CIMARRON, NM 87714

CIMARRON ENTERPRISES INC
DBA CIMARRON CAFE & CATERING
7900 9TH ST W
PO BOX 57
COLUMBIA FALLS, MT 59912-0057

CIMARRON FFA CHAPTER
165 N COLLISON AVE
CIMARRON, NM 87714-8505

CIMARRON FIREARMS CO, INC
105 WINDING OAK DR
FREDERICKSBURG, TX 78624-5616

CIMARRON FLORAL
PO BOX 507
CIMARRON, NM 87714-0507

CIMARRON HEAD START
PO BOX 180
HOLMAN, NM 87723-0180

CIMARRON HEALTHCARE CLINIC
PO BOX 625
CIMARRON, NM 87714-0625

CIMARRON HIGH SCHOOL BAND
165 N COLLISON AVE
CIMARRON, NM 87714-8505

CIMARRON HOUSE OF PIZZA
PO BOX 508
CIMARRON, NM 87714-0508

CIMARRON HOUSE OF PIZZA
PO BOX 508
CIMARRON, NM 87714-0508

CIMARRON INN & RV PARK
PO BOX 631
CIMARRON, NM 87714-0631

CIMARRON KIWANIS CLUB
PO BOX 513
CIMARRON, NM 87714-0513

CIMARRON MUNICIPAL SCHOOLS
125 N COLLISON AVE
CIMARRON, NM 87714-8505

CIMARRON MUNICIPAL SCHOOLS
PO BOX 605
CIMARRON, NM 87714-0605

CIMARRON POSTMASTER
210 E 9TH ST
CIMARRON, NM 87714-9998

CIMARRON PUBLIC SCHOOLS
165 N COLLISON AVE
CIMARRON, NM 87714-8505

CIMARRON PUBLISHING
11831 BUCKING BRONCO TRL SE
ALBUQUERQUE, NM 87123-3504

CIMARRON SPRINGS GOAT DAIRY
PO BOX 1338
ANGEL FIRE, NM 87710-1338

CIMARRON TOY DRIVE-C/O ROSE ROMERO
PO BOX 53
CIMARRON, NM 87714-0053

CIMARRON TRAVELING BASKETBALL TEAM
52 PINON AVE
CIMARRON, NM 87714-9608

CIMARRON WEST
ADDRESS REDACTED

CIMARRON WIND ENSEMBLE
165 N COLLISON AVE
CIMARRON, NM 87714-8505

CIMARRON YOUTH ATHLETICS COMM
PO BOX 552
CIMARRON, NM 87714-0552

CIMARRONCITA RANCH, LLC
29820 US-64
UTE PARK, NM 87749

CINCINNATI, INCOME TAX BUREAU
P.O. BOX 634580
CINCINNATI, OH 45263-4580

CINDI BANGSBERG
ADDRESS REDACTED

CINDI NEVERDOUSKY
ADDRESS REDACTED

CINDIE OXENDINE
ADDRESS REDACTED

CINDY A. FUNK
ADDRESS REDACTED

CINDY ABBOT
ADDRESS REDACTED

CINDY ABBOT
ADDRESS REDACTED

CINDY ADAMS
ADDRESS REDACTED

CINDY ASHWORTH
ADDRESS REDACTED

CINDY BARRUS
ADDRESS REDACTED

CINDY CHRISTINE
ADDRESS REDACTED

CINDY COLYER
ADDRESS REDACTED

CINDY FOGLE
ADDRESS REDACTED

CINDY HACHERL
ADDRESS REDACTED

CINDY JONES
ADDRESS REDACTED

CINDY JOY
ADDRESS REDACTED

CINDY LOOPER
ADDRESS REDACTED

CINDY LOUISE SCOTT
ADDRESS REDACTED

CINDY NORIEGA
ADDRESS REDACTED

CINDY PITTMAN
ADDRESS REDACTED

CINDY RODELLA-PURDY
ADDRESS REDACTED

CINDY ROSS
ADDRESS REDACTED

CINDY SCANLAND
ADDRESS REDACTED

CINDY SCHERER
ADDRESS REDACTED

CINDY SCHNURPEL
ADDRESS REDACTED

CINDY SNOTHERLY
ADDRESS REDACTED

CINDY STROUSE
ADDRESS REDACTED

CINDY VOLANTE
ADDRESS REDACTED

CINDY WATTS
ADDRESS REDACTED

CINDY WEIKUM
ADDRESS REDACTED

CINDY WHITE TROOP 772
ADDRESS REDACTED

CINDY WICAL
ADDRESS REDACTED

CINDY WICAL
ADDRESS REDACTED

CINE
1112 16TH ST NW STE 510
WASHINGTON, DC 20036-4822

CINEVIDEOTECH
7330 NE 4TH CT
MIAMI, FL 33138-5005

CINNAMON EDGAR
ADDRESS REDACTED

CINTAS
P.O. BOX 630910
CINCINNATI, OH 45263-0910

CINTAS CORP
6800 CINTAS BLVD
CINCINNATI, OH 45262

CINTAS CORP
P.O. BOX 631025
CINCINNATI, OH 45263-1025

CINTAS CORP
P.O. BOX 740855
CINCINNATI, OH 45274-0855

CINTAS CORP 003
P.O. BOX 630803
CINCINNATI, OH 45263-0803

CINTAS CORP 200
P.O. BOX 630803
CINCINNATI, OH 45263-0803

CINTAS CORP 492
PO BOX 650838
DALLAS, TX 75265-0838

CINTAS CORP LOC 696
2425 N NEVADA ST
CHANDLER, AZ 85225-1003

CINTAS CORP NO 179
214 S ROCKFORD DR
TEMPE, AZ 85281-3050

CINTAS CORPORATION 003
P.O. BOX 630803
CINCINNATI, OH 45263-0803

CINTAS CORPORATION 492
PO BOX 650838
DALLAS, TX 75265-0838

CINTAS DOCUMENT MGMT
2323 E MAGNOLIA ST STE 124
PHOENIX, AZ 85034-6829

CINTAS FAS LOCKBOX 636525
P.O. BOX 636525
CINCINNATI, OH 45263-6525

CINTAS FIRE PROTECTION
1705 CORPORATE DR STE 440
NORCROSS, GA 30093-0001

CINTAS LOC D65
634 LAMBERT POINTE DR
HAZELWOOD, MO 63042-2699

CIRC ONE INC
7440 SUSAN SPRINGS DR
WEST CHESTER, OH 45069-4085

CIRCA OF AMERICA
1040 CROWN POINTE PKWY STE 250
ATLANTA, GA 30338-4777

CIRCLE CHEVROLET
1-25 EXIT 11
TRINIDAD, CO 81082

CIRCLE K
9424 S TRYON ST
CHARLOTTE, NC 28273-6500

CIRCLE R MEDIA LP
6301 RIVERSIDE DR BLDG 1
IRVING, TX 75039-3531

CIRCLE TEN CNCL #571
8605 HARRY HINES BLVD
DALLAS, TX 75235-3014

CIRCLE TEN CNCL 571
8605 HARRY HINES BLVD
DALLAS, TX 75235-3014

CIRCLE TEN COUNCIL
ADDRESS REDACTED

CIRCLE TEN COUNCIL, BOY SCOUTS OF AMERICA
PO BOX 35726
DALLAS, TX 75235-0726

CIRCUIT COURT OF MOBILE COUNTY
ALABAMA
205 GOVERNMENT ST STE 913
MOBILE, AL 36602-0001

CIRCUITREE LLC
1353 LAKE SHORE DR
BRANSON, MO 65616-9470

CIRCUITREE LLC
1353 LAKE SHORE DR
BRANSON, MO 65616-9470

CIRCUITS PLUS LLC
307 E CENTRAL ENTRANCE STE 2A
DULUTH, MN 55811-5554

CIRCULATION SPECIALISTS INC
12812 CARDINAL LN
URBANDALE, IA 50323-2154

CIRELLI RICHARD
ADDRESS REDACTED

CISCO SYSTEMS CAPITAL CORP
P.O. BOX 742927
LOS ANGELES, CA 90074-2927

CIT
AVAYA FINANCIAL SERVICES
P.O. BOX 93000
CHICAGO, IL 60673-3000

CIT GROUP / COMMERCIAL SERVICES
PO BOX 1036
CHARLOTTE, NC 28201-1036

CIT GROUP COMMERCIAL SERVICES INC
PO BOX 1036
CHARLOTTE, NC 28201-1036

CIT TECHNOLOGY FINANCING
21146 NETWORK PL
CHICAGO, IL 60673-1211

CIT TECHNOLOGY FINANCING SERVICE
21146 NETWORK PL
CHICAGO, IL 60673-1211

CITATION SOFTWARE INC
26 NORTH ST UNIT 154
PRESQUE ISLE, ME 04769-2239

CITIGROUP GLOBAL MARKETS INC
C/O MORGAN STANLEY SMITH BARNEY LLC
55 BROAD ST
RED BANK, NJ 07701-1902

CITIZEN BIKE INC
1190 STIRLING RD
DANIA BEACH, FL 33004-3512

CITRIX SYSTEMS INC
P.O. BOX 931686
ATLANTA, GA 31193-1686

CITRIX SYSTEMS, INC
7414 HOLLISTER AVE
GOLETA, CA 93117-2583

CITRIX SYSTEMS, INC
851 W CYPRESS CREEK RD
FORT LAUDERDALE, FL 33309-2009

CITRIX SYSTEMS, INC
GLOBAL CUSTOMER SUPPORT
7414 HOLLISTER AVE
GOLETA, CA 93117-2583

CITROEN WOLF COMMUNICATIONS
10 E 38TH ST FL 3
NEW YORK, NY 10016-0622

CITY AWNING LLC
1273 FLINT STREET EXT
ROCK HILL, SC 29730-6328

CITY CLUB OF FORT WORTH
301 COMMERCE ST STE 00
FORT WORTH, TX 76102-4140

CITY CREEK PARKING INC
PO BOX 112130
SALT LAKE CITY, UT 84147-2130

CITY ELECTRIC SUPPLY CO
PO BOX 16707
GREENSBORO, NC 27416-0707

CITY FLORIST
613 W FRONT ST
TYLER, TX 75702-7918

CITY FLORIST
6244 DREAM DUST DR
NORTH RICHLAND HILLS, TX 76180-5104

CITY FLORIST & ENCHANTED ROSE
1900 WIMBLETON DR
BEDFORD, TX 76021-2554

CITY FLORIST & ENCHANTED ROSE
810 W SHADY GROVE RD
GRAND PRAIRIE, TX 75050-6920

CITY IMAGE SIGN LLC
4338 158TH CT W
ROSEMOUNT, MN 55068-1577

CITY LIGHTING PRODUCTS KANSAS CITY
PO BOX 33417
KANSAS CITY, MO 64120-3417

CITY OF ABBEVILLE
CITY CLERK
101 E WASHINGTON ST
ABBEVILLE, AL 36310-2117

CITY OF ADAMSVILLE
DEPARTMENT OF REVENUE
PO BOX 309
ADAMSVILLE, AL 35005-0309

CITY OF ALBANY
DIVISION OF BLDG & CODES
24 EAGLE ST RM 303 CITY HALL
ALBANY, NY 12207-1913

CITY OF ALBUQUERQUE FARU
PO BOX 25700
ALBUQUERQUE, NM 87125-0700

CITY OF ALEXANDER
PO BOX 552
ALEXANDER CITY, AL 35011-0552

CITY OF ANAHEIM
BUSINESS LICENSE DIV
PO BOX 61042
ANAHEIM, CA 92803-6142

CITY OF ANIAK
PO BOX 189
ANIAK, AK 99557-0189

CITY OF ANNAPOLIS POLICE DEPT
199 TAYLOR AVE
ANNAPOLIS, MD 21401-3421

CITY OF ARLINGTON PARKS DEPT
717 W MAIN ST
ARLINGTON, TX 76013-1855

CITY OF ARVADA
8101 RALSTON RD
ARVADA, CO 80002-2439

CITY OF ASPEN
P.O. BOX 912513
DENVER, CO 80291-2513

CITY OF AUBURN
144 TICHENOR AVE STE 5
AUBURN, AL 36830-4785

CITY OF AURORA
15151 E ALAMEDA PKWY
AURORA, CO 80012-1555

**Boy Scouts of America -**

CITY OF BECKLEY
409 S KANAWHA ST
BECKLEY, WV 25801-5620

CITY OF BECKLEY
PO BOX 2514
BECKLEY, WV 25802-2514

CITY OF BETHEL
FINANCE DEPT/ACCTS RCVBL
PO BOX 388
BETHEL, AK 99559-0388

CITY OF BLOOMINGTON
3550 N KINSER PIKE
BLOOMINGTON, IN 47404-1866

CITY OF BOULDER
1777 BROADWAY
BOULDER, CO 80302-6220

CITY OF BREMERTON
TAX & LICENSE DIV
239 4TH ST
BREMERTON, WA 98337-1812

CITY OF BRIGHTON
500 S 4TH AVE
BRIGHTON, CO 80601-3165

CITY OF CANON CITY
128 MAIN ST
CANON CITY, CO 81212-3728

CITY OF CARBONDALE
511 COLORADO AVE
CARBONDALE, CO 81623-4001

CITY OF CASA GRANDE FIRE DEPT
3181 N LEAR AVE
CASA GRANDE, AZ 85122-7925

CITY OF CENTRAL
PO BOX 249
CENTRAL CITY, CO 80427-0249

CITY OF CHARLOTTE
ATTN: UTILITY DEPT
600 E 4TH ST
CHARLOTTE, NC 28202-2816

CITY OF CHARLOTTE
ATTN: UTILITY DEPT
600 E 4TH ST
CHARLOTTE, NC 28202-2816

CITY OF CHARLOTTE
BILLING CENTER
PO BOX 1316
CHARLOTTE, NC 28201-1316

CITY OF CHARLOTTE
BILLING CENTER
PO BOX 1316
CHARLOTTE, NC 28201-1316

CITY OF CHARLOTTE
BILLING CTR
PO BOX 1316
CHARLOTTE, NC 28201-1316

CITY OF CHARLOTTE
PO BOX 31032
CHARLOTTE, NC 28231-1032

CITY OF CHARLOTTE
PO BOX 31032
CHARLOTTE, NC 28231-1032

CITY OF CHARLOTTE REGIONAL VISITORS AUTH
DBA CHARLOTTE CONVENTION CENTER
501 S COLLEGE ST
CHARLOTTE, NC 28202-1827

CITY OF CHEROKEE
C/O P.O. BOX 3989
MUSCLE SHOALS, AL 35662

CITY OF CHICAGO DEPT OF REVENUE
ROOM 107
121 N LA SALLE ST
CHICAGO, IL 60602-1202

CITY OF CHICO
411 MAIN ST
CHICO, CA 95928-6252

CITY OF CLERMONT
865 W MONTROSE ST
CLERMONT, FL 34711-2123

CITY OF COLORADO SPRINGS
PO BOX 2408
COLORADO SPRINGS, CO 80901-2408

CITY OF COLUMBUS
DEPT OF PUBLIC SAFETY-LICENSE SECTION
4252 GROVES RD
COLUMBUS, OH 43232-4103

CITY OF COLUMBUS
INSPECTIONS & CODE
420 10TH ST 2ND FL
COLUMBUS, GA 31901-2844

CITY OF CONROE
300 W DAVIS ST
CONROE, TX 77301-2803

CITY OF CORDOVA
PO BOX 1210
CORDOVA, AK 99574-1210

CITY OF CORPUS CHRISTI
ALARM PERMIT
PO BOX 33940
SAN ANTONIO, TX 78265-3940

CITY OF COUNTY OF BROOMFIELD
PO BOX 407
BROOMFIELD, CO 80038-0407

CITY OF CRAIG
300 W 4TH ST
CRAIG, CO 81625-2713

CITY OF CRAIG ALASKA
PO BOX 725
CRAIG, AK 99921-0725

CITY OF CRYSTAL LAKE
100 W WOODSTOCK ST
CRYSTAL LAKE, IL 60014-4262

CITY OF DACONO
512 CHERRY AVE
DACONO, CO 80514-9382

CITY OF DALLAS FIRE RESCUE DEPT
INSPECTION & LIFE SAFETY EDUCATION
1551 BAYLOR ST STE 400
DALLAS, TX 75226-1956

CITY OF DAPHNE
PO BOX 1047
DAPHNE, AL 36526-1047

CITY OF DAVENPORT
BUSINESS LICENSING
226 W 4TH ST
DAVENPORT, IA 52801-1308

CITY OF DECATUR
PO BOX 488
DECATUR, AL 35602-0488

CITY OF DES PERES
12325 MANCHESTER RD
DES PERES, MO 63131-4316

CITY OF DETROIT
ENVIRONMENTAL HEALTH & SAFETY
3245 E JEFFERSON AVE STE 100
DETROIT, MI 48207-4222

CITY OF DILLINGHAM ALASKA
PO BOX 889
DILLINGHAM, AK 99576-0889

CITY OF DUNWOODY POLICE
WILLIAM FURMAN POST 702
41 PERIMETER CTR E STE 100
DUNWOODY, GA 30346-1903

CITY OF DURANGO
949 E 2ND AVE
DURANGO, CO 81301-5110

CITY OF EDWARDSVILLE
PO BOX 8
EDWARDSVILLE, AL 36261-0008

CITY OF ELY
209 E CHAPMAN ST
ELY, MN 55731-1471

CITY OF ENGLEWOOD
SALES TAX
PO BOX 2900
ENGLEWOOD, CO 80150-0100

CITY OF EVANS COLORADO
1100 37TH ST
EVANS, CO 80620-2036

CITY OF FAIRFIELD
5350 PLEASANT AVE
FAIRFIELD, OH 45014-3597

CITY OF FALLS CHURCH
FINANCE DIV
300 PARK AVE
FALLS CHURCH, VA 22046-3301

CITY OF FAYETTEVILLE FIRE DEPT
433 HAY ST
FAYETTEVILLE, NC 28301-0007

CITY OF FORT COLLINS
ATTN: SALES TAX DEPT
PO BOX 440
FORT COLLINS, CO 80522-0439

CITY OF FORT DEPOSIT
C/O CROCKERS ACCOUNTING & TAX SVCS
PO BOX 950
ALEXANDRIA, AL 36250-0950

CITY OF FORT WORTH
FIRE DEPT REVENUE GROUP
505 W FELIX ST
FT WORTH, TX 76115-3405

CITY OF FORT YUKON
PO BOX 269
FORT YUKON, AK 99740-0269

CITY OF FOSTER CITY
610 FOSTER CITY BLVD
FOSTER CITY, CA 94404-2222

CITY OF FRISCO
PO BOX 4100
FRISCO, CO 80443-4100

CITY OF FT MYERS
PO BOX 340
FORT MYERS, FL 33902-0340

CITY OF GLENCO
C/O P.O. BOX 3989
MUSCLE SHOALS, AL 35662

CITY OF GLENDALE
5850 W GLENDALE AVE
GLENDALE, AZ 85301-2563

CITY OF GLENDALE-TAX ADMINISTRATION
950 S BIRCH ST
GLENDALE, CO 80246-2540

CITY OF GLENWOOD SPRINGS
101 W 8TH ST
GLENWOOD SPRINGS, CO 81601-3303

CITY OF GOLDEN
911 10TH ST
GOLDEN, CO 80401-1097

CITY OF GRAND BLANC
BETHANY J SMITH
203 E GRAND BLANC RD
GRAND BLANC, MI 48439-1303

CITY OF GRAND JUNCTION FINANCE
250 N 5TH ST
GRAND JUNCTION, CO 81501-2628

CITY OF GRAYSVILLE
C/O GRAYSVILLE REVENUE
266 VALLEYDALE RD 310
BIRMINGHAM, AL 35244

CITY OF GREELEY
PO BOX 1648
GREELEY, CO 80632-1648

**Boy Scouts of America -**

CITY OF GREEN BAY LAW DEPT
100 N JEFFERSON ST RM 200
GREEN BAY, WI 54301-5006

CITY OF GREENWOOD VILLAGE
6060 S QUEBEC ST
GREENWOOD VILLAGE, CO 80111-4718

CITY OF GREENWOOD VILLAGE
PO BOX 4837
GREENWOOD VILLAGE, CO 80155-4837

CITY OF GULF SHORE
PO BOX 299
GULF SHORES, AL 36547-0299

CITY OF GUNNISON
PO BOX 239
GUNNISON, CO 81230-0239

CITY OF GUSTAVUS
PO BOX 1
GUSTAVUS, AK 99826-0001

CITY OF HELENA
PO BOX 613
HELENA, AL 35080-0613

CITY OF HIALEAH POLICE DEPT.
CADET POST 589
5555 E 8TH AVE
HIALEAH, FL 33013-1342

CITY OF HOMER
491 E PIONEER AVE
HOMER, AK 99603-7624

CITY OF HOONAH ALASKA
300 FRONT ST
HOONAH, AK 99829

CITY OF HOOVER
PO BOX 11407
BIRMINGHAM, AL 35236

CITY OF HOUSTON
ARA ALARM ADMINISTRATOR
P.O. BOX 203887
HOUSTON, TX 77216-3887

CITY OF HUEYTOWN
CITY CLERK & TREASURER
SALES & USE TAX
PO BOX 3650
HUEYTOWN, AL 35023-0650

CITY OF HUNTSVILLE
CITY CLERK-TREASURER
PO BOX 040003
HUNTSVILLE, AL 35804-4003

CITY OF HURST
PO BOX 269110
SACRAMENTO, CA 95826-9110

CITY OF IRVING
825 W IRVING BLVD
IRVING, TX 75060-2845

CITY OF IRVING
P.O. BOX 840534
DALLAS, TX 75284-0534

CITY OF IRVING - UTILITY BILLING
825 W IRVING BLVD
IRVING, TX 75060-2845

CITY OF IRVING - UTILITY BILLING
825 W IRVING BLVD
IRVING, TX 75060-2845

CITY OF IRVING-MUNICIPAL SERVICES BILL
P.O. BOX 840898
DALLAS, TX 75284-0898

CITY OF IRVING-MUNICIPAL SERVICES BILL
P.O. BOX 840898
DALLAS, TX 75284-0898

CITY OF JOHNSON CITY
C/O CITY RECORDER
PO BOX 2227
JOHNSON CITY, TN 37605-2227

CITY OF JOHNSON CITY
DEPT. OF FINANCE
PO BOX 2150
JOHNSON CITY, TN 37605-2150

CITY OF KANSAS CITY MISSOURI
FINANCE DEPT REVENUE DIV
PO BOX 15623
KANSAS CITY, MO 64106-0623

CITY OF KETCHIKAN
SALES TAX DEPT
334 FRONT ST
KETCHIKAN, AK 99901-6431

CITY OF KETCHIKAN GATEWAY
1900 FIRST AVE
KETCHIKAN, AK 99901-6059

CITY OF KEY WEST
KEY W BIGHT MARINA
201 WILLIAM ST STE 201
KEY WEST, FL 33040-6695

CITY OF KIANA
PO BOX 150
KIANA, AK 99749-0150

CITY OF KLAWOCK
PO BOX 469
KLAWOCK, AK 99925-0469

CITY OF KNOXVILLE
DEPT OF FINANCE REVENUE OFFICE
PO BOX 1028
KNOXVILLE, TN 37901-1028

CITY OF KNOXVILLE
REVENUE OFFICE
PO BOX 15001
KNOXVILLE, TN 37901-5001

CITY OF KODIAK
710 MILL BAY RD RM 213
KODIAK, AK 99615-6340

CITY OF LA JUNTA
601 COLORADO AVE
LA JUNTA, CO 81050-2309

CITY OF LAFAYETTE
1290 S PUBLIC RD
LAFAYETTE, CO 80026-2706

CITY OF LAKEWOOD
REVENUE DIV
PO BOX 261450
LAKEWOOD, CO 80226

CITY OF LAMAR
102 E PARMENTER ST
LAMAR, CO 81052-3239

CITY OF LAWRENCEVILLE
70 S CLAYTON ST
LAWRENCEVILLE, GA 30046-5727

CITY OF LEIGHTON
CITY CLERK
8900 MAIN ST
LEIGHTON, AL 35646-3841

CITY OF LEWISVILLE
1197 W MAIN ST
LEWISVILLE, TX 75067-3425

CITY OF LITTLETON
2255 W BERRY AVE
LITTLETON, CO 80120-1151

CITY OF LIVONIA
33000 CIVIC CENTER DR
LIVONIA, MI 48154-3060

CITY OF LONE TREE
9220 KIMMER DR STE 100
LONE TREE, CO 80124-2881

CITY OF LONGMONT
CIVIC CTR COMPLEX
350 KIMBARK ST
LONGMONT, CO 80501-5500

CITY OF LOS ANGELES - OFFICE OF FINANCE
TAX & PERMIT DIV
PO BOX 54407
LOS ANGELES, CA 90054-0407

CITY OF LOUISVILLE
749 MAIN ST
LOUISVILLE, CO 80027-1829

CITY OF LOVELAND
500 E 3RD ST
LOVELAND, CO 80537-5773

CITY OF MADISON
SALES & USE TAX
PO BOX 99
MADISON, AL 35758-0099

CITY OF MANCHESTER
OFFICE OF THE CITY CLERK
1 CITY HALL PLZ STE 120
MANCHESTER, NH 03101-2080

CITY OF MELBOURNE
REVENUE DIV
900 E STRAWBRIDGE AVE
MELBOURNE, FL 32901-4739

CITY OF MESA CUSTOMER SERVICE
CASHIERS - MISCELLANEOUS -RECEIVABLES
PO BOX 1466
MESA, AZ 85211-1466

CITY OF MOBILE
PO BOX 2745
MOBILE, AL 36652-2745

CITY OF MONTEVALLO
PO BOX 63
MONTEVALLO, AL 35115-0063

CITY OF MONTGOMERY
PO BOX 1111
MONTGOMERY, AL 36101-1111

CITY OF MONTROSE
433 S 1ST ST
MONTROSE, CO 81401-3908

CITY OF MORROW
PUBLIC WORKS DEPT
1500 MORROW RD
MORROW, GA 30260-1654

CITY OF MOUNT HOPE - SEWER
ATTN: JOHN SHUMATE
PO BOX 231
MOUNT HOPE, WV 25880-0231

CITY OF MOUNT HOPE - SEWER
ATTN: JOHN SHUMATE
PO BOX 231
MOUNT HOPE, WV 25880-0231

CITY OF MOUNT HOPE - WATER
ATTN: JOHN SHUMATE
PO BOX 231
MOUNT HOPE, WV 25880-0231

CITY OF MOUNT HOPE - WATER
ATTN: JOHN SHUMATE
PO BOX 231
MOUNT HOPE, WV 25880-0231

CITY OF MOUNTAIN BROOK
PO BOX 130009
BIRMINGHAM, AL 35213-0009

CITY OF NAPERVILLE POLICE DEPT
400 S EAGLE ST
NAPERVILLE, IL 60540-5279

CITY OF NAPERVILLE-FIRE DEPT
400 S EAGLE ST
NAPERVILLE, IL 60540-5279

CITY OF NOME
PO BOX 281
NOME, AK 99762-0281

CITY OF NORTH CHARLESTON
2500 CITY HALL LN
NORTH CHARLESTON, SC 29406-6538

CITY OF NORTHGLENN-SALES TAX DIVISON
11701 COMMUNITY CENTER DR
NORTHGLENN, CO 80233-1001

CITY OF NORTHPORT
PO BOX 569
NORTHPORT, AL 35476-0569

**Boy Scouts of America -**                                                                                    Served 6/19/2020

CITY OF ORANGE BEACH
PO BOX 1159
ORANGE BEACH, AL 36561-1159

CITY OF PALMER
231 W EVERGREEN AVE
PALMER, AK 99645-6952

CITY OF PASADENA
BUSINESS LICENSE SECTION
100 N GARFIELD AVE RM 121
PASADENA, CA 91101-1726

CITY OF PELHAM
PO BOX 1238
PELHAM, AL 35124-5238

CITY OF PETERSBURG
PO BOX 329
PETERSBURG, AK 99833-0329

CITY OF PHILADELPHIA
DEPARTMENT OF REVENUE
PO BOX 1018
PHILADELPHIA, PA 19105-1018

CITY OF PHILADELPHIA
DEPT OF FINANCE
PO BOX 56318
PHILADELPHIA, PA 19130-6318

CITY OF PITTSBURGH
ALARM PROGRAM
PO BOX 140309
IRVING, TX 75014-0309

CITY OF PLEASANT HILL
BUSINESS LICENSE DEPT
100 GREGORY LN
PLEASANT HILL, CA 94523-3323

CITY OF PORTLAND
INSPECTIONS DIV SERVICES
389 CONGRESS ST RM 315
PORTLAND, ME 04101-3571

CITY OF PRATTVILLE
PO BOX 680190
PRATTVILLE, AL 36068-0190

CITY OF PUEBLO
FINANCE DEPT/SALES TAX DIV
1 CITY HALL PL
PUEBLO, CO 81003-4201

CITY OF RATON
PO BOX 910
RATON, NM 87740-0910

CITY OF REDLANDS
OFFICE OF THE CITY TREASURER
35 CAJON ST STE 15B
REDLANDS, CA 92373-4746

CITY OF RIFLE
202 RAILROAD AVE
RIFLE, CO 81650-2218

CITY OF ROBERTSDALE
PO BOX 429
ROBERTSDALE, AL 36567-0429

CITY OF SACRAMENTO
CITY HALL
915 I ST RM 104
SACRAMENTO, CA 95814-2614

CITY OF SAN JOSE
BUSINESS TAX CUSTOMER SERVICE
200 E SANTA CLARA ST 1ST FL
SAN JOSE, CA 95113-1903

CITY OF SANTA ANA
BUSINESS TAX SECTION (M-15)
PO BOX 1964
SANTA ANA, CA 92702-1964

CITY OF SANTA ROSA
CITY OF SANTA ROSA ALARM PROGRAM
PO BOX 143217
IRVING, TX 75014-3217

CITY OF SAVOONGA
PO BOX 40
SAVOONGA, AK 99769-0040

CITY OF SEATTLE
REVENUE AND CONSUMER AFFAIRS
PO BOX 34904
SEATTLE, WA 98124

CITY OF SEATTLE
REVENUE AND CONSUMER AFFAIRS
PO BOX 34907
SEATTLE, WA 98124-1907

CITY OF SEWARD
PO BOX 167
SEWARD, AK 99664-0167

CITY OF SHEFFIELD ALABAMA
STACS
PO BOX 3989
MUSCLE SHOALS, AL 35662-3989

CITY OF SHERDIAN
4101 S FEDERAL BLVD
SHERIDAN, CO 80110-4316

CITY OF SITKA
100 LINCOLN ST
SITKA, AK 99835-7540

CITY OF SNOMASS VILLAGE
PO BOX 5010
SNOWMASS VILLAGE, CO 81615-5010

CITY OF SPOKANE
OFFICE OF THE CITY TREASURER
808 W SPOKANE FALLS BLVD STE 3336
SPOKANE, WA 99201-3336

CITY OF ST LOUIS - ARFAM
PO BOX 790106
SAINT LOUIS, MO 63179-0106

CITY OF ST. MARY'S
PO BOX 209
SAINT MARYS, AK 99658-0209

CITY OF STAFFORD
ATTN: FINANCE DEPT
2610 S MAIN ST
STAFFORD, TX 77477-5526

CITY OF STEAMBOAT SPRINGS
PO BOX 772869
STEAMBOAT SPRINGS, CO 80477-2869

CITY OF STEAMBOAT SPRINGS
PO BOX 775088
STEAMBOAT SPRINGS, CO 80477-5088

CITY OF STERLING
PO BOX 4000
STERLING, CO 80751-0400

CITY OF TACOMA
FINANCE DEPT/TAX & LICENSE DIV
733 MARKET ST RM 21
TACOMA, WA 98402-3716

CITY OF TASTE TOURS LLC
14125 BEACH BLVD
JACKSONVILLE BEACH, FL 32250-1543

CITY OF TASTE TOURS, LLC
14125 BEACH BLVD
JACKSONVILLE BEACH, FL 32250-1543

CITY OF TAYLORSVILLE
COMMUNITY DEVELOPMENT DEPT
2600 W TAYLORSVILLE BLVD
TAYLORSVILLE, UT 84129-2208

CITY OF TEMPE
PO BOX 29617
PHOENIX, AZ 85038-9617

CITY OF THORNE BAY
PO BOX 19110
THORNE BAY, AK 99919-0110

CITY OF THORNTON
P.O. BOX 910222
DENVER, CO 80291-0222

CITY OF TOPEKA
TOPEKA POLICE ALARM CLERK
320 S KANSAS AVE STE 100
TOPEKA, KS 66603-3640

CITY OF TROY - TREASURER
500 W BIG BEAVER RD
TROY, MI 48084-5285

CITY OF TUSCALOOSA
PO BOX 2089
TUSCALOOSA, AL 35403-2089

CITY OF TUSCUMBIA
CITY CLERK
5010 MISSOURI ST
TUSCUMBIA, AL 35674-4756

CITY OF UNALASKA
PO BOX 610
UNALASKA, AK 99685-0610

CITY OF VIRGINIA
327 1ST ST S
VIRGINIA, MN 55792-2623

CITY OF WALKER
4243 REMEMBRANCE RD NW
WALKER, MI 49534-7502

CITY OF WARREN POLICE DEPT
EXPLORER POST 312
318 W 3RD AVE
WARREN, PA 16365-2380

CITY OF WASILLA
290 E HERNING AVE
WASILLA, AK 99654-7030

CITY OF WAUKESHA
C/O CITY TREASURER
201 DELAFIELD ST
WAUKESHA, WI 53188-3646

CITY OF WESTMINSTER
PO BOX 17107
DENVER, CO 80217-0107

CITY OF WHEAT RIDGE
7500 W 29TH AVE
WHEAT RIDGE, CO 80033-8001

CITY OF WICHITA
ATTN: TINA HENRY, 7TH FL CITY HALL
455 N MAIN ST
WICHITA, KS 67202-1600

CITY OF WILMINGTON
ATTN: DIV OF REVENUE
P.O. BOX 15526
WILMINGTON, DE 19886-5526

CITY OF WILMINGTON
DIVISION OF REVENUE
P.O. BOX 15526
WILMINGTON, DE 19886-5526

CITY OF WRANGELL
PO BOX 531
WRANGELL, AK 99929-0531

CITY TASTE TOURS LLC
1903 BRENTMOOR LN
LOUISVILLE, KY 40223-1014

CITY/BOROUGH OF JUNEAU
SALES TAX DEPT
115 S SEWARD ST
JUNEAU, AK 99801

CITYGRAPHICS INC
PO BOX 410746
CHARLOTTE, NC 28241-0746

CITYWIDE ELECTRIC
7025 N SCOTTSDALE RD STE 200
SCOTTSDALE, AZ 85253-3675

CIVIL TECH ENGINEERING INC
300A PRESTIGE DR
HURRICANE, WV 25526-8419

CIVIL WAR TIMES ILLUSTRATED
PO BOX 420560
PALM COAST, FL 32142-0560

CIVILIAN MARKSMANSHIP PROGRAM
1401 COMMERCE BLVD
ANNISTON, AL 36207-9407

CIVILIZED DISCOURSE CONSTRUCT
FOR SECURED CARD ONLY
410 CLAYTON AVE
EL CERRITO, CA 94530-3729

CIVILLE & TANG PLLC
330 HERNAN CORTEZ AVE STE 200
HAGATNA, GU 96910-5081

CJ  CLAVEL IV
ADDRESS REDACTED

CJ HILTY
ADDRESS REDACTED

CJK PRINT POSSIBILITIES
6008 RELIABLE PKWY
CHICAGO, IL 60686-0060

CK RIDGE CREEK WEST III, LLC
10240-F WERN RIDGE RD
CHARLOTTE, NC 28273

CLAIRBORNE PARISH SALES
AND USE TAX DEPT
PO BOX 600
HOMER, LA 71040-0600

CLAIRE COLLINS SCHWARZ
ADDRESS REDACTED

CLAIRE DEPEW
ADDRESS REDACTED

CLAIRE J GRIFFIN
ADDRESS REDACTED

CLAIRE MCLAURIN
ADDRESS REDACTED

CLAIRE ODERMANN
ADDRESS REDACTED

CLAIRELLEN CATALANO-JOHNSON
ADDRESS REDACTED

CLAMPITT PAPER CO
P.O. BOX 915018
DALLAS, TX 75391-5018

CLARA MASTRION
ADDRESS REDACTED

CLARA R STOLTZ
ADDRESS REDACTED

CLARA STOLTZ
ADDRESS REDACTED

CLARE COLLEGE TUTORS ACCOUNT
PO BOX 152079
IRVING, TX 75015-2079

CLARE TOMAN
ADDRESS REDACTED

CLARENCE A PANNELL
ADDRESS REDACTED

CLARENCE JOSEPH
ADDRESS REDACTED

CLARENCE LAMBERT
ADDRESS REDACTED

CLARENCE PLIRNELL
ADDRESS REDACTED

CLARINE STEPHENS
ADDRESS REDACTED

CLARION HOLIDAY INN
45 HOLIDAY INN RD
CLARION, PA 16214-4033

CLARION HOLIDAY INN
I 80 AT ROUTE 68
CLARION, PA 16214

CLARION INN KENNEDY SPACE CENTER
4951 S WASHINGTON AVE
TITUSVILLE, FL 32780-7319

CLARION UNIVERSITY OF PENNSYLVANIA
ATTN: B-16 CARRIER HALL
840 WOOD ST
CLARION, PA 16214-1240

CLARISSE PATNAUDE
ADDRESS REDACTED

CLARIX TECHNOLOGIES INC
1000 PITTSFORD VICTOR RD
PITTSFORD, NY 14534-3822

CLARIX TECHNOLOGIES, INC
1000 PITTSFORD VICTOR RD
PITTSFORD, NY 14534-3822

CLARK A CAMPBELL
ADDRESS REDACTED

CLARK ALLEN YOUNG
ADDRESS REDACTED

CLARK CHAPMAN
ADDRESS REDACTED

CLARK CHAPMAN
ADDRESS REDACTED

CLARK CUNNINGHAM
ADDRESS REDACTED

CLARK D GUY
ADDRESS REDACTED

CLARK DIAMI
ADDRESS REDACTED

CLARK EQUIPMENT CO
DBA BOBCAT CO
250 E BEATON DR
WEST FARGO, ND 58078-2656

CLARK EQUIPMENT CO
DBA BOBCAT CO
75 REMITTANCE DR, STE 1130
CHICAGO, IL 60675-1130

CLARK F NIEDER
ADDRESS REDACTED

CLARK ISRAEL
ADDRESS REDACTED

CLARK JAMES MISHLER
ADDRESS REDACTED

CLARK LINDA L.
ADDRESS REDACTED

CLARK MIZE & LINVILLE, CHARTERED
129 S 8TH ST
SALINA, KS 67401-2807

CLARK MIZE & LINVILLE, CHARTERED
PO BOX 380
SALINA, KS 67402-0380

CLARK SABULA
ADDRESS REDACTED

CLARK SANDRA H.
ADDRESS REDACTED

CLARK SCALARA
ADDRESS REDACTED

CLARK TRUCK EQUIPMENT CO, INC
PO BOX 3483
ALBUQUERQUE, NM 87190-3483

CLARK UNIVERSITY
ATTN: CATHY WHITE (508) 793-7491
950 MAIN ST
WORCESTER, MA 01610-1400

CLARK UNIVERSITY
ATTN: OFFICE OF FINANCIAL AID
950 MAIN ST
WORCESTER, MA 01610-1400

CLARK W HAMPTON
ADDRESS REDACTED

CLARK WIGLEY
ADDRESS REDACTED

CLARK, HUNT, AHERN & EMBRY
RE: BOY SCOUTS OF AMERICA
1 CRANBERRY HL STE 304
LEXINGTON, MA 02421-7397

CLARK, JAMES R. III
ADDRESS REDACTED

CLARK, PAUL
ADDRESS REDACTED

CLARKE SLIVERGLATE PA
799 BRICKELL PLZ STE 900
MIAMI, FL 33131-2805

CLARK'S CORNER 2006
BOX 28
PINE FALLS, MB R0E 1M0
CANADA

CLARKSBURG MACK SALES & SERVICE INC
RR 19 BOX N
CLARKSBURG, WV 26302

CLARO PUERTO RICO
1515 FRNKLIN D RSVELT AVE
GUAYNABO, PR 00968

CLARO PUERTO RICO
1515 FRNKLIN D RSVELT AVE
GUAYNABO, PR 00968

CLASS ACT ENTERTAINMENT
PO BOX 160236
NASHVILLE, TN 37216-0236

CLASS B
9437 CORPORATE LAKE DR
TAMPA, FL 33634-2359

CLASSB INC
9437 CORPORATE LAKE DR
TAMPA, FL 33634-2359

CLASSIC CAPS AND EMBROIDERY
4901 WOODALL ST
DALLAS, TX 75247-6710

CLASSIC CHEVROLET
2501D WILLIAM D TATE AVE
GRAPEVINE, TX 76051

CLASSIC PARTY RENTAL
600 PHILLIP DAVIS DR
CHARLOTTE, NC 28217-1547

CLASSIC PARTY RENTALS
3101 S HARBOR BLVD
SANTA ANA, CA 92704-6826

CLASSIC PARTY RENTALS
8615 ALAMEDA PARK DR NE
ALBUQUERQUE, NM 87113-2465

CLASSIC SHOE SHINE CO INC
4651 WOODSTOCK RD STE 208
ROSWELL, GA 30075-1665

CLASSIC/PRIME INC DBA CLASSIC TENTS
4505 S COUNTRY CLUB RD
TUCSON, AZ 85714-2032

CLAUDE L HOLSAPPLE & SON
2510 ELECTRONIC LN STE 905-906
DALLAS, TX 75220-1251

CLAUDE L HOLSAPPLE & SONS
2510 ELECTRONIC LN STE 905-906
DALLAS, TX 75220-1251

CLAUDE QUICK
ADDRESS REDACTED

CLAUDIA CAVICCHI
ADDRESS REDACTED

CLAUDIA CORDOBA
ADDRESS REDACTED

CLAUDIA MEJIA-WILLETT
ADDRESS REDACTED

CLAUDIA MISAGE
ADDRESS REDACTED

CLAUDIA REED
ADDRESS REDACTED

CLAUDIO JIMENEZ
ADDRESS REDACTED

CLAUDIUS DOUGLAS MAIR-WORLEY
ADDRESS REDACTED

CLAY B MOURINO
ADDRESS REDACTED

CLAY COURTS
ADDRESS REDACTED

CLAY CREEK INDUSTRIES INC
804 BRADLEY ST
BURLINGTON, NC 27215-6806

CLAY ELWARD
ADDRESS REDACTED

CLAY GREEN
ADDRESS REDACTED

CLAY SHUMWAY
ADDRESS REDACTED

CLAYBOMB, CONNIE
ADDRESS REDACTED

CLAYTON BISHOFF
ADDRESS REDACTED

CLAYTON BISHOFF
ADDRESS REDACTED

CLAYTON CALLANDER
ADDRESS REDACTED

CLAYTON D WAYANT
ADDRESS REDACTED

CLAYTON E FREED
ADDRESS REDACTED

CLAYTON GIL DOUGLAS ELDER
ADDRESS REDACTED

CLAYTON IPSEN
ADDRESS REDACTED

CLAYTON KOVAR
ADDRESS REDACTED

CLAYTON MAROLT
ADDRESS REDACTED

CLAYTON MOLTER
ADDRESS REDACTED

CLAYTON NEWCOM
ADDRESS REDACTED

CLAYTON S COMER
ADDRESS REDACTED

CLAYTON SMITH
ADDRESS REDACTED

CLAYTON SWARTZ
ADDRESS REDACTED

CLEAN SHOP WLSSD
2626 COURTLAND ST
DULUTH, MN 55806-1813

CLEAN SWEEP CONTRACTING INC
PO BOX 525
MABSCOTT, WV 25871-0525

CLEAN SWEEP CONTRACTING, INC
PO BOX 525
MABSCOTT, WV 25871-0525

CLEAN SWEEP CONTRACTING, INC
PO BOX 525
MABSCOTT, WV 25871-0525

CLEAR HORIZONS ACADEMY
1875 S GENEVA RD
OREM, UT 84058-2217

CLEAR IMAGE PRINTING SUPPLIES LLC
PO BOX 260938
TAMPA, FL 33685-0938

CLEAR IMAGE, INC
DBA CLEARBAGS
4949 WINDPLAY DR STE 100
EL DORADO HILLS, CA 95762-9318

CLEAR LIGHT BOOKS INC
823 DON DIEGO AVE
SANTA FE, NM 87505-1624

CLEAR PURPOSE MANAGEMENT INC
1860 W MOONSHADOW ST
ORO VALLEY, AZ 85737-8530

CLEARCO
PO BOX 31641
MESA, AZ 85275-1641

CLEARINGHOUSE, ATLAS NO. 000739720300
PO BOX 52107
PHOENIX, AZ 85072-2107

CLEARLY CAROLINA WATER & COFFEE CO
829 DAVIDSON DR NW
CONCORD, NC 28025-4351

CLEARSOUND DESIGN INC
250 CHARLES A LIDDLE DR STE 6
LAWRENCEBURG, IN 47025-2908

CLEARSOUND DESIGN INC
DBA ELLIS EVENTS
2300 N COUNTY ROAD 250 W
GREENSBURG, IN 47240-9735

CLEARWATER CREEK OUTFITTERS
9675 HAMILTON RD STE 100
EDEN PRAIRIE, MN 55344-3452

CLEATS N SNEAKS, LTD, INC
201 W ROUTE 59
NANUET, NY 10954-2218

CLELIA LOPEZ MINEO
ADDRESS REDACTED

CLEMENT COMMUNICATIONS, INC
PO BOX 500
CONCORDVILLE, PA 19331

CLEMENTS CATERING INC
704 CENTRAL AVE
LOUISVILLE, KY 40208-1212

CLEMENTS, CATHERINE
ADDRESS REDACTED

CLEMMONS FD EXPLORER POST 14 CLEMMONS FI
5931 JAMES ST
CLEMMONS, NC 27012

CLEMSON UNIVERSITY AR
ADMINISTRATIVE SERVICES BLDG
108 SILAS N PEARMAN BLVD
CLEMSON, SC 29634-0001

CLEMSON UNIVERSITY CAMPFEST
LEHOTSKY HALL BOX 340735
CLEMSON, SC 29634-0735

CLERK OF SUPERIOR CT
GWINNETT COUNTY CTHOUSE
PO BOX 880
LAWRENCEVILLE, GA 30046-0880

CLERK OF THE CIRCUIT CT
FOR MONTGMERY COUNTY
50 MARYLAND AVE RM 111
ROCKVILLE, MD 20850-2320

CLERK OF THE CIRCUIT CT
MONTGOMERY COUNTY
50 CT HOUSE SQUARE-, RM 111
ROCKVILLE, MD 20850

CLERK OF THE SUPREME COURT
STATE BAR OF TEXAS MEMBERSHIP DEPT
PO BOX 12487
AUSTIN, TX 78711-2487

CLERK, SUPREME COURT
STATE BAR OF TEXAS
PO BOX 149335
AUSTIN, TX 78714-9335

CLERMONT FAMILY YMCA
C/O MICHELLE FERGUSON
2075 JAMES E SAULS SR DR
BATAVIA, OH 45103-3256

CLETUS MCCONVILLE
C/O NEAST REGION BSA
PO BOX 268
JAMESBURG, NJ 08831-0268

CLEVE ODELL LEWIS JR
ADDRESS REDACTED

CLEVELAND AIRPORT MARRIOTT
MARRIOTT HOTEL SERVCIES INC
4277 W 150TH ST
CLEVELAND, OH 44135-1310

CLEVELAND CLINIC FOUNDATION
P.O. BOX 951026
CLEVELAND, OH 44193-1861

CLEVELAND ISD
C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP
PO BOX 3064
HOUSTON, TX 77253-3064

CLEVELAND LYNCH JR
600 GREEN SPRING TER
BEAR, DE 19701-3001

CLEVERBRIDGE INC
C/O MALWAREBYTES
360 N MICHIGAN AVE STE 1900
CHICAGO, IL 60601-3805

CLIA LABORATORY PROGRAM
PO BOX 3056
PORTLAND, OR 97208-3056

CLIA LABORATORY PROGRAM
PO BOX 70948
CHARLOTTE, NC 28272

CLICK APPRAISAL SERVICE LLC
PO BOX 934
CEDAR HILL, TX 75106-0934

CLICK WHEELCHAIR SERVICES INC
2429 DALWORTH ST
GRAND PRAIRIE, TX 75050-4980

CLICKN KIDS INC
5737 KANAN RD STE 107
AGOURA HILLS, CA 91301-1601

CLIF BAR & CO
P.O. BOX 742065 (P.O. BOX )
LOS ANGELES, CA 90074-2065

CLIFF BAILEY
ADDRESS REDACTED

CLIFF BELLINGHAUSER
ADDRESS REDACTED

CLIFF BERG
ADDRESS REDACTED

CLIFF GALLE
ADDRESS REDACTED

CLIFF GOSS
ADDRESS REDACTED

CLIFF GRANT
ADDRESS REDACTED

CLIFF TAKAWANA
ADDRESS REDACTED

CLIFF WEIL, INC
8043 INDUSTRIAL PARK RD
MECHANICSVILLE, VA 23116-1514

CLIFFORD A RHODES
ADDRESS REDACTED

CLIFFORD FETTER
ADDRESS REDACTED

CLIFFORD WATERS
ADDRESS REDACTED

CLIFTON NEYREY
ADDRESS REDACTED

CLIMATEMP SERVICE GROUP LLC
2315 GARDNER RD
BROADVIEW, IL 60155-3700

CLIMAX, LLC
1674 HIGHWAY 11 W
BRISTOL, TN 37620-8536

CLINE BRADLEY CO, INC
1570 S MAIN ST
WAYNESVILLE, NC 28786-2155

CLINEBELL EQUIPMENT CO INC
890 DENVER AVE
LOVELAND, CO 80537-5117

CLINT BOBZIEN
ADDRESS REDACTED

CLINT JONES TROOP 1062
ADDRESS REDACTED

CLINT KELLY
ADDRESS REDACTED

CLINT LAWTON
ADDRESS REDACTED

CLINT LE ROUX
ADDRESS REDACTED

CLINT SMITH
ADDRESS REDACTED

CLINTON ALDEN
ADDRESS REDACTED

CLINTON BRADLEY
ADDRESS REDACTED

CLINTON CHORMICLE
ADDRESS REDACTED

CLINTON SCOTT MOSHIER
ADDRESS REDACTED

CLINTON W CROWLEY
ADDRESS REDACTED

CLOSTRIDION DESIGN & SUPPORT LLC
1219 N 161ST ST
SHORELINE, WA 98133-5716

CLOUD 9 SPORT AVIATION LLC
DBA CLOUD 9 FLIGHT TRAINING
9830 W COON LAKE RD
WEBBERVILLE, MI 48892-9001

CLUB GIRAUD
707 N SAINT MARYS ST
SAN ANTONIO, TX 78205-1363

CLUB SOLE
203 WELLNESS / RECREATION CENTER
CEDAR FALLS, IA 50614-0214

CLYDE BENICK
ADDRESS REDACTED

CLYDE C BIRKES
ADDRESS REDACTED

CLYDE DAVIS
ADDRESS REDACTED

CLYDE H ZELCH
ADDRESS REDACTED

CLYDE HARRELSON
ADDRESS REDACTED

CLYDE HOLMES
ADDRESS REDACTED

CLYDE KELLER
ADDRESS REDACTED

CLYDE LOUCHEZ
ADDRESS REDACTED

CLYDE MAYER
ADDRESS REDACTED

CLYDE NOLAND
ADDRESS REDACTED

CLYDE ROSS
ADDRESS REDACTED

CM LATH & PLASTER INC
3901 SAGE RD SW
ALBUQUERQUE, NM 87121-3487

CMA, INC
PO BOX 9244
NAPERVILLE, IL 60567-0244

CMC CONSTRUCTION SERVICES LLC
13 SAPPINGTON ACRES DR
SAINT LOUIS, MO 63126-3530

CMC SUPPLY INC
PO BOX 12058
ROANOKE, VA 24022-2058

CMF
PO BOX 339
SOUTH PLAINFIELD, NJ 07080-0339

CMGRP, INC
ATTN: BUSINESS & LEGAL AFFAIRS
909 3RD AVE
NEW YORK, NY 10022-4731

CMGRP, INC
ATTN: BUSINESS AND LEGAL AFFAIRS
909 3RD AVE
NEW YORK, NY 10022-4731

CMMA
20423 STATE ROAD 7 STE F6-491
BOCA RATON, FL 33498-6797

CMPIC LLC
PO BOX 2131
FOREST, VA 24551-6131

CMR A/S/O COX COMMUNICATION
PO BOX 60770
OKLAHOMA CITY, OK 73146-0770

CMRS-FP
P.O. BOX 0505
CAROL STREAM, IL 60132-0505

CMS COMMUNICATIONS INC
PO BOX 790051
SAINT LOUIS, MO 63179-0051

CMS MANUFACTURING, INC
1276 SHRIVER RD
OROFINO, ID 83544-9033

CMS MECHANICAL SERVICES LLC
1045 S JOHN RODES BLVD
MELBOURNE, FL 32904-2005

CNA INSURANCE COMPANIES
151 N FRANKLIN ST
CHICAGO, IL 60606-1915

CNH CAPITAL PRODUCTIVITY PLUS ACCT
DEPT 93-5502219681
PHOENIX, AZ 85062

COACH AMERICA DALLAS/FT WORTH
710 DAVIS ST
GRAND PRAIRIE, TX 75050-5823

COACH CLIFFS GAGA BALL PITS
95 NOLL ST
WAUKEGAN, IL 60085-3030

COACH INSIGNIA
RENAISSANCE TOWER 72ND FL
DETROIT, MI 48243

COACH USA SUBURBAN TRANSIT
750 SOMERSET ST
NEW BRUNSWICK, NJ 08901-3225

COAL COUNTRY COACH LLC
PO BOX 1416
COAL CITY, WV 25823-1416

COALITION FOR JUVENILE JUSTICE
1710 RHODE ISLAND AVE NW 10TH FL
WASHINGTON, DC 20036-3007

COAST GUARD AUXILIARY
9449 WATSON INDUSTRIAL PARK
SAINT LOUIS, MO 63126-1522

COAST PERSONNEL SERVICES
800 CENTRAL PKWY E STE 200
PLANO, TX 75074-5579

COAST PERSONNEL SERVICES INC
P.O. BOX 398231
SAN FRANCISCO, CA 94139-8231

COAST TO COAST CARPORTS
PO BOX 100
KNOXVILLE, AR 72845-0100

COAST TO COAST COMPUTER PRODUCTS
4277 VALLEY FAIR ST
SIMI VALLEY, CA 93063-2940

COASTAL AMI
P.O. BOX 846078
DALLAS, TX 75284-6078

COASTAL CAROLINA CNCL #550
9297 MEDICAL PLAZA DR
NORTH CHARLESTON, SC 29406-9136

COASTAL CAROLINA CNCL NO 550
9297 MEDICAL PLAZA DR
NORTH CHARLESTON, SC 29406-9136

COASTAL CAROLINA COUNCIL BSA
ADDRESS REDACTED

COASTAL CONNECTIONS MKTG
327 N QUEEN ST STE 102
KINSTON, NC 28501-4985

COASTAL GEORGIA COUNCIL  99
11900 ABERCORN ST
SAVANNAH, GA 31419-1910

COASTAL GEORGIA COUNCIL # 99
11900 ABERCORN ST
SAVANNAH, GA 31419-1910

COASTAL GEORGIA COUNCIL 99
11900 ABERCORN ST
SAVANNAH, GA 31419-1910

COASTAL KAYAKING TOURS - ACADIA BIKE
PO BOX 405
BAR HARBOR, ME 04609-0405

COASTAL MARINE SURVEY LLC
127 CARIBBEAN AVE
TAVERNIER, FL 33070-2919

COASTAL WIRE CO
427 GAPWAY RD
GEORGETOWN, SC 29440-9529

COATS AMERICAN INC
DEPT 2627
PO BOX 122627
DALLAS, TX 75362

COBB AUDIO VISUAL
PO BOX 1831
POWDER SPRINGS, GA 30127-7524

COBB COUNTY POLICE DEPT
C/O OFFICER WILLIAM FURMAN
2245 CALLAWAY RD SW
MARIETTA, GA 30008-8505

COBB COUNTY WATER SYSTEM
P.O. BOX 580440
CHARLOTTE, NC 28258-0440

COBB OFFICE TECHNOLOGIES
PO BOX 3003
RICHMOND, VA 23228-9701

COBIAN
1739 MELROSE DR STE 101
SAN MARCOS, CA 92078-2155

COBURN CATERING SERVICES INC
801 N MAIN ST
FORT WORTH, TX 76164-9420

COBURN MICHELLE
ADDRESS REDACTED

COCA COLA REFRESHMENTS
SOUTH DADE COCA-COLA
P.O. BOX 403390
ATLANTA, GA 30384-3390

COCA-COLA BEVERAGES FLORIDA LLC
PO BOX 740909
ATLANTA, GA 30374-0909

COCA-COLA BOTTLING CO OF ELIZABETHTOWN
321 PETERSON DR
ELIZABETHTOWN, KY 42701-9375

COCHRAN, AMY
ADDRESS REDACTED

COCHRAN, JILL M.
ADDRESS REDACTED

COCKRELL LAW FIRM
159 MAIN ST
CHESTERFIELD, SC 29709-1702

COCKRELL LAW FIRM IOLTA IN TRUST FOR
CLIFTON RODNEY MICHAEL
159 MAIN ST
CHESTERFIELD, SC 29709-1702

COCKRELL LAW FIRM IOLTA IN TRUST FOR
KENNETH RAY MICHAEL
159 MAIN ST
CHESTERFIELD, SC 29709-1702

COCKRELL PRINTING CO
DBA COCKRELL ENOVATION
218 W BROADWAY AVE
FORT WORTH, TX 76104-1206

COCKRELL PRINTING CO
DBA COCKRELL ENOVATION
PO BOX 676649
DALLAS, TX 75267-6649

COCKRELL PRINTING CO
PO BOX 1568
FT WORTH, TX 76101-1568

COCO PLUM MARINE
66 COCO PLUM DR
MARATHON, FL 33050-4013

CODEMANTRA US LLC
101 FEDERAL ST STE 1900
BOSTON, MA 02110-1861

CODEMANTRA US, LLC
101 FEDERAL ST STE 1900
BOSTON, MA 02110-1861

CODEMANTRA US, LLC
125 SUMMER ST STE 5
BOSTON, MA 02110-1695

CODEY BORRELLI
ADDRESS REDACTED

CODY BARNETT
ADDRESS REDACTED

CODY CHAMPION
ADDRESS REDACTED

CODY CLEMENTS
ADDRESS REDACTED

CODY ECKELS
ADDRESS REDACTED

CODY GIBBENS
ADDRESS REDACTED

CODY HADERLIE
ADDRESS REDACTED

CODY JANOS
ADDRESS REDACTED

CODY JAROSINSKI
ADDRESS REDACTED

CODY MALANDER
ADDRESS REDACTED

CODY PECK
ADDRESS REDACTED

CODY R GIBBENS
ADDRESS REDACTED

CODY SACKETT
ADDRESS REDACTED

CODY SCHERPING
ADDRESS REDACTED

CODY SCHULTZ
ADDRESS REDACTED

CODY STUEVE
ADDRESS REDACTED

CODY T BEAR-SUTTON
ADDRESS REDACTED

CODY THOMPSON
ADDRESS REDACTED

COELACANTH, LLC
6689 MAKENA RD
KIHEI, HI 96753-5449

COELACANTH, LLC
DBA SNORKEL BOB'S
702 KAPAHULU AVE
HONOLULU, HI 96816-6035

COELHO, GEOFFREY
ADDRESS REDACTED

COELI CLEMONS
ADDRESS REDACTED

COFFEE CONNECTIONS ROASTING CO, LLC
127 KOOL SPRINGS DR
SHEPHERDSVILLE, KY 40165-8807

COFFEE GIANTCOM
PO BOX 110225
CARROLLTON, TX 75011-0225

COGHLAN'S LTD
121 IRENE ST
WINNIPEG, MB R3T 4C7
CANADA

COGHLAN'S LTD
1411 MEADOR AVE
BELLINGHAM, WA 98229-5845

COGHLAN'S LTD
CANADA
1411 MEADOR AVE
BELLINGHAM, WA 98229-5845

COGNIVIEW SYSTEMS LTD
15TH FL 410 PARK AVE
NEW YORK, NY 10022

COHEN & GRIGSBY PC
PO BOX 641014
PITTSBURGH, PA 15264-1014

COHEN, ALDEN
ADDRESS REDACTED

COKESBURY
P.O. BOX 2252
BIRMINGHAM, AL 35246-0069

COKESBURY BOOKSTORE
19200 PRESTON RD STE 101
DALLAS, TX 75252-2450

COLBERT COUNTY
COUNTY CTHOUSE
201 N MAIN ST
TUSCUMBIA, AL 35674-2042

COLBY B JONES
ADDRESS REDACTED

COLBY BUDD
ADDRESS REDACTED

COLBY COLLEGE
4000 MAYFLOWER HL
WATERVILLE, ME 04901-8840

COLBY D FISHER
ADDRESS REDACTED

COLBY DENNIS
ADDRESS REDACTED

COLBY LYSNE
ADDRESS REDACTED

COLBY POLK
ADDRESS REDACTED

COLBY POWERS
ADDRESS REDACTED

COLD SPOT
PO BOX 21
GLEN JEAN, WV 25846-0021

COLE BROWN
ADDRESS REDACTED

COLE BUCHART
ADDRESS REDACTED

COLE DEMEULEMESTER
ADDRESS REDACTED

COLE DEMEULEMESTER
ADDRESS REDACTED

COLE DOLLAR
ADDRESS REDACTED

COLE EQUIPMENT, INC
4015 S ASH AVE
ADA, OK 74820

COLE EUVERARD
ADDRESS REDACTED

COLE INTERNATIONAL INC
401A MOWAT AVE
FORT FRANCES, ON P9A 1Y8
CANADA

COLE JENNINGS
ADDRESS REDACTED

COLE KLEIN
ADDRESS REDACTED

COLE KOSTELAC
ADDRESS REDACTED

COLE PALMER
ADDRESS REDACTED

COLE PAUL
ADDRESS REDACTED

COLE PIANKO
ADDRESS REDACTED

COLE SANDERS
ADDRESS REDACTED

COLE TRUCK PARTS INC
105 APPALACHIAN DR
BECKLEY, WV 25801-2201

COLEMAN
MERCHANT P.O. BOX
5550 PAYSPHERE CIR
CHICAGO, IL 60674-0001

COLEMAN CO, INC
5550 PAYSPHERE CIR
CHICAGO, IL 60674-0001

COLEMAN LEW & ASSOC INC
PO BOX 36489
CHARLOTTE, NC 28236-6489

COLEMAN MARY
ADDRESS REDACTED

COLENE YOUNG
ADDRESS REDACTED

COLE-PARMER
ADDRESS REDACTED

COLFAX CATERING / THE PORCH
PO BOX 122
CIMARRON, NM 87714-0122

COLFAX COUNTY CLERK
PO BOX 159
RATON, NM 87740-0159

COLFAX COUNTY FAIR ASSOC
PO BOX 237
RATON, NM 87740-0237

COLFAX COUNTY FAIR ASSOC
PO BOX 502
SPRINGER, NM 87747-0502

COLFAX COUNTY HEALTH FAIR
PO BOX 370
RATON, NM 87740-0370

COLFAX COUNTY TREASURER
PO BOX 98
RATON, NM 87740-0098

COLFAX SOIL&WATER CONSERVATION DISTRICT
C/O VCD
PO BOX 292
MAXWELL, NM 87728-0292

COLFAX TAVERN & DINER, LLC
PO BOX 160
MAXWELL, NM 87728-0160

COLFAX TRADING CO
PO BOX 122
CIMARRON, NM 87714-0122

COLIN BELL
ADDRESS REDACTED

COLIN BLAKE
ADDRESS REDACTED

COLIN BOOTHE
ADDRESS REDACTED

COLIN BRANIGAN
ADDRESS REDACTED

COLIN BRANIGAN
ADDRESS REDACTED

COLIN CUMMINGS
ADDRESS REDACTED

COLIN DOWNS
ADDRESS REDACTED

COLIN HACKBARTH
ADDRESS REDACTED

COLIN HAYES ILLUSTRATOR, INC
2304 S DUSK LN
SPOKANE VALLEY, WA 99016-8764

COLIN HILLMAN
ADDRESS REDACTED

COLIN J CORLISS
ADDRESS REDACTED

COLIN JUDSTRA
ADDRESS REDACTED

COLIN K BOWSER
ADDRESS REDACTED

COLIN KELLEY
ADDRESS REDACTED

COLIN LAY
ADDRESS REDACTED

COLIN LEMON
ADDRESS REDACTED

COLIN MOBERLY
ADDRESS REDACTED

COLIN MURPHY
ADDRESS REDACTED

COLIN PHILLIPS
ADDRESS REDACTED

COLIN POTTS
ADDRESS REDACTED

COLIN ROMBERGER
ADDRESS REDACTED

COLIN SMALLEY
ADDRESS REDACTED

COLIN TSAI
ADDRESS REDACTED

COLIN V FRENCH
ADDRESS REDACTED

COLIN WEST
ADDRESS REDACTED

COLLECTIONS UNLIMITED/THE GIFT ASSOC INC
1031 GANT RD
GRAHAM, NC 27253-3503

COLLECTORS CORNER TROPHIES & AWARDS
SUITE 216 TOWN SQ MALL
PO BOX 522739
MARATHON SHORES, FL 33052-2739

COLLEEN AUSTIN
ADDRESS REDACTED

COLLEEN AUTIN
ADDRESS REDACTED

COLLEEN BROMLEY
ADDRESS REDACTED

COLLEEN CHAPMAN
ADDRESS REDACTED

COLLEEN GALLOWAY
ADDRESS REDACTED

COLLEEN M EHLERS
ADDRESS REDACTED

COLLEEN MCCULOCH
ADDRESS REDACTED

COLLEEN MURPHY
ADDRESS REDACTED

COLLEEN NUTTER
ADDRESS REDACTED

COLLEEN PENZONE/CUB SCOUT PACK 73
ADDRESS REDACTED

COLLEGE ASSIST C/O NCO FINANCIAL SYSTEMS
PO BOX 15109
WILMINGTON, DE 19850-5109

COLLEGE OF CHARLESTON
FINANCIAL ASSISTANCE & VETERANS AFFAIRS
66 GEORGE ST
CHARLESTON, SC 29424-0001

COLLEGE OF CHARLESTON
FOR BENEFIT OF: WILLIAM CEVA
66 GEORGE ST
CHARLESTON, SC 29424-0001

COLLEGE OF COASTAL GEORGIA
ATTN:OFFICE OF FINANCIAL AID
1 COLLEGE DR
BRUNSWICK, GA 31520-3614

COLLEGE OF NEW JERSEY
ATTN: EILEEN ROSE/ OFFICE OF STUDENT ACCTS
GH 119
PO BOX 7718
EWING, NJ 08628-0718

COLLEGE OF NEW JERSEY
OFFICE OF STUDENT ACCTS
PO BOX 7718
EWING, NJ 08628-0718

COLLEGE OF SOUTHERN NEVADA
ATTN: STUDENT FINANCIAL SERVICES
3200 E CHEYENNE AVE
NORTH LAS VEGAS, NV 89030-4228

COLLEGE OF ST ROSE
ATTN: FINANCIAL AID OFFICE
432 WERN AVE
ALBANY, NY 12203

COLLEGE OF ST SCHOLASTICA
ATTN: BUSINESS OFFICE
1200 KENWOOD AVE
DULUTH, MN 55811-4199

COLLEGE OF STATEN ISLAND
ATTN: BURSAR
2800 VICTORY BLVD
STATEN ISLAND, NY 10314-6609

COLLEGE OF WILLIAM & MARY
ATTN: STUDENT ACCOUNTS
PO BOX 8795
WILLIAMSBURG, VA 23187-8795

COLLEGE OF WOOSTER
1189 BEALL AVE
WOOSTER, OH 44691-2393

COLLER INDUSTRIES INC
DBA NAME TAG INC
2211 S 300 W
SALT LAKE CITY, UT 84115-2514

COLLIN ANDERSON
ADDRESS REDACTED

COLLIN BROWN
ADDRESS REDACTED

COLLIN HUERTER
ADDRESS REDACTED

COLLIN JESSIE
ADDRESS REDACTED

COLLIN L JESSIE
ADDRESS REDACTED

COLLIN METSCHER
ADDRESS REDACTED

COLLIN MYHRE
ADDRESS REDACTED

COLLIN REES
ADDRESS REDACTED

COLLINGE LACY
ADDRESS REDACTED

COLLINS BUCKLEY SAUNTRY & HAUGH PLLP
W 1100 FIRST NATIONAL BANK BLDG
332 MINNESOTA ST STE W1100
SAINT PAUL, MN 55101-1379

COLLINS ENGINEERING LLC
200 GARRETT ST STE K
CHARLOTTESVILLE, VA 22902-5662

COLLINS REPORTING SERVICE INC
405 N HURON ST
TOLEDO, OH 43604-1425

COLLINS, DEANA
ADDRESS REDACTED

COLLINS, NATHAN
ADDRESS REDACTED

COLMAN BROHAN & DAVIS, INC
CONCOURSE LEVEL E
540 W HUBBARD ST
CHICAGO, IL 60654

COLMAN BROHAN DAVIS
ADDRESS REDACTED

COLONIAL BRASS CO
42 CONNIE ST
TAUNTON, MA 02780-5128

COLONIAL CONTAINER SERVICES
PO BOX 5309
CHARLOTTE, NC 28299-5309

COLONIAL CONTAINER SERVICES INC
PO BOX 5309
CHARLOTTE, NC 28299-5309

COLONIAL CUTLERY INTERNATIONAL
COLONIAL KNIFE CO
61 DEWEY AVE
WARWICK, RI 02886-2475

COLONIAL DRIVE ELEMENTARY
10755 SW 160TH ST
MIAMI, FL 33157-2947

COLONIAL HOTEL
625 BETTY SPRING RD
GARDNER, MA 01440-2400

COLONIAL VIRGINIA CNCL #595
PO BOX 12144
NEWPORT NEWS, VA 23612-2144

COLONIAL VIRGINIA CNCL 595
PO BOX 12144
NEWPORT NEWS, VA 23612-2144

COLONIAL VIRGINIA CNCL 595
PO BOX 12144
NEWPORT NEWS, VA 23612-2144

COLONIAL WILLIAMSBURG FOUNDATION
P.O. BOX 79788
BALTIMORE, MD 21279-0788

COLONIAL WILLIAMSBURG FOUNDATION
PO BOX 1776
WILLIAMSBURG, VA 23187-1776

COLONY INSURANCE CO
PO BOX 85122
RICHMOND, VA 23285-5122

COLOR BLAZE SUPPLY, LLC
1450 W 12TH PL
TEMPE, AZ 85281-5214

COLOR HOUSE GRAPHICS
3505 EERN SE
GRAND RAPIDS, MI 49508

COLORAD
PO BOX 1788
MANASSAS, VA 20108-1788

COLORADO CARDS & MAGNETS INC
PO BOX 26449
COLORADO SPRINGS, CO 80936-6449

COLORADO CHAPTER ICC/EDUCATION COMMITTEE
PO BOX 961
ARVADA, CO 80001-0961

COLORADO CONVENTION CENTER
700 14TH ST
DENVER, CO 80202-3213

COLORADO DEPT OF LOCAL AFFAIRS
1313 N SHERMAN ST STE 419
DENVER, CO 80203-2242

COLORADO DEPT OF REVENUE
1375 SHERMAN ST
DENVER, CO 80261-0009

COLORADO DEPT OF TREASURY
UNCLAIMED PROPERTY DIV
1580 N LOGAN ST STE 500
DENVER, CO 80203-1941

COLORADO EQUIPMENT
240 5TH ST
GREELEY, CO 80631-9527

COLORADO HEIRLOOM, INC
1215 S GRANT AVE
LOVELAND, CO 80537-6399

COLORADO MOUNTAIN INDUSTRIES
PO BOX 535
FRANKLIN, WV 26807-0535

COLORADO OFFICE OF THE ATTORNEY GENERAL
DIVISION OF CONSUMER SERVICES
2005 APALACHEE PKWY.
TALLAHASSEE, FL 32399-6500

COLORADO PRINTING CO
2800 PRINTERS WAY
GRAND JUNCTION, CO 81506-3944

COLORADO PRINTING CO
CPCNEUTEK
2800 PRINTERS WAY
GRAND JUNCTION, CO 81506-3944

COLORADO PRINTING COMPANY
CPCNEUTEK
2800 PRINTERS WAY
GRAND JUNCTION, CO 81506-3944

COLORADO ROCKIES BASEBALL CLUB LTD
2001 BLAKE ST
DENVER, CO 80205-2060

COLORADO SECRETARY OF STATE
1700 BROADWAY STE 200
DENVER, CO 80290-1201

COLORADO SECURITY PRODUCTS, INC
11805 W COLFAX AVE
LAKEWOOD, CO 80215-3790

COLORADO STATE ATTORNEYS GENERAL
DEPT. OF LAW
1525 N SHERMAN ST
DENVER, CO 80203-1714

COLORADO STATE UNIVERSITY
ATTN: STUDENT FINANCIAL SERVICES
501 UNIVERSITY AVE
FORT COLLINS, CO 80521-5221

COLORADO STATE UNIVERSITY
FOR BENEFIT OF: COLLIN METSCHER
1065 CAMPUS DELIVERY
FT COLLINS, CO 80523-1065

COLORADO STATE UNIVERSITY
STUDENT FINANCIAL SERVICES
1065 CAMPUS DELIVERY
FT COLLINS, CO 80523-1065

COLORADO YURT CO
PO BOX 1626
MONTROSE, CO 81402-1626

COLORBURST
44710 CAPE CT STE 142
ASHBURN, VA 20147-6231

COLORDYNAMICS
200 E BETHANY DR
ALLEN, TX 75002-3804

COLTON BRUCE
ADDRESS REDACTED

COLTON DISHMAN
ADDRESS REDACTED

COLTON FISHER
ADDRESS REDACTED

COLTON JEB ASH
ADDRESS REDACTED

COLTON R PETTY
ADDRESS REDACTED

COLUMBIA INTERNATIONAL UNIVERSITY
ATTN: REGISTRAR
PO BOX 3122
COLUMBIA, SC 29230-3122

COLUMBIA JOURNALISM REVIEW
PO BOX 422492
PALM COAST, FL 32142-2492

COLUMBIA PROPERTIES MINNEAPOLIS LTD
DBA MINNEAPOLIS AIRPORT MARRIOTT
2020 AMERICAN BLVD E
BLOOMINGTON, MN 55425-1239

COLUMBIA RIVER KNIFE & TOOL CO
18348 SW 126TH PL
TUALATIN, OR 97062-6078

COLUMBIA SPORTSWEAR
P.O. BOX 935641
ATLANTA, GA 31193-5641

COLUMBIA SPORTSWEAR CO
P.O. BOX 935641
ATLANTA, GA 31193-5641

COLUMBIA UNIVERSITY
210 KENT HALL
NEW YORK, NY 10027

COLUMBIA UNIVERSITY
FOR BENEFIT OF: JACOB WEINSTEIN
210 KENT HALL
NEW YORK, NY 10027

COLUMBIA-MONTOUR CNCL NO 504
5 AUDUBON CT
BLOOMSBURG, PA 17815-7754

COLUMBUS FLOORING & MORE INC
PO BOX 1735
COLUMBUS, GA 31902-1735

COLUMBUS HOTELS LLC
DBA COURTYARD COLUMBUS AIRPORT
2901 AIRPORT DR
COLUMBUS, OH 43219-2299

COMBS, PHILIP
ADDRESS REDACTED

COMCAST
PO BOX 530098
ATLANTA, GA 30353-0098

COMCAST
PO BOX 530099
ATLANTA, GA 30353-0099

COMCAST
PO BOX 70219
PHILADELPHIA, PA 19176

COMCAST
PO BOX 71211
CHARLOTTE, NC 28272-1211

COMFORT INN SOUTHPOINT
5422 JEFFERSON DAVIS HWY
FREDERICKSBURG, VA 22407-2626

COMFORT SUITES LAS COLINAS CENTER
1223 GREENWAY DR
IRVING, TX 75038-2533

COMMERCE BANK
C/O NEAST REGION BSA
PO BOX 268
JAMESBURG, NJ 08831-0268

COMMERCE BANK COMMERCIAL CARDS
ENTERPRISE RENT-A-CAR ACCOUNT
P.O. BOX 846451
KANSAS CITY, MO 64184-6451

COMMERCE CITY - TAX DIV
7887 E 60TH AVE
COMMERCE CITY, CO 80022-4199

COMMERCE SIGN SOLUTIONS
540 CRANBURY RD APT 334
EAST BRUNSWICK, NJ 08816-5438

COMMERCIAL DUE DILIGENCE SERVICES INC
ACCOUNTS RECEIVABLE DEPT
PO BOX 27489
SANTA ANA, CA 92799-7489

COMMERCIAL LIGHTING CO
PO BOX 270651
TAMPA, FL 33688-0651

COMMERCIAL LIGHTING SUPPLY
2440 S 900 W
SOUTH SALT LAKE, UT 84119-1518

COMMERCIAL MAINTENANCE SPECIALIST
PO BOX 306
DENVER, NC 28037-0306

COMMERCIAL METALS CO
DEPT 1339, P.O. BOX 844579
DALLAS, TX 75284-4579

COMMERICAL RECREATION SPECIALISTS
807 LIBERTY DR STE 101
VERONA, WI 53593-9160

COMMINGLED ENDOWMENT
1325 W WALNUT HILL LN
IRVING, TX 75038-3008

COMMISSIONER OF REVENUE SERV
DEPT OF REVENUE SERV
PO BOX 5014
HARTFORD, CT 06102-5014

COMMISSIONER OF TAXATION AND FINANCE
NYS ASSESSMENT RECEIVABLE
PO BOX 4127
BINGHAMTON, NY 13902-4127

COMMISSIONER OF TAXATION AND FINANCE
PO BOX 4128
BINGHAMTON, NY 13902-4128

COMMISSIONING & GREEN BLDG SOLUTIONS INC
3075 BRECKINRIDGE BLVD STE 480
DULUTH, GA 30096-7604

COMMITTEE FOR CHILDREN
2815 2ND AVE STE 400
SEATTLE, WA 98121-3207

COMMODORE UNIFORM
335 LOWER COUNTY RD
HARWICH PORT, MA 02646-1622

COMMONWEALTH OF PENNSYLVANIA
UNCLAIMED PROPERTY
P.O. BOX 783473
PHILADELPHIA, PA 19178-3473

COMMOMWEALTH OF PENNSYLVANIA
UNCLAIMED PROPERTY
P.O. BOX 8500-53473
PHILADELPHIA, PA 19178-3473

COMMONWEALTH COMPUTER RECYCLING LLC
PO BOX 43249
LOUISVILLE, KY 40253-0249

COMMONWEALTH ELECTRIC CO
100 N 3RD ST
PHOENIX, AZ 85004-2277

COMMONWEALTH EVENT CO
5611 GREENDALE RD
RICHMOND, VA 23228-5815

COMMONWEALTH MEDIATION CONCILIATION, INC
1145 W CHESTNUT ST STE 202
BROCKTON, MA 02301-5557

COMMONWEALTH OF KENTUCKY
CAPITAL COMPLEX E
1025 CAPITAL CENTER DR STE 104
FRANKFORT, KY 40601-8205

COMMONWEALTH OF MASSACHUSETTS
1 ASHBURTON PL RM 1413
BOSTON, MA 02108-1518

COMMONWEALTH OF MASSACHUSETTS
ATTN: ANNUAL REPORT - AR 125
1 ASHBURTON PL RM 1717
BOSTON, MA 02108-1512

COMMONWEALTH OF MASSACHUSETTS
DEPT OF ATTORNEY GENERAL
1 ASHBURTON PL RM 1413
BOSTON, MA 02108-1518

COMMONWEALTH OF MASSACHUSETTS
DEPT OF PUBLIC HEALTH
305 SOUTH ST
JAMAICA PLAIN, MA 02130-3597

COMMONWEALTH OF MASSACHUSETTS
EZDRIVEMA PAYMENT PROCESSING CENTER
PO BOX 847840
BOSTON, MA 02284-7840

COMMONWEALTH OF MASSACHUSETTS
STATE TREASURERS OFFICE, UPC DIV
1 ASHBURTON PL 12TH FL
BOSTON, MA 02108-1518

COMMONWEALTH OF PENNSYLVANIA
BUREAU OF CHARITABLE ORGANIZATIONS
207 N OFFICE BUILDING
HARRISBURG, PA 17120-0103

COMMONWEALTH OF PENNSYLVANIA
DEPARTMENT OF REVENUE
DEPT 280414
HARRISBURG, PA 17128-0414

COMMONWEALTH OF PENNSYLVANIA
DEPT OF STATE-CORP & CHAR ORG BUREAU
PO BOX 8722
HARRISBURG, PA 17105-8722

COMMONWEALTH OF PUERTO RICO
DEPT OF LABOR & HUMAN RESOURCES
PO BOX 191020
SAN JUAN, PR 00919-1020

COMMONWEALTH OF VIRGINIA
DEPARTMENT OF TAXATION
PO BOX 1103
RICHMOND, VA 23218-1103

COMMONWEALTH OF VIRGINIA
TREASURY DEPT - UNCLAIMED PROP DIV
PO BOX 2478
RICHMOND, VA 23218-2478

COMMONWEALTH RAM JV LLC
YARDLEY COUNTRY CLUB
1010 READING AVE
YARDLEY, PA 19067-1625

COMMTECH
710 LAVADIE RD
TAOS, NM 87571-6934

COMMTECH
PO BOX 2446
TAOS, NM 87571-2446

COMMUNICATION ARTS
PO BOX 292127
DAYTON, OH 45429-0127

COMMUNICATION ENTERPRISES CORP
7716 BROOKSHIRE DR
URBANDALE, IA 50322-4110

COMMUNICATION MEDIA MGMT ASSN
20423 STATE ROAD 7 STE F6-491
BOCA RATON, FL 33498-6797

COMMUNICATIONS CONCEPTS, INC
ATTN: ANNE LOPEZ
7481 HUNTSMAN BLVD # 720
SPRINGFIELD, VA 22153-1648

COMMUNICATIONS TEST DESIGN INC
ATTN: ACCOUNTS RECEIVABLE DEPT
1373 ENTERPRISE DR
WEST CHESTER, PA 19380-5959

COMMUNITY ELECTRIC INC
PO BOX 1198
WATERLOO, IA 50704-1198

COMMUNITY LINK
PO BOX 306
PINCKNEYVILLE, IL 62274-0306

COMPANIA COMERCIAL EL DORADO LTDA
AVENIDA SAN MARTIN 4-41 BOCAGRANDE
CARTAGENA
COLOMBIA

COMPANYBOX, LLC
13347 S POINT BLVD
CHARLOTTE, NC 28273-5883

COMPASS GROUP USA DBA EUREST
ATTN: CATHY ALION
2400 YORKMONT RD
CHARLOTTE, NC 28217

COMPASS GROUP USA INC
DBA EUREST DINING SERVICES
2400 YORKMONT RD
CHARLOTTE, NC 28217-4511

COMPASS GROUP USA INC
DBA EUREST DINING SERVICES
P.O. BOX 417632
BOSTON, MA 02241-7632

COMPASS GROUP USA, INC
2400 YORKMONT RD
CHARLOTTE, NC 28217-4511

COMPASS GROUP USA, INC
ATTENTION: GENERAL COUNSEL AND SECRETARY
CHARLOTTE, NC 28217

COMPASS GROUP USA, INC
ATTN: GENERAL COUNSEL AND SECRETARY
2400 YORKMONT RD
CHARLOTTE, NC 28217-4511

COMPASS GROUP USA, INC
ATTN: MARK H MALONEY, DIV PRES-EUREST
1 GATEHALL DR STE 203
PARSIPPANY, NJ 07054-4514

COMPASS GROUP USA, INC
BY AND THROUGH ITS EUREST DINING SERVICES DIVI
1 GATEHALL DR STE 203
PARSIPPANY, NJ 07054-4514

COMPASS TOOLS, INC
6770 S DAWSON CIR STE 100
CENTENNIAL, CO 80112-4458

COMPASS TOOLS, INC
7074 S REVERE PKWY
CENTENNIAL, CO 80112-3932

COMPETITIVE CAMERAS LTD
2025 IRVING BLVD STE 107
DALLAS, TX 75207-6617

COMPETITIVE EGE PRODUCTS
1915 N BEECHWOOD DR
LAYTON, UT 84040-2213

COMPETITIVE MEDIA REPORTING LLC
P.O. BOX 7247-9301
PHILADELPHIA, PA 19170-9301

COMP-E-WARE TECHNOLOGY ASSOC INC
DBA COMWARE
PO BOX 612042
DALLAS, TX 75261-2042

COMPLETE CARE CONSULTING SERVICE LLC
7034 BRASS BUGLE PL
CLOVER, SC 29710-1294

COMPLETE DESIGN & PACKAGING
PO BOX 815
CONCORD, NC 28026-0815

COMPLETE MUSIC
11224 OLIVE BLVD
SAINT LOUIS, MO 63141-7653

COMPLETE SECURITY SERVICE
1314 N INDUSTRIAL BLVD
DALLAS, TX 75207-4014

COMPLIANCE SIGNS INC
56 S MAIN ST
CHADWICK, IL 61014

COMPOSITE CONTAINERS, LLC
P.O. BOX 936567
ATLANTA, GA 31193-6567

COMPTON OFFICE MACHINE, LLC
267 DAWKINS DR STE B
LEWISBURG, WV 24901-9674

COMPTROLLER OF MARYLAND
COMPLIANCE DIV UNCLAIMED PROPERTY UNIT
PO BOX 17161
BALTIMORE, MD 21297-1161

COMPTROLLER OF PUBLIC ACCOUNTS
ATTN: HOLDER REPORTING SECTION
PO BOX 12019
AUSTIN, TX 78711-2019

COMPTROLLER OF PUBLIC ACCOUNTS
HOLDER REPORTING SECTION
PO BOX 12019
AUSTIN, TX 78711-2019

COMPUCOM
P.O. BOX 951654
DALLAS, TX 75395-1654

COMPUMASTER
P.O. BOX 804441
KANSAS CITY, MO 64180-4441

COMPUMERIC ENGINEERING, INC
DBA: BEARSAVER
1390 S MILLIKEN AVE
ONTARIO, CA 91761-1585

COMPUSA
C/O SYX SERVICES
PO BOX 0309
MIAMI, FL 33144

COMPUSYSTEMS, INC
PO BOX 6271
MAYWOOD, IL 60155-6271

COMPUTER CABLE CONNECTION
2810 HARLAN DR
BELLEVUE, NE 68005-3506

COMPUTER DATA SOURCE INC
275 INDUSTRIAL WAY W
EATONTOWN, NJ 07724-2205

COMPUTER DATA SOURCE, INC
275 INDUSTRIAL WAY W
EATONTOWN, NJ 07724-2205

COMPUTER DIGITAL IMAGING CORP
3440 N KNOX AVE
CHICAGO, IL 60641-3744

COMPUTER MARKETING CORP
DBA MACAUTHORITY
2018 LINDELL AVE
NASHVILLE, TN 37203-5509

CONCENTRA HEALTH SERVICES INC
CONCENTRA MED COMPLIANCE ADMIN
PO BOX 9008
BROOMFIELD, CO 80021-9008

CONCEPCION ASHLEY
ADDRESS REDACTED

CONCEPTA SYSTEMS, INC
3523 MCKINNEY AVE # 459
DALLAS, TX 75204-1401

CONCH CONTRACTING INC
PO BOX 1138
ISLAMORADA, FL 33036-1138

CONCH HARBOR MARINA
951 CAROLINE ST
KEY WEST, FL 33040-6720

CONCH WEST INC
C/O FLORIDA SEA BASE
73800 OVERSEAS HWY
ISLAMORADA, FL 33036-4231

CONCH WEST INC
PO BOX 775
KEY WEST, FL 33041-0775

CONCORDIA COLLEGE
ATTN: BUSINESS OFFICE
901 8TH ST S
MOORHEAD, MN 56562-0001

CONCORDIA PARISH SCHOOL BOARD
SALES TAX DEPT
PO BOX 160
VIDALIA, LA 71373-0160

CONCORDIA UNIVERSITY
C/O OFFICE OF FINANCIAL AID
2811 NW HOLMAN ST
PORTLAND, OR 97211

CONCORDIA UNIVERSITY
C/O OFFICE OF FINANCIAL AID
FOR BENEFIT OF: J. JEFFERIS
PORTLAND, OR 97211

CONCORDIA UNIVERSITY IRVINE
ATTN: FINANCIAL AID
1530 CONCORDIA
IRVINE, CA 92612-3203

CONCRETE CUTTING BY BOND
PO BOX 154017
IRVING, TX 75015-4017

CONDE NAST PORTFOLIO
PO BOX 37677
BOONE, IA 50037

CONDE' NAST PORTFOLIO
PO BOX 37677
BOONE, IA 50037-0677

CONDE NAST TRAVELER
PO BOX 37626
BOONE, IA 50037-0626

CONDON SIGN SHOP INC
PO BOX 1153
CONDON, MT 59826-1153

CONDUIT CORP
ATTN: JEANETTE LORD
3212 W END AVE
NASHVILLE, TN 37203-1333

CONEXIS BENEFITS ADMINISTRATORS, LP
6191 N STATE HIGHWAY 161 STE 400
IRVING, TX 75038-2251

CONFERENCE AMERICA, INC
PO BOX 241188
MONTGOMERY, AL 36124-1188

CONFERENCE CENTER MARITIME INSTITUTE
692 MARITIME BLVD
LINTHICUM HEIGHTS, MD 21090-1952

CONFERENCE DIRECT LLC
PO BOX 69777
LOS ANGELES, CA 90069-0777

CONFERENCES & SEMINARS
PO BOX 805
FRAMINGHAM, MA 01701-0805

CONFREG/ADOBE MAX 2009
ATTN: KIM PASKET-REGISTRAR
5205 PROSPECT RD STE 135 PMB 119
SAN JOSE, CA 95129-5034

CONGRESS AT YOUR FINGERTIPS
PO BOX 309
NEWINGTON, VA 22122-0309

CONGRESSIONAL BLACK CAUCUS FOUNDATION
11208 WAPLES MILL RD STE 112
FAIRFAX, VA 22030-6077

CONGRESSIONAL BLACK CAUCUS FOUNDATION
CBCF REGISTRATION CENTER
11208 WAPLES MILL RD STE 112
FAIRFAX, VA 22030-6077

CONGRESSIONAL BLACKCAUCUS FOUNDATION INC
1720 MASSACHUSETTS AVE NW
WASHINGTON, DC 20036-1903

CONGRESSIONAL MANAGEMENT FOUNDATION
DEPT OF PUBLICATIONS
513 CAPITOL CT NE STE 300
WASHINGTON, DC 20002-7709

CONKLIN CANDY
ADDRESS REDACTED

CONKLYN'S INC
CONKLYNS FLORIST
4406 WHEELER AVE
ALEXANDRIA, VA 22304-6417

CONN AMANDA
ADDRESS REDACTED

CONN COLE
ADDRESS REDACTED

CONNECTED! TECHNOLOGIES INC
218 FORT FISHER BLVD S
KURE BEACH, NC 28449-3700

CONNECTEDSIGN LLC
480 NEW HOLLAND AVE STE 6202
LANCASTER, PA 17602-2227

CONNECTEDSIGN, INC
480 NEW HOLLAND AVE STE 8204
LANCASTER, PA 17602-2292

CONNECTEDSIGN, LLC
480 NEW HOLLAND AVE STE 6202
LANCASTER, PA 17602-2227

CONNECTEDSIGN, LLC
480 NEW HOLLAND AVE STE 8204
LANCASTER, PA 17602-2292

CONNECTICUT DEPT OF CONSUMER PROTECTION
2 MARTIN LUTHER KING JR DR SE STE 356
ATLANTA, GA 30334-9077

CONNECTICUT RIVERS CNCL #66
60 DARLIN ST
EAST HARTFORD, CT 06108-3256

CONNECTICUT RIVERS CNCL 66
60 DARLIN ST
EAST HARTFORD, CT 06108-3256

CONNECTICUT RIVERS COUNCIL BSA
ADDRESS REDACTED

CONNECTICUT RIVERS COUNCIL, BOY SCOUTS OF AM
60 DARLIN ST
EAST HARTFORD, CT 06108-3256

CONNECTICUT SECRETARY OF STATE
30 TRINITY ST
HARTFORD, CT 06106-1634

CONNECTICUT STATE ATTORNEYS GENERAL
55 ELM ST
HARTFORD, CT 06106-1746

CONNECTICUT YANKEE CNCL #72
60 WELLINGTON RD
MILFORD, CT 06461-1600

CONNECTICUT YANKEE CNCL #72
PO BOX 32
MILFORD, CT 06460-0032

CONNECTICUT YANKEE CNCL 72
60 WELLINGTON RD
MILFORD, CT 06461-1600

CONNECTICUT YANKEE CNCL 72
PO BOX 32
MILFORD, CT 06460-0032

CONNECTICUT YANKEE COUNCIL
60 WELLINGTON RD
MILFORD, CT 06461-1600

CONNECTICUT YANKEE COUNCIL, BOY SCOUTS OF A
60 WELLINGTON RD
MILFORD, CT 06461-1600

CONNECTING POINT
2401 W 17TH ST
GREELEY, CO 80634-6007

CONNECTIVITY LLC
45 ODELL SCHOOL RD STE H
CONCORD, NC 28027-9712

CONNELL FOLEY LLP
56 LIVINGSTON AVE
ROSELAND, NJ 07068-1733

CONNELL, GEORGIANA
ADDRESS REDACTED

CONNER PRESNELL
ADDRESS REDACTED

CONNIE ADAMS
ADDRESS REDACTED

CONNIE DAVIS
ADDRESS REDACTED

CONNIE FAGRE TROOP 3283
ADDRESS REDACTED

CONNIE GONZALEZ
ADDRESS REDACTED

CONNIE GOTT
ADDRESS REDACTED

CONNIE JACKSON
ADDRESS REDACTED

CONNIE LAUGHNER-RAMIREZ
ADDRESS REDACTED

CONNIE O'GRADY TROOP 310
ADDRESS REDACTED

CONNIE TRONIO
ADDRESS REDACTED

CONNOLLY, CHRISTOPHER JOHN
ADDRESS REDACTED

CONNOR BAILEY
ADDRESS REDACTED

CONNOR COOPER
ADDRESS REDACTED

CONNOR DANIEL RICE
ADDRESS REDACTED

CONNOR DESMOND
ADDRESS REDACTED

CONNOR GILLETTE
ADDRESS REDACTED

CONNOR GLEASON
ADDRESS REDACTED

CONNOR HANNIG
ADDRESS REDACTED

CONNOR HARRIS
ADDRESS REDACTED

CONNOR HARRISON
ADDRESS REDACTED

CONNOR HAY
ADDRESS REDACTED

CONNOR HILAMAN
ADDRESS REDACTED

CONNOR HODGES
ADDRESS REDACTED

CONNOR JONES
ADDRESS REDACTED

CONNOR LOCKETT
ADDRESS REDACTED

CONNOR LOWRY
ADDRESS REDACTED

CONNOR M FARRELL
ADDRESS REDACTED

CONNOR M SIMMONS
ADDRESS REDACTED

CONNOR MAGNUSUN
ADDRESS REDACTED

CONNOR MCGRADY
ADDRESS REDACTED

CONNOR MIHOLOVICH
ADDRESS REDACTED

CONNOR O'KEEFE
ADDRESS REDACTED

CONNOR PFEIFFER
ADDRESS REDACTED

CONNOR PIPPEN
ADDRESS REDACTED

CONNOR PRATSON
ADDRESS REDACTED

CONNOR QUINN
ADDRESS REDACTED

CONNOR QUINN
ADDRESS REDACTED

CONNOR RICHTER
ADDRESS REDACTED

CONNOR RIEVE
ADDRESS REDACTED

CONNOR SLEEPER
ADDRESS REDACTED

CONNOR SPODEN
ADDRESS REDACTED

CONNOR STAFFORD
ADDRESS REDACTED

CONNOR SUESS
ADDRESS REDACTED

CONNOR TRIMBLE
ADDRESS REDACTED

CONNOR WILLIAMS
ADDRESS REDACTED

CONN'S STORE 104
2800 RANCH TRL
IRVING, TX 75063-7352

CONNY VAN ZUIJLEN
ADDRESS REDACTED

CONOA INC
42 STANDISH RD
ARLINGTON, MA 02476-7069

CONOR BAILEY
ADDRESS REDACTED

CONOR BUTLER
ADDRESS REDACTED

CONOR M SHANAHAN
ADDRESS REDACTED

CONOR O'REGAN
ADDRESS REDACTED

CONOR POWER
ADDRESS REDACTED

CONOR W PECHLAM
ADDRESS REDACTED

CONQUISTADOR CNCL C/O CHAD TWITCHELL
ADDRESS REDACTED

CONQUISTADOR CNCL NO 413
2603 N ASPEN AVE
ROSWELL, NM 88201-9785

CONRAD AUDESIRK
ADDRESS REDACTED

CONRAD AUEL
ADDRESS REDACTED

CONRAD INDUSTRIES
PO BOX 695
WEAVERVILLE, NC 28787-0695

CONRAD INDUSTRIES INC
DBA A-B EMBLEM
22 A-B EMBLEM DR
PO BOX 695
WEAVERVILLE, NC 28787-0695

CONRAD KRAUS
ADDRESS REDACTED

CONRAD MALLIA
ADDRESS REDACTED

CONRAD TYVONNE
ADDRESS REDACTED

CONSERVATION ACTION NETWORK
8 ATHENA TER
PORTSMOUTH, RI 02871-3727

CONSERVATION ACTION NETWORK
DBA DOLPHINFISH RESEARCH PROG
PO BOX 3506
NEWPORT, RI 02840-0326

CONSOLIDATED COMMUNICATIONS
121 S 17TH ST
MATTOON, IL 61938-3915

CONSOLIDATED COMMUNICATIONS
121 S 17TH ST
MATTOON, IL 61938-3915

CONSOLIDATED COMMUNICATIONS
PO BOX 66523
SAINT LOUIS, MO 63166-6523

CONSOLIDATED COMMUNICATIONS
PO BOX 66523
SAINT LOUIS, MO 63166-6523

CONSOLIDATED ELECTRICAL DISTRIB
1920 WESTRIDGE DR
IRVING, TX 75038-2901

CONSOLIDATED ELECTRICAL DISTRIB
DBA RAYBRO ELECTRIC
P.O. BOX 936240
ATLANTA, GA 31193-6240

CONSOLIDATED ELECTRICAL DISTRIB INC
1920 WESTRIDGE DR
IRVING, TX 75038-2901

CONSOLIDATED ELECTRICAL DISTRIB INC
C/O CED ALBUQUERQUE 0146
701A COMANCHE RD NE
ALBUQUERQUE, NM 87107

CONSOLIDATED ELECTRICAL DISTRIBUTERS
CORPORATE HQ
1920 WESTRIDGE DR
IRVING, TX 75038-2901

CONSOLIDATED ELECTRICAL DISTRIBUTERS
DBA AMERICAN ELECTRIC CO
P.O. BOX 913120
DENVER, CO 80291-3120

CONSOLIDATED GRAPHICS INC
DBA THE GRAPHICS GROUP INC
P.O. BOX 932721
CLEVELAND, OH 44193-0015

CONSOLIDATED INDUSTRIES, LLC
DBA WEATHER KING PORTABLE BUILDINGS
PO BOX 108
PARIS, TN 38242-0108

CONSOLIDATED RESTAURANT OPERATIONS, INC
12200 N STEMMONS FWY STE 100
DALLAS, TX 75234-5877

CONSTANT CONTACT
1601 TRAPELO RD STE 329
WALTHAM, MA 02451-7357

CONSTANT CONTACT INC
ATTN: ACCOUNTS RECEIVABLE
1601 TRAPELO RD STE 329
WALTHAM, MA 02451-7357

CONSTANT CONTACT, INC/ATT ACCOUNTS REC
1601 TRAPELO RD STE 329
WALTHAM, MA 02451-7357

CONSTANZE FREILING
SWISS PRESS LS
29 LONG MEADOW RD
RIVERSIDE, CT 06878-1103

CONSTELLATION HOMEBUILDER SYS INC
DBA MSI SOLUTIONS
7600 N 15TH ST STE 250
PHOENIX, AZ 85020-4337

CONSTELLATION NEWENERGY, INC
ATTN: CONTRACTS ADMIN
1221 LAMAR ST STE 750
HOUSTON, TX 77010-3038

CONSTELLATION NEWENERGY, INC
ATTN: CONTRACTS ADMINISTRATION
1221 LAMAR ST STE 750
HOUSTON, TX 77010-3038

CONSTRUCTION SEMINARS, INC
4411 MCLEOD RD NE STE B
ALBUQUERQUE, NM 87109-2232

CONSUELO M SALMON
ADDRESS REDACTED

CONSULTANT PHARMACISTS OF NM INC
CHARLES VANDIVER
3201 ZAFARANO DR STE C 367
SANTA FE, NM 87507-2672

CONSULTNET LLC
10813 S RIVER FRONT PKWY STE 150
SOUTH JORDAN, UT 84095-5621

CONSUMER MARKETING SOLUTIONS
499 7TH AVE FL 18S
NEW YORK, NY 10018-7025

CONSUMER MARKETING SOLUTIONS
653 W FALLBROOK AVE STE 101
FRESNO, CA 93711-5503

CONSUMER MARKETING SOLUTIONS LLC
499 7TH AVE FL 18S
NEW YORK, NY 10018-7025

CONSUMER REPORTS
PO BOX 2069
HARLAN, IA 51593-0252

CONSUMER REPORTS
PO BOX 2105
HARLAN, IA 51593-0294

CONSUMER REPORTS
SUBSCRIPTION DEPT, BOX 2069
HARLAN, IA 51593

CONSUMER TESTING LABORATORIES, INC
P.O. BOX 952766
ATLANTA, GA 31192-2766

CONTAINER STORAGE SOLUTIONS
7438 FANCY GAP HWY
FANCY GAP, VA 24328-4402

CONTAINER TECHNOLOGY INC
1055 SERN RD
MORROW, GA 30260

CONTANCE KELLER TROOP 0031
ADDRESS REDACTED

CONTEMPORARY PRINTING SERVICES
6943 PRESTONSHIRE LN
DALLAS, TX 75225-1741

CONTI, PAULINE
ADDRESS REDACTED

CONTINENTAL AMERICAN INSURANCE CO
2801 DEVINE ST
COLUMBIA, SC 29205-2511

CONTINENTAL AMERICAN INSURANCE COMPANY
2801 DEVINE ST
COLUMBIA, SC 29205-2511

CONTINENTAL COURIER SOLUTIONS INC
DEPT 700
11697 W GRAND AVE
NORTHLAKE, IL 60164-1302

CONTINENTAL DATALABEL, INC
1855 FOX LN
ELGIN, IL 60123-7813

CONTINENTAL MESSAGE SOLUTION INC
41 S GRANT AVE
COLUMBUS, OH 43215-3979

CONTINENTAL MESSAGE SOLUTION, INC
41 S GRANT AVE
COLUMBUS, OH 43215-3979

CONTINENTAL TRAINING & SERVICE CENTERINC
7614 HAYVENHURST AVE
VAN NUYS, CA 91406-1740

CONTINENTAL WESTERN CORP
PO BOX 2418
SAN LEANDRO, CA 94577-0241

CONTINENTAL WESTERN INSURANCE CO
C/O RONALD LASKOWSKI
6342 SW 21ST ST STE 101
TOPEKA, KS 66615-1156

CONTROL PRODUCTS INC
PO BOX 77
BECKLEY, WV 25802-0077

CONVENTION HOUSING SERVICES INC
2920 N GREEN VALLEY PKWY STE 111 BLDG 1
HENDERSON, NV 89014-0407

CONVENTION INDUSTRY COUNCIL
ATTN: CMP RECERTIFICATION
700 N FAIRFAX ST STE 510
ALEXANDRIA, VA 22314-2090

CONVENTION MAKERS INC
12-D OLD CHARLOTTE HWY
ASHVILLE, NC 28803

CONVENTUS SA
ROUTE D'ALLAMAN 36
ETOY, 1163
SWITZERLAND

CONVERGEONE INC
NW 5806, P.O. BOX 1450
MINNEAPOLIS, MN 55485-5806

CONVERSE DIGITAL CORP
101 LIVINGSTON PL
METAIRIE, LA 70005-3969

CONVERSE ELECTRICAL INC
3783 GANTZ RD
GROVE CITY, OH 43123-1894

CON-WAY FREIGHT INC
PO BOX 5160
PORTLAND, OR 97208-5160

CONWAY, GREG
ADDRESS REDACTED

COOK COUNTY
118 N CLARK ST
CHICAGO, IL 60602-1304

COOK COUNTY AUDITOR
411 W 2ND ST
GRAND MARAIS, MN 55604-2307

COOK SCHUHMANN & GROSECLOSE INC
PO BOX 70810
FAIRBANKS, AK 99707-0810

COOK TRUCK EQUIPMENT & TOOLS INC
2517 STARITA RD
CHARLOTTE, NC 28269-4430

COOK, DAVID M.
ADDRESS REDACTED

COOKIE SEQUENZIA
ADDRESS REDACTED

COOKIES BY DESIGN 017
6715 W NORTHWEST HWY
DALLAS, TX 75225-4201

COOKIES IN BLOOM
120 S MAIN ST STE 20
GRAPEVINE, TX 76051-5305

COOL RIVER CAFE
1045 HIDDEN RDG
IRVING, TX 75038-3821

COOL WORKS (TM)
PO BOX 383
MORRISON, CO 80465-0383

COOMBS, RUSTY
ADDRESS REDACTED

COOPER & SCULLY
900 JACKSON ST STE 100
DALLAS, TX 75202-4452

COOPER B TYE
ADDRESS REDACTED

COOPER GREG
ADDRESS REDACTED

COOPER MOSELY
ADDRESS REDACTED

COOPER SHUMAN
ADDRESS REDACTED

COOPER TYE
ADDRESS REDACTED

COOPER, GINA
ADDRESS REDACTED

COOPERATIVE BAPTIST FELLOWSHIP
ATTN: BECKY BUICE HALL
2930 FLOWERS RD S STE 133
ATLANTA, GA 30341-5544

COOPERMAN FIFE & DRUM CO
1007 ROUTE 121
BELLOWS FALLS, VT 05101-4408

COPPELL HARD EIGHT LTD
2111 W US HIGHWAY 377
GRANBURY, TX 76048-5627

COPPELL HIGH SCHOOL (CISD)
MADRIGAL CHOIR
185 W PARKWAY BLVD
COPPELL, TX 75019-2229

COPY DYNAMICS
105 CONNECTICUT DR
BURLINGTON, NJ 08016-4103

COPY THAT BUSINESS SERVICES
2130-B AYRSLEY TOWN BLVD
CHARLOTTE, NC 28273

COPYCARE DOCUMENT SOLUTIONS
2122 AUTO PARK WAY
ESCONDIDO, CA 92029-1344

COPYCATS, INC
2155 NIAGARA LN N
PLYMOUTH, MN 55447-4636

COPYEDITING
PO BOX 17880
PHOENIX, AZ 85011-0880

COPYRIGHT EDITORIAL, LLC
145 S LIVERNOIS RD # 285
ROCHESTER HILLS, MI 48307-1837

COPY-RITE
302 N WASHINGTON AVE
MARSHALL, TX 75670-3328

COR JESU ACADEMY
10230 GRAVOIS RD
SAINT LOUIS, MO 63123-4030

CORAL MEDICAL
PO BOX 9720
TAVERNIER, FL 33070-9720

CORAL REEF PARK CO INC
PO BOX 1560
KEY LARGO, FL 33033

CORAL REEF PARK CO INC
PO BOX 371560
KEY LARGO, FL 33037-1560

CORAL REEF TITLE CO
83266 OVERSEAS HWY STE 100
ISLAMORADA, FL 33036

CORALICIOUS INCORPORATED
DBA SECRET SANDWICH SOCIETY
103 KELLER AVE
FAYETTEVILLE, WV 25840-1223

CORALIE GRAHAM
ADDRESS REDACTED

CORAZON DE LOS CAMINOS CHAPTER
16 DESCANSO RD
SANTA FE, NM 87508-9125

CORAZON DE LOS CAMINOS CHAPTER
SANTA FE TRAIL ASSN
ATTN NANCY ROBERTSON
PO BOX 1516
RATON, NM 87740-1516

CORBIS CORP
PO BOX 11626
TACOMA, WA 98411-6626

CORDERO ANGEL
ADDRESS REDACTED

CORDIAL GREETINGS
150 KINGSWOOD DR
PO BOX 8465
MANKATO, MN 56002-8465

CORDON LEWIS
ADDRESS REDACTED

CORE & MAIN LP
1830 CRAIG PARK CT
SAINT LOUIS, MO 63146-4122

CORE & MAIN LP
PO BOX 28330
SAINT LOUIS, MO 63146-0830

COREL INC
9225 BEE CAVE RD BLDG A STE 201
AUSTIN, TX 78733-6204

COREL INC
ATTN: ACCOUNTS RECEIVABLE
1600 CARLING AVE
OTTAWA, ON K1Z 8R7
CANADA

CORELLE BRANDS
9525 BRYN MAWR AVE STE 300
ROSEMONT, IL 60018-5252

CORENE BOEHLER
ADDRESS REDACTED

COREY ADAMS
ADDRESS REDACTED

COREY GRANT
ADDRESS REDACTED

COREY KRUMPELMAN
ADDRESS REDACTED

COREY LONG
ADDRESS REDACTED

COREY RICH
ADDRESS REDACTED

COREY SAUERWEIN
ADDRESS REDACTED

COREY THEISS
ADDRESS REDACTED

CORGAN ASSOC INC
P.O. BOX 910253
DALLAS, TX 75391-0253

CORI WILLIAMS
ADDRESS REDACTED

CORINTHIAN CATAMARANS LLC
4338 AUSTON WAY
PALM HARBOR, FL 34685-4017

CORNELIA BERROCAL
ADDRESS REDACTED

CORNELIA ELLIS
ADDRESS REDACTED

CORNELIUS PITTS JR
ADDRESS REDACTED

CORNELL CLOTHING CO
24 N PARK PL
NEWARK, OH 43055-5517

CORNELL COOPERATIVE EXT. OF JEFFERSON CT
203 N HAMILTON ST
WATERTOWN, NY 13601-2948

CORNELL UNIVERSITY
& STUDENT EMPLATTN: L CHAVIS
ITHACA, NY 148532801

CORNELL UNIVERSITY
ATTN: OFFICE OF FINANCIAL AID & STUDENT EMPLOY
203 DAY HALL
ITHACA, NY 14853-2801

CORNELL UNIVERSITY
ATTN: OFFICE OF THE BURSAR
260 DAY HALL
ITHACA, NY 14853-2801

CORNELL UNIVERSITY
C/O FINANCIAL AID SCHOLARSHIP DIV
PO BOX 752
ITHACA, NY 14851-0752

CORNELL UNIVERSITY
C/O FINANCIAL AID SCHOLARSHIP DIV
PO BOX 752
ITHACA, NY 14851-0752

CORNELL UNIVERSITY
FOR BENEFIT OF: DANIEL PERRY
260 DAY HALL
ITHACA, NY 14853-2801

CORNELL UNIVERSITY
FOR BENEFIT OF: JOHN NINIA
260 DAY HALL
ITHACA, NY 14853-2801

CORNELL UNIVERSITY
FOR BENEFIT OF: NAOTAKA KINOSHITA
PO BOX 752
ITHACA, NY 14851-0752

CORNELL UNIVERSITY ILR SCHOOL
ACCOUNTS RECEIVABLE DEPT.
PO BOX 6838
ITHACA, NY 14851-6838

CORNER STORE / CIRCLE K VALERO
FOR SECURED CARD ONLY
5401 N MACARTHUR BLVD
IRVING, TX 75038-3104

CORNERSTONE
PO BOX 487
STUARTS DRAFT, VA 24477-0487

CORNERSTONE CHEM DRY
ADVANCED CLEANING & DRYING SYSTEMS INC
1821 BELT LINE RD
GARLAND, TX 75044-6825

CORNERSTONE LEADERSHIP INSTITUTE
PO BOX 764087
DALLAS, TX 75376-4087

CORNERSTONE RELOCATION GROUP LLC
106 ALLEN RD
BASKING RIDGE, NJ 07920-3851

CORNERSTONE RELOCATION GROUP, LLC
106 ALLEN RD
BASKING RIDGE, NJ 07920-3851

CORNERSTONE STRATEGIES LLC
1303 US HIGHWAY 127 S STE 402 PMB353
FRANKFORT, KY 40601-4385

CORNERSTONE STRATEGIES LLC
PO BOX 301
SIMPSONVILLE, KY 40067-0301

CORNERSTONES OF CARE
ATTN: ACCOUNTS PAYABLE
300 E 36TH ST
KANSAS CITY, MO 64111-1410

CORNHUSKER CNCL #324
PO BOX 269
WALTON, NE 68461-0269

CORNHUSKER CNCL NO 324
PO BOX 269
WALTON, NE 68461-0269

CORNHUSKER COUNCIL BSA
ADDRESS REDACTED

CORNING COLLEGE
ATTN: FINANCIAL AID OFFICE
1 ACADEMIC DR
CORNING, NY 14830-3297

CORONADO AREA CNCL #192
644 S OHIO ST
SALINA, KS 67401-3346

CORONADO AREA CNCL NO 192
644 S OHIO ST
SALINA, KS 67401-3346

CORONADO AREA COUNCIL
644 S OHIO ST
SALINA, KS 67401-3346

CORP DU MOOT SCOUT
7331 RUE ST-DENIS
MONTREAL, QC H2R 2E5
CANADA

CORP OF THE PRESIDENT
OF THE CHURCH OF JESUS CHRIST OF LDS
50 E N TEMPLE
SALT LAKE CITY, UT 84150-9001

CORPKIT LEGAL SUPPLIES
PO BOX 49
ISLIP, NY 11751-0049

CORPORACION DE PROMOCION UNIVERSITARIA
P.O. BOX 17-12-841
QUITO
ECUADOR

CORPORACION DEL FONDO DEL SEGURO DEL EST
COTIZACION DE SEGURO
PO BOX 42006
SAN JUAN, PR 00940-2206

CORPORATE BUSINESS SOLUTIONS INC
401 EXCHANGE DR
ARLINGTON, TX 76011-7809

CORPORATE CARE
3530 W T C JESTER BLVD
HOUSTON, TX 77018-5047

CORPORATE COST CONTROL INC
PO BOX 1180
LONDONDERRY, NH 03053-1180

CORPORATE DELIVERY SYSTEMS INC
1101 W 10TH ST
FORT WORTH, TX 76102-3519

CORPORATE EXPRESS
P.O. BOX 95230
CHICAGO, IL 60694-5230

CORPORATE EXPRESS
P.O. BOX 95708
CHICAGO, IL 60694-5708

CORPORATE EXPRESS CHICAGO
P.O. BOX 95230
CHICAGO, IL 60694-5230

CORPORATE EXPRESS INC
P.O. BOX 71217
CHICAGO, IL 60694-1217

CORPORATE EXPRESS INC
P.O. BOX 95708
CHICAGO, IL 60694-5708

CORPORATE EXPRESS-CHICAGO
P.O. BOX 95230
CHICAGO, IL 60694-5230

CORPORATE GIFT PROS
2413 N ROUGH CREEK RD
DERBY, KS 67037-8755

CORPORATE MAGIC INC
1925 CEDAR SPRINGS RD STE 206
DALLAS, TX 75201-1784

CORPORATE MEETING SERVICES
10630 NEWKIRK ST STE 108
DALLAS, TX 75220-2334

CORPORATE SOURCE LTD
PO BOX 671236
DALLAS, TX 75267-1236

CORR CRONIN MICHELSON BAUMGARDNER
FOGG & MOORE, LLP
1001 4TH AVE STE 3900
SEATTLE, WA 98154-1051

CORRA TECHNOLOGY INC
363 BLOOMFIELD AVE STE 3C
MONTCLAIR, NJ 07042-3655

CORRA TECHNOLOGY, INC
304 MADISON AVE STE 3A
NEW YORK, NY 10017

CORRA TECHNOLOGY, INC
304 MADISON AVE STE 3A
NEW YORK, NY 10017

CORRADINO AUTO BODY & RADIATOR, INC
124 N MAPLE ST
TRINIDAD, CO 81082-2729

CORRIE GROTH
ADDRESS REDACTED

CORT DAGGETT
ADDRESS REDACTED

CORT EVENT FURNISHINGS CORP
8221 PRESTON CT STE C
JESSUP, MD 20794-9368

CORT EVENTS INC
3455 W SUNSET RD STE A
LAS VEGAS, NV 89118-3920

CORT FURNITURE CLEARANCE
5901 PAN AMERICAN FREEWAY NE
ALBUQUERQUE, NM 87109

CORWIN STITES
1 WILSON RD
ANNAPOLIS, MD 21402-1205

CORY DAVISON
ADDRESS REDACTED

CORY DISBROW
ADDRESS REDACTED

CORY HARP
ADDRESS REDACTED

CORY J MARTZ
ADDRESS REDACTED

CORY JEWEL; JENSEN,CO-DIRECTOR
CENTER FOR BEHAVIORAL INTERVENTION
4345 SW 109TH AVE
BEAVERTON, OR 97005-3026

CORY LOMBARDO
ADDRESS REDACTED

CORY NELSON
ADDRESS REDACTED

CORY POLLOCK
ADDRESS REDACTED

CORY RIEMER
ADDRESS REDACTED

CORY STEIN
ADDRESS REDACTED

COSETTE SMITH
ADDRESS REDACTED

COSGRAVE VERGEER KESTER, LLP
805 SW BROADWAY FL 8
PORTLAND, OR 97205-3342

COSMES OUTBOARD SERVICE LLC
44 PELICAN LN
BIG PINE KEY, FL 33043-3314

COSMES OUTBOARD SERVICE LLC
DBA COSMES MARINE
5670 LAUREL AVE
KEY WEST, FL 33040-5927

COSMO MARKETING SERVICES TEAM
3000 UNIVERSITY CENTER DR
TAMPA, FL 33612-6400

COSMOPOLITAN
PO BOX 6093
HARLAN, IA 51593-1593

COSTA MESA LOCK & KEY
1093 BAKER ST
COSTA MESA, CA 92626-4161

COSTAMAR TRAVEL CRUISE & TOURS, INC
531 E OAKLAND PARK BLVD
OAKLAND PARK, FL 33334-2151

COSTCO MEMBERSHIP
PO BOX 34783
SEATTLE, WA 98124-1783

COSTELLO & MAINS LLC
18000 HORIZON WAY STE 800
MOUNT LAUREL, NJ 08054-4319

COSTELLO, JAMES C
ADDRESS REDACTED

COSTUME SOCIETY OF AMERICA
390 AMWELL RD STE 403
HILLSBOROUGH, NJ 08844-1247

COTTON ELLIOT
ADDRESS REDACTED

COUNCIL
P.O. BOX 75674
BALTIMORE, MD 21275-5674

COUNCIL FOR A BETTER LOUISIANA
PO BOX 4308
BATON ROUGE, LA 70821-4308

COUNCIL FOR ENVIRONMENTAL EDUCATION
5555 MORNINGSIDE DR STE 212
HOUSTON, TX 77005-3236

COUNCIL J. ARMSTRONG
27 BREEZEWAY DR
ASHEVILLE, NC 28803-2138

COUNCIL ON EDUCATION IN MANAGEMENT
P.O. BOX 340023
BOSTON, MA 02241-0423

COUNCIL ON FOUNDATIONS
1255 23RD ST NW STE 200
WASHINGTON, DC 20037-1152

COUNCIL UNEMPLOYMENT
JP MORGAN CHASE
CUPERTINO, CA 95014

COUNSELING, INC
714 S HILLSIDE ST 2ND FL
WICHITA, KS 67211-3002

COUNTER ASSAULT
120 INDUSTRIAL CT
KALISPELL, MT 59901-7991

COUNTRY BOY SEED, INC
6685 GATE CITY HWY
BRISTOL, VA 24202-1721

COUNTRY INN & SUITES
7620 PAN AMERICAN FWY NE
ALBUQUERQUE, NM 87109

COUNTRY INN & SUITES SUMMERSVILLE
106 MERCHANTS WALK
SUMMERSVILLE, WV 26651-1900

COUNTRY INN AND SUITES
2120 HARPER RD
BECKLEY, WV 25801-2631

COUNTRY MUSIC FOUNDATION INC
DBA COUNTRY MUSIC HALL OF FAME & MUSEUM
222 5TH AVE S
NASHVILLE, TN 37203-4206

COUNTRY SQUIRES, INC
1399 N MISSOURI ST
WEST MEMPHIS, AR 72301-2662

COUNTRY STORE & HEALTHY HARVEST
2903 NE 109TH AVE STE H
VANCOUVER, WA 98682-7273

COUNTRY WAYS BY WILCOX & WILLIAMS INC
6001 LYNDALE AVE S STE A
MINNEAPOLIS, MN 55419-2258

COUNTY COLLEGE OF MORRIS
214 CENTER GROVE RD
RANDOLPH, NJ 07869-2007

COUNTY OF COLFAX
230 N 3RD ST
RATON, NM 87740-3811

COUNTY OF COLFAX
230 N 3RD ST
RATON, NM 87740-3811

COUNTY OF COLFAX
230 N 3RD ST
RATON, NM 87740-3811

COUNTY OF COLFAX
COLFAX COUNTY REFUSE
PO BOX 1498
RATON, NM 87740-1498

COUNTY OF COLFAX
COLFAX COUNTY REFUSE
PO BOX 1498
RATON, NM 87740-1498

COUNTY OF FAIRFAX
FARU
4100 CHAIN BRIDGE RD
FAIRFAX, VA 22030-7003

COUNTY OF MONTEREY
168 W ALISAL ST 3RD FL
SALINAS, CA 93901-2439

COUNTY OF MONTEREY
C/O WEATHER TECH RACEWAY LAGUNA SECA
PO BOX 2538
MONTEREY, CA 93942-2538

COUNTY OF ORANGE
OC PUBLIC WORKS
300 N FLOWER ST
SANTA ANA, CA 92703-5001

COUPRALUX INC
1715 MARKET CENTER BLVD
DALLAS, TX 75207-3301

COUPRALUX LC
1715 MARKET CENTER BLVD
DALLAS, TX 75207-3301

COURIER COMPANIES INC
ATTN: A/R DEPT
15 WELLMAN AVE
NORTH CHELMSFORD, MA 01863-1334

COURIER NET INC
P.O. BOX 409236
ATLANTA, GA 30384-9236

COURTNEY ALLEN
ADDRESS REDACTED

COURTNEY MARCUM
ADDRESS REDACTED

COURTNEY MASSEY
ADDRESS REDACTED

COURTNEY NUNNALLY
ADDRESS REDACTED

COURTNEY PIERCE
ADDRESS REDACTED

COURTNEY S CHIV
ADDRESS REDACTED

COURTNEY SALES INC
6120-C BROOKSHIRE BLVD
CHARLOTTE, NC 28216

COURTNEY SCHRAM
ADDRESS REDACTED

COURTROOM SCIENCES INC
4950 N O CONNOR RD STE 100
IRVING, TX 75062-2778

COURTYARD BY MARRIOTT ATLANTA MIDTOWN
1132 TECHWOOD DR NW
ATLANTA, GA 30318-7814

COURTYARD BY MARRIOTT BUENA PARK
7621 BEACH BLVD
BUENA PARK, CA 90620-1836

COURTYARD BY MARRIOTT FREDERICKSBURG
620 CAROLINE ST
FREDERICKSBURG, VA 22401-5902

COURTYARD BY MARRIOTT GULFPORT BEACHFRON
1600 E BEACH BLVD
GULFPORT, MS 39501-2103

COURTYARD BY MARRIOTT- US CAPITAL
1325 2ND ST NE
WASHINGTON, DC 20002-3582

COURTYARD MARRIOTT
1151 W WALNUT HILL LN
IRVING, TX 75038-3004

COURTYARD MARRIOTT KANSAS CITY EAST
1500 NE CORONADO DR
BLUE SPRINGS, MO 64014-2970

COVE MARINA GROUP LLC
DBA CALOOSA COVE MARINA
73501 OVERSEAS HWY
ISLAMORADA, FL 33036-4235

COVE PROPERTY MANAGEMENT LLC
73801 OVERSEAS HWY
ISLAMORADA, FL 33036-4233

COVE RUN CONTRACTING LLC
PO BOX 104
MOATSVILLE, WV 26405-0104

COVENANT FOOD MART
1401 N DUNN ST
BLOOMINGTON, IN 47408-1533

COVENANT TROPHIES
150 N MACARTHUR BLVD
IRVING, TX 75061-7400

COVESTRO, LLC
29347 NETWORK PL
CHICAGO, IL 60673-1347

COVINGTON & BURLIN LLP
ONE CITY CENTER
WASHINGTON, DC 20001

COW PADDYS
800 ADAMS AVE
CIMARRON, NM 87714-9627

COWBOYS & INDIANS
PO BOX 538
MT MORRIS, IL 61054

COWBOYS STADIUM LP
1 LEGENDS WAY
ARLINGTON, TX 76011-6143

COWLES LARRY
ADDRESS REDACTED

COYKENDALL MARY J.
ADDRESS REDACTED

COYOTE RIDGE GOLF CLUB
1640 W HEBRON PKWY
CARROLLTON, TX 75010-6337

COYT RANDAL JOHNSON, PC / DBA: JOHNSTON
ADDRESS REDACTED

COZETTE L BROWN
ADDRESS REDACTED

COZZA, PAUL
ADDRESS REDACTED

CPASOFT, INC/DBA UGLY MUGZ
2300 S 13TH ST
CLINTON, OK 73601-9529

CPB
DISTRIBUTION SERV/ATTN: CHURCH MAGAZINES
PO BOX 80093
PRESCOTT, AZ 86304-8093

CPC SOLUTIONS
2800 PRINTERS WAY
GRAND JUNCTION, CO 81506-3944

CPD INDUSTRIES
4665 STATE ST
MONTCLAIR, CA 91763-6130

CPE INC
370 REED RD STE 227
BROOMALL, PA 19008-4098

CPL JERRY BLEVINS
ADDRESS REDACTED

CPR HEART STARTERS INC
PO BOX 448
WARRINGTON, PA 18976-0448

CPTS HOTEL LESSEE LLC CORP
CROWNE PLZ TIMES SQUARE MANHATTAN HOTEL
1605 BROADWAY
NEW YORK, NY 10019-7406

CPX WARRENVILLE OPAG LLC
DBA HYATT PL WARRENVILLE
27576 MAECLIFF DR S
WARRENVILLE, IL 60555-2934

CQ PRESS / SAGE PUBLICATIONS INC
2455 TELLER RD
THOUSAND OAKS, CA 91320-2218

CR AIRPORT HOTEL ASSOC LLC
DBA COUNTRY INN &, STE S
9100 ATLANTIC DR SW
CEDAR RAPIDS, IA 52404-9072

CRABBY ARTWORKS
PO BOX 953
ISLAMORADA, FL 33036-0953

CRACKED PEPPER CATERING & BAKERY
736 SW WASHINGTON ST
PEORIA, IL 61602-1665

CRADLE OF LIBERTY CNCL #525
1485 VALLEY FORGE RD
WAYNE, PA 19087-1346

CRADLE OF LIBERTY CNCL 525
1485 VALLEY FORGE RD
WAYNE, PA 19087-1346

CRADLE OF LIBERTY COUNCIL 525 BSA
1485 VALLEY FORGE RD
WAYNE, PA 19087-1346

CRADLE OF LIBERTY COUNCIL, BOY SCOUTS OF AME
1485 VALLEY FORGE RD
WAYNE, PA 19087-1346

CRADLE OF LIBERTY COUNCIL, BSA
ADDRESS REDACTED

CRAFT GROUP LLC
450 LEXINGTON AVE FL 4
NEW YORK, NY 10017-3912

CRAFT WORLD & ACTION HOBBIES
1385 KIANTONE RD
JAMESTOWN, NY 14701-9581

CRAFTER'S CLOSET
513 W MADISON AVE
ATHENS, TN 37303-3423

CRAFTSMAN GLASS & PAINT INC
PO BOX 291146
PORT ORANGE, FL 32129-1146

CRAIG ALLEN MITTENDORF
ADDRESS REDACTED

CRAIG AVENUE TABERNACLE ARP CHURCH
3936 CRAIG AVE
CHARLOTTE, NC 28211-2504

CRAIG BELL
ADDRESS REDACTED

CRAIG BUCK PHOTOGRAPHY
ADDRESS REDACTED

CRAIG CHALMERS
ADDRESS REDACTED

CRAIG COTHRIN
ADDRESS REDACTED

CRAIG DAVIS
ADDRESS REDACTED

CRAIG DIMMETT TROOP 2
ADDRESS REDACTED

CRAIG DONAIS
ADDRESS REDACTED

CRAIG DORING
ADDRESS REDACTED

CRAIG EDGERTON
ADDRESS REDACTED

CRAIG EMETT
ADDRESS REDACTED

CRAIG FENNEMAN
ADDRESS REDACTED

CRAIG GROSS
ADDRESS REDACTED

CRAIG GUY
ADDRESS REDACTED

CRAIG HIATT
ADDRESS REDACTED

CRAIG JARVIS-EMBERG
ADDRESS REDACTED

CRAIG JOHNSON
ADDRESS REDACTED

CRAIG JOHNSON
ADDRESS REDACTED

CRAIG JONES BUSINESS MANAGER
GREENWICH COUNCIL
63 MASON ST
GREENWICH, CT 06830-5501

CRAIG L CHOCHRAN
ADDRESS REDACTED

CRAIG L COCHRAN
ADDRESS REDACTED

CRAIG LANCASTER
ADDRESS REDACTED

CRAIG LEIGHTY
ADDRESS REDACTED

CRAIG LINDSAY
ADDRESS REDACTED

CRAIG MACPHERSON
ADDRESS REDACTED

CRAIG MURRAY
ADDRESS REDACTED

CRAIG O DUNCAN
ADDRESS REDACTED

CRAIG ONGLEY
ADDRESS REDACTED

CRAIG POLAND
ADDRESS REDACTED

CRAIG R ANDERSON & HIS ATTORNEYS OF
RECORD
O'DONNELL CLARK & CREW LLP
PORTLAND, OR 97209

CRAIG RABB MD
ADDRESS REDACTED

CRAIG REALTY GROUP - LOVELAND
4100 MACARTHUR BLVD STE 200
NEWPORT BEACH, CA 92660-2064

CRAIG REDDEN
ADDRESS REDACTED

CRAIG REID
ADDRESS REDACTED

CRAIG SALAZAR
ADDRESS REDACTED

CRAIG SCHMITMAN
ADDRESS REDACTED

CRAIG SHELLEY
ADDRESS REDACTED

CRAIG SONODA
ADDRESS REDACTED

CRAIG VANDER PLOEG
ADDRESS REDACTED

CRAIG W BEAVER PHD
ADDRESS REDACTED

CRAIG WATSON
ADDRESS REDACTED

CRAIG YOUNKMAN
ADDRESS REDACTED

CRAIG'S SPECIALISTS OF DALLAS LP
DBA CRAIGS COLLISION CTRS
2078 W STATE HIGHWAY 114
GRAPEVINE, TX 76051-8602

CRAIN'S CHICAGO BUSINESS
DRAWER 7718 P.O. BOX 79001
DETROIT, MI 48279-1701

CRAMER SECURITY & INVESTIGATIONS INC
PO BOX 1082
BECKLEY, WV 25802-1082

CRAMER SECURITY & INVESTIGATIONS, LLC
PO BOX 1082
BECKLEY, WV 25802-1082

CRANBERRY NETWORK LLC
320 W GRAND AVE STE 200
WISCONSIN RAPIDS, WI 54495-2781

CRANBERRYS GOURMET SHOPPE
8 PUBLIC RD
MONROE TWP, NJ 08831-3719

CRANFILL SUMNER & HARTZOG LLP
PO BOX 27808
RALEIGH, NC 27611-7808

CRANIOLOGIE.COM
PO BOX 2843
BRECKENRIDGE, CO 80424-2843

CRATER LAKE CNCL #491
3039 HANLEY RD
CENTRAL POINT, OR 97502-1474

CRATER LAKE CNCL NO 491
3039 HANLEY RD
CENTRAL POINT, OR 97502-1474

CRATER LAKE COUNCIL BSA
ADDRESS REDACTED

CRAWFORD SMITH
ADDRESS REDACTED

CRAZY CREEK PRODUCTIONS, INC
PO BOX 1050
RED LODGE, MT 59068-1050

CRAZY CREEK PRODUCTS INC
1401 S BROADWAY AVE
RED LODGE, MT 59068-9589

CRAZY CROW TRADING POST
PO BOX 847
POTTSBORO, TX 75076-0847

CRCI LLC
PO BOX 11875
DAYTONA BEACH, FL 32120-1875

CREATE MULTIMEDIA LLC
DBA WORKHORSE
8012 BEE CAVES RD
AUSTIN, TX 78746-4901

CREATE MULTIMEDIA, LLC
FOR BENEFIT OF: CAPITOL AREA COUNCIL
8012 BEE CAVES RD
AUSTIN, TX 78746-4901

CREATIVE APPAREL
407 W DAKOTA ST
SPRING VALLEY, IL 61362-1807

CREATIVE CATERING INC
PO BOX 241644
CHARLOTTE, NC 28224-1644

CREATIVE CIR, LLC
P.O. BOX 74008799
CHICAGO, IL 60674-8799

CREATIVE CIRCLE, LLC
P.O. BOX 74008799
CHICAGO, IL 60674-8799

CREATIVE CONCEPTS & GIVAGETA
27 KREIGER LN UNIT 12
GLASTONBURY, CT 06033-2390

CREATIVE CONCEPTS LC
11845 N ATLAS DR
HIGHLAND, UT 84003-3694

CREATIVE CONVERTING INC
B110149
PO BOX 790051
SAINT LOUIS, MO 63179-0051

CREATIVE FLOOR & SURFACES INC
PO BOX 420424
SUMMERLAND KEY, FL 33042-0424

CREATIVE GEOGRAPHICS, INC
1356 TEN BAR TRL
SOUTHLAKE, TX 76092-5844

CREATIVE GREENERY OF DALLAS, INC
101 N GREENVILLE AVE STE 440
ALLEN, TX 75002-2200

CREATIVE KIDS FAR EAST LIMITED, INC
750 CHESTNUT RIDGE RD UNIT 301
CHESTNUT RIDGE, NY 10977-6444

CREATIVE LASER SOLUTIONS
13404 WOODLAND AVE
KANSAS CITY, MO 64146-1803

CREATIVE MANAGER INC
WORKAMAJIG
721 AUTH AVE
OAKHURST, NJ 07755-2965

CREATIVE MANAGER, INC
721 AUTH AVE
OAKHURST, NJ 07755-2965

CREATIVE MARKET
600 CONGRESS AVE FL 14
AUSTIN, TX 78701-3263

CREATIVE MARKETING SOLUTIONS
13451 S POINT BLVD
CHARLOTTE, NC 28273-2701

CREATIVE MISCHIEF
50 HURT PLZ SE STE 1650
ATLANTA, GA 30303-2946

CREATIVE NATURESCAPES INC
1806 BOGEY CT
MATTHEWS, NC 28104-0640

CREATIVE PLASTICS
PO BOX 128
DALTON, GA 30722-0128

CREATIVE SIGNS, LTD
1231 KINGS HWY
FREDERICKSBURG, VA 22405-3909

CREATIVE SPECIALTIES LLC
PO BOX 27986
DENVER, CO 80227-0986

CREATIVE WHACK CO
179 LUDLOW ST
STAMFORD, CT 06902-6912

CREDERA
GENCORP TECHNOLOGIES INC
PO BOX 678323
DALLAS, TX 75267-8323

CREDIT MANAGEMENT SERVICES
PO BOX 14010
SANTA ROSA, CA 95402-6010

CREDITSAFE USA INC
4635 CRACKERSPORT RD
ALLENTOWN, PA 18104-9553

CREDITSAFE USA INC
P.O. BOX 789985
PHILADELPHIA, PA 19178-9985

CREDITSAFE USA, INC
2711 CENTERVILLE RD STE 400
WILMINGTON, DE 19808-1645

CREDITSAFE USA, INC
2711 CTRVILLE RD, STE 400
WILMINGTON, DE 19808

CREE MEE
PO BOX 344
CIMARRON, NM 87714-0344

CREED EKERBERG
ADDRESS REDACTED

CREEK RIDGE SPORTS CLUB INC
1752 CREEK RIDGE TRL
ELY, MN 55731-8398

CREEKWOOD FARMS
PO BOX 8136
MCMINNVILLE, TN 37111-8136

CREIGHTON UNIVERSITY
ATTN: FINANCIAL OFFICE
2500 CALIFORNIA PLAZA
OMAHA, NE 68178-0315

CREIGHTON UNIVERSITY
FOR BENEFIT OF: CHRISTOPHER P BOKEN
2500 CALIFORNIA PLAZA
OMAHA, NE 68178-0315

CRESCENDO INTERACTIVE INC
110 CAMINO RUIZ
CAMARILLO, CA 93012-6700

CRESCENDO INTERACTIVE, INC
ATTN : BILLING DEPT
110 CAMINO RUIZ
CAMARILLO, CA 93012-6700

CRESCENDO INTERACTIVE, INC
ATTN: BILLING DEPT
110 CAMINO RUIZ
CAMARILLO, CA 93012-6700

CRESCENT, INC
PO BOX 669
NIOTA, TN 37826-0669

CRESPO, C J
ADDRESS REDACTED

CRESS CREEK COUNTRY CLUB
1215 ROYAL ST GEORGE DR
NAPERVILLE, IL 60563-2314

CREST CRAFT CO
4460 LAKE FOREST DR STE 232
BLUE ASH, OH 45242-3755

CREST CRAFT COMPANY
4460 LAKE FOREST DR STE 232
BLUE ASH, OH 45242-3755

CREST CRAFT OF RI DIV OR J&A MKTG
200 COMPASS CIR
NORTH KINGSTOWN, RI 02852-2610

CRESTLINE CO INC
MT HOPE AVE
PO BOX 2027
LEWISTON, ME 04241-2027

CRESTLINE SPECIALTIES INC
P.O. BOX 712144
CINCINNATI, OH 45271-2144

CRESTMARK COMMERCIAL CAPITAL LENDING LLC
A/C ELEVATE GROUP HOLDING LLC
PO BOX 41047
BATON ROUGE, LA 70835-1047

CRETE CONSTRUCTION & DEVELOPMENT LLC
1405 FLAT TOP RD
COOL RIDGE, WV 25825

CREW 10 LINCOLN HERITAGE CO 205
ADDRESS REDACTED

CREW 129
ADDRESS REDACTED

CREW 129
C/O MARGARET LEPAK
5002 GRIMM DR
ALEXANDRIA, VA 22304-8629

CREW 2052
ADDRESS REDACTED

CREW 248 C/O PHIL GOEKEN
ADDRESS REDACTED

CREW 255
ADDRESS REDACTED

CREW 310
ADDRESS REDACTED

CREW 337
ADDRESS REDACTED

CREW 369
ADDRESS REDACTED

CREW 512
ADDRESS REDACTED

CREW 594, C/O JOHN RUPPAL
ADDRESS REDACTED

CREW 652
ADDRESS REDACTED

CREW 701 - SAN GABRIEL VALLEY COUNCIL
ADDRESS REDACTED

CREW 820
ADDRESS REDACTED

CREW 9140 NORTHERN STAR
ADDRESS REDACTED

CREW 9235
ADDRESS REDACTED

CREW CAROLINA
ADDRESS REDACTED

CREW JANCI LLP
CLIENT TRUST ACCOUNT
1650 NW NAITO PKWY STE 125
PORTLAND, OR 97209-2550

CREW JANCI LLP
RE: BOY SCOUTS OF AMERICA
1200 NW NAITO PKWY STE 500
PORTLAND, OR 97209-2829

CREWS CONTROL
11820 W MARKET PL
FULTON, MD 20759-2409

CREWS CONTROL
11820 W MARKET PL STE L
FULTON, MD 20759-2410

CRIMEWATCH SECURITY INC
20 GARDENIA LN
HICKSVILLE, NY 11801-2009

CRISTELL PERKINS
ADDRESS REDACTED

CRISTI RICHARDSON
ADDRESS REDACTED

CRISTIANO, MARIE
ADDRESS REDACTED

CRISTINA GOODWIN
ADDRESS REDACTED

CRISTINA LOPEZ
ADDRESS REDACTED

CRISTINA RAPP
ADDRESS REDACTED

CRISTOBAL COCA
ADDRESS REDACTED

CRITICAL POWER SERVICES INC
4732 LEBANON RD
MINT HILL, NC 28227-9111

CRITTER CONTROL OF ST LOUIS
8625 LACKLAND RD
SAINT LOUIS, MO 63114-5009

CROMER BABB PORTER & HICKS
1418 LAUREL ST STE A
COLUMBIA, SC 29201-2566

CROOKS CLOTHING CO
226 PUBLIC SQ
GREENFIELD, IA 50849-1242

CROSBY ACE HARDWARE
395 S 100 E
KANAB, UT 84741-3653

CROSBY FOOD & VENDING
4112 GARLAND DR
FORT WORTH, TX 76117-1705

CROSBY, BETHANY
ADDRESS REDACTED

CROSIER'S SANITARY SERVICE INC
19 AUCTION HOUSE RD
LANSING, WV 25862

CROSIER'S SANITARY SERVICE INC
19 AUCTION HOUSE RD
LANSING, WV 25862

CROSIER'S SANITARY SERVICE INC
PO BOX 250
LANSING, WV 25862-0250

CROSIER'S SANITARY SERVICE, INC
PO BOX 250
LANSING, WV 25862-0250

CROSMAN CORP
DEPARTMENT NO 843
P.O. BOX 8000
BUFFALO, NY 14267-0002

CROSS D PRODUCTIONS
121 E EXCHANGE AVE
FT WORTH, TX 76164-8211

CROSS, CHRISTINE
ADDRESS REDACTED

CROSSHATCH STUDIO
PO BOX 192
BEREA, KY 40403-0192

CROSSMAN CORP
7629 ROUTES 5 & 20
EAST BLOOMFIELD, NY 14443

CROSSROADS DESIGNS LLC
PO BOX 10323
SPRINGFIELD, MO 65808-0323

CROSSROADS OF AMERICA CNCL #160
7125 FALL CREEK RD
INDIANAPOLIS, IN 46256-3167

CROSSROADS OF AMERICA COUNCIL NO 160
7125 FALL CREEK RD
INDIANAPOLIS, IN 46256-3167

CROSSROADS OF AMERICA COUNCIL NO 160
7125 FALL CREEK RD
INDIANAPOLIS, IN 46256-3167

CROSSVILLE LIONS CLUB
ATTN: CARL CROMWELL
PO BOX 3277
CROSSVILLE, TN 38557-3277

CROSSWIND GOLF CLUB
232 JAMES B BLACKBURN DR
SAVANNAH, GA 31408-8064

CROSWELL VIP MOTORCOACH SERVICES INC
975 W MAIN ST
WILLIAMSBURG, OH 45176-1147

CROTEAU, DANIEL
ADDRESS REDACTED

CROTTY & SCHLITZ LLC
120 N LA SALLE ST FL 20
CHICAGO, IL 60602-2452

CROW SHOOTING SUPPLY
200 S FRONT ST
MONTEZUMA, IA 50171-1184

CROWD9 PTY LTD
33B SWAN WALK
CHELSEA, VIC 3196
AUSTRALIA

CROWELL BRUCE
ADDRESS REDACTED

CROWLEY LOGISTICS INC
P.O. BOX 2684
CAROL STREAM, IL 60132-2684

CROWLEY STEVEN
ADDRESS REDACTED

CROWN AWARDS
NINE SKYLINE DR
HAWTHORNE, NY 10532

CROWN EQUIPMENT CORP
DBA CROWN LIFT TRUCKS
8401 WESTMORELAND DR NW
CONCORD, NC 28027-7596

CROWN EQUIPMENT CORP
P.O. BOX 641173
CINCINNATI, OH 45264-1173

CROWN EQUIPMENT CORPORATION
P.O. BOX 641173
CINCINNATI, OH 45264-1173

CROWN EQUIPMENT CORPORATION (DBA CROWN LIF
8404 WESTMORELAND DR NW
CONCORD, NC 28027

CROWN EQUIPMENT CORPORATION D/B/A CROWN LIF
8401 WESTMORELAND DR NW
CONCORD, NC 28027-7596

CROWN PLAZA HOTEL
1 RESORT DR
ASHEVILLE, NC 28806-3815

CROWN TROPHY
420 GRAPEVINE HWY STE 116
HURST, TX 76054-2722

CROWNE PLAZA
390 FORSGATE DR
MONROE TOWNSHIP, NJ 08831-1544

CROWNE PLAZA BALTIMORE
2004 GREENSPRING DR
TIMONIUM, MD 21093-4114

CROWNE PLAZA DUBLIN
600 ENTERPRISE DR
LEWIS CENTER, OH 43035-9432

CROWNE PLAZA HOTEL PITTSBURGH
1160 THORN RUN RD
MOON TOWNSHIP, PA 15108-3152

CROWNE PLAZA HOTELS
WASHINGTON NATIONAL AIRPORT
1480 CRYSTAL DR
ARLINGTON, VA 22202-3231

CROWNE PLAZA RESORT ASHEVILLE
1 RESORT DR
ASHEVILLE, NC 28806-3815

CROWNE PLAZA SAN MARCOS
1 N SAN MARCOS PL
CHANDLER, AZ 85225-7870

CRUMPECKER SCOTT
ADDRESS REDACTED

CRYSTAL AWARDS INC
DBA CRYSTAL IMAGES INC
1915 PETERS RD STE 313
IRVING, TX 75061-3246

CRYSTAL BAY CORP
DBA WOODLUND HOMES
PO BOX 600
WYOMING, MN 55092-0600

CRYSTAL BAY CORPORATION
DBA WOODLUND HOMES
PO BOX 600
WYOMING, MN 55092-0600

CRYSTAL MARCHAN
ADDRESS REDACTED

CRYSTAL MCGUIRE
ADDRESS REDACTED

CRYSTAL MCLELLAN
ADDRESS REDACTED

CRYSTAL MENAS
ADDRESS REDACTED

CRYSTALS PERSONAL TOUCH
21 W MAIN ST
VERNON ROCKVILLE, CT 06066-3504

CS CREATIVE SOLUTIONS LLC
303 S BROADWAY STE 200-273
DENVER, CO 80209-1558

CSC HOLDINGS LLC
740 CENTRE VIEW BLVD
CRESTVIEW HILLS, KY 41017-5434

CSC HOLDINGS LLC
CP HARTSFIELD DBA RENAISSANCE CONCOURSE ATL
1 HARTSFIELD CENTER PKWY
ATLANTA, GA 30354-1361

CSC HOLDINGS LLC
CP SANIBEL LLC
17260 HARBOUR POINT DR
FORT MYERS, FL 33908-2704

CSE INC
150 INTERSTATE NORTH PKWY SE
ATLANTA, GA 30339-2154

CSFD EXPLORER POST 1894
5280 BLUESTEM DR
COLORADO SPRINGS, CO 80917-1342

CSTARS, INC
1938 TYLER AVE STE Q
S EL MONTE, CA 91733-3623

CSU SACRAMENTO
ATTN: MIKE DEAR
6000 J ST
SACRAMENTO, CA 95819-2605

CSU SAN BERNARDINO
ATTN: REGISTRARS OFFICE
5500 UNIVERSITY PKWY
SAN BERNARDINO, CA 92407-2393

CT CORP
PO BOX 4349
CAROL STREAM, IL 60197-4349

CTBOOK HOLDINGS LLC
DBA BULK BOOKSTORE
3330 NW YEON AVE STE 230
PORTLAND, OR 97210-1533

CTIY OF IRONDALE
REVENUE DEPT
PO BOX 100188
IRONDALE, AL 35210-0188

CTL THOMPSON TEXAS, LLC INC
1971 W 12TH AVE
DENVER, CO 80204-3415

CUB SCOUT OF AMERICA-PACK 210
C/O TRISHA BURTON
266 PRIVATE ROAD 51326
PITTSBURG, TX 75686-6255

CUB SCOUT PACK 1017
ADDRESS REDACTED

CUB SCOUT PACK 130
ADDRESS REDACTED

CUB SCOUT PACK 153 KRISTIE CAPINAS
ADDRESS REDACTED

CUB SCOUT PACK 165
ADDRESS REDACTED

CUB SCOUT PACK 190
ADDRESS REDACTED

CUB SCOUT PACK 3049
ADDRESS REDACTED

CUB SCOUT PACK 33
ADDRESS REDACTED

CUB SCOUT PACK 332
ADDRESS REDACTED

CUB SCOUT PACK 348
ADDRESS REDACTED

CUB SCOUT PACK 520
ADDRESS REDACTED

CUB SCOUT PACK 53
ADDRESS REDACTED

CUB SCOUT PACK 67 C/O BEN DAVIS
ADDRESS REDACTED

CUB SCOUT PACK 68
ADDRESS REDACTED

CUB SCOUT PACK 826
ADDRESS REDACTED

CUB SCOUT PACK 83
ADDRESS REDACTED

CUB SCOUT PACK 94
ADDRESS REDACTED

CUB SCOUT PACK NO 47
ADDRESS REDACTED

CUB SCOUTS PACK 153
ADDRESS REDACTED

CUBBY BOAT SJC, LLC
6186 WOODBURY RD
BOCA RATON, FL 33433-3616

CUBBY BOAT SJC, LLC
C/O FLORIDA SEA BASE
73800 OVERSEAS HWY
ISLAMORADA, FL 33036-4231

CUBE CREATIVE DESIGN INC
110 HEYWOOD RD APT 6A
ARDEN, NC 28704-9463

CUDJOE SALES FISHERMENS WAREHOUSE
22536 OVERSEAS HWY
CUDJOE KEY, FL 33042-4257

CUEVAS RICHARD
ADDRESS REDACTED

CUL USVI INC
4400 WEYMOUTH RHYMER HWY
ST THOMAS, VI 00802-2220

CUL USVI INC
DBA COST U LESS
4300 SION FARM CHRISTIANSTED
ST CROIX, VI 00820

CULINAIRE INTERNATIONAL INC
GEORGE W BUSH PRESIDENTIAL CTR
2943 SMU BLVD
DALLAS, TX 75205-2563

CULINEX
1802 1ST AVE S
FARGO, ND 58103-1445

CULLEY ENTERTAINMENT LLC
DBA PUROCLEAN FIRST RESPONSE
11218 S PIPELINE RD
EULESS, TX 76040-6640

CULLIGAN OF DFW
3201 PREMIER DR STE 300
IRVING, TX 75063-6075

CULLMAN COUNTY
500 2ND AVE SW
CULLMAN, AL 35055-4155

CULTURE ONE WORLD LLC
1333 H ST NW STE 900W
WASHINGTON, DC 20005-4707

CULTURE ONE WORLD LLC
5202 WEHAWKEN RD
BETHESDA, MD 20816-3132

CUMBERLAND COUNTY REGISTER OF DEEDS
CUMBERLAND COUNTY CTHOUSE
117 DICK ST STE 114
FAYETTEVILLE, NC 28301-5789

CUMINS
PO BOX 339
MT PROSPECT, IL 60056-0339

CUMMINS CANADA ULC
P.O. BOX 2521 STN M
CALGARY, AB T2P 0T6
CANADA

CUMMINS SALES & SERVICE
1600 BUERKLE RD
WHITE BEAR LAKE, MN 55110-5217

CUMMINS SALES & SERVICE
CUMMINS NPOWER
NW7686, P.O. BOX 1450
MINNEAPOLIS, MN 55485-7686

CUNDIFF MITCHELL
ADDRESS REDACTED

CUNICO TIRE CO
1042 S 2ND ST
RATON, NM 87740-2304

CUNNINGHAM ELECTRIC INC
13445 VILLA RD
ELY, MN 55731-8188

CUONG CAO
ADDRESS REDACTED

CURLEW CASTINGS LLC
C/O WALTER MATIA
18327A COMUS RD
DICKERSON, MD 20842

CURREN OAKES
ADDRESS REDACTED

CURRIE SYSTEMS, INC
PO BOX 12757
HUNTSVILLE, AL 35815-2757

CURRY COLLEGE
ATTN: FINANCIAL SERVICES
1071 BLUE HILL AVE
MILTON, MA 02186-2395

CURRY PRINTING INC
1109 PAMELA DR
EULESS, TX 76040-6811

CURT GEIMER
ADDRESS REDACTED

CURT LETSON
ADDRESS REDACTED

CURT SCHULTZ
ADDRESS REDACTED

CURTIS & CURTIS, INC
4500 N PRINCE ST
CLOVIS, NM 88101-9714

CURTIS BOWE
ADDRESS REDACTED

CURTIS CHASTAIN & O'DONNELL CLARK
AND CREW TRUST ACCOUNT
1650 NW NAITO PKWY STE 302
PORTLAND, OR 97209-2534

CURTIS DAVIS
ADDRESS REDACTED

CURTIS F GARFIELD
ADDRESS REDACTED

CURTIS FORT
ADDRESS REDACTED

CURTIS L HOHENBERY
ADDRESS REDACTED

CURTIS M PETERSON
ADDRESS REDACTED

CURTIS MARZ
ADDRESS REDACTED

CURTIS MENTZ
ADDRESS REDACTED

CURTIS MILLER
ADDRESS REDACTED

CURTIS MOLDENAUER
ADDRESS REDACTED

CURTIS OCONNELL
ADDRESS REDACTED

CURTIS REDINGTON
ADDRESS REDACTED

CURTIS ROSENBERG
ADDRESS REDACTED

CURTIS STYLES
ADDRESS REDACTED

CURTIS T SEIFERT
ADDRESS REDACTED

CURTIS W PALMER
ADDRESS REDACTED

CURTIS WHITE
ADDRESS REDACTED

CUSTOM ACCESSORIES INC
5900 AMI DR
RICHMOND, IL 60071-8968

CUSTOM ACCESSORIES, INC
5900 AMI DR
RICHMOND, IL 60071-8968

CUSTOM BRANDED SPORTSWEAR INC
DBA PING APPAREL
7007 COLLEGE BLVD STE 700
OVERLAND PARK, KS 66211-2425

CUSTOM CARD SYSTEMS INT'L
PO BOX 342
ADDISON, TX 75001-0342

CUSTOM CONCENTRATES
1 MADISON ST
EAST RUTHERFORD, NJ 07073-1611

CUSTOM COSTUMES AND CREATIONS
4128 BRISTLECONE LN
FT WORTH, TX 76137-1409

CUSTOM EARTH PROMOS, LLC
1200 NW 17TH AVE STE 15
DELRAY BEACH, FL 33445-2513

CUSTOM EMBROIDERY & SCREEN PRINTING
3301 CONFLANS RD STE 108
IRVING, TX 75061-6355

CUSTOM FOOD GROUP
1903 ANSON RD
DALLAS, TX 75235-4006

CUSTOM GREENSCAPING
1780 HURD DR
IRVING, TX 75038-4324

CUSTOM GREENSCAPING INC
1780 HURD DR
IRVING, TX 75038-4324

CUSTOM INK
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 759439
BALTIMORE, MD 21275-9439

CUSTOM LAMINATING CORP
5000 RIVER RD
MOUNT BETHEL, PA 18343-5610

CUSTOM PACKAGING INC
1315 W BADDOUR PKWY
LEBANON, TN 37087-2511

CUSTOM PRINTING & COPY INC
1330 MAIN ST
EAST HARTFORD, CT 06108-5200

CUSTOM PRINTING & COPY, INC
PO BOX 7028
SAINT LOUIS, MO 63177

CUSTOM PUBLISHING COUNCIL INC
30 W 26TH ST FL 3
NEW YORK, NY 10010-2178

CUSTOM SECURITY LLC
8 STEPHEN DR
BEDFORD, NH 03110-5933

CUSTOM THEATERS, INC
301 W SHERIDAN ST
ELY, MN 55731-1126

CUSTOM TIED
B GEORGE HAMMOND
4120 DIXIE AVE
CHAMBERSBURG, PA 17202-9163

CUSTOMER CARE CENTER WILEY
10475 CROSSPOINT BLVD
INDIANAPOLIS, IN 46256-3386

CUSTOMER MINDED ASSOC INC
PO BOX 1289
LUTZ, FL 33548-1289

CUTESOFT COMPONENTS, INC
18 WILLOW FARM LN
AURORA, ON L4G 6K1
CANADA

CUTHRELL CARL E.
ADDRESS REDACTED

CUTLER BAY FIRE SPRINKLER INC
8931 SW 197TH ST
CUTLER BAY, FL 33157-8962

CUTTER & BUCK, INC
101 ELLIOTT AVE W STE 100
SEATTLE, WA 98119-4293

CUTTER & BUCK, INC
PO BOX 34855
SEATTLE, WA 98124-1855

CUYAHOGA COMMUNITY COLLEGE DISTRICT
11000 W PLEASANT VALLEY RD
PARMA, OH 44130-5114

CV INTERNATIONAL INC
PO BOX 3295
NORFOLK, VA 23514-3295

CVENT INC
P.O. BOX 822699
PHILADELPHIA, PA 19182-2699

CVS CORP
ATTN: DSD MERCHANDISE
ONE CVS DR
PO BOX N
WOONSOCKET, RI 02895-0927

CVS PHARMACY
P.O. BOX 740652
CINCINNATI, OH 45274-0652

CVS PHARMACY 8549
1207 8TH AVE
MENOMINEE, MI 49858-2760

CVS SYSTEMS INC
1139 S BALDWIN AVE
MARION, IN 46953-1526

CXTEC
DEPT 116003
PO BOX 5211
BINGHAMTON, NY 13902-5211

CY TYMONY
ADDRESS REDACTED

CYALUME TECHNOLOGIES INC
96 WINDSOR ST
WEST SPRINGFIELD, MA 01089-3528

CYBERHORSE SPORTSWEAR
3305 E 19TH ST
SIGNAL HILL, CA 90755-1239

CYBERNANCE II INC
5805 DAVENPORT DIVIDE RD
AUSTIN, TX 78738-2102

CYBERNANCE II INC
700 N CAPITAL OF TEXAS HWY, 450
AUSTIN, TX 78746

CYBWV LLC
124 HYLTON LN
BECKLEY, WV 25801-2691

CYCLE SPORTS CENTER
4001 N JOHN YOUNG PKWY
ORLANDO, FL 32804-3235

CYCLING SPORTS GROUP
6822 PAYSHERE CIR
CHICAGO, IL 60674-0001

CYCLING SPORTS GROUP
6822 PAYSPHERE CIR
CHICAGO, IL 60674-0001

CYGNUS APPLIED RESEARCH INC
444 N MICHIGAN AVE 12TH FL
CHICAGO, IL 60611-3903

CYLE HANKER
ADDRESS REDACTED

CYNAMIC CHEMICAL CO
1472 LOUIS BORK DR
BATAVIA, IL 60510-1511

CYNDI STADLER
ADDRESS REDACTED

CYNDORA GAUTHREAUX
ADDRESS REDACTED

CYNDY BLAKE
ADDRESS REDACTED

CYNDY BUCHANAN
ADDRESS REDACTED

CYNMAR LAND & LAWN CARE
15888 COUNTY ROAD 75
TRINIDAD, CO 81082-9814

CYNTHIA A POLMAN
ADDRESS REDACTED

CYNTHIA A WALLACE, LLC
85 MILL ST
PUTNAM VALLEY, NY 10579-3230

CYNTHIA ANN RASMUSSON
ADDRESS REDACTED

CYNTHIA CRARY
ADDRESS REDACTED

CYNTHIA CRARY WADDINGTON
ADDRESS REDACTED

CYNTHIA FOGLETTO
ADDRESS REDACTED

CYNTHIA GAINES
ADDRESS REDACTED

CYNTHIA GENTLEMAN
ADDRESS REDACTED

CYNTHIA GULYAS
ADDRESS REDACTED

CYNTHIA HANSON
ADDRESS REDACTED

CYNTHIA HAWTHORNE
ADDRESS REDACTED

CYNTHIA HUCKS-SMITH
ADDRESS REDACTED

CYNTHIA KOFFORD
ADDRESS REDACTED

CYNTHIA MCANEAR
ADDRESS REDACTED

CYNTHIA MCANEAR
ADDRESS REDACTED

CYNTHIA PRATER
ADDRESS REDACTED

CYNTHIA SOULANDROS/TROOP 895
ADDRESS REDACTED

CYNTHIA SPEER
ADDRESS REDACTED

CYNTHIA WILSON
ADDRESS REDACTED

CYR JEAN
ADDRESS REDACTED

CYR, JEAN
ADDRESS REDACTED

CYRIL BABAL
ADDRESS REDACTED

CZOC HOUSEWARES, LLC
THIRTYSTONE RESOURCES
P.O. BOX 826362
PHILADELPHIA, PA 19182-6362

CZ-USA
3341 N 7TH STREET TRFY
KANSAS CITY, KS 66115-1107

D & M GOLF CART
6677 OVERSEAS HWY
MARATHON, FL 33050-2734

D & M MARKETING, INC
PO BOX 118
OPHIR, OR 97464-0118

D & P CUSTOM LIGHTS & WIRING SYSTEMS INC
PO BOX 90465
NASHVILLE, TN 37209-0465

D & R ENGRAVING & RUBBER STAMP INC
2709 QUAIL RDG
IRVING, TX 75060-5543

D C BAR
C/O SUNTRUST BANK
P.O. BOX 79834
BALTIMORE, MD 21279-0834

D C TREASURER
DCRA, CORPS DIV
PO BOX 92300
WASHINGTON, DC 20090-2300

D CARTER HALL
6350 IRONWOOD DR
LOVELAND, OH 45140-8573

D CEO
4311 OAK LAWN AVE 1ST FL
DALLAS, TX 75219-2315

D CUSTOM
750 N SAINT PAUL ST STE 2100
DALLAS, TX 75201-3214

D G W, INC
REELFOOT AVE
UNION CITY, TN 38261

D MAGAZINE
750 N SAINT PAUL ST STE 2100
DALLAS, TX 75201-3214

D MCARDLE
ADDRESS REDACTED

D T N
PO BOX 3546
OMAHA, NE 68103-0546

D WARREN DAVIS
ADDRESS REDACTED

D&M ELECTRICAL SERVICES INC
4932 LANSDOWNE RD
FREDERICKSBURG, VA 22408-2582

D&T MECHANICAL& ELECTRICAL CONTRACTORS
PO BOX 42
LEMOYNE, PA 17043-0042

D. KENT CLAYBURN
ADDRESS REDACTED

D/I LASER PRODUCTS OF DALLAS INC
DBA DI DIGITAL IMAGING & LASER PRODUCTS INC
PO BOX 674052
DALLAS, TX 75267-4052

DABIR HAIDER
ADDRESS REDACTED

DACOTAH PAPER CO
DBA RANGE PAPER
1321 S 2ND AVE
VIRGINIA, MN 55792-2905

DACOTAH PAPER CO
PO BOX 2727
FARGO, ND 58108-2727

DADANT AND SONS, INC
1169 BONHAM ST
PARIS, TX 75460-4056

DADANT AND SONS, INC
51 S 2ND ST
HAMILTON, IL 62341-1370

DADE MACDONALD
ADDRESS REDACTED

DADE PAPER
9601 NW 112TH AVE
MEDLEY, FL 33178-2521

DAHL PLUMBING
1000 SILER PARK LN
SANTA FE, NM 87507-3116

DAHL, LISA
ADDRESS REDACTED

DAHLIA HENRY
ADDRESS REDACTED

DAINA HENRY
ADDRESS REDACTED

DAIOHS USA INC
DBA FIRST CHOICE COFFEE SVCS
10600 E HURST BLVD STE D
HURST, TX 76053-7830

DAISY ALLEN
ADDRESS REDACTED

DAISY MANUFACTURING CO
1700 N 2ND ST
ROGERS, AR 72756-2416

DAISY MANUFACTURING CO
DBA DAISY OUTDOOR PRODUCTS
P.O. BOX 733860
DALLAS, TX 75373-3860

DAKOTA ACE
7210 W 41ST ST
SIOUX FALLS, SD 57106-6038

DAKOTA ARMS
1310 INDUSTRY RD
STURGIS, SD 57785-9129

DAKOTA ELECTRIC ASSOC
4300 220TH ST W
FARMINGTON, MN 55024-9583

DAKOTA ELECTRIC ASSOC
4300 220TH ST W
FARMINGTON, MN 55024-9583

DAKOTA ELECTRIC ASSOC
PO BOX 64427
SAINT PAUL, MN 55164-0427

DAKOTA ELECTRIC ASSOC
PO BOX 64427
SAINT PAUL, MN 55164-0427

DAKOTA FUGATE
ADDRESS REDACTED

DAKOTA HARRIS
ADDRESS REDACTED

DAKOTA STINAUER
ADDRESS REDACTED

DAKOTA WATCH CO
10179 COMMERCE PARK DR
WEST CHESTER, OH 45246-1335

DAKOTAH HENN
ADDRESS REDACTED

DAKTRONICS INC
201 DAKTRONICS DR
BROOKINGS, SD 57006-2359

DAKTRONICS INC
SDS-12-2222
P.O. BOX 86
MINNEAPOLIS, MN 55486-0086

DALE A. KRUG
ADDRESS REDACTED

DALE ANTHONY MORRELL
ADDRESS REDACTED

DALE B LEWIS
ADDRESS REDACTED

DALE BLOOM
ADDRESS REDACTED

DALE CHAPMAN
ADDRESS REDACTED

DALE COPELAND
ADDRESS REDACTED

DALE COPELAND
ADDRESS REDACTED

DALE COYNE RACING
ADDRESS REDACTED

DALE DAVIS
ADDRESS REDACTED

DALE DE GIROLAMO & HEART OFOHIO CNCL 450
311 CRESTVIEW DR
ELYRIA, OH 44035-1711

DALE E HUDSON
ADDRESS REDACTED

DALE E. RANCK
131 DACHSHUND DR
MILTON, PA 17847-7574

DALE EDWARDS TROOP 227
ADDRESS REDACTED

DALE EMBREE
ADDRESS REDACTED

DALE GILLIAN
ADDRESS REDACTED

DALE HARDT
ADDRESS REDACTED

DALE HEMMER
ADDRESS REDACTED

DALE HIATT
ADDRESS REDACTED

DALE HIVELY
ADDRESS REDACTED

DALE J JACKSON
ADDRESS REDACTED

DALE MELBOURNE
ADDRESS REDACTED

DALE MONTPELIER
ADDRESS REDACTED

DALE MUSGRAVE
ADDRESS REDACTED

DALE NUNNELLEY TROOP 429
ADDRESS REDACTED

DALE OLINGER
ADDRESS REDACTED

DALE REVELLI
ADDRESS REDACTED

DALE SIGN SERVICE INC
13652 MANCHESTER RD
SAINT LOUIS, MO 63131-1615

DALE SONNENBERG
ADDRESS REDACTED

DALE SOUTHERLAND
ADDRESS REDACTED

DALE STAFFORD
ADDRESS REDACTED

DALE STAGGEMEIER
ADDRESS REDACTED

DALE STAGGEMEIER JR
ADDRESS REDACTED

DALE T SANDBERG
ADDRESS REDACTED

DALE WEBER
ADDRESS REDACTED

DALE WHITTRIDGE
ADDRESS REDACTED

DALIJIT SINGH AUBBY
ADDRESS REDACTED

DALLAS ASSOCIATION OF CREDIT MANAGEMENT I
C/O NACM SOUTHWEST
ATTN: ANITA SADIKIN
751 PLAZA BLVD
COPPELL, TX 75019

DALLAS AUDIO POST
DBA DALLAS AUDIO POST GROUP
2445 LACY LN
CARROLLTON, TX 75006-6514

DALLAS BANJO BAND
8730 SANSHIRE AVE
DALLAS, TX 75231-4734

DALLAS BAPTIST UNIVERSITY
DBU ADVANCEMENT OFFICE
3000 MOUNTAIN CREEK PKWY
DALLAS, TX 75211-9299

DALLAS BAR ASSOC
2101 ROSS AVE
DALLAS, TX 75201-2703

DALLAS BAR ASSOCIATION
2101 ROSS AVE
DALLAS, TX 75201-2703

DALLAS BLACK DANCE THEATER
2700 ANN WILLIAMS WAY
DALLAS, TX 75201-2505

DALLAS BUILDING OWNERS & MANAGERS ASSOC
1717 MAIN ST, 2440, LB-9
DALLAS, TX 75201

DALLAS BUSINESS JOURNAL
SUBSCRIPTION SERVICES
PO BOX 36919
CHARLOTTE, NC 28236-6919

DALLAS CCC DIST INLC EASTFIELD
3737 MOTLEY DR
MESQUITE, TX 75150-2033

DALLAS CHAPTER APA
PO BOX 251042
PLANO, TX 75025-1042

DALLAS CHAPTER OF ARMA
PO BOX 630442
IRVING, TX 75063-0120

DALLAS CHAPTER OF WEB
C/O BELO CORP DEBBIE MADDOX
PO BOX 655237
DALLAS, TX 75265-5237

DALLAS CHAPTER OF WEB
PO BOX 655237
DALLAS, TX 75265-5237

DALLAS CHRISTIAN LEADERSHIP
PRAYER BREAKFAST
2344 FARRINGTON ST
DALLAS, TX 75207-6014

DALLAS COMMERCE LP
DBA THE ADOLPHUS HOTEL
1321 COMMERCE ST
DALLAS, TX 75202-4202

DALLAS CONVENTION CENTER
ATTN: CONVENTION SERVICES
650 S GRIFFIN ST
DALLAS, TX 75202-5005

DALLAS COUNTY TAX ASSESSOR-COLLECTOR
RECORDS BLDG 500 ELM ST
PO BOX 139033
DALLAS, TX 75313-9033

DALLAS COWBOYS FOOTBALL CLUB LTD
1 COWBOYS WAY
FRISCO, TX 75034-1963

DALLAS ELMORE
ADDRESS REDACTED

DALLAS FORT WORTH TRAVEL ASSOC
PO BOX 630844
IRVING, TX 75063-0136

DALLAS HATFIELD
ADDRESS REDACTED

DALLAS HR MANAGEMENT ASSOC INC
5001 LBJ FWY STE 800
DALLAS, TX 75244-6163

DALLAS IIA
PO BOX 261747
PLANO, TX 75026-1747

DALLAS MIDWEST CO
4100 ALPHA RD STE 111
DALLAS, TX 75244-4333

**Boy Scouts of America -**

DALLAS MORNING NEWS
PO BOX 630054
DALLAS, TX 75263-0054

DALLAS MORNING NEWS
PO BOX 655237
DALLAS, TX 75265-5237

DALLAS MUSEUM OF ART
MEMBER SERVICES
1717 N HARWOOD ST
DALLAS, TX 75201-2398

DALLAS PLASTIC CARD CO INC
11127 SHADY TRL STE 106
DALLAS, TX 75229-4630

DALLAS PRODUCERS ASSOC
PO BOX 600233
DALLAS, TX 75360-0233

DALLAS PUPPET THEATER INC
3905 MAIN ST
DALLAS, TX 75226-1229

DALLAS REGIONAL CHAMBER
500 N AKARD ST STE 2600
DALLAS, TX 75201-3318

DALLAS SAFARI CLUB
13709 GAMMA RD
DALLAS, TX 75244-4409

DALLAS SAIL & POWER SQUADRON
DBA AMERICAS BOATING CLUB
600 N PEARL ST STE S2270
DALLAS, TX 75201-2822

DALLAS SCOUT SHOP - OPC
8605 HARRY HINES BLVD STE 125
DALLAS, TX 75235-3014

DALLAS SOCIETY OF VISUAL COMMUNICATIONS
14902 PRESTON RD STE 404 PMB 603
DALLAS, TX 75254-9105

DALLAS SOUTH LIONS CLUB
C/O TREASURER - MR ALVA C JACKSON
3210 BONNIE VIEW RD
DALLAS, TX 75216-3427

DALLAS STARS
C/O  NICOLE BEASLEY
2601 AVENUE OF THE STARS
FRISCO, TX 75034-9015

DALLAS/FORT WORTH MARRIOTT SOLANA
1301 SOLANA BLVD BLDG 3
WESTLAKE, TX 76262-2077

DALTON HOLESTIN
ADDRESS REDACTED

DALTON L CRANTEK
ADDRESS REDACTED

DALTON MEDICAL CORP
PO BOX 961
ADDISON, TX 75001-0961

DALTON OWENS
ADDRESS REDACTED

DALTON STARLING
ADDRESS REDACTED

DALTON WORLEY
ADDRESS REDACTED

DALY, PATRICIA
ADDRESS REDACTED

DAMAGE RECOVERY
P.O. BOX 801770
KANSAS CITY, MO 64180-1770

DAMAGE RECOVERY
P.O. BOX 843369
KANSAS CITY, MO 64184-3369

DAMAGE RECOVERY UNIT
P.O. BOX 405738
ATLANTA, GA 30384-5738

DAMAGE RECOVERY UNIT
P.O. BOX 801988
KANSAS CITY, MO 64180-1988

DAMAGE RECOVERY UNIT
P.O. BOX 842264
DALLAS, TX 75284-2264

DAMARIS A BROMLEY
ADDRESS REDACTED

DAMIAN & JORGE MINOR
ADDRESS REDACTED

DAMIAN COLLINS
ADDRESS REDACTED

DAMIEN DEDONATIS
ADDRESS REDACTED

DAMINI PATEL
ADDRESS REDACTED

DAMON BLACK
ADDRESS REDACTED

DAMON CARNEY C/O KIM DAWSON AGENCY
1645 N STEMMONS FWY STE B
DALLAS, TX 75207-3444

DAMON WESTON
ADDRESS REDACTED

DAN (ANNE) SPENNER
ADDRESS REDACTED

DAN BEARD CNCL NO 438
10078 READING RD
CINCINNATI, OH 45241-4833

DAN BEARD COUNCIL, BOY SCOUTS OF AMERICA
10078 READING RD
CINCINNATI, OH 45241-4833

DAN BEARD SCOUT SHOP - OPC
10078 READING RD
CINCINNATI, OH 45241-4833

DAN BEARD SCOUT SHOP, STE 1940
10078 READING RD
CINCINNATI, OH 45241-4833

DAN BETTISON
ADDRESS REDACTED

DAN BOWDOIN
ADDRESS REDACTED

DAN BRYANT
ADDRESS REDACTED

DAN BUSSE
ADDRESS REDACTED

DAN CARLSON
ADDRESS REDACTED

DAN COCHRAN
ADDRESS REDACTED

DAN DICK
ADDRESS REDACTED

DAN DICK
ADDRESS REDACTED

DAN DIPERT COACHES
ADDRESS REDACTED

DAN DREELIN
ADDRESS REDACTED

DAN E LEVAN
ADDRESS REDACTED

DAN ELDER
ADDRESS REDACTED

DAN FLEMING
ADDRESS REDACTED

DAN FREDRIKSON
ADDRESS REDACTED

DAN FRIEND
ADDRESS REDACTED

DAN FULLMER
ADDRESS REDACTED

DAN GARRETT
ADDRESS REDACTED

DAN GIBSON
ADDRESS REDACTED

DAN GIFFORD
ADDRESS REDACTED

DAN HAMBURG TROOP 1005
ADDRESS REDACTED

DAN HART
ADDRESS REDACTED

DAN HENDERSON
ADDRESS REDACTED

DAN HENTERLY
ADDRESS REDACTED

DAN HERRIAGE
ADDRESS REDACTED

DAN HERTING
ADDRESS REDACTED

DAN HIGHAM
ADDRESS REDACTED

DAN HUNKER
ADDRESS REDACTED

DAN HUNKER
ADDRESS REDACTED

DAN HUNT
ADDRESS REDACTED

DAN JOHANNESSEN
ADDRESS REDACTED

DAN JOHNSON
ADDRESS REDACTED

DAN JORDAN
ADDRESS REDACTED

DAN KINDERVATER
ADDRESS REDACTED

DAN KIRSCHMAN
ADDRESS REDACTED

DAN KUZNICKI
ADDRESS REDACTED

DAN LANE
ADDRESS REDACTED

DAN MAXFIELD
ADDRESS REDACTED

DAN MCCARTHY
ADDRESS REDACTED

DAN NEVINS
ADDRESS REDACTED

DAN O'NEILL
ADDRESS REDACTED

DAN O'ROURKE
ADDRESS REDACTED

DAN OWENBY TROOP 0220
ADDRESS REDACTED

DAN OWNBY
ADDRESS REDACTED

DAN OWNBY
ADDRESS REDACTED

DAN R MUSICK
ADDRESS REDACTED

DAN REARDON
ADDRESS REDACTED

DAN REYNOLDS
ADDRESS REDACTED

DAN RICHARDSON
ADDRESS REDACTED

DAN ROBERTS
ADDRESS REDACTED

DAN SANDRI
ADDRESS REDACTED

DAN SEGERSIN
ADDRESS REDACTED

DAN STECHSCHULTE JR
ADDRESS REDACTED

DAN SWIFT
ADDRESS REDACTED

DAN T GARRETT
ADDRESS REDACTED

DAN TAGAILO
ADDRESS REDACTED

DAN TRAPP
ADDRESS REDACTED

DAN TRUST
ADDRESS REDACTED

DAN UTLEY
ADDRESS REDACTED

DAN WARD
ADDRESS REDACTED

DAN WARD TROOP 0077
ADDRESS REDACTED

DAN WARDLOW
ADDRESS REDACTED

DAN WHITNEY
ADDRESS REDACTED

DANA BONDS
ADDRESS REDACTED

DANA CROWLEY & ASSOC
760 W MAIN ST STE 120
BARRINGTON, IL 60010-4132

DANA DALLAS
ADDRESS REDACTED

DANA FRIEDE
ADDRESS REDACTED

DANA GATTUSO
ADDRESS REDACTED

DANA GUITERREZ
ADDRESS REDACTED

DANA HOWARD
ADDRESS REDACTED

DANA JACKSON
ADDRESS REDACTED

DANA L HEALEY
ADDRESS REDACTED

DANA MABEY
ADDRESS REDACTED

DANA MALONEY
ADDRESS REDACTED

DANA R HICKS
ADDRESS REDACTED

DANA SMITH
2109 WESTINGHOUSE BLVD
CHARLOTTE, NC 28273-6310

DANA SMITH
ADDRESS REDACTED

DANA STULL
ADDRESS REDACTED

DANA TAGGART
ADDRESS REDACTED

DANCYT'S FOODS
106-19 PINE ST
PINE FALLS, MB R0E 1M0
CANADA

DANE MICHAEL BEZEMEK
ADDRESS REDACTED

DANE ROBINSON
ADDRESS REDACTED

DANE WAGENHOFFER
ADDRESS REDACTED

DANIEL A NAPOLIELLO
ADDRESS REDACTED

DANIEL A SHIPLEY
ADDRESS REDACTED

DANIEL ADAMS
ADDRESS REDACTED

DANIEL ADAMS
ADDRESS REDACTED

DANIEL AKINS
ADDRESS REDACTED

DANIEL ALBERT
ADDRESS REDACTED

DANIEL ANDERSON
ADDRESS REDACTED

DANIEL B HEFNER PLUMBING CO LLC
5527 RACINE AVE
CHARLOTTE, NC 28269-4671

DANIEL B SHARPLESS
ADDRESS REDACTED

DANIEL B WALLACE
ADDRESS REDACTED

DANIEL B WALLACE
ADDRESS REDACTED

DANIEL B WILCOX
ADDRESS REDACTED

DANIEL BANKO
ADDRESS REDACTED

DANIEL BARRON
ADDRESS REDACTED

DANIEL BART
ADDRESS REDACTED

DANIEL BENNETT
ADDRESS REDACTED

DANIEL BENSON
ADDRESS REDACTED

DANIEL BOONE CNCL #414
333 W HAYWOOD ST
ASHEVILLE, NC 28801-3155

DANIEL BOONE CNCL NO 414
333 W HAYWOOD ST
ASHEVILLE, NC 28801-3155

DANIEL BOONE COUNCIL
333 W HAYWOOD ST
ASHEVILLE, NC 28801-3155

DANIEL BOONE COUNCIL, BOY SCOUTS OF AMERICA
333 W HAYWOOD ST
ASHEVILLE, NC 28801-3155

DANIEL BRENTS
ADDRESS REDACTED

DANIEL BRINKMAN
ADDRESS REDACTED

DANIEL BURTON
ADDRESS REDACTED

DANIEL BUSBY
ADDRESS REDACTED

DANIEL C HAYES
ADDRESS REDACTED

DANIEL C REDFORD
ADDRESS REDACTED

DANIEL CABELA
ADDRESS REDACTED

DANIEL CAMPBELL
ADDRESS REDACTED

DANIEL CARPENTER
ADDRESS REDACTED

DANIEL CARRIVEAU
ADDRESS REDACTED

DANIEL CARTER
ADDRESS REDACTED

DANIEL CHABOT
ADDRESS REDACTED

DANIEL CHARPENTIER
ADDRESS REDACTED

DANIEL COKER HORTON & BELL PA
PO BOX 1084
JACKSON, MS 39215-1084

DANIEL CONLON
ADDRESS REDACTED

DANIEL CONNIFF
ADDRESS REDACTED

DANIEL CRAGIN
ADDRESS REDACTED

DANIEL D MORRISON
ADDRESS REDACTED

DANIEL D'AGOSTINI
ADDRESS REDACTED

DANIEL DAMON
ADDRESS REDACTED

DANIEL DAVIS
ADDRESS REDACTED

DANIEL DAWES
ADDRESS REDACTED

DANIEL DECKER
ADDRESS REDACTED

DANIEL DIETRICH
ADDRESS REDACTED

DANIEL DONOVAN
ADDRESS REDACTED

DANIEL DOUGLAS
ADDRESS REDACTED

DANIEL E DARLINGTON
ADDRESS REDACTED

DANIEL E MEIER
ADDRESS REDACTED

DANIEL E PENDER
ADDRESS REDACTED

DANIEL EDMONDSON
ADDRESS REDACTED

DANIEL EGELUND
ADDRESS REDACTED

DANIEL ESCALERA
ADDRESS REDACTED

DANIEL ESCOBEDO
ADDRESS REDACTED

DANIEL FARROHI
ADDRESS REDACTED

DANIEL FLAHERTY
ADDRESS REDACTED

DANIEL FORD
ADDRESS REDACTED

DANIEL FULTON
ADDRESS REDACTED

DANIEL GALANTE
ADDRESS REDACTED

DANIEL GILES III
ADDRESS REDACTED

DANIEL GILTNER
ADDRESS REDACTED

DANIEL GORSKI
ADDRESS REDACTED

DANIEL GRAYBEAL
ADDRESS REDACTED

DANIEL HACKENJOS
ADDRESS REDACTED

DANIEL HENDRICKSEN
ADDRESS REDACTED

DANIEL HOOVER
ADDRESS REDACTED

DANIEL HU
ADDRESS REDACTED

DANIEL HUFFMAN
ADDRESS REDACTED

DANIEL HUTTON
ADDRESS REDACTED

DANIEL I SANFORD
ADDRESS REDACTED

DANIEL ILCSIK
ADDRESS REDACTED

DANIEL IMHOFF
ADDRESS REDACTED

DANIEL J ADAMS SE
ADDRESS REDACTED

DANIEL J BAILEY
ADDRESS REDACTED

DANIEL J BARNES
ADDRESS REDACTED

DANIEL J BEELER
ADDRESS REDACTED

DANIEL J BELL
ADDRESS REDACTED

DANIEL J EDELMAN INC
JP MORGAN CHASE BANK NA
21992 NETWORK PL
CHICAGO, IL 60673-1219

DANIEL J FOSTER
ADDRESS REDACTED

DANIEL J PORCH
ADDRESS REDACTED

DANIEL J WARREN
ADDRESS REDACTED

DANIEL JAMES MERCER
ADDRESS REDACTED

DANIEL JARVIS
ADDRESS REDACTED

DANIEL K JOHNSON
ADDRESS REDACTED

DANIEL KILROY
ADDRESS REDACTED

DANIEL KING
ADDRESS REDACTED

DANIEL KINSELLA TROOP 77
ADDRESS REDACTED

DANIEL KOBLER
ADDRESS REDACTED

DANIEL L COBERLY
ADDRESS REDACTED

DANIEL L CROSS
ADDRESS REDACTED

DANIEL L DOUGLAS
ADDRESS REDACTED

DANIEL L SMITH
ADDRESS REDACTED

DANIEL LAURICH
ADDRESS REDACTED

DANIEL LEVY
ADDRESS REDACTED

DANIEL LOWERY
ADDRESS REDACTED

DANIEL M CLARK
ADDRESS REDACTED

DANIEL M DRATTELL
ADDRESS REDACTED

DANIEL M MILLER
ADDRESS REDACTED

DANIEL M WELCH
ADDRESS REDACTED

DANIEL MALARSKI
ADDRESS REDACTED

DANIEL MATTSON
ADDRESS REDACTED

DANIEL MILLER
ADDRESS REDACTED

DANIEL MILLER
ADDRESS REDACTED

DANIEL MOORE
ADDRESS REDACTED

DANIEL MUNOZ
ADDRESS REDACTED

DANIEL OCHS
ADDRESS REDACTED

DANIEL OCHS
ADDRESS REDACTED

DANIEL OLEARY
ADDRESS REDACTED

DANIEL OSNATO
ADDRESS REDACTED

DANIEL OWNBY
ADDRESS REDACTED

DANIEL P MAGEE
ADDRESS REDACTED

DANIEL PANCY
ADDRESS REDACTED

DANIEL PARI
ADDRESS REDACTED

DANIEL PARKER
ADDRESS REDACTED

DANIEL PAT
ADDRESS REDACTED

DANIEL PATTERSON
ADDRESS REDACTED

DANIEL PERICICH
ADDRESS REDACTED

DANIEL PERRY
ADDRESS REDACTED

DANIEL PETSCHAUER
ADDRESS REDACTED

DANIEL R DOEDTMAN
ADDRESS REDACTED

DANIEL R GSPARO
ADDRESS REDACTED

DANIEL R HILLS
ADDRESS REDACTED

DANIEL R MULLIN
ADDRESS REDACTED

DANIEL R RUBIN
ADDRESS REDACTED

DANIEL R RUBIN
ADDRESS REDACTED

DANIEL R SOZA III
ADDRESS REDACTED

DANIEL RAMIREZ
ADDRESS REDACTED

DANIEL ROBERT OAKES
ADDRESS REDACTED

DANIEL ROBERTS
ADDRESS REDACTED

DANIEL RODRIGUEZ
ADDRESS REDACTED

DANIEL ROMLEIN
ADDRESS REDACTED

DANIEL ROSENFIELD
ADDRESS REDACTED

DANIEL RYAN SULLIVAN
ADDRESS REDACTED

DANIEL S BARBER
ADDRESS REDACTED

DANIEL S FOSTER
ADDRESS REDACTED

DANIEL S WATTS
ADDRESS REDACTED

DANIEL SAKALIS
ADDRESS REDACTED

DANIEL SCHARLAU
ADDRESS REDACTED

DANIEL SCOTT DRAGER
ADDRESS REDACTED

DANIEL SMITH
ADDRESS REDACTED

DANIEL STREVEL
ADDRESS REDACTED

DANIEL SWANSON
ADDRESS REDACTED

DANIEL SZALLAI
ADDRESS REDACTED

DANIEL T BETANCOURT
ADDRESS REDACTED

DANIEL T ROSS
ADDRESS REDACTED

DANIEL TAGGART
ADDRESS REDACTED

DANIEL TER-NEDDEN
ADDRESS REDACTED

DANIEL TERRY
ADDRESS REDACTED

DANIEL TOLAVA TORRICO
ADDRESS REDACTED

DANIEL TRAVERS
ADDRESS REDACTED

DANIEL TRUOG
ADDRESS REDACTED

DANIEL TUCKER
ADDRESS REDACTED

DANIEL TULLOS
ADDRESS REDACTED

DANIEL TUTTLE
ADDRESS REDACTED

DANIEL V BUSEY
ADDRESS REDACTED

DANIEL VAN VLECK
ADDRESS REDACTED

DANIEL VIGIL
ADDRESS REDACTED

DANIEL VINEYARDS LLC
C/O C RICHARD DANIEL SR, MD
200 TWIN OAKS RD
CRAB ORCHARD, WV 25827-9693

DANIEL W HAYES
ADDRESS REDACTED

DANIEL W KELLY
ADDRESS REDACTED

DANIEL W KENDALL
ADDRESS REDACTED

DANIEL W MCNEIL
ADDRESS REDACTED

DANIEL WAGNER
ADDRESS REDACTED

DANIEL WATSON
ADDRESS REDACTED

DANIEL WEBSTER CNCL 330
571 HOLT AVE
MANCHESTER, NH 03109-5213

DANIEL WEBSTER COUNCIL, BOY SCOUTS OF AMERIC
571 HOLT AVE
MANCHESTER, NH 03109-5214

DANIEL WEBSTER COUNCIL, BSA
ADDRESS REDACTED

DANIEL WEICHMANN
ADDRESS REDACTED

DANIEL WENTLAND
ADDRESS REDACTED

DANIEL WILHELM
ADDRESS REDACTED

DANIEL WILSON
ADDRESS REDACTED

DANIEL WINDHAM
ADDRESS REDACTED

DANIEL YANG
ADDRESS REDACTED

DANIEL ZACCARA
ADDRESS REDACTED

DANIEL ZALKUS
ADDRESS REDACTED

DANIEL ZIMMER
ADDRESS REDACTED

DANIEL ZIMMERMAN
ADDRESS REDACTED

DANIELLA SHOSHAN
ADDRESS REDACTED

DANIELLE BROOKS
ADDRESS REDACTED

DANIELLE LUTFI-PROCTOR
ADDRESS REDACTED

DANIELLE MARTELLOTTO
ADDRESS REDACTED

DANIELLE MARTIN
ADDRESS REDACTED

DANIELLE MCCANN
ADDRESS REDACTED

DANIELLE MILLER
ADDRESS REDACTED

DANIELLE NEAL
ADDRESS REDACTED

DANIELLE NEAL
ADDRESS REDACTED

DANIELS LONG AUTOMOTIVE, LLC
DANIELS LONG CHEVROLET
670 AUTOMOTIVE DR
COLORADO SPRINGS, CO 80905-7347

DANIKA CURLEY
ADDRESS REDACTED

DANISE D HENRIQUEZ CFC
ADDRESS REDACTED

DANMAN PRODUCTIONS, INC
1303 W CANTERBURY CT
DALLAS, TX 75208-2757

DANNER, DOROTHY P
ADDRESS REDACTED

DANNY BLUE
ADDRESS REDACTED

DANNY CRAIG
ADDRESS REDACTED

DANNY GREENWOOD & O'DONNELL
CLARK & CREW TRUST ACCOUNT
1650 NW NAITO PKWY STE 302
PORTLAND, OR 97209-2534

DANNY HANNAN
ADDRESS REDACTED

DANNY LAROSE
ADDRESS REDACTED

DANNY NELSON
ADDRESS REDACTED

DANNY PRYOR
ADDRESS REDACTED

DANNY PURSER
ADDRESS REDACTED

DANNY STANTON-TROOP 580
ADDRESS REDACTED

DANNY STIFT
ADDRESS REDACTED

DANNY'S SMOKEHOUSE
PO BOX 1777
ATHENS, TX 75751-1777

DANNY'S TREE SERVICE, INC
250 KEY HONEY LN
TAVERNIER, FL 33070-2093

DANOFF'S SPORTING GOODS
DBA MONTROSE SPORTING GOODS
51 PUBLIC AVE
MONTROSE, PA 18801-1219

DAN'S PRO SHOP OF DUBOIS
289 MIDWAY DR
DUBOIS, PA 15801-3861

DANTE L PITTMAN
ADDRESS REDACTED

DANTE MAZZA
ADDRESS REDACTED

DAPHNE BRIZENDINE X2035
ADDRESS REDACTED

DAPHNE D. MARTIN
ADDRESS REDACTED

DAQRI LLC
PO BOX 15548
LONG BEACH, CA 90815-0548

DARA HANSEN
ADDRESS REDACTED

DARA MARKUS
ADDRESS REDACTED

DARCELLE WELCOME
ADDRESS REDACTED

DARCI BERNARDI
ADDRESS REDACTED

DARCIE ALLEN
ADDRESS REDACTED

DARCY PHINNEY
ADDRESS REDACTED

DAREL JURICEK
ADDRESS REDACTED

DAREL ROA
ADDRESS REDACTED

DAREN KISSINGER
ADDRESS REDACTED

DAREN ROLLS
ADDRESS REDACTED

DARICK LANGOS
ADDRESS REDACTED

DARIN KINN
ADDRESS REDACTED

DARINA MARTISIKOVA
ADDRESS REDACTED

DARINA VISNOVCOVA
ADDRESS REDACTED

DARIO FAGAN
ADDRESS REDACTED

DARIUS CORCORAN
ADDRESS REDACTED

DARIUS DANNER
ADDRESS REDACTED

DARKNESS TO LIGHT
1064 GARDNER RD STE 210
CHARLESTON, SC 29407-1712

DARLA GRAY
ADDRESS REDACTED

DARLA OUTCALT
ADDRESS REDACTED

DARLA SMITH
ADDRESS REDACTED

DARLA SWANDER
ADDRESS REDACTED

DARLEANE GLOVER
ADDRESS REDACTED

DARLENE GORMLEY
20707 TISBURY LN
NORTH FORT MYERS, FL 33917-8709

DARLENE MELLER
ADDRESS REDACTED

DARLENE PARR
ADDRESS REDACTED

DARLENE PETERSON
ADDRESS REDACTED

DARLENE SANDERSON
ADDRESS REDACTED

DARLENE SPRAGUE
ADDRESS REDACTED

DARLENE SQUIRES
ADDRESS REDACTED

DARLENE SULLIVAN - OPC
ADDRESS REDACTED

DARLING, DONNA R
ADDRESS REDACTED

DARN TOUGH VERMONT
PO BOX 1784
BRATTLEBORO, VT 05302-1784

DARNELL HOLDEN
ADDRESS REDACTED

DARRELL BARRY
ADDRESS REDACTED

DARRELL DAVIDSON
ADDRESS REDACTED

DARRELL DONAHUE
ADDRESS REDACTED

DARRELL W DONAHUE
ADDRESS REDACTED

DARREN DUSTIN
ADDRESS REDACTED

DARREN HEINS
ADDRESS REDACTED

DARREN KING
ADDRESS REDACTED

DARREN KLISH
ADDRESS REDACTED

DARREN PALMER
ADDRESS REDACTED

DARREN RISKEDAL
ADDRESS REDACTED

DARREN THOMPSON
ADDRESS REDACTED

DARREN W SANCHEZ
ADDRESS REDACTED

DARREN WALKER
ADDRESS REDACTED

DARREN YOUNG
ADDRESS REDACTED

DARRIN O BRIEN
ADDRESS REDACTED

DARRYL ALDER
ADDRESS REDACTED

DARRYL E. BOYD
ADDRESS REDACTED

DARRYL GILLEY
ADDRESS REDACTED

DARRYL HUDDLESTON
ADDRESS REDACTED

DARRYL INCE
ADDRESS REDACTED

DARRYL IRIZARRY
ADDRESS REDACTED

DARRYL MROCK
ADDRESS REDACTED

DARRYL NICHOLSON JR
ADDRESS REDACTED

DARRYL YOUNGBLOOD
ADDRESS REDACTED

DART TRANSIT CO
DBA DART PORTABLE STORAGE INC
PO BOX 64110
SAINT PAUL, MN 55164-0110

DARTMOUTH COLLEGE
6024 MCNUTT HALL
HANOVER, NH 03755-3541

DARTMOUTH COLLEGE
ATTN: OFFICE OF FINANCIAL AID
6024 MCNUTT HALL
HANOVER, NH 03755-3541

DARTMOUTH COLLEGE
FOR BENEFIT OF: DANNY LI
6024 MCNUTT HALL
HANOVER, NH 03755-3541

DARTMOUTH COLLEGE
FOR BENEFIT OF: JACKSON CASHMAN
6024 MCNUTT HALL
HANOVER, NH 03755-3541

DARTMOUTH COLLEGE
FOR BENEFIT OF: JACKSON DANIS
6024 MCNUTT HALL
HANOVER, NH 03755-3541

DARTMOUTH COLLEGE
GIFT RECORDING OFFICE
6066 DEVELOPMENT OFFICE
HANOVER, NH 03755-4400

DARTMOUTH LAWYERS ASSOC
4825 ADMIRALS POINTE DR
LAFAYETTE, IN 47909-8172

DARYL BROWN
ADDRESS REDACTED

DARYL FLOOD LOGISTICS INC
P.O. BOX 731088
DALLAS, TX 75373-1088

DARYL GOSPODAREK
ADDRESS REDACTED

DARYL H BEDROSIAN
ADDRESS REDACTED

DARYL IRIZARRY
ADDRESS REDACTED

DARYL KEMSLEY
ADDRESS REDACTED

DARYL KESLER
ADDRESS REDACTED

DARYL NORRIS
ADDRESS REDACTED

DARYL S SOSEBEE
ADDRESS REDACTED

DARYL WESELOH
ADDRESS REDACTED

DARYLL COLLINS
ADDRESS REDACTED

DARYLL COLLINS
ADDRESS REDACTED

DASHEW SUPPLY CO INC
2012 RENARD CT STE L
ANNAPOLIS, MD 21401-6765

DATA BUSINESS FORMS INC
PO BOX 565367
DALLAS, TX 75356-5367

DATA MANAGEMENT, INC
1 TIME CLOCK DR
SAN ANGELO, TX 76904-5917

DATA PAPERS INC
468 INDUSTRIAL PARK RD
MUNCY, PA 17756-8131

DATA RECOVERY SERVICES INC
17778 PRESTON RD
DALLAS, TX 75252-5736

DATALINE TECHNOLOGIES
PO BOX 14733
SPRINGFIELD, MO 65814-0733

DATAMARK GRAPHICS INC
603 W BAILEY ST
ASHEBORO, NC 27203-3611

DATAMAX
C/O SUMNER GROUP INC
PO BOX 20527
SAINT LOUIS, MO 63139-0527

DATAMAX
LEASING DIV
PO BOX 2235
SAINT LOUIS, MO 63139

DATAMAX
LEASING DIVISION
PO BOX 2235
SAINT LOUIS, MO 63139

DATAMAX OFFICE SYSTEMS
PO BOX 20527
SAINT LOUIS, MO 63139-0527

DAT-A-SYST
4035 SOUTH BLVD
CHARLOTTE, NC 28209-2616

DAUN REISS
ADDRESS REDACTED

DAVCO ROOFING & SHEETMETAL
4408 NORTHPOINT INDUSTRL BLVD
CHARLOTTE, NC 28216-6305

DAVE & BECKY ADAMS
ADDRESS REDACTED

DAVE & BUSTERS LLP
2481 MANANA DR
DALLAS, TX 75220-1203

DAVE & BUSTERS LLP
2525 RIO GRANDE BLVD
EULESS, TX 76039-1235

DAVE ATCHESON
ADDRESS REDACTED

DAVE BERKUS
ADDRESS REDACTED

DAVE CORNELL
ADDRESS REDACTED

DAVE DUCHENY
ADDRESS REDACTED

DAVE FONTAINE
ADDRESS REDACTED

DAVE GENTRY
ADDRESS REDACTED

DAVE I ROSS EXT 2144
4129 POLARIS DR APT 3029
IRVING, TX 75038-1679

DAVE JOHNSON TROOP 0353
ADDRESS REDACTED

DAVE LN C/O KIM DAWSON
ADDRESS REDACTED

DAVE LO
ADDRESS REDACTED

DAVE MASKAL
ADDRESS REDACTED

DAVE MASON
ADDRESS REDACTED

DAVE MCKEEHAN
ADDRESS REDACTED

DAVE MEER
ADDRESS REDACTED

DAVE MIELKE
ADDRESS REDACTED

DAVE MIELKE
ADDRESS REDACTED

DAVE MOUNTNEY
ADDRESS REDACTED

DAVE NAYLOR
ADDRESS REDACTED

DAVE PEARSON
ADDRESS REDACTED

DAVE SAVONE
ADDRESS REDACTED

DAVE SHELBURNE
ADDRESS REDACTED

DAVE SWARTZ
ADDRESS REDACTED

DAVE SYKES
ADDRESS REDACTED

DAVE WEST
ADDRESS REDACTED

DAVENPORT EVA
ADDRESS REDACTED

DAVE'S PIANO TUNING
14400 NO NAME TRL
BONCARBO, CO 81024-2048

DAVES PRO SHOP
83 ERIE AVE
SAINT MARYS, PA 15857-1408

DAVID & BARBARA CABUNOC
ADDRESS REDACTED

DAVID & LORRAINE S BEIGHLEY
ADDRESS REDACTED

DAVID A BASS
ADDRESS REDACTED

DAVID A BIERSCHENK
ADDRESS REDACTED

DAVID A BYRNE
ADDRESS REDACTED

DAVID A DELLAPENNA
ADDRESS REDACTED

DAVID A JARECKI PT
ADDRESS REDACTED

DAVID A KESSLER
ADDRESS REDACTED

DAVID A KOPSA
ADDRESS REDACTED

DAVID A LATCHA
ADDRESS REDACTED

DAVID A RICE
ADDRESS REDACTED

DAVID A WATERBURY
ADDRESS REDACTED

DAVID A. BORCHARD
57 PLANTATION CT
EAST AMHERST, NY 14051-1626

DAVID A. KOPSA
ADDRESS REDACTED

DAVID ABEL
ADDRESS REDACTED

DAVID ADAIR
ADDRESS REDACTED

DAVID ADAMS
ADDRESS REDACTED

DAVID ALAMO
ADDRESS REDACTED

DAVID ALLEN
ADDRESS REDACTED

DAVID ALLEN EMMONS
ADDRESS REDACTED

DAVID ANDERSON
ADDRESS REDACTED

DAVID ANDREWS
ADDRESS REDACTED

DAVID APPLEWHITE
ADDRESS REDACTED

DAVID ASH
ADDRESS REDACTED

DAVID ASHLEY
ADDRESS REDACTED

DAVID ASTLE
ADDRESS REDACTED

DAVID B SCRIVENER
ADDRESS REDACTED

DAVID BAKER
ADDRESS REDACTED

DAVID BALL
ADDRESS REDACTED

DAVID BALL
ADDRESS REDACTED

DAVID BARBER
ADDRESS REDACTED

DAVID BATES
ADDRESS REDACTED

DAVID BAUR
ADDRESS REDACTED

DAVID BECK DESIGN
ADDRESS REDACTED

DAVID BELL
ADDRESS REDACTED

DAVID BENJAMIN
ADDRESS REDACTED

DAVID BENJAMIN WOOLNER
ADDRESS REDACTED

DAVID BERGE
ADDRESS REDACTED

DAVID BERNARD
ADDRESS REDACTED

DAVID BERRY
ADDRESS REDACTED

DAVID BERRY
ADDRESS REDACTED

DAVID BIEGLER
ADDRESS REDACTED

DAVID BLACKER
ADDRESS REDACTED

DAVID BLAINE
ADDRESS REDACTED

DAVID BLEHI
ADDRESS REDACTED

DAVID BLOSER
ADDRESS REDACTED

DAVID BONE
ADDRESS REDACTED

DAVID BONJOUR
ADDRESS REDACTED

DAVID BOOME
ADDRESS REDACTED

DAVID BORREGO
ADDRESS REDACTED

DAVID BRAEN
ADDRESS REDACTED

DAVID BRAEN
ADDRESS REDACTED

DAVID BRINKMAN
ADDRESS REDACTED

DAVID BRISCOE
ADDRESS REDACTED

DAVID BROWN
ADDRESS REDACTED

DAVID BROWN
ADDRESS REDACTED

DAVID BROWNING
ADDRESS REDACTED

DAVID BRUNO
ADDRESS REDACTED

DAVID BUCK
ADDRESS REDACTED

DAVID BUCKNALL
ADDRESS REDACTED

DAVID BURGE
ADDRESS REDACTED

DAVID BURKE
ADDRESS REDACTED

DAVID BYRNE
ADDRESS REDACTED

DAVID C ADAMS
ADDRESS REDACTED

DAVID C BRYAN
ADDRESS REDACTED

DAVID C DAGGETT
ADDRESS REDACTED

DAVID C DUGGAR
ADDRESS REDACTED

DAVID C KING
ADDRESS REDACTED

DAVID C MITCHELL
ADDRESS REDACTED

DAVID CARL
ADDRESS REDACTED

DAVID CARPENTER
ADDRESS REDACTED

DAVID CAVILL
ADDRESS REDACTED

DAVID CHANDLER CO
PO BOX 642
EASTLAKE, CO 80614-0642

DAVID CHAPMAN
ADDRESS REDACTED

DAVID CLARK
ADDRESS REDACTED

DAVID CLEMENS
ADDRESS REDACTED

DAVID CLEMENT
ADDRESS REDACTED

DAVID COFFIN PLLC
300 MIRON DR
SOUTHLAKE, TX 76092-7861

DAVID COLLINS
ADDRESS REDACTED

DAVID CONDREY
ADDRESS REDACTED

DAVID COOPER
ADDRESS REDACTED

DAVID COPE MD
ADDRESS REDACTED

DAVID CORCORAN
ADDRESS REDACTED

DAVID COULSON
ADDRESS REDACTED

DAVID COWAN
ADDRESS REDACTED

DAVID COX
ADDRESS REDACTED

DAVID CYR
ADDRESS REDACTED

DAVID DAIGLE ASLA
ADDRESS REDACTED

DAVID DALE
ADDRESS REDACTED

DAVID DEAN
ADDRESS REDACTED

DAVID DEBRUIN
ADDRESS REDACTED

DAVID DEWEESE
ADDRESS REDACTED

DAVID DILLON
ADDRESS REDACTED

DAVID DODSON
ADDRESS REDACTED

DAVID DOUBILET
ADDRESS REDACTED

DAVID DOUGLASS ASSOC INC
601 SW 2ND AVE STE 1650
PORTLAND, OR 97204-3137

DAVID DOUGLASS ASSOC INC
P.O. BOX 123400
DALLAS, TX 75312-3400

DAVID DRATLER TROOP 616
ADDRESS REDACTED

DAVID DUNLEAVY ART
ADDRESS REDACTED

DAVID E GALLAGER
ADDRESS REDACTED

DAVID E KING
ADDRESS REDACTED

DAVID E KNOX
ADDRESS REDACTED

DAVID E SHAHA
ADDRESS REDACTED

DAVID E WARE
ADDRESS REDACTED

DAVID E. HASEL
232 FIELDSTREAM NORTH BLVD
ORLANDO, FL 32825-4855

DAVID E. MENSCH
1008 STEIN LN
LEWISBURG, PA 17837-7005

DAVID EARL WILLIAMS
ADDRESS REDACTED

DAVID EHRLICH
ADDRESS REDACTED

DAVID EINOLF
ADDRESS REDACTED

DAVID EISENBRANDT
ADDRESS REDACTED

DAVID ELLIS CANVAS PRODUCTS
387 COUNTY ROAD 234
DURANGO, CO 81301-7027

DAVID ELODSI
ADDRESS REDACTED

DAVID ELSWOOD
ADDRESS REDACTED

DAVID ERNST
ADDRESS REDACTED

DAVID EULITT
ADDRESS REDACTED

DAVID EYMAN
ADDRESS REDACTED

DAVID EZZELL
ADDRESS REDACTED

DAVID F HARMAN
ADDRESS REDACTED

DAVID F LEAKE
ADDRESS REDACTED

DAVID F TETREAULT
ADDRESS REDACTED

DAVID FABIAN
ADDRESS REDACTED

DAVID FANSLER
ADDRESS REDACTED

DAVID FARNSWORTH
ADDRESS REDACTED

DAVID FARRARO
ADDRESS REDACTED

DAVID FERRERA & WESTERN AUTOBODY INC
665 FERGUSON RD
SEBASTOPOL, CA 95472-9637

DAVID FINKELHOR PHD
ADDRESS REDACTED

DAVID FLETCHER
ADDRESS REDACTED

DAVID FLORENZO TROOP 1509
ADDRESS REDACTED

DAVID FORNADEL
ADDRESS REDACTED

DAVID FREYTAG
ADDRESS REDACTED

DAVID FRIEDLAND
ADDRESS REDACTED

DAVID FRIEL
ADDRESS REDACTED

DAVID FROMAN
ADDRESS REDACTED

DAVID G CARLSON
ADDRESS REDACTED

DAVID G GLASHEEN
ADDRESS REDACTED

DAVID G RICHARDSON
ADDRESS REDACTED

DAVID GARRETT
ADDRESS REDACTED

DAVID GEARY
ADDRESS REDACTED

DAVID GEDDES
ADDRESS REDACTED

DAVID GEORGE
ADDRESS REDACTED

DAVID GERBER
ADDRESS REDACTED

DAVID GERROLD
ADDRESS REDACTED

DAVID GERSTING
ADDRESS REDACTED

DAVID GILMAN
ADDRESS REDACTED

DAVID GIRONDA
ADDRESS REDACTED

DAVID GOBBEL
ADDRESS REDACTED

DAVID GODELL
ADDRESS REDACTED

DAVID GOETZ
ADDRESS REDACTED

DAVID GOFF
ADDRESS REDACTED

DAVID GOMES
ADDRESS REDACTED

DAVID GREEN
ADDRESS REDACTED

DAVID GREENE
ADDRESS REDACTED

DAVID GUERRA
ADDRESS REDACTED

DAVID GUISBERT
ADDRESS REDACTED

DAVID H COOK
ADDRESS REDACTED

DAVID H DINKINS
ADDRESS REDACTED

DAVID H GELFAND
ADDRESS REDACTED

DAVID H SIRKEN
ADDRESS REDACTED

DAVID H THUM
ADDRESS REDACTED

DAVID HADAWAY
ADDRESS REDACTED

DAVID HAMILTON
ADDRESS REDACTED

DAVID HARKINS
ADDRESS REDACTED

DAVID HARKINS CO
1515 MOCKINGBIRD LN STE 410
CHARLOTTE, NC 28209-3298

DAVID HARKINS CO
1808 WENSLEY DR
CHARLOTTE, NC 28210-3756

DAVID HARPER
ADDRESS REDACTED

DAVID HARRELL
ADDRESS REDACTED

DAVID HARRELSON
ADDRESS REDACTED

DAVID HARRIS GROUP, LLC
1063 NASH DR
CELEBRATION, FL 34747-4310

DAVID HATFIELD
ADDRESS REDACTED

DAVID HEIMANN
ADDRESS REDACTED

DAVID HEISS
ADDRESS REDACTED

DAVID HELFERT
ADDRESS REDACTED

DAVID HELMS
ADDRESS REDACTED

DAVID HERLIHY
ADDRESS REDACTED

DAVID HIGDON
ADDRESS REDACTED

DAVID HINES
ADDRESS REDACTED

DAVID HODES
ADDRESS REDACTED

DAVID HODGES
ADDRESS REDACTED

DAVID HOLMES
ADDRESS REDACTED

DAVID HOMCE
ADDRESS REDACTED

DAVID HOPE
ADDRESS REDACTED

DAVID HOWDYSHELL
ADDRESS REDACTED

DAVID HUCKERIEDE
ADDRESS REDACTED

DAVID HULL
ADDRESS REDACTED

DAVID HYMER
ADDRESS REDACTED

DAVID INBODY
ADDRESS REDACTED

DAVID INGEBRETSEN
ADDRESS REDACTED

DAVID ISOM
ADDRESS REDACTED

DAVID J BLOSER
ADDRESS REDACTED

DAVID J BROOKS
ADDRESS REDACTED

DAVID J COSTANZA
ADDRESS REDACTED

DAVID J D'ABATE
ADDRESS REDACTED

DAVID J JACKSON
ADDRESS REDACTED

DAVID J JONES SE
ADDRESS REDACTED

DAVID J JONES SE
ADDRESS REDACTED

DAVID J KLUG
ADDRESS REDACTED

DAVID J KUTZ
ADDRESS REDACTED

DAVID J LINSENMEYER
ADDRESS REDACTED

DAVID J MAYSILLES
ADDRESS REDACTED

DAVID J MURPHY
ADDRESS REDACTED

DAVID J RELSTAB
ADDRESS REDACTED

DAVID J. FIHN
620 N SHORE DR
DETROIT LAKES, MN 56501-4500

DAVID JACOBS
ADDRESS REDACTED

DAVID JAMES
ADDRESS REDACTED

DAVID JERROLD FRIEDMAN
ADDRESS REDACTED

DAVID JOHNSON
ADDRESS REDACTED

DAVID JOHNSON
ADDRESS REDACTED

DAVID JOHNSON
ADDRESS REDACTED

DAVID JOHNSON
ADDRESS REDACTED

DAVID JORGENSON
ADDRESS REDACTED

DAVID JOSEPH SHAW
1008 NORTHRIDGE DR
NORRISTOWN, PA 19403-2998

DAVID K ANDERSON
ADDRESS REDACTED

DAVID K ISBELL PE
ADDRESS REDACTED

DAVID K PETTY
ADDRESS REDACTED

DAVID KAY
ADDRESS REDACTED

DAVID KEEGAN
ADDRESS REDACTED

DAVID KEITH VANCE
ADDRESS REDACTED

DAVID KELLER
ADDRESS REDACTED

DAVID KEMPER
ADDRESS REDACTED

DAVID KENNEY
ADDRESS REDACTED

DAVID KERLEY
ADDRESS REDACTED

DAVID KHODYREV
ADDRESS REDACTED

DAVID KIRK
ADDRESS REDACTED

DAVID KLINE
ADDRESS REDACTED

DAVID KNAPP
ADDRESS REDACTED

DAVID KNIGHT
ADDRESS REDACTED

DAVID KNIGHTS
ADDRESS REDACTED

DAVID KRISS TROOP 220
ADDRESS REDACTED

DAVID KRONKE
ADDRESS REDACTED

DAVID KROUSE
ADDRESS REDACTED

DAVID KRUG
ADDRESS REDACTED

DAVID KRUSE
ADDRESS REDACTED

DAVID KRUT
ADDRESS REDACTED

DAVID KYLE ANDERSON
ADDRESS REDACTED

DAVID L BENNETT
ADDRESS REDACTED

DAVID L BENNETT
ADDRESS REDACTED

DAVID L BRAGG
ADDRESS REDACTED

DAVID L KENNEKE
ADDRESS REDACTED

DAVID L OERTLE
ADDRESS REDACTED

DAVID L RYDER CONTRACTING INC
PO BOX 447
WHITE SULPHUR SPRINGS, WV 24986-0447

DAVID L SMITH
ADDRESS REDACTED

DAVID L. STEWARD
ADDRESS REDACTED

DAVID LACARRA PACK 801
ADDRESS REDACTED

DAVID LANNES
ADDRESS REDACTED

DAVID LARKIN
ADDRESS REDACTED

DAVID LARKIN
ADDRESS REDACTED

DAVID LAWTON CHIEF OF POLICE
ADDRESS REDACTED

DAVID LEE POE JR
ADDRESS REDACTED

DAVID LIEBE
ADDRESS REDACTED

DAVID LLOYD
ADDRESS REDACTED

DAVID LO
ADDRESS REDACTED

DAVID LOVE
ADDRESS REDACTED

DAVID LOVE
ADDRESS REDACTED

DAVID LUJAN
RE: BOY SCOUTS OF AMERICA
238 ARCHBISHOP FLORES ST STE 300 DNA
HAGATNA, GU 96910-5206

DAVID LUJAN
RE: BOY SCOUTS OF AMERICA
238 ARCHBISHOP FLORES ST, STE 300
DNA BUILDING
HAGATNA, GU 96910
GUAM

DAVID LYONS
ADDRESS REDACTED

DAVID M AQUART
ADDRESS REDACTED

DAVID M BOWMAN
ADDRESS REDACTED

DAVID M CAUFIELD
ADDRESS REDACTED

DAVID M GOFF
ADDRESS REDACTED

DAVID M HARRIS
ADDRESS REDACTED

DAVID M LAVELY
ADDRESS REDACTED

DAVID M SMITH
ADDRESS REDACTED

DAVID M WELLS
ADDRESS REDACTED

DAVID M WILLIAMS
ADDRESS REDACTED

DAVID M. CLARK
ADDRESS REDACTED

DAVID M. ODDO, ESQ. ODDO AND BABAT ATTORNE
RE: BOY SCOUTS OF AMERICA
8 W 38TH ST 10TH FL
NEW YORK, NY 10018-6229

DAVID MACKOVJAK
ADDRESS REDACTED

DAVID MADIGAN
ADDRESS REDACTED

DAVID MADISON
ADDRESS REDACTED

DAVID MARAN
ADDRESS REDACTED

DAVID MARK BAKER
196 S LOOMIS ST
SOUTHWICK, MA 01077-9715

DAVID MARTIN
ADDRESS REDACTED

DAVID MATTHEW HOMCE
ADDRESS REDACTED

DAVID MCFARLAND
ADDRESS REDACTED

DAVID MCGUIRT
ADDRESS REDACTED

DAVID MCNAMARA
ADDRESS REDACTED

DAVID MELTON
ADDRESS REDACTED

DAVID MERRILL
ADDRESS REDACTED

DAVID MESTAS
ADDRESS REDACTED

DAVID MESTRE
ADDRESS REDACTED

DAVID MICHAEL CAUFIELD
ADDRESS REDACTED

DAVID MINNIHAN
ADDRESS REDACTED

DAVID MITCH
ADDRESS REDACTED

DAVID MOORE
ADDRESS REDACTED

DAVID MORETSKY
ADDRESS REDACTED

DAVID MORGAN
ADDRESS REDACTED

DAVID MORIN
ADDRESS REDACTED

DAVID MOTT
ADDRESS REDACTED

DAVID MUNSON
ADDRESS REDACTED

DAVID MYERS
ADDRESS REDACTED

DAVID MYLES ROBINSON
ADDRESS REDACTED

DAVID NANCE
ADDRESS REDACTED

DAVID NAYLOR MD
ADDRESS REDACTED

DAVID NEAHUSAN-TROOP 70
ADDRESS REDACTED

DAVID NELSON
ADDRESS REDACTED

DAVID NGUYEN
ADDRESS REDACTED

DAVID NOLLE SE
ADDRESS REDACTED

DAVID OAKS
ADDRESS REDACTED

DAVID OGDEN
ADDRESS REDACTED

DAVID OLSON
ADDRESS REDACTED

DAVID O'NEILL
ADDRESS REDACTED

DAVID O'NEILL
ADDRESS REDACTED

DAVID OVEROS
ADDRESS REDACTED

DAVID P BISHOP
ADDRESS REDACTED

DAVID P CHAMBERS III
ADDRESS REDACTED

DAVID P TRUAX
ADDRESS REDACTED

DAVID P WOODMAN
ADDRESS REDACTED

DAVID PACK
ADDRESS REDACTED

DAVID PANTONE
ADDRESS REDACTED

DAVID PARSONS
ADDRESS REDACTED

DAVID PATE
ADDRESS REDACTED

DAVID PAYANT
ADDRESS REDACTED

DAVID PETCU
ADDRESS REDACTED

DAVID PETERSEN
ADDRESS REDACTED

DAVID PETERSON
ADDRESS REDACTED

DAVID PETTIFORD
ADDRESS REDACTED

DAVID PFAFF
ADDRESS REDACTED

DAVID PLOND
ADDRESS REDACTED

DAVID PLUMB
ADDRESS REDACTED

DAVID PODESTA
ADDRESS REDACTED

DAVID POTTER
ADDRESS REDACTED

DAVID POTTER
ADDRESS REDACTED

DAVID R GODINE PUBLISHER
ADDRESS REDACTED

DAVID R GODINE PUBLISHER INC
PO BOX 450
JAFFREY, NH 03452-0450

DAVID R GRAVES
ADDRESS REDACTED

DAVID R LANDIS
ADDRESS REDACTED

DAVID R MANEVAL
ADDRESS REDACTED

DAVID R MILLER
ADDRESS REDACTED

DAVID R WALKER
ADDRESS REDACTED

DAVID R WARNER III
ADDRESS REDACTED

DAVID R WILDER
ADDRESS REDACTED

DAVID R. MANEVAL
1025 BAYBERRY DR
STATE COLLEGE, PA 16801-4245

DAVID RADECKI
ADDRESS REDACTED

DAVID RAINEY
ADDRESS REDACTED

DAVID RAMOS
ADDRESS REDACTED

DAVID RELSTAB
ADDRESS REDACTED

DAVID RETTELE
ADDRESS REDACTED

DAVID RICHARDSON
ADDRESS REDACTED

DAVID RICO
ADDRESS REDACTED

DAVID RILEY
ADDRESS REDACTED

DAVID RISNEAR
ADDRESS REDACTED

DAVID RITTER
ADDRESS REDACTED

DAVID RODRIGUEZ
ADDRESS REDACTED

DAVID ROSE
ADDRESS REDACTED

DAVID ROWE
ADDRESS REDACTED

DAVID ROWLAND ELECTRIC
ADDRESS REDACTED

DAVID RUGGLES
ADDRESS REDACTED

DAVID RUMBARGER
ADDRESS REDACTED

DAVID RUMBARGER
ADDRESS REDACTED

DAVID RUMBARGER III
ADDRESS REDACTED

DAVID RUST
ADDRESS REDACTED

DAVID S HANSON
ADDRESS REDACTED

DAVID S WATSON
ADDRESS REDACTED

DAVID S. ALEXANDER
ADDRESS REDACTED

DAVID SAATHOFF
ADDRESS REDACTED

DAVID SADEGH
ADDRESS REDACTED

DAVID SCHILLINGER
ADDRESS REDACTED

DAVID SCHIMMEL
ADDRESS REDACTED

DAVID SCHNEEMAN TROOP 1137
ADDRESS REDACTED

DAVID SCHOFF
ADDRESS REDACTED

DAVID SCHRACK
ADDRESS REDACTED

DAVID SCHWARTZBERG
ADDRESS REDACTED

DAVID SEIGLIE
ADDRESS REDACTED

DAVID SELF
ADDRESS REDACTED

DAVID SEXTON
ADDRESS REDACTED

DAVID SHACKELFORD
ADDRESS REDACTED

DAVID SHATS
ADDRESS REDACTED

DAVID SHOWS
ADDRESS REDACTED

DAVID SILVA
ADDRESS REDACTED

DAVID SKOUSON
ADDRESS REDACTED

DAVID SMITH
ADDRESS REDACTED

DAVID SOLCE
ADDRESS REDACTED

DAVID SOLOMON
ADDRESS REDACTED

DAVID SORRELL
ADDRESS REDACTED

DAVID SORTINO
ADDRESS REDACTED

DAVID SPANGLER
ADDRESS REDACTED

DAVID SPECTOR
ADDRESS REDACTED

DAVID SREBRO
ADDRESS REDACTED

DAVID ST LOUIS
ADDRESS REDACTED

DAVID STIFF SEWING MACHINE REPAIR
2169 NORTONIA AVE
SAINT PAUL, MN 55119-3549

DAVID STILES
ADDRESS REDACTED

DAVID STRATE
ADDRESS REDACTED

DAVID SURRETT
ADDRESS REDACTED

DAVID SWEENEY
ADDRESS REDACTED

DAVID SWOPE
ADDRESS REDACTED

DAVID T DUBARD
ADDRESS REDACTED

DAVID T VARTH
ADDRESS REDACTED

DAVID T. PEERY
944 E FARM ROAD 48
PLEASANT HOPE, MO 65725-9142

DAVID TAKACS
ADDRESS REDACTED

DAVID TALBOT
ADDRESS REDACTED

DAVID TATE
ADDRESS REDACTED

DAVID TATE
ADDRESS REDACTED

DAVID TAYLOR
ADDRESS REDACTED

DAVID TAYLOR BERHARDT
ADDRESS REDACTED

DAVID THOMPSON
ADDRESS REDACTED

DAVID TISCHLER
ADDRESS REDACTED

DAVID TUNER
ADDRESS REDACTED

DAVID TURNER - CREW 445
ADDRESS REDACTED

DAVID VADEBONCOEUR
ADDRESS REDACTED

DAVID VALDEZ
ADDRESS REDACTED

DAVID VAN KLEECK
ADDRESS REDACTED

DAVID VANDIVERE
ADDRESS REDACTED

DAVID W ALLISON
ADDRESS REDACTED

DAVID W CARLSON
ADDRESS REDACTED

DAVID W FAHIM
ADDRESS REDACTED

DAVID W KLINE
ADDRESS REDACTED

DAVID W LYONS
ADDRESS REDACTED

DAVID W MCKEEHAN
ADDRESS REDACTED

DAVID W RENNIE
ADDRESS REDACTED

DAVID W ROBERTS
ADDRESS REDACTED

DAVID W SLACK
ADDRESS REDACTED

DAVID WADMAN
ADDRESS REDACTED

DAVID WEEKS
ADDRESS REDACTED

DAVID WEIGLE
ADDRESS REDACTED

DAVID WERHANE
ADDRESS REDACTED

DAVID WHITE
ADDRESS REDACTED

DAVID WILSON
ADDRESS REDACTED

DAVID WILSON
ADDRESS REDACTED

DAVID WILSON
ADDRESS REDACTED

DAVID WILTON
ADDRESS REDACTED

DAVID WINCHESTER
ADDRESS REDACTED

DAVID WING
ADDRESS REDACTED

DAVID WISER
ADDRESS REDACTED

DAVID WISER
ADDRESS REDACTED

DAVID WOODFIN
ADDRESS REDACTED

DAVID WRONA
ADDRESS REDACTED

DAVID ZIMMER
ADDRESS REDACTED

DAVID ZUHLKE
ADDRESS REDACTED

DAVIDSON COLLEGE
ADDRESS REDACTED

DAVIN FERREN
ADDRESS REDACTED

DAVINCI SIGN SYSTEMS, INC
4496 BENTS DR
WINDSOR, CO 80550-8016

DAVIS & ELKINS COLLEGE
FOR BENEFIT OF: HOLLY DICKSON
100 CAMPUS DR
ELKINS, WV 26241-3971

DAVIS AUDIO VISUAL, LLC
2100 N CLAY ST
DENVER, CO 80211-5121

DAVIS BACON MATERIAL HANDLING
4436 WORTH ST
LOS ANGELES, CA 90063-2538

DAVIS FREEMAN PHOTOGRAPHY
365 WHEELER ST
SEATTLE, WA 98109-2059

DAVIS HARPER
ADDRESS REDACTED

DAVIS MILES MCGUIRE GARDNER
RE: BOY SCOUTS OF AMERICA
40 E RIO SALADO PKWY STE 425
TEMPE, AZ 85281-0231

DAVIS POLK & WARDWELL LLP
450 LEXINGTON AVE
NEW YORK, NY 10017-3904

DAVIS ROTHWELL EARLE & XOCHIHUA
200 SW MARKET ST STE 1800
PORTLAND, OR 97201-5745

DAVIS SALES & EXTINGUISHER SERVICE
PO BOX 937
KEY LARGO, FL 33037

DAVIS SHANNON
ADDRESS REDACTED

DAVIS SUCCESS SOLUTIONS, LLC
16950 DALLAS PKWY STE 125
DALLAS, TX 75248-1951

DAVIS WALLETTE
ADDRESS REDACTED

DAVIS, ANDREA
ADDRESS REDACTED

DAVIS, CINDY
ADDRESS REDACTED

DAVIS, JAMES M
ADDRESS REDACTED

DAVIS, MRS. LARRY C.
ADDRESS REDACTED

DAWN CREATIONS
112 CHURCH ST
BECKLEY, WV 25801-5516

DAWN EBACH
ADDRESS REDACTED

DAWN GROB
ADDRESS REDACTED

DAWN HARVEY
ADDRESS REDACTED

DAWN HEUER
ADDRESS REDACTED

DAWN INDERDOHNEN
ADDRESS REDACTED

DAWN LUCAS
ADDRESS REDACTED

DAWN M SALLEY
ADDRESS REDACTED

DAWN M WARREN
ADDRESS REDACTED

DAWN M WARREN
ADDRESS REDACTED

DAWN MCCORMICK
ADDRESS REDACTED

DAWN MILLER
ADDRESS REDACTED

DAWN PLAATJE
ADDRESS REDACTED

DAWN SCHERTZ
ADDRESS REDACTED

DAWN TROTTA
ADDRESS REDACTED

DAWNIELLE ALDEN
ADDRESS REDACTED

DAWT MILL
ADDRESS REDACTED

DAX KELLER
ADDRESS REDACTED

DAX-DEVLON ROSS
ADDRESS REDACTED

DAY JOHN
ADDRESS REDACTED

DAY WIRELESS RENTALS DIV
DBA DAY WIRELESS SYSTEMS, INC
PO BOX 22169
MILWAUKIE, OR 97269-2169

DAYBREAK ADULT DAY SERVICES
517 N QUEEN ST
KINSTON, NC 28501-4329

DAYHOFF-DWYER KATHY
ADDRESS REDACTED

DAY-TIMERS, INC
1701 WILLOW LN
EAST TEXAS, PA 18046-7000

DAY-TIMERS, INC
PO BOX 27013
LEHIGH VALLEY, PA 18002-7013

DAYTON STENCIL WORKS CO
PO BOX 126
DAYTON, OH 45401-0126

D-BEN SECURITY SYSTEMS INC
91 THOMPSON ST
NEWBURGH, NY 12550-4145

DBR INC
PO BOX 1861
JACKSON, WY 83001-1861

DC TREASURER
DEPT OF CONSUMER & REG AFFAIRS
1100 4TH ST SW STE 5211
WASHINGTON, DC 20024-4471

DC TREASURER
DEPT OF FINANCE & REVENUE
PO BOX 679
WASHINGTON, DC 20044-0679

DCC DUGGAN CONTRACTING CORP
1130 MID RIVERS INDUSTRIAL DR
SAINT PETERS, MO 63376-3987

DCI / SHIRES INC
PO BOX 1259
BLUEFIELD, WV 24701-1259

DCI SHIRES, INC
2980 BIG LAUREL HWY STE 7B
BLUEFIELD, WV 24701-4971

DCI SHIRES, INC
ROBERT DEEB
2980 BIG LAUREL HWY STE 7B
BLUEFIELD, WV 24701-4971

DD
ADDRESS REDACTED

DE KALB COUNTY
111 GRAND AVE SW STE 112
FORT PAYNE, AL 35967-1991

DE LAGE LANDEN FINANCIAL SERVICES
PO BOX 41602
PHILADELPHIA, PA 19101-1602

DE LEON & PRIMMER ARCHITECTURE
WORKSHOP PLLC
117 S SHELBY ST
LOUISVILLE, KY 40202-1063

DE LISSA MUNOZ
ADDRESS REDACTED

DE PAUW UNIVERSITY
ATTN: JENNIE COY FINANCIAL AID OFFICE
101 E SEMINARY ST
GREENCASTLE, IN 46135-1662

DE SOTO AREA CNCL #13
118 W PEACH ST
EL DORADO, AR 71730-5611

DE SOTO AREA CNCL NO 13
118 W PEACH ST
EL DORADO, AR 71730-5611

DE TAN NGUYEN
ADDRESS REDACTED

DE TAN NGUYEN - BPC
ADDRESS REDACTED

DEA ROBERSON
ADDRESS REDACTED

DEACON LEO FERGUSON
ADDRESS REDACTED

DEACON TOMMY WATTS
ADDRESS REDACTED

DEACY DEE
ADDRESS REDACTED

DEAD EYE SUPPLY INC
145 REASONOVER AVE
FRANKLIN, KY 42134-4001

DEAF ACTION CENTER
3110 CEDAR PLAZA LN
DALLAS, TX 75235-0189

DEAF ACTION CENTER
PO BOX 191649
DALLAS, TX 75219-8504

DEALERS CHOICE CASINOS, LLC
12217 MAJOR DR
GERMANTOWN, MD 20876-4026

DEALERS ELECTRICAL SUPPLY
PO BOX 2535
WACO, TX 76702-2535

DEAN & JASON BRADSHAW DBA VALLEY TRADING
3435 HIGHWAY 64
WATERFLOW, NM 87421

DEAN ALLEN CARLSON
ADDRESS REDACTED

DEAN BUTLER
ADDRESS REDACTED

DEAN ERTEL
ADDRESS REDACTED

DEAN EVANS AND ASSOC, INC
P.O. BOX 975000
DALLAS, TX 75397-5000

DEAN FOURNIER
ADDRESS REDACTED

DEAN MACADAM ACCT 000654643716
ADDRESS REDACTED

DEAN PAVING CO, INC
151 BAMONT ST
MOUNT HOPE, WV 25880-9525

DEAN RANDALL
ADDRESS REDACTED

DEAN RODMAN
ADDRESS REDACTED

DEAN ROTH TROOP 77
ADDRESS REDACTED

DEAN SCOTT HOISINGTON
ADDRESS REDACTED

DEAN SMITH
ADDRESS REDACTED

DEAN SMITH
ADDRESS REDACTED

DEAN SODERBECK
ADDRESS REDACTED

DEAN TELFORD
ADDRESS REDACTED

DEAN THOLE
ADDRESS REDACTED

DEAN WHINERY
ADDRESS REDACTED

DEANDRA WHITBY
ADDRESS REDACTED

DEANGELO & CO LLC
500 OFFICE CENTER DR STE 225
FORT WASHINGTON, PA 19034-3238

DEANNA DEBRY
ADDRESS REDACTED

DEANNA HAGLE
ADDRESS REDACTED

DEANNA KEIR
ADDRESS REDACTED

DEANNA ORCHEKOWSKI
ADDRESS REDACTED

DEANNA WATSON
ADDRESS REDACTED

DEANNA WESTMYER
ADDRESS REDACTED

DEANNE FUCHILLIA
ADDRESS REDACTED

DEANNE MOORE
ADDRESS REDACTED

DEANNE T GLENN
ADDRESS REDACTED

DEANS 4 IN 1
115 W LUDINGTON AVE
LUDINGTON, MI 49431-2021

DEB KREIDER
ADDRESS REDACTED

DEB PETERS
ADDRESS REDACTED

DEBANY HENRIKSEN
ADDRESS REDACTED

DEBBIE BAKER ROBINSON
ADDRESS REDACTED

DEBBIE BRACKETT
ADDRESS REDACTED

DEBBIE DARNOLD
ADDRESS REDACTED

DEBBIE DYSON
ADDRESS REDACTED

DEBBIE GARR
ADDRESS REDACTED

DEBBIE HANN
ADDRESS REDACTED

DEBBIE HARVEY
ADDRESS REDACTED

DEBBIE HURN
ADDRESS REDACTED

DEBBIE JANSEN
ADDRESS REDACTED

DEBBIE KIECKHAFER
ADDRESS REDACTED

DEBBIE KREUN
ADDRESS REDACTED

DEBBIE M PRICE
ADDRESS REDACTED

DEBBIE M PRICE
ADDRESS REDACTED

DEBBIE PITTMAN
ADDRESS REDACTED

DEBBIE SHAHBAZ
ADDRESS REDACTED

DEBBIE SPOHN
ADDRESS REDACTED

DEBBIE STEVENS
ADDRESS REDACTED

DEBBIE SUDA
ADDRESS REDACTED

DEBBIE WILLIAMS EXT 2433
ADDRESS REDACTED

DEBBY FARNSWORTH
ADDRESS REDACTED

DEBCON INC
9714 US ROUTE 60
ASHLAND, KY 41102-9527

DEBI JOHNSON TROOP 49
ADDRESS REDACTED

DEBIE FRANZ
ADDRESS REDACTED

DEBORAH AULDRIDGE
ADDRESS REDACTED

DEBORAH BANGERT
ADDRESS REDACTED

DEBORAH BECK
ADDRESS REDACTED

DEBORAH BERGERON
ADDRESS REDACTED

DEBORAH CAREY
ADDRESS REDACTED

DEBORAH CURRY
ADDRESS REDACTED

DEBORAH DARO
ADDRESS REDACTED

DEBORAH GILBOA MD LLC
DBA ASK DOCTOR G
5888 HOBART ST
PITTSBURGH, PA 15217-2110

DEBORAH HAUTER
ADDRESS REDACTED

DEBORAH HOPKINSON
ADDRESS REDACTED

DEBORAH JAQUESS
ADDRESS REDACTED

DEBORAH KEARNEY
ADDRESS REDACTED

DEBORAH L FRENCH
ADDRESS REDACTED

| | | |
|---|---|---|
| DEBORAH L SWIFT<br>ADDRESS REDACTED | DEBORAH L THIBEAULT<br>ADDRESS REDACTED | DEBORAH L. BUFORD<br>ADDRESS REDACTED |
| DEBORAH LEACH<br>ADDRESS REDACTED | DEBORAH LIGHTFOOT SIZEMORE<br>PO BOX 682<br>CROWLEY, TX 76036-0682 | DEBORAH LINK<br>ADDRESS REDACTED |
| DEBORAH M FRANKLIN<br>ADDRESS REDACTED | DEBORAH MEGENNEY<br>ADDRESS REDACTED | DEBORAH MEYER<br>ADDRESS REDACTED |
| DEBORAH MITCHELL<br>ADDRESS REDACTED | DEBORAH OTTOSUNDERMAN<br>ADDRESS REDACTED | DEBORAH PRESLER<br>ADDRESS REDACTED |
| DEBORAH QUINN<br>ADDRESS REDACTED | DEBORAH ROBINSON<br>ADDRESS REDACTED | DEBORAH SCHWARZ<br>ADDRESS REDACTED |
| DEBORAH SLAVIK<br>ADDRESS REDACTED | DEBORAH SPRINGER<br>ADDRESS REDACTED | DEBORAH SUSSEX PHOTOGRAPHY<br>1245 E SHERIDAN ST<br>ELY, MN 55731-1748 |
| DEBORAH TIERNEY<br>ADDRESS REDACTED | DEBORAH WHETZEL PAYNE<br>ADDRESS REDACTED | DEBORAH WILKEN<br>ADDRESS REDACTED |
| DEBRA BAILEY<br>ADDRESS REDACTED | DEBRA BAKER<br>ADDRESS REDACTED | DEBRA BOOZALIS<br>ADDRESS REDACTED |
| DEBRA COPLEY TROOP 999<br>ADDRESS REDACTED | DEBRA GRAZZINI<br>ADDRESS REDACTED | DEBRA HENRIE<br>ADDRESS REDACTED |
| DEBRA J DRAPER<br>ADDRESS REDACTED | DEBRA JAMES<br>ADDRESS REDACTED | DEBRA K KELDERMAN<br>ADDRESS REDACTED |
| DEBRA K SCHWAMBERGER<br>ADDRESS REDACTED | DEBRA KENDREW<br>ADDRESS REDACTED | DEBRA KITCHENS<br>ADDRESS REDACTED |

DEBRA MERRIMAN
ADDRESS REDACTED

DEBRA O'HARO
ADDRESS REDACTED

DEBRA SCHWAMBERGER
ADDRESS REDACTED

DEBRA STRAKER
ADDRESS REDACTED

DEBUT ART LTD
30 TOTTENHAM ST
LONDON, W1T 4RJ
UNITED KINGDOM

DEBUT ART LTD
ILLUSTRATORS, PHOTOGRAPHERS & FINE ARTIST:
30 TOTTENHAM ST
LONDON, W1T 4RJ
UNITED KINGDOM

DECHAISON WHITE
ADDRESS REDACTED

DECISIONPATHHR
8720 RED OAK BLVD STE 300
CHARLOTTE, NC 28217-4936

DECISIONPATHHR
8720 RED OAK BLVD STE 300
CHARLOTTE, NC 28217-4936

DECLAN T ROBILLARD
ADDRESS REDACTED

DECOR, INC
2985 W 29TH ST STE E
GREELEY, CO 80631-8537

DECORAH BICYCLE SHOP INC
101 COLLEGE DR
DECORAH, IA 52101-1659

DEE ADAMS
ADDRESS REDACTED

DEE DEE FOREMAN
ADDRESS REDACTED

DEE DEE JOHNSON
ADDRESS REDACTED

DEE LAVERY
ADDRESS REDACTED

DEE REISTINO
ADDRESS REDACTED

DEE SLAUGHTER
ADDRESS REDACTED

DEEM
21ST FL
301 HOWARD ST
SAN FRANCISCO, CA 94105-2252

DEEM
301 HOWARD ST 21ST FL
SAN FRANCISCO, CA 94105-2252

DEEM, INC
642 HARRISON ST FL 2
SAN FRANCISCO, CA 94107-1323

DEEP ELLUM DISTILLERY LLC
2817 CANTON ST
DALLAS, TX 75226-1602

DEEP SIX MARINE SURVEYOR'S
CAPTAIN THOMAS L FERGUSON
9721 BAHAMA DR
CUTLER BAY, FL 33189-1564

DEEP SOUTH SCHOONER INC
202 WILLIAM ST
KEY WEST, FL 33040-6645

DEEP SOUTH SCHOONER INC
C/O RICHARD P SANDS
73800 OVERSEAS HWY
ISLAMORADA, FL 33036-4231

DEEP TREKKER, INC
40 MELAIR DR
AYR, ON N0B 1E0
CANADA

DEEPAK SUBRAMANIAN
ADDRESS REDACTED

DEER PARK SPRING WATER
PO BOX 856192
LOUISVILLE, KY 40285-6192

DEERFIELD URETHANE INC
P.O. BOX 223138
PITTSBURGH, PA 15251-2138

DEES STRIBLING
ADDRESS REDACTED

DEFELICE BRENDA
ADDRESS REDACTED

DEFENDER INDUSTRIES INC
42 GREAT NECK RD
WATERFORD, CT 06385-3334

DEGRAFFICS LLC
1515 W DEER VALLEY RD STE C101
PHOENIX, AZ 85027-2042

DEGREE OF COMFORT LLC
C/O JASON BEEGLE
425 4TH RD
KEY LARGO, FL 33037-4804

DEIDRE BAUMGARTEN
ADDRESS REDACTED

DEIDRE BUCHNER
ADDRESS REDACTED

DEL NORTE PHARMACY & HM MEDICAL OF RATON
PO BOX 188
RATON, NM 87740-0188

DEL SOL LC
280 W 10200 S
SANDY, UT 84070-4379

DELAHOYDE NICHOLAS
ADDRESS REDACTED

DELANEY STEPHENS
ADDRESS REDACTED

DELAPLANE, SHIRLEY L.
ADDRESS REDACTED

DELARONDE FORGE
ADDRESS REDACTED

DELAWARE BSA, LLC
PO BOX 152079
IRVING, TX 75015-2079

DELAWARE DEPT OF LABOR
EMPLOYER CONTRIBUTIONS OPERATIONS
PO BOX 9953
WILMINGTON, DE 19809-0953

DELAWARE DIV OF CHILD SUPPORT ENFORCEMNT
PO BOX 12287
WILMINGTON, DE 19850-2287

DELAWARE DIV OF REVENUE
PO BOX 2340
WILMINGTON, DE 19899-2340

DELAWARE DIV OF REVENUE
PO BOX 8750
WILMINGTON, DE 19899-8750

DELAWARE INSURANCE DEPT
1351 W NORTH ST
DOVER, DE 19904-7805

DELAWARE MOVING & STORAGE INC
244 QUIGLEY BLVD
NEW CASTLE, DE 19720-4106

DELAWARE SECRETARY OF STATE
1209 N ORANGE ST
WILMINGTON, DE 19801-1120

DELAWARE SECRETARY OF STATE
DIVISION OF CORPS
PO BOX 11728
NEWARK, NJ 07101-4728

DELAWARE SECRETARY OF STATE
DIVISION OF CORPS
PO BOX 5509
BINGHAMTON, NY 13902-5509

DELAWARE SECRETARY OF STATE
DIVISIONS OF CORPS
401 FEDERAL ST STE 4
DOVER, DE 19901-3639

DELAWARE SECRETARY OF THE TREASURY
ATTN: COLLEEN C. DAVIS
820 SILVER LAKE BLVD, STE 100
DOVER, DE 19904

DELAWARE STATE PATROL TROOP 3
C/O ANGELA GARNSEY
34 DEBS WAY MOORES MEADOWS
DOVER, DE 19904

DELCI ORGAN
ADDRESS REDACTED

DELCO ALARM SYSTEMS, LLC
5241 BIRNEY HWY
ASTON, PA 19014-1593

DELILIS GARZA
ADDRESS REDACTED

DELL JOHNSON
ADDRESS REDACTED

DELL SOFTWARE INC
1 DELL WAY
ROUND ROCK, TX 78682-7000

DELLA LEONARD
ADDRESS REDACTED

DELLA PORTA DIANE A.
ADDRESS REDACTED

DELLINGER, DAN
ADDRESS REDACTED

DELLINGERS DEPT STORE
PO BOX 758
NEWTON, NC 28658

DEL-MAR-VA CNCL 81
100 W 10TH ST STE 915
WILMINGTON, DE 19801-1652

DEL-MAR-VA CNCL BSA
ADDRESS REDACTED

DEL-MAR-VA COUNCIL
ADDRESS REDACTED

DEL-MAR-VA COUNCIL BSA
ADDRESS REDACTED

DEL-MAR-VA COUNCIL, BOY SCOUTS OF AMERICA
1910 BADEN POWELL WAY
DOVER, DE 19904-6473

DEL-MAR-VA COUNCIL, BSA
1910 BADEN POWELL WAY
DOVER, DE 19904-6473

DELMONICO STEAKHOUSE
1050 E FLAMINGO RD
LAS VEGAS, NV 89119-7427

DELMONICO STEAKHOUSE
829 ST CHARLES AVE
NEW ORLEANS, LA 70130-3715

DELONGCHAMP & ASSOC DBA: PLATTE RIVER TR
6270 S COVENTRY LN E
LITTLETON, CO 80123-6749

DELORIS SIMPSON
ADDRESS REDACTED

DELORME INREACH LLC
PO BOX 298
YARMOUTH, ME 04096-0298

DELTA APPAREL
2750 PREMIERE PKWY
DULUTH, GA 30097-4449

DELTA APPAREL
DBA FUNTEES
11500 MIRAMAR PKWY STE 100
MIRAMAR, FL 33025-5807

DELTA APPAREL
DBA FUNTEES
4735 CORPORATE DR NW, STE 100
CONCORD, NC

DELTA APPAREL
DBA FUNTEES
P.O. BOX 933666
ATLANTA, GA 31193-9666

DELTA ELECTRICAL CONTRACTORS, LTD
4890 GRAY RD
CINCINNATI, OH 45232-1512

DELTA INN INC
DBA COURTYARD BY MARRIOTT-PORTLAND AIR
11550 NE AIRPORT WAY
PORTLAND, OR 97220-1070

DELTA INN, INC
DBA: HILTON GARDEN INN PORTLAND AIRPORT
12048 NE AIRPORT WAY
PORTLAND, OR 97220-1080

DELTA SPORTS PRODUCTS, LLC
30151 160TH ST
DIKE, IA 50624-8096

DELTA STATE UNIVERSITY
HIGHWAY 8 W
CLEVELAND, MS 38733

DELUXE FOR BUSINESS
PO BOX 88042
CHICAGO, IL 60680-1042

DELUXE SMALL BUSINESS SALE INC
DBA DELUXE
PO BOX 4656
CAROL STREAM, IL 60197-4656

DELVAN GARCIA
ADDRESS REDACTED

DELWORTH PUBLISHING
10480 MAIN ST
HOUSTON, TX 77025-5500

DEMARIO CLARK
ADDRESS REDACTED

DEMCO
PO BOX 8048
MADISON, WI 53708-8048

DEMDACO
PO BOX 803314
KANSAS CITY, MO 54180

DEMETRES POULOS
ADDRESS REDACTED

DEMETRIUS MORRIS
ADDRESS REDACTED

DEMETRUIS A GARCIA
ADDRESS REDACTED

DEMI PULAS
ADDRESS REDACTED

DENA HIRCHAK
ADDRESS REDACTED

DENEED REED
ADDRESS REDACTED

DENIELLE STRITCH
ADDRESS REDACTED

DENIOS
ADDRESS REDACTED

DENIS J JIMENEZ
ADDRESS REDACTED

DENIS MILLER
ADDRESS REDACTED

DENIS PEIRCE
ADDRESS REDACTED

DENIS SZABAGA
ADDRESS REDACTED

DENISE BENES
ADDRESS REDACTED

DENISE BERTACCHI
ADDRESS REDACTED

DENISE BOLTON
ADDRESS REDACTED

DENISE DACEY
ADDRESS REDACTED

DENISE DOBBINS
ADDRESS REDACTED

DENISE DOONAN
ADDRESS REDACTED

DENISE ELLIOTT
ADDRESS REDACTED

DENISE FORSBERG
ADDRESS REDACTED

DENISE GRAVES
ADDRESS REDACTED

DENISE JOHNSON
ADDRESS REDACTED

DENISE KLECKNER
ADDRESS REDACTED

DENISE KUGLER
ADDRESS REDACTED

DENISE M AERTS STRITCH
ADDRESS REDACTED

DENISE M TITUS
ADDRESS REDACTED

DENISE MONTOYA
ADDRESS REDACTED

DENISE P BEESTON
ADDRESS REDACTED

DENISE POMEY
ADDRESS REDACTED

DENISE RADEMACHER
ADDRESS REDACTED

DENISE ROSADO
ADDRESS REDACTED

DENISE SPRINGER
ADDRESS REDACTED

DENISE WILLEY
ADDRESS REDACTED

DENISE ZIEGLER
ADDRESS REDACTED

DENMAY, INC
DBA BLUE ORANGE GAMES
1937 DAVIS ST STE C
SAN LEANDRO, CA 94577-1262

DENNIS CROCKETT
ADDRESS REDACTED

DENNIS DECATOR
ADDRESS REDACTED

DENNIS DUBOIS
ADDRESS REDACTED

DENNIS ENGINEERING
ADDRESS REDACTED

DENNIS GREENWOOD & O'DONNELL
CLARK & CREW TRUST ACCOUNT
1650 NW NAITO PKWY STE 302
PORTLAND, OR 97209-2534

DENNIS H. CHOOKASZIAN
ADDRESS REDACTED

DENNIS HENDON
ADDRESS REDACTED

DENNIS HENDRICKS
ADDRESS REDACTED

DENNIS JOHNSTON
ADDRESS REDACTED

DENNIS KAMPA
ADDRESS REDACTED

DENNIS KEENER
ADDRESS REDACTED

DENNIS KOEHLER
ADDRESS REDACTED

DENNIS KOHL
ADDRESS REDACTED

DENNIS LAJEUNESSE
ADDRESS REDACTED

DENNIS LEIS
ADDRESS REDACTED

DENNIS M CASSERLY
ADDRESS REDACTED

DENNIS M ELLIS
ADDRESS REDACTED

DENNIS M JONES
ADDRESS REDACTED

DENNIS MCGARRY
ADDRESS REDACTED

DENNIS MURPHY
ADDRESS REDACTED

DENNIS NAZELROD
ADDRESS REDACTED

DENNIS NELSON
ADDRESS REDACTED

DENNIS PERCELL
ADDRESS REDACTED

DENNIS PERRY
ADDRESS REDACTED

DENNIS PREFONTAINE
ADDRESS REDACTED

DENNIS R HAYES
ADDRESS REDACTED

DENNIS RICHARD PAWLEWICZ
ADDRESS REDACTED

DENNIS RILEY
ADDRESS REDACTED

DENNIS ROOT & DEARBORN COLLISION 1
1249 MAGNOLIA DR
INKSTER, MI 48141-1733

DENNIS SALES CO, INC
146 5TH ST
RAYMOND, WA 98577-2510

DENNIS SHAGENA
ADDRESS REDACTED

DENNIS SMITH
ADDRESS REDACTED

DENNIS SMITH
ADDRESS REDACTED

DENNIS WALCZEWSKI
ADDRESS REDACTED

DENNIS WATSON
ADDRESS REDACTED

DENNIS WIMETT
ADDRESS REDACTED

DENNIS WOWRA
ADDRESS REDACTED

DENNIS WRIGHT
ADDRESS REDACTED

DENNIS WYATT
ADDRESS REDACTED

DENNIS WYATT
ADDRESS REDACTED

DENNLER FENCE LLC
492 WASHINGTON AVE
OAK HILL, WV 25901-3067

DENNY WEBB
ADDRESS REDACTED

DENNY WEBB
ADDRESS REDACTED

DENOVAN LINO
ADDRESS REDACTED

DENTON COUNTY TAX ASSESSOR COLLECTOR
TAX ASSESSOR/COLLECTOR
PO BOX 90223
DENTON, TX 76202-5223

DENTONS US LLP
233 S WACKER DR STE 5900
CHICAGO, IL 60606-6361

DENTONS US LLP
DEPT 3078
CAROL STREAM, IL 60132-3078

DENVER AREA CNCL #61
10455 W 6TH AVE STE 100
DENVER, CO 80215-5783

DENVER AREA CNCL NO 61
10455 W 6TH AVE STE 100
DENVER, CO 80215-5783

DENVER CITY & COUNTY DEPT
OF REVENUE-TREASURY DIV
PO BOX 17430
DENVER, CO 80217-0430

DENVER EQUIPMENT CO OF CHARLOTTE INC
PO BOX 480038
CHARLOTTE, NC 28269-5300

DENVER LAABS
ADDRESS REDACTED

DENVER SCOUT SHOP - OPC
10455 W 6TH AVE STE 125
LAKEWOOD, CO 80215-5711

DENVER TURNER
ADDRESS REDACTED

DENVER WIRE ROPE & SUPPLY, INC
4100 DAHLIA ST
DENVER, CO 80216-4406

DEPARTAMENTO DE FINANZAZ
MUNICIPIO AUTONOMO DE GUAYNABO
PO BOX 71370
GUAYNABO, PR 00970

DEPCO PUMP CO
PO BOX 6820
CLEARWATER, FL 33758-6820

DEPENDABLE TRUCKS & EQUPMENT REPAIR
DBA DTE REPAIR & TOWING
1101 MAIN ST E
OAK HILL, WV 25901-3129

DEPREZ TRAVEL BUREAU INC
145 RUE DE VL
ROCHESTER, NY 14618-5619

DEPT OF BUSINESS & PROF REGULA
BUREAU OF ELEVATOR SAFETY
PO BOX 6300
TALLAHASSEE, FL 32314-6300

DEPT OF COMMERCE AND CONSUMER AFFAIRS
ANNUAL FILING-BREG
PO BOX 113600
HONOLULU, HI 96811

DEPT OF CONSUMER & REGULATORY AFFAIRS
CORPORATIONS DIV
PO BOX 92300
WASHINGTON, DC 20090-2300

DEPT OF CONSUMER PROTECTION
55 ELM ST
HARTFORD, CT 06106-1746

DEPT OF CONSUMER PROTECTION
OFFICE OF THE ATTY GENERAL
55 ELM ST STE 1
HARTFORD, CT 06106-1752

DEPT OF EMPLOYMENT & TRAINING
CHARLES F HURLEY BLDG
19 STANIFORD ST
BOSTON, MA 02114-2589

DEPT OF EMPLOYMENT AND ECONOMIC
DEVELOPMENT
332 MINNESOTA ST STE E200
SAINT PAUL, MN 55101-1351

DEPT OF ENVIRONMENTAL PROTECTION
DIVISION OF WATER & WASTE
PO BOX 364
CHARLESTON, WV 25322-0364

DEPT OF FINANCE BUREAU
OF REVENUE, RM 1W09
CITY HALL 1300 PERDIDO ST
NEW ORLEANS, LA 70112-2114

DEPT OF FIRE RESCUE & EMERGENCY MEDICAL
1 COURTHOUSE SQ
KISSIMMEE, FL 34741-5440

DEPT OF HEALTH & HUMAN SVCS
CTR FOR MEDICARE & MEDICAID SVCS
PO BOX 138832 NGHP
OKLAHOMA CITY, OK 73113-8832

DEPT OF HEALTH & WELLNESS PROMOTION
ENVIRONMENTAL HEALTH & SAFETY
1151 TAYLOR ST BLDG 4
DETROIT, MI 48202

DEPT OF LABOR
200 CONSTITUTION AVE NW
WASHINGTON, DC 20210-0001

DEPT OF LABOR
P.O. BOX 30289
HARTFORD, CT 06150-0289

DEPT OF MILITARY AFFAIRS & PUBLIC SAFETY
1900 KANAWHA BLVD E
CHARLESTON, WV 25305-0009

DEPT OF TREASURY US MINT
1750 PENNSYLVANIA AVE NW 11TH FL
WASHINGTON, DC 20220-0001

DEPUTY CORPORATE COUNCIL
ONE ELMCROFT RD
STAMFORD, CT 06926-0700

DERBY WIZARD
ADDRESS REDACTED

DERBY WORX INC
1126 SUMMER CREEK LN
MILLSTADT, IL 62260-2161

DEREK A WHITESEL
ADDRESS REDACTED

DEREK BECHTEL
ADDRESS REDACTED

DEREK CASIAS
ADDRESS REDACTED

DEREK DUDEK STUDIO, LLC
110 BARTHOLOMEW RD
MIDDLETOWN, CT 06457-4802

DEREK E ROBERTS
ADDRESS REDACTED

DEREK ESTERLY
ADDRESS REDACTED

DEREK GEE
ADDRESS REDACTED

DEREK HALLETT
ADDRESS REDACTED

DEREK HARTLEY
ADDRESS REDACTED

DEREK HAWKES
ADDRESS REDACTED

DEREK HENNIGAR
ADDRESS REDACTED

DEREK HENNIGAR
ADDRESS REDACTED

DEREK JOHNSON
ADDRESS REDACTED

DEREK JORDAN
ADDRESS REDACTED

DEREK KONZELMAN
ADDRESS REDACTED

DEREK LAMPE
ADDRESS REDACTED

DEREK MALLOW
ADDRESS REDACTED

DEREK MCCORMACK
ADDRESS REDACTED

DEREK MOOREHEAD
ADDRESS REDACTED

DEREK NUCCIO
ADDRESS REDACTED

DEREK SHINEY
ADDRESS REDACTED

DEREK SIMMONS
ADDRESS REDACTED

DEREK TAYLOR
ADDRESS REDACTED

DEREK WALDEN
ADDRESS REDACTED

DEREK YANIGER
ADDRESS REDACTED

DERF CONSULTS
5402 WISTERIA BROOK LN
SPRING, TX 77379-3312

DERIK WICKHAM
ADDRESS REDACTED

DERONDA HALE
ADDRESS REDACTED

DEROUEN, MARK
ADDRESS REDACTED

DERRICK GIBBS
ADDRESS REDACTED

DES MOINES POLICE DEPT
LORRIE MCKINNEY POST 5021
DES MOINES, IA 50309

DESALES UNIVERSITY
2755 STATION AVE
CENTER VALLEY, PA 18034-9565

DESERT GREENS EQUIPMENT, INC
4850 PAN AMERICAN FREEWAY NE
ALBUQUERQUE, NM 87109

DESERT OUTDOOR CENTER AT LAKE PLEASANT
41402 N 87TH AVE
PEORIA, AZ 85383-1299

DESERT PAPER & ENVELOPE CO, INC
2700 GIRARD BLVD NE
ALBUQUERQUE, NM 87107-1846

DESERT WAVE POOL
240 E 500 N
PRICE, UT 84501-2141

DESI ATWATER
ADDRESS REDACTED

DESIGN ASSOC AD LLC
DBA ADVENTURE OUTFITTERS
PO BOX 32307
PHOENIX, AZ 85064-2307

DESIGN ASSOCIATES AD LLC
DBA ADVENTURE OUTFITTERS
PO BOX 32307
PHOENIX, AZ 85064-2307

DESIGN GLASS, INC
1302 WEIMER RD
TAOS, NM 87571-6301

DESIGN WAREHOUSE
ADDRESS REDACTED

DESIGNS BY JM
JOEL MANALILI II
23511 ALISO CREEK RD APT 48
ALISO VIEJO, CA 92656-2369

DESIGNS THREAD
5044 FRANKFORD AVE STE 200
LUBBOCK, TX 79424-1146

DESIGNSENSORY
CENTERPOINT COMMONS BLDG 1
1740 COMMONS POINT DR
KNOXVILLE, TN 37932-1987

DESIGNWEAR, INC
2630 N 27TH ST
LINCOLN, NE 68521-1423

DESIREE LAPOINTE
ADDRESS REDACTED

DESIREE MENKEN
ADDRESS REDACTED

DESOTO PARISH SALES
AND USE TAX COMMISSION
PO BOX 471
MANSFIELD, LA 71052-0471

DESSERT DREAMS, INC
409 N BERRY
IRVING, TX 75061

DESTINATION NASHVILLE INC
835 WREN RD
GOODLETTSVILLE, TN 37072-2316

DESTINATION PROS
20341 IRVINE AVE STE D4
NEWPORT BEACH, CA 92660-0228

DESTINATION PROS
437 J ST STE 210
SAN DIEGO, CA 92101-6928

DESTYNE' HAILEY
ADDRESS REDACTED

DETATA, BONNIE
ADDRESS REDACTED

DETROIT MARRIOTT
RENAISSANCE CENTER
DETROIT, MI 48243

DETROIT MARRIOTT RENAISSANCE CTR
100 RENAISSANCE CTR
DETROIT, MI 48243-1114

DETROIT TOYOTA SS - OPC
1776 W WARREN AVE
DETROIT, MI 48208-2215

DEUTER USA INC
DEPT 0841
DENVER, CO 80256-0001

DEVANG DESAI
ADDRESS REDACTED

DEVANG DESAI
ADDRESS REDACTED

DEVELOPMENT DIMENSIONS INTERNATIONAL INC
P.O. BOX 780470
PHILADELPHIA, PA 19178-0470

DEVELOPMENT SOLUTIONS GROUP
477 LAUREL AVE APT 3E
SAINT PAUL, MN 55102-3445

DEVELOPMENTAL DIMENSIONS, INC
KRIS ZAJAC
1225 WASHINGTON PIKE STE 200
BRIDGEVILLE, PA 15017-2838

DEVELOPMENTAL RESOURCES
PO BOX 615
CHAPIN, SC 29036-0615

DEVEN MORONEY
ADDRESS REDACTED

DEVENEY KELLY
ADDRESS REDACTED

DEVERY S SIMS
ADDRESS REDACTED

DEVIN FAIRBANK
ADDRESS REDACTED

DEVIN HARTZELL
ADDRESS REDACTED

DEVIN JESIONOWSKI
ADDRESS REDACTED

DEVIN PIERCE
ADDRESS REDACTED

DEVIN STEPHENS
ADDRESS REDACTED

DEVIN WHIPP
ADDRESS REDACTED

DEVINE MILLIMET & BRANCH, PROF ASSOC
111 AMHERST ST
MANCHESTER, NH 03101-1809

DEVINE-DUNN, JOANNE
ADDRESS REDACTED

DEVOLUTIONS INC
1000 RUE NOTRE-DAME
LAVALTRIE, QC J5T 1M1
CANADA

DEVON HARLOW
ADDRESS REDACTED

DEVON LADD
ADDRESS REDACTED

DEVON MAYO
ADDRESS REDACTED

DEVON NEIDIG
ADDRESS REDACTED

DEVON RUSSELL
ADDRESS REDACTED

DEVON TOOMBS
ADDRESS REDACTED

DEVON-AIRE, INC
PO BOX 25112
TAMPA, FL 33622-5112

DEWAYNE STEPHENS
ADDRESS REDACTED

DEWCO WATER EQUIPMENT, INC
1841-A WADSWORTH BLVD
LAKEWOOD, CO 80214

DEXTER BENKARD
ADDRESS REDACTED

DFAS
ATTN: RESOURCE MANAGEMENT OFFICE
14136 BURKE RD
FORT A P HILL, VA 22427-3116

DFW AIRPORT MARRIOTT
8440 FREEPORT PKWY
IRVING, TX 75063-2521

DFW BUSINESS GROUP ON HEALTH
11520 N CENTRAL EXPY STE 201
DALLAS, TX 75243-6608

DFW COMMUNICATIONS INC
PO BOX 226467
DALLAS, TX 75222-6467

DFW ELECTRIC GROUP LLC
130 KRISTEN LN
WYLIE, TX 75098-4032

DFW GLOBAL TRUCKING LLC
7820 MEADOWLARK DR
FT WORTH, TX 76133-7942

DFW MARRIOTT HOTEL & GOLF CLUB
3300 CHAMPIONSHIP PKWY
FORT WORTH, TX 76177-2106

DFW RIMS
PO BOX 803567
DALLAS, TX 75380-3567

DFW SMALL ENGINE CENTER INC
1301A W NWEST HWY
GRAPEVINE, TX 76051

DFW USO
433 LAS COLINAS BLVD E STE 1250 LB 30
IRVING, TX 75039-6278

DGL GROUP, LTD
195 RARITAN CENTER PKWY
EDISON, NJ 08837-3650

DGMB CASINO LLC
RESORTS CASINO HOTEL
1133 BOARDWALK
ATLANTIC CITY, NJ 08401-7395

DHARMA TRADING CO
1805 S MCDOWELL BOULEVARD EXT
PETALUMA, CA 94954-6908

DHEERA , LTD CO, LLC
PO BOX 16387
FORT WORTH, TX 76162-0387

DHEERA LIMITED CO LLC
PO BOX 16387
FORT WORTH, TX 76162-0387

DHEERA LIMITED CO LLC
PO BOX 1647
HURST, TX 76053-1647

DHEERA LIMITED COMPANY LLC
PO BOX 16387
FORT WORTH, TX 76162-0387

DHL EXPRESS (USA) INC
P.O. BOX 415099
BOSTON, MA 02241-5099

DHRUV PAREEK
ADDRESS REDACTED

DHRUV PATEL
ADDRESS REDACTED

DIAL A MESSENGER LLC
1214 S AKARD ST
DALLAS, TX 75215-1005

DIAL ONE GENERAL ELECTRONIC SECURITY INC
6114 MADISON RD
CINCINNATI, OH 45227-1906

DIAMOND BRAND
145 CN CRK IND PARK RD STE 100
FLETCHER, NC 28732-6544

DIAMOND BRAND CANVAS PRODUCTS
145 CN CRK IND PARK RD STE 100
FLETCHER, NC 28732-6544

DIAMOND RENTAL PARTY
4518 S RIVERSIDE DR
SALT LAKE CITY, UT 84123-3694

DIAMOND W ARENA INC
8901 E HIGHWAY 67
ALVARADO, TX 76009-8026

DIANA CANOVA TROOP 1097
ADDRESS REDACTED

DIANA CARRILLO TIBURCIO
ADDRESS REDACTED

DIANA CARRILLO TIBURCIO
ADDRESS REDACTED

DIANA CARRILLO TIBURCIO
ADDRESS REDACTED

DIANA CARY
ADDRESS REDACTED

DIANA ESPINO
ADDRESS REDACTED

DIANA FUSCIARDI
ADDRESS REDACTED

DIANA GODBEY
ADDRESS REDACTED

DIANA GODBEY
ADDRESS REDACTED

DIANA JORDAN
ADDRESS REDACTED

DIANA K KOEHLER
ADDRESS REDACTED

DIANA KELLY
ADDRESS REDACTED

DIANA L MAUSSER/NATIVE TILE AND CERAMICS
ADDRESS REDACTED

DIANA L SMITH
ADDRESS REDACTED

| | | |
|---|---|---|
| DIANA LYNN<br>ADDRESS REDACTED | DIANA MADRIGAL<br>ADDRESS REDACTED | DIANA MEYER<br>ADDRESS REDACTED |
| DIANA R HERNANDEZ<br>ADDRESS REDACTED | DIANA RECEK<br>ADDRESS REDACTED | DIANA RUBIO<br>ADDRESS REDACTED |
| DIANA SCOTT<br>ADDRESS REDACTED | DIANA WIEDEL<br>ADDRESS REDACTED | DIANDRA ONGSO<br>ADDRESS REDACTED |
| DIANE BERNHARDT<br>ADDRESS REDACTED | DIANE BONAZZO<br>ADDRESS REDACTED | DIANE BOND<br>ADDRESS REDACTED |
| DIANE BOND<br>ADDRESS REDACTED | DIANE BUCHDA<br>ADDRESS REDACTED | DIANE CAPP<br>ADDRESS REDACTED |
| DIANE CLINE<br>ADDRESS REDACTED | DIANE CLOUTIER<br>ADDRESS REDACTED | DIANE DEWHIRST<br>ADDRESS REDACTED |
| DIANE GILMORE<br>ADDRESS REDACTED | DIANE GODWIN<br>ADDRESS REDACTED | DIANE KELLY<br>ADDRESS REDACTED |
| DIANE KRAKOFF<br>ADDRESS REDACTED | DIANE LARIER<br>ADDRESS REDACTED | DIANE LISK<br>ADDRESS REDACTED |
| DIANE M NELSON<br>ADDRESS REDACTED | DIANE MAHEUX<br>ADDRESS REDACTED | DIANE MEMMO<br>ADDRESS REDACTED |
| DIANE MORRISON<br>ADDRESS REDACTED | DIANE MOSHOS<br>ADDRESS REDACTED | DIANE QUIGLEY<br>ADDRESS REDACTED |
| DIANE RAY<br>ADDRESS REDACTED | DIANE SCALLEY<br>ADDRESS REDACTED | DIANE SMITH<br>ADDRESS REDACTED |

DIANE SOLOMON
ADDRESS REDACTED

DIANE THORNTON
ADDRESS REDACTED

DIANE TRAN NGUYEN
ADDRESS REDACTED

DIANE VOSBURGH
ADDRESS REDACTED

DIANE WENDELL
ADDRESS REDACTED

DIANE WILLIAMS
ADDRESS REDACTED

DIANNA PARISI-MARSH
ADDRESS REDACTED

DIANNE CORALLO
ADDRESS REDACTED

DIANNE GREEN
ADDRESS REDACTED

DIANNE GROCE
ADDRESS REDACTED

DIANNE REIBSTEIN
ADDRESS REDACTED

DIANNE'S CUSTOM CANDLES
11903 LARC INDUSTRIAL BLVD
BURNSVILLE, MN 55337-1416

DIAZ, JUAN
ADDRESS REDACTED

DICECOM
4939 COLLECTION CTR DR
CHICAGO, IL 60693-0001

DICK & JEAN ISLER
4447 S IRIS CT
LITTLETON, CO 80123-1179

DICK AMELSE
ADDRESS REDACTED

DICK AUSTIN
ADDRESS REDACTED

DICK MARTIN SPORTS INC
495 INDUSTRIAL RD
CARLSTADT, NJ 07072-1615

DICK SPARK PHOTOGRAPHY
5555 E 62ND PL
INDIANAPOLIS, IN 46220-4901

DICKEY'S BARBECUE PIT INC
5330 N MACARTHUR BLVD STE 168
IRVING, TX 75038-3166

DICKINSON COLLEGE
ATTN: STUDENT ACCOUNTS
PO BOX 1773
CARLISLE, PA 17013-2896

DICKS ACE HOME CENTER
ATTN: ALANE BOHMAN
380 E PAGES LN
CENTERVILLE, UT 84014-2544

DICK'S SPORTING GOODS
ATTN: MARY ELLEN CORCORAN RECEIVABLES
345 COURT ST
CORAOPOLIS, PA 15108-3817

DICK'S SPORTING GOODS, INC
345 COURT ST
CORAOPOLIS, PA 15108-3817

DICK'S WELDING & REPAIR
440 N 15TH AVE E
ELY, MN 55731-1854

DICUS, ANDY
ADDRESS REDACTED

DIEDRE GRAHAM
ADDRESS REDACTED

DIEGO A GRIEGO
ADDRESS REDACTED

DIEGO PLATT
ADDRESS REDACTED

DIEGO RODRIGUEZ
ADDRESS REDACTED

DIEGO TEJADA SAAVEDRA
ADDRESS REDACTED

DIEHL ROSEANN
ADDRESS REDACTED

DIESTE INC
1999 BRYAN ST STE 2700
DALLAS, TX 75201-6817

DIGGIN ACTIVE, INC
5900 HOLLIS ST
EMERYVILLE, CA 94608-2008

DIGI PRINT CORP
4865 LONGLEY LN STE C
RENO, NV 89502-7936

DIGITAL ALARM SYSTEMS, INC
PO BOX 630186
HOUSTON, TX 77263-0186

DIGITAL DATA SERVICES, INC
10920 W ALAMEDA AVE STE 200
LAKEWOOD, CO 80226-2680

DIGITAL DISCOVERY CORP
8131 LBJ FWY STE 325
DALLAS, TX 75251-4603

DIGITAL ES
PO BOX 14469
OKLAHOMA CITY, OK 73113-0469

DIGITAL INTELLIGENCE SYSTEMS CORP
P.O. BOX 100113
ATLANTA, GA 30384-0113

DIGITAL MARKETING & PRINT SOLUTIONS
3305 WILEY POST RD
CARROLLTON, TX 75006-5113

DIGITAL RAILROAD
117 S MAIN ST STE 300
SEATTLE, WA 98104-3428

DIGITAL RIVER
AR P.O. BOX 88278
CHICAGO, IL 60695-0001

DIGITAL TRAINING & DESIGNS INC
15790 DOOLEY RD # 105
ADDISON, TX 75001-4277

DIGSAU ARCHITECTURE, PC
340 N 12TH ST STE 421
PHILADELPHIA, PA 19107-1119

DIKEN CONSTRUCTION
1347 S HIGHLAND AVE
ARLINGTON HEIGHTS, IL 60005-3608

DILLABERS LOCKSMITH SERVICE
829 W COLLEGE AVE
WAUKESHA, WI 53186-5915

DILLION BERENTY
ADDRESS REDACTED

DILLON ALFORD
ADDRESS REDACTED

DILLON GREEN
ADDRESS REDACTED

DILLON LEONARD
ADDRESS REDACTED

DILLON PRECISION PROCEDURES, INC
8009 E DILLONS WAY
SCOTTSDALE, AZ 85260-1809

DILLON PRECISION PRODUCTS, INC
8009 E DILLONS WAY
SCOTTSDALE, AZ 85260-1809

DILLON SMITH
ADDRESS REDACTED

DILLONSCOTT MEDIA
200225 ALLENTOWN DR
WOODLAND HILLS, CA 91364

DILSIE FLOOD
ADDRESS REDACTED

DIMACO LTD
1100 VALWOOD PKWY STE 104
CARROLLTON, TX 75006-8388

DIMAIO RITA
ADDRESS REDACTED

DIME EMB, LLC
10495 OLYMPIC DR STE 100
DALLAS, TX 75220-4418

DIMENSION FABRICATORS INC
2000 7TH ST
SCOTIA, NY 12302-1051

DIMITRIA DELIGHTS INC
81 CREEPER HILL RD
NORTH GRAFTON, MA 01536-1421

DIMITRY PORTNYAGIN
ADDRESS REDACTED

DINA KIRBY
ADDRESS REDACTED

DINAE & KENNETH MEEHAN
ADDRESS REDACTED

DINAZ KACHHI-JWANI
ADDRESS REDACTED

DINGMAN, FORD
ADDRESS REDACTED

DINH TRAN
ADDRESS REDACTED

DINO PULERA
ADDRESS REDACTED

DINOSAUR RESTAURANTS LLC
246 W WILLOW ST
SYRACUSE, NY 13202-1040

DINSMORE & SHOHL, LLP
P.O. BOX 640635
CINCINNATI, OH 45264-0635

DIOCESE OF CHARLESTON
1662 INGRAM RD
CHARLESTON, SC 29407-4242

DIOCESE OF ORANGE
C/O JAMES ROOT
3980 LANDMARK LN
BREA, CA 92823-1025

DIOCESE OF PORTLAND MAINE
PO BOX 11559
PORTLAND, ME 04104-7559

DIOCESE OF SAVANNAH
KIM NOTT
2170 E VICTORY DR
SAVANNAH, GA 31404-3918

DIOCESE OF VENICE
1000 PINEBROOK RD
VENICE, FL 34285-6426

DIOCESE OF WHEELING CHARLESTON
PO BOX 230
WHEELING, WV 26003-0010

DIOESE OF DALLAS
CATHOLIC COMMITTE ON SCOUTING
6427 WINDSONG DR
DALLAS, TX 75252-5417

DION ENTERPRISES LLC
4900 W HUNDRED RD
CHESTER, VA 23831-1623

DION ENTERPRISES LLC
DBA DION FUELS LLC
412 S FLAGLER AVE
HOMESTEAD, FL 33030-7241

DION GENERATOR SOLUTIONS
12931 SW 84TH AVE RD
MIAMI, FL 33156-6516

DIRANI DRY CLEANERS
935 EDGEWOOD AVE S
JACKSONVILLE, FL 32205-5363

DIRCKSEN & TALLEYRAND INC
THE RIVER CAFE
1 WATER ST STE 3
BROOKLYN, NY 11201-1343

DIRECT BROTHERS, INC
T/A POTTSTOWN ARMY NAVY
229 E HIGH ST
POTTSTOWN, PA 19464-5535

DIRECT BUSINESS PRODUCTS
PO BOX 2372
DENTON, TX 76202-2372

DIRECT COMMUNICATIONS ROCKLAND
150 S MAIN ST
ROCKLAND, ID 83271

DIRECT COMMUNICATIONS ROCKLAND
150 S MAIN ST
ROCKLAND, ID 83271

DIRECT COMMUNICATIONS ROCKLAND
PO BOX 269
ROCKLAND, ID 83271-0269

DIRECT COMMUNICATIONS ROCKLAND
PO BOX 269
ROCKLAND, ID 83271-0269

DIRECT ENERGY BUSINESS, INC
1001 LIBERTY AVE
PITTSBURGH, PA 15222-3714

DIRECT ENERGY BUSINESS, INC
1001 LIBERTY AVE
PITTSBURGH, PA 15222-3714

DIRECT ENERGY BUSINESS, LLC
1001 LIBERTY AVE
PITTSBURGH, PA 15222-3714

DIRECT ENERGY BUSINESS,INC
PO BOX 660749
DALLAS, TX 75266-0749

DIRECT ENERGY BUSINESS,INC
PO BOX 660749
DALLAS, TX 75266-0749

DIRECT MARKETING ASSOC INC
GENERAL POST OFFICE
P.O. BOX 29814
NEW YORK, NY 10087-9814

DIRECT POWER & WATER CORP
4000 VASSAR DR NE STE B
ALBUQUERQUE, NM 87107-2056

DIRECT SUPPLY, INC
BOX 88201
MILWAUKEE, WI 53288-0201

DIRECT TEXTILE STORE
8710 W HILLSBOROUGH AVE STE 223
TAMPA, FL 33615-3705

DIRECTIONS USA INC
3922 W MARKET ST
GREENSBORO, NC 27407-1304

DIRECTOR OF REVENUE
PO BOX 1366
JEFFERSON CITY, MO 65102-1366

DIRECTOR OF TAXATION
KANSAS DEPT OF REVENUE
TOPEKA, KS 66625-0001

DIRECTV
PO BOX 105249
ATLANTA, GA 30348-5249

DIRECTV
PO BOX 5006
CAROL STREAM, IL 60197-5006

DIRECTV, LLC
BUSINESS SERVICE CTR
PO BOX 5392
MIAMI, FL 33152

DIRECTV, LLC
COMMERCIAL ACCOUNTS PAYMENTS
PO BOX 60036
LOS ANGELES, CA 90060-0036

DIRK M SMITH
ADDRESS REDACTED

DIRK WILEY
ADDRESS REDACTED

DIRKHATS, INC
DBA: MASTER ELECTRICIAN
4492 W BLACK ELK WAY
WEST JORDAN, UT 84088-2608

DIRT RAG MAGAZINE
PO BOX 5040
BRENTWOOD, TN 37024-5040

DISABLED AMERICAN VETERANS
GIFT PROCESSING
PO BOX 14301
CINCINNATI, OH 45250-0301

DISASTER PREPAREDNESS SUMMIT
27520 HAWTHORNE BLVD STE 176
ROLLING HILLS ESTATES, CA 90274-3539

DISC MAKERS
ACCOUNTING DEPT
7905 N ROUTE 130
PENNSAUKEN, NJ 08110-1402

DISC-O-BED, LP
2408 TECH CENTER PKWY STE 100
LAWRENCEVILLE, GA 30043-1351

DISCOUNT BOAT TOPS
14000 66TH ST
LARGO, FL 33771-4776

DISCOUNT CITIES, INC
306 S BONNER ST
JACKSONVILLE, TX 75766-2309

DISCOUNT MAGAZINE SUB SERVICE
PO BOX 60114
FORT MYERS, FL 33906-6114

DISCOUNT MUGS
BUILDING 20
12610 NW 115TH AVE
MEDLEY, FL 33178-3178

DISCOUNT PAINTBALL
2280 ELMHURST RD
ELK GROVE VILLAGE, IL 60007-6309

DISCOUNT RAMPS
N102 W19400 WILLOW CREEK WAY
GERMANTOWN, WI 53022

DISCOUNT ROCK & SAND INC
10500 AVIATION BLVD STE 2
MARATHON, FL 33050-2948

DISCOUNT ROCK & SAND INC
PO BOX 504484
MARATHON, FL 33050-4484

DISCOUNT SCHOOL SUPPLY
PO BOX 6013
CAROL STREAM, IL 60197-6013

DISCOUNT TIRE /AMERICA'S TIRE CO
PO BOX 29851
PHOENIX, AZ 85038-9851

DISCOUNT TWO-WAY RADIO CORP
555 W VICTORIA ST
RANCHO DOMINGUEZ, CA 90220-5513

DISCOUNTFLIES.COM
3105 E PHILLIPS DR
CENTENNIAL, CO 80122-3405

DISCOVER
PO BOX 37809
BOONE, IA 50037-0809

DISCOVERY DOCUMENT TECHNOLOGIES
725 S FIGUEROA ST STE 1505
LOS ANGELES, CA 90017-5511

DISCOVERY RESOURCE
1511 W 34TH ST
HOUSTON, TX 77018-6213

DISH
PO BOX 94063
PALATINE, IL 60094-4063

DISH NETWORK
DEPT 0063
PALATINE, IL 60055-0063

DISH NETWORK
PO BOX 105169
ATLANTA, GA 30348-5169

DISNEY DESTINATIONS LLC
DBA DISNEY RESORT DESTINATIONS
PO BOX 10000
LAKE BUENA VISTA, FL 32830-1000

DISNEY SPORTS ATTRACTIONS
3281 SHERBERTH RD
KISSIMMEE, FL 34747-1706

DISPLAY CONCEPTS INC
PO BOX 832795
RICHARDSON, TX 75083-2795

DISPLAY DIRECT
2554 STOWE DR
LAWRENCE, KS 66049-1870

DISPLAY OPTIONS INC
9517 MONROE RD STE A
CHARLOTTE, NC 28270-1489

DISPLAYS 2 GO
55 BROADCOMMON RD
BRISTOL, RI 02809-2730

DISPLAYS 2 GO
81 COMMERCE DR
FALL RIVER, MA 02720-4743

DISPLAYS INC
626 106TH ST
ARLINGTON, TX 76011-5303

DISPOSAL MANAGEMENT
PO BOX 1960
BIRMINGHAM, MI 48012-1960

DISTINCT AUTO GLASS
PO BOX 3328
FREDERICKSBURG, VA 22402-3328

DISTINCTIVE GRAPHICS INC
DBA IDENTITEC
PO BOX 93555
SOUTHLAKE, TX 76092-0114

DISTINCTIVE OFFICES INC
250 W 40TH ST FL 9
NEW YORK, NY 10018-4750

DISTRIBUTION TECHNOLOGY INC
PO BOX 7123
CHARLOTTE, NC 28241-7123

DISTRICT COURT OF RUSSELL COUNTY
RUSSELL COUNTY JUDICIAL CTR
501 14TH ST
PHENIX CITY, AL 36867-5142

DITCH WITCH OF NEW MEXICO INC
2520 COMANCHE RD NE
ALBUQUERQUE, NM 87107-4704

DIVERS ALERT NETWORK
PETER B BENNETT CTR
6 W COLONY PL
DURHAM, NC 27705-5588

DIVERS' SUPPLY INDY INC
104 S POST RD
INDIANAPOLIS, IN 46219-6810

DIVERSCO SUPPLY USA INC
DBA SHERWOOD SCUBA
6161 ATLANTIC BLVD
NORCROSS, GA 30071-1306

DIVERSIFIED COLLECTION SERVICES INC
PO BOX 9048
PLEASANTON, CA 94566-9000

DIVERSIFIED FIRE PROTECTION INC
5941 MIDWAY RD
FT WORTH, TX 76117-4738

DIVERSIFIED LAB
1445 N WARSON RD
SAINT LOUIS, MO 63132-1626

DIVERSIFIED MEDIA GROUP
385 MARKET ST
KENILWORTH, NJ 07033-2033

DIVERSIFIED METAL CRAFTERS, INC
4 CAROL DR
LINCOLN, RI 02865-4402

DIVERSIFIED OFFICE CLEANING SERVICES
PO BOX 1523
ADDISON, IL 60101-8523

DIVERSIFIED SEARCH LLC
STEMCONNECTOR
2005 MARKET ST STE 3300
PHILADELPHIA, PA 19103-7041

DIVERSIFIED SECURITY, INC
PO BOX 18891
WEST PALM BEACH, FL 33416-8891

DIVERSIFIED WASTE DISPOSAL, INC
PO BOX 2389
DANBURY, CT 06813-2389

DIVERSITY & LEADERSHIP INC
PO BOX 891212
HOUSTON, TX 77289-1212

DIVERSITY COMM, INC
18 TECHNOLOGY DR STE 170
IRVINE, CA 92618-2313

DIVERSITY LAW GROUP PC
444 S FLOWER ST STE 1370
LOS ANGELES, CA 90071-2901

DIVERSITY TRAINING GROUP
692 PINE ST
HERNDON, VA 20170-4600

DIVERSITY TRAVEL LTD
HANOVER HOUSE
30-32 CHARLOTTE ST
MANCHESTER, M1 4FD
UNITED KINGDOM

DIVINE SAVIOR HEALTHCARE
PO BOX 112
PORTAGE, WI 53901-0112

DIVINEKINSHIP INC
8245 STONY CREEK DR
DALLAS, TX 75228-5814

DIVING EQUIPMENT & MARKETING ASSOC
3750 CONVOY ST STE 310
SAN DIEGO, CA 92111-3741

DIVISION OF PUBLIC HEALTH
JESSE COPPER BUILDING
417 FEDERAL ST
DOVER, DE 19901-3635

DIXIE ALUMINUM PRODUCTS INC
88509 OVERSEAS HWY # 88 MM
TAVERNIER, FL 33070-2048

DIXIE GUN WORKS
PO BOX 130
UNION CITY, TN 38281-0130

DIXIE L GREEN
ADDRESS REDACTED

DIXIE REEL AND BOX CO
PO BOX 177357
IRVING, TX 75017-7357

DIXON BRANDT
ADDRESS REDACTED

DIXON HILL
ADDRESS REDACTED

DJ DEVINCENZI
ADDRESS REDACTED

DJ GUNN
ADDRESS REDACTED

DJI TECHNOLOGY CO, LTD
14TH FL, W WING, SKYWORTH SEMICONDUCTOR
DESIGN BLDG, NO 18 GAOXIN S 4TH AVE
NASHAN DISTRICT, SHENZHEN, 518057
CHINA

DJ'S CALIFORNIA CATERING INC
2784 JOHNSON DR
VENTURA, CA 93003-7214

D'KUSINA FILIPINO RESTAURANT
2122 E BELT LINE RD
RICHARDSON, TX 75081-3930

DMSI 2309 NEVADA BLVD
PO BOX 7112
CHARLOTTE, NC 28241-7112

DNC PARKS & RESORTS AT YOSEMITE INC
ATTN AR
PO BOX 578
YOSEMITE NATIONAL PARK, CA 95389-0578

DO IT RIGHT, INC
HCR 63 BOX 439
RATON, NM 87740

DOANE COLLEGE
ATTN: OFFICE OF FINANCIAL AID
1014 BOSWELL AVE
CRETE, NE 68333-2426

DOBBINS SHELIA
ADDRESS REDACTED

DOBIE DORMATORY-UNIVERSITY OF TEXAS
2021 GUADALUPE ST
AUSTIN, TX 78705-5654

DOBSON GOLDBERG BERNS & RICH LLP
5017 WASHINGTON PL 3RD FL
SAINT LOUIS, MO 63108-1142

DOBSON RANCH INN
1666 S DOBSON RD
MESA, AZ 85202-5610

DOC MORGAN, INC C/O MARY COLLINS AGENCY
2909 COLE AVE STE 250
DALLAS, TX 75204-1399

DOCKS ON WHEELS INC
2195 TWIN LAKES RD
ELY, MN 55731-8009

DOCNETWORK LLC
4750 VENTURE DR STE 101
ANN ARBOR, MI 48108-9505

DOCTORS CARE CHARLESTON
P.O. BOX 890741
CHARLOTTE, NC 28289-0741

DOCUMENT TECHNOLOGIES INC
P.O. BOX 933440
ATLANTA, GA 31193-3440

DOCUNAV SOLUTIONS
8501 WADE BLVD STE 760
FRISCO, TX 75034-6438

DOCUSIGN INC
DEPT 3428
P.O. BOX 123428
DALLAS, TX 75312-3428

DODSON BROS EXTERMINATING CO INC
PO BOX 10118
CHARLESTON, WV 25357-0118

DOEPKER GROUP INC
1100 CROY DR STE A
FINDLAY, OH 45840-6730

DO-GREE FASHIONS LTD USA
DO-GREE FASHIONS
3205 BEDFORD RD
MONTREAL, QC H3S 1G3
CANADA

DO-GREE FASHIONS, LTD USA
DO-GREE FASHIONS
3205 BEDFORD RD
MONTREAL, QC H3S 1G3
CANADA

DOJ CRIME VICTIMS SERVICE DIV
1162 COURT ST NE
SALEM, OR 97301-4095

DOLAS EID
ADDRESS REDACTED

DOLEZAL DERRICK
ADDRESS REDACTED

DOLLY JOHNSON
ADDRESS REDACTED

DOLLY STEAMBOAT
ADDRESS REDACTED

DOLLY STEAMBOAT
ADDRESS REDACTED

DOLORES L EVANS
ADDRESS REDACTED

DOLORES M ANDREW
ADDRESS REDACTED

DOLORES MOTISI
ADDRESS REDACTED

DOLORES OROZCO
ADDRESS REDACTED

DOLPHIN CAPITAL CORP
P.O. BOX 644006
CINCINNATI, OH 45264-4006

DOLPHIN RESEARCH CENTER INC
EDUCATION PROGRAMS
58901 OVERSEAS HWY
GRASSY KEY, FL 33050-6019

DOMAIN LISTINGS
ADDRESS REDACTED

DOMINIC ALESANDRINI
ADDRESS REDACTED

DOMINIC ALESANDRINI
ADDRESS REDACTED

DOMINIC ALESSIO
ADDRESS REDACTED

DOMINIC AQUILINO
ADDRESS REDACTED

DOMINIC BAIMA
ADDRESS REDACTED

DOMINIC CIFALDI
ADDRESS REDACTED

DOMINIC DELL ANTONIA
ADDRESS REDACTED

DOMINIC DELL ANTONIA
ADDRESS REDACTED

DOMINIC FREDERICKS
ADDRESS REDACTED

DOMINIC JOSEPH SQUILLINI
ADDRESS REDACTED

DOMINIC MEDURE
ADDRESS REDACTED

DOMINIC RENDERO
ADDRESS REDACTED

DOMINIC WILCOX
ADDRESS REDACTED

DOMINIC WOLTERS
ADDRESS REDACTED

DOMINICK CARIDI
ADDRESS REDACTED

DOMINICK NAPOLI
ADDRESS REDACTED

DOMINION SIGN CO
3825 GASKINS RD
RICHMOND, VA 23233-1436

DOMINIQUE WONG
ADDRESS REDACTED

DOMPIER, SHANNON
ADDRESS REDACTED

DON A OLSEN
ADDRESS REDACTED

DON ANDERSEN
ADDRESS REDACTED

DON BEAN
ADDRESS REDACTED

DON BLACKBURN HAY CO
RR 2, BOX 105A
BALKO, OK 73931

DON BROWN
ADDRESS REDACTED

DON BURNETT JR
ADDRESS REDACTED

DON COKER
ADDRESS REDACTED

DON COMBS
ADDRESS REDACTED

DON CONOLY
ADDRESS REDACTED

DON CULLUM
ADDRESS REDACTED

DON DARE
ADDRESS REDACTED

DON DI BONO
ADDRESS REDACTED

DON DIAZ
ADDRESS REDACTED

DON DICKINSON
ADDRESS REDACTED

DON DIFFENDAL
ADDRESS REDACTED

DON DOUGH
ADDRESS REDACTED

DON EATON
ADDRESS REDACTED

DON ELIUM
ADDRESS REDACTED

DON FITCH
ADDRESS REDACTED

DON GILMORE
ADDRESS REDACTED

DON HAGERTY
ADDRESS REDACTED

DON HAMOUS
ADDRESS REDACTED

DON HANSEN CONSTRUCTION INC
PO BOX 1333
TAVERNIER, FL 33070-1333

DON HART
ADDRESS REDACTED

DON HAWLEY
ADDRESS REDACTED

DON HOUGH
ADDRESS REDACTED

DON KINNEY
ADDRESS REDACTED

DON LEE
6400 BRANDYWINE DR
LENOIR CITY, TN 37772-6847

DON LEE
ADDRESS REDACTED

DON MCCHESNEY
ADDRESS REDACTED

DON MILLER
ADDRESS REDACTED

DON MULLINS
ADDRESS REDACTED

DON OBRIEN
ADDRESS REDACTED

DON PHILLIPS
ADDRESS REDACTED

DON PUFALL
ADDRESS REDACTED

DON SCARPA
ADDRESS REDACTED

DON SEELYE FORD
ADDRESS REDACTED

DON SEERY MD
ADDRESS REDACTED

DON STAFFORD
ADDRESS REDACTED

DON WENDELL
ADDRESS REDACTED

DONAHUE FRANKLIN
ADDRESS REDACTED

DONALD ANDERSON
ADDRESS REDACTED

DONALD ANNESER
ADDRESS REDACTED

DONALD B MUNGER
ADDRESS REDACTED

DONALD BERG
ADDRESS REDACTED

DONALD BIGELOW
ADDRESS REDACTED

DONALD BOYLE
ADDRESS REDACTED

DONALD C ELDER
DBA KOUNTRY KORNER MKT
3179 MAIN ST E
OAK HILL, WV 25901-6176

DONALD CORRELL
ADDRESS REDACTED

DONALD D DURBIN
ADDRESS REDACTED

DONALD D SHEPARD JR
ADDRESS REDACTED

DONALD DAY
ADDRESS REDACTED

DONALD DAY
ADDRESS REDACTED

DONALD DIAZ
ADDRESS REDACTED

DONALD DIBELLO
ADDRESS REDACTED

DONALD E KREHELY
ADDRESS REDACTED

DONALD E LASLEY
ADDRESS REDACTED

DONALD E OBEIDIN
ADDRESS REDACTED

DONALD E. ROSS
2354 E FLETCHER ST
PHILADELPHIA, PA 19125-2926

DONALD G BRUCKNER
ADDRESS REDACTED

DONALD GASNER
ADDRESS REDACTED

DONALD GRIFFIN
2700 BURCHAM DR RM 225
EAST LANSING, MI 48823-3899

DONALD GRILLO
ADDRESS REDACTED

DONALD HANSEN CONSTRUCTION INC
PO BOX 1333
TAVERNIER, FL 33070-1333

DONALD HARTMAN
ADDRESS REDACTED

DONALD HOOIE
ADDRESS REDACTED

DONALD HUDSON
ADDRESS REDACTED

DONALD JOSEPH CATALANO II
ADDRESS REDACTED

DONALD K HUMMEL
ADDRESS REDACTED

DONALD K HUMMEL
ADDRESS REDACTED

DONALD KEARNEY
ADDRESS REDACTED

DONALD KILBERG TROOP 9408
ADDRESS REDACTED

DONALD KILGORE
ADDRESS REDACTED

DONALD KRELL
ADDRESS REDACTED

DONALD KUCZARSKI
ADDRESS REDACTED

DONALD L. TOWNSEND
ADDRESS REDACTED

DONALD LEONARD
ADDRESS REDACTED

DONALD LUCAS
ADDRESS REDACTED

DONALD MCGEE
ADDRESS REDACTED

DONALD OLSEN
ADDRESS REDACTED

DONALD P SMITH
ADDRESS REDACTED

DONALD PALMADESSA
ADDRESS REDACTED

DONALD QUINTIN BRUBAKER
ADDRESS REDACTED

DONALD R WHITE
ADDRESS REDACTED

DONALD R WILSON
ADDRESS REDACTED

DONALD ROCKWOOD
ADDRESS REDACTED

DONALD ROESKE
ADDRESS REDACTED

DONALD ROSS CAMERON PHOTOGRAPHY
ADDRESS REDACTED

DONALD RYAN
ADDRESS REDACTED

DONALD S FERRETTI
ADDRESS REDACTED

DONALD SMITH
ADDRESS REDACTED

DONALD SMITH
ADDRESS REDACTED

DONALD SPRINKLE
ADDRESS REDACTED

DONALD STEPHENS
ADDRESS REDACTED

DONALD STOCKLEY
ADDRESS REDACTED

DONALD TOWNSEND
ADDRESS REDACTED

DONALD VAUGHAN
ADDRESS REDACTED

DONALD WALLACE
ADDRESS REDACTED

DONALD WASIELEWSKI
ADDRESS REDACTED

DONALD WILKINSON
ADDRESS REDACTED

DONALD WILMSHURST
ADDRESS REDACTED

DONALD ZUMBACH
ADDRESS REDACTED

DONDRA B. O'NEAL
RE: BOY SCOUTS OF AMERICA
1138 E 72ND ST
SAVANNAH, GA 31404-5738

DONE RIGHT MERCHANDISING, INC
105 UPPERCREST DR
MOORESVILLE, NC 28117-6881

DONE RIGHT MERCHANDISING, INC
PO BOX 1450
MOORESVILLE, NC 28115-1450

DONELLA PATALON
ADDRESS REDACTED

DONETTA ALLEN
ADDRESS REDACTED

DONISE WALKER
ADDRESS REDACTED

DONIVAN CRAWFORD
ADDRESS REDACTED

DONNA ARCHULETA
ADDRESS REDACTED

DONNA ARNOLD X2086
ADDRESS REDACTED

DONNA BAER
ADDRESS REDACTED

DONNA BALDWIN TALENT INC
2237 W 30TH AVE
DENVER, CO 80211-3808

DONNA BLEVINS
ADDRESS REDACTED

DONNA BOESKER
ADDRESS REDACTED

DONNA BRAYMER
ADDRESS REDACTED

DONNA CAIN
ADDRESS REDACTED

DONNA CALLAHAN
ADDRESS REDACTED

DONNA CARTER
ADDRESS REDACTED

DONNA CHAMBERLAIN
ADDRESS REDACTED

DONNA COMER
ADDRESS REDACTED

DONNA COPELAND
ADDRESS REDACTED

DONNA CUNNINGHAM
ADDRESS REDACTED

DONNA DRAGON
ADDRESS REDACTED

DONNA ERICSON
ADDRESS REDACTED

DONNA FREYMUTH
ADDRESS REDACTED

DONNA GATTO
ADDRESS REDACTED

DONNA HALL
ADDRESS REDACTED

DONNA HARPER
ADDRESS REDACTED

DONNA HOLKE
ADDRESS REDACTED

DONNA J BEVAN-LEE PHD
ADDRESS REDACTED

DONNA J SKUPIEN
ADDRESS REDACTED

DONNA JANKOW
ADDRESS REDACTED

DONNA K BRYANT
ADDRESS REDACTED

DONNA LANCIA
ADDRESS REDACTED

DONNA LANING
ADDRESS REDACTED

DONNA LEVAY
ADDRESS REDACTED

DONNA MCHALE
ADDRESS REDACTED

DONNA MIZENKO
ADDRESS REDACTED

DONNA NALL
ADDRESS REDACTED

DONNA R NILLES
ADDRESS REDACTED

DONNA R SHEPARD
ADDRESS REDACTED

DONNA R ST CYR
ADDRESS REDACTED

DONNA RAE MURPHY
ADDRESS REDACTED

DONNA REGAN
ADDRESS REDACTED

DONNA SANTANGELO
ADDRESS REDACTED

DONNA SCHULZ
ADDRESS REDACTED

DONNA STEFFY EXT. 7891
ADDRESS REDACTED

DONNA SUE RYAN
ADDRESS REDACTED

DONNA SUE WHITE
ADDRESS REDACTED

DONNA WHITE
ADDRESS REDACTED

DONNA WILLIAMS
ADDRESS REDACTED

DONNIE CARL
ADDRESS REDACTED

DONNIE TEGELER
ADDRESS REDACTED

DONNING CO PUBLISHERS
184 BUSINESS PARK DR STE 206
VIRGINIA BEACH, VA 23462-6533

DONORS CHOOSE
134 W 37TH ST FL 11
NEW YORK, NY 10018-6938

DONORS CHOOSE
PAYMENT PROCESSING
134 W 37TH ST FL 11
NEW YORK, NY 10018-6938

DONORSEARCH.NET
C/O TEDESCO & AFFILIATES, LLC
11245 DOVEDALE CT
MARRIOTTSVILLE, MD 21104-1644

DON'S JOHNS INC
PO BOX 2007
MERRIFIELD, VA 22116-2007

DONTE HOPKINS
ADDRESS REDACTED

DOOGMA INC
1363 SHERMER RD STE 325
NORTHBROOK, IL 60062-4575

DOOGMA INC
2555 COBBLEWOOD DR
NORTHBROOK, IL 60062-7618

DOOLINS
511 N HALSTED ST
CHICAGO, IL 60642-5909

DORA DYE
578 FARALLON AVE
PACIFICA, CA 94044-1439

DORA JEAN GWINNUP
ADDRESS REDACTED

DORCIA MANN
ADDRESS REDACTED

DOREE DESPAIN
ADDRESS REDACTED

DOREEN WILSON
ADDRESS REDACTED

DORENE KUTRUBS
ADDRESS REDACTED

DORFMAN PACIFIC CO INC
NW 5412 P.O. BOX 1450
MINNEAPOLIS, MN 55485-5412

DORFMAN PACIFIC CO INC
P.O. BOX 674620
DETROIT, MI 48267-4620

DORIS E RAPP
ADDRESS REDACTED

DORIS E VELEZ TORRES
ADDRESS REDACTED

DORIS HARRIS
ADDRESS REDACTED

DORIS LONGLEY
ADDRESS REDACTED

DORIS M FELD
ADDRESS REDACTED

DORIS OLSON
ADDRESS REDACTED

DORIS PIERCE
ADDRESS REDACTED

DORNEY SHAUN
ADDRESS REDACTED

DOROTHEA ANDERSON
ADDRESS REDACTED

DOROTHEA BOZICOLONE-VOLPE
ADDRESS REDACTED

DOROTHEA COUTU
ADDRESS REDACTED

DOROTHY ALANNAH COSHOW
ADDRESS REDACTED

DOROTHY BENJAMIN
ADDRESS REDACTED

DOROTHY D PHYLER
ADDRESS REDACTED

DOROTHY HARDER
ADDRESS REDACTED

DOROTHY J. YAEGER
ADDRESS REDACTED

DOROTHY JACKSON X 2087
ADDRESS REDACTED

DOROTHY JEANNE GANDY
ADDRESS REDACTED

DOROTHY M BEAZER
ADDRESS REDACTED

DOROTHY MOLTER MEM FOUNDATION & MUSEUM
PO BOX 391
ELY, MN 55731-0391

DOROTHY S NEUMEIER
ADDRESS REDACTED

DORSEY GOOD
ADDRESS REDACTED

DORTHEA RATH
ADDRESS REDACTED

DOS AMIGOS ANGLERS, LLC
PO BOX 377
EAGLE NEST, NM 87718-0377

DOTCOM-MONITORING INC
PO BOX 638
WAYZATA, MN 55391-0638

DOTTIE BROWN P401
ADDRESS REDACTED

DOUBERLEY BONNIE B.
ADDRESS REDACTED

DOUBLE C RESTAURANT
GENERAL DELIVERY
CIMARRON, NM 87714

DOUBLE R ACQUISITION LLC
DBA DOUBLE R ELECTRIC
4010 FORNEY RD
MESQUITE, TX 75149-2721

DOUBLE VIGIL GOLF CLASSIC
1219 N 161ST ST
SHORELINE, WA 98133-5716

DOUBLEKNOT INC
20665 4TH ST STE 103
SARATOGA, CA 95070-5899

DOUBLETREE BY HILTON BALTIMORE - BWI AIR
ATTN: ACCOUNTING DEPT
890 ELKRIDGE LANDING RD
LINTHICUM HEIGHTS, MD 21090-2903

DOUBLETREE BY HILTON SALT LAKE CITY AIRP
5151 W WILEY POST WAY
SALT LAKE CITY, UT 84116-2832

DOUBLETREE GUEST SUITES TIMES SQUARE
1568 BROADWAY
NEW YORK, NY 10036-8201

DOUBLETREE HOTEL PRINCETON
ATTN: KATHY SHAW
4355 US ROUTE
PRINCETON, NJ 08540

DOUBLETREE SUITES BY HILTON PHIL WEST
640 FOUNTAIN RD
PLYMOUTH MEETING, PA 19462-1306

DOUG ALMEIDA
ADDRESS REDACTED

DOUG BAND
ADDRESS REDACTED

DOUG BAND
ADDRESS REDACTED

DOUG BRANDT
ADDRESS REDACTED

DOUG BRECKENRIDGE
ADDRESS REDACTED

DOUG BROWN
ADDRESS REDACTED

DOUG BROWN JR
ADDRESS REDACTED

DOUG BURNS
ADDRESS REDACTED

DOUG CAMPBELL
ADDRESS REDACTED

DOUG CAMPBELL
ADDRESS REDACTED

DOUG CUMMINS
ADDRESS REDACTED

DOUG DEETER
ADDRESS REDACTED

DOUG DEWITT
ADDRESS REDACTED

DOUG DUVALL
ADDRESS REDACTED

DOUG ELLIS
ADDRESS REDACTED

DOUG FALCONER
ADDRESS REDACTED

DOUG FARMER
ADDRESS REDACTED

DOUG FELIX
ADDRESS REDACTED

DOUG FOWLER
ADDRESS REDACTED

DOUG HAMPSHIRE
ADDRESS REDACTED

DOUG HOCKING
ADDRESS REDACTED

DOUG JOHNSEN
ADDRESS REDACTED

DOUG JOHNSON
ADDRESS REDACTED

DOUG KIRSOP
ADDRESS REDACTED

DOUG KLINGLER
ADDRESS REDACTED

DOUG KUPEC
ADDRESS REDACTED

DOUG LARKIN
ADDRESS REDACTED

DOUG MACDONALD
ADDRESS REDACTED

DOUG MITCHELL
ADDRESS REDACTED

DOUG NELSON
ADDRESS REDACTED

DOUG PALMER
ADDRESS REDACTED

DOUG POTTS
ADDRESS REDACTED

DOUG ROSENLOF
ADDRESS REDACTED

DOUG S MURPHY
ADDRESS REDACTED

DOUG SCHARFENBERG
ADDRESS REDACTED

DOUG SESTOCK
ADDRESS REDACTED

DOUG SMITH
ADDRESS REDACTED

DOUG STONE
ADDRESS REDACTED

DOUG THORNE
ADDRESS REDACTED

DOUG TUCKER
ADDRESS REDACTED

DOUG VICK
ADDRESS REDACTED

DOUG WALL
ADDRESS REDACTED

DOUG WARRENS
ADDRESS REDACTED

DOUG WHEELER
ADDRESS REDACTED

DOUG WHITE
ADDRESS REDACTED

DOUG YERKES
ADDRESS REDACTED

DOUG ZANTINY
ADDRESS REDACTED

DOUGHERTY EQUIPMENT CO INC
PO BOX 601439
CHARLOTTE, NC 28260-1439

DOUGHERTY PROMOTIONAL SPECIALTIES
312 RON AIRE DR
PIQUA, OH 45356-4208

DOUGLAS A BYRNE
ADDRESS REDACTED

DOUGLAS A BYRNE
ADDRESS REDACTED

DOUGLAS A THOMPSON
ADDRESS REDACTED

DOUGLAS B WEAVER
ADDRESS REDACTED

DOUGLAS BLANKINSHIP
ADDRESS REDACTED

DOUGLAS C LOCKMAN
ADDRESS REDACTED

DOUGLAS C. GREENE
2425 NW 69TH ST
VANCOUVER, WA 98665-7013

DOUGLAS COUNTY CLERK
1819 FARNAM, RM H08
OMAHA, NE 68183-1000

DOUGLAS DITTRICK
ADDRESS REDACTED

DOUGLAS DUNCAN
ADDRESS REDACTED

DOUGLAS E BROWN
ADDRESS REDACTED

DOUGLAS G HOFFMAN
ADDRESS REDACTED

DOUGLAS G SEARS
ADDRESS REDACTED

DOUGLAS GODBEE
ADDRESS REDACTED

DOUGLAS GRAY
ADDRESS REDACTED

DOUGLAS GRIFFIN
ADDRESS REDACTED

DOUGLAS H MARSHALL JR
ADDRESS REDACTED

DOUGLAS H. DITTRICK
ADDRESS REDACTED

DOUGLAS HAMMEL
ADDRESS REDACTED

DOUGLAS HARRISON
ADDRESS REDACTED

DOUGLAS HENNEBERGER
ADDRESS REDACTED

DOUGLAS I FREEMAN
ADDRESS REDACTED

DOUGLAS INC
6446 RENOIR AVE
BATON ROUGE, LA 70806-2028

DOUGLAS JACKSON
ADDRESS REDACTED

DOUGLAS K GRAY
ADDRESS REDACTED

DOUGLAS KIRK
ADDRESS REDACTED

DOUGLAS LAMB
ADDRESS REDACTED

DOUGLAS LEFFMAN
ADDRESS REDACTED

DOUGLAS LYON
ADDRESS REDACTED

DOUGLAS LYONS-TROOP 4062
ADDRESS REDACTED

DOUGLAS MCGLASSON
ADDRESS REDACTED

DOUGLAS MCLAWS
ADDRESS REDACTED

DOUGLAS MOORE
ADDRESS REDACTED

DOUGLAS PARK
ADDRESS REDACTED

DOUGLAS PUBLIC LIBRARY
961 PLUM CREEK BLVD
CASTLE ROCK, CO 80104-2788

DOUGLAS R VAUGHN
ADDRESS REDACTED

DOUGLAS R WHITAKER
ADDRESS REDACTED

DOUGLAS ROHDE
ADDRESS REDACTED

DOUGLAS SCOTT
ADDRESS REDACTED

DOUGLAS SCOTT MURPHY
ADDRESS REDACTED

DOUGLAS SOLORZANO
ADDRESS REDACTED

DOUGLAS TAYLOR
ADDRESS REDACTED

DOUGLAS VALLADARES
ADDRESS REDACTED

DOUGLAS W DILLOW
ADDRESS REDACTED

DOUGLAS WAGONER
ADDRESS REDACTED

DOUGLAS WAGONER
ADDRESS REDACTED

DOUGLAS WILLIAMSON
ADDRESS REDACTED

DOUGLAS YECKLEY
ADDRESS REDACTED

DOUGLAS ZIMMERMAN
ADDRESS REDACTED

DOUGLAS, HANDY
ADDRESS REDACTED

DOUGLASS E ALONGIA
ADDRESS REDACTED

DOUGLASS K DANIEL
ADDRESS REDACTED

DOVE LOGISTICS & TRANSPORTATION, LLC
PO BOX 3110
GRAPEVINE, TX 76099-3110

DOVER DOWNS HOTEL & CASINO
DOVER DOWNS INC
PO BOX 1412
DOVER, DE 19903-1412

DOVER PUBLICATIONS INC
191 N WACKER DR STE 1400
CHICAGO, IL 60606-1921

DOVER PUBLICATIONS INC
PO BOX 844294
BOSTON, MA 02284-4294

DOW R HUGHES
ADDRESS REDACTED

DOWLING SIGNS INC
PO BOX 7125
FREDERICKSBURG, VA 22404-7125

DOYLE GATES
ADDRESS REDACTED

DOYLE PARRISH
ADDRESS REDACTED

DOYLE SECURITY SYSTEMS
PO BOX 1333
BUFFALO, NY 14240-1333

DOYLE WALKER
ADDRESS REDACTED

DOYLE, MARTIN
ADDRESS REDACTED

DOZIER LESTER
ADDRESS REDACTED

DP PRODUCTS, INC
8100-M4 WYOMING BLVD NE, 110
ALBUQUERQUE, NM 87113

DPC INDUSTRIES INC
P.O. BOX 301023
DALLAS, TX 75303-1023

DPP INC
DBA NEW DATA STRATEGIES
5339 ALPHA RD STE 200
DALLAS, TX 75240-1314

DR ALBERT L ROPER II
ADDRESS REDACTED

DR B J SIDARI
ADDRESS REDACTED

DR CHARLES E THALKEN
ADDRESS REDACTED

DR CHARLES GOODWIN
ADDRESS REDACTED

DR CRAIG ALFORD
ADDRESS REDACTED

DR DAVID L BRISCOE
ADDRESS REDACTED

DR ELIZABETH LOFTUS PHD
ADDRESS REDACTED

DR FRANCIS J RIGNEY
ADDRESS REDACTED

DR FRANK KORANDA
ADDRESS REDACTED

DR FRANK PAGE
ADDRESS REDACTED

DR GARY D CROMWELL
ADDRESS REDACTED

DR GARY KOHL
ADDRESS REDACTED

DR HH RANDOLPH FAAFP
2400 HIGHWAY 365 STE 101
NEDERLAND, TX 77627-6268

DR JENNIFER MERRILL
ADDRESS REDACTED

DR JOE WRIGHT
ADDRESS REDACTED

DR JUDY MORTELL
ADDRESS REDACTED

DR KAMAL HOSSAIN & ASSOC
CHAMBER BULIDING C/A
122-124 MOTIJHEEL
DHAKA, 1000
BANGLADESH

DR KEVIN RYAN
ADDRESS REDACTED

DR LEE REUSSNER
ADDRESS REDACTED

DR MARVIN NOBLE
ADDRESS REDACTED

DR MICHAEL HANEY
ADDRESS REDACTED

DR MIKE PARMER
ADDRESS REDACTED

DR MYCOMMERCE INC
ATTN: ACCOUNTS RECEIVABLE P.O. BOX 88739
88739 EXPEDITE WAY
CHICAGO, IL 60695-0001

DR RACHEL HINTZ
ADDRESS REDACTED

DR RENEE BOVELLE
ADDRESS REDACTED

DR RICHARD SHANK
ADDRESS REDACTED

DR. GENE KLINGLER
ADDRESS REDACTED

DR. HERB RACHELSON
ADDRESS REDACTED

DR. JAMES C THOMAS PSYD LMHC
ADDRESS REDACTED

DR. JAMES HAMILTON
ADDRESS REDACTED

DR. KENNETH GOERTZ
ADDRESS REDACTED

DR. KENNETH WIBLE
ADDRESS REDACTED

DR. MIKE NELSON
ADDRESS REDACTED

DR. ROBERT M. GATES
ADDRESS REDACTED

DR. ROBERT RODRIQUEZ ADVISORS LLC
3740 N HALSTED ST APT 402
CHICAGO, IL 60613-5656

DRACE ANN
ADDRESS REDACTED

DRAFTING EQUIPMENT WAREHOUSE LLC
1525 E APACHE BLVD
TEMPE, AZ 85281-5922

DRAKE AVENUE CHRISTIAN CHURCH
303 DRAKE AVE
CENTERVILLE, IA 52544-2243

DRAKE AVENUE CHRISTIAN CHURCH
MONA BERRY
17107 HIGHWAY J46
NUMA, IA 52544-8719

DRAKE AVENUE CHRISTIAN CHURCH
MONA BERRY
NUMA, IA 52544-8719

DRAKE BODINE
ADDRESS REDACTED

DRAKE UNIVERSITY
ATTN: STUDENT FINANCIAL PLANNING SERVICES
2507 UNIVERSITY AVE
DES MOINES, IA 50311-4516

DRAKE UNIVERSITY
ATTN: STUDENT FINANCIAL PLANNING SVCS
2507 UNIVERSITY AVE
DES MOINES, IA 50311-4516

DRAKE UNIVERSITY
FOR BENEFIT OF: LUKE GENTILE
2507 UNIVERSITY AVE
DES MOINES, IA 50311-4516

DRAKE, MICHELE
ADDRESS REDACTED

DRALLES DEPT STORE
122 E TRAER ST
GREENE, IA 50636-7702

DRATE BERRY
ADDRESS REDACTED

DRAYTON MCLANE, JR
ADDRESS REDACTED

DREAM FACTORY SOFTWARE INC
1999 S RASCOM AVE, STE 928
CAMPBELL, CA 95008

DREW ASKINS
ADDRESS REDACTED

DREW DAVIS
ADDRESS REDACTED

DREW DELOZIER
ADDRESS REDACTED

DREW DESILET
ADDRESS REDACTED

DREW FILLAK
ADDRESS REDACTED

DREW GLASSFORD
ADDRESS REDACTED

DREW HANCOCK
ADDRESS REDACTED

DREW KOCOUR
ADDRESS REDACTED

DREW KONZELMAN
ADDRESS REDACTED

DREW M DENOYER
ADDRESS REDACTED

DREW MULLINS
ADDRESS REDACTED

DREW SAVELLE
ADDRESS REDACTED

DREW STONEBRAKER
ADDRESS REDACTED

DREW TAYLOR
ADDRESS REDACTED

DREXEL UNIVERSITY
ATTN: CASHIERS OFFICE
3141 CHESTNUT ST, MAIN BLDG, STE 105
PHILADELPHIA, PA 19104

DREXEL UNIVERSITY
FOR BENEFIT OF: ZACHARY THORNTON
3141 CHESTNUT ST, MAIN BLDG, STE 105
PHILADELPHIA, PA 19104

DREYER BOYAJIAN
RE: BOY SCOUTS OF AMERICA
75 COLUMBIA ST
ALBANY, NY 12210-2708

DREYERS GRAND ICE CREAM INC
NESTLE DSD CO
3852 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0001

DRIFTWOOD RV PARK & FISHING RESORT
24630 TEHAMA VINA RD
LOS MOLINOS, CA 96055-9719

DRINKER BIDDLE & REATH, LLP
1 LOGAN SQ STE 2000
PHILADELPHIA, PA 19103-6909

DROGEMULLER KEN
ADDRESS REDACTED

DROPBOX INC
P.O. BOX 102345
PASADENA, CA 91189-2345

DROPBOX INC
P.O. BOX 102345
PASADENA, CA 91189-2345

DROUIN, PAUL
ADDRESS REDACTED

DRS PRINTING SERVICES INC
6 N GRANTHAM RD
DILLSBURG, PA 17019-9509

DRUG TESTING SERVICES INC
DBA KEYS CONSORTIUM
93911 OVERSEAS HWY STE 3
TAVERNIER, FL 33070-3025

DRUMMOND AMERICAN
2721 PAYSPHERE CIR
CHICAGO, IL 60674-0001

DRURY DEVELOPMENT CORP
DBA DRURY INN &, STE S - BRENTWOOD
8700 EAGER RD
BRENTWOOD, MO 63144-1427

DRURY DEVELOPMENT CORP
DBA DRURY INN &, STE S-BURLINGTON
1767 GLIDEWELL DR
BURLINGTON, NC 27215-8245

DRURY INN CHARLOTTE ARROWOOD
8925 RED OAK BLVD
CHARLOTTE, NC 28217-5504

DRYDUN, INC / SHIELD SERVICES, INC
2034 S BANNOCK ST
DENVER, CO 80223-3913

DRYN DUBOIS
ADDRESS REDACTED

DS SERVICES OF AMERICA INC
DBA CRYSTAL SPRINGS
PO BOX 660579
DALLAS, TX 75266-0579

DSB FOOD HANDLERS
103 S TRAVIS ST STE 200
SHERMAN, TX 75090-5928

DSGW ARCHITECTS INC
2 W 1ST ST STE 201
DULUTH, MN 55802-2044

DSHS BEDDING/SLEEP PROD PROGRAMZZ109-066
PO BOX 149347
AUSTIN, TX 78714-9347

DSVC
14902 PRESTON RD STE 404 PMB 603
DALLAS, TX 75254-9105

DSW INDUSTRIES INC
DBA DRURY INN &, STE S - KANSAS CITY AIRPORT
7900 NW TIFFANY SPRINGS PKWY
KANSAS CITY, MO 64153-2310

DTECH SERVICES INC
624 SIX FLAGS DR STE 101
ARLINGTON, TX 76011-6341

DTI INTEGRATED BUSINESS SOLUTIONS, INC
PO BOX 18254
GREENSBORO, NC 27419-8254

DTN, LLC
26385 NETWORK PL
CHICAGO, IL 60673-1263

DTN, LLC
9110 W DODGE RD STE 100
OMAHA, NE 68114-3334

DTRT ENTERPRISES LLC
1102 KING ST STE 12
CHRISTIANSTED, VI 00820-4904

DTRT ENTERPRISES LLC
DBA CARIBBEAN SEA ADVENTURES
59 KINGS WHARF
CHRISTIANSTEAD, VI 08620

DTSEARCH CORP
6852 TULIP HILL TER
BETHESDA, MD 20816-1031

DUANE BENSON
ADDRESS REDACTED

DUANE CHAVEZ X2469
ADDRESS REDACTED

DUANE CLOSE
ADDRESS REDACTED

DUANE HANSEN
ADDRESS REDACTED

DUANE MAPLES
ADDRESS REDACTED

DUANE NASON
ADDRESS REDACTED

DUANE RALEIGH
ADDRESS REDACTED

DUBOSE CONF CTR
P.O. BOX 339/ 635 COLLEGE ST
MONTEAGLE, TN 37356

DUC BUTTON
ADDRESS REDACTED

DUDE PERFECT, LLC
ADDRESS REDACTED

DUE NORTH AVIATION
3380 OLD COLUMBUS RD NW
CARROLL, OH 43112-9571

DUELLMAN, JOAN M.
ADDRESS REDACTED

DUGALD STERMER
ADDRESS REDACTED

DUGGAL VISUAL SOLUTIONS INC
63 FLUSHING AVE UNIT 122
BROOKLYN, NY 11205-1069

DUGGER, DEBBIE
ADDRESS REDACTED

DUKE BRADY
ADDRESS REDACTED

DUKE ENERGY
526 S CHURCH ST
CHARLOTTE, NC 28202-1802

DUKE ENERGY
526 S CHURCH ST
CHARLOTTE, NC 28202-1802

DUKE ENERGY
PO BOX 70516
CHARLOTTE, NC 28272-0516

DUKE ENERGY
PO BOX 70516
CHARLOTTE, NC 28272-0516

DUKE UNIVERSITY
CASHIERING OFFICE
P.O. BOX 90759
DURHAM, NC 27708-0759

DUKE UNIVERSITY
FOR BENEFIT OF: THOMAS MURPHY
P.O. BOX 90759
DURHAM, NC 27708-0759

DUKE UNIVERSITY
P.O. BOX 90968
DURHAM, NC 27708-0968

DULINA DIAS
ADDRESS REDACTED

DULUTH CLINIC ELY
P.O. BOX 1450
MINNEAPOLIS, MN 55485-7813

DULUTH PACK
1610 W SUPERIOR ST
DULUTH, MN 55806-2244

DULUTH PAPER & SPECIALTIES CO
PO BOX 16045
DULUTH, MN 55816-0045

DUMAS & VAUGHN, LLC
RE: BOY SCOUTS OF AMERICA
ATTN: GILION C DUMAS
3835 NE HANCOCK ST, STE GL-B
PORTLAND, OR 97212

DUMAS LAW GROUP, LLC (A/K/A DUMAS & VAUGHN AT
RE: BOY SCOUTS OF AMERICA
3835 NE HANCOCK ST STE GLB
PORTLAND, OR 97212-5319

DUMORE INC
1751 S FIRE ST
ROGERS, AR 72757

DUN & BRADSTREET
P.O. BOX 75434
CHICAGO, IL 60675-5434

DUN & BRADSTREET CREDITABILITY CORP
3501 CORPORATE PKWY
CENTER VALLEY, PA 18034-8232

DUNAWAY ASSOC LP
550 BAILEY AVE STE 400
FT WORTH, TX 76107-2100

DUNBAR ARMORED INC
P.O. BOX 64115
BALTIMORE, MD 21264-4115

DUNBAR'S SUPPLY INC
4842 E THUNDERHILL TRL
SUPERIOR, WI 54880-8463

DUNCAN DISPOSAL
PO BOX 9001856
LOUISVILLE, KY 40290-1856

DUNCAN M GRAY CENTER
1530 WAY RD
CANTON, MS 39046-8722

DUNCAN MCINTOSH CO
SUBSCRIPTION SERVICES
PO BOX 25859
SANTA ANA, CA 92799-5859

DUNCAN SPILSBURY
ADDRESS REDACTED

DUNCAN TOYS
1598 VALPLAST RD
MIDDLEFIELD, OH 44062

DUNCAN-PARNELL CORPORATE
PO BOX 35649
CHARLOTTE, NC 28235-5649

DUNCANS AUTO SALES INC
1618 N ROOSEVELT BLVD
KEY WEST, FL 33040-7254

DUNES GOLF & BEACH CLUB
9000 N OCEAN BLVD
MYRTLE BEACH, SC 29572-4424

DUNFORD ROOFING INC
2873A GRATTON RD
TAZEWELL, VA 24651

DUNG TONG
ADDRESS REDACTED

DUNHAM DESIGN, INC
7557 RAMBLER RD STE 616
DALLAS, TX 75231-2379

DUNHAMS SPORTS
RALEIGH MALL
4301 ROBERT C BYRD DR
BECKLEY, WV 25801-2227

DUNJA CORDAS
ADDRESS REDACTED

DUNN ENGINEERS INC
400 S RUFFNER RD
CHARLESTON, WV 25314-1542

DUNN MFG CORP
BANKBOX 751138
CHARLOTTE, NC 28275

DUNPHY JERI
ADDRESS REDACTED

DUNRAVEN ENTERPRISES
315 N PAGE RD
COLORADO SPRINGS, CO 80930-9417

DUNRAVEN ENTERPRISES
C/O RANDOLPH W BOWEN
315 N PAGE RD
COLORADO SPRINGS, CO 80930-9417

DUPAGE COUNTY RECORDER
COUNTY RECORDER OF DEEDS OFFICE
PO BOX 936
WHEATON, IL 60187-0936

DUPLIUM CO
2029 WESTGATE DR STE 120
CARROLLTON, TX 75006-6474

DUPONT HOTEL PROJECT OWNER LLC
WASHINGTON HILTON
1919 CONNECTICUT AVE NW
WASHINGTON, DC 20009-5701

DUQUESNE UNIVERSITY
CASHIERS OFFICE
600 FORBES AVE
PITTSBURGH, PA 15219-3016

DURAN OIL CO
PO BOX 1274
RATON, NM 87740-1274

DURAN OIL CO
PO BOX 810
TRINIDAD, CO 81082-0810

DURA-TRAC FLOORING,LTD
272 JAMES BURR BLVD
KEARNEYSVILLE, WV 25430-1105

DURBAN PROPANE
1355 GREGORY LN
JACKSON, WY 83001-9483

DURHAM SCHOOL SERVICES
2601 NAVISTAR DR
LISLE, IL 60532-3679

DURHAM SCHOOL SERVICES
4300 WEAVER PKWY
WARRENVILLE, IL 60555-3919

DURHAM SCHOOL SERVICES
FILE 749085
LOS ANGELES, CA 90074-9085

DURHAM SCHOOL SERVICES
P.O. BOX 841879
DALLAS, TX 75284-1879

DURHAM,JOHN T.
ADDRESS REDACTED

DUROKON, LLC
PO BOX 231311
PORTLAND, OR 97281-1311

DURRELL SECURITY INC
PO BOX 69
WILDWOOD, MO 63040-0069

DURSO LAW
RE: BOY SCOUTS OF AMERICA
175 FEDERAL ST STE 1425
BOSTON, MA 02110-2287

DUSHAN MILIC
5 ROCKWOOD PL 7
HAMILTON, ON L8N 2G3
CANADA

DUSKY MARINE
110 N BRYAN RD
DANIA BEACH, FL 33004-2244

DUSKY'S SPORT CENTER
110 N BRYAN RD
DANIA, FL 33004-2244

DUSTIN ALTON STRUPP
PHOTOGRAPHER ALTON STRUPP
3759 SERN PKWY, APT 1
LOUISVILLE, KY 40214

DUSTIN BALL
ADDRESS REDACTED

DUSTIN BENOIT
ADDRESS REDACTED

DUSTIN COUNTS
ADDRESS REDACTED

DUSTIN DAVIS
ADDRESS REDACTED

DUSTIN FARRIS
ADDRESS REDACTED

DUSTIN FINLEY
ADDRESS REDACTED

DUSTIN H BOATRIGHT
ADDRESS REDACTED

DUSTIN LEE
ADDRESS REDACTED

DUSTIN POUNDS
ADDRESS REDACTED

DUSTIN READENOUR
ADDRESS REDACTED

DUSTIN SHAVER
ADDRESS REDACTED

DUSTIN SHOEMAKE
ADDRESS REDACTED

DUSTIN T PARK
ADDRESS REDACTED

DUSTIN THOMAS
ADDRESS REDACTED

DUSTIN TUCKER
ADDRESS REDACTED

DUSTIN WILSON
ADDRESS REDACTED

DUSTY LUTZ
ADDRESS REDACTED

DUSTY RAY
ADDRESS REDACTED

DUTCH AMERICAN IMPORT CO, INC
1004 SW EMKAY DR
BEND, OR 97702-1592

DUTCH M PLANTE
ADDRESS REDACTED

DUVAL COUNTY TAX COLLECTOR
ATTN: OCCUPATIONAL LICENSE DEPT
231 E FORSYTH ST STE 130
JACKSONVILLE, FL 32202-3370

DUVAN BROCK
ADDRESS REDACTED

DV NATION
119 ANTLER CIR
SAN ANTONIO, TX 78232-2259

DVD TRANSFER
2155 NIAGARA LN N
PLYMOUTH, MN 55447-4636

DVS RENEWAL
17 E CHAPMAN ST
ELY, MN 55731-1227

DWAIN P DENNIS
ADDRESS REDACTED

DWAYNE FONTENETTE JR
ADDRESS REDACTED

DWAYNE SKINNER
ADDRESS REDACTED

DWIGHT CLINE
ADDRESS REDACTED

DWIGHT EDWARDS
ADDRESS REDACTED

DWIGHT GAULTNEY
ADDRESS REDACTED

DWIGHT JEFFERSON ATTORNEY AT LAW
9 GREENWAY PLZ STE 1000
HOUSTON, TX 77046-0900

DWIGHT JEFFERSON ATTORNEY AT LAW
PO BOX 22455
HOUSTON, TX 77227-2455

DWIGHT KERR
ADDRESS REDACTED

DWIGHT RAMIREZ
ADDRESS REDACTED

DWIGHT RAMIREZ
ADDRESS REDACTED

DWIGHT REICHENBACH
ADDRESS REDACTED

DWIGHT ROSENSTEIN
ADDRESS REDACTED

DWIGHT S GRIFFITH
ADDRESS REDACTED

DWIGHT THOMPSON
ADDRESS REDACTED

DWIGHT W OLSON
ADDRESS REDACTED

DWYER ALUMINUM MAST CO INC
2 COMMERCE DR
NORTH BRANFORD, CT 06471-1250

DWYER CONNELL & LISBONA LLP
100 PASSAIC AVE
FAIRFIELD, NJ 07004-3520

DYAL CONSULTING LLC
PO BOX 10181
TALLAHASSEE, FL 32302-2181

DYE SUB GRAPHICS
8020 HENDERSON CT
ALPHARETTA, GA 30004-3870

DYEKMAN TROPHIES INC
3749 S MASON ST
FORT COLLINS, CO 80525-3056

DYKEMA RUBBER BAND CO
4075 WINDGAP AVE BLDG 5
PITTSBURGH, PA 15204-1048

DYLAN BOLT
ADDRESS REDACTED

DYLAN CARR
ADDRESS REDACTED

DYLAN CHAN
ADDRESS REDACTED

DYLAN CORMICAN
ADDRESS REDACTED

DYLAN H LEE
ADDRESS REDACTED

DYLAN HENN
ADDRESS REDACTED

DYLAN HOFFMAN
ADDRESS REDACTED

DYLAN MANCHESTER
ADDRESS REDACTED

DYLAN MELLING
ADDRESS REDACTED

DYLAN MEYER
ADDRESS REDACTED

DYLAN SPAIN
ADDRESS REDACTED

DYLAN VANDER VELDE
ADDRESS REDACTED

DYNA SYSTEMS
P.O. BOX 971342
DALLAS, TX 75397-1342

DYNAMAX
6755 N HWY 89
CHINO VALLEY, AZ 86323-9141

DYNAMEX, INC
PO BOX 7565
MARIETTA, GA 30065-1565

DYNAMIC DISPLAYS
6470 WYOMING ST UNIT 2024
DEARBORN, MI 48126-2342

DYNAMIC PERCEPTION LLC
PO BOX 230569
HOUSTON, TX 77223-0569

DYNAMIC SERVICES INTERNATIONAL INC
57 W 38TH ST 12TH FL
NEW YORK, NY 10018-5500

DYNAMIC TRANSPORTATION INC
DBA KEYS SHUTTLE
PO BOX 501439
MARATHON, FL 33050-1439

DYNAMX INC
6755 N HWY 89
CHINO VALLEY, AZ 86323-9141

DYNOCOOL MECHANICAL SERVICES
2332 CHERRY TREE LN SW
ALBUQUERQUE, NM 87105-7063

E A SWEEN CO
16101 W 78TH ST
EDEN PRAIRIE, MN 55344-5709

E A SWEEN CO
DELI EXPRESS
PO BOX 851368
MINNEAPOLIS, MN 55485-1368

E CHRISTOPHER CONNOLLY
ADDRESS REDACTED

E F POSSINGER & SONS INC
2251 RIMROCK DR
STROUDSBURG, PA 18360-7035

E J BURHOLDER
ADDRESS REDACTED

E PAUL HAYES
ADDRESS REDACTED

E ROSENFELD
ADDRESS REDACTED

E SNOKE
ADDRESS REDACTED

E VALENTIN-MORALES
ADDRESS REDACTED

E Z EXCAVATING
PO BOX 202
ELY, MN 55731-0202

E. CHRIS MULY
ADDRESS REDACTED

E. GORDON GEE
ADDRESS REDACTED

E470 PUBLIC HIGHWAY AUTHORITY
PO BOX 5470
DENVER, CO 80217-5470

EAGLE & WHEELER
PO BOX 1190
DENTON, TX 76202-1190

EAGLE BROOK COUNTRY CLUB
2288 FARGO BLVD
GENEVA, IL 60134-7501

EAGLE CAMP MUG
8825 PARKRIDGE TER
OKLAHOMA CITY, OK 73132-3228

EAGLE CLAW FISHING TACKLE
P.O. BOX 0410
DENVER, CO 80291-0001

EAGLE FIRE EXTINGUISHER CO INC
4430 BRASS WAY
DALLAS, TX 75236-2002

EAGLE INDUSTRI
PO BOX 10652
NEW ORLEANS, LA 70181-0652

EAGLE LANE ROAD FUNDS
PO BOX 57
UTE PARK, NM 87749-0057

EAGLE NEST SCHOOL
PO BOX 287
EAGLE NEST, NM 87718-0287

EAGLE PRODUCTS, INC
1824 MCGEE ST
KANSAS CITY, MO 64108-1818

EAGLE PROMOTIONS
4575 W POST RD STE 100
LAS VEGAS, NV 89118-3929

EAGLE REGALIA CO INC
PO BOX 246
WEST NYACK, NY 10994-0246

EAGLE RIVER DESIGNS
411 LOCUST LN
MOAB, UT 84532-2713

EAGLE TECHNOLOGY MANAGEMENT
PO BOX 11100
CEDAR RAPIDS, IA 52410-1100

EAGLE TECHNOLOGY MANAGEMENT INC
PO BOX 11100
CEDAR RAPIDS, IA 52410-1100

EAGLES NEST OUTFITTERS INC
C/O ENO HAMMOCKS A/R
601 SWEETEN CREEK IND PARK
ASHEVILLE, NC 28803-1774

EAGLES NEST OUTFITTERS, INC
C/O ENO HAMMOCKS A/R
601 SWEETEN CREEK IND PARK
ASHEVILLE, NC 28803-1774

EAGLEWOOD RESORT & SPA
AGL INVESTMENTS N017 LLC
16539 COLLECTIONS CTR DR
CHICAGO, IL 60693-0001

EAGLEWOOD RESORT & SPA
EAGLEWOOD RESORT & SPA
1401 NORDIC RD
ITASCA, IL 60143-2499

EAMON MELVIN
ADDRESS REDACTED

EAMONN COLLINS
ADDRESS REDACTED

EAN DUDLEY
ADDRESS REDACTED

EAN SERVICES LLC
ATTN: MARY BUSHYHEAD
14002 E 21ST ST, STE 1500
TULSA, OK 74134

EAN SERVICES LLC
P.O. BOX 402383
ATLANTA, GA 30384

EAN SERVICES LLC
P.O. BOX 402383
ATLANTA, GA 30384-2383

EARL & GREG DUBIN
ADDRESS REDACTED

EARL A WYCKOFF
ADDRESS REDACTED

EARL BANKS
ADDRESS REDACTED

EARL BLACKBURN
ADDRESS REDACTED

EARL E HAYS
ADDRESS REDACTED

EARL ECKBOLD
ADDRESS REDACTED

EARL H BROWNING III
ADDRESS REDACTED

EARL HOLLISTER
ADDRESS REDACTED

EARL HOMAN
ADDRESS REDACTED

EARL M BOEHMER
ADDRESS REDACTED

EARL MOORHOUSE
ADDRESS REDACTED

EARL STEWART TOYOTA OF NORTH PALM BEACH
1215 N FEDERAL HWY
LAKE PARK, FL 33403-2895

EARL V HEBEISEN
ADDRESS REDACTED

EARL WRIGHT
ADDRESS REDACTED

EARTHGRAINS BAKING CO'S, INC
PO BOX 842437
BOSTON, MA 02284-2437

EARTHLINK (WINDSTREAM)
1375 PEACHTREE ST NE
ATLANTA, GA 30309-3173

EARTHLINK (WINDSTREAM)
1375 PEACHTREE ST NE
ATLANTA, GA 30309-3173

EARTHLINK BUSINESS
PO BOX 88104
CHICAGO, IL 60680-1104

EARTHLINK BUSINESS
PO BOX 88104
CHICAGO, IL 60680-1104

EARTHVIEW, INC
6800 N CAMINO MARTIN STE 166
TUCSON, AZ 85741-2395

EASAN GANESH
ADDRESS REDACTED

EAST BAY CHARTER TOWNSHIP
1965 3 MILE RD N
TRAVERSE CITY, MI 49696-8501

EAST CAROLINA CNCL #426
PO BOX 1698
KINSTON, NC 28503-1698

EAST CAROLINA CNCL NO 426
313 BOY SCOUT BLVD
KINSTON, NC 28501-1605

EAST CAROLINA COUNCIL BSA
ADDRESS REDACTED

EAST CARROLL PARISH SCHOOL BOARD
EAST CARROLL PARISH
PO BOX 130
VIDALIA, LA 71373-0130

EAST COAST TRANSPORTATION CO OF N FL
DBA E COAST TRANSPORTATION
14125 BEACH BLVD
JACKSONVILLE, FL 32250-1543

EAST CONTINENTAL SUPPLIES
7955 W 20TH AVE
HIALEAH, FL 33014-3229

EAST DAKOTA EDU COOP
715 E 14TH ST
SIOUX FALLS, SD 57104-5151

EAST FELICIANA PARISH
SALES TAX DEPT
PO BOX 397
CLINTON, LA 70722-0397

EAST HARTFORD SCOUT SHOP - OPC
60 DARLIN ST
EAST HARTFORD, CT 06108-3201

EAST ORANGE COM.CHARTER SCHOOL
99 WASHINGTON ST
EAST ORANGE, NJ 07017-1006

EAST STROUDSBURG UNIVERSITY
ATTN: ENROLLMENT SERVS-BILLING
200 PROSPECT ST
EAST STROUDSBURG, PA 18301-2999

EAST TEXAS AREA CNCL 585
1331 E 5TH ST
TYLER, TX 75701-3427

EAST TEXAS AREA COUNCIL BSA
ADDRESS REDACTED

EAST/WEST CUSTOM BOATS INC
PO BOX 193
KITTERY POINT, ME 03905-0193

EASTERN ARROW CORP INC
PO BOX 4108
CHARLESTON, WV 25364-4108

EASTERN ASPHALT PRODUCTS LLC
PO BOX 884
BECKLEY, WV 25802-0884

EASTERN CONNECTICUT STATE UNIV
ATTN: MIKE KOWALCZUK
83 WINDHAM ST
WILLIMANTIC, CT 06226-2211

EASTERN HENRICO ANIMAL EDUCATION
8301 BRADBURY RD
RICHMOND, VA 23231-7630

EASTERN NAZARENE COLLEGE
23 E ELM AVE
QUINCY, MA 02170-2905

EASTERN NEW MEXICO ENGINEERING, INC
1104 LIBRA DR
PORTALES, NM 88130-6124

EASTERN NEW MEXICO UNIVERSITY
ATTN: RACHELL HOLT
ENMU 1500 S AVE K
PORTALES, NM 88130

EASTERN NEW MEXICO UNIVERSITY
STUDENT ACCOUNTS STATION 04
1500 S AVENUE K
PORTALES, NM 88130-7400

EASTERN SERVICE DISTRIBUTION CENTER INC
4138 MANOR FOREST TRL
BOYNTON BEACH, FL 33436-8851

EASTERN SKATEBOARD SUPPLY INC
6612 AMSTERDAM WAY
WILMINGTON, NC 28405-3762

EASTERN VAULT CO INC
PO BOX 1134
PRINCETON, WV 24740-1134

EASTERN WIND SAILING LLC
411 NEW YORK AVE
NORFOLK, VA 23508-2722

EASTERN WIND SAILING LLC
C/O FLORIDA SEA BASE
73800 OVERSEAS HWY
ISLAMORADA, FL 33036-4231

EASTER'S LOCK & KEY
1713 E JOPPA RD
PARKVILLE, MD 21234-3601

EASTMAN OUTDOORS INC
P.O. BOX 674588
DETROIT, MI 48267-4588

EASTMAN PREMIER RENTALS & SALES
PO BOX 792
GRANTHAM, NH 03753-0792

EASTMAN,LYLE
ADDRESS REDACTED

EASTWAY LOCK & KEY INC
3807 MONROE RD
CHARLOTTE, NC 28205-7737

EASY OFFICE INC
1161 W RIVER ST STE 220
BOISE, ID 83702-7064

EASY OFFICE INC
JITASA
1750 W FRONT ST STE 200
BOISE, ID 83702-5191

EASY SLIDERS, LLC, INC
C/O CAROLINE PERINI
5418 STONELEIGH AVE
DALLAS, TX 75235-7542

EASYKEYS.COM
PO BOX 411248
CHARLOTTE, NC 28241-1248

EASYPERMIT POSTAGE
P.O. BOX 371874
PITTSBURGH, PA 15250-7874

EASYPERMIT PSOTAGE
P.O. BOX 371874
PITTSBURGH, PA 15250-7874

EAT JO DAWGS
8056 COLBI LN
FORT WORTH, TX 76120-5633

EATON CONNIE
ADDRESS REDACTED

EATON CORP
P.O. BOX 93531
CHICAGO, IL 60673-3531

EATON ELECTRICAL INC
P.O. BOX 93531
CHICAGO, IL 60673-3531

EATON MARY
ADDRESS REDACTED

EATON SALES & SERVICE LLC
PO BOX 16405
DENVER, CO 80216-0405

EATON ST LUMBER
MANLEY DE BOER LUMBER CO
1109 EATON ST
KEY WEST, FL 33040-6926

EATON STREET LUMBER
MANLEY DE BOER LUMBER COMPANY
1109 EATON ST
KEY WEST, FL 33040-6926

EBAGS
5500 GREENWOOD PLAZA BLVD STE 160
GREENWOOD VILLAGE, CO 80111-2105

EBAY
FOR SECURED CARD ONLY
2025 HAMILTON AVE
SAN JOSE, CA 95125-5904

EBD INNOVATIONS, LLC
13809 VALERA WAY
VICTORVILLE, CA 92392-6371

EBEN OLLIE PFEIL
ADDRESS REDACTED

EBENEZER COUNSELING SERVICES
325 EBENEZER RD
KNOXVILLE, TN 37923-5310

EBENEZER OFFICE PARK LLC
8858 CEDAR SPRINGS LN STE 5000
KNOXVILLE, TN 37923-5411

EBONI MCDOWELL
ADDRESS REDACTED

EBONY
PO BOX 37819
BOONE, IA 50037-0819

EBONY MAGAZINE
PO BOX 56483
BOULDER, CO 80322

EBSCO SUBSCRIPTION SERVICES
PO BOX 1943
BIRMINGHAM, AL 35201-1943

EBX-EM LLC
C/O ENVIRONMENTAL BANC & EXCHANGE LLC
10055 RED RUN BLVD STE 130
OWINGS MILLS, MD 21117-4860

ECARD SYSTEMS
7109 BAKERS BRIDGE AVE
BRENTWOOD, TN 37027-2910

ECARD SYSTEMS
9517 BUTLER DR STE 200
BRENTWOOD, TN 37027-8414

ECI SOFTWARE SOLUTIONS, INC
D/B/A ECI MI
3191 W TEMPLE AVE STE 230
POMONA, CA 91768-3246

ECI SOFTWARE SOLUTIONS, INC
P.O. BOX 200164
PITTSBURGH, PA 15251-0164

ECI SOFTWARE SOLUTIONS, INC D/B/A ECI MI
3191 W TEMPLE AVE STE 230
POMONA, CA 91768-3246

ECKERD COLLEGE
ATTN: FINANCIAL AID
4200 54TH AVE S
ST PETERSBURG, FL 33711-4744

ECKHART & CO INC
4011 W 54TH ST
INDIANAPOLIS, IN 46254-4789

ECLECTICS LLC
412 S PIKE ST
BECKLEY, WV 25801-5225

ECMC
PO BOX 7096
SAINT PAUL, MN 55107-0096

ECO STRUCTURES AUSTRALIA PTY LTD
P.O. BOX 324
SOUTH FREMANTLE, WA 6162
AUSTRALIA

ECOLAB
P.O. BOX 32027
NEW YORK, NY 10087-2027

ECOLAB
PO BOX 6007
GRAND FORKS, ND 58206-6007

ECOLAB FOOD SAFETY SPECIALTIES
24198 NETWORK PL
CHICAGO, IL 60673-1241

ECOLAB INC
DBA PROGUARD SERVICE & SOLUTIONS
P.O. BOX 100512
PASADENA, CA 91189-0512

ECOLAB PEST ELIM DIV
26252 NETWORK PL
CHICAGO, IL 60673-1262

ECOMPLETE, LLC
1482 LINDA WAY
SPARKS, NV 89431-6151

ECOSTYLE TRANSPORTATION LLC
1312 KIRKLAND RD STE 117
RALEIGH, NC 27603-2881

ECS CAROLINAS LLP
14026 THUNDERBOLT PL STE 100
CHANTILLY, VA 20151-3296

ECTEON INC
1697 BROADWAY STE 906
NEW YORK, NY 10019-5908

ECTOR COUNTY APPRAISAL DISTRICT
1301 E 8TH ST
ODESSA, TX 79761-4722

ED BASARZ
ADDRESS REDACTED

ED BEDFORD
ADDRESS REDACTED

ED BEE
ADDRESS REDACTED

ED BRANDON SE
ADDRESS REDACTED

ED BROWN DISTRIBUTORS
3236 IRVING BLVD
DALLAS, TX 75247-6007

ED CADENA
ADDRESS REDACTED

ED CHANG
ADDRESS REDACTED

ED FUND- ATTN: ACCOUNT RECEIVABLE
PO BOX 419040
RANCHO CORDOVA, CA 95741-9040

ED GACEK
ADDRESS REDACTED

ED GARGIULO
ADDRESS REDACTED

ED GILLENWATER
ADDRESS REDACTED

ED HEDBORN
ADDRESS REDACTED

ED HIRSCH
ADDRESS REDACTED

ED IVER ENTERPRISES, LLC
DBA ENCHANTED FOREST CROSS COUNTRY SKI
PO BOX 219
RED RIVER, NM 87558-0219

ED LYNES
ADDRESS REDACTED

ED MARTIN
ADDRESS REDACTED

ED MAUL
ADDRESS REDACTED

ED NEUBECKER
ADDRESS REDACTED

ED O'NEAL
ADDRESS REDACTED

ED QUILLEN
ADDRESS REDACTED

ED SAUDER
ADDRESS REDACTED

ED SCHLACHTER
ADDRESS REDACTED

ED SHANNON
ADDRESS REDACTED

ED YARBROUGH
ADDRESS REDACTED

EDAW INC
DEPT 9269-02
LOS ANGELES, CA 90084-9269

EDD C OLHA
ADDRESS REDACTED

EDDIE APLIN
ADDRESS REDACTED

EDDIE ASHLEY
ADDRESS REDACTED

EDDIE BROWN
ADDRESS REDACTED

EDDIE DEEN & CO INC
PO BOX 1022
TERRELL, TX 75160-0020

EDDIE E BLUE
ADDRESS REDACTED

EDDIE L SPENCER
ADDRESS REDACTED

EDDIE RIGDON
ADDRESS REDACTED

EDDIE TORO SARAGO
ADDRESS REDACTED

EDDIE TORRES-TROOP 399
ADDRESS REDACTED

EDDY IRISH
ADDRESS REDACTED

EDEN A HAFERNIK
ADDRESS REDACTED

EDEN MCCALL
ADDRESS REDACTED

EDEN TALENT AGENCY, LLC
7500 W MISSISSIPPI AVE STE B-150
LAKEWOOD, CO 80226-4593

EDGAR X BERROCAL
ADDRESS REDACTED

EDGARDO J MARILL
ADDRESS REDACTED

EDGARDO J MARILL
ADDRESS REDACTED

EDGARDO MARTINEZ
ADDRESS REDACTED

EDGARDO MARTINEZ
ADDRESS REDACTED

EDI A SHEALY CO
120 SAXE GOTHA RD
WEST COLUMBIA, SC 29172-3002

EDIE BINGAMAN
ADDRESS REDACTED

EDINBORO UNIVERSITY OF PENNSYLVANIA
ATTN: FINANCIAL AID OFFICE
219 MEADVILLE ST
EDINBORO, PA 16444-0001

EDISON HEATING & COOLING INC
129 MCKINLEY ST
SOUTH PLAINFIELD, NJ 07080-3810

EDISON PARK ELEMENTARY
500 NW 67TH ST
MIAMI, FL 33150-3917

EDITH LEBOEUF
ADDRESS REDACTED

EDITOR & PUBLISHER
PO BOX 3595
NORTHBROOK, IL 60065-3595

EDLEN ELECTRIC
701 CONVENTION PLZ
SAINT LOUIS, MO 63101-1275

EDLEN ELECTRICAL
3010 BUILDERS AVE
LAS VEGAS, NV 89101-4904

EDLEN ELECTRICAL FORT LAUDERDALE
1950 EISENHOWER BLVD
FORT LAUDERDALE, FL 33316-4205

EDMAR CORP
ORECK COMMERCIAL SALES
100 ARMSTRONG RD STE 101
PLYMOUTH, MA 02360-7219

EDMISTON & COLTON LAW FIRM
RE: BOY SCOUTS OF AMERICA
310 GRAND AVE
BILLINGS, MT 59101-5923

EDMONDS PUBLISHING & MEDIA GROUP, LLC
PO BOX 92940
SOUTHLAKE, TX 76092-0940

EDMONDS-BEAVER, BETH
ADDRESS REDACTED

EDMONDSON SCREEN PRINTING LLC
3851 COUNTY RD # 33
PO BOX 559
FYFFE, AL 35971-0559

EDMUND LABINSKI
ADDRESS REDACTED

EDMUND WALKER
ADDRESS REDACTED

EDNA WAGLER
ADDRESS REDACTED

EDOUARD BLAIS
ADDRESS REDACTED

EDR
P.O. BOX 414176
BOSTON, MA 02241-4176

EDS WILDERNESS SYSTEMS
708 S PARK PL
SAINT CLOUD, MN 56301-5832

EDSEL GONZALES
ADDRESS REDACTED

EDUARDO PATINO
ADDRESS REDACTED

EDUCATION SERVICE CENTER REGION 6
3332 MONTGOMERY RD
HUNTSVILLE, TX 77340-6417

EDUCATIONAL FIRST STEPS INC
2800 SWISS AVE
DALLAS, TX 75204-5926

EDUCATIONAL INNOVATIONS INC
362 MAIN AVE
NORWALK, CT 06851-1510

EDUCATIONAL OUTFITTERS
17 KESTREE DR
LONDONDERRY, NH 03053-4009

EDUCATIONAL OUTFITTERS
17 KESTREE DR
LONDONDERRY, NH 03053-4009

EDUPORIUM, INC
1 BRIDGE ST STE A300
NEWTON, MA 02458-1138

EDWARD A CHAPMAN
ADDRESS REDACTED

EDWARD A MCLAUGHLIN
ADDRESS REDACTED

EDWARD A PEASE
PO BOX 1218
RATON, NM 87740-1218

EDWARD ALICEA
ADDRESS REDACTED

EDWARD ANDREW CHAPMAN
ADDRESS REDACTED

EDWARD B MENDEL
ADDRESS REDACTED

EDWARD BAIER
ADDRESS REDACTED

EDWARD BAKER
ADDRESS REDACTED

EDWARD BEDWELL
ADDRESS REDACTED

EDWARD BEHLING
ADDRESS REDACTED

EDWARD BLAKE EVANS
ADDRESS REDACTED

EDWARD BOYLE
ADDRESS REDACTED

EDWARD BREWER JR
ADDRESS REDACTED

EDWARD BRUCE
ADDRESS REDACTED

EDWARD BRUMFIELD
ADDRESS REDACTED

EDWARD C JACOBS
ADDRESS REDACTED

EDWARD CARROLL
ADDRESS REDACTED

EDWARD DANNEMILLER II
ADDRESS REDACTED

EDWARD DANNEMILLER II
ADDRESS REDACTED

EDWARD DON & CO
11500 MIRAMAR PKWY STE 600
MIRAMAR, FL 33025-5812

EDWARD ERB
ADDRESS REDACTED

EDWARD ERB
ADDRESS REDACTED

EDWARD G COOK
ADDRESS REDACTED

EDWARD GIES
ADDRESS REDACTED

EDWARD GLANTZ
ADDRESS REDACTED

EDWARD GONZALES
ADDRESS REDACTED

EDWARD HESSER
ADDRESS REDACTED

EDWARD HILDEBRAND
ADDRESS REDACTED

EDWARD HONKOMP
ADDRESS REDACTED

EDWARD J FORNEY
ADDRESS REDACTED

EDWARD J LA FAYE
ADDRESS REDACTED

EDWARD J WOLLACK
ADDRESS REDACTED

EDWARD JANZEN
ADDRESS REDACTED

EDWARD K ERB
ADDRESS REDACTED

EDWARD LAFAVE
ADDRESS REDACTED

EDWARD LAU
ADDRESS REDACTED

EDWARD LEONARD
ADDRESS REDACTED

EDWARD M BARBER
ADDRESS REDACTED

EDWARD M BARBER
ADDRESS REDACTED

EDWARD P GARGIULO
ADDRESS REDACTED

EDWARD P KLESZCZ
ADDRESS REDACTED

EDWARD POPKINS
ADDRESS REDACTED

EDWARD POUNDS
ADDRESS REDACTED

EDWARD R BALL
ADDRESS REDACTED

EDWARD RASMUSON
ADDRESS REDACTED

EDWARD ROSS
ADDRESS REDACTED

EDWARD ROWAN
ADDRESS REDACTED

EDWARD RUFFIN III
ADDRESS REDACTED

EDWARD SPEAR
ADDRESS REDACTED

EDWARD T GUY III
ADDRESS REDACTED

EDWARD TED GRACE
ADDRESS REDACTED

EDWARD TSOTETSI
ADDRESS REDACTED

EDWARD TYK
ADDRESS REDACTED

EDWARD W DADEZ
ADDRESS REDACTED

EDWARDS ANGELL PALMER & DODGE, LLP
P.O. BOX 40956
HARTFORD, CT 06150-0956

EDWARDS BROTHERS MALLOY
ADDRESS REDACTED

EDWARDS GARMENT CO
DEPT 771263
DETROIT, MI 48277-1263

EDWARDS OIL INC
820 HOOVER RD N
VIRGINIA, MN 55792-2353

EDWARDS STEVE
ADDRESS REDACTED

EDWARDS, JENNIFER
ADDRESS REDACTED

EDWIN CHUN
ADDRESS REDACTED

EDWIN FOTHERINGHAM ILLUSTRATION
5008 BAKER AVE NW
SEATTLE, WA 98107-3434

EDWIN GREGORY CASTRO
ADDRESS REDACTED

EDWIN LEE WIGGS MARTINEZ
ADDRESS REDACTED

EDWIN MARTINEZ
ADDRESS REDACTED

EDWIN OWENS
ADDRESS REDACTED

EDWIN QUINN TROOP 0114
ADDRESS REDACTED

EDWIN STANFIELD
ADDRESS REDACTED

EDWIN THEETGE
ADDRESS REDACTED

EEI COMMUNICATIONS
TRAINING DIV
66 CANAL CENTER PLZ STE 200
ALEXANDRIA, VA 22314-1576

EENY MEENY MARKETING DBA CASTLE CATERING
492 N FLINT ST
KAYSVILLE, UT 84037-9777

EFFECENT FRONTIERS, INC
DBA RESERVE INTERACTIVE
3215 GOLF RD STE 165
DELAFIELD, WI 53018-2157

EFFENUS HENDERSON
ADDRESS REDACTED

EFFICIENCY MECHANICAL, INC
PO BOX 718
GILBERT, AZ 85299-0718

EFFICIENT ELECTRIC OF THE KEYS LLC
100 AVENUE I # 56
MARATHON, FL 33050-4048

EFFICIENT FRONTIERS INC
DBA RESERVE INTERACTIVE
3215 GOLF RD STE 165
DELAFIELD, WI 53018-2157

EFFICIENT FRONTIERS, INC D/B/A RESERVE INTERAC
3215 GOLF RD STE 165
DELAFIELD, WI 53018-2157

EFKA OF AMERICA INC
3715 NORTHCREST RD STE 10
ATLANTA, GA 30340-3411

EFRAIN CAMARA
ADDRESS REDACTED

EFREM B LIRTZMAN
ADDRESS REDACTED

EFTHIA EFFIE DELIMARKOS
ADDRESS REDACTED

EFW - ESTES FORWARDING WORLDWIDE LLC
PO BOX 26206
RICHMOND, VA 23260-6206

EGGLESTON DAVID
ADDRESS REDACTED

EGROUP RECOGNITION
11790 SUNRISE VALLEY DR
RESTON, VA 20191-1440

EGYPTIAN FEDERATION FOR SCOUTS
& GIRL GUIDES
FROM ELGALAA ST
CAIRO
EGYPT

EHIRE LLC
3565 PIEDMONT RD NE BLDG 4-300
ATLANTA, GA 30305-8228

EHIRE, LLC
TONY VERDE
3565 PIEDMONT RD NE
ATLANTA, GA 30305-8202

EHOLEE-OPAL DESIGN
PO BOX 4913
KEY WEST, FL 33041-4913

EHSCAREERS.COM INC
PO BOX 190
WATKINSVILLE, GA 30677-0005

EILEEN BERGER
ADDRESS REDACTED

EILEEN BRENNAN
ADDRESS REDACTED

EILEEN CLOSE
ADDRESS REDACTED

EILEEN KLOPFER
ADDRESS REDACTED

EILEEN WHITE
ADDRESS REDACTED

EILER SCHIOTZ
ADDRESS REDACTED

EINSTRUCTION CORP
P.O. BOX 202442
DALLAS, TX 75320-2442

EISENBERG ROTHWEILER, WINKLER,
RE: BOY SCOUTS OF AMERICA
EISENBERG & JECK, PC
1634 SPRUCE ST
PHILADELPHIA, PA 19103-6719

EISENBERG ROTHWEILER, WINKLER, EISENBERG & J
RE: BOY SCOUTS OF AMERICA
1634 SPRUCE ST
PHILADELPHIA, PA 19103-6719

EISNER, LLP
750 3RD AVE
NEW YORK, NY 10017-2703

EJ BERG
ADDRESS REDACTED

EL CENTRO FAMILY HEALTH
PO BOX 158
ESPANOLA, NM 87532-0158

EL PALACIO
PO BOX 2087
SANTA FE, NM 87504-2087

EL PASO KEY FITTING CO INC
719 MYRTLE AVE
EL PASO, TX 79901-2541

EL PASO SADDLEBLANKET CO, LP
6935 COMMERCE AVE
EL PASO, TX 79915-1101

EL RANCHO DE LAS COLONDRINAS
334 LOS PINOS RD
SANTA FE, NM 87507-4363

ELAINE DICKINSON
ADDRESS REDACTED

ELAINE GLUSAC.COM, LLC
1815 W MELROSE ST
CHICAGO, IL 60657-2001

ELAINE L KLONICKI
ADDRESS REDACTED

ELAINE MAIR
ADDRESS REDACTED

ELAINE PROVINCE
ADDRESS REDACTED

ELAINE RYCKELEY
ADDRESS REDACTED

ELAINE WARACZYNSKI
ADDRESS REDACTED

ELAN PATTERSON
ADDRESS REDACTED

ELASTIC SEARCH, INC
800 W EL CAMINO REAL STE 350
MOUNTAIN VIEW, CA 94040-2587

ELASTICSEARCH INC
800 W EL CAMINO ST STE350
MOUNTAIN VIEW, CA 94040

ELASTICSEARCH INC
P.O. BOX 398523
SAN FRANCISCO, CA 94139-8523

ELATIN FOOD LLC
DBA ZAGUAN LATIN CAFE & BAKERY
2604 OAK LAWN AVE
DALLAS, TX 75219-4020

ELAYNA FERNANDEZ/ DESIGNED 2 IMPRESS INC
PO BOX 630052
IRVING, TX 75063-0110

ELBA DELGADO
ADDRESS REDACTED

ELBURN DAUGHTRY
ADDRESS REDACTED

ELDA ROMERO
ADDRESS REDACTED

ELDORADO ENVIRONMENTAL CONSULTANTS
4 RAUDO PL
SANTA FE, NM 87508-8369

ELDORADO WALL CO
1699 CHERRY ST UNIT B
LOUISVILLE, CO 80027-3146

ELDORADO WALL CO INC
1699 CHERRY ST UNIT B
LOUISVILLE, CO 80027-3146

ELDRIDGE R JOHNSON
PO BOX 467
EDGEMONT, PA 19028-0467

ELEANOR AMIRAULT
ADDRESS REDACTED

ELEANOR BAKER
1725 COLLEGE AVE
HARRISONBURG, VA 22802-5544

ELEANOR CLARK
ADDRESS REDACTED

ELEANOR ELLIE MORRISON
ADDRESS REDACTED

ELEANOR MORRISON
ADDRESS REDACTED

ELEANORE STARR
ADDRESS REDACTED

ELECOTEK INC
1640 W HUBBARD ST STE B
CHICAGO, IL 60622-6378

ELECTRICAL SUPPLIES INC
13395 NW 107 AVE
MIAMI, FL 33018

ELECTRONIC DESIGN GROUP
4190 W 5800 N
MOUNTAIN GREEN, UT 84050-8502

ELECTRONIC SPECIALTY CO
1325 DUNBAR AVE
DUNBAR, WV 25064-2920

ELECTRONIC SPECIALTY CO
1325 DUNBAR AVE
DUNBAR, WV 25064-2920

ELECTRONIC SPECIALTY COMPANY
1325 DUNBAR AVE
DUNBAR, WV 25064-2920

ELECTRONIC SPECIALTY COMPANY
1325 DUNBAR AVE
DUNBAR, WV 25064-2920

ELEECE STEINBEIGLE
ADDRESS REDACTED

ELEGANT BY DESIGN
10661 ELLIS AVE STE H
FOUNTAIN VALLEY, CA 92708-6914

ELEKTRA ROSE
ADDRESS REDACTED

ELEMENT MOVING & STORAGE
3210 SKYLANE DR
CARROLLTON, TX 75006-2509

ELEMENT SOLUTIONS INTERNATIONAL
1825 TURNING BASIN DR # 300
HOUSTON, TX 77029-4001

ELEMENT SOLUTIONS INTERNATIONAL
EAGLE PACKAGING SOL, DBA US POLY PACK
PO BOX 2135
SUGAR LAND, TX 77487-2135

ELENA IAZ
ADDRESS REDACTED

ELENCO ELECTRONICS, INC
150 CARPENTER AVE
WHEELING, IL 60090-6008

ELEVIA LE
ADDRESS REDACTED

ELI ADKINS
ADDRESS REDACTED

ELI AIKENS
ADDRESS REDACTED

ELI CARTER
ADDRESS REDACTED

ELI D MARBURGER
ADDRESS REDACTED

ELI KOPPENHAVER
ADDRESS REDACTED

ELI M REICHNER
ADDRESS REDACTED

ELI ROBERTS
ADDRESS REDACTED

ELIANA OSBORN
ADDRESS REDACTED

ELIAS BROUSE
ADDRESS REDACTED

ELIASON, JENNIFER
ADDRESS REDACTED

ELIJAH BRITTON
ADDRESS REDACTED

ELIJAH BRITTON
ADDRESS REDACTED

ELIJAH LANG
ADDRESS REDACTED

ELIJAH LECROIX
ADDRESS REDACTED

ELIJAH MARTIN
ADDRESS REDACTED

ELIJAH ROBERTS
ADDRESS REDACTED

ELIJAH WEBB
ADDRESS REDACTED

ELIJIA KING
ADDRESS REDACTED

ELIOT S BARKER
ADDRESS REDACTED

ELISA CORRY
ADDRESS REDACTED

ELISA MESTA
ADDRESS REDACTED

ELISE TOLMAN
ADDRESS REDACTED

ELISSA TANNER
ADDRESS REDACTED

ELITE DOCUMENT TECHNOLOGY
403 N STEMMONS FREEWAY, STE 100
DALLAS, TX 75207

ELITE LIMOUSINE PLUS INC
3272 GALE AVE
LONG ISLAND CITY, NY 11101-2523

ELITE LIMOUSINE PLUS INC
PO BOX 1588
LONG ISLAND CITY, NY 11101-0588

ELITE MAILING GROUP
PO BOX 610426
DALLAS, TX 75261-0426

ELITE SHOW SERVICES INC
2878 CAMINO DEL RIO S STE 260
SAN DIEGO, CA 92108-3855

ELITE SPORTING GOODS
333 E COOK AVE
RATON, NM 87740-3140

ELIU HINOJOSA
ADDRESS REDACTED

ELIZA MONTOYA
ADDRESS REDACTED

ELIZABETH A LASKEY
ADDRESS REDACTED

ELIZABETH A WASHKA
ADDRESS REDACTED

ELIZABETH ALFORD
ADDRESS REDACTED

ELIZABETH BALLARD
ADDRESS REDACTED

ELIZABETH BEWLEY
ADDRESS REDACTED

ELIZABETH BOMBARDIER
ADDRESS REDACTED

ELIZABETH BREGAR
ADDRESS REDACTED

ELIZABETH BRIGNAC
ADDRESS REDACTED

ELIZABETH BYERS
ADDRESS REDACTED

ELIZABETH DEVOR
ADDRESS REDACTED

ELIZABETH DUNN
ADDRESS REDACTED

ELIZABETH EPPERSON
ADDRESS REDACTED

ELIZABETH ESPER
ADDRESS REDACTED

ELIZABETH HARRELL
ADDRESS REDACTED

ELIZABETH HENDRIE
ADDRESS REDACTED

ELIZABETH HOLLOWAY
ADDRESS REDACTED

ELIZABETH J FOSTER
ADDRESS REDACTED

ELIZABETH J SHELDON
ADDRESS REDACTED

ELIZABETH J WALD
ADDRESS REDACTED

ELIZABETH K HOOK
ADDRESS REDACTED

ELIZABETH KUGKER
ADDRESS REDACTED

ELIZABETH KWOCK
ADDRESS REDACTED

ELIZABETH LABEREE
ADDRESS REDACTED

ELIZABETH LEIGHT
ADDRESS REDACTED

ELIZABETH LUCKEY
ADDRESS REDACTED

ELIZABETH M STANDARD
ADDRESS REDACTED

ELIZABETH MCHALE
ADDRESS REDACTED

ELIZABETH MCNERNEY
ADDRESS REDACTED

ELIZABETH METZ
ADDRESS REDACTED

ELIZABETH MILLER
ADDRESS REDACTED

ELIZABETH MITRANI
ADDRESS REDACTED

ELIZABETH MORGAN
ADDRESS REDACTED

ELIZABETH NICHOLSON
ADDRESS REDACTED

ELIZABETH OLIVAS
ADDRESS REDACTED

ELIZABETH PANTANO
ADDRESS REDACTED

ELIZABETH QUARLES
ADDRESS REDACTED

ELIZABETH R FRUEHAN
ADDRESS REDACTED

ELIZABETH R SMITH
ADDRESS REDACTED

ELIZABETH ROBERTS
ADDRESS REDACTED

ELIZABETH RODRIGUEZ
ADDRESS REDACTED

ELIZABETH SEARLS
ADDRESS REDACTED

ELIZABETH SHELTON
ADDRESS REDACTED

ELIZABETH SIMON
ADDRESS REDACTED

ELIZABETH SIPPL
ADDRESS REDACTED

ELIZABETH SOWELL
ADDRESS REDACTED

ELIZABETH TEXTILE DESIGN INC
DBA EXCITE EMBROIDERY
8513 MERRIMAN FARM RD
OAK RIDGE, NC 27310-8400

ELIZABETH TOM
ADDRESS REDACTED

ELIZABETH TOTON
ADDRESS REDACTED

ELIZABETH VARGAS
ADDRESS REDACTED

ELIZABETH W. KNUDSON
697 FAIR VIEW AVE
PENN YAN, NY 14527-1447

ELIZABETH WACHTER
ADDRESS REDACTED

ELIZABETH WEBB
ADDRESS REDACTED

ELIZABETH WISMAN
ADDRESS REDACTED

ELIZABETH WORKMAN
ADDRESS REDACTED

ELIZABETH ZURAWSKI
ADDRESS REDACTED

ELK CREEK SPORTS STORE
10543 OLD LAKE RD
LAKE CITY, PA 16423-1715

ELK MANAGEMENT
8496 S GAD WAY
SANDY, UT 84093-1027

ELLA HIRSCH
ADDRESS REDACTED

ELLA KRESSEL
ADDRESS REDACTED

ELLA MCDONALD
ADDRESS REDACTED

ELLA OZIER
ADDRESS REDACTED

ELLEN ABRAMSON
ADDRESS REDACTED

ELLEN BELTRAN
ADDRESS REDACTED

ELLEN BILANOW WILCOCK
DBA: ELLEN BILANOW WILCOCK LICSW
5100 EDEN AVE STE 318
EDINA, MN 55436-2370

ELLEN BIRRELL
ADDRESS REDACTED

ELLEN BIRRELL
ADDRESS REDACTED

ELLEN CHASENS
ADDRESS REDACTED

ELLEN HERRITT
ADDRESS REDACTED

ELLEN INMAN
ADDRESS REDACTED

ELLEN J CORIDEN
ADDRESS REDACTED

ELLEN JOHNSON
ADDRESS REDACTED

ELLEN K FITHIAN
ADDRESS REDACTED

ELLEN LAW
ADDRESS REDACTED

ELLEN LOUCKS
ADDRESS REDACTED

ELLEN MORATTI
ADDRESS REDACTED

ELLEN REISBERG
ADDRESS REDACTED

ELLEN SWANSON
ADDRESS REDACTED

ELLINGTON A/C & HEAT INC
3280 HWY US 1
ROCKLEDGE, FL 32955

ELLIOT COURTNEY
ADDRESS REDACTED

ELLIOT INVESTMENT CORP
DBA PETALS & STEMS FLORIST
13319 MONTFORT DR
DALLAS, TX 75240-5116

ELLIOT JOHNSON
ADDRESS REDACTED

ELLIOT KLUGMAN
ADDRESS REDACTED

ELLIOT PADRAIC
ADDRESS REDACTED

ELLIOTT A RUOFF
ADDRESS REDACTED

ELLIOTT GOLDEN
ADDRESS REDACTED

ELLIOTT J LOCKWOOD
ADDRESS REDACTED

ELLIOTT KAGEN
ADDRESS REDACTED

ELLIOTT LITZ
ADDRESS REDACTED

ELLIS COMMUNICTIONS LLC
2167 COURT ST
FAYETTEVILLE, WV 25840-9618

ELLIS DONALD
ADDRESS REDACTED

ELLIS, JAN
ADDRESS REDACTED

ELLYN WASHBURNE
ADDRESS REDACTED

ELM FORK CLAY SPORTS INC
10751 LUNA RD
DALLAS, TX 75220-7009

ELM WOODWORKS
801 MAXWELL BLVD
CIMARRON, NM 87714-9681

ELMER B. GREEY
129 WALNUT BOTTOM RD UNIT 156
SHIPPENSBURG, PA 17257-8120

ELMER C LUPTON
ADDRESS REDACTED

ELMER ROLES JR
ADDRESS REDACTED

ELON UNIVERSITY
ATTN: BURSARS OFFICE
PO BOX 398
ELON, NC 27244-0398

ELOY VALDES
ADDRESS REDACTED

ELSA E STEWART
ADDRESS REDACTED

ELSOM ELDRIDGE
ADDRESS REDACTED

ELVEX CORP
PO BOX 850
BETHEL, CT 06801-0850

ELVIN J BUCU
ADDRESS REDACTED

ELY AREA AMBULANCE
400 3RD ST
FARMINGTON, MN 55024-1355

ELY AUTO SERVICES INC
1614 E HARVEY ST
ELY, MN 55731-1833

ELY BIKE SHOP
255 W CAMP ST
ELY, MN 55731-1112

ELY CHAMBER OF COMMERCE
1600 E SHERIDAN ST
ELY, MN 55731-1837

ELY DQ GRILL AND CHILL
1441 E SHERIDAN ST
ELY, MN 55731-1834

ELY ELECTRIC INC
1543 HIGHWAY 1
ELY, MN 55731-8209

ELY FLOWER AND SEED AND GREENHOUSE
145 W CAMP ST
ELY, MN 55731-1103

ELY HIGH SCHOOL TIMBERLANE
600 E HARVEY ST
ELY, MN 55731-1614

ELY LICENSE BUREAU
118 S 4TH AVE E
ELY, MN 55731-1465

ELY MAIN PO
34 S 2ND AVE E
ELY, MN 55731-1425

ELY NORDIC SKI CLUB
PO BOX 346
ELY, MN 55731-0346

ELY NORTHLAND MARKET
1230 E SHERIDAN ST
ELY, MN 55731-1749

ELY SHUTTLES LLP
118 SUNSET RD
ELY, MN 55731-8265

ELY SURPLUS AND OUTDOOR
129 N CENTRAL AVE
ELY, MN 55731-1210

ELY-BLOOMENSON COMMUNITY HOSPITAL
328 W CONAN ST
ELY, MN 55731-1198

EM GRAY & SON INC
PO BOX 25
MILFORD, VA 22514-0025

EMANUEL ANGELO MAROTTA
ADDRESS REDACTED

EMA'O MAHPE LODGE 14
C/O CIMARRON COUNCIL
PO BOX 3146
ENID, OK 73702-3146

EMBARCADERO TECHNOLOGIES INC
P.O. BOX 45162
SAN FRANCISCO, CA 94145-0162

EMBARQ
P.O. BOX 96064
CHARLOTTE, NC 28296-0064

EMBASSY SUITES
4400 S RURAL RD
TEMPE, AZ 85282-7044

EMBASSY SUITES
7900 NE 82ND AVE
PORTLAND, OR 97220-1388

EMBASSY SUITES HOTELS
5100 UPPER METRO PL
DUBLIN, OH 43017-3384

EMBASSY SUITES HOTELS - BLOOMINGTON
2800 AMERICAN BLVD W
BLOOMINGTON, MN 55431-1205

EMBASSY SUITES SALT LAKE / W VALLEY CITY
3524 S MARKET ST
WEST VALLEY CITY, UT 84119-3618

EMBLEM ENTERPRISES INC
PO BOX 10033
VAN NUYS, CA 91410-0033

EMBLEM ENTERPRISES, INC
PO BOX 10033
VAN NUYS, CA 91410-0033

EMBRY RIDDLE AERONAUTICAL UNIV
3700 WILLOW CREEK RD
PRESCOTT, AZ 86301-3721

EMBRY RIDDLE AERONAUTICAL UNIVERSITY
ATTN: BURSARS OFFICE
1 AEROSPACE BLVD
DAYTONA BEACH, FL 32114-3910

EMBRY RIDDLE AERONAUTICAL UNIVERSITY
FOR BENEFIT OF: LEONARD JAMES BRUNOTTE
1 AEROSPACE BLVD
DAYTONA BEACH, FL 32114-3910

EMC OIL CORP
PO BOX 520882
MIAMI, FL 33152-0882

EMCEE CREATIVE LLC
203 GREYFRIARS LN
CARY, NC 27518-8648

EMCH KAREN
ADDRESS REDACTED

EMCI LTD
2101 S TRYON ST
CHARLOTTE, NC 28203-4957

EMCOR SERVICES INC
2437 46TH ST
LONG ISLAND CITY, NY 11103-1007

EMEDCO
39209 TREASURY CTR
CHICAGO, IL 60694-9200

EMEKA MBAZOR
ADDRESS REDACTED

EMELY SANTOS
ADDRESS REDACTED

EMERALD COAST HOSPITALITY LLC
DBA COUNTRY INN &, STE S - SUMMERSVILLE
106 MERCHANTS WALK SHOPPING CTR
SUMMERSVILLE, WV 26651

EMERALD EXPOSITIONS HOLDING INC
31910 DEL OBISPO ST STE 200
SAN JUAN CAPISTRANO, CA 92675-3195

EMERALD EXPOSITIONS HOLDING INC
DBA EMERALD EXPOSITIONS
32753 COLLECTION CTR DR
CHICAGO, IL 60693-0327

EMERGENCY MEDICAL ASSOC
6400 INDUSTRIAL LOOP
GREENDALE, WI 53129-2452

EMERGENCY MEDICAL PRODUCTS INC
25196 NETWORK PL
CHICAGO, IL 60673-1251

EMERGENCY PHYSICIANS, INC
PO BOX 13811
PHILADELPHIA, PA 19101-3811

EMERGENCY RESPONDER PRODUCTS
PO BOX 353
OLD BETHPAGE, NY 11804-0353

EMERGENCY STAFFING SOLUTIONS
PO BOX 96088
OKLAHOMA CITY, OK 73143-6088

EMERY CELLI BRINCKERHOFF & ABADY LLP
RE: BOY SCOUTS OF AMERICA
600 5TH AVE AT ROCKEFELLER CENTER, 10TH FL
NEW YORK, NY 10020

EMERY COUNTY SCHOOL DISTRICT
120 N MAIN ST
HUNTINGTON, UT 84528-5501

EMERY PHOTOGRAPHY, INC
914 MOHAWK ST
COLUMBUS, OH 43206-2632

EMERY SHEPARD
ADDRESS REDACTED

EMERY TELECOM
E HWY 29
PO BOX 629-455
ORANGEVILLE, UT 84537-0629

EMI SPORTSWEAR
6840 WINCHESTER CIR STE 1
BOULDER, CO 80301-3576

EMIGRE INC
1700 SHATTUCK AVE # 307
BERKELEY, CA 94709-3402

EMIL J MENY
ADDRESS REDACTED

EMILE MESTRESSAT
ADDRESS REDACTED

EMILIE SOMMER
ADDRESS REDACTED

EMILIO NAJERA
ADDRESS REDACTED

EMILLY HOPE
ADDRESS REDACTED

EMILY BARTLEY
ADDRESS REDACTED

EMILY BELL
ADDRESS REDACTED

EMILY CAMPBELL
ADDRESS REDACTED

EMILY FISHER
ADDRESS REDACTED

EMILY FISHER
ADDRESS REDACTED

EMILY FITZGERALD
307 W WATTS ST
GRETNA, VA 24557-1119

EMILY GOELZER
ADDRESS REDACTED

EMILY HARRIS
ADDRESS REDACTED

EMILY HOPFE
ADDRESS REDACTED

EMILY KEMBLE
ADDRESS REDACTED

EMILY KONOPKA
ADDRESS REDACTED

EMILY L HOWSLEY
ADDRESS REDACTED

EMILY LAWTON
ADDRESS REDACTED

EMILY LOCHOTZKI
ADDRESS REDACTED

EMILY MAUSSHARDT
ADDRESS REDACTED

EMILY MCARTHUR
ADDRESS REDACTED

EMILY MEYER
ADDRESS REDACTED

EMILY POPP
ADDRESS REDACTED

EMILY PRYMULA
ADDRESS REDACTED

EMILY RATTERREE
ADDRESS REDACTED

EMILY REMICK
ADDRESS REDACTED

EMILY SCHNURE
ADDRESS REDACTED

EMILY SCOTT
ADDRESS REDACTED

EMILY WALLACE
ADDRESS REDACTED

EMILY WILLIAMS
ADDRESS REDACTED

EMILY WILSON
ADDRESS REDACTED

EMILY ZAPACH
ADDRESS REDACTED

EMMA DAVIS
ADDRESS REDACTED

EMMA HAENCHEN
ADDRESS REDACTED

EMMA J SUNDBERG
ADDRESS REDACTED

EMMA O'CONNOR
ADDRESS REDACTED

EMMA PALMER
ADDRESS REDACTED

EMMA SKINNER
ADDRESS REDACTED

EMMA SMITH
ADDRESS REDACTED

EMMA THARP
ADDRESS REDACTED

EMMANUELLE POJAGHI
ADDRESS REDACTED

EMME SEGLER
ADDRESS REDACTED

EMMETT T LANG
ADDRESS REDACTED

EMMIT BARTEE
ADDRESS REDACTED

EMMY STOCKER
ADDRESS REDACTED

EMORY COUNTY SCHOOL DISTRICT
TRANSPORTATION DEPT
PO BOX 1177
CASTLE DALE, UT 84513-1177

EMORY UNIVERSITY
1390 OXFORD RD NE
ATLANTA, GA 30322-1016

EMORY UNIVERSITY
FOR BENEFIT OF: CONNOR PARRISH
1390 OXFORD RD NE
ATLANTA, GA 30322-1016

EMP COMMUNICATIONS INC
19 W 21ST ST, RM 303
NEW YORK, NY 10160-0052

EMP INDUSTRIES INC
1330 2ND ST S
ST PETERSBURG, FL 33701-5502

EMP OF MECKLENBURG COUNTY PLL
P.O. BOX 636859
CINCINNATI, OH 45263-6859

EMPIRE DIRECT
225 DISTRIBUTION WAY
PLATTSBURGH, NY 12901

EMPIRE SCOUT SHOP - OPC
48 W 37TH ST
NEW YORK, NY 10018-7487

EMPIRE STAPLE CO, INC
1710 PLATTE ST
DENVER, CO 80202

EMPIRE TECHNOLOGIES LLC
88707 EXPEDITE WAY
CHICAGO, IL 60695-1700

EMPLOYEE HANDBOOK CORP DBA HR CHOICE
14861 W DEVLIN DR
GOODYEAR, AZ 85395-8669

EMPLOYMENT DEVELOPMENT DEPT
P.O. BOX 826219,ATTN: : CASHIER-RB
SACRAMENTO, CA 94230-6219

EMPLOYNET INC
PO BOX 51400
PACIFIC GROVE, CA 93950-6400

EMPOWERING YOUTH, INC
DBA KELLY CURTIS
PO BOX 385
NEW RICHMOND, WI 54017-0385

EMR ELEVATOR INC
2320 MICHIGAN CT
ARLINGTON, TX 76016-5870

EMR ELEVATOR INC
2320 MICHIGAN CT
ARLINGTON, TX 76016-5870

EMR ELEVATOR, INC
2320 MICHIGAN CT
ARLINGTON, TX 76016-5870

EMS HOOPTECH, LLC
9185 LE SAINT DR
WEST CHESTER, OH 45014-5467

EMS SERVICES INC
235 66TH ST OCEAN
MARATHON, FL 33050-2754

EMS SERVICES INC
709 68TH ST OCEAN
MARATHON, FL 33050-3101

EMS SOFTWARE
6455 GREENWOOD PLAZA BLVD STE 600
GREENWOOD VILLAGE, CO 80111

EMS SOFTWARE LLC
6465 GREENWOOD PLAZA BLVD STE 600
GREENWOOD VILLAGE, CO 80111-7110

EMS SOFTWARE LLC
PO BOX 679881
DALLAS, TX 75267-9881

ENCHANTED CIRCLE CHAPTER
TROUT UNLIMITED
PO BOX 556
RED RIVER, NM 87558-0556

ENCHANTED FLORIST
PO BOX 650
ISLAMORADA, FL 33036-0650

ENCHANTMENT RECYCLING, LLC
4121 PROSPECT AVE NE STE B
ALBUQUERQUE, NM 87110-3817

ENCINITAS FLORIST
335 SANTA FE DR
ENCINITAS, CA 92024-5154

ENCORE DECOR INC
2223 KANSAS AVE
SILVER SPRING, MD 20910-1902

ENCORE DECOR INC
2321 STEWART AVE
SILVER SPRING, MD 20910-1941

ENDERS CONSULTING LLC
BRENDA ENDERS
4865 LANGTREE DR
SAINT LOUIS, MO 63128-2728

ENDRESEN SOUND CO SYSTEMS INC
PO BOX 1095
PROCTOR, MN 55810-0095

ENDRUN TECHNOLOGIES
2270 NORTHPOINT PKWY
SANTA ROSA, CA 95407-7398

ENDURANCE AMERICAN SPECIALTY INS CO
ATTN: EXCESS CASUALTY - E&S
750 3RD AVE
NEW YORK, NY 10017-2703

ENG CHONG LIM
ADDRESS REDACTED

ENGDAHL
ADDRESS REDACTED

ENGINEERING STANDARDS MANUAL
COOKWARE MANUFACTURERS ASSOC
PO BOX 531335
MOUNTAIN BROOK, AL 35253-1335

ENGLISH LUCAS PRIEST & OWSLEY LLP
1101 COLLEGE ST
BOWLING GREEN, KY 42101-2618

ENGRAVING AND STAMP CENTER INC
218 N MADISON ST
BLOOMINGTON, IN 47404-3961

ENGRAVING AWARDS & GIFTS
42 FRANKLIN ST
LACONIA, NH 03246-2322

ENGRAVINGS ETC INC
280 W 900 N
SPRINGVILLE, UT 84663-1096

ENID BRAXTON
ADDRESS REDACTED

ENOCH HEISE
ADDRESS REDACTED

ENOKI EVENTS, LLC
DBA BOOST COLLABORATIVE
1666 GARNET AVE PMB 126
SAN DIEGO, CA 92109-3116

ENOS MITCHELL INC
PO BOX 286
KEY LARGO, FL 33037

EN-OVATION GROUP
218 W BROADWAY AVE
FT WORTH, TX 76104-1206

EN-R-G FOODS LLC
735 OAK ST
STEAMBOAT SPRINGS, CO 80487-5007

EN-R-G FOODS, INC
PO BOX 771162
STEAMBOAT SPRINGS, CO 80477-1162

ENSMINGER CRANE SERVICE INC
2300 WHITTLESEY RD STE C
COLUMBUS, GA 31909-3015

ENTERCOM CHARLOTTE WLNK-FM
1 JULIAN PRICE PL
CHARLOTTE, NC 28208-5211

ENTERPRISE
P.O. BOX 403328
ATLANTA, GA 30384-3328

ENTERPRISE HOLDINGS FRANCE SAS
37 RUE DU COLONEL PIERRE AVIA
CS 21601
CEDEX 15
PARIS, 75, 75738
FRANCE

ENTERPRISE MEDIA LLC
91 HARVEY ST
CAMBRIDGE, MA 02140-1774

ENTERPRISE RAC CO OF MARYLAND LLC
13605 JEFFERSON DAVIS HWY
WOODBRIDGE, VA 22191-2004

ENTERPRISE RENT A CAR
ATTN: BETH MANNION
20400 SW TETON AVE
TUALATIN, OR 97062-8812

ENTERPRISE RENT A CAR
ATTN: KRISTY STEPHENS
PO BOX 613109
DFW AIRPORT, TX 75261-3109

ENTERPRISE RENT-A-CAR
1921 ROUTE 27
EDISON, NJ 08817-3250

ENTERPRISE RENT-A-CAR
ATTN: ACCOUNTS RECEIVABLE
4970 TEAYS VALLEY RD STE H
SCOTT DEPOT, WV 25560-8818

ENTERPRISE RENT-A-CAR
ATTN:ACCTS RECEIVABLE
4740 PAN AMERICAN BLVD
ALBUQUERQUE, NM 87109

ENTERPRISE RENT-A-CAR
DAMAGE RECOVERY UNIT
P.O. BOX 801988
KANSAS, MO 64180

ENTERPRISE RENT-A-CAR
DAMAGE RECOVERY UNIT
P.O. BOX 842264
DALLAS, TX 75284-2264

ENTERPRISE RENT-A-CAR
PO BOX 12907
NEWPORT NEWS, VA 23612-2907

ENTERPRISE RENT-A-CAR CO WI LLC
S17W22650 LINCOLN AVE
WAUKESHA, WI 53186-5377

ENTERPRISE TOLLS
PO BOX 30
ROSLYN HEIGHTS, NY 11577-0030

ENTERTAINMENT PROPERTIES GROUP INC
DBA PINSTACK
12400 COIT RD STE 800
DALLAS, TX 75251-2067

ENTERTAINMENT PROPERTIES GROUP INC
DBA PINSTACK-2 LLC
2750 W I-635
IRVING, TX 75063

ENTIT SOFTWARE LLC
1140 ENTERPRISE WAY
SUNNYVALE, CA 94089-1412

ENTOSENSE INC
41 CHESTNUT ST
LEWISTON, ME 04240-7734

ENTRUST INC
ACCOUNTS RECEIVABLE
P.O. BOX 972894
DALLAS, TX 75397-2894

ENVELOPE SALES CO
PO BOX 644276
PITTSBURGH, PA 15264-4276

ENVENTYS CREATIVE LLC
520 ELLIOT ST STE 200
CHARLOTTE, NC 28202-1363

ENVENTYS, LLC
DBA: LOUIS J FOREMAN
PO BOX 3452
HUNTERSVILLE, NC 28070-3452

ENVIROMENTAL CONSTRUCTION INC
PO BOX 705
SCOTT DEPOT, WV 25560-0705

ENVIRONMENT RESOURCES MANAG
BOX NO 2701
PHILADELPHIA, PA 19178-2701

ENVIRONMENTAL OPERATING SOLUTIONS
160 MACARTHUR BLVD UNIT 6
BOURNE, MA 02532-3919

ENVIRONMENTAL SYSTEMS RESEARCH INST
FILE 54630
LOS ANGELES, CA 90074-4630

ENVISION GRAPHICS
225 MADSEN DR
BLOOMINGDALE, IL 60108-2638

ENVTAL SYSTEMS RESEARCH INST, INC (ESRI)
380 NEW YORK ST
REDLANDS, CA 92373-8100

ENVUE PROMOTIONS
1019 BALDWIN DR
ARLINGTON, TX 76012-5377

EPHRAIM SPIRTOS
ADDRESS REDACTED

EPICENTER SUPPLIES LLC
384 WALLIS ST STE 2
EUGENE, OR 97402-5300

EPICUREANS
11216 ARBORWOOD TRL
CARMEL, IN 46032-6921

EPIQ DISCOVERY SOLUTIONS
2 RAVINIA DR STE 850
ATLANTA, GA 30346-2126

EPIQ DISCOVERY SOLUTIONS
DEPT 0250
P.O. BOX 120250
DALLAS, TX 75312-0250

EPISCOPAL DIOCESE OF WEST VIRGINIA
C/O DAVID RAMKEY
1608 VIRGINIA ST E
CHARLESTON, WV 25311-2114

EPM COMMUNICATIONS, INC
19 W 21ST ST
NEW YORK, NY 10010-6805

EPROMOS PROMOTIONAL PRODUCTS
113 5TH AVE S
SAINT CLOUD, MN 56301-3642

EPROMOS PROMOTIONAL PRODUCTS INC
113 5TH AVE S
SAINT CLOUD, MN 56301-3642

EPSTEIN & FASS ASSOC
60 COOPER ST APT 4G
NEW YORK, NY 10034-3076

EPSTEIN EDUCATIONAL ENTERPRISES
7650 ELBROOK AVE
CINCINNATI, OH 45237-2204

EQUIAN LLC
5975 CASTLE CREEK PKWY, STE 100
INDIANAPOLIS, IN 46250

EQUIAN LLC
PO BOX 36380
LOUISVILLE, KY 40233-6380

EQUIPCO RENTALS
PO BOX 5606
CONCORD, CA 94524-0606

EQUIPMENT DEPOT
P.O. BOX 209004
DALLAS, TX 75320-9004

EQUIPMENT DEPOT
P.O. BOX 974287
DALLAS, TX 75397-4287

EQUIPMENT SALES INTERNATIONAL LLC
3870 ELM ST
DENVER, CO 80207-1030

EQUISTAR IRVINE LLC
HILTON IRVINE ORANGE COUNTY
18800 MACARTHUR BLVD
IRVINE, CA 92612-1410

ERFFMEYER & SON CO INC
PO BOX 240047
MILWAUKEE, WI 53224-9002

ERGOGENESIS LLC
1 BODYBILT PL
NAVASOTA, TX 77868-3713

ERI ECONOMIC RESEARCH INSTITUTE
PO BOX 3524
SEATTLE, WA 98124-3524

ERIC ANDERSON
ADDRESS REDACTED

ERIC ANDERSON
ADDRESS REDACTED

ERIC B KLEIS
ADDRESS REDACTED

ERIC BAKER
ADDRESS REDACTED

ERIC BALTHAZOR
ADDRESS REDACTED

ERIC BIRDSALL
ADDRESS REDACTED

ERIC BJELLAND
ADDRESS REDACTED

ERIC BODLEY
ADDRESS REDACTED

ERIC BOWMAN
ADDRESS REDACTED

ERIC BRETERNITZ
ADDRESS REDACTED

ERIC BUTTERMAN
ADDRESS REDACTED

ERIC C DETORRES
ADDRESS REDACTED

ERIC C PLANTENBERG
ADDRESS REDACTED

ERIC CREAMER
ADDRESS REDACTED

ERIC CT NEY
ADDRESS REDACTED

ERIC CURLEY
ADDRESS REDACTED

ERIC CURTIS
ADDRESS REDACTED

ERIC D BROWN
ADDRESS REDACTED

ERIC D CHAMBERLAIN
ADDRESS REDACTED

ERIC DE SOUSA
ADDRESS REDACTED

ERIC DELABARRE
ADDRESS REDACTED

ERIC DOCHNAL
ADDRESS REDACTED

ERIC DULOT
ADDRESS REDACTED

ERIC EASLEY
ADDRESS REDACTED

ERIC EDELL
ADDRESS REDACTED

ERIC EDWARD HJELMFELT
ADDRESS REDACTED

ERIC FARBMAN
ADDRESS REDACTED

ERIC FASH
ADDRESS REDACTED

ERIC FREEMAN
ADDRESS REDACTED

ERIC G RAHM
ADDRESS REDACTED

ERIC GABBART
ADDRESS REDACTED

ERIC GARMAN
ADDRESS REDACTED

ERIC GAVIN
ADDRESS REDACTED

ERIC H SCOTT
ADDRESS REDACTED

ERIC HAN
ADDRESS REDACTED

ERIC HAN
ADDRESS REDACTED

ERIC HARRISON
ADDRESS REDACTED

ERIC HEBERT
ADDRESS REDACTED

ERIC HEGG
ADDRESS REDACTED

ERIC HEINEMANN
ADDRESS REDACTED

ERIC HENDERSON
ADDRESS REDACTED

ERIC HISER
ADDRESS REDACTED

ERIC HUEMILLER
ADDRESS REDACTED

ERIC INGRAM
ADDRESS REDACTED

ERIC JENKINS
ADDRESS REDACTED

ERIC JOHNSON
ADDRESS REDACTED

ERIC KAHN
ADDRESS REDACTED

ERIC KINCH
ADDRESS REDACTED

ERIC KUBOTA
ADDRESS REDACTED

ERIC L J TAYSOM
ADDRESS REDACTED

ERIC L NELSON
ADDRESS REDACTED

ERIC LANDE
ADDRESS REDACTED

ERIC LARS BAKKE
ADDRESS REDACTED

ERIC LEWIS
ADDRESS REDACTED

ERIC LOUIS
ADDRESS REDACTED

ERIC MAGENDANTZ
ADDRESS REDACTED

ERIC MARKOVICH
ADDRESS REDACTED

ERIC MARTINEZ
ADDRESS REDACTED

ERIC MCALLISTER
ADDRESS REDACTED

ERIC MELTZER
ADDRESS REDACTED

ERIC MILLER
ADDRESS REDACTED

ERIC NEFF
ADDRESS REDACTED

ERIC NEO
ADDRESS REDACTED

ERIC NORWOOD
ADDRESS REDACTED

ERIC ODERMATT
ADDRESS REDACTED

ERIC OTTINGER
ADDRESS REDACTED

ERIC P NEIHAUS
ADDRESS REDACTED

ERIC P NIEHAUS
ADDRESS REDACTED

ERIC PAIVA
ADDRESS REDACTED

ERIC PEASE
ADDRESS REDACTED

ERIC PERCY
ADDRESS REDACTED

ERIC POCZATEK
ADDRESS REDACTED

ERIC POTAK
ADDRESS REDACTED

ERIC PRATER
ADDRESS REDACTED

ERIC RENKER
ADDRESS REDACTED

ERIC RITZEN
ADDRESS REDACTED

ERIC ROSSMAN
ADDRESS REDACTED

ERIC ROTOLO
ADDRESS REDACTED

ERIC SALTER
ADDRESS REDACTED

ERIC SCHRICHTE
ADDRESS REDACTED

ERIC SCHULTZ
ADDRESS REDACTED

ERIC SCHULTZ
ADDRESS REDACTED

ERIC SEANARD
ADDRESS REDACTED

ERIC SEEBOHM
ADDRESS REDACTED

ERIC SHEA
ADDRESS REDACTED

ERIC SIMMONS
ADDRESS REDACTED

ERIC SMITH
ADDRESS REDACTED

ERIC STOUT
ADDRESS REDACTED

ERIC STRAUSS
ADDRESS REDACTED

ERIC STROTZ
ADDRESS REDACTED

ERIC SU
ADDRESS REDACTED

ERIC THOMSON
ADDRESS REDACTED

ERIC TKACH
ADDRESS REDACTED

ERIC TKACH
ADDRESS REDACTED

ERIC VILUCE
ADDRESS REDACTED

ERIC VOIGT
ADDRESS REDACTED

ERIC W JOHNSON
ADDRESS REDACTED

ERIC W ROPER
ADDRESS REDACTED

ERIC WALKER
ADDRESS REDACTED

ERIC WEISS
ADDRESS REDACTED

ERIC WICKIZER
ADDRESS REDACTED

ERIC ZAMORA
ADDRESS REDACTED

ERICA HAGOOD
ADDRESS REDACTED

ERICA HENKIN
ADDRESS REDACTED

ERICA HOSKEN
ADDRESS REDACTED

ERICA LEINMILLER
ADDRESS REDACTED

ERICA MUNDELL-MCGILVRAY
ADDRESS REDACTED

ERICA RAETZ
ADDRESS REDACTED

ERICA SHEEHAN
ADDRESS REDACTED

ERICA SIROTICH
ADDRESS REDACTED

ERICA SMALLS
ADDRESS REDACTED

ERICA SOLIZ
ADDRESS REDACTED

ERICH T HEINEN
ADDRESS REDACTED

ERICH WARD
ADDRESS REDACTED

ERICK ESZTERHAZI
ADDRESS REDACTED

ERICK HUDSON
ADDRESS REDACTED

ERICKSON,MARI
ADDRESS REDACTED

ERIE SHORES AREA CNCL 460
1 STRANAHAN SQUARE
TOLEDO, OH 43604

ERIE SHORES CNCL #460
PO BOX 8728
TOLEDO, OH 43623-0728

ERIE SHORES CNCL 460
PO BOX 8728
TOLEDO, OH 43623-0728

ERIE SHORES CNCL NO 460
PO BOX 8728
TOLEDO, OH 43623-0728

E-RIGGINGCOM
1000 EDWARDS AVE STE C
NEW ORLEANS, LA 70123-3151

ERIK A SCHEFFLER
ADDRESS REDACTED

ERIK BLAIR
ADDRESS REDACTED

ERIK CARLSON
ADDRESS REDACTED

ERIK DAUGBJERG
ADDRESS REDACTED

ERIK DE SOUSA
ADDRESS REDACTED

ERIK FEHRENBACHER
ADDRESS REDACTED

ERIK FISH
ADDRESS REDACTED

ERIK JENLINK
ADDRESS REDACTED

ERIK JUNGE
ADDRESS REDACTED

ERIK KARRE
ADDRESS REDACTED

ERIK LEES
ADDRESS REDACTED

ERIK LITTLE
ADDRESS REDACTED

ERIK M KINSLOW
ADDRESS REDACTED

ERIK MCGUIRE
ADDRESS REDACTED

ERIK MERKLEY
ADDRESS REDACTED

ERIK NYSTROM
ADDRESS REDACTED

ERIK PETERSEN
ADDRESS REDACTED

ERIK POLK
ADDRESS REDACTED

ERIK SADERHOLM
ADDRESS REDACTED

ERIK WOODSON
ADDRESS REDACTED

ERIKA DUTCHER
ADDRESS REDACTED

ERIKA LOWER
ADDRESS REDACTED

ERIKA MORALES
ADDRESS REDACTED

ERIKA SMITH
ADDRESS REDACTED

ERIKA TAYLOR
ADDRESS REDACTED

ERIN A KINNALLY
ADDRESS REDACTED

ERIN ALEXANDER
ADDRESS REDACTED

ERIN B HUNTER
ADDRESS REDACTED

ERIN EISNER
1325 W WALNUT HILL LN
IRVING, TX 75038-3008

ERIN EISNER
ADDRESS REDACTED

ERIN ELISE WOOLSTENHULME
ADDRESS REDACTED

ERIN FULLER
ADDRESS REDACTED

ERIN HORSMAN
ADDRESS REDACTED

ERIN M MURPHY
ADDRESS REDACTED

ERIN MARIE TAYLOR
ADDRESS REDACTED

ERIN MCPHIE
ADDRESS REDACTED

ERIN MELTON
ADDRESS REDACTED

ERIN O'DONNELL
ADDRESS REDACTED

ERIN PARISE
ADDRESS REDACTED

ERIN PEARCE
ADDRESS REDACTED

ERIN RAATZ
ADDRESS REDACTED

ERIN YOUNT
ADDRESS REDACTED

ERLING BIRBAK
ADDRESS REDACTED

ERNEST ALPHIN
ADDRESS REDACTED

ERNEST C FROEMEL
ADDRESS REDACTED

ERNEST CRAWFORD
ADDRESS REDACTED

ERNEST ESPINOZA
ADDRESS REDACTED

ERNEST G GREEN
ADDRESS REDACTED

ERNEST JANECKA
ADDRESS REDACTED

ERNEST LOPEZ
ADDRESS REDACTED

ERNEST M DUCKWORTH JR, PE
ADDRESS REDACTED

ERNESTINE GIBLIN
ADDRESS REDACTED

ERNESTO QUINONES MARTINEZ
ADDRESS REDACTED

ERNIE BLACK
ADDRESS REDACTED

ERNIE GONZALEZ
ADDRESS REDACTED

ERPELDING BONNIE B.
ADDRESS REDACTED

ERSKINE FINANCIAL SERVICES
1001 BERKELEY RD
WILMINGTON, DE 19807-2813

ERWIN F. BRINKMANN
3500 N OKETO AVE
CHICAGO, IL 60634-3424

ERWYN SOLOMON AND O'DONNELL CLARK &
1650 NW NAITO PKWY STE 302
PORTLAND, OR 97209-2534

ESCALADE SPORTS
DEPT 78880
P.O. BOX 78000
DETROIT, MI 48278-0880

ESCALADE SPORTS
PO BOX 663637
INDIANAPOLIS, IN 46266

ESCALI DIGITAL SCALES
3203 CORPORATE CENTER DR STE 150
BURNSVILLE, MN 55306-5517

ESCAMBIA COUNTY TAX COLLECTOR
PO BOX 1312
PENSACOLA, FL 32591-1312

ESCAPE HATCH
PO BOX 1602
BROOKINGS, OR 97415-0039

ESCO ELECTRIC CO
PO BOX 708
MARION, IA 52302-0708

ESCOT BUS LINES LLC
6890 142ND AVE
LARGO, FL 33771-4723

ESI FILMS, LLC
7435 BRADFORD PEAR DR
IRVING, TX 75063-8406

ESI/EMPLOYEE SOLUTIONS, LP
6404 INTERNATIONAL PKWY STE 1350
PLANO, TX 75093-8252

ESKI, INC
103 RUE DE LOUVAIN OUEST
MONTREAL, QC H2N 1A3
CANADA

ESKILLZ CORP
1155 F ST NW STE 1050
WASHINGTON, DC 20004-1329

ESM ENTERPRISES INC
PO BOX 480
CLARENCE, NY 14031-0480

ESP PROPERTIES LLC
14498 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0001

ESP PROPERTIES LLC
350 N ORLEANS ST STE 1200
CHICAGO, IL 60654-2105

ESPANOLA HOSPITAL
DEPT 1584
DENVER, CO 80291

ESPECIALLY FOR YOU FLORIST & GIFT SHOP
39 W MAIN ST
FREEHOLD, NJ 07728-2209

ESPENSHADE, CARL
ADDRESS REDACTED

ESPERANZA VILLA
PO BOX 372
CIMARRON, NM 87714-0372

ESPN THE MAGAZINE
PO BOX 37327
BOONE, IA 50037-0327

ESQUIRE
PO BOX 6093
HARLAN, IA 51593-1593

ESQUIREDEPOSITION SOLUTIONS LLC
P.O. BOX 846099
DALLAS, TX 75284-6099

ESRI, INC
FILE 54630
LOS ANGELES, CA 90074-4630

ESS-ARE-BEE CORP
BERNSTEINS FINE CATERING
8331 N MAIN ST
DAYTON, OH 45415-1602

ESSEE FLOOR COVERING
3531 BROADWAY
NEW YORK, NY 10031-5627

ESSENTIA HEALTH
P.O. BOX 856582
MINNEAPOLIS, MN 55485-6582

ESSENTIAL GEAR INC
171 WELLS ST
GREENFIELD, MA 01301-2303

ESSERMAN INTERNATIONAL KIA
10455 NW 12TH ST
DORAL, FL 33172-2736

EST GROUP
1907 ASCENSION BLVD STE 100
ARLINGTON, TX 76006-6526

EST GROUP
ASCENSION BLVD, STE 100
ARLINGTON, TX 76006

EST GROUP LLC
1907 ASCENSION BLVD STE 100
ARLINGTON, TX 76006-6526

ESTATE OF FREDERICK BAILEY
C/O ANDREW T DIMAURO CFP US TRUST
CT2-500-CC-03 185 ASYLUM ST
HARTFORD, CT 06103-3408

ESTATE OF GARY WISLER
9916 GAZEBO CIR
DALLAS, TX 75243-1368

ESTATE OF GARY WISLER
9974 GAZEBO CIR
DALLAS, TX 75243-1368

ESTATE OF HARRY PETERSON
29 NE 4TH AVE
DELRAY BEACH, FL 33483-4528

ESTATE OF JAMES TRYBALSKI
ADDRESS REDACTED

ESTATE OF PETER CARLSON
3859 MORGANS CRK
SAN ANTONIO, TX 78230-1943

ESTELLE CROCKER
110-12 179 ST
ST. ALBANS, NY 11412

ESTES EXPRESS LINES
ATTN: DONNA FERGUSON
3901 W BROAD ST
RICHMOND, VA 23230

ESTES EXPRESS LINES
PO BOX 25612
RICHMOND, VA 23260-5612

ESTES INDUSTRIES LLC
1295 H ST
PENROSE, CO 81240-9698

ESTES INDUSTRIES, LLC
1295 H ST
PENROSE, CO 81240-9698

ESTES PARK CENTER / YMCA
ACCOUNTS RECEIVABLE
PO BOX 20500
ESTES PARK, CO 80511-2500

ESTHER LAM
ADDRESS REDACTED

ESTREAM
PO BOX 3903
LAGUNA HILLS, CA 92654-3903

ETEVENT RENTAL
DBA ACADEMY RENTALS
116 MARION RD
CINCINNATI, OH 45215-1445

ETHAN A THOMPSON
ADDRESS REDACTED

ETHAN BERKSON
ADDRESS REDACTED

ETHAN C TATE
ADDRESS REDACTED

ETHAN C WEBER
ADDRESS REDACTED

ETHAN CRECO
ADDRESS REDACTED

ETHAN DAWSON
ADDRESS REDACTED

ETHAN DAY
ADDRESS REDACTED

ETHAN DRADDY
ADDRESS REDACTED

ETHAN DUBNANSKY
ADDRESS REDACTED

ETHAN E WHITE
ADDRESS REDACTED

ETHAN FURNELL
ADDRESS REDACTED

ETHAN GIBSON
ADDRESS REDACTED

ETHAN GRECO
ADDRESS REDACTED

ETHAN HALL
ADDRESS REDACTED

ETHAN HUNT
ADDRESS REDACTED

ETHAN JACKSON
ADDRESS REDACTED

ETHAN JOHNSON-MAY
ADDRESS REDACTED

ETHAN KELSO
ADDRESS REDACTED

ETHAN KOPPLIN
ADDRESS REDACTED

ETHAN LOWELL
ADDRESS REDACTED

ETHAN MARCELLO
ADDRESS REDACTED

ETHAN MCGREGOR JONES
ADDRESS REDACTED

ETHAN MEIROVITZ
ADDRESS REDACTED

ETHAN MICHAEL MCATEER
ADDRESS REDACTED

ETHAN MOONEY
ADDRESS REDACTED

ETHAN NOBLE
ADDRESS REDACTED

ETHAN PALMER
ADDRESS REDACTED

ETHAN PULIDO
ADDRESS REDACTED

ETHAN RAPIER
ADDRESS REDACTED

ETHAN RAYNER
ADDRESS REDACTED

ETHAN RENAUD
ADDRESS REDACTED

ETHAN SCHOW
ADDRESS REDACTED

ETHAN SEAGO
ADDRESS REDACTED

ETHAN SLADE
ADDRESS REDACTED

ETHAN SNIDER
ADDRESS REDACTED

ETHAN STALCUP
ADDRESS REDACTED

ETHAN SWARTZ
ADDRESS REDACTED

ETHAN SYSTER
ADDRESS REDACTED

ETHAN THOMPSON
ADDRESS REDACTED

ETHAN THOMPSON
ADDRESS REDACTED

ETHAN VINCENT
ADDRESS REDACTED

ETHAN WENTHE
ADDRESS REDACTED

ETHAN YEUNG
ADDRESS REDACTED

ETHEL SNOOK
69 VERNA RD
LEWISBURG, PA 17837-7023

ETHICS POINT INC
DEPT CH 19011
PALATINE, IL 60055-9011

ETNA POLICE ACTIVITIES LEAGUE
448 MAIN ST
PO BOX 460
ETNA, CA 96027-0460

ETON CORP
1015 CORPORATION WAY
PALO ALTO, CA 94303-4305

ETRADE SECURITIES LLC
RETIREMENT PRODUCT MANAGEMENT
4005 WINDWARD PLZ
ALPHARETTA, GA 30005-8720

ETS EXECUTIVE TRAINING SOLUTIONS
4926 E MCDOWELL RD STE 102
PHOENIX, AZ 85008-4294

ETTAIN GROUP INC
PO BOX 60070
CHARLOTTE, NC 28260-0070

EUELL PAYNE
ADDRESS REDACTED

EUGENE A FOLEY
ADDRESS REDACTED

EUGENE E SEALS
ADDRESS REDACTED

EUGENE EVANS
ADDRESS REDACTED

EUGENE J SCHNELL
ADDRESS REDACTED

EUGENE LENZ
ADDRESS REDACTED

EUGENE M NUSS
ADDRESS REDACTED

EUGENE MALONEY
ADDRESS REDACTED

EUGENE ODENBRETT
ADDRESS REDACTED

EUGENIA GRISSOM
ADDRESS REDACTED

EUGENIA GROSU
ADDRESS REDACTED

EUGHENI MUNTEANU
ADDRESS REDACTED

EULER HERMES UMA, INC
600 S 7TH ST
LOUISVILLE, KY 40203-1968

EUREST DINING SERVICES
45 CENTER DR, MSC 6130
BETHESDA, MD 20892-0001

EUREST DINING SERVICES
P.O. BOX 91337
CHICAGO, IL 60693-1337

EUREST DINING SERVICES INC
C/O LINDA KEHOE THE LODGE/WELCH ALLYN
4355 STATE ST RD
SKANEATELES FALLS, NY 13153

EURO RAIL
44 S BROADWAY
WHITE PLAINS, NY 10601-4425

EUROPEAN SCOUT FOUNDATION
RUE HENRI-CHRISTINE' 5
1205 GENEVA
SWITZERLAND

EUROWEST INNS INC
DBA THE ESSEX RESORT AND SPA
70 ESSEX WAY
ESSEX JUNCTION, VT 05452-3383

EVA A SHOEMAKER
ADDRESS REDACTED

EVA BARFI
ADDRESS REDACTED

EVA GRUNTOVA
ADDRESS REDACTED

EVA HOGAN
ADDRESS REDACTED

EVA HOGAN
ADDRESS REDACTED

EVA KNIRSCHOVA
ADDRESS REDACTED

EVA LAWSON
ADDRESS REDACTED

EVALUATION SYSTEMS DESIGN INC
5191 PIMLICO DR
TALLAHASSEE, FL 32309-2402

EVALYN VERHEY
ADDRESS REDACTED

EVA-MARIE JOHANSSON
ADDRESS REDACTED

EVAN B BJERKE
ADDRESS REDACTED

EVAN BERNHOFT
ADDRESS REDACTED

EVAN BOWSER
ADDRESS REDACTED

EVAN C WEIS
ADDRESS REDACTED

EVAN CHAFFEE
ADDRESS REDACTED

EVAN CHAPMAN
ADDRESS REDACTED

EVAN CONNOR
ADDRESS REDACTED

EVAN COOMBS
ADDRESS REDACTED

EVAN D CLARK
ADDRESS REDACTED

EVAN DANN
ADDRESS REDACTED

EVAN DUMAS
ADDRESS REDACTED

EVAN FRANK
ADDRESS REDACTED

EVAN GENTER
ADDRESS REDACTED

EVAN GUNN
ADDRESS REDACTED

EVAN HERGERT
ADDRESS REDACTED

EVAN KAMP
ADDRESS REDACTED

EVAN KUEFFNER
ADDRESS REDACTED

EVAN LAWRENCE
ADDRESS REDACTED

EVAN MARCH
ADDRESS REDACTED

EVAN MARCH
ADDRESS REDACTED

EVAN O'DONNELL
ADDRESS REDACTED

EVAN PLATZER
ADDRESS REDACTED

EVAN PLATZER
ADDRESS REDACTED

EVAN R DANU
ADDRESS REDACTED

EVAN RAPA
ADDRESS REDACTED

EVAN REIF
ADDRESS REDACTED

EVAN SIIRA
ADDRESS REDACTED

EVAN SPENCER
ADDRESS REDACTED

EVAN STEINBERG
ADDRESS REDACTED

EVAN THOSTENSON
ADDRESS REDACTED

EVAN TJEERDEMA
ADDRESS REDACTED

EVAN TROUT
ADDRESS REDACTED

EVAN TURNER
ADDRESS REDACTED

EVAN WRIGHT
ADDRESS REDACTED

EVAN YAMASHIRO
ADDRESS REDACTED

EVANGELICAL CENTER CONF
18121 SE RIVER RD
MILWAUKIE, OR 97267-6021

EVANGELICAL LUTHERAN EDUCATION ASSOC
500 N ESTRELLA PKWY STE B2 # 601
GOODYEAR, AZ 85338-4136

EVANGELINE AREA CNCL 212
2266 S COLLEGE RD STE E
LAFAYETTE, LA 70508-8300

EVANGELINE AREA COUNCIL
2266 S COLLEGE RD STE E
LAFAYETTE, LA 70508-8300

EVANGELINE FARRAR
ADDRESS REDACTED

EVANGELINE PARISH
ADDRESS REDACTED

EVANGELIST MCGOWAN
ADDRESS REDACTED

EVANS ANALYTICAL GROUP, LLC
DEPT LA 22489
PASADENA, CA 91185-2489

EVANS CHASEN
ADDRESS REDACTED

EVANS ERIC
ADDRESS REDACTED

EVANS PLUMBING INC
DBA EPI CONSTRUCTION INC
23808 SW 30TH AVE
NEWBERRY, FL 32669-4806

EVANS SPORTS, INC
100 JERICHO QUADRANGLE STE 300
JERICHO, NY 11753-2702

EVANSTON INSURANCE CO
10275 W HIGGINS RD STE 700
ROSEMONT, IL 60018-6408

EVE PATTERSON
ADDRESS REDACTED

EVELYN CARRIES
ADDRESS REDACTED

EVELYN COLEY PUCKETT
ADDRESS REDACTED

EVELYN M RAMIREZ
ADDRESS REDACTED

EVELYN SMITH
ADDRESS REDACTED

EVEN ROGNERUD
ADDRESS REDACTED

EVENT MAKERS-USA INC
PO BOX 2176
GLEN ALLEN, VA 23058-2176

EVENT PRINT STORE
1100 VALWOOD PKWY STE 104
CARROLLTON, TX 75006-8388

EVENT PRODUCTION LLC
C/O DAVID V DODD
PO BOX 2949
CHARLESTON, WV 25330-2949

EVERARD L GOMEZ
ADDRESS REDACTED

EVERBRIDGE
155 N LAKE AVE STE 900
PASADENA, CA 91101-1849

EVERBRIDGE INC
P.O. BOX 740745
LOS ANGELES, CA 90074-0745

EVERBRIDGE, INC
500 N BRAND BLVD STE 1000
GLENDALE, CA 91203-3469

EVERBRIDGE, INC
P.O. BOX 740745
LOS ANGELES, CA 90074-0745

EVEREST DIBBLE
ADDRESS REDACTED

EVEREST MOTIVATION TEAM PTE, LTD
192 PANDAN LOOP
PANTECH BUSINESS HUB, 04-10
, 128381
SINGAPORE

EVERETT COLLECTION INC
570 BROAD ST 9TH FL
NEWARK, NJ 07102-4532

EVERETT HATFIELD
ADDRESS REDACTED

EVERETT ROLLINS
ADDRESS REDACTED

EVERETT WINN
ADDRESS REDACTED

EVERETT YOUNG
ADDRESS REDACTED

EVERFI INC
P.O. BOX 200034
PITTSBURGH, PA 15251-0034

EVERGREEN CONSTRUCTION INC
955 E SHERIDAN ST
ELY, MN 55731-1673

EVERGREEN FINANCIAL SERVICES, INC
PO BOX 9073
YAKIMA, WA 98909-0073

EVERLY, JOHN
ADDRESS REDACTED

EVERSOLL ENTERPRISES, INC
813 BISCAY LN
FORT COLLINS, CO 80525-4299

EVERSOURCE
247 STATION DR
WESTWOOD, MA 02090-2396

EVERSOURCE
247 STATION DR
WESTWOOD, MA 02090-2396

EVERSOURCE
PO BOX 56007
BOSTON, MA 02205-6007

EVERSOURCE
PO BOX 56007
BOSTON, MA 02205-6007

EVERWEIGH SCALE INDUSTRIES, LLC
709 E CHELSEA DR
PUEBLO WEST, CO 81007-5306

EVERYONE LOVES BUTTONS INC
20801 N 19TH AVE STE 8
PHOENIX, AZ 85027-3554

EVERYWHERE COMMUNICATIONS INC
30 WEST ST
ANNAPOLIS, MD 21401-2421

EVIN RECEK
ADDRESS REDACTED

EVOLUTION MODELS TALENT INC
3205 N DAVIDSON ST UNIT 103
CHARLOTTE, NC 28205-1072

EVOLUTION TALENT AGENCY INC
310 ARLINGTON AVE UNIT 206
CHARLOTTE, NC 28203-4290

EVOLVE SPORTS & DESIGNS
1421 EDINGER AVE STE D
TUSTIN, CA 92780-6287

EVOLVE SPORTS DESIGNS
6769 8TH ST
BUENA PARK, CA 90620-1097

E-VOLVED PRINT & PACKAGING LLC
7370 DOGWOOD PARK DR
RICHLAND HILLS, TX 76118-6403

EVOQUA WATER TECHNOLOGIES, LLC
28563 NETWORK PL
CHICAGO, IL 60673-1285

EVY LEIBFARTH
ADDRESS REDACTED

EWELINA HEIL
ADDRESS REDACTED

EWING STEVE
ADDRESS REDACTED

EX OFFICIO, LLC
P.O. BOX 915199
DALLAS, TX 75391-5199

EXCEL HOBBY BLADES CORP
481 GETTY AVE
PATERSON, NJ 07503-1313

EXCEL4BUSINESS, INC
8 ORCHARD ST
AUBURN, NY 13021-3315

EXCITING EVENTS INC
DBA FX IN MOTION
2020 S CALHOUN RD
NEW BERLIN, WI 53151-2216

EXECUTIVE CHARTER INC
1810 MONMOUTH ST
NEWPORT, KY 41071-2638

EXECUTIVE GRAPHIC SYSTEMS, LLC
994 N COLONY RD # 184
WALLINGFORD, CT 06492-5902

EXECUTIVE IMAGING SUPPLIES
20005 TANAGER CT
SANTA CLARITA, CA 91351-5561

EXECUTIVE INK, LLC
PO BOX 6277
CHARLESTON, WV 25362-0277

EXEMPLIS LLC
25090 NETWORK PL
CHICAGO, IL 60673-1250

EXEMPLIS LLC
6415 KATELLA AVE
CYPRESS, CA 90630-5245

EXERPLAY, INC
PO BOX 1160
CEDAR CREST, NM 87008-1160

EXFRONT TECHNOLOGIES
3850 W NORTHWEST HWY APT 4003
DALLAS, TX 75220-5231

EXHIBIT ASSOC
4706 MEMPHIS ST
DALLAS, TX 75207-5304

EXHIBITS ETC
615 N ORANGE AVE STE 5
JUPITER, FL 33458-5051

EXIDE TECHNOLOGIES - DENVER
14800 E 35TH PL STE 600
AURORA, CO 80011-1231

EXPEDITED HOT SHOTS CO LLC
6308 BAY LAKE DR
FT WORTH, TX 76179-4185

EXPEDITION FILMS
1717 E EDGECLIFF DR
SANDY, UT 84092-4348

EXPERIAN MARKETING SOLUTIONS INC
DBA QAS LTD
P.O. BOX 416021
BOSTON, MA 02241-6021

EXPERIENCE BASED LEARNING SYS
HC1-124, 75 ULUA RD
KAUNAKAKAI, HI 96748

EXPERIENCE FLORIDA INC
DBA ACCESS DESTINATION SERVICES
5728 MAJOR BLVD STE 601
ORLANDO, FL 32819-7973

EXPERIENCED SOLAR, LLC
PO BOX 53151
ALBUQUERQUE, NM 87153-3151

EXPERIENT
1888 N MARKET ST
FREDERICK, MD 21701-3293

EXPERIENTIAL RESOURCES INC
PO BOX 4307
LOUISVILLE, KY 40204-0307

EXPERIENTIAL SYSTEMS, INC
PO BOX 188
LANSING, IL 60438-0188

EXPLORER POST 2704
C/O CLAUDIA CANIZALEZ CUSTOM & BORDER PROTE
301 E OCEAN BLVD STE 1400
LONG BEACH, CA 90802-4826

EXPLORER POST 511 FTW PD
C/O REBECCA WOODWARD
511 W FELIX ST
FORT WORTH, TX 76115-3405

EXPLORER POST 609
CHESTERFIELD COUNTY POLICE DEPT
PO BOX 148
CHESTERFIELD, VA 23832-0911

EXPLORER POST 911
570 FORLINES RD
WINTERVILLE, NC 28590-8512

EXPLORERS CLUB
46 E 70TH ST
NEW YORK, NY 10021-4988

EXPRESS AVIATION
33788 US HWY 64-87
RATON, NM 87740

EXPRESS COURIER OF NY, INC
CAROLINA EXPRESS COURIER SYSTEMS
PO BOX 78482
CHARLOTTE, NC 28271-7034

EXPRESS JET AIRLINES INC
700 N SAM HOUSTON PKWY W STE 200
HOUSTON, TX 77067-4335

EXPRESS ST JAMES HOTEL
617 S COLLISON AVE
CIMARRON, NM 87714-9698

EXPRESS TOLL
E-470 PUBLIC HWY AUTHORITY
PO BOX 5470
DENVER, CO 80217-5470

EXPRESS U U BAR RANCHES
1115 HWY 21
CIMARRON, NM 87714

EXPRESS UU BAR RANCH LLC - S CORP
1115 NM-21
CIMARRON, NM 87714

EXPRESS UUBAR RANCHES
1115 STATE RD 21
CIMARRON, NM 87714-4000

EXTENSIS CORP
1800 SW 1ST AVE STE 500
PORTLAND, OR 97201-5322

EXXEL OUTDOORS LLC
1 INTERNATIONAL CT
BROOMFIELD, CO 80021-3200

EXXEL OUTDOORS LLC
PO BOX 52572
PHOENIX, AZ 85072-2572

EXXEL OUTDOORS, LLC
1 INTERNATIONAL CT
BROOMFIELD, CO 80021-3200

EXXEL OUTDOORS, LLC
PO BOX 52572
PHOENIX, AZ 85072-2572

EXXONMOBIL
PO BOX 6404
SIOUX FALLS, SD 57117-6404

EXXONMOBIL
PO BOX 78001
PHOENIX, AZ 85062-8001

EXXONMOBILE
FOR SECURED CARD ONLY
DFW AREA, TX 75038

EYE ASSOC OF NEW MEXICO
PO BOX 90550
ALBUQUERQUE, NM 87199-0550

EYE THINK
312 POPLAR AVE
SANTA CRUZ, CA 95062-1132

EYER, JARED
ADDRESS REDACTED

EYRE BUS SERVICE INC
PO BOX 239
GLENELG, MD 21737-0239

EZRA A GINDER
ADDRESS REDACTED

EZRA HERNANDEZ
ADDRESS REDACTED

EZRA R BORGSTAHL
ADDRESS REDACTED

F & M HAT CO INC
103 WALNUT ST
DENVER, PA 17517-1605

F & M HAT COMPANY INC
103 WALNUT ST
DENVER, PA 17517-1605

F DOUGLAS SMITH JR
ADDRESS REDACTED

F M GEORGE SAFE & LOCK CO
622 N CENTRAL ST
KNOXVILLE, TN 37917-7309

F VERN GREEN
ADDRESS REDACTED

F&E SPORTSWEAR INC
1230 NEWELL PKWY
MONTGOMERY, AL 36110-3211

FABCON LLC
12520 QUENTIN AVE S STE 200
SAVAGE, MN 55378-1376

FABIAN LOPEZ
ADDRESS REDACTED

FABRIC DEPOT INC
700 SE 122ND AVE
PORTLAND, OR 97233-1106

FABRICATORS INC
PO BOX 432143
BIG PINE KEY, FL 33043-2143

FABTECH LLC
PO BOX 764
PROSPERITY, WV 25909-0764

FACEBOOK INC
ACCOUNTS RECEIVABLE
15161 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0001

FACEBOOKLICIOUS
5000 SUNNYSIDE AVE STE 104
BELTSVILLE, MD 20705-2311

FACILITECH, INC
PO BOX 602943
CHARLOTTE, NC 28260-2943

FACILITY SOLUTIONS GROUP
P.O. BOX 952143
DALLAS, TX 75395-2143

FACILITY SOLUTIONS GROUP
P.O. BOX 971492
DALLAS, TX 75397-1492

FAHOLO CHRISTIAN CONFERENCE CENTER
PAUL WEBER
3000 MOUNT HOPE RD
GRASS LAKE, MI 49240-8907

FAHOLO CHRISTIAN CONFERENCE CTR
PAUL WEBER
3000 MOUNT HOPE RD
GRASS LAKE, MI 49240-8907

FAIRBANKS SCALES, INC
P.O. BOX 802796
KANSAS CITY, MO 64180-2796

FAIRCON SERVICE CO
764 VANDALIA ST
SAINT PAUL, MN 55114-1303

FAIRCOUNT LLC
701 N WEST SHORE BLVD
TAMPA, FL 33609-1122

FAIRFAX (US) INC
2850 LAKE VISTA DR STE 150
LEWISVILLE, TX 75067-4297

FAIRFAX COUNTY POLICE DEPT
C/O MIRCHELLE ENRIGHT
4900 STONECROFT BLVD
CHANTILLY, VA 20151-3863

FAIRFAX GEN DISTRICT COURT-TRAFFIC
PO BOX 10157
FAIRFAX, VA 22038-8057

FAIRFIELD INN
2300 CENTRE AVE SE
ALBUQUERQUE, NM 87106-4197

FAIRFIELD INN BY MARRIOTT
125 HYLTON LN
BECKLEY, WV 25801-2672

FAIRFIELD INN LAS CRUCES
ATTN: MANAGER
2101 SUMMIT CT
LAS CRUCES, NM 88011-8238

FAIRFIELD UNIVERSITY
ATTN: OFFICE OF THE BURSAR
PO BOX 320455
FAIRFIELD, CT 06825-0455

FAIRLEIGH DICKINSON UNIVERSITY
ATTN: MEREDITH WRIGHT-OFFICE OF ENROLLEME
1000 RIVER RD # TKB1-05
TEANECK, NJ 07666-1914

FAIRPOINT COMMUNICATIONS
PO BOX 1
WORCESTER, MA 01654

FAIRVIEW SEARCH GROUP, LLC
5950 FAIRVIEW RD STE 300
CHARLOTTE, NC 28210-2104

FAIRWAY & GREENE LTD
PO BOX 18168
BRIDGEPORT, CT 06601-2968

FAIRWAY AND GREEN LTD
PO BOX 73
BRATTLEBORO, VT 05302-0073

FAIRWAY MANOR
600 CLUBHOUSE DR
PATCHOGUE, NY 11772-8207

FAIRWIND SAILING LLC
PO BOX 1906
ISLAMORADA, FL 33036-1906

FAISAL AHMED
ADDRESS REDACTED

FAISAL AHMED
ADDRESS REDACTED

FAISAL KHAN
ADDRESS REDACTED

FAISAL RAJANI
ADDRESS REDACTED

FAITH ANDERSON
ADDRESS REDACTED

FAITH BUTLER
ADDRESS REDACTED

FAITH BUTLER, MD
ADDRESS REDACTED

FAITH GOMMO TROOP 0329
ADDRESS REDACTED

FAITH REAL ESTATE AND INVESTMENTS
655 W WARNER RD STE 123
TEMPE, AZ 85284-2925

FALCON EXPRESS DELIVERY
1312 DECATUR ST
BROOKLYN, NY 11207-9309

FALCON FLYING CLUB INC
510 N OMAHA CIR
MESA, AZ 85205-7079

FALCON PAYMASTERS
1350 W 5TH AVE STE 224
COLUMBUS, OH 43212-2907

FALCON VFD EXPLORERS FALCON VFD EXPLORER
7030 OLD MERIDIAN RD
PEYTON, CO 80831-8112

FALL CREEK ENTERPRISES
PO BOX 92
WHITESTOWN, IN 46075-0092

FALSE ALARM REDUCTION UNIT
4100 CHAIN BRIDGE RD
FAIRFAX, VA 22030-7003

FAMILY CATERING SERVICE INC
8500 SUMMERFIELD LN
HUNTERSVILLE, NC 28078-6864

FAMILY CIR
PO BOX 37425
BOONE, IA 50037-0425

FAMILY COIN LAUNDRY
3704 ROBERT C BYRD DR
BECKLEY, WV 25801

FAMILY COUNSELING ASSOC
9961 CROSSPOINT BLVD # 100
INDIANAPOLIS, IN 46256-3391

FAMILY CT
147 W MAIN ST
KINGSTREE, SC 29556-3343

FAMILY FUN
PO BOX 37426
BOONE, IA 50037-0426

FAMILY GAMES AMERICA PGA, INC
P.O. BOX 97
SNOWDON, QC H3X 3T3
CANADA

FAMILY MEDICAL GROUP
514 JUNGERMANN RD
SAINT PETERS, MO 63376-2730

FAMILY ROOTS FARM
245 HERVEY LN
WELLSBURG, WV 26070-2027

FAMILY SUPPORT PAYMENT CENTER
PO BOX 109001
JEFFERSON CITY, MO 65110-9001

FAN CREATIONS
2655 NORTHGATE AVE
CUMMING, GA 30041-6471

FANATICS RETAIL GROUP
DBA SECSTORE.COM
7215 FINANCIAL WAY
JACKSONVILLE, FL 32256-6853

FANG XIAO
ADDRESS REDACTED

FANTASIA ACCESSORIES, LTD
31 W 34TH ST RM 501
NEW YORK, NY 10001-3035

FANTASY WORLD ENTERTAINMENT INC
124 JIBSAIL DR
PRINCE FREDERICK, MD 20678-3473

FAR BANK ENTERPRISES
PO BOX 24821
SEATTLE, WA 98124-0821

FAR EAST COUNCIL 803
FAR E COUNCIL
UNIT 35049 MCB CAMP FOSTER
FPO, AP 96373-5049

FAR EAST COUNCIL 803
FAR EAST COUNCIL
UNIT 35049 MCB CAMP FOSTER
FPO, AP 96373-5049

FAREESA KHAN
ADDRESS REDACTED

FARHA SIGNS
ADDRESS REDACTED

FARID YOEU
ADDRESS REDACTED

FARM PLAN
ADDRESS REDACTED

FARMER BROTHERS COFFEE
744 AVENUE H E
ARLINGTON, TX 76011-3121

FARMERS INSURANCE CO INC
PO BOX 4363
WOODLAND HILLS, CA 91365-4363

FARNHAM FIRE DEPT EXPLORER POST 526
EVAN RUSSELL
526 COMMERCIAL ST
FARNHAM, NY 14061

FARO SERVICES, INC
L-2538
P.O. BOX 600001
COLUMBUS, OH 43260-2538

FARR SYSTEMS
9420 FORESTRIDGE DR
DALLAS, TX 75238-3307

FARRAR BENTLEY
ADDRESS REDACTED

FARRELL & SELDIN ATTORNEY AT LAW
7807 E PEAKVIEW AVE STE 410
CENTENNIAL, CO 80111-6849

FASCLAMPITT- FARMERS BRANCH
14540 MIDWAY RD
FARMERS BRANCH, TX 75244-3109

FASCLAPMITT-DALLAS
914 REGAL ROW
DALLAS, TX 75247-4403

FAST CUTS EDITS INC
1845 WOODALL RODGERS FWY STE 200
DALLAS, TX 75201-2211

FAST FRAME
440 BARRETT PKWY STE 6
KENNESAW, GA 30144-4918

FAST SIGNS
720 SAINT MICHAELS DR
SANTA FE, NM 87505-7600

FAST SIGNS ERIE
144 W 12TH ST
ERIE, PA 16501-1780

FASTENAL CO
2001 THEURER BLVD
WINONA, MN 55987-1500

FASTENAL CO
PO BOX 1286
WINONA, MN 55987-7286

FASTENAL CO
PO BOX 978
WINONA, MN 55987-0978

FASTENERS FOR RETAIL INC
P.O. BOX 932397
CLEVELAND, OH 44193-0006

FASTSIGNS
4070 N BELT LINE RD STE 118
IRVING, TX 75038-5000

FASTSIGNS
4500 PLANK RD STE 1020
FREDERICKSBURG, VA 22407-0120

FASTSPRINGS
11 W VICTORIA ST STE 207A
SANTA BARBARA, CA 93101-5146

FAST-TAX FPS
33788 TREASURY CTR
CHICAGO, IL 60694-3700

FASY LAW, PLLC
RE: BOY SCOUTS OF AMERICA
ATTN: DANIEL FASY
1752 NW MARKET ST, STE 1502
SEATTLE, WA 98107

FAT JOE'S AUTO REPAIR INC
3701 N STORY RD
IRVING, TX 75062-3410

FATHER JEFFREY W KING
ADDRESS REDACTED

FATHOM IT DISTRIBUTING
2210 ANDREA LN UNIT A
FORT MYERS, FL 33912-1930

FATHOM IT DISTRIBUTING
2760 BRAMAN AVE UNIT 1
FORT MYERS, FL 33901-7352

FAUCHEUX MALCOLM G.
ADDRESS REDACTED

FAULKNER UNIVERSITY
5345 ATLANTA HWY
MONTGOMERY, AL 36109-3323

FAUST'S TRANSPORTATION INC
PO BOX 1050
EL PRADO, NM 87529-1050

FAYE HAMMONDS
ADDRESS REDACTED

FAYE MALONEY
ADDRESS REDACTED

FAYETTE COUNTY BOARD OF EDUCATION
ATTN: PAULA FRIDLEY, ACCOUNTING
111 FAYETTE AVE
FAYETTEVILLE, WV 25840-1219

FAYETTE COUNTY CHAMBER OF COMMERCE
310 W OYLER AVE
OAK HILL, WV 25901-2174

FAYETTE COUNTY CLERK
C/O FAYETTE COUNTY BLDG SAFETY DEPT
100 COURT ST
PO BOX 307
FAYETTEVILLE, WV 25840-0307

FAYETTE COUNTY COMMISSION
GENERAL DELIVERY
FAYETTEVILLE, WV 25840-0307

FAYETTE COUNTY HEALTH DEPT
202 CHURCH ST
FAYETTEVILLE, WV 25840-1208

FAYETTE INSTITUTE OF TECHNOLOGY
300 W OYLER AVE
OAK HILL, WV 25901-2174

FAYETTEVILLE POST OFFICE
ATTN: BRENDA HOLCOMB
PO BOX 9998
FAYETTEVILLE, WV 25840

FAYETTEVILLE UTD METHODIST CHURCH
ADDRESS REDACTED

FAZEL A.S.
ADDRESS REDACTED

FC ZIEGLER CO
DEPT 488
PO BOX 700930
TULSA, OK 74170-0930

FD U S COMMUNICATIONS INC
DBA FINANCIAL DYNAMICS
P.O. BOX 418005
BOSTON, MA 02241-8005

FEDERACAO ESCUTISTA DE PORTUGAL
TRAVERSSA DAS GALEOSTAS 1
LISBOA, 1300-264
PORTUGAL

FEDERAL CARTRIDGE CO
ATK CUSTOMER SRVCATTN: L PAVEL
900 EHLEN DR
ANOKA, MN 55303-1778

FEDERAL CARTRIDGE CO
SDS 12-0312 / P.O. BOX 86
MINNEAPOLIS, MN 55486-0132

FEDERAL INSURANCE CO
1133 6TH AVE
NEW YORK, NY 10036-6710

FEDERAL RESERVE BANK OF CLEVELAND
PITTSBURGH BRANCH
PO BOX 299
PITTSBURGH, PA 15122

FEDERATED BANK
ATTN: JONATHAN LIPINSKI
1001 LIBERTY AVE
PITTSBURGH, PA 15222-3714

FEDERATION NATIONALE DU
SCOUTISME MAROCAIN
RUE SOUMAYA 6
AGDAL-RABAT
MOROCCO

FEDEX
P.O. BOX 371461
PITTSBURGH, PA 15250-7461

FEDEX
PO BOX 94515
PALATINE, IL 60094-4515

FEDEX CORPORATE SERVICES INC
AS ASSIGNEE OF FEDEX EXPRESS
GROUND/FREIGHT/OFFICE
ATTN: JANET YANOWSKY
3965 AIRWAYS BLVD, MOD G, 3RD FL
MEMPHIS, TN 38116-5017

FEDEX DALLAS
PO BOX 660481
DALLAS, TX 75266-0481

FEDEX EXPRESS TX
PO BOX 660481
DALLAS, TX 75266-0481

FEDEX FREIGHT
DEPT CH P.O. BOX 10306
PALATINE, IL 60055-0306

FEDEX FREIGHT
P.O. BOX 223125
PITTSBURGH, PA 15251-2125

FEDEX FREIGHT PA
PO BOX 223125
PITTSBURGH, PA 15251-2125

FEDEX GROUND SERVICE
P.O. BOX 371461
PITTSBURGH, PA 15250-7461

FEDEX KINKOS
PO BOX 672085
DALLAS, TX 75267-2085

FEDEX OFFICE
CUSTOMER ADMIN SERVICES
PO BOX 672085
DALLAS, TX 75267-2085

FEDEX OFFICE
CUSTOMER ADMINISTRATIVE SERVICES
PO BOX 672085
DALLAS, TX 75267-2085

FEE TRANSPORTATION SERVICES INC
3400 STONEWALL ST
LANCASTER, TX 75134-1536

FEE TRANSPORTATION SERVICES INC
P.O. BOX 847576
DALLAS, TX 75284-7576

FEED & MORE, LLC
43510 US HIGHWAY 160
TRINIDAD, CO 81082-9780

FEEDBACK SPORTS LLC
600 CORPORATE CIR STE O
GOLDEN, CO 80401-5604

FEI ENGINEERING
5325 S VALENTIA WAY
GREENWOOD VILLAGE, CO 80111-3155

FEIFISH
PO BOX 1871
BOLTON LANDING, NY 12814-1871

FELDMAN ENTERPRISE
425 W MAIN ST
TREMONTON, UT 84337-1503

FELICIA ROENNAU
ADDRESS REDACTED

FELIPE SANCHEZ
ADDRESS REDACTED

FELIX BERRIOS
ADDRESS REDACTED

FELIX DON
ADDRESS REDACTED

FELIX J MEDINA
ADDRESS REDACTED

FELIX MAESTAS
ADDRESS REDACTED

FELIX THIBODEAU
ADDRESS REDACTED

FELLERMAN & CIARIMBOLI LAW PC
183 MARKET ST STE 200
KINGSTON, PA 18704-5444

FELLOWSHIP PRESBYTERIAN CHURCH
441 KINARDS MILL RD
JACKSON, GA 30233-5702

FELTERS GROUP (THE)
PO BOX 228
ROEBUCK, SC 29376-0228

FENSTERMACHER & ASSOC
5115 E TRINDLE RD
MECHANICSBURG, PA 17050-3742

FENTON GIFT SHOPS INC
2242 WILLIAMS HWY STE 107-108
WILLIAMSTOWN, WV 26187-8266

FENTON GIFT SHOPS INC
ATTN: RANDY FENTON
420 CAROLINE AVE
WILLIAMSTOWN, WV 26187-1121

FENWICK & WEST LLP
SILICON VALLEY CENTER
801 CALIFORNIA ST
MOUNTAIN VIEW, CA 94041-1990

FERADYNE OUTDOORS LLC
1230 POPLAR AVE
SUPERIOR, WI 54880-1955

FERGUSON CONSULTING FIRM LLC
6144 PRESTON CREEK DR
DALLAS, TX 75240-3516

FERGUSON ENTERPISES, INC 109
17655 E 25TH DR
AURORA, CO 80011-7725

FERGUSON ENTERPRISES INC
PO BOX 802817
CHICAGO, IL 60680-2817

FERGUSON ENTERPRISES INC 1480
PO BOX 644054
PITTSBURGH, PA 15264-4054

FERGUSON ENTERPRISES, INC - PUEBLO 516
P.O. BOX 847411
DALLAS, TX 75284-7411

FERGUSON SUPPLY & BOX CO
10820 QUALITY DR
CHARLOTTE, NC 28278-7702

FERGUSON WANDA M.
ADDRESS REDACTED

FERNANDO FLORES
ADDRESS REDACTED

FERNANDO MARCA
ADDRESS REDACTED

FERNANDO OLIVA
ADDRESS REDACTED

FERNANDO OLIVA
ADDRESS REDACTED

FERNANDO PALMA
ADDRESS REDACTED

FERNANDO RAY TRUJILLO
ADDRESS REDACTED

FERNWOOD HOTEL & RESORT
GROUP SALES, ROUTE 209
BUSHKILL, PA 18324

FERRELLGAS
LIGHTON TOWER
7500 COLLEGE BLVD STE 1000
OVERLAND PARK, KS 66210-4098

FERRELLGAS
LIGHTON TOWER
7500 COLLEGE BLVD STE 1000
OVERLAND PARK, KS 66210-4098

FERRELLGAS
PO BOX 173940
DENVER, CO 80217-3940

FERRELLGAS
PO BOX 173940
DENVER, CO 80217-3940

FERRIS STATE UNIVERSITY
1201 S STATE ST, CSS 101
BIG RAPIDS, MI 49307

FESTER SHARON
ADDRESS REDACTED

FESTIVAL OF THE PHOTOGRAPH
PO BOX 1541
CHARLOTTESVILLE, VA 22902-1541

FESTIVE FOODS, INC
3668 MIDVALE RD
TUCKER, GA 30084-3221

FFR-DSI, INC
P.O. BOX 932397
CLEVELAND, OH 44193-0006

FHS ENTERPRISES
DBA FLORIDA SALT SCRUBS
1279 W PALMETTO PARK RD UNIT 273923
BOCA RATON, FL 33427-0878

FHULUFHELO C RAMUTHVHELI
ADDRESS REDACTED

FHULUFHELO RAMUTHIVHELI
C/O PHILMONT SCOUT RANCH
17 DEER RUN RD
CIMARRON, NM 87714-9638

FIASP
PO BOX 236
ISLAMORADA, FL 33036-0236

FIBERLOK, INC
DEPT 821
DENVER, CO 80291-0821

FIDDLER GONZALEZ & RODRIGUEZ PSC
PO BOX 363507
SAN JUAN, PR 00936-3507

FIDELITY INVESTMENTS
100 CROSBY PKWY
COVINGTON, KY 41015-4325

FIDELITY INVESTMENTS
100 CROSBY PKWY
COVINGTON, KY 41015-4325

FIDELITY INVESTMENTS
900 SALEM ST
SMITHFIELD, RI 02917-1243

FIDELITY MANAGEMENT TRUST CO
P.O. BOX 770002
CINCINNATI, OH 45277-0090

FIDELITY RETIREMENT SERVICES
201 S MAIN ST FL 1
SALT LAKE CITY, UT 84111-2221

FIDELITY WORK PLACE SERVICES LLC
ATTN: WI CONTRACTS
245 SUMMER ST # V7B
BOSTON, MA 02210-1133

FIEL FOUNDATION
PO BOX 158
VERDUGO CITY, CA 91046-0158

FIELD & STREAM
PO BOX 422057
PALM COAST, FL 32142-2057

FIELDER & ASSOC INC
PO BOX 22698
LEXINGTON, KY 40522-2698

FIELDS AND ASSOCIATES, LLC
RE: BOY SCOUTS OF AMERICA
401 S 18TH ST STE 425
SAINT LOUIS, MO 63103-2266

FIELDS, JOHN
ADDRESS REDACTED

FIESTA
2834 E 46TH ST
VERNON, CA 90058-2404

FIESTA GRAPHIX
25 E FIESTA DR
TEMPE, AZ 85282-2142

FIESTA MERICANA/US MEXICO CULTURAL AND
EDUCATIONAL FOUNDATION
PO BOX 14414
WASHINGTON, DC 20044-4414

FIFTH EPISCOPAL DISTRICT
C/O WAYMAN AME CHURCH
5010 CABANNE AVE
SAINT LOUIS, MO 63113-1621

FIFTH THIRD BANK
ATTN: LORA JOYCE
P.O. BOX 630900
CINCINNATI, OH 45263-0900

FIG LEAF SOFTWARE INC
2411 DULLES CORNER PARK STE 425
HERNDON, VA 20171-4646

FIG LEAF SOFTWARE, INC
1400 16TH ST NW STE 450
WASHINGTON, DC 20036-2239

FIGHTING GRAVITY LLC
217 JANIE LN
BLACKSBURG, VA 24060-2470

FIGUEROA BROTHERS INC
1740 HURD DR
IRVING, TX 75038-4324

FIIX INC
35 GOLDEN AVE, STE A-201
TORONTO, ON M6R 2J5
CANADA

FIJI ELEVATOR CO
9167 OAK ALLEY DR
LAKE WORTH, FL 33467-6184

FIJI ELEVATOR CO
9167 OAK ALLEY DR
LAKE WORTH, FL 33467-6184

FIJI ELEVATOR COMPANY
9167 OAK ALLEY DR
LAKE WORTH, FL 33467-6184

FIJI SCOUT ASSOC
PO BOX 152079
IRVING, TX 75015-2079

FILGO OIL CO
PO BOX 565421
DALLAS, TX 75356-5421

FILLAK DONNA
ADDRESS REDACTED

FILMCANISTERSFORSALECOM
PO BOX 981
LITTLETON, CO 80160-0981

FILMTRACK, INC
12001 VENTURA PL STE 500
STUDIO CITY, CA 91604-2622

FILMWORKERS CLUB/DALLAS
ACCOUNTS RECEIVABLE
232 E OHIO ST
CHICAGO, IL 60611-3217

FILSON CORP
PO BOX 34020
SEATTLE, WA 98124-1020

FILTER PRESS, LLC
PO BOX 95
PALMER LAKE, CO 80133-0095

FILTRATION TECHNOLOGY INC
PO BOX 760
OAK RIDGE, NC 27310-0760

FIN & FEATHER, INC
125 HIGHWAY 1 W
IOWA CITY, IA 52246-4201

FINANCIAL ACCOUNTING STANDARDS BOARD
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 416673
BOSTON, MA 02241-6673

FINANCIAL DYNAMICS
P.O. BOX 630391
BALTIMORE, MD 21263-0391

FINANCIAL TIMES
PO BOX 669
NEWBURGH, NY 12551-0669

FINANCIAL TIMES DIARIES
CHARLES LETTS CANADA LTD
1885 CLEMENTS RD, UNIT 239
PICKERING, ON L1W 3V4
CANADA

FINCASTLE CONSULTING INC
DBA ACCESS CONTROL SPECIALISTS
DCJS11-3103 P.O. BOX 191
BLACKSBURG, VA 24063

FINCHAM ENTERPRISES INC
5601 WILSHIRE AVE NE
ALBUQUERQUE, NM 87113-1931

FINLEY FIRE EQUIPMENT
5255 N STATE ROUTE 60 NW
MCCONNELSVILLE, OH 43756-9630

FINLON LAW PLLC
PO BOX 9661
CHARLOTTE, NC 28299-9661

FINNECY, RACHAEL
ADDRESS REDACTED

FINNEY ADVERTISING & DESIGN CO
1265 PEBBLE HILL RD
DOYLESTOWN, PA 18901-3006

FINNIE PLUMBING
PO BOX 406
DANIELS, WV 25832-0406

FIRE CONTROL INC
575 MINNEHAHA AVE W
SAINT PAUL, MN 55103-1573

FIRE FIGHTER SALES & SERVICE CO
791 COMMONWEALTH DR
WARRENDALE, PA 15086-7520

FIRE KING SECURITY PRODUCTS, LLC
2789 SOLUTION CTR
CHICAGO, IL 60677-2007

FIRE MOUNTAIN GEMS
CUSTOMER SERVICE
1 FIRE MOUNTAIN WAY
GRANTS PASS, OR 97526-2373

FIRE POINT EXTINGUISHER CO
PO BOX 855
NORCO, CA 92860-0855

FIRE PROTECTION SERVICE CORP
3292 HARRISON BLVD
OGDEN, UT 84403

FIRE PROTECTION SERVICE CORP
DBA: MOUNTAIN ALARM
PO BOX 12487
OGDEN, UT 84412-2487

FIRECRAFT SAFETY PRODUCTS
1395 GRANDVIEW AVE STE 10
COLUMBUS, OH 43212-2859

FIRED UP, LLC
620C STATE RD 58
CIMARRON, NM 87714-9683

FIREGUARD INC
PO BOX 550654
DALLAS, TX 75355-0654

FIREMASTER DEPT 1019
P.O. BOX 121019
DALLAS, TX 75312-1019

FIRESIDE INDUSTRIES
13954 W WADDELL RD
SURPRISE, AZ 85379-8750

FIRESIDE LODGE FURNITURE
PO BOX 665
PEQUOT LAKES, MN 56472-0665

FIREWORKS SCREEN PRINTERS
17218 S CEDAR RD
HOMER GLEN, IL 60491-8238

FIRST ADVANTAGE LNS
P.O. BOX 403532
ATLANTA, GA 30384-3532

FIRST ADVANTAGE LNS
P.O. BOX 403532
ATLANTA, GA 30384-3532

FIRST AID MERIT BADGE COUNCILOR
2006 EXETER ST
IRVING, TX 75062-3524

FIRST BANK - VIRGIN ISLANDS
ATTN: DELORES VELASQUEZ
PO BOX 100
CHRISTIANSTED, VI 00821-0100

FIRST BAPTIST CHARLOTTE
PO BOX 31046
CHARLOTTE, NC 28231-1046

FIRST CALIFORNIA BANK
FUNDING - DISCOVER
21550 OXNARD ST STE 100
WOODLAND HILLS, CA 91367-7132

FIRST CHOICE SERVICES / HURST
PO BOX 1722
HURST, TX 76053-1722

FIRST CHRISTIAN CHURCH
2102 AVENUE A
SCOTTSBLUFF, NE 69361-1935

FIRST CITIZENS BANK
2230 WESTINGHOUSE BLVD
CHARLOTTE, NC 28273-6514

FIRST CLASS WIRING INC
PO BOX 7122
TRAVERSE CITY, MI 49696-7122

FIRST CLEARING, LLC
1 N JEFFERSON AVE
SAINT LOUIS, MO 63103-2254

FIRST CORPORATE SEDANS INC
GENERAL POST OFFICE
P.O. BOX 5389
NEW YORK, NY 10087-5389

FIRST DEGREE, LLC
4300 TULLAMORE ESTATES RD
GAINESVILLE, VA 20155-1020

FIRST FINANCIAL ASSET MANAGEMENT, INC
PO BOX 56245
ATLANTA, GA 30343-0245

FIRST LEGAL NETWORK, LLC
P.O. BOX 844250
LOS ANGELES, CA 90084-4250

FIRST MAINTENANCE CO
3158 S 108TH EAST AVE STE 274
TULSA, OK 74146-1613

FIRST MAINTENANCE COMPANY
3158 S 108TH EAST AVE STE 274
TULSA, OK 74146-1613

FIRST NATIONAL BANK
ATTN: STEPHANIE
PO BOX 620
FORT COLLINS, CO 80522-0620

FIRST PRESBYTERIAN CHURCH OUTREACH PROG
120 W HARGETT ST
RALEIGH, NC 27601-1314

FIRST PRESBYTERIAN MEN OF CHURCH
400 W MAIN ST
LAURENS, SC 29360-2718

FIRST SATE BANK
1201 SIMONTON ST
KEY WEST, FL 33040-3111

FIRST SATE BANK
PO BOX 1579
KEY WEST, FL 33041-1579

FIRST SOUTHERN NATIONAL BANK
PO BOX 295
STANFORD, KY 40484-0295

FIRST STATE BANK
1201 SIMONTON ST
KEY WEST, FL 33040-3111

FIRST STATE BANK
PO BOX 1579
KEY WEST, FL 33041-1579

FIRST STATE BANK OF THE FLORIDA KEYS
ATTN: CORPORATE SERVICES
3406 N ROOSEVELT BLVD
KEY WEST, FL 33040-4266

FIRST STRIKE
28101 N BALLARD DR STE F
LAKE FOREST, IL 60045-4544

FIRST UTD METHODIST CHURCH
307 ELM ST
BIG RAPIDS, MI 49307

FIRST UTD METHODIST CHURCH
620 E BROADWAY ST
FORREST CITY, AR 72335

FIRST UTD METHODIST CHURCH
6220 GRIFFITH RD
HILLSBORO, OH 45133-8871

FISCHER MICHELLE
ADDRESS REDACTED

FISH TANKS DIRECT
12096 GRANITE WOODS LOOP
VENICE, FL 34292-4140

FISHER & PHILLIPS, LLP
500 N AKARD ST STE 3500
DALLAS, TX 75201-6657

FISHER AUTO PARTS INC
5126 GREENVILLE AVE
STAUNTON, VA 24401

FISHER BROYLES LLP
1200 ABERNATHY RD STE 1700 BLDG 600
ATLANTA, GA 30328-5671

FISHER BROYLES LLP
P.O. BOX 935079
ATLANTA, GA 31193-5079

FISHER TIM
ADDRESS REDACTED

FITNESS SERVICE OF NORTH TEXAS INC
11126 SHADY TRL STE 108
DALLAS, TX 75229-7699

FITNESS SYSTEMS, INC
1266 E WOODMEN RD
COLORADO SPRINGS, CO 80920-3152

FITZ CAHALL
ADDRESS REDACTED

FITZILLO INC
361 ABBOTT RD
WINSLOW, ME 04901-0003

FIVE RIVERS CNCL NO 375
244 W WATER ST
ELMIRA, NY 14901-2926

FIVE STAR SPEAKERS & TRAINERS, LLC
PO BOX 412882
KANSAS CITY, MO 64141-2882

FIVE STAR WINDOW WASHING INC
PO BOX 1194
LOMBARD, IL 60148-8194

FIVE STATES LIVESTOCK AUCTION, INC
PO BOX 266
CLAYTON, NM 88415-0266

FIXTURE CONCEPTS INC
1110 MID RIVERS INDUSTRIAL DR
SAINT PETERS, MO 63376-3987

FIXTURE KING CORP
13970 N STEMMONS FWY
FARMERS BRANCH, TX 75234-3463

FIXTURE PRONTO
5098 FOOTHILLS BLVD STE 3-312
ROSEVILLE, CA 95747-6526

FKAA
PO BOX 1479
KEY WEST, FL 33041-1479

FL DEPT OF HEALTH-MONROE CO
50 HIGH POINT RD
TAVERNIER, FL 33070-2022

FL KEYS ACQUISITION LLC
FOREST TEK/OVERSEAS LUMB SUP
88521 OVERSEAS HWY
TAVERNIER, FL 33070-2048

FL KEYS TAXI DISPATCH 2000 INC
6631 MALONEY AVE
KEY WEST, FL 33040-6006

FLACK BLAIR
ADDRESS REDACTED

FLAGPOLES, INC
4000 BALDWIN RD
HOLLY, MI 48442-9325

FLAGSHIP
225 W COLFAX AVE
SOUTH BEND, IN 46626-1000

FLAGSTAFFOTOS
39 CASSILIS RD
SWIFTS CREEK, VIC 3897
AUSTRALIA

FLAGSTUFF AMERICA INC
PO BOX 5338
WILLIAMSBURG, VA 23188-5205

FLAKE CONSULTING INC
8374 MARKET ST # 412
LAKEWOOD RANCH, FL 34202-5137

FLAKE CONSULTING INC
DBA CERTIFICATION CAMPS
8374 MARKET ST # 412
LAKEWOOD RANCH, FL 34202-5137

FLAKE CONSULTING, INC
8374 MARKET ST # 412
LAKEWOOD RANCH, FL 34202-5137

FLANAGAN, MICHAEL J.
ADDRESS REDACTED

FLANDERS SCIENTIFIC
470 SATELLITE BLVD NE STE P
SUWANEE, GA 30024-7134

FLAPPIN FLAGS
175 CAP CT
EUGENE, OR 97402-5424

FLASH SALES, INC
4401 NW 167TH ST
MIAMI GARDENS, FL 33055-4311

FLASHFIX
2108 IRVING BLVD
DALLAS, TX 75207-6504

FLASINSKI JOSEPH
ADDRESS REDACTED

FLAT CREEK CO LLC
DBA HEAVYWOOD FURNITURE CO
6580 WOLFFORK RD
RABUN GAP, GA 30568-2649

FLAT TOP ARMS INC
701 S EISENHOWER DR
BECKLEY, WV 25801-6349

FLATWOODS DAYS HOTEL & CONFERENCE CENTER
JOHN SKIDMORE DEVELOPMENT INC
350 DAYS DR
SUTTON, WV 26601-9208

FLAVIA PENA
C/O CAMP SQUANTO
200 CUTTERSFIELD RD
PLYMOUTH, MA 02360

FLECO INDUSTRIES INC
DBA LIGHTS FANTASTIC
4645 GREENVILLE AVE
DALLAS, TX 75206-5009

FLEET TRANSPORTATION LLC
950B S PICKETT ST
ALEXANDRIA, VA 22304

FLEET TRANSPORTATION LLC
PO BOX 3638
ALEXANDRIA, VA 22302-0638

FLEISHMAN HILLARD INC
PO BOX 598
SAINT LOUIS, MO 63188-0598

FLEISHMAN HILLARD INC
PO BOX 771733
SAINT LOUIS, MO 63177-1733

FLEISHMAN HILLARD INC
PO BOX 771733
SAINT LOUIS, MO 63177-1733

FLEMING CHEMICAL CO INC
PO BOX 35131
ALBUQUERQUE, NM 87176-5131

FLEMINGTON DEPT STORE INC
151 ROUTE 31
FLEMINGTON, NJ 08822-5748

FLETCHER EVERETT
ADDRESS REDACTED

FLETCHER R HARRELL
ADDRESS REDACTED

FLEUR-DE-LIS EVENT DESIGN & CATERING CO
7704 LONGBOW LN
ARLINGTON, TX 76002-4561

FLEX-A-CHART
PO BOX 127
BURLISON, TN 38015-0127

FLEXCON
200 CONNELL DR
BERKELEY HEIGHTS, NJ 07922-2805

FLEXDEL CORP
1969 RUTGERS UNIVERSITY BLVD
LAKEWOOD, NJ 08701-4538

FLEXER,LOUISE
ADDRESS REDACTED

FLEXX PRODUCTIONS INC
1833 E HARMONY RD UNIT 19
FORT COLLINS, CO 80528-3414

FLINKINGER LOWELL
ADDRESS REDACTED

FLINT RIVER CNCL #95
1361 ZEBULON RD
GRIFFIN, GA 30224-5100

FLINT RIVER CNCL NO 95
1361 ZEBULON RD
GRIFFIN, GA 30224-5100

FLINT RIVER COUNCIL, BOY SCOUTS AMERICA
1363 ZEBULON RD
GRIFFIN, GA 30224-5100

FLINT RIVER COUNCIL, BOY SCOUTS OF AMERICA
1363 ZEBULON RD
GRIFFIN, GA 30224-5100

FLINTCO, LLC
6020 INDIAN SCHOOL RD NE
ALBUQUERQUE, NM 87110-4124

FLOOR TO CEILING INC
8401 ENTERPRISE DR NE
VIRGINIA, MN 55792-4003

FLORA M ALONSO
ADDRESS REDACTED

FLORABELLA
1732 MADISON AVE
SAN DIEGO, CA 92116-2604

FLORAL EXPOSITIONS INC
2100 PREMIER ROW
ORLANDO, FL 32809-6210

FLORCITA CHRISTINA JEWELL
ADDRESS REDACTED

FLORENCE A HIGGINS RS
DBA HIGGINS ENVIRONMENTAL HEALTH SOLUTION
1341 DWYER AVE
RATON, NM 87740-3520

FLORENCE ARKANS
ADDRESS REDACTED

FLORENCE CO FINANCE DEPT.
6719 FRIENDFIELD RD
EFFINGHAM, SC 29541-5241

FLORENCE DAVIS
FLORENCES ALTERATIONS
647 N 7TH ST
BEAUMONT, TX 77702

FLORENCE HECKRODT
ADDRESS REDACTED

FLORIDA AGRICULTURAL & MECHANICAL
UNVIERSITY FOUNDATION INC
625 E TENNESSEE ST STE 100
TALLAHASSEE, FL 32308-4933

FLORIDA ANNUAL CONF OF THE UMC
DBA LIFE ENRICHMENT CTR/WW CAMP
4990 PICCIOLA RD
FRUITLAND PARK, FL 34731-6134

FLORIDA ANNUAL CONF OF THE UMC
DBA WARREN WILLIS CAMP
450 MARTIN LUTHER KING JR AVE
LAKELAND, FL 33815

FLORIDA DEPT OF AGRI & CONSUMER SVCS
PO BOX 6700
TALLAHASSEE, FL 32314-6700

FLORIDA DEPT OF AGRICULTURE
AND CONSUMER SERVICES
500 S 2ND ST
SPRINGFIELD, IL 62701-1705

FLORIDA DEPT OF AGRICULTURE &
CONSUMER AFFAIRS
PO BOX 6700
TALLAHASSEE, FL 32314-6700

FLORIDA DEPT OF BANKING & FINANCE
BUREAU OF UNCLAIMED PROPERTY
101 E GAINES ST, FLETCHER BLDG
TALLAHASSEE, FL 32399-0350

FLORIDA DEPT OF REVENUE
5050 W TENNESSEE
TALLAHASSEE, FL 32399-0120

FLORIDA DEPT OF STATE
DIVISION OF CORPS
PO BOX 1500
TALLAHASSEE, FL 32302-1500

FLORIDA DEPT OF STATE
PO BOX 1300
TALLAHASSEE, FL 32302-1300

FLORIDA ELKS YOUTH CAMP INC
PO BOX 49
UMATILLA, FL 32784-0049

FLORIDA FENCE CORP
PO BOX 227
TAVERNIER, FL 33070-0227

FLORIDA FIRE SYSTEMS LLC
17430 ALICO CENTER RD
FORT MYERS, FL 33967-6062

FLORIDA GULF COAST UNIVERSITY
10501 FGCU BLVD S
FORT MYERS, FL 33965-6565

FLORIDA GULF COAST UNIVERSITY
FOR BENEFIT OF: CONNOR SCHEPKE
10501 FGCU BLVD S
FORT MYERS, FL 33965-6565

FLORIDA INSTITUTE OF TECHNOLOGY
ATTN: OFFICE OF STUDENT FINANCIAL AID & SCHOLA
150 W UNIVERSITY BLVD
MELBOURNE, FL 32901-6982

FLORIDA INTERNATIONAL UNIVERSITY
11200 SW 8TH ST
MIAMI, FL 33199-2516

FLORIDA INTERNATIONAL UNIVERSITY
NICHOLAS GAMARRA
11200 SW 8TH ST
MIAMI, FL 33199-2516

FLORIDA KEYS AQUEDUCT AUTHORITY
1100 KENNEDY DR
KEY WEST, FL 33040-4021

FLORIDA KEYS AQUEDUCT AUTHORITY
1100 KENNEDY DR
KEY WEST, FL 33040-4021

FLORIDA KEYS ART BY CINNAMON
PO BOX 158
ISLAMORADA, FL 33036-0158

FLORIDA KEYS DIESEL REPAIR LLC
531 107TH ST, UNIT 4-5-6
MARATHON, FL 33050

FLORIDA KEYS DIVE CENTER INC
90451 OLD HWY
TAVERNIER, FL 33070-2349

FLORIDA KEYS ELECTRIC COOPERATIVE
91630 OVERSEAS HWY
TAVERNIER, FL 33070

FLORIDA KEYS ELECTRIC COOPERATIVE
91630 OVERSEAS HWY
TAVERNIER, FL 33070

FLORIDA KEYS ELECTRIC COOPERATIVE ASSN
PO BOX 377
TAVERNIER, FL 33070

FLORIDA KEYS ELECTRIC COOPERATIVE ASSN
PO BOX 377
TAVERNIER, FL 33070

FLORIDA KEYS KEYNOTER
PO BOX 500158
MARATHON, FL 33050-0158

FLORIDA KEYS PANAMA JACK INC
30459 COCONUT HWY
BIG PINE KEY, FL 33043-4726

FLORIDA KEYS PANAMA JACK INC
30549 COCONUT HWY
BIG PINE KEY, FL 33043

FLORIDA KEYS PAY FAIR (AG)
PO BOX 511
TAVERNIER, FL 33070-0511

FLORIDA KEYS PRESSURE WASHING LLC
C/O ANDREW GARR
288 SCORPIO LN
KEY WEST, FL 33040-6319

FLORIDA KEYS PRINTING & GRAPHICS INC
DBA PRINTING PLUS
99353 OVERSEAS HWY STE 6
KEY LARGO, FL 33037-4239

FLORIDA KEYS SAILING ADVENTURES
250 16TH AVE NE
ST PETERSBURG, FL 33704-4711

FLORIDA KEYS SAILING ADVENTURES
C/O HARRY FINK
73800 OVERSEAS HWY
ISLAMORADA, FL 33036-4231

FLORIDA SAFARI ADVENTURE INC
3440 NE 12TH AVE
OAKLAND PARK, FL 33334-4523

FLORIDA SEA BASE
PO BOX 1906
ISLAMORADA, FL 33036-1906

FLORIDA SEA BASE - BAHAMAS ACCOUNT
C/O FIRST CARIBBEAN INTERNATIONAL BANK
P.O. BOX AB20402
MARSH HARBOR, ABACOS
BAHAMAS

FLORIDA SEA BASE-PETTY CASH
PO BOX 1906
ISLAMORADA, FL 33036-1906

FLORIDA STATE ATTORNEYS GENERAL
THE CAPITOL, PL 01
TALLAHASSEE, FL 32399-1050

FLORIDA STATE UNIVERSITY
ATTN: STUDENT BUSINESS SERVICES
1500A UNIVERSITY CENTER
TALLAHASSEE, FL 32306-2394

FLORIDA STATE UNIVERSITY
FOR BENEFIT OF: GREGORY YENTZ
1500A UNIVERSITY CENTER
TALLAHASSEE, FL 32306-2394

FLORIDA STATE UNIVERSITY
FOR BENEFIT OF: SAMUEL CHILDERS
1500A UNIVERSITY CENTER
TALLAHASSEE, FL 32306-2394

FLORIDA TREND
PO BOX 16238
NORTH HOLLYWOOD, CA 91615-6238

FLORIDA UC FUND
5050 W TENNESSEE ST
TALLAHASSEE, FL 32399-0110

FLORIDA UNEMPLOYMENT COMPENSATION FUND
5050 W TENNESSEE ST
TALLAHASSEE, FL 32399-0180

FLOWERLAND FLORAL
248 CANYON DR
RATON, NM 87740-3716

FLOWERS BY EMILY
5230 W 116TH PL
LEAWOOD, KS 66211-7802

FLOWERS FOR YOU
157 GLENDALE DR
IRVING, TX 75063

FLOYD HATCH
ADDRESS REDACTED

FLOYD HOLMGRAIN
ADDRESS REDACTED

FLOYD HOLMGRAIN
ADDRESS REDACTED

FLOYD J. BROUSSARD
ADDRESS REDACTED

FLOYD M BIENIEK
ADDRESS REDACTED

FLOYD PFLUEGER & RINGER
200 W THOMAS ST STE 500
SEATTLE, WA 98119-4296

FLOYD WHITE
ADDRESS REDACTED

FLY SHACK
28 E FULTON ST
GLOVERSVILLE, NY 12078-3211

FLYING A SECURITY SYSTEMS, INC
12605 SW 114TH AVE
MIAMI, FL 33176-4509

FLYING A SECURITY SYSTEMS, INC
12605 SW 114TH AVE
MIAMI, FL 33176-4509

FLYING A SECURITY SYSTEMS, INC
12605 SW 114TH AVE
MIAMI, FL 33176-4509

FLYING L GUEST RANCH INC
PO BOX 1959
BANDERA, TX 78003-1959

FLYSPACE PRODUCTIONS
2731 N CHARLES ST
PITTSBURGH, PA 15214-3106

FMH MATERIAL HANDLING SOLUTIONS
PO BOX 5052
DENVER, CO 80217-5052

FML INC
DBA DYNASTY GALLERY
2765 16TH ST
SAN FRANCISCO, CA 94103-4215

FMR LLC
DBA FIDELITY WORKPLACE SERVICES LLC
200 SEAPORT BLVD
BOSTON, MA 02210-2031

FMR LLC
DBA FIDELITY WORKPLACE SERVICES LLC
P.O. BOX 73307
CHICAGO, IL 60673-7307

FOCUS LATINO
720 BARTON CREEK BLVD
AUSTIN, TX 78746-4142

FOCUSED TECHNOLOGY
PO BOX 17315
SARASOTA, FL 34276-0315

FOGELMAN & FOGELMAN LLC
MASSACHUSETTS IOLTA ACCOUNT
100 WELLS AVE
NEWTON, MA 02459-3242

FOGIE, LISA
ADDRESS REDACTED

FOLAND WICKENS ROPER HOFER
& CRAWFORD PC
1200 MAIN ST STE 2200
KANSAS CITY, MO 64105-2159

FOLAND, WICKENS, ROPER, HOFER & CRAWFORD, P.
ADDRESS REDACTED

FOLAND, WICKENS, ROPER, HOFER & CRAWFORD, PC
ATTN: PHILIP V SUMNER
1200 MAIN ST, 22ND FL
KANSAS CITY, MO 64105

FOLEY & LARDNER LLP
111 HUNTINGTON AVE FL 25
BOSTON, MA 02199-7662

FOLLANSBEE STEEL
PO BOX 643507
PITTSBURGH, PA 15264-3507

FOLLETT LIBRARY RESOURCES
1340 RIDGEVIEW DR
MCHENRY, IL 60050-7047

FONT BROTHERS INC
5117 38TH AVE S
MINNEAPOLIS, MN 55417-1649

FONT DINER INC
ATTN: STUART SANDLER
3224 ANRIC DR
EAU CLAIRE, WI 54701-5082

FOOD BY PAIGE
4332 AMHERST AVE
DALLAS, TX 75225-6905

FOOD RANCH
315 E 300 N
PRICE, UT 84501

FOOT & ANKLE ASSOC INC
1 CALLE MEDICO
SANTA FE, NM 87505-4764

FOOTHILL SCOUT SHOP - OPC
525 FOOTHILL BLVD
SALT LAKE CITY, UT 84113-1199

FORBES
PO BOX 5474
HARLAN, IA 51593-0974

FORD AUDI VIDEO INC
4800 WEST DR # I40
TINKER AFB, OK 73145-3308

FORD KEITH
ADDRESS REDACTED

FORD, BRENDA
ADDRESS REDACTED

FORDHAM UNIVERSITY
ATTN: ENROLLMENT GROUP
441 E FORDHAM RD, THEBAUD HALL
BRONX, NY 10458

FORE MECHANICAL SERVICES INC
3102 103RD LN NE
BLAINE, MN 55449-4522

FORENSIC PSYCHIATRY SERVICES
OF IDAHO PLLC, CAMILLE A LA CROIX MD
1775 W STATE ST # 327
BOISE, ID 83702-3924

FOREST BOLLES
ADDRESS REDACTED

FOREST CONCRETE PRODUCTS INC
1715 E SHERIDAN ST
ELY, MN 55731-1928

FOREST FITNESS LLC
5311 LOS POBLANOS LN NW
LOS RANCHOS, NM 87107-5515

FOREST PRESERVE DISTRICT - DUPAGE COUNTY
1717 31ST ST
OAK BROOK, IL 60523-1701

FOREST ROLLES
ADDRESS REDACTED

FOREST TEK LUMBER
88521 OVERSEAS HWY
TAVERNIER, FL 33070-2048

FOREST WEISS
ADDRESS REDACTED

FORESTRY SUPPLIERS INC
PO BOX 8397
JACKSON, MS 39284-8397

FORKY RUDIN
ADDRESS REDACTED

FORM TECH CONCRETE FORMS
975 LADD RD
WALLED LAKE, MI 48390-3029

FORMCENTER
231 CROTON AVE
CORTLANDT MANOR, NY 10567-5219

FORMS & SUPPLY INC
PO BOX 563953
CHARLOTTE, NC 28256-3953

FORMSTACK LLC
11671 LANTERN RD, APT 300
INDIANAPOLIS, IN 46250

FORNEY, MELISSA
ADDRESS REDACTED

FORREST BERNHARDT
ADDRESS REDACTED

FORREST BOWLES
ADDRESS REDACTED

FORREST COLE
ADDRESS REDACTED

FORREST FEASER
ADDRESS REDACTED

FORREST GERTIN
ADDRESS REDACTED

FORREST J YEH
ADDRESS REDACTED

FORREST JENNINGS
ADDRESS REDACTED

FORREST JENNINGS
ADDRESS REDACTED

FORREST JOSEPH GERTIN
ADDRESS REDACTED

FORREST RUDIN
ADDRESS REDACTED

FORRESTER SEAN
ADDRESS REDACTED

FORSYTH COUNTY TAX COLLECTOR
PO BOX 82
WINSTON SALEM, NC 27102-0082

FORSYTH,FREDERICK
ADDRESS REDACTED

FORT BEND COUNTY
C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP
PO BOX 3064
HOUSTON, TX 77253-3064

FORT HILL CO
DELLE DONNE CORPORATE CTR
1013 CENTRE RD STE 102
WILMINGTON, DE 19805-1265

FORT LEWIS COLLEGE
ATTN: CONTROLLERS
1000 RIM DR
DURANGO, CO 81301-3911

FORT WALTON BEACH POLICE DEPT.
7 HOLLYWOOD BLVD NE
FORT WALTON BEACH, FL 32548-4920

FORT WORTH PD EXPLORING
1000 CALVERT ST
FORT WORTH, TX 76107-1406

FORT WORTH POSTAL CUSTOMER COUNCIL
PO BOX 162871
FORT WORTH, TX 76161-2871

FORT WORTH SYMPHONY
GROUP SALES
330 E 4TH ST STE 200
FT WORTH, TX 76102-4019

FORTSON COMMUNICATIONS, INC
2037 N SURREY CT
GRAND JUNCTION, CO 81507-9750

FORTUNE
P.O. BOX 62121
TAMPA, FL 33663-1211

FORZA INC
700 W HWY 89
SEDONA, AZ 86351

FORZA INC
DBA MARIPOSA
7000 STATE HWY 179, STE 126A
SEDONA, AZ 86351

FOSSIL RIM WILDLIFE CENTER
2155 COUNTY ROAD 2008
GLEN ROSE, TX 76043-6117

FOSTER GORDON MFG CORP
55 KNICKERBOCKER AVE
BOHEMIA, NY 11716-3120

FOSTER PRINTING SERVICE INC
4295 OHIO ST
MICHIGAN CITY, IN 46360-7742

FOSTER SUPPLY INC
PO BOX 488
SCOTT DEPOT, WV 25560-0488

FOTOSEARCH
21155 WATERTOWN RD
WAUKESHA, WI 53186-1920

FOULSTON & SIEFKIN LLP
1551 N WATERFRONT PKWY STE 100
WICHITA, KS 67206-4466

FOUNDATION ARTS
PO BOX 856
AMERICAN FORK, UT 84003-0855

FOUNDATION CENTER
1 FINANCIAL SQ FL 24
NEW YORK, NY 10005-3554

FOUNDATION FOR MALE STUDIES
333 MAMARONECK AVE # 444
WHITE PLAINS, NY 10605-1440

FOUR NINE DESIGN LLC
2309 SPRINGLAKE RD STE 630
FARMERS BRANCH, TX 75234-5887

FOUR POINT SOLUTIONS LTD
106 COLONNADE RD, STE 210
OTTAWA, ON K2E 7L6
CANADA

FOUR POINTS BY SHERATON
99 ERDMAN WAY
LEOMINSTER, MA 01453-1805

FOUR SEASONS HOTEL CA
757 MARKET ST
SAN FRANCISCO, CA 94103-2001

FOUR SEASONS RESORT AND CLUB
4150 N MACARTHUR BLVD
IRVING, TX 75038-6417

FOUR SEASONS SPORTS
2828 WASHINGTON AVE
BEDFORD, IN 47421-5311

FOUR STAR COURIERS INC
PO BOX 1212
GRAPEVINE, TX 76099-1212

FOUR STAR MARKETING INC
3732 W MORSE AVE
LINCOLNWOOD, IL 60712-2618

FOUR STAR RENTALS INC
5216 US HIGHWAY 1
KEY WEST, FL 33040-4326

FOUR STAR RENTALS INC
86300 OVERSEAS HWY
ISLAMORADA, FL 33036-3203

FOUR STATES EQUIPMENT & SERVICE
714 W MAIN ST STE D
FARMINGTON, NM 87401-5639

FOUR WINDS DSTR, LLC
5161 WARD RD
WHEAT RIDGE, CO 80033-1937

FOUR WINDS INTERACTIVE LLC
1859 YORK ST
DENVER, CO 80206-1213

FOURPOINTS BY SHERATON NEWORLEANSAIRPORT
6401 VETERANS MEMORIAL BLVD
METAIRIE, LA 70003-3939

FOURSTAR GROUP LTD
UNIT A, 8/F, KAISER ESTATE PHASE 1
41 MAN YUE ST
HUNG HOM
HONG KONG

FOWLER, PAULETTE
ADDRESS REDACTED

FOWLER, RICHARD
ADDRESS REDACTED

FOX CHAPEL PUBLISHING
903 SQUARE ST
MOUNT JOY, PA 17552-1911

FOX FARMS
11570 E COUNTY ROAD 1040 N
SEYMOUR, IN 47274-7001

FOX HILLS
8768 N TERRITORIAL RD
PLYMOUTH, MI 48170-5022

FOX LAMINATING CO INC
84 CUSTER ST
WEST HARTFORD, CT 06110-1955

FOX METRO
PO BOX 160
AURORA, IL 60507-0160

FOX RENTAL
1300 W NORTHWEST HWY
GRAPEVINE, TX 76051-3153

FOX RIVER MILLS INC
PO BOX 2041
CEDAR RAPIDS, IA 52406-2041

FOX ROTHSCHILD, LLP
2000 MARKET ST
PHILADELPHIA, PA 19103-3231

FOX, KEN
ADDRESS REDACTED

FOX, KIM E.
ADDRESS REDACTED

FP BY SHERATON COLUMBUS OHIO AIRPORT
3030 PLAZA PROPERTIES BLVD
COLUMBUS, OH 43219-1532

FR ANTHONY T FERRERO
ADDRESS REDACTED

FR CEASAR MATOVU
ADDRESS REDACTED

FR DAVID F MICHAEL
ADDRESS REDACTED

FR DENNIS O'ROURKE
ADDRESS REDACTED

FR GLENN HARRIS
ADDRESS REDACTED

FR MARK CARR
ADDRESS REDACTED

FR MICHAEL SANTANGELO
ADDRESS REDACTED

FR MICHAEL WEGLICKI
ADDRESS REDACTED

FR PATRICK MCDAID
ADDRESS REDACTED

FR RAYMOND FECTEAU
ADDRESS REDACTED

FR ROGER LACHANCE
ADDRESS REDACTED

FR SHAWN P TUNINK
ADDRESS REDACTED

FR STEPHEN B SALVADOR
ADDRESS REDACTED

FR. AHN TRAN
ADDRESS REDACTED

FRABONI'S WHOLESALE DIST, INC
315 E 13TH ST
HIBBING, MN 55746-1400

FRAME WAREHOUSE
4626 SOUTH BLVD
CHARLOTTE, NC 28209-2843

FRAN PROCKOP TROOP 45
ADDRESS REDACTED

FRAN TALAROWSKI TROOP 0032
ADDRESS REDACTED

FRANCE PUBLICATIONS
3535 PIEDMONT RD NE BLDG 14-950
ATLANTA, GA 30305-1620

FRANCES AVERY
ADDRESS REDACTED

FRANCES EXPOSITO
ADDRESS REDACTED

FRANCES H. JOHNSON
18 BLUEBERRY LN APT 3A
FALMOUTH, ME 04105-1961

FRANCES HEPPLER
ADDRESS REDACTED

FRANCES LESTER
ADDRESS REDACTED

FRANCES LYNNE PARK
ADDRESS REDACTED

FRANCES M CASPER
ADDRESS REDACTED

FRANCES NGUYEN
ADDRESS REDACTED

FRANCES POPP
ADDRESS REDACTED

FRANCES V HUNT
ADDRESS REDACTED

FRANCES V HUNT
ADDRESS REDACTED

FRANCES W HALE
ADDRESS REDACTED

FRANCES WILLIS
ADDRESS REDACTED

FRANCESCA HARTZ
ADDRESS REDACTED

FRANCESCA PERKINS
ADDRESS REDACTED

FRANCESCAS OC CATERING @NEWPORT MESA INN
2642 NEWPORT BLVD
COSTA MESA, CA 92627-4626

FRANCESCO J FURFANO
ADDRESS REDACTED

FRANCIA ROSA
ADDRESS REDACTED

FRANCINA VANDERHOEK
ADDRESS REDACTED

FRANCINE WASKY
ADDRESS REDACTED

FRANCIS BUCHET
ADDRESS REDACTED

FRANCIS CANNADAY
ADDRESS REDACTED

FRANCIS D MARVIAN
ADDRESS REDACTED

FRANCIS FINE
3311 BELMAR BLVD
WALL, NJ 07719-4616

FRANCIS G KLINCEWICZ
ADDRESS REDACTED

FRANCIS KATHY
ADDRESS REDACTED

FRANCIS KOVALICK
ADDRESS REDACTED

FRANCIS MCALLISTER
ADDRESS REDACTED

FRANCIS MONTRY
ADDRESS REDACTED

FRANCIS R DANAHER
ADDRESS REDACTED

FRANCISCA G MARTINEZ
ADDRESS REDACTED

FRANCISCA ORDIA X2414
ADDRESS REDACTED

FRANCISCAN UNIVERSITY
ENROLLMENT SERVICES/FINANCIAL AID
1235 UNIVERSITY BLVD
STEUBENVILLE, OH 43952-1792

FRANCISCAN UNIVERSITY
FOR BENEFIT OF: JONATHAN VALADARES CORMIER
1235 UNIVERSITY BLVD
STEUBENVILLE, OH 43952-1792

FRANCISCO AREVALO
ADDRESS REDACTED

FRANCISCO GARCIA
ADDRESS REDACTED

FRANCISCO P ORTIZ
ADDRESS REDACTED

FRANCISCO RAMIREZ
ADDRESS REDACTED

FRANCISCO VILLALOBOS
ADDRESS REDACTED

FRANCISCO X GAMEZ
ADDRESS REDACTED

FRANCOIS MALOUIN
ADDRESS REDACTED

FRANCOTYP POSTALIA INC
PO BOX 157
BEDFORD PARK, IL 60499-0157

FRANK & JOE'S DELI
REMJ INC
76 WHEELER AVE
PLEASANTVILLE, NY 10570-3010

FRANK A SENKIW
ADDRESS REDACTED

FRANK BAILEY
ADDRESS REDACTED

FRANK BAYER
ADDRESS REDACTED

FRANK BERNHARDT
ADDRESS REDACTED

FRANK CONACI
ADDRESS REDACTED

FRANK CORSO
ADDRESS REDACTED

FRANK D. TSURU
ADDRESS REDACTED

FRANK DAWSON
ADDRESS REDACTED

FRANK DIAZ
ADDRESS REDACTED

FRANK DIMAS
ADDRESS REDACTED

FRANK E WELLING
ADDRESS REDACTED

FRANK E WELLING
ADDRESS REDACTED

FRANK E WELLING
ADDRESS REDACTED

FRANK EDWARDS
ADDRESS REDACTED

FRANK FODERO
ADDRESS REDACTED

FRANK FORD
ADDRESS REDACTED

FRANK FRED NORCIA
ADDRESS REDACTED

FRANK FUSCO
ADDRESS REDACTED

FRANK G LOVE ENVELOPES INC
10733 E UTE ST
TULSA, OK 74116-1518

FRANK GENTILE
ADDRESS REDACTED

FRANK GLICK
ADDRESS REDACTED

FRANK H HENTSCHELL
ADDRESS REDACTED

FRANK HARNOS
ADDRESS REDACTED

FRANK HARPER
ADDRESS REDACTED

FRANK HULSMAN
ADDRESS REDACTED

FRANK JORGENSEN
ADDRESS REDACTED

FRANK KEBELMAN
ADDRESS REDACTED

FRANK LEWIS
ADDRESS REDACTED

FRANK M BOGULSKI, ESQ
RE: BOY SCOUTS OF AMERICA
286 DELAWARE AVE STE B
BUFFALO, NY 14202-1801

FRANK M CONAWAY, CLERK
ADDRESS REDACTED

FRANK MALLON
ADDRESS REDACTED

FRANK MARION
ADDRESS REDACTED

FRANK MCPHILLIPS
ADDRESS REDACTED

FRANK MICELI TROOP 0001
ADDRESS REDACTED

FRANK MILLUZZI
ADDRESS REDACTED

FRANK MINITER
ADDRESS REDACTED

FRANK MOSER
ADDRESS REDACTED

FRANK N LEE DBA FAMILEE CARPET SVCS
ADDRESS REDACTED

FRANK NEUKOMM
ADDRESS REDACTED

FRANK PEDONE
ADDRESS REDACTED

FRANK POLTER
ADDRESS REDACTED

FRANK RAMIREZ
ADDRESS REDACTED

FRANK REIGELMAN
ADDRESS REDACTED

FRANK REIGELMAN
ADDRESS REDACTED

FRANK S CERAVALO JR
ADDRESS REDACTED

FRANK S DIOGUARDI
ADDRESS REDACTED

FRANK SAVION
ADDRESS REDACTED

FRANK SCHULTZ
ADDRESS REDACTED

FRANK SHEPARD
ADDRESS REDACTED

FRANK SOLLA
ADDRESS REDACTED

FRANK T MULLANE
ADDRESS REDACTED

FRANK TALTY
ADDRESS REDACTED

FRANK TSURU
ADDRESS REDACTED

FRANK WILLIAMS
ADDRESS REDACTED

FRANK YEUNG
ADDRESS REDACTED

FRANK ZERO
ADDRESS REDACTED

FRANKEN CONSTRUCTION CO
1025 DOUGLAS AVE
LAS VEGAS, NM 87701-4483

FRANKEN SIGNSBIZ
ADDRESS REDACTED

FRANKLIN C JOHNSON JR
ADDRESS REDACTED

FRANKLIN COUNTY
COUNTY CTHOUSE
PO BOX 1028
RUSSELLVILLE, AL 35653-1028

FRANKLIN COVEY
ADDRESS REDACTED

FRANKLIN PARISH SCHOOL BOARD
SALES AND USE TAX DEPT
PO BOX 710
WINNSBORO, LA 71295

FRANKLIN PIERCE UNIVERSITY
ATTN: STUDENT FINANCIAL SERVICES
40 UNIVERSITY DR
RINDGE, NH 03461-5046

FRANKLIN POLICE ASSOC
JAMES RAY POST 911
911 PANTHER WAY
FRANKLIN, MA 02038-2982

FRANKLIN SMITH
ADDRESS REDACTED

FRANKLIN UNDERWOOD
ADDRESS REDACTED

FRANKO MAPS LTD
16-566 KEAAU PAHOA RD STE 188 PMB 406
KEAAU, HI 96749-8137

FRANK'S SPORT SHOP
430 E TREMONT AVE
BRONX, NY 10457-4239

FRANSE IRRIGATION, INC
PO BOX 99
FARWELL, TX 79325-0099

FRANZEN, ART
ADDRESS REDACTED

FRASER SHERMAN
ADDRESS REDACTED

FRASER STRYKER PC LLO
ADDRESS REDACTED

FRASER STRYKER PC LLO
ADDRESS REDACTED

FRED BANKS
ADDRESS REDACTED

FRED CHOPIN
ADDRESS REDACTED

FRED CRIBBETT
ADDRESS REDACTED

FRED D LEACH
ADDRESS REDACTED

FRED DUERSCH
ADDRESS REDACTED

FRED E SISNEROS
ADDRESS REDACTED

FRED FELTNER
ADDRESS REDACTED

FRED GOODWIN
ADDRESS REDACTED

FRED HEILBRUNN
ADDRESS REDACTED

FRED HODGE
ADDRESS REDACTED

FRED HYSLOP
ADDRESS REDACTED

FRED J FLORIO
ADDRESS REDACTED

FRED J FOSTER
ADDRESS REDACTED

FRED K. LITTLE
1411 TRAIL DR
CLOQUET, MN 55720-3195

FRED MANN
ADDRESS REDACTED

FRED MARKHAM
ADDRESS REDACTED

FRED MITCHELL
ADDRESS REDACTED

FRED MURILLO
ADDRESS REDACTED

FRED NESTEL X2469
ADDRESS REDACTED

FRED PRYOR SEMINARS
ADDRESS REDACTED

FRED REYNA
ADDRESS REDACTED

FRED SISK KNOX COUNTY TRUSTEE
PO BOX 70
KNOXVILLE, TN 37901-0070

FRED WALLACE
ADDRESS REDACTED

FRED WARKENTINE
ADDRESS REDACTED

FREDDIE STEVENS ENTERTAINMENT
PO BOX 15033
BALTIMORE, MD 21282-5033

FREDERICK A SIMEONE MD FOUNDATION INC
6825 NORWITCH DR
PHILADELPHIA, PA 19153-3412

FREDERICK BENITEZ
ADDRESS REDACTED

FREDERICK BOEHM
ADDRESS REDACTED

FREDERICK COMMUNITY COLLEGE
7932 OPOSSUMTOWN PIKE
FREDERICK, MD 21702-2964

FREDERICK D HAYS
ADDRESS REDACTED

FREDERICK E. DOUGHERTY
13596 EUCALYPTUS ST
TUSTIN, CA 92782-8358

FREDERICK G SEEGER
ADDRESS REDACTED

FREDERICK GROSS
ADDRESS REDACTED

FREDERICK HARRIS
ADDRESS REDACTED

FREDERICK LEE
ADDRESS REDACTED

FREDERICK MARCIL
ADDRESS REDACTED

FREDERICK MONAHAN
ADDRESS REDACTED

FREDERICK POLICE DEPT
JASON ESSEL POST 714
100 W PATRICK ST
FREDERICK, MD 21701-5578

FREDERICK RECKEWES
ADDRESS REDACTED

FREDERICK T CARNEY
ADDRESS REDACTED

FREDERICKSBURG HOSPITALITY HOUSE
2801 PLANK RD
FREDERICKSBURG, VA 22401-4947

FREDERICKSBURG LIMOUSINES INC
2201 LAFAYETTE BLVD
FREDERICKSBURG, VA 22401-3907

FREDERICO PACHECO
ADDRESS REDACTED

FRED'S FIX-IT AND REPAIRS
20 ARLINGTON RD
GREER, SC 29651-5881

FREED-HARDEMAN UNIVERSITY
ATTN:SUMMER JUDD
158 E MAIN ST
HENDERSON, TN 38340-2306

FREEDMAN METALS INC
2929 GLENFIELD AVE
DALLAS, TX 75233-1403

FREEDOM GROUP, INC
DBA: REMINGTON ARMS CO, LLC
PO BOX 700
MADISON, NC 27025-0700

FREEDOM PAY INC
5 RADNOR CORPORATE CTR
RADNOR, PA 19087-4542

FREEDOM PLASTIC BAGS, INC
7173 32ND AVE S
GRAND FORKS, ND 58201-9145

FREEDOM RV RENTALS
11256 OLD TELEGRAPH RD
ASHLAND, VA 23005-8106

FREELAND JR, GEORGE
ADDRESS REDACTED

FREELANDER CO
125 W LIBERTY ST
WOOSTER, OH 44691-4801

FREEMAN
1000 ELMWOOD PARK BLVD
NEW ORLEANS, LA 70123-2309

FREEMAN
ATTN: BILL TAYLOR
8801 AMBASSADOR ROW
DALLAS, TX 75247-4622

FREEMAN
ATTN: LEGAL DEPT
1600 VICEROY DR STE 100
DALLAS, TX 75235-2312

FREEMAN
ATTN: NEIL BUFKIN
PO BOX 660613
DALLAS, TX 75266-0613

FREEMAN
PO BOX 734596
DALLAS, TX 75373-4596

FREEMAN & HASSELWANDER RESORT PROP
DBA WIN CAPE CORAL RESORT-MARINAL VILLAGE
5951 SILVER KING BLVD
CAPE CORAL, FL 33914-8054

FREEMAN DECORATING CO
1600 VICEROY DR STE 100
DALLAS, TX 75235-2312

FREEMAN DECORATING CO
4493 FLORENCE ST
DENVER, CO 80238-2479

FREEMAN DECORATING SERVICES
1600 VICEROY DR STE 100
DALLAS, TX 75235-2312

FREEMAN DECORATING SERVICES INC
6555 W SUNSET RD
LAS VEGAS, NV 89118-3340

FREEMAN DECORATIVE SERVICES
1600 VICEROY DR STE 100
DALLAS, TX 75235-2312

FREEMAN EXPOSITIONS, INC
ATTN: LEGAL DEPT, STE 100
1600 VICEROY DR
DALLAS, TX 75235-2311

FREEMAN EXPOSITIONS, LLC
1600 VICEROY DR STE 100
DALLAS, TX 75235-2312

FREEMAN MARINE INC
11053 MEMPHIS ARLINGTON RD
ARLINGTON, TN 38002-4733

FREEMAN MARINE INC
8603 VILLAGE MILL ROW
HUDSON, FL 34667-2687

FREEMAN MARINE INC
C/O BRETT A FREEMAN
73800 OVERSEAS HWY
ISLAMORADA, FL 33036-4231

FREEMAN XP
350 RHODE ISLAND ST STE 220N
SAN FRANCISCO, CA 94103-5188

FREEMANCO C/O FREEMANXP INC
275 BODWELL ST
AVON, MA 02322-1139

FREESE & NICHOLS
P.O. BOX 980004
FT WORTH, TX 76198-0004

FREESE AND NICHOLS, INC
P.O. BOX 980004
FT WORTH, TX 76198-0004

FREESTYLE BRANDS LLC
PO BOX 110146
CARROLLTON, TX 75011-0146

FREESTYLE SLIDES, INC
9675 4TH ST N
ST PETERSBURG, FL 33702-2515

FREEZE-DRY FOODS LLC
111 WEST AVE
ALBION, NY 14411-1500

FREIGHT VALUE
PO BOX 10048
FORT SMITH, AR 72917-0048

FREIGHTMAN LLC
DBA KEYS PROPERTY MANAGEMENT
PO BOX 9720
TAVERNIER, FL 33070-9720

FREIGHTVALUE
PO BOX 10048
FORT SMITH, AR 72917-0048

FREIXENET SONOMA CAVES, INC
DBA: GLORIA FERRER CAVES & VINEYARDS
PO BOX 1427
SONOMA, CA 95476-1427

FRENCH CREEK CNCL NO 532
1815 ROBISON RD W
ERIE, PA 16509-4905

FRENCH LICK SPRINGS RESORT
8670 W STATE ROAD 56
FRENCH LICK, IN 47432-9389

FRESH ID LLC
1815 WALNUT ST
KANSAS CITY, MO 64108-1824

FRESH PRINTS LLC
134 E 70TH ST
NEW YORK, NY 10021-5035

FRESH PRINTS LLC
P.O. BOX 412063
BOSTON, MA 02241-2063

FRESNO CA NORTH STAKE LDS
FINANCE RECORDS DEPT FL 15
50 E N TEMPLE ST
SALT LAKE CITY, UT 84150-1780

FREUNDT, CHERIE
ADDRESS REDACTED

FREY JOHN
ADDRESS REDACTED

FREYSSINET INC
44880 FALCON PL STE 100
STERLING, VA 20166-9544

FRIDAY MOTORS
1044 PASEO DEL PUEBLO SUR STE C
TAOS, NM 87571-6101

FRIEDMAN & RANZENHOFER
74 MAIN ST
AKRON, NY 14001-1240

FRIEDMAN'S CATERING INC
180 POINT PLAZA SHOPPING CTR
BUTLER, PA 16001

FRIEND EQUIPMENT INC
PO BOX 560274
THE COLONY, TX 75056-0274

FRIENDLY CHEVROLET
2754 N STEMMONS FWY
DALLAS, TX 75207-2213

FRIENDS OF ISRAEL SCOUTS INC
575 8TH AVE 11TH FL
NEW YORK, NY 10018-3011

FRIENDS OF PATHWAYS
PO BOX 2062
JACKSON, WY 83001-2062

FRIENDS OF SHOMER
PO BOX 4032
SILVER SPRING, MD 20914-4032

FRIENDS OF SHOMER
SHABBAT SCOUTING
PO BOX 4032
SILVER SPRING, MD 20914-4032

FRIENDS OF SUGARITE CANYON STATE PARK
HCR 63 BOX 386
RATON, NM 87740

FRIENDS OF TEXAS SEA SCOUTS
C/O RON SUNKER
1915 FOREST GARDEN DR
KINGWOOD, TX 77345-1632

FRIENDS OFTHE BOUNDARY WATERS WILDERNESS
401 N 3RD ST STE 290
MINNEAPOLIS, MN 55401-1475

FRIENDS TO POLICE EXPLORING POST 9904
215 MILLFORD RD
PIKESVILLE, MD 21208

FRIGETTO FRANK
ADDRESS REDACTED

FRISCHHOLZ, LINDA
ADDRESS REDACTED

FRISCO FINANCIAL PLANNING LLC
2770 MAIN ST STE 288
FRISCO, TX 75033-4531

FRITCH JOAN E.
ADDRESS REDACTED

FRITO LAY INC
75 REMITTANCE DR, STE 1217
CHICAGO, IL 60675-1217

FRITZ SCHMIDT
ADDRESS REDACTED

FRM SOCKS LLC
227 POPLAR ST
PO BOX 298
OSAGE, IA 50461-0298

FRM SOCKS LLC
FOX RIVER MILLS
PO BOX 135235
PO BOX 92170
ELK GROVE VILLAGE, IL 60009-2170

FROGFISH INK
29605 N 48TH ST
CAVE CREEK, AZ 85331-2942

FROHNAPFEL, LEIGH ANN
ADDRESS REDACTED

FRONTENAC WARD
8 CLERBROOK LN
SAINT LOUIS, MO 63124-1202

FRONTIER
PO BOX 20550
ROCHESTER, NY 14602-0550

FRONTIER ADJUSTERS INC
PO BOX 7610
PHOENIX, AZ 85011-7610

FRONTIER BRIGADE BAND INC
4103 LEXINGTON PKWY
COLLEYVILLE, TX 76034-4923

FRONTIER CLEANERS INC
BOONRUON WILLIAMS
809 HOPE MILLS RD
FAYETTEVILLE, NC 28304-2224

FRONTIER COMMUNICATIONS
401 MERRITT 7
NORWALK, CT 06851-1000

FRONTIER COMMUNICATIONS
401 MERRITT 7
NORWALK, CT 06851-1000

FRONTIER COMMUNICATIONS
ATTN: ACCESS BILLING
PO BOX 92713
ROCHESTER, NY 14692-8813

FRONTIER COMMUNICATIONS
ATTN: ACCESS BILLING
PO BOX 92713
ROCHESTER, NY 14692-8813

FRONTIER COMMUNICATIONS
P.O. BOX 740407
CINCINNATI, OH 45274-0407

FRONTIER COMMUNICATIONS
P.O. BOX 740407
CINCINNATI, OH 45274-0407

FRONTIER COMMUNICATIONS OF AMERICA
PO BOX 20567
ROCHESTER, NY 14602-0567

FRONTIER COMMUNICATIONS OF AMERICA
PO BOX 20567
ROCHESTER, NY 14602-0567

FRONTIER TELEPHONE OF ROCHESTER INC
FRONTIER CTR
P.O. BOX 20550
ROCHESTER, NY 14646-3008

FRONTIERS INTERNATIONAL,INC
6301 CRITTENDEN ST
PHILADELPHIA, PA 19138-1146

FRONT-LINE PRODUCTS, LLC
712 N OAKRIDGE DR
WEATHERFORD, TX 76087-7768

FROST BROWN TODD LLC
400 W MARKET ST FL 32
LOUISVILLE, KY 40202-3346

FROY GUTIERREZ
ADDRESS REDACTED

FRY, TREVOR
ADDRESS REDACTED

FRY'S ELECTRONICS
2488 MARKET PLACE BLVD
IRVING, TX 75063-8036

FRY'S ELECTRONICS
600 E BROKAW RD
SAN JOSE, CA 95112-1006

FS SYSTEMS
517 ROSEWOOD LN
FORNEY, TX 75126-9371

FSCS CORP
DBA HORIZON COACH LINES
1251 W CRAIGHEAD RD
CHARLOTTE, NC 28206-1616

FT PUBLICATIONS INC
330 HUDSON ST FL 8
NEW YORK, NY 10013-1046

FT WORTH HIGH TECH SIGNS CO
3141 JOYCE DR
FORT WORTH, TX 76116-5114

FTI CONSULTING INC
88 PINE ST FL 32
NEW YORK, NY 10005-1858

FTL
44 E 32ND ST FL 3
NEW YORK, NY 10016-5558

FUDGE, DET TERRENCE
ADDRESS REDACTED

FUEL VISUAL MEDIA INC
PO BOX 503025
INDIANAPOLIS, IN 46250-8025

FUERMAN,JOYCE
ADDRESS REDACTED

FUGRO EARTHDATA INC
P.O. BOX 301492
DALLAS, TX 75303-1492

FUJIFILM GRAPHIC SYSTEMS USA
DEPT AT 952142
ATLANTA, GA 31192-2142

FUJIFILM USA, INC
DEPT 0480 P.O. BOX 120480
DALLAS, TX 75312-0480

FUJIFILM USA, INC
FUJIFILM N AMERICA CORP
DEPT LA 22214
PASADENA, CA 91185-2214

FULL COMPASS SYSTEMS LTD
9770 SILICON PRAIRIE PKWY
VERONA, WI 53593-8442

FULL FRONTAL LLC
4230 HARNESS DR
HAMPSTEAD, MD 21074-2579

FULL SCIENCE MEDIA
CONSERVATION JOB BOARD
159 20TH ST STE 1B
BROOKLYN, NY 11232-1254

FULL SOURCE LLC
10302 DEERWOOD PARK BLVD STE 200
JACKSONVILLE, FL 32256-4121

FULLER GENE
ADDRESS REDACTED

FULLER ST PRODUCTIONS
10702 HATHAWAY DR STE 2
SANTA FE SPRINGS, CA 90670-7341

FULLERTON AIRPORT PILOT ASSOC
4011 W COMMONWEALTH AVE
FULLERTON, CA 92833-2569

FULTON COUNTY CLERK OF SUPERIOR CT
CATHELENE ROBINSON CLERK OF SUPERIOR CT
136 PRYOR ST SW
ATLANTA, GA 30303-3435

FUN EXPRESS, LLC
PO BOX 14463
DES MOINES, IA 50306-3463

FUN SERVICES-OM
8942 J ST
OMAHA, NE 68127-1404

FUN SUN MARINE INC
4511 FLORAMAR TER
NEW PORT RICHEY, FL 34652-3315

FUN SUN MARINE INC
C/O BRIAN STOLZENBERGER
73800 OVERSEAS HWY
ISLAMORADA, FL 33036-4231

FUN TEES DELTA APPAREL
PO BOX 933666
ATLANTA, GA 61193

FUNDACION ESTUDIANTES INTERNACIONALES
DEBATIENDO POR EL SABER
SOLER 5163
CUIDAD DE BUENOS AIRES, 1425
ARGENTINA

FUNDERBURK ELECTRIC SERVICES LLC
PO BOX 14380
KNOXVILLE, TN 37914-1380

FUNTIME ENTERTAINMENT GROUP INC
1221 FLOWER MOUND RD STE 320-116
FLOWER MOUND, TX 75028-3653

FURMAN E GLENN
ADDRESS REDACTED

FURMAN UNIVERSITY
ATTN: FINANCIAL AID OFFICE
3300 POINSETT HWY
GREENVILLE, SC 29613-0002

FURNITURE CONCEPTS
4925 GALAXY PKWY STE G
WARRENSVILLE HEIGHTS, OH 44128-5961

FURRCOHEN PA
ATTN: ALVIN CHOEN
2255 GLADES RD, STE 301E
BOCA RATON, FL 33331

FURRCOHEN PA
ATTN: LYNDIA TITUS
2255 GLADES RD, STE 301E
BOCA RATON, FL 33331

FURTAW, DOUGLAS
ADDRESS REDACTED

FUSFELD GROUP INC
15 LAVERDURE CIR
FRAMINGHAM, MA 01701-4043

FUSFELD GROUP, INC
15 LAVERDURE CIR
FRAMINGHAM, MA 01701-4043

FUTURE COM LTD
P.O. BOX 843966
DALLAS, TX 75284-3966

FUTURE FISHERMAN FOUNDATION
5998 N PLEASANT VIEW RD
PONCA CITY, OK 74601-8024

FUTURE MEDIA CONCEPTS INC
405 LEXINGTON AVE FL 9
NEW YORK, NY 10174-1000

FUTURE TELECOM
PO BOX 852728
MESQUITE, TX 75185-2728

FWH II LITTLE ROCK LLC
DBA MARRIOTT LITTLE ROCK
3 STATEHOUSE PLZ
LITTLE ROCK, AR 72201-1404

FWHRMA
ADDRESS REDACTED

FYVIE, WILLIAM
ADDRESS REDACTED

G & G ACE HARDWARE
17434 GRAVATT RD
MILFORD, VA 22514-2128

G & G FARM SERVICE
17434 GRAVATT RD
MILFORD, VA 22514-2128

G DWAYNE JONES
ADDRESS REDACTED

G KIM SUTTERFIELD PHD
DBA PACIFIC COUNSELING ASSOC
1341 W ROBINHOOD DR STE B10
STOCKTON, CA 95207-5517

G MEN ENVIRONMENTAL SERVICES INC
PO BOX 269
ELY, MN 55731-0269

G NEIL DIRECT MAIL INC
PO BOX 451179
SUNRISE, FL 33345-1179

G OROZIO
ADDRESS REDACTED

G OUTDOORS, INC
13947 CENTRAL AVE
CHINO, CA 91710-5556

G RICHARD WILLIAMSON
ADDRESS REDACTED

G&G OUTFITTERS, INC
ACCOUNTS RECEIVABLE
4901 FORBES BLVD
LANHAM, MD 20706-4413

G&L PLUMBING
140 SHREWSBURY ST
BOYLSTON, MA 01505-1723

G&M PRINTWEAR
549 S BROADWAY
GLOUCESTER CITY, NJ 08030-2455

G&W EQUIPMENT INC
P.O. BOX 890208
CHARLOTTE, NC 28289-0208

GA DESIGNS INC
DBA ANJU
75 JOHN PORTMAN BLVD STE 6S349
ATLANTA, GA 30303-4001

GA GOVERNOR'S OFFICE OF CONSUMER AFFAIRS
CONSUMER PROTECTION & ANTITRUST DIV
120 SW 10TH AVE STE 430
TOPEKA, KS 66612-1226

GA IN LEE
C/O HIAWATHA
E6350 DOE LAKE RD
CHATHAM, MI 49816

GABBY LUCCHESE
ADDRESS REDACTED

GABE JARRETT
ADDRESS REDACTED

GABE LEWIS
ADDRESS REDACTED

GABRIEL ABLES
ADDRESS REDACTED

GABRIEL B DUFF
ADDRESS REDACTED

GABRIEL CAMACHO ZAPATA
ADDRESS REDACTED

GABRIEL COCO
ADDRESS REDACTED

GABRIEL CROWELL
ADDRESS REDACTED

GABRIEL GASPAR
ADDRESS REDACTED

GABRIEL GOETZ
ADDRESS REDACTED

GABRIEL LANDREVILLE
ADDRESS REDACTED

GABRIEL MAGEE
ADDRESS REDACTED

GABRIEL MCHUGH
ADDRESS REDACTED

GABRIEL R UMAR
ADDRESS REDACTED

GABRIEL RACINE
ADDRESS REDACTED

GABRIEL RODRIGUEZ RIOS
ADDRESS REDACTED

GABRIEL SCHAEFER
ADDRESS REDACTED

GABRIEL SHERIDAN
ADDRESS REDACTED

GABRIEL VALENCIA
ADDRESS REDACTED

GABRIEL ZAYAS
ADDRESS REDACTED

GABRIELA BEASLEY
ADDRESS REDACTED

GABRIELA M PILONIETA
ADDRESS REDACTED

GABRIELA SAINZ YOUNG
ADDRESS REDACTED

GAFFNEY DANIEL
ADDRESS REDACTED

GAGE CUTHBERTSON
ADDRESS REDACTED

GAGE MICHAEL MCDERMITH
ADDRESS REDACTED

GAGE WILSON
ADDRESS REDACTED

GAGEIN, INC
2077 GOLD ST STE 208
ALVISO, CA 95002-3504

GAIL A CORWIN
ADDRESS REDACTED

GAIL COFFEY
ADDRESS REDACTED

GAIL CORKEN
ADDRESS REDACTED

GAIL DAVIS & ASSOC, INC
3500 OAK LAWN AVE STE 740
DALLAS, TX 75219-6718

GAIL GLASSEY
ADDRESS REDACTED

GAIL GREENBERG
ADDRESS REDACTED

GAIL KARAS
ADDRESS REDACTED

GAIL MAYFIELD
ADDRESS REDACTED

GAIL PLUCKER
ADDRESS REDACTED

GAIL RAUCH
ADDRESS REDACTED

GAIL S HENNESSEY, INC
641 WELTON ST
HARPURSVILLE, NY 13787

GAIL S HENNESSEY, INC
647 WELTON ST
HARPURSVILLE, NY 13787-1924

GAITREE MOFFORD
ADDRESS REDACTED

GAK STONN LLC
107 KIT CARSON RD STE A
TAOS, NM 87571-5949

GAK STONN LLC
936 CALLE CONQUISTADOR
TAOS, NM 87571-4458

GALAXY HOBBY
PO BOX 164
PLOVER, WI 54467-0164

GALE CONSULTING INC
24803 MEADOW OAKS DR
KATY, TX 77494-1822

GALE GRAY CARTER
ADDRESS REDACTED

GALEN COLLINS
ADDRESS REDACTED

GALEN MCINTOSH
ADDRESS REDACTED

GALEY & LORD INDUSTRIES, LLC
PO BOX 157
SOCIETY HILL, SC 29593

GALINDO DIANE
ADDRESS REDACTED

GALLAGHER GOSSEEN FALLER & CROWLEY
1010 FRANKLIN AVE RM 400
GARDEN CITY, NY 11530-2900

GALLATIN INDUSTRY SUPPLY
PO BOX 11827
PUEBLO, CO 81001-0827

GALLEGOS SANITATION INC
PO BOX 1986
FORT COLLINS, CO 80522-1986

GALLES CHEVROLET
ADDRESS REDACTED

GALLIK, BREMER & MOLLOY, PC
RE: BOY SCOUTS OF AMERICA
777 E MAIN ST STE 203
BOZEMAN, MT 59715-3809

GALLS, LLC
P.O. BOX 71628
CHICAGO, IL 60694-1628

GALLUP INC
P.O. BOX 310284
DES MOINES, IA 50331-0284

GAMBE GROUP CORP
10156 NW 41ST ST
DORAL, FL 33178-2922

GAMBLES C & R, INC
NEW OPPORTUNITY, INC
302 N STATE ST
CARO, MI 48723-1538

GAME BUSINESS LAW SUMMIT
C/O CTR FOR AMERICAN & INTL LAW REGISTRAR
5201 DEMOCRACY DR
PLANO, TX 75024-3561

GAME TIME LLC
C/O ARTINIAN LLC
PO BOX 71353
PHILADELPHIA, PA 19176-1353

GAMEHAVEN CNCL 299
1124 11 1/2 ST SE
ROCHESTER, MN 55904-5027

GAMEHAVEN COUNCIL BSA
ADDRESS REDACTED

GAMEZARENA
DBA SABINA & RYAN NORE
1160 VIENNA
PALETZGASSE, 222411
AUSTRIA

GAMO OUTDOOR USA INC
1 BISCAYNE TOWER
MIAMI, FL 33131-1806

GANDER MTN
ATTN: SALES AUDIT JOANNE H
180 5TH ST E STE 1300
SAINT PAUL, MN 55101-1664

GANG LUI
ADDRESS REDACTED

GANNETT CO INC
DBA IMAGN CONTENT SERVICES
7950 JONES BRANCH DR
MCLEAN, VA 22102-3302

GANNETT CO INC
DBA IMAGN CONTENT SERVICES
PO BOX 677700
DALLAS, TX 75267-7700

GANNETT OFFSET
ADDRESS REDACTED

GANNON PETZA
ADDRESS REDACTED

GANNON SLOVES
ADDRESS REDACTED

GARAGE DOOR OPERATORS, INC
PO BOX 128
SCOTT DEPOT, WV 25560-0128

GARAGE GRAPHICS & VISUALS INC
2625 N NEERGARD AVE
SPRINGFIELD, MO 65803-6313

GARAN LUCOW MILLER PC
ADDRESS REDACTED

GARCIA'S TENT RENTALS, INC
DBA AA EVENTS & TENTS, INC
303 ARVADA AVE NW
ALBUQUERQUE, NM 87102-1025

GARDEN STATE COUNCIL #690
693 RANCOCAS RD
WESTAMPTON, NJ 08060-5626

GARDEN STATE COUNCIL 690
693 RANCOCAS RD
WESTAMPTON, NJ 08060-5626

GARDEN STATE COUNCIL 690
693 RANCOCAS RD
WESTAMPTON, NJ 08060-5626

GARDNER, GLENN B.
ADDRESS REDACTED

GARFIELD MURDEN
ADDRESS REDACTED

GARLAND C GROOM
ADDRESS REDACTED

GARLIN DRISCOLL, LLC
245 CENTURY CIR STE 101
LOUISVILLE, CO 80027-1697

GARLINGTON GERALD & MELVIA
ADDRESS REDACTED

GARMAN ENGINEERING CO LLC
1226 OLD CHARLOTTE PIKE
PEGRAM, TN 37143-6003

GARMIN SERVICES INC
2 DELORME DR STE 200
YARMOUTH, ME 04096-7002

GARMIN USA
1200 E 151ST ST
OLATHE, KS 66062-3426

GARNISH RICHMOND LLC
304 EGLANTINE CIR
HENRICO, VA 23238-5530

GARNISH RICHMOND LLC
8574 SANFORD DR
HENRICO, VA 23228-2813

GARRET A MILLER
ADDRESS REDACTED

GARRETT A BONOFIGLO
ADDRESS REDACTED

GARRETT CANDUCCI
ADDRESS REDACTED

GARRETT CASH
ADDRESS REDACTED

GARRETT CREEK RANCH CONFERENCE CTR
270 PRIVATE ROAD 3475
PARADISE, TX 76073-4008

GARRETT DEMEYER
ADDRESS REDACTED

GARRETT DUERER
ADDRESS REDACTED

GARRETT FRANKLYN
ADDRESS REDACTED

GARRETT GRANTHAM
ADDRESS REDACTED

GARRETT HARRIS
ADDRESS REDACTED

GARRETT HENDERSHOTT
ADDRESS REDACTED

GARRETT INVESTIGATIONS LLC
3482 KEITH BRIDGE RD STE 121
CUMMING, GA 30041-5546

GARRETT L WILLIAMS
ADDRESS REDACTED

GARRETT NURENBURG
ADDRESS REDACTED

GARRETT REPORTING SERVICE
PO BOX 20200
CHARLESTON, WV 25362-1200

GARRETT S COX
ADDRESS REDACTED

GARRETT STEVENSON
ADDRESS REDACTED

GARRETT T CLARK
ADDRESS REDACTED

GARRETT VALLEY
ADDRESS REDACTED

GARRETT W HOOVER
ADDRESS REDACTED

GARRISON JACKSON
ADDRESS REDACTED

GARRISON PRINTING CO INC
7155 AIRPORT HWY
PENNSAUKEN, NJ 08109-4301

GARRY ASH TROOP 0144
ADDRESS REDACTED

GARRY CRANE
ADDRESS REDACTED

GARRY E WHEELER, SHERIFF
ADDRESS REDACTED

GARRY HOWE
ADDRESS REDACTED

GARRY LINGENFELTER
ADDRESS REDACTED

GARRY NIELSEN
ADDRESS REDACTED

GARSON TILE & STONE LLC
5442 NIKULA RD
EMBARRASS, MN 55732-8256

GARTH DOWLING
ADDRESS REDACTED

GARTH MCHENRY
ADDRESS REDACTED

GARTNER BLADE, LLC
940 ASHLEY FALLS RD
ASHLEY FALLS, MA 01222

GARTNER INC
P.O. BOX 911319
DALLAS, TX 75391-1319

GARTNER, JULIE
ADDRESS REDACTED

GARVEY MCBRIDE
ADDRESS REDACTED

GARVEY PAT
ADDRESS REDACTED

GARY A BOLEN
ADDRESS REDACTED

GARY A BOYCE
ADDRESS REDACTED

GARY A SHEPARD
ADDRESS REDACTED

GARY ALLEN
ADDRESS REDACTED

GARY BABB
ADDRESS REDACTED

GARY BOSSHARDT
ADDRESS REDACTED

GARY BROWN
ADDRESS REDACTED

GARY BRUST & O'DONNELL CLARK & CREW LLP
1650 NW NAITO PKWY STE 302
PORTLAND, OR 97209-2534

GARY BUTLER
ADDRESS REDACTED

GARY CARROLL
ADDRESS REDACTED

GARY CHRISLIP
ADDRESS REDACTED

GARY CHRISTIANSEN
ADDRESS REDACTED

GARY COLLVER
ADDRESS REDACTED

GARY CONWAY
ADDRESS REDACTED

GARY COPELAND
ADDRESS REDACTED

GARY CRUM
ADDRESS REDACTED

GARY CRUM
ADDRESS REDACTED

GARY DECKER
ADDRESS REDACTED

GARY DOLLAR
ADDRESS REDACTED

GARY DUDNEY
ADDRESS REDACTED

GARY DUNN
ADDRESS REDACTED

GARY E JUBBER, TRUSTEE
FABIAN & CLENDENIN PC
215 S STATE ST STE 1200
SALT LAKE CITY, UT 84111-2323

GARY E. WENDLANDT
ADDRESS REDACTED

GARY ECHARD
ADDRESS REDACTED

GARY EIFF
ADDRESS REDACTED

GARY ERLINGER
ADDRESS REDACTED

GARY F BROWN
ADDRESS REDACTED

GARY F PERSIN
ADDRESS REDACTED

GARY FIELDS STUDIOS
30 ALLEN DR
WAYNE, NJ 07470-3313

GARY GILLARD
ADDRESS REDACTED

GARY GOLINSKI
ADDRESS REDACTED

GARY GRAY
ADDRESS REDACTED

GARY HAMBURGH PHOTOGRAPHY
23214 SE 57TH ST
ISSAQUAH, WA 98029-8905

GARY HARTLEY
ADDRESS REDACTED

GARY HENNINGSEN
ADDRESS REDACTED

GARY HNYDOWITZ
ADDRESS REDACTED

GARY HOLZ
ADDRESS REDACTED

GARY J LEROCK
ADDRESS REDACTED

GARY JORDAN TROOP 0335
ADDRESS REDACTED

GARY KRAMER
ADDRESS REDACTED

GARY L. SMITH
316 ROTHWELL DR
COLUMBIA, MO 65203-0258

GARY LEE
ADDRESS REDACTED

GARY LENTSCH
ADDRESS REDACTED

GARY LEWIS
ADDRESS REDACTED

GARY LEWIS
ADDRESS REDACTED

GARY LOCKE
ADDRESS REDACTED

GARY LOGUE
ADDRESS REDACTED

GARY MERTZ
ADDRESS REDACTED

GARY MOES PLUMBING SERVICES INC
1324 20TH TER
KEY WEST, FL 33040-4507

GARY MOONSHOWER
ADDRESS REDACTED

GARY MOORE
ADDRESS REDACTED

GARY MOORE
ADDRESS REDACTED

GARY MUELLER
ADDRESS REDACTED

GARY NICHOLS
ADDRESS REDACTED

GARY NIELSEN
ADDRESS REDACTED

GARY POLANCO
ADDRESS REDACTED

GARY POTEET
ADDRESS REDACTED

GARY R SCHOENER COUNSULTING
4033 DUPONT AVE S
MINNEAPOLIS, MN 55409-1429

GARY R SISSON
ADDRESS REDACTED

GARY RICHARDS
ADDRESS REDACTED

GARY SAVIGNANO
ADDRESS REDACTED

GARY SCHLEE
ADDRESS REDACTED

GARY SCHROEDER
ADDRESS REDACTED

GARY SCOTT
ADDRESS REDACTED

GARY SHAW
ADDRESS REDACTED

GARY STEVENS
ADDRESS REDACTED

GARY SWIFT STUDIOS LTD
DBA LEMONADE ILLUSTRATION AGENCY
NORTH HOUSE, 8 HAGUE PARK LN
SOUTH KIRKBY, PONTEFRACT, WYORKS, WF9 3SS
UNITED KINGDOM

GARY T BROCK MD
4008 INVERNESS DR
HOUSTON, TX 77019-1006

GARY THURMAN
ADDRESS REDACTED

GARY TIDWELL
ADDRESS REDACTED

GARY TIFFANY
ADDRESS REDACTED

GARY TIPPETTS
ADDRESS REDACTED

GARY W BRANDT
ADDRESS REDACTED

GARY W BRIGMAN
ADDRESS REDACTED

GARY WENSTAD
ADDRESS REDACTED

GARY WILSON
ADDRESS REDACTED

GARY WINTERS
ADDRESS REDACTED

GARY ZASTROW
ADDRESS REDACTED

GARYHARRISON GUDZIK
ADDRESS REDACTED

GASSER STEPHEN
ADDRESS REDACTED

GASTON COUNTY TAX COLLECTIONS
PO BOX 1578
GASTONIA, NC 28053-1578

GATES SUPPLY
363 RAGLAND RD
BECKLEY, WV 25801-9761

GATES,BELINDA
ADDRESS REDACTED

GATEWAY ACQUISITIONS
GATEWAY MOTORSPORTS PARK
700 RACEWAY BLVD
MADISON, IL 62060

GATEWAY AREA CNCL NO 624
2600 QUARRY RD
LA CROSSE, WI 54601-3997

GATEWAY AREA COUNCIL BSA
ADDRESS REDACTED

GATEWAY CDI C/O GOOGLE
909 N 20TH ST
SAINT LOUIS, MO 63106-3520

GATEWAY PRESS INC
PO BOX 32548
LOUISVILLE, KY 40232-2548

GATLING, AYODELE
ADDRESS REDACTED

GATOR'S GRILLED CHEESE EMPORIUM
955 E SHERIDAN ST
ELY, MN 55731-1673

GAUGHAN LORI
ADDRESS REDACTED

GAUGHAN SOUTH HOLDINGS CO LLC
DBA S POINT HOTEL & CASINO
9777 LAS VEGAS BLVD S
LAS VEGAS, NV 89183-4013

GAUTAM RAMESH
ADDRESS REDACTED

GAVILAN LIMITED LIABILITY CO
PO BOX 518
CIMARRON, NM 87714-0518

GAVIN ALBURY
ADDRESS REDACTED

GAVIN CHO
ADDRESS REDACTED

GAVIN CHO
ADDRESS REDACTED

GAVIN CRADICK
ADDRESS REDACTED

GAVIN FALKNER
ADDRESS REDACTED

GAVIN FAULKNER
ADDRESS REDACTED

GAVIN LANDGRAF
ADDRESS REDACTED

GAY HANSON
ADDRESS REDACTED

GAY LEA FOODS CO-OPERATIVE LTD
11301 HWY 62 RR 5
MADOC, ON K0K 2K0
CANADA

GAYE CRESSWELL
ADDRESS REDACTED

GAYLE RILEY
ADDRESS REDACTED

GAYLIN PERRY
ADDRESS REDACTED

GAYLORD BROS
PO BOX 4901
SYRACUSE, NY 13221-4901

GAYLORD BROTHERS
PO BOX 4901
SYRACUSE, NY 13221-4901

GAYLORD NATIONAL RESORT & CONVENTION CEN
201 WATERFORD ST
NATIONAL HARBOR, MD 20745

GAYLORD NATIONAL RESORT & CONVENTION CENTE
201 WATERFRONT ST
OXON HILL, MD 20745-1135

GAYLORD NATIONAL RESORT & CONVENTION CTR
201 WATERFORD ST
NATIONAL HARBOR, MD 20745

GAYLORD NATIONAL RESORT & CONVENTION CTR
201 WATERFRONT ST
OXON HILL, MD 20745-1135

GAYLORD NATIONAL RESORT & CONVENTION CTR
201 WATERFRONT ST
OXON HILL, MD 20745-1135

GAYLORD OPRYLAND HOTEL
P.O. BOX 406285
ATLANTA, GA 30384-6285

GAYLORD TEXAN RESORT
1501 GAYLORD TRL
GRAPEVINE, TX 76051-1945

GAYLORD TEXAN RESORT & CONVENTION CENTER
1501 GAYLORD TRL
GRAPEVINE, TX 76051-1945

GAYLORD TEXAN RESORT & CONVENTION CTR
1501 GAYLORD TRL
GRAPEVINE, TX 76051-1945

GBS GROUP INC
13745 OMEGA RD
DALLAS, TX 75244-4517

GCI OUTDOOR, INC
DEPT 1900
PO BOX 4110
WOBURN, MA 01888-4110

GCS SERVICE INC
24673 NETWORK PL
CHICAGO, IL 60673-1246

GCS SERVICES, INC
PO BOX 64373
SAINT PAUL, MN 55164-0373

GE CAPITAL C/O RICOH USA PROGRAM
PO BOX 41564
PHILADELPHIA, PA 19101-1564

GEAR AID INC
1411 MEADOR AVE
BELLINGHAM, WA 98229-5845

GEARING UP BICYCLE SHOP
129 PASEO DEL PUEBLO SUR
TAOS, NM 87571-5946

GEARING, CARRIE
ADDRESS REDACTED

GEARY,JAMES
ADDRESS REDACTED

GECKOBRANDS, LLC
2950 PRAIRIE ST SW STE 1000
GRANDVILLE, MI 49418-2694

GEET SHUKLA
ADDRESS REDACTED

GEGAIL WARREN
ADDRESS REDACTED

GEGAIL WARREN
ADDRESS REDACTED

GEIGER
P.O. BOX 712144
CINCINNATI, OH 45271-2144

GEIGER BROS
P O 712144
CINCINNATI, OH 45271-2144

GELFAND RENNERT AND FELDMAN LLP
1880 CENTURY PARK E STE 1600
LOS ANGELES, CA 90067-1661

GELLER LIGHTING SUPPLY CO
3720 COMMERCE DR
BALTIMORE, MD 21227-1662

GEM-DANDY ACCESSORIES
200 W ACADEMY ST
MADISON, NC 27025-2002

GEMINI INSURANCE CO
475 STEAMBOAT RD
GREENWICH, CT 06830-7144

GEMINI SIGN CO
128 S BOLTON ST
MARLBOROUGH, MA 01752-2889

GEMPLER'S
PO BOX 5175
JANESVILLE, WI 53547-5175

GENE A BUTLER
ADDRESS REDACTED

GENE C WITT
ADDRESS REDACTED

GENE HICKS GOURMET COFFEE
PO BOX 223
ELY, MN 55731-0223

GENE KELLING
ADDRESS REDACTED

GENE KLEIN
ADDRESS REDACTED

GENE PFANTZ
ADDRESS REDACTED

GENE SCHNELL
ADDRESS REDACTED

GENE SEARS SUPPLY
PO BOX 38
EL RENO, OK 73036-0038

GENE WADFORD
ADDRESS REDACTED

GENE WILSON
ADDRESS REDACTED

GENELLE DUNN
ADDRESS REDACTED

GENERAL ASSOC OF GENERAL BAPTIST
2522 MIAMI AVE
NASHVILLE, TN 37214-1008

GENERAL BINDING CORP
P.O. BOX 71361
CHICAGO, IL 60694-1361

GENERAL COMMERCIAL CORP
110 S 15TH ST
SEBRING, OH 44672-2002

GENERAL DATATECH LP
DEPT D8014
PO BOX 650002
DALLAS, TX 75265-0002

GENERAL DATATECH, LP
999 METRO MEDIA PL
DALLAS, TX 75247-4730

GENERAL FIRE EXTINGUISHER SERVICE INC
E 4004 TRENT
SPOKANE, WA 99202

GENERAL MAILING AND SHIPPING SYSTEMS
8532 PASEO ALAMEDA NE
ALBUQUERQUE, NM 87113-1547

GENERAL MILLS FINANCE INC
P.O. BOX 120845
DALLAS, TX 75312-0845

GENERAL MILLS FINANCE, INC
P.O. BOX 120845
DALLAS, TX 75312-0845

GENERAL MOTORS LLC
MC 482 C19 C36
300 RENAISSANCE CTR
DETROIT, MI 48243-1402

GENERAL POST OFFICE
P.O. BOX 27737
NEW YORK, NY 10087-7737

GENERAL SECURITY INC
100 FAIRCHILD AVE
PLAINVIEW, NY 11803-1710

GENESCO SPORTS ENTERPRISES INC
5944 LUTHER LN STE 500
DALLAS, TX 75225-5917

GENESIS CATERING
2651 TELEGRAPH RD
SAINT LOUIS, MO 63125-3613

GENESIS CORP
15076 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0001

GENESYS GROUP INC
2600 NETWORK BLVD STE 330
FRISCO, TX 75034-6017

GENEVA CENTER
5282 N OLD US 31
ROCHESTER, IN 46975

GENEVA CENTER
5282 N OLD US HIGHWAY 31
ROCHESTER, IN 46975-7382

GENEVA CTR
5282 N OLD US HIGHWAY 31
ROCHESTER, IN 46975-7382

GENIA HENSON
ADDRESS REDACTED

GENSLER
FILE 57109
LOS ANGELES, CA 90074-7109

GENUNDEWAH UNIFORM
137 S MAIN ST
CANANDAIGUA, NY 14424-1908

GENUS LLC
1046 N GUN CLUB RD
INDEPENDENCE, OR 97351-9807

GEO WASHINGTON UNIV & SCOTT IRA BACKER
ATTN: CASHIERS OFFICE
800 21ST ST NW MARVIN CTR GROUND FLR
WASHINGTON, DC 20052-0001

GEODEK, INC
PO BOX 2200
CANON CITY, CO 81215-2200

GEOFF GOINS
ADDRESS REDACTED

GEOFF GOINS
ADDRESS REDACTED

GEOFF GREEN
ADDRESS REDACTED

GEOFF MILLER
ADDRESS REDACTED

GEOFF SANDFORT
ADDRESS REDACTED

GEOFFREY HOERAUF
ADDRESS REDACTED

GEOFFREY MACDONALD
ADDRESS REDACTED

GEOFFREY P MARTIN
ADDRESS REDACTED

GEOFFREY WARDLE
ADDRESS REDACTED

GEOFFREY Z SOLOMON
ADDRESS REDACTED

GEOGRAPHIC LOCATIONS INTERNATIONAL
PO BOX 18293
MINNEAPOLIS, MN 55418-0293

GEOLAT & ASSOC, INC
16910 DALLAS PKWY STE 204
DALLAS, TX 75248-1934

GEORDON COLLINS
ADDRESS REDACTED

GEORG F SCHROEDER
ADDRESS REDACTED

GEORGE ADAMS POLLIN IV
ADDRESS REDACTED

GEORGE ALPOGIANIS
ADDRESS REDACTED

GEORGE ALVAREZ
ADDRESS REDACTED

GEORGE ANGELINI
ADDRESS REDACTED

GEORGE AVERY
ADDRESS REDACTED

GEORGE BALL
ADDRESS REDACTED

GEORGE BLACK
ADDRESS REDACTED

GEORGE BOOTHBY
ADDRESS REDACTED

GEORGE BOWDEN HUNT JR
ADDRESS REDACTED

GEORGE BRUNSCHEEN
ADDRESS REDACTED

GEORGE BURDINE
ADDRESS REDACTED

GEORGE C FANT
ADDRESS REDACTED

GEORGE C FRASER
ADDRESS REDACTED

GEORGE C WILLIS
ADDRESS REDACTED

GEORGE CARENBAUER
ADDRESS REDACTED

GEORGE CARSON TROOP 441
ADDRESS REDACTED

GEORGE CHRISTMANN
ADDRESS REDACTED

GEORGE CLEMENTS
ADDRESS REDACTED

GEORGE CLEMENTS
ADDRESS REDACTED

GEORGE COOPER
ADDRESS REDACTED

GEORGE COSTIGAN
ADDRESS REDACTED

GEORGE D CLAY II
ADDRESS REDACTED

GEORGE DAMEWOOD MD
ADDRESS REDACTED

GEORGE DAVIS
ADDRESS REDACTED

GEORGE DAVROS
ADDRESS REDACTED

GEORGE DECOSTE
ADDRESS REDACTED

GEORGE DON HOUGH
ADDRESS REDACTED

GEORGE E MILLER
ADDRESS REDACTED

GEORGE FERN CO
645 LINN ST
CINCINNATI, OH 45203-1722

GEORGE FERN CO - CINCINNATI
645 LINN ST
CINCINNATI, OH 45203-1722

GEORGE FIOSSELIUS
ADDRESS REDACTED

GEORGE FOSSELIUS
ADDRESS REDACTED

GEORGE FOX UNIVERSITY
FINANCIAL AID OFFICE
414 N MERIDIAN ST # 6068
NEWBERG, OR 97132-2697

GEORGE FREY
ADDRESS REDACTED

GEORGE GAGEL
ADDRESS REDACTED

GEORGE GILES & ASSOC INC
DBA RIGHT MANAGEMENT
14131 MIDWAY RD STE 1140
ADDISON, TX 75001-3866

GEORGE GILES & ASSOCIATES INC
DBA RIGHT MANAGEMENT
14131 MIDWAY RD STE 1140
ADDISON, TX 75001-3866

GEORGE GULAS
ADDRESS REDACTED

GEORGE HALL
ADDRESS REDACTED

GEORGE HANCOCK
ADDRESS REDACTED

GEORGE HEWITT JR.
ADDRESS REDACTED

GEORGE HUMPHREY
ADDRESS REDACTED

GEORGE HYDE
ADDRESS REDACTED

GEORGE IPOCK
ADDRESS REDACTED

GEORGE L BUCHANAN
ADDRESS REDACTED

GEORGE L WHITCRAFT
ADDRESS REDACTED

GEORGE LEUNG
ADDRESS REDACTED

GEORGE LITZENBERG
ADDRESS REDACTED

GEORGE M MCGOVERN
ADDRESS REDACTED

GEORGE MAFFEY
ADDRESS REDACTED

GEORGE MARKS
ADDRESS REDACTED

GEORGE MARTIN
ADDRESS REDACTED

GEORGE MARTINEZ CORPORAN
C/P YAWGOOG SCOUT RESERVATION
61 CAMP YAWGOOG RD
ROCKVILLE, RI 02873-1001

GEORGE MASON UNIVERSITY
FOR BENEFIT OF: JOSEPH J LEPAK
MSN 3BN, 4400 UNIVERSITY DR
FAIRFAX, VA 22030-4444

GEORGE MASON UNIVERSITY
OFFICE OF STUDENT FINANCIAL AID
MSN 3BN, 4400 UNIVERSITY DR
FAIRFAX, VA 22030-4444

GEORGE MCMURRAY
ADDRESS REDACTED

GEORGE P LAE III
ADDRESS REDACTED

GEORGE PETERSON
ADDRESS REDACTED

GEORGE PIERSON
ADDRESS REDACTED

GEORGE PINCHOCK
ADDRESS REDACTED

GEORGE R HOWELL IV
ADDRESS REDACTED

GEORGE ROBERT KLINE
ADDRESS REDACTED

GEORGE S HOLBOROW
ADDRESS REDACTED

GEORGE SEIDEL
ADDRESS REDACTED

GEORGE SELESTINO
ADDRESS REDACTED

GEORGE SIPES JR
ADDRESS REDACTED

GEORGE SIVULKA
ADDRESS REDACTED

GEORGE SNIPES
ADDRESS REDACTED

GEORGE SOLIZ
ADDRESS REDACTED

GEORGE SOUTH
ADDRESS REDACTED

GEORGE SPARKS
ADDRESS REDACTED

GEORGE SPIRIDONAKOS
ADDRESS REDACTED

GEORGE SPOCK
ADDRESS REDACTED

GEORGE T LLOYD
ADDRESS REDACTED

GEORGE TALTON
ADDRESS REDACTED

GEORGE TAYLOR
ADDRESS REDACTED

GEORGE THOMAS CRAWFORD
ADDRESS REDACTED

GEORGE TRUMAN IPOCK
ADDRESS REDACTED

GEORGE W BANDY
ADDRESS REDACTED

GEORGE W SPICE
ADDRESS REDACTED

GEORGE WALKER
ADDRESS REDACTED

GEORGE WARDLE
ADDRESS REDACTED

GEORGE WASHINGTON UNIV COLONIAL CENTRAL
ADDRESS REDACTED

GEORGE WASHINGTON UNIV COLONIAL CENTRAL
FOR BENEFIT OF: ZACHARY SCHONFELD
800 21ST ST NW
WASHINGTON, DC 20052-0028

GEORGE WASHINGTON UNIVERSITY
P.O. BOX 822543
PHILADELPHIA, PA 19182-2543

GEORGE WELLS
ADDRESS REDACTED

GEORGE WHITING
ADDRESS REDACTED

GEORGE WILIAMS III
ADDRESS REDACTED

GEORGE WOOD II
ADDRESS REDACTED

GEORGE ZELEZNIK
ADDRESS REDACTED

GEORGES ABBOUD
ADDRESS REDACTED

GEORGES HOBBY HOUSE
ADDRESS REDACTED

GEORGETOWN COLLEGE
400 E COLLEGE ST
GEORGETOWN, KY 40324-1628

GEORGETOWN LAW CLE
600 NEW JERSEY AVE NW
WASHINGTON, DC 20001-2075

GEORGETOWN UNIV & JEFFREY BAILIN
OFFICE OF STUDENT FIN SERVS
BOX 571252/G-19 HEALY HALL 37TH & O ST NW
WASHINGTON, DC 20057-1252

GEORGETOWN UNIVERSITY
37TH & O STS NW
WASHINGTON, DC 20057-1252

GEORGETOWN UNIVERSITY
FOR BENEFIT OF: JACK BREMMEMAN
37TH & O STS NW
WASHINGTON, DC 20057-1252

GEORGETOWN UNIVERSITY
FOR BENEFIT OF: SETH YOUNG
37TH & O STS NW
WASHINGTON, DC 20057-1252

GEORGETTE DUNCAN
ADDRESS REDACTED

GEORGIA - CAROLINA COUNCIL
4132 MADELINE DR
AUGUSTA, GA 30909-9114

GEORGIA BARTHOLOMEW
ADDRESS REDACTED

GEORGIA BONNEY
ADDRESS REDACTED

GEORGIA COLLEGE AND STATE UNIVERSITY
ATTN: JARRIS LANHAM
GCSU OFFICE OF FIN AID CAMPUS BOX 030
MILLEDGEVILLE, GA 31061

GEORGIA DEPT OF REVENUE
PROPERTY TAX DIV - UNCLAIMED PROPERTY
270 WASHINGTON ST SW STE 404
ATLANTA, GA 30334-9009

GEORGIA DEPT OF REVENUE
UNCLAIMED PROPERTY PROGRAM
4125 WELCOME ALL RD SW STE 701
ATLANTA, GA 30349-1824

GEORGIA DEPT OF REVENUE
WITHHOLDING TAX SECTION
PO BOX 740387
ATLANTA, GA 30374-0387

GEORGIA FFA-FCCLA CENTER
720 FFA FHA CAMP RD
COVINGTON, GA 30014-5790

GEORGIA INSTITUTE OF TECHNOLOGY
ATTN: OFFICE OF STUDENT FINANCIAL PLAN
225 N AVE
ATLANTA, GA 30332-0001

GEORGIA INSTITUTE OF TECHNOLOGY
DISTANCE LEARNING & PROFESSIONAL EDUCATION
PO BOX 93686
ATLANTA, GA 30377-0686

GEORGIA INSTITUTE OF TECHNOLOGY
FOR BENEFIT OF: DANIEL P MAYEAUX
225 NORTH AVE
ATLANTA, GA 30332-0460

GEORGIA INSTITUTE OF TECHNOLOGY
FOR BENEFIT OF: ELI TIEMANN
225 NORTH AVE
ATLANTA, GA 30332-0460

GEORGIA INSTITUTE OF TECHNOLOGY
FOR BENEFIT OF: MICAH T MORRIS
225 NORTH AVE
ATLANTA, GA 30332-0460

GEORGIA INSTITUTE OF TECHNOLOGY
FOR BENEFIT OF: STEVEN LEONE
225 NORTH AVE
ATLANTA, GA 30332-0460

GEORGIA INSTITUTE OF TECHNOLOGY
OUTSIDE SCHOLARSHIPS & FINANCIAL AID
225 N AVE
ATLANTA, GA 30332-0460

GEORGIA INSURANCE COMMISSIONER
TWO MARTIN LUTHER KING JR DR
WEST TOWER, STE 604
ATLANTA, GA 30334

GEORGIA PERIMETER COLLEGE
ATTN: BRUCE STUART
3251 PANTHERSVILLE RD
DECATUR, GA 30034-3897

GEORGIA SECRETARY OF STATE
CORPORATION DIV/ANN REGIS
PO BOX 23038
COLUMBUS, GA 31902-3038

GEORGIA SECRETARY OF STATE
SECURITIES & CHARITIES DIV
2 MLK JR DR SE STE 317 W TOWER
ATLANTA, GA 30334-9000

GEORGIA STATE ATTORNEYS GENERAL
40 CAPITOL SQ SW
ATLANTA, GA 30334-1300

GEORGIA-CAROLINA CNCL #93
4132 MADELINE DR
AUGUSTA, GA 30909-9114

GEORGIA-CAROLINA CNCL 93
4132 MADELINE DR
AUGUSTA, GA 30909-9114

GEORGIA-CAROLINA COUNCIL, BOY SCOUTS OF A
4132 MADELINE DR
AUGUSTA, GA 30909-9114

GEORGIAN ORGANIZATION OF THE SCOUT MOVEM
12 CHAIKOVSKY ST
TBILISSI, 0105
GEORGIA

GEORGIANA R SCHROEDER
ADDRESS REDACTED

GEORGIA-PACIFIC CORP
SUNTRUST BANK
P.O. BOX 102574
ATLANTA, GA 30368-0574

GEORGINA CURTIS
ADDRESS REDACTED

GEORGINA RILEY
ADDRESS REDACTED

GEOSCOUTING
54 TAN OAK CIR
SAN RAFAEL, CA 94903-1726

GEO-TEST, INC
3204 RICHARDS LN
SANTA FE, NM 87507-2921

GERAKAN PRAMUKA
KWARTIR NASIONAL
JALAN MEDAN MERDEKA TIMUR 6
JAKARTA, 10110
INDONESIA

GERALD A GETTELFINGER
ADDRESS REDACTED

GERALD BIELER
ADDRESS REDACTED

GERALD C BURNETT MD LTD
ADDRESS REDACTED

GERALD HERMAN
ADDRESS REDACTED

GERALD HUCULAK
ADDRESS REDACTED

GERALD HUNT & O'DONNELL CLARK & CREW
1650 NW NAITO PKWY STE 302
PORTLAND, OR 97209-2534

GERALD J PATTERSON
ADDRESS REDACTED

GERALD KERSEY
ADDRESS REDACTED

GERALD KETTLER
ADDRESS REDACTED

GERALD L. ALLMAN
ADDRESS REDACTED

GERALD M ROSEN PHD
ADDRESS REDACTED

GERALD MAGAR JR
ADDRESS REDACTED

GERALD MILLER
ADDRESS REDACTED

GERALD MINNS MD
ADDRESS REDACTED

GERALD MOHN
ADDRESS REDACTED

GERALD SMITH
ADDRESS REDACTED

GERALD THAIN
ADDRESS REDACTED

GERALD WATSON
ADDRESS REDACTED

GERALD WILLIAMS JR
ADDRESS REDACTED

GERALDINE TOWNSEND
ADDRESS REDACTED

GERARD A CARON
ADDRESS REDACTED

GERARD A HEBERT
ADDRESS REDACTED

GERARD DAVILLA
ADDRESS REDACTED

GERARD EATMAN
ADDRESS REDACTED

GERARD EATMAN
ADDRESS REDACTED

GERARD J BOYLE FOR SEAN CAHILL BOYLE
ADDRESS REDACTED

GERARD SCANLAN
ADDRESS REDACTED

GERARDO C MARTINEZ
ADDRESS REDACTED

GERHARD MASKE
ADDRESS REDACTED

GERI F VONDERSMITH
ADDRESS REDACTED

GERMAINE CARNEY
ADDRESS REDACTED

GERMAINE CARNEY
ADDRESS REDACTED

GERMAN MAY PC
1201 WALNUT ST STE 2000
KANSAS CITY, MO 64106-2249

GERMANY,PAM
ADDRESS REDACTED

GEROLAMO MCNULTY DIVIS & LEWBART
ADDRESS REDACTED

GEROLAMO MCNULTY DIVIS & LEWBART
ATTN: KELLY J FOX, ESQ
121 S BROAD ST, STE 1400
PHILADELPHIA, PA 19107

GEROLAMO MCNULTY DIVIS & LEWBART PC
121 S BROAD ST STE 1400
PHILADELPHIA, PA 19107-4534

GERRELL CARLTON
ADDRESS REDACTED

GERRELLS SPORTS CENTER
415 4TH ST NWEST
DEVILS LAKE, ND 58301

GERRI FUHRMANN
ADDRESS REDACTED

GERRIT O'NEILL
ADDRESS REDACTED

GERRY HESTER
ADDRESS REDACTED

GERRY SOUSER
ADDRESS REDACTED

GERRY TUCCI
ADDRESS REDACTED

GERTRUDE G. GREEY
129 WALNUT BOTTOM RD UNIT 156
SHIPPENSBURG, PA 17257-8120

GERVINS INC
DBA ROUTE 18 SPORTS
691 ROUTE 18
EAST BRUNSWICK, NJ 08816-3721

GES EXPOSITION SERVICES
7050 LINDELL RD
LAS VEGAS, NV 89118-4728

GES EXPOSITION SERVICES INC
491 C ST
CHULA VISTA, CA 91910-1604

GESTURETEK CANADA INC
317 ADELAIDE ST W, STE 302
TORONTO, ON M5V 1P9
CANADA

GET PROMO
50 WALLABOUT ST STE 96
BROOKLYN, NY 11249-7827

GET RV COM INC
10500 STEPPINGTON DR STE 252
DALLAS, TX 75230-4589

GET THERE DESIGNS
439 E SHERIDAN ST
ELY, MN 55731-1455

GET TRAVEL SPORTS AND EVENTS
5080 ROBERT J MATHEWS PKWY
EL DORADO HILLS, CA 95762-5702

GETAWAYS ON DISPLAY INC
GREAT DISPLAY CO
147 ARROWHEAD DR
MANHEIM, PA 17545-8680

GETGO INC
C/O LOGMEIN INC
P.O. BOX 50264
LOS ANGELES, CA 90074-0264

GETRONICS POMEROY IT SOLUTIONS
1020 PETERSBURG RD
HEBRON, KY 41048-8222

GETRONICS POMEROY IT SOLUTIONS
1020 PETERSBURG RD
HEBRON, KY 41048-8222

GETTNER HEATHER
ADDRESS REDACTED

GETTY IMAGES INC
P.O. BOX 953604
SAINT LOUIS, MO 63195-3604

GETTYSBURG FLAG WORKS
PO BOX 524
EAST GREENBUSH, NY 12061-0524

GEW MECHANICAL CONTRACTORS, INC
127 AZTEC RD NW
ALBUQUERQUE, NM 87107-2246

GFS DESIGN GROUP
815 CENTRAL AVE STE 2
PEEKSKILL, NY 10566-2039

GFS FLORIDA DIV
DEPT AT 40472
ATLANTA, GA 31192-0472

GHANA SCOUT ASSOC
P.O. BOX GP 108
ACCRA
GHANA

GHASSEN SOUISSI
ADDRESS REDACTED

GHASTIN, DANIEL
ADDRESS REDACTED

GHOST TALK GHOST WALK
PO BOX 14519
SAVANNAH, GA 31416-1519

Boy Scouts of America -

GI JOON KIM
ADDRESS REDACTED

GIA-HUNG PHAN
ADDRESS REDACTED

GIANT BICYCLE
3587 OLD CONEJO RD
NEWBURY PARK, CA 91320-2122

GIANT BICYCLE INC
3587 OLD CONEJO RD
NEWBURY PARK, CA 91320-2122

GIANT BICYCLE INC
P.O. BOX 894416
LOS ANGELES, CA 90189-4416

GIANT BICYCLE, INC
P.O. BOX 894416
LOS ANGELES, CA 90189-4416

GIANT PHOTO EQUIPMENT
683 CALLECITA PECOS
SANTA FE, NM 87505-4939

GIANTVALLEY, DEBBIE
ADDRESS REDACTED

GIBBS SMITH PUBLISHER
PO BOX 667
LAYTON, UT 84041-0667

GIBBS SMITH, PUBLISHER
PEREGRINE SMITH BOOKS;ATTN: : A/R
PO BOX 667
LAYTON, UT 84041-0667

GIBBY MEDIA GROUP INC
1213 S PINES RD
SPOKANE VALLEY, WA 99206-5485

GIBSON, MCASKILL & CROSBY, LLP
RE: BOY SCOUTS OF AMERICA
69 DELAWARE AVE RM 900
BUFFALO, NY 14202-3809

GIDEON T PETERSON
ADDRESS REDACTED

GIESCHEN BONNIE
ADDRESS REDACTED

GIESELLA MAY
ADDRESS REDACTED

GIFFORD ETHAN HURT
ADDRESS REDACTED

GIFTCARDSCOM
6220 STONERIDGE MALL RD
PLEASANTON, CA 94588-3260

GIFTS & DECORATIVE ACCESSORIES
PO BOX 5879
HARLAN, IA 51593-1379

GIG KYRIACOU
ADDRESS REDACTED

GIGANTIC COLOR
7900 AMBASSADOR ROW
DALLAS, TX 75247-4814

GIGAWATT ELECTRIC, LLC
HC 80 BOX 258D
LAS VEGAS, NM 87701

GIL AMARA
ADDRESS REDACTED

GIL MEDINA-TROOP 400
ADDRESS REDACTED

GIL WIZEN
ADDRESS REDACTED

GILA OUTDOORS
3660 W MAIN ST
THATCHER, AZ 85552-5683

GILBARCO VEEDER-ROOT CO INC
12249 COLLECTIONS CTR DR
CHICAGO, IL 60693-0001

GILBERT A CENTENO
ADDRESS REDACTED

GILBERT BECKER
ADDRESS REDACTED

GILBERT LLP
1100 NEW YORK AVE NW STE 700
WASHINGTON, DC 20005-6133

GILBERT RAMON
ADDRESS REDACTED

GILBERT SANTOCSOY
ADDRESS REDACTED

GILBERT SCHWEIGER
ADDRESS REDACTED

GILBERT, JUNE
ADDRESS REDACTED

GILBERTO BARAJAS
ADDRESS REDACTED

GILBERTO G RAMIREZ RIVERA
ADDRESS REDACTED

GILBERTO P GIRON
ADDRESS REDACTED

GILES, ALISA
ADDRESS REDACTED

GILION C DUMAS AND ASHLEY L VAUGHN, DUMAS LA
RE: BOY SCOUTS OF AMERICA
3835 NE HANCOCK ST STE GLB
PORTLAND, OR 97212-5319

GILION C. DUMAS AND ASHLEY L. VAUGHN, DUMAS
RE: BOY SCOUTS OF AMERICA
3835 NE HANCOCK ST STE GLB
PORTLAND, OR 97212-5319

GILION DUMAS AND ASHLEY L VAUGHN, DUMAS LAW
RE: BOY SCOUTS OF AMERICA
3835 NE HANCOCK ST STE GLB
PORTLAND, OR 97212-5319

GILION DUMAS AND ASHLEY L. VAUGHN, DUMAS LAW
RE: BOY SCOUTS OF AMERICA
3835 NE HANCOCK ST STE GLB
PORTLAND, OR 97212-5319

GILION DUMAS, ASHLEY L VAUGHN AT DUMAS LAW
RE: BOY SCOUTS OF AMERICA
3835 NE HANCOCK ST STE GLB
PORTLAND, OR 97212-5319

GILION DUMAS, ASHLEY L. VAUGHN AT DUMAS LAW A
RE: BOY SCOUTS OF AMERICA
3835 NE HANCOCK ST STE GLB
PORTLAND, OR 97212-5319

GILION DUMAS, DUMAS LAW GROUP AND MATT THIEL
RE: BOY SCOUTS OF AMERICA
3835 NE HANCOCK ST STE GLB
PORTLAND, OR 97212-5319

GILION DUMAS, DUMAS LAW GROUP AND MATT TH
RE: BOY SCOUTS OF AMERICA
3835 NE HANCOCK ST STE GLB
PORTLAND, OR 97212-5319

GILL SANTOSCOY
ADDRESS REDACTED

GILLES REIMER
ADDRESS REDACTED

GILLESPIE, ROZEN & WATSKY, PC
3400 OAK GROVE AVE STE 200
DALLAS, TX 75204-3095

GILLIAM DEBBIE
ADDRESS REDACTED

GILLIAN MURRELL
ADDRESS REDACTED

GILLIAN SCHMIDT
ADDRESS REDACTED

GILLIGANS TIKI HUTS
ADDRESS REDACTED

GILLMANN SERVICES INC
11832 ROCK LANDING DR STE 106
NEWPORT NEWS, VA 23606-4277

GILLMANN SERVICES, INC
11832 ROCK LANDING DR STE 106
NEWPORT NEWS, VA 23606-4277

GILLMANN SERVICES, INC
P.O. BOX 823461
PHILADELPHIA, PA 19182-3461

GI-MIN YOO
ADDRESS REDACTED

GINA BECKMAN
ADDRESS REDACTED

GINA BEEMAN
ADDRESS REDACTED

GINA CIRCELLI
ADDRESS REDACTED

GINA FOLI
ADDRESS REDACTED

GINA GIBNEY DANCE INC
890 BROADWAY FL 5
NEW YORK, NY 10003-1211

GINA GIBNEY DANCE, INC
890 BROADWAY FL 5
NEW YORK, NY 10003-1211

GINA HAGLER
ADDRESS REDACTED

GINA LATORRE
ADDRESS REDACTED

GINA STRICKER
ADDRESS REDACTED

GINA STUBBS
ADDRESS REDACTED

GINGER HORTON
ADDRESS REDACTED

GINGER NELSON
ADDRESS REDACTED

GINGER NULISCH
ADDRESS REDACTED

GINGER VALLASTER
ADDRESS REDACTED

GINOS DISTRIBUTING INC
209 1ST AVE S
NITRO, WV 25143-2237

GINOS DISTRIBUTING INC
DBA TUDORS BISCUIT WORLD
PO BOX 403
FAYETTEVILLE, WV 25840-0403

GIORDANO, EARLINE P.
ADDRESS REDACTED

GIOVANI GIRALDO
ADDRESS REDACTED

GIOVANNI EXPERIENCES, LLC
1351-SUNDIAL POINT
WINTER SPRINGS, FL 32708

GIOVANNI EXPERIENCES, LLC
5703 RED BUG LAKE RD # 360
WINTER SPRINGS, FL 32708-4969

GIOVANNY SANJURJO
ADDRESS REDACTED

GIRL SCOUTS OF AMERICA
ADDRESS REDACTED

GIRL SCOUTS OF NORTHERN CALIFORNIA
7700 EDGEWATER DR STE 340
OAKLAND, CA 94621-3019

GIRL SCOUTS OF USA
420 5TH AVE FL 9
NEW YORK, NY 10018-2798

GIRLS' LIFE MAGAZINE
4529 HARFORD RD
BALTIMORE, MD 21214-3122

GITLAB INC
1233 HOWARD ST APT 2F
SAN FRANCISCO, CA 94103-2775

GITLAB, INC
1233 HOWARD ST APT 2F
SAN FRANCISCO, CA 94103-2775

GIUSEPPE PASSANISI
ADDRESS REDACTED

GIUSEPPE PASSANISI
ADDRESS REDACTED

GIUSEPPES RESTAURANT
707 MAIN ST
MOUNT HOPE, WV 25880-1318

GIVEN PERCELL
ADDRESS REDACTED

GIVING USA FOUNDATION
4700 W LAKE AVE
GLENVIEW, IL 60025-1468

GK HOLDINGS INC
ATTN: ELIA CADET / P.O. BOX 116929
DBA GLOBAL KNOWLEDGE TRAINING LLC
ATLANTA, GA 30368-6929

GK HOLDINGS INC
DBA GLOBAL KNOWLEDGE TRAINING LLC
29214 NETWORK PL
CHICAGO, IL 60673-1292

GLACIER WEAR
PO BOX 1730
GREENVILLE, ME 04441-1730

GLACIER'S EDGE COUNCIL #620
PO BOX 14135
MADISON, WI 53708-0135

GLACIER'S EDGE COUNCIL 620
PO BOX 14135
MADISON, WI 53708-0135

GLAS
ATTN:JEANNE WOODALL NCA1-01
1900 SOUTH AVE
LA CROSSE, WI 54601-5467

GLASCO
1036-C REED ST
TAOS, NM 87571

GLASS CRAFTERS
398 INTERSTATE CT
SARASOTA, FL 34240-8765

GLASS DOCTOR - MATTHEWS
PO BOX 470846
CHARLOTTE, NC 28247-0846

GLASSDOORCOM
100 SHORELINE HWY
MILL VALLEY, CA 94941-3645

GLEASON BARBER
ADDRESS REDACTED

GLEASONS CAMPERS SUPPLY, INC
9 PEARL ST
NORTHAMPTON, MA 01060-3906

GLEN ARMAND
ADDRESS REDACTED

GLEN BOE & ASSOC, INC
5800 OVERSEAS HWY STE 4
MARATHON, FL 33050-2736

GLEN DEMONT SR
ADDRESS REDACTED

GLEN GOLDENBERG
ADDRESS REDACTED

GLEN GRADY
ADDRESS REDACTED

GLEN GREEN
ADDRESS REDACTED

GLEN HESS
ADDRESS REDACTED

GLEN J PROCTOR
ADDRESS REDACTED

GLEN JOHNSON
ADDRESS REDACTED

GLEN OSMOND
ADDRESS REDACTED

GLEN RUGABER
ADDRESS REDACTED

GLEN SCHATZ
ADDRESS REDACTED

GLEN SCRIBER
ADDRESS REDACTED

GLEN STEENBERGER
ADDRESS REDACTED

GLEN WIRSCH
ADDRESS REDACTED

GLENDA RIENECKER
ADDRESS REDACTED

GLENDA RONELL O'BRYANT
ADDRESS REDACTED

GLENDORA M. KAPPES
9229 TAMARACK DR
INDIANAPOLIS, IN 46260-1265

GLENN ADAMS
ADDRESS REDACTED

GLENN ALEXANDER
ADDRESS REDACTED

GLENN CROWDER
ADDRESS REDACTED

GLENN F SMITH
ADDRESS REDACTED

GLENN G GOMEZ
ADDRESS REDACTED

GLENN GIBBS
ADDRESS REDACTED

GLENN GRANT
ADDRESS REDACTED

GLENN HARP & SONS INC
PO BOX 208
TUCKER, GA 30085-0208

GLENN MCALLISTER
ADDRESS REDACTED

GLENN MORRISON
ADDRESS REDACTED

GLENN P JOHNSON JR
ADDRESS REDACTED

GLENN ROBINSON
ADDRESS REDACTED

GLENN SMITH TROOP 151
ADDRESS REDACTED

GLENN STEVENS PANNELL
ADDRESS REDACTED

GLENN THOMPSON
ADDRESS REDACTED

GLENN WILLIAMSON
ADDRESS REDACTED

GLENNA CORSEN
870 HUMMINGBIRD DR
SAN JOSE, CA 95125-2918

GLENS KEY, INC
1147 S STATE ST
SALT LAKE CITY, UT 84111-4596

GLENWA, INC
COBRA KAYAKS/PADDLES
PO BOX 3134
GARDENA, CA 90247-1334

GLOBAL CASH CARD
PO BOX 9008
SAN DIMAS, CA 91773-9008

GLOBAL COLLECT BV
135 S LA SALLE ST STE 2430
CHICAGO, IL 60603-4149

GLOBAL COMPUTER SUPPLIES
C/O SYX SERVICES
PO BOX 440939
MIAMI, FL 33144-0939

GLOBAL CONSUMER PRODUCTS, INC
311 US HIGHWAY 46 UNIT A
FAIRFIELD, NJ 07004-2419

GLOBAL EQUIPMENT CO
29833 NETWORK PL
CHICAGO, IL 60673-1298

GLOBAL EQUIPMENT CO
PO BOX 100090
BUFORD, GA 30515-1100

GLOBAL EQUIPMENT CO INC
2505 MILL CENTER PKWY
BUFORD, GA 30518-3700

GLOBAL EQUIPMENT CO INC
29833 NETWORK PL
CHICAGO, IL 60673-1298

GLOBAL EQUIPMENT CO INC
GLOBAL INDUSTRIAL
29833 NETWORK PL
CHICAGO, IL 60673-1298

GLOBAL EQUIPMENT COMPANY INC
29833 NETWORK PL
CHICAGO, IL 60673-1298

GLOBAL EXPERIENCE SPECIALIST INC
BANK OF AMERICA
P.O. BOX 96174
CHICAGO, IL 60693-6174

GLOBAL FIREPROOF SOLUTIONS INC
1502 MAX HOOKS RD STE E
GROVELAND, FL 34736-8025

GLOBAL GROUP INC
PO BOX 1771
GRAPEVINE, TX 76099-1771

GLOBAL KNOWLEDGE
ATTN: REGISTRATION
9000 REGENCY PKWY
CARY, NC 27518-8592

GLOBAL MED INDUSTRIES LLC
DBA HEARTSMART
P.O. BOX 78908
MILWAUKEE, WI 53278-8908

GLOBAL SCUBA MFG OF TEXAS LLC
4674 PRIEM LN STE 402
PFLUGERVILLE, TX 78660-7538

GLOBAL SPECTRUM
DBA KOVALCHICK CONVENTION & ATHLETIC DEPT
711 PRATT DR
INDIANA, PA 15705-0001

GLOBAL STRATEGY GROUP LLC
215 PARK AVE S FL 15
NEW YORK, NY 10003-1612

GLOBAL TRAINING AND CERTIFICATION
INSTITUTE LLC
3300 NW 185TH AVE STE 108
PORTLAND, OR 97229-3406

GLOBAL-E
45 LEATHER LN
LONDON, EC1N 7TJ
UNITED KINGDOM

GLOBALSCAPE
PO BOX 2567
SAN ANTONIO, TX 78299-2567

GLOBALSTAR CANADA
P.O. BOX 8013 POSTAL STATION A
TORONTO, ON M5W 3W5
CANADA

GLOBALSTAR INC
DBA GLOBALSTAR USA
300 HOLIDAY SQUARE BLVD
COVINGTON, LA 70433-6144

GLOBALSTAR INC
DBA GLOBALSTAR USA
PO BOX 30519
LOS ANGELES, CA 90030-0519

GLOBE EQUIPMENT CO
300 DEWEY ST
BRIDGEPORT, CT 06605-2143

GLOBE EXPRESS SERVICES
PO BOX 6063
HERMITAGE, PA 16148-1063

GLOBE EXPRESS SERVICES - NY
160-51 ROCKAWAY BLVD
JAMAICA, NY 11434

GLOBE EXPRESS SERVICES LTD
8025 ARROWRIDGE BLVD
CHARLOTTE, NC 28273-5604

GLOBE EXPRESS SERVICES LTD
PO BOX 603624
CHARLOTTE, NC 28260-3624

GLOBE EXPRESS SERVICES LTD
PO BOX 6063
HERMITAGE, PA 16148-1063

GLOBE PEQUOT PRESS
PO BOX 480
GUILFORD, CT 06437-0480

GLOBE-TEX APPAREL
1071 AVENUE OF THE AMERICAS RM 802
NEW YORK, NY 10018-3749

GLOBEX INTERNATIONAL
PO BOX 776
CHESTER, NJ 07930-0776

GLORIA GARCIA
ADDRESS REDACTED

GLORIA GODOY
ADDRESS REDACTED

GLORIA LOUBRIEL
ADDRESS REDACTED

GLORIA RECTOR VESSEL DOC INC
PO BOX 6750
LAKELAND, FL 33807-6750

GLORY HOUSE CATERING CO LLC
DBA BJK GLORY HOUSE CATERING CO LLC
109 S MAIN ST
IRVING, TX 75060-2926

GLOVER RUBBER STAMP & CRAFTS
1015 GOODNIGHT BLVD
WILLS POINT, TX 75169-3134

GM PLAN WORKS
ATTN: PAMELA WASSON ASST PRINT MEDIA BUYER
150 W JEFFERSON AVE STE 400
DETROIT, MI 48226-4453

GNB ENTERPRISES
DBA CAROLINA GOLF CARS
8740 WILKINSON BLVD
CHARLOTTE, NC 28214-8060

GNEIL
720 INTERNATIONAL PKWY
SUNRISE, FL 33325-6219

GNET GROUP LLC
2675 LONG LAKE RD STE 150
ROSEVILLE, MN 55113-2824

GNM FINANC SVC, INC
DBA IDCSERVCO BUS SVC
PO BOX 1925
CULVER CITY, CA 90232-1925

GO CAMPING
CALLE LA REPUBLICA 892
SAN ISIDRO, 15073
PERU

GO ENTERPRISE
27765 SAN PASQUAL ST
MISSION VIEJO, CA 92692-6108

GO EXPRESS TRAVEL INC
3200 W VENTURE BLVD
BLOOMINGTON, IN 47404-2550

GO FISH MEDIA, LLC
90 S COLE RD
BOISE, ID 83709-0930

GO LANDSCAPING
486 KATHERINE ST
SUMMERLAND KEY, FL 33042

GO SOURCE LLC
2012 HIGHWAY 160 W
FORT MILL, SC 29708-8401

GO1NG PLACES, LLC
VAL LUCAS
1343 N WELLS ST
CHICAGO, IL 60610-2440

GO2MARINE
19351 8TH AVE NE STE 101
POULSBO, WA 98370-7086

GOA MERCHANDISING
1710 GENERAL GEORGE PATTON DR STE 104
BRENTWOOD, TN 37027-2904

GOAL ZERO
675 W 14600 S
BLUFFDALE, UT 84065-4831

GOAL ZERO
DEPT LA 24016
PASADENA, CA 91185-4016

GOAL ZERO LLC
DEPT LA24016
PASADENA, CA 91185-4016

GOAL ZERO, LLC
675 W 14600 S
BLUFFDALE, UT 84065-4831

GOAL ZERO, LLC
DEPT LA 24016
PASADENA, CA 91185-4016

GODADDYCOM LLC
14455 N HAYDEN RD STE 226
SCOTTSDALE, AZ 85260-6993

GODBEY, FRANKIE
ADDRESS REDACTED

GODDU PRINTING INC
5 CANDLESTICK LN
SALEM, NH 03079-4062

GOELZER INDUSTRIES
201 E TRINITY BLVD
GRAND PRAIRIE, TX 75050-8048

GOFF LAW GROUP
RE: BOY SCOUTS OF AMERICA
2475 ALBANY AVE STE 205
WEST HARTFORD, CT 06117-2523

GOFF SPENCER
ADDRESS REDACTED

GOHN BROS MANUFACTURING CO
PO BOX 1110
MIDDLEBURY, IN 46540-1110

GOLD N THINGS
65 TRIPPS LN
RIVERSIDE, RI 02915-3013

GOLDEN EMPIRE CNCL #47
PO BOX 13558
SACRAMENTO, CA 95853-3558

GOLDEN EMPIRE CNCL 47
PO BOX 13558
SACRAMENTO, CA 95853-3558

GOLDEN EMPIRE COUNCIL
251 COMMERCE CIR
SACRAMENTO, CA 95815-4203

GOLDEN EMPIRE COUNCIL, BOY SCOUTS OF AMER
251 COMMERCE CIR
SACRAMENTO, CA 95815-4203

GOLDEN EQUIPMENT CO
721 CANDELARIA RD NE
ALBUQUERQUE, NM 87107-2122

GOLDEN GAIT TRAILERS
5051 DAVIDSON HWY
CONCORD, NC 28027-8413

GOLDEN SPREAD CNCL 562
401 TASCOSA RD
AMARILLO, TX 79124-1619

GOLDEN SPREAD COUNCIL C/O SCOTT KILIAN
ADDRESS REDACTED

GOLDEN TROPHY & PROMOTIONS
7812 WESTMINSTER BLVD
WESTMINSTER, CA 92683-4034

GOLDEN WEST COLLEGE
ATTN: GARLAND MOORE
15744 GOLDENWEST ST
HUNTINGTON BEACH, CA 92647-3103

GOLDMAN ANTONETTI & CORDOVA PSC
ATTORNEYS AND COUNSELORS AT LAW
PO BOX 70364
SAN JUAN, PR 00936-8364

GOLDMAN SACHS
ATTN: DALLAS MILDFELT
71 S WACKER DR STE 500
CHICAGO, IL 60606-4673

GOLDMAN SACHS
PO BOX 219711
KANSAS CITY, MO 64121-9711

GOLDMINE PROPERTY SERVICES, INC
2526 LOGAN DR
LOVELAND, CO 80538-3139

GOLDY LOCKS INC
17048 OAK PARK AVE
TINLEY PARK, IL 60477-2722

GOLF CONNECTIONS
DBA DARLING PROMO
PO BOX 27619
AUSTIN, TX 78755-2619

GOLF COURSE SPECIALISTS INC
972 OHIO DR SW
WASHINGTON, DC 20024-2002

GOLFWEAR PLUS
1429 SHADOWROCK CT
MARIETTA, GA 30062-3038

GOLIN HARRIS INTERNATIONAL INC
13455 NOEL RD FL 11
DALLAS, TX 75240-6620

GOLSON LISA
ADDRESS REDACTED

GONDER, PATTY
ADDRESS REDACTED

GONSOR-ANVARI LYNN
ADDRESS REDACTED

GONZAGA UNIVERSITY
ATTN: STUDENT ACCOUNTS
502 E BOONE AVE
SPOKANE, WA 99258-1774

GONZOL KAREN
ADDRESS REDACTED

GOOD HOUSEKEEPING
PO BOX 6093
HARLAN, IA 51593-1593

GOOD MAGAZINE
PO BOX 5792
HARLAN, IA 51593-1292

GOOD SHEPHERD FOUNDATION
ATTN: CINDY JORDAN
700 E MARSHALL AVE
LONGVIEW, TX 75601-5580

GOOD TECHNOLOGY INC
15042 COLLECTIONS CTR DR
CHICAGO, IL 60693-0001

GOOD VIBRATIONS
PO BOX 387
DAMASCUS, MD 20872-0387

GOOD, DAVID
ADDRESS REDACTED

GOOD, MARY ANN
ADDRESS REDACTED

GOOD, MARY ANN
ADDRESS REDACTED

GOODALE III (LOREN J)
500 NORWAY ST
GRAYLING, MI 49738-1720

GOODEYE PHOTOSHARE INC
1600 S BIG BEND BLVD
RICHMOND HEIGHTS, MO 63117-2208

GOODMANS, INC
DBA GOODMANS INTERIOR STRUCTURES
PO BOX 53512
PHOENIX, AZ 85072-3512

GOODWIN, RUSSELL
ADDRESS REDACTED

GOOGLE, INC
1600 AMPHITHEATRE PKWY
MOUNTAIN VIEW, CA 94043-1351

GOOGLE, INC
DEPARTMENT 33654
SAN FRANCISCO, CA 94139-0001

GOPHER
NW5634
P.O. BOX 1450
MINNEAPOLIS, MN 55485-1450

GOPRO
26740 NETWORK PL
CHICAGO, IL 60673-1267

GOPRO
26740 NETWORK PL
CHICAGO, IL 60673-1267

GORDON ARAUJO
ADDRESS REDACTED

GORDON BLOCKER CONSULTING LLC
1701 SAGEBRUSH TRL
GRAPEVINE, TX 76051-2764

GORDON CHRISTIAN
ADDRESS REDACTED

GORDON CORCORAN
ADDRESS REDACTED

GORDON CUTLER
ADDRESS REDACTED

GORDON D TOOLEY DBA TOOLEYS TREES
ADDRESS REDACTED

GORDON DITTO
ADDRESS REDACTED

GORDON FOOD SERVICE INC
PO BOX 88029
CHICAGO, IL 60680-1029

GORDON GIBSON
ADDRESS REDACTED

GORDON GIBSON
ADDRESS REDACTED

GORDON GROSS
ADDRESS REDACTED

GORDON HAMILTON
ADDRESS REDACTED

GORDON HEMPHILL
ADDRESS REDACTED

GORDON L SALEMANN
ADDRESS REDACTED

GORDON MCKINNIE
ADDRESS REDACTED

GORDON RUBARD
ADDRESS REDACTED

GORDON START
ADDRESS REDACTED

GORDON STUDER
ADDRESS REDACTED

GORDON TRICE
ADDRESS REDACTED

GORDON W VAUGHN
ADDRESS REDACTED

GORDON WILKS
ADDRESS REDACTED

GORDON WILLIAMS
ADDRESS REDACTED

GORDON ZHANG
ADDRESS REDACTED

GORDON, CAROL
ADDRESS REDACTED

GORECKI JASON
ADDRESS REDACTED

GOSHEN SCOUT RESERVATION
340 MILLARD BURKE MEMORIAL HWY
GOSHEN, VA 24439-2421

GOSUN
1217 ELLIS ST
CINCINNATI, OH 45223-1842

GOTENNA INC
81 WILLOUGHBY ST
BROOKLYN, NY 11201-5291

GOULDING, MARNIE
ADDRESS REDACTED

GOVENDER KUMERASEN
ADDRESS REDACTED

GOVERNMENT & EDUCATIONAL FURNISHINGS
5853 CHACO LOOP NE
RIO RANCHO, NM 87144-6342

GOVISION LLC
8291 GATEWAY DR STE 100
ARGYLE, TX 76226-5731

GPM CONSULTING INC
2100 CLEMATIS CT
MCKINNEY, TX 75072-5291

GR MANUFACTURING, LLC
5304 HIDDEN OAKS LN
ARLINGTON, TX 76017-2142

GRABBER PERFORMANCE GROUP
5760 N HAWKEYE CT SW
WYOMING, MI 49509-9534

GRABBER PERFORMANCE GROUP
PO BOX 27561
SALT LAKE CITY, UT 84127-0561

GRABOIS, BRANDON
ADDRESS REDACTED

GRACE ANN LATTANZIO
ADDRESS REDACTED

GRACE COLLEGE
ATTN: OFFICE OF FINANCIAL AID
200 SEMINARY DR
WINONA LAKE, IN 46590-1224

GRACE ERKKILA DBA GRACE'S UPHOLSTERY
ADDRESS REDACTED

GRACE GORDON
ADDRESS REDACTED

GRACE HATCHER
ADDRESS REDACTED

GRACE HOSPICE
ADDRESS REDACTED

GRACE M MARTINEZ
ADDRESS REDACTED

GRACE MILLER
ADDRESS REDACTED

GRACE NEMEC
ADDRESS REDACTED

GRACE NIEMEYER
ADDRESS REDACTED

GRACELAND COLLEGE CENTER FOR PDLL, INC
DBA: SKILLPATH SEMINARS
P.O. BOX 864441
KANSAS CITY, MO 64180-4441

GRADY EDITORIAL SERVICE INC
423 S CREEK DR
OSPREY, FL 34229-9144

GRADY HARDIN
ADDRESS REDACTED

GRADY, DOROTHEA
ADDRESS REDACTED

GRADY'S RESTAURANT & BAR SUPPLY
PO BOX 1587
PUEBLO, CO 81002-1587

GRAEME HEWITSON
ADDRESS REDACTED

GRAFFITI INC
P.O. BOX 931890
CLEVELAND, OH 44193-1210

GRAHA ARTHUR
ADDRESS REDACTED

GRAHAM A MCCONNELL
ADDRESS REDACTED

GRAHAM ALLEN
ADDRESS REDACTED

GRAHAM CRUDGINGTON/TROOP 589
ADDRESS REDACTED

GRAHAM D GARSON
ADDRESS REDACTED

GRAHAM DANA
ADDRESS REDACTED

GRAHAM E ANNETT
ADDRESS REDACTED

GRAHAM EDMONDSON
ADDRESS REDACTED

GRAHAM LAWSON
ADDRESS REDACTED

GRAHAM MARTIN STUDIOS LLC
26199 F M 506
LA FERIA, TX 78559

GRAHAM NELSON
ADDRESS REDACTED

GRAHAM POWELL
ADDRESS REDACTED

GRAHAM RICH
ADDRESS REDACTED

GRAHAM STOREY
ADDRESS REDACTED

GRAHAM T HOWARD
ADDRESS REDACTED

GRAHAM UPTON
ADDRESS REDACTED

GRAHAM YACHTING LLC
3555 LAKEFRONT TRL
HELENA, AL 35022-1602

GRAHAM YACHTING LLC
3555 LAKEFRONT TRL
HELENA, AL 35022-1602

GRAHAM YACHTING LLC
C/O JAMES R GRAHAM
73800 OVERSEAS HWY
ISLAMORADA, FL 33036-4231

GRAINGER
6708 GRADE LN STE 701
LOUISVILLE, KY 40213-3403

GRAINGER
DEPT 802392720
KANSAS CITY, MO 64141

GRAINGER
DEPT 885467530
PALENTINE, IL 60038-0001

GRAMMARLY, INC
548 MARKET ST # 35410
SAN FRANCISCO, CA 94104-5401

GRANATO LORI
ADDRESS REDACTED

GRANCH GOLF CLUB
7600 E GAINEY CLUB DR
SCOTTSDALE, AZ 85258-1625

GRAND & BENEDICTS INC
301 NE 2ND AVE
PORTLAND, OR 97232-2764

GRAND & BENEDICTS INC
6140 S MACADAM AVE
PORTLAND, OR 97239-3648

GRAND AMERICAN HOTEL CO
555 S MAIN ST
SALT LAKE CITY, UT 84111-4100

GRAND CANYON CNCL #10
2969 N GREENFIELD RD
PHOENIX, AZ 85016-7715

GRAND CANYON CNCL 10
2969 N GREENFIELD RD
PHOENIX, AZ 85016-7715

GRAND CANYON COUNCIL
2969 N GREENFIELD RD
PHOENIX, AZ 85016-7715

GRAND CANYON UNIVERSITY
ACCOUNTS RECEIVABLE
PO BOX 11590
PHOENIX, AZ 85061-1590

GRAND COLUMBIA CNCL #614
12 N 10TH AVE
YAKIMA, WA 98902-3015

GRAND COLUMBIA CNCL NO 614
12 N 10TH AVE
YAKIMA, WA 98902-3015

GRAND COLUMBIA COUNCIL, BOY SCOUTS OF AME
12 N 10TH AVE
YAKIMA, WA 98902-3015

GRAND ELY LODGE
1914 S 7TH ST
BRAINERD, MN 56401-6391

GRAND ELY LODGE
400 N PIONEER RD
ELY, MN 55731-1057

GRAND FLORAL
1 MARKET PL 33RD FL
SAN DIEGO, CA 92101-7714

GRAND HOTEL, MACKINAC ISLAND
2177 COMMONS PKWY
OKEMOS, MI 48864-3987

GRAND HYATT DFW
P.O. BOX 974413
DALLAS, TX 75397-4413

GRAND NELLIE INC
7 PALM DR
KEY WEST, FL 33040-6117

GRAND NELLIE INC
C/O FLORIDA SEA BASE
73800 OVERSEAS HWY
ISLAMORADA, FL 33036-4231

GRAND PRAIRIE PROFESSIONAL BASEBALL
PO BOX 530251
GRAND PRAIRIE, TX 75053-0251

GRAND RESERVE OF NAPERVILLE
ATTN: LINDSEY PASTERN
504 CHAMBERLAIN LN
NAPERVILLE, IL 60540-9206

GRAND TETON CNCL #107
3910 S YELLOWSTONE HWY
IDAHO FALLS, ID 83402-4342

GRAND TETON CNCL 107
3910 S YELLOWSTONE HWY
IDAHO FALLS, ID 83402-4342

GRAND TETON COUNCIL, BOY SCOUTS OF AMERIC
3910 S YELLOWSTONE HWY
IDAHO FALLS, ID 83402-4342

GRAND TRUNK
8136 MONTICELLO AVE
SKOKIE, IL 60076-3326

GRANDE COLONIAL
910 PROSPECT ST
LA JOLLA, CA 92037-4144

GRANDPA JAY ROCKWOOD
ADDRESS REDACTED

GRANGE SUPPLY INC
145 NE GILMAN BLVD
ISSAQUAH, WA 98027-2904

GRANITE GEAR
2312 10TH ST
TWO HARBORS, MN 55616-5047

GRANITE GEAR LLC
PO BOX 278
TWO HARBORS, MN 55616-0278

GRANITE SEED
1697 W 2100 N
LEHI, UT 84043-9551

GRANITE TELECOMMUNICATIONS
100 NEWPORT AVENUE EXT
QUINCY, MA 02171-1759

GRANITE TELECOMMUNICATIONS
100 NEWPORT AVENUE EXT
QUINCY, MA 02171-1759

GRANITE TELECOMMUNICATIONS
CLIENT ID 311
PO BOX 983119
BOSTON, MA 02298-3119

GRANITE TELECOMMUNICATIONS
CLIENT ID 311
PO BOX 983119
BOSTON, MA 02298-3119

GRANITE TELECOMMUNICATIONS LLC
ATTN: BRIAN MURRAY
100 NEWPORT AVE EXT
QUINCY, MA 02171

GRANLIBAKKEN MANAGEMENT CO LTD
DBA GRANLIBAKKEN TAHOE
PO BOX 6329
TAHOE CITY, CA 96145-6329

GRANNYS ALLIANCE HOLDINGS INC
SOUTHERN OPS
105 FERNWOOD DR
PASS CHRISTIAN, MS 39571-2535

GRANT & POWER LANDSCAPING INC
700 E ROOSEVELT RD
WEST CHICAGO, IL 60185-3900

GRANT BIERLY
ADDRESS REDACTED

GRANT C GUNDERSON
ADDRESS REDACTED

GRANT COBB
ADDRESS REDACTED

GRANT HOLLIMAN
ADDRESS REDACTED

GRANT L ANDRUS
ADDRESS REDACTED

GRANT MIEHM
ADDRESS REDACTED

GRANT MIEHM
ADDRESS REDACTED

GRANT MOREY
ADDRESS REDACTED

GRANT PARISH SCHOOL BOARD
SALES TAX DEPT
PO BOX 208
COLFAX, LA 71417-0208

GRANT PHIFER
ADDRESS REDACTED

GRANT REIGELMAN
ADDRESS REDACTED

GRANT THORNTON HONG KONG LTD
20TH FL SUNNING PLAZA
10 HYSAN AVE
CAUSEWAY BAY
HONG KONG

GRANT THORNTON, LLP
33911 TREASURY CTR
CHICAGO, IL 60694-3900

GRANT THORNTON, LLP
PO BOX 532019
ATLANTA, GA 30353-2019

GRANT TIEFENBRUCK
ADDRESS REDACTED

GRANT WUENSCH
ADDRESS REDACTED

GRANTHAM, JACQUELINE
ADDRESS REDACTED

GRANT'S SUPERMARKET
1808 JEFFERSON ST
BLUEFIELD, WV 24701-4066

GRAPEVINE CATERING CO LLC
5755 MOUNTAIN HAWK DR STE 208
SANTA ROSA, CA 95409-4451

GRAPEVINE GOLF COURSE
PO BOX 2252
GRAPEVINE, TX 76099-2252

GRAPHIC CONNECTION
4901-A PASEO DEL NORTE NE
ALBUQUERQUE, NM 87113

GRAPHIC CONTENT INC
509 W DAVIS ST STE 100
DALLAS, TX 75208-4706

GRAPHIC CONVERTING LTD
1210 CHAMPION CIR STE 100
CARROLLTON, TX 75006-8331

GRAPHIC FINISHING SYSTEMS
PO BOX 780
LITTLE ELM, TX 75068-0780

GRAPHIC III PAPERS INC
YORKBROOK INDUSTRIAL PARK
307 EISENHOWER LN S
LOMBARD, IL 60148-5406

GRAPHICS GROUP INC
7810 SOLUTION CENTER
CHICAGO, IL 60677-7008

GRAPHIS
PO BOX 1020
SEWICKLEY, PA 15143-0920

GRARY MUNDEN
ADDRESS REDACTED

GRAVELY TRACTOR & LAWN EQUIPMENT
2 CARNEY COMMERCIAL COURT
DUNBAR, WV 25064

GRAVES DOUGHERTY HEARON & MOODY PC
401 CONGRESS AVE STE 2700
AUSTIN, TX 78701-3736

GRAVES DOUGHERTY HEARON & MOODY PC
PO BOX 98
AUSTIN, TX 78767-0098

GRAVETT, CHRISTOPHER
ADDRESS REDACTED

GRAVIC INC
17 GENERAL WARREN BLVD
MALVERN, PA 19355-1245

GRAVITY LOGIC INC
7470 AMBASSADOR CRESCENT
WHISTLER, BC V0N 1B7
CANADA

GRAVOTECH
P.O. BOX 934020
ATLANTA, GA 31193-4020

GRAVOTECH, INC DBA GRAVOGRAPH
2200 NORTHMONT PKWY
DULUTH, GA 30096-5895

GRAY LAWSON
ADDRESS REDACTED

GRAY LINE OF DENVER
PO BOX 17646
DENVER, CO 80217-0646

GRAY ROBINSON PA
ADDRESS REDACTED

GRAYARC
101 E 9TH ST
WAYNESBORO, PA 17268-2200

GRAYBAR
P.O. BOX 403062
ATLANTA, GA 30384-3062

GRAYLING WILLIAMS
ADDRESS REDACTED

GRAYSON HIM
ADDRESS REDACTED

GRAYSON KEATON
ADDRESS REDACTED

GRAYSON LENT
ADDRESS REDACTED

GRAYSON STONE
ADDRESS REDACTED

GREAT ALASKA CNCL #610
3117 PATTERSON ST
ANCHORAGE, AK 99504-4041

GREAT ALASKA CNCL 610
3117 PATTERSON ST
ANCHORAGE, AK 99504-4041

GREAT ALASKA COUNCIL, BSA
3117 PATTERSON ST
ANCHORAGE, AK 99504-4041

GREAT AMERICAN ILLUSTRATORS
155 WATER ST
STONINGTON, CT 06378-1212

GREAT AMERICAN OPPORTUNITIES INC
ATTN: PAYMENT PROCESSING OFFICE
PO BOX 305142
NASHVILLE, TN 37230-5142

GREAT AMERICAN PACKAGING, INC
4361 S SOTO ST
VERNON, CA 90058-2311

GREAT AMERICAN PRODUCTS LTD
1661 S SEGUIN AVE
NEW BRAUNFELS, TX 78130-3856

GREAT AMERICAN PRODUCTS LTD
PO BOX 2515
SAN ANTONIO, TX 78299-2515

GREAT AMERICAN PROPERTY & CASUALTY INS GRP
301 E 4TH ST
CINCINNATI, OH 45202-4245

GREAT DIVIDE SKI BIKE & HIKE
400 N SANTA FE AVE
PUEBLO, CO 81003-4136

GREAT LAKES FSC #784
137 S MARKETPLACE BLVD
LANSING, MI 48917-7756

GREAT LAKES FSC 784
1776 W WARREN AVE
DETROIT, MI 48208-2215

GREAT LAKES HIGHER EDUCATION CORP
PO BOX 530229
ATLANTA, GA 30353-0229

GREAT RIVERS CNCL #653
1203 FAY ST
COLUMBIA, MO 65201-4719

GREAT RIVERS CNCL NO 653
1203 FAY ST
COLUMBIA, MO 65201-4719

GREAT SALT LAKE CNCL #590
1200 E 5400 S
OGDEN, UT 84403-4527

GREAT SALT LAKE CNCL 590
1200 E 5400 S
OGDEN, UT 84403-4527

GREAT SALT LAKE COUNCIL BSA
ADDRESS REDACTED

GREAT SALT LAKE COUNCIL BSA
ADDRESS REDACTED

GREAT SALT LAKE COUNCIL, BOY SCOUTS OF AME
8389 S 700 W
SANDY, UT 84070-6400

GREAT SMOKY MOUNTAIN CNCL #557
PO BOX 51885
KNOXVILLE, TN 37950-1885

GREAT SMOKY MOUNTAIN CNCL NO 557
1333 OLD WEISGARBER RD
KNOXVILLE, TN 37909-1284

GREAT SMOKY MOUNTAIN CNCL NO 557
1333 OLD WEISGARBER RD
KNOXVILLE, TN 37909-1284

GREAT SOUTHWEST CNCL #412
5841 OFFICE BLVD NE
ALBUQUERQUE, NM 87109-5820

GREAT SOUTHWEST CNCL NO 412
5841 OFFICE BLVD NE
ALBUQUERQUE, NM 87109-5820

GREAT SOUTHWEST COUNCIL 412
5841 OFFICE BLVD NE
ALBUQUERQUE, NM 87109-5820

GREAT SOUTHWEST COUNCIL BSA
ADDRESS REDACTED

GREAT SOUTHWEST COUNCIL, BOY SCOUTS OF AME
5841 OFFICE BLVD NE
ALBUQUERQUE, NM 87109-5820

GREAT STUFF CONVENTION BAGS
PO BOX 7271
NEWARK, DE 19714-7271

GREAT TRAIL CNCL 433
4500 HUDSON DR
STOW, OH 44224-1702

GREAT TRL CNCL 433
4500 HUDSON DR
STOW, OH 44224-1702

GREAT WEST INDIES TEA CO, LTD
DBA QUALITY FOOD ST CROIX
6096 CASTLE COAKLEY
CHRISTIANSTED, VI 00820-5200

GREAT WHITE NORTH COMMUNICATIONS LTD
49 BATHURST ST, STE 101
TORONTO, ON M5V 2P2
CANADA

GREAT WOLF LODGE
1 GREAT WOLF DR
SCOTRUN, PA 18355-9000

GREATAMERICA FINANCIAL SVCS CORP
PO BOX 660831
DALLAS, TX 75266-0831

GREATER ALABAMA CNCL #1
516 LIBERTY PKWY
VESTAVIA, AL 35242-7531

GREATER ALABAMA CNCL C/O VINCE LAMBERT
ADDRESS REDACTED

GREATER ALABAMA CNCL NO 1
516 LIBERTY PKWY
VESTAVIA, AL 35242-7531

GREATER ALABAMA COUNCIL, BOY SCOUTS OF AMER
PO BOX 43307
BIRMINGHAM, AL 35243-0307

GREATER ALABAMA COUNCIL, BSA
PO BOX 43307
BIRMINGHAM, AL 35243-0307

GREATER DALLAS CHAMBER
700 N PEARL ST STE 1200
DALLAS, TX 75201-7405

GREATER LOS ANGELES AREA CNCL #33
2333 SCOUT WAY
LOS ANGELES, CA 90026-4995

GREATER LOS ANGELES AREA CNCL 33
2333 SCOUT WAY
LOS ANGELES, CA 90026-4995

GREATER LOS ANGELES AREA COUNCIL #33
2333 SCOUT WAY
LOS ANGELES, CA 90026-4995

GREATER LOS ANGELES AREA COUNCIL 33
2333 SCOUT WAY
LOS ANGELES, CA 90026-4995

GREATER LOS ANGELES AREA COUNCIL, BOY SCOUT
2333 SCOUT WAY
LOS ANGELES, CA 90026-4912

GREATER LOWELL CNCL 238
60 CARLISLE ST
CHELMSFORD, MA 01824-3208

GREATER MINDS, INC
2602 COTTAGE CREEK CT
PEARLAND, TX 77584-3004

GREATER NEW YORK CNCL #640
350 5TH AVE 78TH FL STE 78
NEW YORK, NY 10118-0110

GREATER NEW YORK CNCL #640
475 RIVERSIDE DR STE 600
NEW YORK, NY 10115-0072

GREATER NEW YORK CNCL NO 640
475 RIVERSIDE DR STE 600
NEW YORK, NY 10115-0072

GREATER NEW YORK CNCL NO 640
475 RIVERSIDE DR STE 600
NEW YORK, NY 10115-0072

GREATER NEW YORK COUNCIL BSA
ADDRESS REDACTED

GREATER NEW YORK COUNCILS
ADDRESS REDACTED

GREATER NEW YORK COUNCILS, BSA
ADDRESS REDACTED

GREATER NEW YORK COUNCILS-CAMPING SVCS
ALPINE SCOUT CAMP
PO BOX 377
ALPINE, NJ 07620-0377

GREATER NIAGARA FRONTIER COUNCIL
2860 GENESEE ST
BUFFALO, NY 14225-3131

GREATER NIAGARA FRONTIER COUNCIL
2860 GENESEE ST
BUFFALO, NY 14225-3131

GREATER NIAGARA FRONTIER COUNCIL BSA
ADDRESS REDACTED

GREATER NIAGARA FRONTIER COUNCIL, BOY SCOUT
2860 GENESEE ST
BUFFALO, NY 14225-3131

GREATER PITTSBURGH COUNCIL
ADDRESS REDACTED

GREATER ST LOUIS AREA CNCL #312
4568 W PINE BLVD
SAINT LOUIS, MO 63108-2186

GREATER ST LOUIS AREA CNCL 312
4568 W PINE BLVD
SAINT LOUIS, MO 63108-2193

GREATER ST LOUIS AREA COUNCIL
C/O S BAR F SCOUT RANCH HWY 67
ATTN: PATRICK MARTCHINK
KNOB LICK, MO 63651

GREATER ST LOUIS AREA COUNCIL BSA
ADDRESS REDACTED

GREATER ST LOUIS AREA COUNCIL, BOY SCOUTS OF
4568 W PINE BLVD
SAINT LOUIS, MO 63108-2193

GREATER TAMPA BAR AREA COUNCIL STE 89
11046 JOHNSON BLVD
SEMINOLE, FL 33772-4715

GREATER TAMPA BAY AREA COUNCIL #89
PAID AT THE DIRECTION OF: SOUTHERN REGION T
13228 N CENTRAL AVE
TAMPA, FL 33612-3462

GREATER TAMPA BAY AREA COUNCIL 89
13228 N CENTRAL AVE
TAMPA, FL 33612-3462

GREATER TAMPA BAY AREA COUNCIL, BOY SCOUTS
13228 N CENTRAL AVE
TAMPA, FL 33612-3462

GREATER WESTERN RSRV CNCL 463
4930 ENTERPRISE DR NW
WARREN, OH 44481-8706

GREATER WYOMING COUNCIL
3939 CASPER MOUNTAIN RD
CASPER, WY 82601-6073

GREATER WYOMING COUNCIL
3939 CASPER MOUNTAIN RD
CASPER, WY 82601-6073

GREATER WYOMING COUNCIL, BSA
3939 MOUNTAIN RD
CASPER, WY 82601

GREATER YOSEMITE CNCL #59
4031 TECHNOLOGY DR
MODESTO, CA 95356-9490

GREATER YOSEMITE CNCL 59
4031 TECHNOLOGY DR
MODESTO, CA 95356-9490

GREATER YOSEMITE COUNCIL
4031 TECHNOLOGY DR
MODESTO, CA 95356-9490

GREATER YOSEMITE COUNCIL, BOY SCOUTS OF AME
4031 TECHNOLOGY DR
MODESTO, CA 95356-9490

GRECIA BARCENA CALDERON
ADDRESS REDACTED

GREEN & GILLISPIE
ATTN: JOSHUA GILLISPIE
1 RIVERFRONT PL STE 605
NORTH LITTLE ROCK, AR 72114-5646

GREEN & GILLISPIE
RE: BOY SCOUTS OF AMERICA
1 RIVERFRONT PL STE 605
NORTH LITTLE ROCK, AR 72114-5646

GREEN ACRES CONTRACTING CO INC
148 PENNSYLVANIA DR
SCOTTDALE, PA 15683-7768

GREEN ACRES EXCAVATING & LANDSCAPING
6 PARK DR
LAS VEGAS, NM 87701-9644

GREEN BAY POLICE DEPT
C/O GREEN BAY CITY CLERK
100 N JEFFERSON ST
GREEN BAY, WI 54301-5006

GREEN BAY POLICE DEPT
RECORDS PERMITS
307 S ADAMS ST
GREEN BAY, WI 54301-4582

GREEN EQUIPMENT CO
2563 GRAVEL DR
FT WORTH, TX 76118-6944

GREEN LIGHTS RECYCLING INC
10040 DAVENPORT ST NE
BLAINE, MN 55449-4423

GREEN MOUNTAIN CNCL #592
PO BOX 557
WATERBURY, VT 05676-0557

GREEN MOUNTAIN CNCL NO 592
PO BOX 557
WATERBURY, VT 05676-0557

GREEN OAKS PT
3824 S CARRIER PKWY STE 470
GRAND PRAIRIE, TX 75052-6645

GREEN RIVER GARDEN CENTER INC
PO BOX 806
DANIELS, WV 25832-0806

GREEN SAVITS & LENZO, LLC
35 AIRPORT RD STE 200
MORRISTOWN, NJ 07960-4642

GREEN TOP SPORTING GOODS
10150 LAKERIDGE PKWY
ASHLAND, VA 23005-8156

GREENBARLABS, LLC
1802 N HOWARD AVE
TAMPA, FL 33602

GREENBIZ GROUP INC
350 FRANK H OGAWA PLZ STE 800
OAKLAND, CA 94612-2006

GREENBRIER NURSERIES INC
225 PINEWOOD DR
BECKLEY, WV 25801-7120

GREENBRIER NURSERIES INC
6531 BARGER SPRINGS RD
TALCOTT, WV 24981

GREENE MARIE
ADDRESS REDACTED

GREENFIELD COMMERCIAL CREDIT
ASSIGNEE OF BRANCH-SMITH
PO BOX 908
BLOOMFIELD HILLS, MI 48303-0908

GREENPEACE PHOTO DEPT
SUITE 300 702 H ST NW
WASHINGTON, DC 20001

GREENWICH CNCL #67
63 MASON ST
GREENWICH, CT 06830-5501

GREENWICH CNCL NO 67
63 MASON ST
GREENWICH, CT 06830-5501

GREENWICH COUNCIL, BSA
ADDRESS REDACTED

GREENWICH POINT CAPITAL LLC
DBA MORNINGSIDE TRANSLATIONS LLC
450 7TH AVE STE 1001
NEW YORK, NY 10123-1001

GREENWICH PROBATE COURT
101 FIELD POINT RD
PO BOX 2540
GREENWICH, CT 06836-2540

GREENWOOD FASTSIGNS
1280 US 31 N
GREENWOOD, IN 46142-4530

GREENWOOD GOURMETS
859 BRIAR PATCH LN
GREENWOOD, IN 46142-3706

GREENWORKS BY SHANE FLORAL
1145 23RD ST NW
WASHINGTON, DC 20037-3300

GREFE & SIDNEY PLC
500 E COURT AVE STE 200
DES MOINES, IA 50309-2057

GREG ALTHERR
ADDRESS REDACTED

GREG ANDERSON
ADDRESS REDACTED

GREG BAJAN
ADDRESS REDACTED

GREG BROWN
ADDRESS REDACTED

GREG CANNATA
ADDRESS REDACTED

GREG CARR
ADDRESS REDACTED

GREG CARSTENS
ADDRESS REDACTED

GREG EIBNER
ADDRESS REDACTED

GREG ELDEN
ADDRESS REDACTED

GREG FIEBIGER
ADDRESS REDACTED

GREG FORBES
ADDRESS REDACTED

GREG FULBRIGHT
ADDRESS REDACTED

GREG GAMEWELL
ADDRESS REDACTED

GREG GERVAIS
ADDRESS REDACTED

GREG GIBSON
ADDRESS REDACTED

GREG HAMILTON TROOP 0140
ADDRESS REDACTED

GREG HEINS
ADDRESS REDACTED

GREG HOYES-TROOP 804
ADDRESS REDACTED

GREG JOHNSON
ADDRESS REDACTED

GREG KENYON
ADDRESS REDACTED

GREG KIGER
ADDRESS REDACTED

GREG KORB
ADDRESS REDACTED

GREG KWIK
ADDRESS REDACTED

GREG LASHBROOK
ADDRESS REDACTED

GREG LAWN
ADDRESS REDACTED

GREG LEHMAN
ADDRESS REDACTED

GREG LEITCH
ADDRESS REDACTED

GREG MABLY
ADDRESS REDACTED

GREG MANSFIELD
ADDRESS REDACTED

GREG MILLER
ADDRESS REDACTED

GREG MIURA
ADDRESS REDACTED

GREG MOORE
ADDRESS REDACTED

GREG PASQUALE
ADDRESS REDACTED

GREG PATTON
ADDRESS REDACTED

GREG PLACY
ADDRESS REDACTED

GREG PLACY
ADDRESS REDACTED

GREG PLOSKI
ADDRESS REDACTED

GREG PREUSS
ADDRESS REDACTED

GREG RENNIER
ADDRESS REDACTED

GREG ROWE X2494
ADDRESS REDACTED

GREG RUSSELL
ADDRESS REDACTED

GREG SCHLENDER
ADDRESS REDACTED

GREG SCOTT
ADDRESS REDACTED

GREG STEIN
ADDRESS REDACTED

GREG STIGNER
ADDRESS REDACTED

GREG SWEET
ADDRESS REDACTED

GREG TAYLOR
ADDRESS REDACTED

GREG TERHUNE
ADDRESS REDACTED

GREG WINTERS
ADDRESS REDACTED

GREG YENTZ
ADDRESS REDACTED

GREGG A GRAHAM
ADDRESS REDACTED

GREGG BENNETT
ADDRESS REDACTED

GREGG GALBREATH
ADDRESS REDACTED

GREGG GOLEMO
ADDRESS REDACTED

GREGG J VIVOLO
ADDRESS REDACTED

GREGG SCOTT TROOP 211
ADDRESS REDACTED

GREGG T. BENNETT
ADDRESS REDACTED

GREGG, HUNT, AHERN & EMBRY
RE: BOY SCOUTS OF AMERICA
ATTORNEYS AT LAW
1 CRANBERRY HL STE 304
LEXINGTON, MA 02421-7397

GREGORY A GODWIN
ADDRESS REDACTED

GREGORY A IPPOLITO
ADDRESS REDACTED

GREGORY A MILLER PHD
ADDRESS REDACTED

GREGORY ADAMS
ADDRESS REDACTED

GREGORY B. HOLT, PRESIDENT
ADDRESS REDACTED

GREGORY BALLEN
ADDRESS REDACTED

GREGORY BASINGER
ADDRESS REDACTED

GREGORY BROWN
ADDRESS REDACTED

GREGORY BUCK
ADDRESS REDACTED

GREGORY C POGUE
ADDRESS REDACTED

GREGORY COLOME HIDALGO
ADDRESS REDACTED

GREGORY COOLEY
ADDRESS REDACTED

GREGORY D IRVIN
ADDRESS REDACTED

GREGORY DUKE
ADDRESS REDACTED

GREGORY DUKE
ADDRESS REDACTED

GREGORY DUNN TROOP 0303
ADDRESS REDACTED

GREGORY F BAUCHAN
ADDRESS REDACTED

GREGORY GATES
ADDRESS REDACTED

GREGORY GOUNARDES
ADDRESS REDACTED

GREGORY H JOHNSON
ADDRESS REDACTED

GREGORY H WESTMORELAND
ADDRESS REDACTED

**Boy Scouts of America -**

| | | |
|---|---|---|
| GREGORY HARNISH<br>ADDRESS REDACTED | GREGORY J ASH<br>ADDRESS REDACTED | GREGORY J BEAUMONT<br>ADDRESS REDACTED |
| GREGORY J CANNATA & ASSOCIATES, LLP<br>RE: BOY SCOUTS OF AMERICA<br>60 E 42ND ST STE 932<br>NEW YORK, NY 10165-0910 | GREGORY J CANNATA & ASSOCIATES, LLP<br>RE: BOY SCOUTS OF AMERICA<br>ATTN: ROBERT CANNATA<br>60 E 42ND ST, STE 932<br>NEW YORK, NY 10165 | GREGORY JACQUES<br>ADDRESS REDACTED |
| GREGORY KEZELE<br>ADDRESS REDACTED | GREGORY KNOTT<br>ADDRESS REDACTED | GREGORY L TAYLOR<br>ADDRESS REDACTED |
| GREGORY L VANDENBERG<br>ADDRESS REDACTED | GREGORY LANDRY<br>ADDRESS REDACTED | GREGORY LEE MAYER PHD<br>4699 HARRISON BLVD STE 300<br>OGDEN, UT 84403-4368 |
| GREGORY M MARR<br>ADDRESS REDACTED | GREGORY M SKINNER<br>ADDRESS REDACTED | GREGORY MCDANIEL<br>ADDRESS REDACTED |
| GREGORY MOUNTAIN PRODUCTS, LLC<br>2088 E 3900 S<br>SALT LAKE CITY, UT 84124-1723 | GREGORY MUSTOE<br>ADDRESS REDACTED | GREGORY NANGLE<br>ADDRESS REDACTED |
| GREGORY NANGLE<br>ADDRESS REDACTED | GREGORY NELSON<br>ADDRESS REDACTED | GREGORY NELSON<br>ADDRESS REDACTED |
| GREGORY NENNESSY<br>ADDRESS REDACTED | GREGORY OGDEN<br>ADDRESS REDACTED | GREGORY R HOPKINS<br>ADDRESS REDACTED |
| GREGORY SAWYER<br>ADDRESS REDACTED | GREGORY SWEATMON<br>ADDRESS REDACTED | GREGORY WATTS<br>ADDRESS REDACTED |
| GREGORY WINDELER<br>ADDRESS REDACTED | GREGORY YANCEY<br>ADDRESS REDACTED | GREIST III DARTON E.<br>ADDRESS REDACTED |
| GRENZEBACH GLIER & ASSOC INC<br>DEPT A<br>PO BOX 88277<br>CHICAGO, IL 60680-1277 | GRETA SEBALD<br>ADDRESS REDACTED | GRETCHEN GOETZ<br>ADDRESS REDACTED |

GRETCHEN REIFENBERGER
ADDRESS REDACTED

GRETCHEN SPARLING
ADDRESS REDACTED

GRETHE M ULLRICH
ADDRESS REDACTED

GREVER, BETH
ADDRESS REDACTED

GREY OWL INDIAN CRAFTS INC
1640 MASON AVE UNIT 160
DAYTONA BEACH, FL 32117-7808

GREY OWL INDIAN CRAFTS INC
502 ATKINS AVE
NEPTUNE, NJ 07753-5156

GREYHELLER, LLC
111 DEERWOOD RD STE 200
SAN RAMON, CA 94583-4445

GREYLAND COUNTS
ADDRESS REDACTED

GRIEG E RIDDLE
ADDRESS REDACTED

GRIEGOS LOGGING
ADDRESS REDACTED

GRIFFETH BROTHERS CONSTRUCTION INC
4155 JEFFERSON TOWNSHIP PKWY
MARIETTA, GA 30066-1778

GRIFFIN HALL
ADDRESS REDACTED

GRIFFIN HOOD
ADDRESS REDACTED

GRIFFIN MCKINNESS
ADDRESS REDACTED

GRIFFIN RESTORATION INC
PO BOX 948
WHITESBORO, TX 76273-0948

GRIFFIN THOMAS E.
ADDRESS REDACTED

GRIFFIN W DAVIS
ADDRESS REDACTED

GRIFFITH HOFFMANN
ADDRESS REDACTED

GRIFFITH STRICKLER LERMAN
ADDRESS REDACTED

GRIGG CHRYSTAL
ADDRESS REDACTED

GRIST INC
PO BOX 669
LEWISBURG, WV 24901-0669

GRIZ INK
4310 NW 46TH ST
TOPEKA, KS 66618-3206

GROMATZKY DUPREE & ASSOC
VICTORY PLAZA-WEST
3090 OLIVE ST STE 500
DALLAS, TX 75219-7685

GRONBORG, GERALD
ADDRESS REDACTED

GROOT INDUSTRIES INC
2500 LANDMEIER RD
ELK GROVE VILLAGE, IL 60007-2627

GROSS KOBRICK CORP
111 LINNETT ST
BAYONNE, NJ 07002-4300

GROUND PROS INC
PO BOX 477
ITASCA, IL 60143-0477

GROUNDHOG AUTO PARTS, INC
110 S GILPIN ST
PUNXSUTAWNEY, PA 15767-2069

GROUNDSPEAK, INC
2127 5TH AVE
SEATTLE, WA 98121-2510

GROUP SALES BOX OFFICE LLC
729 7TH AVE FL 6
NEW YORK, NY 10019-6946

GROUP W PRODUCTIONS LLC
PO BOX 597
WEATHERFORD, TX 76086-0597

GROUPCSE LLC
150 INTERSTATE NORTH PKWY SE
ATLANTA, GA 30339-2154

GROUPE ACCESS
1255 UNIVERSITE, STE 100
MONTREAL, QC H38B 3A9
CANADA

GROUPE ERA GROUP, INC
2500 RUE GUENETTE
SAINT-LAURENT, QC H4R 2H2
CANADA

GROUPE SHAREGATE INC
1751 RUE RICHARDSON, STE 5400
MONTREAL, QC H3K 1G6
CANADA

GROUPE SHAREGATE, INC
1751 RUE RICHARDSON, STE 5400
MONTREAL, QC H3K 1G6
CANADA

GROUPLOGIC INC
PO BOX 100310
ARLINGTON, VA 22210-3310

GROVE CITY COLLEGE
ATTN: FINANCIAL AID OFFICE
100 CAMPUS DR
GROVE CITY, PA 16127-2101

GROVE PARK GOLF INN RESORT & SPA
290 MACON AVE
ASHEVILLE, NC 28804-3711

GROVEWOOD CAFE
111 GROVEWOOD RD
ASHEVILLE, NC 28804-2858

GRT AMERICAN PROPERTY & CASUALTY INS GRP
301 E 4TH ST
CINCINNATI, OH 45202-4245

GRUBB & ELLIS MANAGEMENT SERVICES INC
1600 PARKWOOD CIR SE STE 160
ATLANTA, GA 30339-2198

GRUBBS, MITCHELL T.
ADDRESS REDACTED

GRUBE KARLA
ADDRESS REDACTED

GRUBER THOMAS & CO
6370 MOUNT PLEASANT ST NW
NORTH CANTON, OH 44720-5310

GRUEL MILLS NIMS & PYLMAN PLLC
RE: BOY SCOUTS OF AMERICA
99 MONROE AVE NW STE 800
GRAND RAPIDS, MI 49503-2654

GSI OUTDOORS INC
1023 S PINES RD
SPOKANE VALLEY, WA 99206-5424

GSI OUTDOORS, INC
1023 S PINES RD
SPOKANE VALLEY, WA 99206-5424

GSR LLC
DBA THE RESORT AT GLADE SPRINGS
255 RESORT DR
DANIELS, WV 25832-9046

G-TECH SERVICES INC
17101 MICHIGAN AVE
DEARBORN, MI 48126-2736

G-TECHNOLOGY
SECOND FL S
3528 HAYDEN AVE
CULVER CITY, CA 90232-2496

GUARANTEED RETURNS
100 COLIN DR
HOLBROOK, NY 11741-4306

GUARDIAN SOUTHWEST STRING TAG INC
300 N ROGERS ST
WAXAHACHIE, TX 75165-3354

GUARDINO KAREN
ADDRESS REDACTED

GUATEMALA NATURE
BOULEVARD LIBERACION 6-31 ZONA 9
CHUCK E CHEESES CTR
GUATEMALA

GUERIN ROWLAND
ADDRESS REDACTED

GUERRILLA GRAPHIX, INC
223 SIERRA DR SE
ALBUQUERQUE, NM 87108-5634

GUFSTAFSON GARY
ADDRESS REDACTED

GUGLIELMO & ASSOC
PO BOX 9420
SALT LAKE CITY, UT 84109-0420

GUIDANCE SOLUTIONS INC
4134 DEL REY AVE
MARINA DEL REY, CA 90292-5604

GUIDANCE SOLUTIONS, INC
ATTN: JASON MEUGNIOT, CHIEF EXEC OFFICER
4134 DEL REY AVE
MARINA DEL REY, CA 90292-5604

GUIDANCE SOLUTIONS, INC
ATTN: JASON MEUGNIOT, CHIEF EXECUTIVE OFFICER
4134 DEL REY AVE
MARINA DEL REY, CA 90292-5604

GUIDE SERVICE OF WASHINGTON INC
734 15TH ST NW STE 701
WASHINGTON, DC 20005-1023

GUIDEBOOK, INC
340 BRYANT ST STE 400
SAN FRANCISCO, CA 94107-1442

GUIDEBOOK, INC
DEPT LA 24671
PASADENA, CA 91185-4671

GUIDELINE, INC
NEWARK POST OFFICE
P.O. BOX 34961
NEWARK, NJ 07189-4961

GUILD, RITCHEY
ADDRESS REDACTED

GUILDFORD & CO
1526 FORT WORTH AVE
DALLAS, TX 75208-1505

GUILFORD COLLEGE
FOR BENEFIT OF: CONNOR BUTTON
PO BOX 18743
GREENSBORO, NC 27419-8743

GUILFORD COLLEGE
OFFICE OF STUDENT ACCOUNTS
PO BOX 18743
GREENSBORO, NC 27419-8743

GUINN CONSULTING, LLC
2503 WESTLAKE DR APT 2
AUSTIN, TX 78746-2947

GUINN CONSULTING, LLC
2503 WESTLAKE DR APT 7
AUSTIN, TX 78746-2947

GULF COAST AREA CNCL #773
9440 UNIVERSITY PKWY
PENSACOLA, FL 32514-5434

GULF COAST AREA CNCL 773
9440 UNIVERSITY PKWY
PENSACOLA, FL 32514-5434

GULF COAST ARMY NAVY
1824 DENNY AVE
PASCAGOULA, MS 39567-3305

GULF COAST CNCL 773
9440 UNIVERSITY PKWY
PENSACOLA, FL 32514-5434

GULF COAST COUNCIL, BOY SCOUTS OF AMERICA
9440 UNIVERSITY PKWY
PENSACOLA, FL 32514-5434

GULF COAST ENVIRONMENTAL CONSULTANTS INC
326 W SHORE DR
ALEXANDRIA, LA 71303-7006

GULF COAST STORAGE SHEDS
88 9TH AVE E
HORSESHOE BEACH, FL 32648

GULF STREAM CNCL 85
8335 N MILITARY TRL
WEST PALM BEACH, FL 33410-6329

GULF STREAM COUNCIL BSA
ADDRESS REDACTED

GULF STREAM COUNCIL, BOY SCOUTS OF AMERICA
8335 N MILITARY TRL
WEST PALM BEACH, FL 33410-6329

GULFSTREAM LURES
857 NE DIXIE HWY
JENSEN BEACH, FL 34957-6107

GUMM, BECKY
ADDRESS REDACTED

GUNARD POLITE
ADDRESS REDACTED

GUNDERSEN HEALTH SYSTEM
ATTN: LEGAL DEPARTMENT
1900 SOUTH AVE
LA CROSSE, WI 54601-5467

GUNDERSEN HEALTH SYSTEM
ATTN: LEGAL DEPT
1900 SOUTH AVE
LA CROSSE, WI 54601-5467

GUNDERSEN HEALTH SYSTEM
ATTN: NCPTC DIR
1900 SOUTH AVE
LA CROSSE, WI 54601-5467

GUNDERSEN HEALTH SYSTEM
ATTN: NCPTC DIRECTOR
1900 SOUTH AVE
LA CROSSE, WI 54601-5467

GUNDERSEN LUTHERAN
ADDRESS REDACTED

GUNDERSEN LUTHERAN ADMIN SVCS, INC
INDEPENDENTLY AND AS AGENT FOR GUNDERSEN L
1900 SOUTH AVE
LA CROSSE, WI 54601-5467

GUNDERSEN LUTHERAN ADMINISTRATIVE SERVICES,
INDEPENDENTLY AND AS AGENT FOR
1900 SOUTH AVE
LA CROSSE, WI 54601-5467

GUNNER FORBUS
ADDRESS REDACTED

GUNNISON CHAMBER OF COMMERCE
PO BOX 36
GUNNISON, CO 81230-0036

GUNOLD USA
980 COBB PL BLVD NW STE 130
KENNESAW, GA 30144-4804

GUNTER FIRE & RESCUE
105 N 4TH ST
GUNTER, TX 75058-2172

GUNTERSVILLE BREATHABLES, INC
131 SUNDOWN DR NW
ARAB, AL 35016-4494

GUS BEAN
ADDRESS REDACTED

GUS OSIMITZ
ADDRESS REDACTED

GUSTAVO CANTARERO
ADDRESS REDACTED

GUSTWILLER'S CLOTHING INC
116 W MAIN ST
OTTAWA, OH 45875-1722

GUTIERREZ NORBERTO
ADDRESS REDACTED

GUY D ROLLF
ADDRESS REDACTED

GUY DE GALARD
ADDRESS REDACTED

GUY EICHSTEADT
ADDRESS REDACTED

GUY H BOWLES
ADDRESS REDACTED

GUY J EATON
ADDRESS REDACTED

GUY KLOSE
ADDRESS REDACTED

GUY ROLLF
ADDRESS REDACTED

GUY WILEMON
ADDRESS REDACTED

GUYOT DESIGNS
214 DOW RD
DEER ISLE, ME 04627-3409

GUYOT DESIGNS, LLC
PO BOX 343
DEER ISLE, ME 04627-0343

GUZMAN 23 FOUNDATION
PO BOX 884
COLLEYVILLE, TX 76034-0884

GWANGI SHIPP
ADDRESS REDACTED

GWEJ YU STRONG-ALLEN
ADDRESS REDACTED

GWEN KROGEN
ADDRESS REDACTED

GWEN LUPINEK TROOP 0002
ADDRESS REDACTED

GWEN MACVAUGH FAIN
ADDRESS REDACTED

GWENDOLYN SHORT
ADDRESS REDACTED

GWINNETT DAILY POST
725 OLD NORCROSS RD
LAWRENCEVILLE, GA 30046-4317

GWYNEDD-MERCY COLLEGE
ATTN: ANN CLEARY
1325 SUMNEYTOWN PIKE
GWYNEDD VALLEY, PA 19437-0010

H & M IMPLEMENT CO
2425 E MAIN ST
TRINIDAD, CO 81082-2046

H ALAN SCHUP
ADDRESS REDACTED

H BAR H TURF FARMS, INC
6270 S OSAGE ST
AMARILLO, TX 79118-6318

H CHARLES DOBBINS
ADDRESS REDACTED

H CHARLES HEIKKENEN
ADDRESS REDACTED

H CUSTOMS LOC
1213 HUDSON DR
MANSFIELD, TX 76063-6375

H D COMMUNICATIONS
2180 5TH AVE
RONKONKOMA, NY 11779-6935

H FRED HOWARD
ADDRESS REDACTED

H J HEINZ CO LP
1 PPG PL STE 3200
PITTSBURGH, PA 15222-5400

H J HEINZ CO LP
HEINZ DISPENSING SOLUTIONS
2293 SWEENEY DR
CLINTON, PA 15026-1818

H KEITH PIERCE TROOP 0255
ADDRESS REDACTED

H M EGGERS
ADDRESS REDACTED

H STADIEM, INC
124 N QUEEN ST
KINSTON, NC 28501-4928

H&A DOMINION GROUP INC
DBA HAMPSHIRE PEWTER
350 ROUTE 108 UNIT 201
SOMERSWORTH, NH 03878-1564

H&C SOUTHLAKE HILTON LLCP
HILTON SLAKE DFW
1400 PLAZA PL
SOUTHLAKE, TX 76092-7664

H&G WEBERS, INC
1899 GREENVILLE TPKE
PORT JERVIS, NY 12771-3245

H&H INDUSTRIES INC
PO BOX 735
ELMWOOD, IL 61529-0735

H. BRUCE RUSSELL
22951 ROSEDALE DR APT 101
ESTERO, FL 34135-8225

H. KARL SPRINGOB
600 FRANK W BURR BLVD APT 235
TEANECK, NJ 07666-6814

HAACKER CHRISTIAN E.
ADDRESS REDACTED

HAAG ENGINEERING CO
4949 W ROYAL LN
IRVING, TX 75063-2514

HAAG, WILLIAM J.
ADDRESS REDACTED

HAAS DICK
ADDRESS REDACTED

HACH CO
2207 COLLECTIONS CTR DR
CHICAGO, IL 60693-0001

HACH ROSE SCHIRRIPA & CHEVERIE, LLP
RE: BOY SCOUTS OF AMERICA
112 MADISON AVE FL 10
NEW YORK, NY 10016-7416

HACHETTE BOOK GROUP
PO BOX 8828
BOSTON, MA 02114-0038

HACKBERRY CREEK COUNTRY CLUB
1901 W ROYAL LN
IRVING, TX 75063-3214

HACU
8415 DATAPOINT DR STE 400
SAN ANTONIO, TX 78229-3277

HADDAD INTERESTS INC
THE FRENCH CORNER
1104 OLD SPANISH TRL
HOUSTON, TX 77054-1710

HADIYAH SHABAZZ
ADDRESS REDACTED

HADLE CHUCK
ADDRESS REDACTED

HADLEY HARTMAN
ADDRESS REDACTED

HAGA ENTERPRISES LLC
1046 N GUN CLUB RD
INDEPENDENCE, OR 97351-9807

HAGAR RESTAURANT EQUIP SERVICE
6200 NW 2ND ST
OKLAHOMA CITY, OK 73127-6520

HAGGAI DAVIS
ADDRESS REDACTED

HAHN JENNIFER
ADDRESS REDACTED

HAHN SHELENE
ADDRESS REDACTED

HAINES BOROUGH
ADDRESS REDACTED

HAIRSTON DERRICK K.
ADDRESS REDACTED

HAITRIEU NGUYEN
ADDRESS REDACTED

HAJO KNUTTEL
ADDRESS REDACTED

HAJO KNUTTEL
ADDRESS REDACTED

HAJOCA CORP
PO BOX 601976
CHARLOTTE, NC 28260-1976

HAL LEONARD CORP
PO BOX 13819
MILWAUKEE, WI 53213-0819

HAL YOCUM
ADDRESS REDACTED

HALBACH, CONNIE
ADDRESS REDACTED

HALE DANIEL S.
ADDRESS REDACTED

HALE WOOD
ADDRESS REDACTED

HALE, STANLEY K.
ADDRESS REDACTED

HALES, JUSTIN
ADDRESS REDACTED

HALFMOON EDUCATION INC
PO BOX 278
ALTOONA, WI 54720-0278

HALL & MONAGLE, LLC
RE: BOY SCOUTS OF AMERICA
320 GOLD AVE SW STE 1218
ALBUQUERQUE, NM 87102-3216

HALL ARBERY & GILLIGAN LLP
3340 PEACHTREE RD NE STE 2570
ATLANTA, GA 30326-1088

HALL BRUCE
ADDRESS REDACTED

HALL ENVIRONMENTAL ANALYSIS LAB, INC
4901 HAWKINS ST NE STE D
ALBUQUERQUE, NM 87109-4372

HALL LAW, PA
RE: BOY SCOUTS OF AMERICA
ATTN: MARA C BRUST
UNION PLAZA OFFICENTER
333 WASHINGTON AVE N, STE 300
MINNEAPOLIS, MN 55401

HALL MILES
ADDRESS REDACTED

HALL, BECKY
ADDRESS REDACTED

HALL, MICHAEL
ADDRESS REDACTED

HALLIBURTON SANDRA
ADDRESS REDACTED

HALLMARK SPECIALTY INSURANCE CO
TWO LINCOLN CENTRE
5420 LYNDON B JOHNSON FWY STE 1100
DALLAS, TX 75240-2345

HALLS ARROW
291 MIDDLE TPKE W
MANCHESTER, CT 06040-3834

HALLS ARROW, INC DBA HALLS ARROW ARCHERY
291 MIDDLE TPKE W
MANCHESTER, CT 06040-3834

HALNI INC
2458 MADISON ST
HOLLYWOOD, FL 33020-5327

HALO
3182 MOMENTUM PL
CHICAGO, IL 60689-5331

HALO BRANDED SOLUTIONS, INC
3182 MOMENTUM PL
CHICAGO, IL 60689-5331

HALSEY D. CORY III
5 PINECREST DR
HUNTINGTON, WV 25705-3439

HALSTON HOOVER
ADDRESS REDACTED

HAM RADIO OUTLET, INC
10613 N 43RD AVE
PHOENIX, AZ 85029-3944

HAMER PELLET FUEL CO
PO BOX 152079
IRVING, TX 75015-2079

HAMILL B CAREY
ADDRESS REDACTED

HAMILTON COLLEGE
ATTN: FINANCIAL AID
198 COLLEGE HILL RD
CLINTON, NY 13323-1218

HAMILTON EXHIBITS, LLC
9150 E 33RD ST
INDIANAPOLIS, IN 46235-3605

HAMILTON HARDWARE CO, INC
PO BOX 299
NEW ALBANY, MS 38652-0299

HAMITLAM DENISE
ADDRESS REDACTED

HAMLET SHIRVANI
ADDRESS REDACTED

HAMLINE UNIVERSITY
OFFICE OF FINANCIAL AID, MS-C1915
1536 HEWITT AVE
SAINT PAUL, MN 55104-1205

HAMMONDS FAYE
ADDRESS REDACTED

HAMPSHIRE HOUSE CORP
84 BEACON ST
BOSTON, MA 02108-3421

HAMPTON INN
110 HARPER PARK DR
BECKLEY, WV 25801-2660

HAMPTON INN & SUITES
80001 OVERSEAS HWY
ISLAMORADA, FL 33036-3802

HAMPTON INN & SUITES - RIVERPLACE
171 RIVERPLACE
GREENVILLE, SC 29601-2579

HAMPTON INN & SUITES FOLSOM
155 PLACERVILLE RD
FOLSOM, CA 95630-6320

HAMPTON INN OKEECHOBEE
1200 STATE ROAD 70 E
OKEECHOBEE, FL 34972-4501

HAMPTON INN SUMMERSVILLE
5400 WEBSTER RD
SUMMERSVILLE, WV 26651-9693

HAMPTON INN TAOS
1515 PASEO DEL PUEBLO SUR
TAOS, NM 87571-5922

HAMPTON ZOBRIST
ADDRESS REDACTED

HAN VU
ADDRESS REDACTED

HANCOCK J. RICHARD
ADDRESS REDACTED

HAND-DONE-T-SHIRTS
15 E SHERIDAN ST
ELY, MN 55731-1213

HANDSTANDS PLUS INC
DBA EYE CATCHERS SIGNS
88511 OVERSEAS HWY STE 3
TAVERNIER, FL 33070-2082

HANDY ADVERTISING
6108 VILLAGE OAKS DR STE C
PENSACOLA, FL 32504-6907

HANDY RANDIN
ADDRESS REDACTED

HANG UPS UNLIMITED
1904 14TH ST
SANTA MONICA, CA 90404-4600

HANGING TOUGH
PO BOX 88346
HOUSTON, TX 77288-0346

HANK SMILEY
ADDRESS REDACTED

HANK SWINDLE
ADDRESS REDACTED

HANK TAYLOR
ADDRESS REDACTED

HANNA, HOLLY
ADDRESS REDACTED

HANNAH C LARUE
ADDRESS REDACTED

HANNAH CARTER
ADDRESS REDACTED

HANNAH E GRAY
ADDRESS REDACTED

HANNAH GRAY
ADDRESS REDACTED

HANNAH HARRIS
ADDRESS REDACTED

HANNAH J ROBERTS
ADDRESS REDACTED

HANNAH J ROBERTS
ADDRESS REDACTED

HANNAH J WOLF
ADDRESS REDACTED

HANNAH KENTISH
ADDRESS REDACTED

HANNAH L WHITEHURST
ADDRESS REDACTED

HANNAH STEWART
ADDRESS REDACTED

HANNAH STRINTZINGER
ADDRESS REDACTED

HANNAH STRITZINGER
ADDRESS REDACTED

HANNAH TRAN
ADDRESS REDACTED

HANNAH WHEATON
ADDRESS REDACTED

HANNAH WHITE
ADDRESS REDACTED

HANNECKE DISPLAY SYSTEMS INC
210 GROVE ST
FRANKLIN, MA 02038-3119

HANNECKE DISPLAY SYSTEMS, INC
91 FULTON ST STE 3
BOONTON, NJ 07005-1942

HANOVER INSURANCE CO
MAIL STATION S456
440 LINCOLN ST
WORCESTER, MA 01653-0002

HANOVER SHERIFFS OFFICE
BARRY BLAND POST 606
8340 GLENDALE LN
MECHANICSVILLE, VA 23116-6301

HANS CHOCOLATIER
9118 COCHRAN HEIGHTS DR
DALLAS, TX 75220-5034

HANS MYERS
ADDRESS REDACTED

HANSEN & CO
4155 E JEWELL AVE STE 1016
DENVER, CO 80222-4514

HANSEN WHEEL & WAGON
40979 245TH ST
LETCHER, SD 57359-5204

HANSEN, DEANN
ADDRESS REDACTED

HANSON
P.O. BOX 842481
DALLAS, TX 75284-2481

HANSON / RENAISSANCE CT
REPORTERS & VIDEO
400 RENAISSANCE CTR STE 2160
DETROIT, MI 48243-1608

HANSON LEE
ADDRESS REDACTED

HAPA UNLIMITED
19031 BLACKHAWK ST
NORTHRIDGE, CA 91326-3315

HAPP CONTROLS INC
BOX 88696
MILWAUKEE, WI 53288-0696

HAPPY HOUR POOLS INC
PO BOX 104
ISLAMORADA, FL 33036-0104

HAPPYLANDER LTD
33 A WHITESTILE RD
BRENTFORD MIDDLESEX, TW8 9NR
UNITED KINGDOM

HAPPYLANDER LTD
33A WHITESTILE RD
BRENTFORD
MIDDLESEX, TW8 9NR
UNITED KINGDOM

HARALD RIEHM
ADDRESS REDACTED

HARBERT US REAL ESTATE FUND VI LP
2100 3RD AVE N STE 600
BIRMINGHAM, AL 35203-3416

HARBERT US REAL ESTATE FUND VI LP
DBA HMC SOLANA LLC
721 EMERSON RD STE 600
SAINT LOUIS, MO 63141-6758

HARBERT, ROXANNE
ADDRESS REDACTED

HARBIN,MICHELLE LEIGH
ADDRESS REDACTED

HARBOR FREIGHT TOOLS USA, INC
P.O. BOX 748076
LOS ANGELES, CA 90074-8076

HARBOR VIEW HOTEL & RESORT
ATTN: A ZULLO DIR MKTG
131 WATER ST
PO BOX 7
EDGARTOWN, MA 02539-0007

HARD ROCK CLIMBING SERVICES
PO BOX 398
FAYETTEVILLE, WV 25840-0398

HARD-CIRCLE INC
18 MOHAWK RD E 603
HAM, ON L9A 2G6
CANADA

HARDING UNIVERSITY
ATTN: PENNY BOHANNAN
P.O. BOX 10770
SEARCY, AR 72149-0001

HARDMAN KELLY
ADDRESS REDACTED

HARDY,REBECCA
ADDRESS REDACTED

HARFORD COUNTY PUBLIC LIBRARY
1221-A BRASS MILL RD
ADMINSTRATIVE AND SUPPORT SERVICES
BELCAMP, MD 21017

HARGRAVE MILITARY ACADEMY
200 MILITARY DR
CHATHAM, VA 24531-4658

HARLAND TECHNOLOGY SERVICES
2020 S 156TH CIR
OMAHA, NE 68130-2501

HARLAND TECHNOLOGY SERVICES
BOX 93038
CHICAGO, IL 60673-3038

HARLEY SCHWADRON
ADDRESS REDACTED

HARLEY SCHWADRON
PO BOX 1347
ANN ARBOR, MI 48106-1347

HARLIN PRINTING SERVICES INC
1105 44TH DR
LONG ISLAND CITY, NY 11101-5107

HARMAN HARKEMA
444 BRICKELL AVE STE 51 273
MIAMI, FL 33131-2403

HARMAN HARKEMA
ADDRESS REDACTED

HARMAN, MARK
ADDRESS REDACTED

HARMONY BYAM
ADDRESS REDACTED

HARMS, JULIA
ADDRESS REDACTED

HAROLD C YOUNG
ADDRESS REDACTED

HAROLD DAVIS JR
ADDRESS REDACTED

HAROLD GOLDBERG
ADDRESS REDACTED

HAROLD HANSLMAIR JR
ADDRESS REDACTED

HAROLD HERNANDEZ
ADDRESS REDACTED

HAROLD KELLER JR
ADDRESS REDACTED

HAROLD L. BARNDT
36 SPRINGMOOR DR
RALEIGH, NC 27615-4324

HAROLD MANGHAM
ADDRESS REDACTED

HAROLD MCCULLOUGH
ADDRESS REDACTED

HAROLD SIMS
ADDRESS REDACTED

HAROLD T GRIFFIN INC
7491 PACIFIC CIR
MISSISSAUGA, ON L5T 2A4
CANADA

HAROLD TELLER
ADDRESS REDACTED

HAROLD V TATE III
ADDRESS REDACTED

HAROLDINE GODFREY
ADDRESS REDACTED

HAROLDS ARCTIC SALES INC
6734 HIGHWAY 169
TOWER, MN 55790-8013

HARPER & PEARSON CO, PC
1 RIVERWAY STE 1000
HOUSTON, TX 77056-1944

HARPER & PEARSON CO, PC
1 RIVERWAY STE 1900
HOUSTON, TX 77056-1973

HARPER & PEARSON COMPANY, PC
1 RIVERWAY STE 1000
HOUSTON, TX 77056-1944

HARPER & PEARSON COMPANY, PC
1 RIVERWAY STE 1900
HOUSTON, TX 77056-1973

HARPER AND PEARSON
1 RIVERWAY STE 1900
HOUSTON, TX 77056-1951

HARPER AND PEARSON
PO BOX 679064
DALLAS, TX 75267-9064

HARPER HOUSE
1945 W WALNUT HILL LN
IRVING, TX 75038-4408

HARPER'S MAGAZINE
PO BOX 7704
RED OAK, IA 51591

HARRAHS LAS VEGAS
ATTN: JERICHO REA
PO BOX 17010
LAS VEGAS, NV 89114-7010

HARRAH'S RESORT SOUTHERN CALIFORNIA
PO BOX 96118
LAS VEGAS, NV 89193-6118

HARRELL BUDD ELEMENTARY
2121 S MARSALIS AVE
DALLAS, TX 75216-2311

HARRELL, SCOTT
ADDRESS REDACTED

HARRIET FREIBERGER
ADDRESS REDACTED

HARRIS COUNTY
C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP
PO BOX 3064
HOUSTON, TX 77253-3064

HARRIS COUNTY SHERRIFS OFFICE
238 TOMBALL PKWY
TOMBALL, TX 77375

HARRIS COUNTY TREASURER
HARRIS COUNTY ALARM DETAIL
9418 JENSEN DR STE A
HOUSTON, TX 77093-6840

HARRIS INTERACTIVE
23993 NETWORK PL
CHICAGO, IL 60673-1239

HARRIS TIRE CO
PO BOX 888
TROY, AL 36081-0888

HARRIS, PATSY D.
ADDRESS REDACTED

HARRISON BHANOO
ADDRESS REDACTED

HARRISON BROWN
ADDRESS REDACTED

HARRISON CANNON
ADDRESS REDACTED

HARRISON DEAN FRY
ADDRESS REDACTED

HARRISON DEFORD
ADDRESS REDACTED

HARRISON ESTEPP
ADDRESS REDACTED

HARRISON EVANS
ADDRESS REDACTED

HARRISON G POPE JR MD
ADDRESS REDACTED

HARRISON GARNER
ADDRESS REDACTED

HARRISON JR R W
ADDRESS REDACTED

HARRISON LINGREN
ADDRESS REDACTED

HARRISON MADNICK
ADDRESS REDACTED

HARRISON MOORE
ADDRESS REDACTED

HARRISON NICHOLAS
ADDRESS REDACTED

HARRISON NICHOLAS
ADDRESS REDACTED

HARRISON NOBLES
ADDRESS REDACTED

HARRISON OSTRENGA
ADDRESS REDACTED

HARRISON RAY
ADDRESS REDACTED

HARRISON SHERLOCK
ADDRESS REDACTED

HARRISON SKIDMORE
ADDRESS REDACTED

HARRISON TAMAYO
ADDRESS REDACTED

HARRISON TSUI
ADDRESS REDACTED

HARRISON WASS
ADDRESS REDACTED

HARRISS & COVINGTON HOSIERY MILLS INC
PO BOX 1909
HIGH POINT, NC 27261-1909

HARRY A MORRISON
ADDRESS REDACTED

HARRY A MORRISON
ADDRESS REDACTED

HARRY B O'DONNELL IV, CHRIS MEINHART AND BRET
RE: BOY SCOUTS OF AMERICA
222 EAST WITHERSPOON, STE 401
LOUISVILLE, KY 40202

HARRY B. O'DONNELL IV, CHRIS MEINHART AND BI
RE: BOY SCOUTS OF AMERICA
222 EAST WITHERSPOON, STE 401
LOUISVILLE, KY 40202

HARRY BETZ
ADDRESS REDACTED

HARRY BITLER AND O'DONNELL CLARK &
CREW LLP TRUST ACCOUNT
1650 NW NAITO PKWY STE 302
PORTLAND, OR 97209-2534

HARRY BUBECK
ADDRESS REDACTED

HARRY CHOW
ADDRESS REDACTED

HARRY DAVIDSON
ADDRESS REDACTED

HARRY DEREUS
ADDRESS REDACTED

HARRY FASCHING
ADDRESS REDACTED

HARRY H WINGATE JR
ADDRESS REDACTED

HARRY KAMENOS
ADDRESS REDACTED

HARRY LAMMY
ADDRESS REDACTED

HARRY LITTELL
ADDRESS REDACTED

HARRY M BOGGS
ADDRESS REDACTED

HARRY OAKES
ADDRESS REDACTED

HARRY P NOBLE
ADDRESS REDACTED

HARRY POKORNY
ADDRESS REDACTED

HARRY POKORNY
ADDRESS REDACTED

HARRY R. BEDELL
101 BROOKSBY VILLAGE DR UNIT 213
PEABODY, MA 01960-1451

HARRY SANDERS
ADDRESS REDACTED

HARRY SMITH HARDWARE
DBA SMITHS TRUE VALUE HARDWARE
300 E LAUREL AVE
EUNICE, LA 70535-3420

HARRY TUNNELL
ADDRESS REDACTED

HARRY WIMBROUGH
3137 DASHIELL RD
FALLS CHURCH, VA 22042-4238

HART HOWERTON PARTNERS LTD
10 E 40TH ST
NEW YORK, NY 10016-0200

HART MCLAUGHLIN & ELDRIDGE
RE: BOY SCOUTS OF AMERICA
22 W WASHINGTON ST STE 1600
CHICAGO, IL 60602-1615

HART, CATHY L.
ADDRESS REDACTED

HARTER SECREST & EMERY, LLP
1600 BAUSCH AND LOMB PL
ROCHESTER, NY 14604-2711

HARTFORD CASUALTY INSURANCE CO
ONE HARTFORD PLAZA
HARTFORD, CT 06155-0001

HARTFORD CASUALTY INSURANCE COMPANY
ONE HARTFORD PLAZA
HARTFORD, CT 06155-0001

HARTFORD FIRE INSURANCE CO
1 HARTFORD PLAZA
HARTFORD, CT 06105

HARTFORD FIRE INSURANCE CO
AS ASSIGNEE OF HARTFORD SPECIALTY CO
ATTN: HANK HOFFMAN
ONE HARTFORD PLAZA
BANKRUPTCY UNIT, HO2-R, HOME OFFICE
HARTFORD, CT 06155

HARTFORD FIRE INSURANCE CO
AS ASSIGNEE OF HARTFORD SPECIALTY CO
THE HARTFORD
P.O. BOX 660916
DALLAS, TX 75266

HARTFORD FIRE INSURANCE CO
ONE HARTFORD PLAZA
HARTFORD, CT 06155-0001

HARTFORD FIRE INSURANCE COMPANY
ATTN: HANK HOFFMAN
BANKRUPTCY UNIT, HO2-R, HOME OFFICE
ONE HARTFORD PLAZA
HARTFORD, CT 06155

HARTFORD FIRE INSURANCE COMPANY
ONE HARTFORD PLAZA
HARTFORD, CT 06155-0001

HARTFORD FIRE INSURANCE COMPANY
P.O. BOX 660916
DALLAS, TX 75266

HARTFORD STEAM BOILER INSPECTION & INSURANC
1 STATE ST
HARTFORD, CT 06103-3100

HARTSOOK COMPANIES INC
PO BOX 26147
SHAWNEE MISSION, KS 66225-6147

HARTY, LINDA M.
ADDRESS REDACTED

HARTZEL BRIAN
ADDRESS REDACTED

HARVARD BUSINESS REVIEW
P.O. BOX 62180
TAMPA, FL 33663-1803

HARVARD BUSINESS SCHOOL
FINANCIAL OFFICE
SOLDIERS FIELD
BOSTON, MA 02163

HARVARD BUSINESS SCHOOL PUBLISHING
300 N BEACON ST
WATERTOWN, MA 02472-5750

HARVARD BUSINESS SCHOOL PUBLISHING CORP
DBA HARVARD BUS PUBLISHING, HARVARD BUS R
20 GUEST ST STE 700
BRIGHTON, MA 02135-2063

HARVARD CLUB OF NEW YORK CITY
27 W 44TH ST
NEW YORK, NY 10036-6613

HARVARD DIV OF CONTINUING EDUCATION
ATTN: LINDA CROSS
51 BRATTLE ST
CAMBRIDGE, MA 02138-3701

HARVARD MANAGEMENT UPDATE
SUBSCRIBER SERVICES CTR
PO BOX 2088
DANBURY, CT 06813-2088

HARVARD UNIVERSITY
ATTN: STUDENT RECEIVABLES OFFICE
953 HOLYOKE CENTER
CAMBRIDGE, MA 02138

HARVARD UNIVERSITY
C/O STUDENT FINANCIAL SERVICE
51 BRATTLE ST
CAMBRIDGE, MA 02138-3701

HARVARD UNIVERSITY
FOR BENEFIT OF: CARLOS BEJAR GARCIA
953 HOLYOKE CTR-1350 MASSACHUSETTS AVE
CAMBRIDGE, MA 02138

HARVARD UNIVERSITY
FOR BENEFIT OF: GORHAM DOUGLAS PARTINGTON
953 HOLYOKE CTR-1350 MASSACHUSETTS AVE
CAMBRIDGE, MA 02138

HARVARD UNIVERSITY
FOR BENEFIT OF: RAFAEL TREVINO
51 BRATTLE ST
CAMBRIDGE, MA 02138-3701

HARVEST HEADQUARTERS
124 HART AVE
RATON, NM 87740-2210

HARVEST RESEARCH GROUP LLC
3900 ROSE HILL AVE APT 402A
CINCINNATI, OH 45229-1431

HARVEY A DOVE
ADDRESS REDACTED

HARVEY CARROLL
ADDRESS REDACTED

HARVEY ELECTRIC
PO BOX 1326
KEY LARGO, FL 33037

HARVEY HOOPES
ADDRESS REDACTED

HARVEY R BURCHETT
ADDRESS REDACTED

HARVEY, DORIS
ADDRESS REDACTED

HARVEY,SHELLY
ADDRESS REDACTED

HARVEYS OFFICE PRODUCTS
6650 HIGHLAND RD M59, STE 303
WATERFORD, MI 48327

HARVILLE, BARBARA
ADDRESS REDACTED

HARWOOD LLOYD, LLC
130 MAIN ST
HACKENSACK, NJ 07601-7102

HARWOOD SCHAFFER
ADDRESS REDACTED

HASAN SOHAIB
ADDRESS REDACTED

HASAN SOHAIB
ADDRESS REDACTED

HASSELBRING-CLARK CO
5858 AURELIUS RD
LANSING, MI 48911-4126

HASTINGS COLLEGE
FINANCIAL AID
710 N TURNER AVE
HASTINGS, NE 68901-7621

HASTINGS COLLEGE
FOR BENEFIT OF: B. FRIEND
710 N TURNER AVE
HASTINGS, NE 68901-7621

HASTINGS POLICE
LILLY MURR POST 9567
HASTINGS, MN 55033

HASTINGS, MITZI
ADDRESS REDACTED

HATCH MOTT MACDONALD LLC
W510344 P.O. BOX 7777
PHILADELPHIA, PA 19175-0344

HATCH TAMRA
ADDRESS REDACTED

HATCHLING PRODUCTIONS
P.O. BOX 301
CLUNES, NSW 2480
AUSTRALIA

HAU YEE WONG
ADDRESS REDACTED

HAUBER, INC
128 MANGROVE LN
TAVERNIER, FL 33070-2812

HAULING REORGANIZATION LLC GLENS TOWING
DBA LEWIS TERMINAL GARAGE
PO BOX 1661
OAK HILL, WV 25901-1661

HAUSCH O. MICHAEL
ADDRESS REDACTED

HAUSER ARCHITECTS INC
3780 E 15TH ST STE 201
LOVELAND, CO 80538-8767

HAUTE ON THE HILL BY RIDGWELLS INC
DBA CAPITAL HOST AND HAUTE CATERING
PO BOX 77896
WASHINGTON, DC 20013-8896

HAVENSTEIN'S, INC
547 MAIN ST
TELL CITY, IN 47586-2210

HAVERFORD COLLEGE
FINANCIAL AID OFFICE
370 LANCASTER AVE
HAVERFORD, PA 19041-1336

HAVERFORD COLLEGE
FOR BENEFIT OF: COLIN COANE
370 LANCASTER AVE
HAVERFORD, PA 19041-1336

HAWAII ATTORNEY GENERAL
201 MERCHANT ST STE 1805
HONOLULU, HI 96813-2963

HAWK MOUNTAIN CNCL
5027 POTTSVILLE PIKE
READING, PA 19605-9516

HAWK MOUNTAIN CNCL #528
5027 POTTSVILLE PIKE
READING, PA 19605-9516

HAWK MOUNTAIN CNCL NO 528
5027 POTTSVILLE PIKE
READING, PA 19605-9516

HAWK MTN CNCL C/O WALTER SCHNEIDER
ADDRESS REDACTED

HAWK PUBLICATIONS
PO BOX 182
ANGEL FIRE, NM 87710-0182

HAWKEYE ALARM & SIGNAL CO
PO BOX 2431
WATERLOO, IA 50704-2431

HAWKEYE AREA CNCL #172
660 32ND AVE SW
CEDAR RAPIDS, IA 52404-3910

HAWKEYE AREA CNCL NO 172
660 32ND AVE SW
CEDAR RAPIDS, IA 52404-3910

HAWKINS COMMERCIAL APPLIANCE
3000 S WYANDOT ST
ENGLEWOOD, CO 80110-1333

HAWKINS SHARON
ADDRESS REDACTED

HAWLEY TROXELL ENNIS & HAWLEY LLP
877 N MAIN ST, STE 1000
BOISE, ID 83701

HAWLEY TROXELL ENNIS & HAWLEY LLP
PO BOX 1617
BOISE, ID 83701-1617

HAY GROUP, INC
P.O. BOX 828352
PHILADELPHIA, PA 19182-8352

HAY HOUSE
PO BOX 5100
CARLSBAD, CA 92018-5100

HAYDAN STONE
ADDRESS REDACTED

HAYDEN BALL
ADDRESS REDACTED

HAYDEN HALL
ADDRESS REDACTED

HAYDEN MARTOIS
ADDRESS REDACTED

HAYDEN, JOHN
ADDRESS REDACTED

HAYES MARK
ADDRESS REDACTED

HAYES, AMY
ADDRESS REDACTED

HAYES, REBECCA
ADDRESS REDACTED

HAYLEY CORDARO
ADDRESS REDACTED

HAYLEY DALOIA
ADDRESS REDACTED

HAYLEY JANELLE
ADDRESS REDACTED

HAYMARKET WORLDWIDE INC
16842 VON KARMAN AVE STE 125
IRVINE, CA 92606-4934

HAYNEEDLE INC
10810 FARNAM DR STE 300
OMAHA, NE 68154-3257

HAYNES & BOONE LLP
P.O. BOX 841399
DALLAS, TX 75284-1399

HAYNES & BOONE, LLP
2323 VICTORY AVE STE 700
DALLAS, TX 75219-7672

HAYS, MICHAEL
ADDRESS REDACTED

HAZEL M EASTMAN
ADDRESS REDACTED

HAZLETT JAMES
ADDRESS REDACTED

HAZMATPAC INC
PO BOX 41027
HOUSTON, TX 77241-1027

HD COMMUNICATIONS
2180 5TH AVE
RONKONKOMA, NY 11779-6935

HD SUPPLY FACILITIES MAINTENANCE
PO BOX 509058
SAN DIEGO, CA 92150-9058

HD SUPPLY FACILITIES MAINTENANCE LTD
3781 BURWOOD DR
WAUKEGAN, IL 60085-9101

HD SUPPLY FACILITIES MAINTENANCE LTD
DBA USABLUEBOOK
PO BOX 9004
GURNEE, IL 60031-9004

HD SUPPLY PLUMBING / HVAC LTD
PO BOX 601976
CHARLOTTE, NC 28260-1976

HD SUPPLY WATERWORKS LTD
3100 CUMBERLAND BLVD SE STE 1700
ATLANTA, GA 30339-5939

HD SUPPLY WATERWORKS LTD
P.O. BOX 91036
CHICAGO, IL 60693-1036

HD SUPPLY WATERWORKS LTD
PO BOX 28330
SAINT LOUIS, MO 63146-0830

HEAD IN THE CLOUDS PRODUCTIONS
125 S 2ND ST
RATON, NM 87740-3905

HEAD RUSH TECHNOLOGIES LLC
1835 38TH ST STE C
BOULDER, CO 80301-2662

HEADLINERS CLUB INC
PO BOX 97
AUSTIN, TX 78767-0097

HEADSETSCOM
1 DANIEL BURNHAM CT STE 400C
SAN FRANCISCO, CA 94109-5473

HEADSTRONG SERVICES LLC
FAIRFAX OFFICE
4035 RIDGE TOP RD STE 300
FAIRFAX, VA 22030-7408

HEADSWEATS, INC
9500 NW 108TH AVE
MEDLEY, FL 33178-2517

HEALTH
P.O. BOX 62120
TAMPA, FL 33663-1203

HEALTH CARE LOGSITICS
450 TOWN ST
CIRCLEVILLE, OH 43113-2244

HEALTH CARE SERVICE CORP
BLUE CROSS BLUE SHIELD OF TX
300 E RANDOLPH ST FL 4
CHICAGO, IL 60601-5099

HEALTH FRONT PC
P.O. BOX 844449
DALLAS, TX 75284-4449

HEALTH MANAGEMENT SYSTEMS INC
DBA HMS INC
P.O. BOX 27151
NEW YORK, NY 10087-7151

HEALTH PRODUCTS FOR YOU
14 FAIRFIELD DR
BROOKFIELD, CT 06804-3911

HEALTH SPECIAL RISK INC
P.O. BOX 957765
SAINT LOUIS, MO 63195-7765

HEALTH WARRIOR, INC
1707 SUMMIT AVE
RICHMOND, VA 23230-4500

HEALTHCARE ALLINACE INC
P.O. BOX 740023
CINCINNATI, OH 45274-0023

HEALTHPORT
P.O. BOX 409740
ATLANTA, GA 30384-9740

HEALTHTRUST PURCHASING GROUP, LP
155 FRANKLIN RD STE 400
BRENTWOOD, TN 37027-4693

HEARST CORP
PO BOX 8464
RED OAK, IA 51591

HEART HOMESCHOOL BS TROOP 484
ADDRESS REDACTED

HEART OF AMERICA CNCL #307
10210 HOLMES RD
KANSAS CITY, MO 64131-4212

HEART OF AMERICA COUNCIL
10210 HOLMES RD
KANSAS CITY, MO 64131-4212

HEART OF AMERICA COUNCIL, BOY SCOUTS OF AMER
10210 HOLMES RD
KANSAS CITY, MO 64131-4212

HEART OF AMERICA COUNCIL, BSA
ADDRESS REDACTED

HEART OF NEW ENGLAND COUNCIL #230
1980 LUNENBURG RD
LANCASTER, MA 01523-2735

HEART OF NEW ENGLAND COUNCIL 230
1980 LUNENBURG RD
LANCASTER, MA 01523-2735

HEART OF OHIO SCOUT SHOP
471 US RT 250 E, BLDG D
ASHLAND, OH 44805

HEART OF THE DESERT, INC
7288 HWY 54/70
ALAMOGORDO, NM 88310

HEART OF VIRGINIA CNCL #602
PO BOX 6809
RICHMOND, VA 23230-0809

HEART OF VIRGINIA CNCL 602
4015 FITZHUGH AVE
RICHMOND, VA 23230-3921

HEART OF VIRGINIA CNCL 602, BSA
ADDRESS REDACTED

HEARTFELT MUSIC MINISTRIES
PO BOX 3
MOUNT HERMON, CA 95041-0003

HEARTHSIDE CORNER INC
1203 E SHERIDAN ST
ELY, MN 55731-1748

| | | |
|---|---|---|
| HEARTLAND BUSINESS CREDIT<br>LEASING SERVICES<br>DEPARTMENT 202<br>DENVER, CO 80291-0202 | HEARTLAND CENTER<br>16965 NW 45 HWY<br>PARKVILLE, MO 64152-5144 | HEARTLAND GRAPHICS<br>1715 12TH ST<br>MONROE, WI 53566-2032 |
| HEARTLAND IT CONSULTING<br>1722 N HALL ST STE 200<br>DALLAS, TX 75204-4177 | HEARTLAND PRESBYTERIAN<br>16965 NW 45 HWY<br>PARKVILLE, MO 64152-5144 | HEARTLAND TRAILWAYS<br>PO BOX 3243<br>SAINT JOSEPH, MO 64503-0243 |
| HEARTS & HANDS FOR HAITI<br>2013 MIDWOOD DR<br>RALEIGH, NC 27604-2112 | HEATH FAUCHEUX<br>ADDRESS REDACTED | HEATH MENTZER<br>ADDRESS REDACTED |
| HEATH RICHARDSON<br>ADDRESS REDACTED | HEATH SNELL<br>ADDRESS REDACTED | HEATHER BERMUDEZ<br>ADDRESS REDACTED |
| HEATHER BERTHEL<br>ADDRESS REDACTED | HEATHER CASEY<br>ADDRESS REDACTED | HEATHER COMSTOCK<br>ADDRESS REDACTED |
| HEATHER DEANES<br>ADDRESS REDACTED | HEATHER DESJARDINS<br>ADDRESS REDACTED | HEATHER FOXTON<br>ADDRESS REDACTED |
| HEATHER GONZALEZ<br>ADDRESS REDACTED | HEATHER GREER<br>ADDRESS REDACTED | HEATHER HARVIE<br>ADDRESS REDACTED |
| HEATHER J REIS<br>ADDRESS REDACTED | HEATHER JEWELL<br>ADDRESS REDACTED | HEATHER KLEKAR<br>ADDRESS REDACTED |
| HEATHER LARSON<br>ADDRESS REDACTED | HEATHER MARTIN<br>ADDRESS REDACTED | HEATHER MILLAR<br>ADDRESS REDACTED |
| HEATHER MIZE<br>ADDRESS REDACTED | HEATHER PETERS<br>ADDRESS REDACTED | HEATHER POLEN<br>ADDRESS REDACTED |
| HEATHER REICHSTADT<br>ADDRESS REDACTED | HEATHER SCHOUEST BUQUET<br>ADDRESS REDACTED | HEATHER SHACKLEY<br>ADDRESS REDACTED |

HEATHER SHEPARD
ADDRESS REDACTED

HEATHER WEBER
ADDRESS REDACTED

HEATHER ZINK
ADDRESS REDACTED

HEAVEN HILL IDSTILLERIES INC
PO BOX 729
BARDSTOWN, KY 40004-0729

HEBDRICKS SEAN
ADDRESS REDACTED

HEBERT, EDMOND J
ADDRESS REDACTED

HEBREW COLLEGE/SHAMASH
160 HERRICK RD
NEWTON CENTRE, MA 02459-2237

HECHT SPENCER & ASSOC INC
499 S CAPITOL ST SW
WASHINGTON, DC 20003-4013

HECHT SPENCER & ASSOC INC
525 9TH ST NW STE 800
WASHINGTON, DC 20004-2147

HECK,CAROLE
ADDRESS REDACTED

HECKERLING INSTITUTE
UNIVERSITY OF MIAMI SCHOOL OF LAW
1311 MILLER RD RM C-423
CORAL GABLES, FL 33146-2300

HECTOR HERNANDEZ ADORNO
ADDRESS REDACTED

HEDMAN AND ASSOC
3312 WOODFORD DR STE 200
ARLINGTON, TX 76013-1139

HEDRICK GARDNER
ADDRESS REDACTED

HEFLINREPS INC
10 LINDEN TER
LEONIA, NJ 07605-1124

HEIDBRINK JAN
ADDRESS REDACTED

HEIDI ANDERSON
ADDRESS REDACTED

HEIDI BARRETT-KITCHEN
ADDRESS REDACTED

HEIDI D BASS
ADDRESS REDACTED

HEIDI HARTMAN
ADDRESS REDACTED

HEIDI L DISSINGER
ADDRESS REDACTED

HEIDI NEWBERRY
ADDRESS REDACTED

HEIDI STEPPE X2007
ADDRESS REDACTED

HEIDI WATERS
ADDRESS REDACTED

HEIFER INTERNATIONAL
1 WORLD AVE
LITTLE ROCK, AR 72202-2863

HEIGL TECHNOLOGIES INC
7667 CAHILL RD STE 100
EDINA, MN 55439-2750

HEINEMANN ERIC
ADDRESS REDACTED

HEINEMANN,ERIC
ADDRESS REDACTED

HELEN A HOUP
2626 LOMBARDY LN STE 106
DALLAS, TX 75220-2500

HELEN A. WANICH
109 KASEVILLE RD
DANVILLE, PA 17821

HELEN AVEY HOUP
ADDRESS REDACTED

HELEN CAVES
ADDRESS REDACTED

HELEN COE
ADDRESS REDACTED

HELEN FLYTHE
1228 KNOLLWOOD PL
MARTINSVILLE, VA 24112-5506

HELEN HARRISON
ADDRESS REDACTED

HELEN HOCTOR
ADDRESS REDACTED

HELEN HU
ADDRESS REDACTED

HELEN KUNTZ
ADDRESS REDACTED

HELEN M GENT
ADDRESS REDACTED

HELEN MCCORMACK
ADDRESS REDACTED

HELEN OLBERG
ADDRESS REDACTED

HELEN PILE
ADDRESS REDACTED

HELEN SHIROTA-BENEVIDES
ADDRESS REDACTED

HELEN STOCKMAN
ADDRESS REDACTED

HELENA KORSZUN
ADDRESS REDACTED

HELENAH B GROVE
ADDRESS REDACTED

HELENE BIER
23 RAINBOW POND DR APT A1
WALPOLE, MA 02081-3456

HELI NGUYEN
ADDRESS REDACTED

HELICONIA PRESS THE
1576 BEACHBURG RD
BEACHBURG, ON K0J 1C0
CANADA

HELIX
310 S RACINE AVE
CHICAGO, IL 60607-2841

HELKKE NIELSEN
ADDRESS REDACTED

HELLABY, ESTHER
ADDRESS REDACTED

HELLENBRAND KIM
ADDRESS REDACTED

HELLO DIRECT INC
DEPT CH 17200
PALATINE, IL 60055-7200

HELLO DIRECT INC
MS BOX 555
75 NORTHEASTERN BLVD
NASHUA, NH 03062-3128

HELLO FLORIDA! INC
3840 VINELAND RD STE 200
ORLANDO, FL 32811-6464

HELMSBRISCOE DALLAS
BARBARA RICHARDS
PO BOX 351
ATHENS, TX 75751-0351

HELP DESK CHAPTERS INC
C/O PAUL STREI
2564 STONE MEADOWS TRL APT 10
GREEN BAY, WI 54313-6096

HELP DESK CHAPTERS INC
PO BOX 540202
GRAND PRAIRIE, TX 75054-0202

HELSELL FETTERMAN
1001 4TH AVE STE 4200
SEATTLE, WA 98154-1154

HEMISPHERES
2325 S STEMMONS FWY STE 400A
LEWISVILLE, TX 75067-2353

HENDERSON, TISHA
ADDRESS REDACTED

HENDRICKS, MARK P.
ADDRESS REDACTED

HENDRIX COLLEGE
ATTN: CHRIS SIMON
1600 WASHINGTON AVE
CONWAY, AR 72032-4115

HENNING HENNINGSEN
ADDRESS REDACTED

HENRI SCHUETTE
ADDRESS REDACTED

HENRY A ROSENBERG
ADDRESS REDACTED

HENRY AERY
ADDRESS REDACTED

HENRY ANDERSON
ADDRESS REDACTED

HENRY C GULLETT
ADDRESS REDACTED

HENRY C LEE JR
ADDRESS REDACTED

HENRY CHAPMAN
ADDRESS REDACTED

HENRY CHAPMAN
ADDRESS REDACTED

HENRY CHRISTMAN
ADDRESS REDACTED

HENRY DITTMER
ADDRESS REDACTED

HENRY F CURFMAN
ADDRESS REDACTED

HENRY FORESTER
ADDRESS REDACTED

HENRY GILES MEDICAL FUND
C/O LINDA LEE/ CITIZENS BANK
PO BOX 830
GROVETON, TX 75845-0830

HENRY GOODSON
ADDRESS REDACTED

HENRY HANSEN
2260 E SHERMAN AVE
VINELAND, NJ 08361-7552

HENRY HAYASHI
ADDRESS REDACTED

HENRY HAYES FORESTER
ADDRESS REDACTED

HENRY HILTON
ADDRESS REDACTED

HENRY HOWARD
ADDRESS REDACTED

HENRY LEE
ADDRESS REDACTED

HENRY MARSHALL
ADDRESS REDACTED

HENRY P SHOTWELL
ADDRESS REDACTED

HENRY PARDUS
ADDRESS REDACTED

HENRY PENDLETON
ADDRESS REDACTED

HENRY REINSBURROW
ADDRESS REDACTED

HENRY REPEATING ARMS CO
59 E 1ST ST
BAYONNE, NJ 07002-4256

HENRY S MILLER CONSULTING LLC
14001 DALLAS PKWY 11TH FL
DALLAS, TX 75240-4346

HENRY S PERSONIUS
ADDRESS REDACTED

HENRY SCOTT
ADDRESS REDACTED

HENRY STEWART PUBLICATIONS
PO BOX 361
BIRMINGHAM, AL 35201-0361

HENRY TILTON
ADDRESS REDACTED

HENRY TRUSLOW
ADDRESS REDACTED

HENRY V TETLAK
ADDRESS REDACTED

HENRY VANDYGRIFF
ADDRESS REDACTED

HENRY VOEGTLE
ADDRESS REDACTED

HENRY WU
ADDRESS REDACTED

HENRY ZALAK
ADDRESS REDACTED

HENRY, KIMBERLY A.
ADDRESS REDACTED

HENRYS RICHMOND COUNTY
BIG ROCK SPORTS LLC
PO BOX 60990
CHARLOTTE, NC 28260

HENRYS TOWER SERVICE INC
8618, UNIT B RICHMOND RD
TOANO, VA 23168

HENSCHEL MANUFACTURING
3569 NEW TOWN LAKE DR STE 1
SAINT CHARLES, MO 63301-8116

HENSLEY ENTERPRISES
4 BLACK MESA TRL
PLACITAS, NM 87043-8858

HEPLERBROOM, LLC
PO BOX 510
EDWARDSVILLE, IL 62025-0510

HERB LOGAN
ADDRESS REDACTED

HERBERT DANIEL USER & HIS ATTORNEYS
O'DONNELL CLARK & CREW LLP
1650 NW NAITO PKWY STE 302
PORTLAND, OR 97209-2534

HERBERT JOHNSON
ADDRESS REDACTED

HERBERT KEMP III
ADDRESS REDACTED

HERBERT OWREY
ADDRESS REDACTED

HERBERT R SAVAGE
ADDRESS REDACTED

HERBERT S WANTANBE
ADDRESS REDACTED

HERITAGE FOOD SERVICE GROUP, INC
P.O. BOX 71595
CHICAGO, IL 60694-1595

HERITAGE HOTELS & RESORTS, INC
201 3RD ST NW STE 1500
ALBUQUERQUE, NM 87102-4382

HERITAGE PRESERVATION
1012 14TH ST NW STE 100
WASHINGTON, DC 20005-3403

HERITAGE PRINTING & GRAPHICS
PO BOX 1959
LEONARDTOWN, MD 20650-1959

HERITAGE SCHOONER CRUISES, INC
PO BOX 1906
ISLAMORADA, FL 33036-1906

HERITAGE TRADE SHOW SERVICES
620 SHENANDOAH AVE
SAINT LOUIS, MO 63104-4151

HERLINDA BLAIR
ADDRESS REDACTED

HERLINDA TALLENT
ADDRESS REDACTED

HERLOCKER MECHANICAL SYSTEMS INC
ATTN: THOMAS HERLOCKER
12600 DOWNS RD
PINEVILLE, NC 28134

HERLOCKER MECHANICAL SYSTEMS, INC
12600 DOWNS RD
PINEVILLE, NC 28134-8427

HERMAN LAW
RE: BOY SCOUTS OF AMERICA
1800 N MILITARY TRL STE 160
BOCA RATON, FL 33431-6386

HERMAN LAW
RE: BOY SCOUTS OF AMERICA
5200 TOWN CENTER CIR STE 540
BOCA RATON, FL 33486-1018

HERMAN LAW FIRM P A TRUST ACCOUNT
3351 NW 2ND AVE
BOCA RATON, FL 33431-6622

HERMAN VANDERS
ADDRESS REDACTED

HERMITAGE GOLF COURSE
3939 OLD HICKORY BLVD
OLD HICKORY, TN 37138-2259

HERMITGE STEAK HOUSE
4342 LEBANON PIKE
HERMITAGE, TN 37076-1208

HERNAN G MOURO
ADDRESS REDACTED

HERNANDEZ BRAVO JOSE LUIS
ADDRESS REDACTED

HEROX PBC
3 GERMAY DR UNIT 4-4402
WILMINGTON, DE 19804-1127

HERSHEY CREAMERY CO
80 ARLINGTON ST
NASHUA, NH 03060-4007

HERTZ CLAIMS CENTER
PO BOX 782293
ORLANDO, FL 32878-2293

HERTZ CORP
5601 NW EXPRESSWAY
WARR ACRES, OK 73132-5232

HERTZ CORP
DEPT 1190
P.O. BOX 121190
DALLAS, TX 75312-1190

HERTZ EQUIPMENT RENTAL
9300 BURGE AVE
NORTH CHESTERFIELD, VA 23237-3037

HERZFELDS
6180 NW 84TH AVE
MIAMI, FL 33166-3319

HERZOG ENVIRONMENTAL, INC OF NEW MEXICO
PO BOX 129
WAGON MOUND, NM 87752-0129

HESS LARRY
ADDRESS REDACTED

HESS MICHELLE L.
ADDRESS REDACTED

HESS PRINT SOLUTIONS
3240 PAYSPHERE CIR
CHICAGO, IL 60674-0001

HESTER'S MOTORSPORTS INC
1190 S 2ND ST
RATON, NM 87740-2362

HEWITT INTERIORS INC
1100 W ALLEN ST UNIT B
BLOOMINGTON, IN 47403-4793

HEWITT JOSEPH
ADDRESS REDACTED

HEWLETT PACKARD
13207 COLLECTIONS CTR DR
CHICAGO, IL 60693-0001

HEWLETT PACKARD ENTERPRISE CO
PO BOX 101032
ATLANTA, GA 30392-1032

HEYMANN MATTHEW
ADDRESS REDACTED

HGO TECHNOLOGY INC
2100 MARKET ST STE 200
WHEELING, WV 26003-3864

HHC TRS PORTSMOUTH LLC
14185 DALLAS PKWY STE 1100
DALLAS, TX 75254-4308

HHC TRS PORTSMOUTH LLC
DBA MARRIOTT DFW AIRPORT
P.O. BOX 733737
DALLAS, TX 75373-2763

HHC TRS PORTSMOUTH LLC
DBA RENAISSANCE PALM SPRINGS
888 E TAHQUITZ CANYON WAY
PALM SPRINGS, CA 92262-6708

HHH ENTERPRISES, INC
301 E SOUTH 11TH ST
ABILENE, TX 79602-4002

HHH ENTERPRISES, INC
PO BOX 390
ABILENE, TX 79604-0390

HI ALTITUDE SALES & CONSULTING, INC
2336 W COLLEGE AVE
ENGLEWOOD, CO 80110-1148

HI TECH ASSETS
401 N PORTLAND AVE
OKLAHOMA CITY, OK 73107-6109

HIAWATHA SEAWAY COUNCIL
ADDRESS REDACTED

HICKORY PRINTING SOLUTIONS LLC
PO BOX 69
HICKORY, NC 28603-0069

HICKORY RIDGE MARRIOTT
1195 SUMMERHILL DR
LISLE, IL 60532-3160

HICO AUTO DETAIL LLC
PO BOX 7
HICO, WV 25854-0007

HI-COUNTRY FLIES
34850 COUNTY ROAD 20.2
TRINIDAD, CO 81082-9703

HIDECO, LLC
7936 CAMP BOWIE W BLVD
FT WORTH, TX 76116-6311

HIEU DO
ADDRESS REDACTED

HIGGINBOTHAM, JEAN
ADDRESS REDACTED

HIGGS, CHARITY
ADDRESS REDACTED

HIGH COUNTRY MEATS
340 COLFAX AVE
RATON, NM 87740-2320

HIGH DESERT SCOUT SHOP
5841 OFFICE BLVD NE
ALBUQUERQUE, NM 87109-5820

HIGH DESERT TRAILER SALES INC
PO BOX 422
GAMERCO, NM 87317-0422

HIGH FLOW FUEL SYSTEMS INC
DBA QUANTUM FUEL SYSTEMS
4476 DUPONT CT STE A
VENTURA, CA 93003-5783

HIGH PLAINS FLOORING
1045 E SEQUOYA DR
PUEBLO WEST, CO 81007-1130

HIGH PLAINS RADIOLOGY
PO BOX 3780
AMARILLO, TX 79116-3780

HIGH POINT UNIVERSITY
ATTN: OFFICE OF STUDENT FINANCIAL PLANNING
1 UNIVERSITY PKWY
HIGH POINT, NC 27268-0002

HIGH SIERRA BUSINESS SYSTEMS INC
2814 N CARSON ST
CARSON CITY, NV 89706-0177

HIGH SIERRA SPORT CO
880 CORPORATE WOODS PKWY
VERNON HILLS, IL 60061-3154

HIGH STAKES DIGITAL
2965 KALEY DR NW STE D
KENNESAW, GA 30152-2687

HIGH TOWERS WOOD WELDING & FABRICATION
PO BOX 186
BRADLEY, WV 25818-0186

HIGH TOWERS WOOD, WELDING & FAB, INC
PO BOX 186
BRADLEY, WV 25818-0186

HIGHER ED JOBS
INTERNET EMPLOYMENT LINKAGE
1010 LAKE ST STE 611
OAK PARK, IL 60301-1136

HIGHLAND BEEF FARMS INC
PO BOX 2414
RESTON, VA 20195-0414

HIGHLAND BEFFALO FARMS, INC
DBA: HIGHLAND BEEF FARMS
PO BOX 2414
RESTON, VA 20195-0414

HIGHLAND CITY LIBRARY
ADDRESS REDACTED

HIGHLAND COMMUNITY
ATTN: FINANCIAL AID
2998 W PEARL CITY RD
FREEPORT, IL 61032-9338

HIGHLAND CONTAINERS
P.O. BOX 932714
ATLANTA, GA 31193-2714

HIGHLAND HUNTING LLC
3127 160TH ST
RIVERSIDE, IA 52327-9069

HIGHLAND PARK CLEANERS
5630 YORK BLVD
LOS ANGELES, CA 90042-2537

HIGHLAND PRODUCTS GROUP, LLC
DBA THE PARK CATALOG/THE PARK & FACILITIES CAT
220 CONGRESS PARK DR STE 215
DELRAY BEACH, FL 33445-4605

HIGHLAND SOLUTIONS, LLC
PO BOX 101
CIMARRON, NM 87714-0101

HIGH-LONESOME BOOKS
26 HIGH LONESOME RD
SILVER CITY, NM 88061-9772

HIKE AMERICA
PO BOX 5684
REDWOOD CITY, CA 94063-0684

HILARY COOLIDGE
ADDRESS REDACTED

HILGENDORG CATHY
ADDRESS REDACTED

HILL LAVELLE
ADDRESS REDACTED

HILL WARD HENDERSON
ADDRESS REDACTED

HILL, MARK
ADDRESS REDACTED

HILLARY L ESPINOZA
ADDRESS REDACTED

HILLARY MCCARTNEY
ADDRESS REDACTED

HILLCREST PARTY RENTALS
3507 MOTOR AVE
LOS ANGELES, CA 90034-4806

HILLEARY, MARIA
ADDRESS REDACTED

HILLER COMPANIES INC
P.O. BOX 935434
ATLANTA, GA 31193-5434

HILLERICH & BRADSBY CO
DBA LOUISVILLE SLUGGER MUSEUM & FACTORY
800 W MAIN ST
LOUISVILLE, KY 40202-2620

HILLIER GEORGE
ADDRESS REDACTED

HILLING CONSTRUCTION LLC
481 WHISPERING PINE LN
PRINCETON, WV 24739-9408

HILLSBOROUGH COMMUNITY COLLEGE ICCE
39 COLUMBIA DR
TAMPA, FL 33606-3584

HILSABECK SPORTING GOODS
408 EAST AVE
HOLDREGE, NE 68949-2215

HILTON AMERICAS-HOUSTON
1600 LAMAR ST
HOUSTON, TX 77010-5012

HILTON ANATOLE
2201 N STEMMONS FWY
DALLAS, TX 75207-2801

HILTON ANATOLE HOTEL
2201 N STEMMONS FWY
DALLAS, TX 75207-2801

HILTON BELL
ADDRESS REDACTED

HILTON COLUMBUS / POLARIS
8700 LYRA DR
COLUMBUS, OH 43240-2103

HILTON DALLAS ROCKWALL LAKEFRONT
2055 SUMMER LEE DR
ROCKWALL, TX 75032-5499

HILTON DFW LAKES
1800 STATE HIGHWAY 26
GRAPEVINE, TX 76051-2044

HILTON FORT COLLINS
425 W PROSPECT RD
FORT COLLINS, CO 80526-2064

HILTON GARDEN INN
1920 AYRSLEY TOWN BLVD
CHARLOTTE, NC 28273-4122

HILTON GARDEN INN ATLANTA AIRPORT
2301 SULLIVAN RD
COLLEGE PARK, GA 30337-6301

HILTON GARDEN INN- VIRGINIA
1060 HOSPITALITY LN
FREDERICKSBURG, VA 22401-4972

HILTON HEAD MARRIOTT BEACH & GOLF RESORT
PO BOX 65925
CHARLOTTE, NC 28265

HILTON OAKLAND AIRPORT
1 HEGENBERGER RD
OAKLAND, CA 94621-1405

HILTON PASADENA
168 S LOS ROBLES AVE
PASADENA, CA 91101-2430

HILTON PHOENIX/MESA
1011 W HOLMES AVE
MESA, AZ 85210-4923

HILTON SANDESTIN BEACH & GOLF RESORT
4000 S SANDESTIN BLVD
DESTIN, FL 32550-4279

HILTON ST LOUIS FRONTENAC
B & F ENTERPRISES
1335 S LINDBERGH BLVD
SAINT LOUIS, MO 63131-2926

HILTON TENT CITY
272 FRIEND ST
BOSTON, MA 02114-1801

HILTON ZURICH AIRPORT
HOHENBUEHLSTR 10
ZURICH CH, 8032
SWITZERLAND

HINKLE CHAIR CO
PO BOX 410
SPRINGFIELD, TN 37172-0410

HINKLE SHANOR LLP
PO BOX 10
ROSWELL, NM 88202-0010

HINSHAW & CULBERTSON LLP
8142 SOLUTIONS CTR DR
CHICAGO, IL 60677-8001

HINTZ TARGETED MARKETING
PO BOX 1566
ASHEVILLE, NC 28802-1566

HINTZ TARGETED MARKETING LLC
PO BOX 1566
ASHEVILLE, NC 28802-1566

HINTZ TARGETED MARKETING, LLC
DBA AMERICAN BACKCOUNTRY
PO BOX 1566
ASHEVILLE, NC 28802-1566

HI-PRO FEEDS
PO BOX 675032
DALLAS, TX 75267-5032

HIROMICHI TAKAHASHI
ADDRESS REDACTED

HIRSCH SOLUTIONS INC
490 WHEELER RD STE 285
HAUPPAUGE, NY 11788-4367

HIRSHFIELD & COSTANZO, PC
RE: BOY SCOUTS OF AMERICA
190 E POST RD STE 402
WHITE PLAINS, NY 10601-4922

HISDAHL, INC
1978 HIGHWAY 96 E
WHITE BEAR LAKE, MN 55110-3669

HISPANIC ALLIANCE FOR CAREER ENHANCEMENT
100 S WACKER DR STE 700
CHICAGO, IL 60606-4028

HISPANIC ASSN OF COLLEGES & UNIVERSITIES
8415 DATAPOINT DR STE 400
SAN ANTONIO, TX 78229-3277

HISPANIC ASSOC ON CORPORATE RESPONSIBILI
1441 I ST NW, STE 850
WASHINGTON, DC 20005

HISPANIC COMMUNICATIONS NETWORK
1126 16TH ST NW STE 350 EE
WASHINGTON, DC 20036-4808

HISPANIC SCHOLARSHIP FOUNDATION
145 W 45TH ST RM 300
NEW YORK, NY 10036-4060

HISTORIC PHILADELPHIA INC
C/O ALISON ENGLISH
170 S INDEPENDENCE MALL W
PHILADELPHIA, PA 19106-3323

HISTORIC PRINT & MAP
85 RIBERIA ST
ST AUGUSTINE, FL 32084-4352

HISTORICAL ART PRINTS
PO BOX 660
SOUTHBURY, CT 06488-0660

HISTORICAL EMPORIUM INC
188 STAUFFER BLVD
SAN JOSE, CA 95125-1047

HIT & RUN BAND LLC
73 BEECH BOTTOM RD
OAK HILL, WV 25901-9648

HITACHI CONSULTING
ATTN: SONA MANZO
14642 DALLAS PKWY STE 800
DALLAS, TX 75254

HITACHI CONSULTING CORP
ATTN: GENERAL COUNSEL
123 N WACKER DR STE 1200
CHICAGO, IL 60606-1794

HI-TECH ELECTRIC LLC
24209 CLAWITER RD
HAYWARD, CA 94545-2215

HI-TECH RENTAL AND STAGING
1053 WILLINGHAM DR
ATLANTA, GA 30344-4900

HIX CORP
1201 E 27TH TER
PITTSBURG, KS 66762-2752

HMONG MANUFACTURING INC
1900 OSAGE AVE
KANSAS CITY, KS 66105-1567

HOA VO
ADDRESS REDACTED

HOAN NGUYEN
ADDRESS REDACTED

HOANH VU
ADDRESS REDACTED

HOBART AND WILLIAM SMITH COLLEGES
ATTN: OFFICE OF FINANCIAL AID
300 PULTENEY ST
GENEVA, NY 14456-3304

HOBART CORP
9100 NW 7TH AVE
MIAMI, FL 33150-2099

HOBBY BARN
PO BOX 1148
JEFFERSON, NC 28640-1148

HOBBY CHEST
209 E MAIN ST
OTTUMWA, IA 52501-2917

HOBBY LOBBY
3101 TEXAS SAGE TRL
FORT WORTH, TX 76177-8596

HOCKENBERRY, MARILYN
ADDRESS REDACTED

HOCKING TECHNICAL COLLEGE
DBA HOCKING COLLEGE
3301 HOCKING PKWY
NELSONVILLE, OH 45764-9582

HOD PEABODY
ADDRESS REDACTED

HODGDON POWEDER COMAPNY
P.O. BOX 844110
KANSAS CITY, MO 64184-4110

HOEFLER & FRERE-JONES
PO BOX 3036
BRIDGEHAMPTON, NY 11932-3036

HOEFLER, WILLIAM
ADDRESS REDACTED

HOFFMAN CLARENCE
ADDRESS REDACTED

HOFFMAN, CLARENCE
ADDRESS REDACTED

HOFFMANS ELECTRIC, INC
1521 CERRO VISTA RD SW
ALBUQUERQUE, NM 87105-3005

HOFFMASTER
P.O. BOX 500990
SAINT LOUIS, MO 63160-0990

HOFSTRA UNIVERSITY
OFFICE OF BURSAR, MEMORIAL HALL 205
126 HOFSTRA UNIVERSITY
HEMPSTEAD, NY 11549-1260

HOG WILD, LLC
10145 SE JENNIFER ST
CLACKAMAS, OR 97015-9509

HOGAN CLAUDETTE
ADDRESS REDACTED

HOGSTEN, TOM
ADDRESS REDACTED

HOHNER INCORPORATED
1000 TECHNOLOGY PARK DR
GLEN ALLEN, VA 23059-4500

HOKES BLUFF
ADDRESS REDACTED

HOLA SUNSHINE GRAPHIC DESIGN
PO BOX 14474
BRADENTON, FL 34280-4474

HOLDEN BIGFORD
ADDRESS REDACTED

HOLDEN CLARK
ADDRESS REDACTED

HOLDEN ELARDI-WHITE
ADDRESS REDACTED

HOLDEN GRAPHIC SERVICES
PO BOX 223762
DALLAS, TX 75222-3762

HOLDEN TRUAX
ADDRESS REDACTED

HOLDREN, MARY
ADDRESS REDACTED

HOLIDAY CLASSICS
6253 W 74TH ST
BEDFORD PARK, IL 60638

HOLIDAY CREDIT OFFICE
HOLIDAY COMPANIES
P.O. BOX 860456
MINNEAPOLIS, MN 55486-0456

HOLIDAY INN & SUITES CHICAGO
10233 W HIGGINS RD
ROSEMONT, IL 60018-3873

HOLIDAY INN AT SIX FLAGS, EUREKA
4901 6 FLAGS RD
EUREKA, MO 63069-3314

HOLIDAY INN BOXBOROUGH WOODS
242 ADAMS PL
BOXBOROUGH, MA 01719-1735

HOLIDAY INN BURNSVILLE
14201 NICOLLET AVE
BURNSVILLE, MN 55337-5773

HOLIDAY INN DALLAS MARKET CENTER
4500 HARRY HINES BLVD
DALLAS, TX 75219-1717

HOLIDAY INN EXPRESS - BLOOMINGTON
117 S FRANKLIN RD
BLOOMINGTON, IN 47404-5296

HOLIDAY INN EXPRESS - LEWISBURG INC
222 HUNTER LN
LEWISBURG, WV 24901-1184

HOLIDAY INN HARRISBURG EAST
4751 LINDLE RD
HARRISBURG, PA 17111-2400

HOLIDAY INN MANSFIELD
31 HAMPSHIRE ST
MANSFIELD, MA 02048-1113

HOLIDAY INN PANAMA
AVE OMAR TORRIJOS HERRERA CLAYTON
CIUDAD DEL SABER, 7336
PANAMA

HOLIDAY INN PORTLAND AIRPORT HOTEL
8439 NE COLUMBIA BLVD
PORTLAND, OR 97220-1327

HOLIDAY INN RIVERFRONT
600 W 3RD ST
COVINGTON, KY 41011-1204

HOLIDAY INN SANTA BARBARA
5650 CALLE REAL
GOLETA, CA 93117-2319

HOLIDAY INN SELECT
1 PURELAND DR
SWEDESBORO, NJ 08085-1757

HOLIDAY INN SELECT
1801 N NAPER BLVD
NAPERVILLE, IL 60563-1554

HOLIDAY INN SPRINGFIELD
304 ROUTE 22
SPRINGFIELD, NJ 07081-3510

HOLIDAY INN TALLAHASSEE
2725 GRAVES RD
TALLAHASSEE, FL 32303-2865

HOLIDAY LODGE HOTEL & CONFERENCE
340 OYLER AVE
OAK HILL, WV 25901-2660

HOLLAND'S SHOOTERS SUPPLY INC
PO BOX 69
POWERS, OR 97466-0069

HOLLIE L LUPO
ADDRESS REDACTED

HOLLIS DISCOUNT PHARMACY
1800 CITY AVE N
RIPLEY, MS 38663-1111

HOLLIS DISCOUNT PHARMACY INC
1008 CITY AVE N
RIPLEY, MS 38663-1413

HOLLY AUSTRIA
ADDRESS REDACTED

HOLLY BOYER
ADDRESS REDACTED

HOLLY FOSTER
ADDRESS REDACTED

HOLLY HALL
ADDRESS REDACTED

HOLLY INGRAM
ADDRESS REDACTED

HOLLY STROUT
ADDRESS REDACTED

HOLLY WATSON
ADDRESS REDACTED

HOLLY WHIPPLE
ADDRESS REDACTED

HOLMAN'S INC
6201 JEFFERSON ST NE
ALBUQUERQUE, NM 87109-3431

HOLMES ELEMENTARY
1895 NW 75TH ST
MIAMI, FL 33147-6136

HOLMES MURPHY & ASSOC INC
PO BOX 9207
DES MOINES, IA 50306-9207

HOLROYD ENTERPRISES INC
29433 LUCRECIA ST
BIG PINE KEY, FL 33043-6204

HOLT YVONNE
ADDRESS REDACTED

HOLY COW BARBEQUE LLC
DBA DICKEYS BARBEQUE PIT
PO BOX 726
CRAB ORCHARD, WV 25827-0726

HOLY CROSS COLLEGE
ATTN: BURSARS OFFICE,
54515 STATE RD 933 N
NOTRE DAME, IN 46556

HOLY CROSS HOSPITAL ER
1397 WEIMER RD
TAOS, NM 87571-6253

HOLY CROSS HOSPITAL ER
PO BOX DD
TAOS, NM 87571-1397

HOLY CROSS HOSPITAL PROFESSION
PO BOX 848767
BOSTON, MA 02284-8767

HOME ALARM CO OF PORT HURON
3925 WADHAMS RD
CLYDE, MI 48049-3807

HOME DECORATORS COLLECTION
PO BOX 4190
HAZELWOOD, MO 63042-0790

HOME DEPOT
4555 OVERSEAS HWY
MARATHON, FL 33050-2330

HOME DEPOT
8555 HOME DEPOT RD
IRVING, TX 75063-8035

HOME DEPOT
937 N WESTRIDGE DR
ST GEORGE, UT 84770-6453

HOME DEPOT CREDIT SERVICES
DEPT 32-2500188028
COLUMBUS, OH 43218

HOME DEPOT CREDIT SERVICES
DEPT 32-2500188028
LOUISVILLE, KY 40290

HOME DEPOT CREDIT SERVICES
DEPT 32-2500188028
THE LAKES, NV 88901-6031

HOME DEPOT CREDIT SERVICES
DEPT 32-2505853931
THE LAKES, NV 88901-6031

HOME DEPOT CREDIT SERVICES
DEPT 32-2541409458
LOUISVILLE, KY 40290

HOME DEPOT CREDIT SERVICES
P.O. BOX 675, STATION D
SCARBOROUGH, ON M1R 5T4
CANADA

HOME DEPOT CREDIT SERVICES
PO BOX 78047
PHOENIX, AZ 85062-8047

HOME DEPOT CREDIT SVCS
DEPT 32-2138087980
LOUISVILLE, KY 40290

HOME EVERYTHING
1269 CONEY ISLAND AVE
BROOKLYN, NY 11230-3520

HOME PORT ALLIANCE FOR THE
USS NEW JERSEY INC
62 BATTLESHIP PL
CAMDEN, NJ 08103-3302

HOME RESERVE
3015 CANNONGATE DR
FORT WAYNE, IN 46808-4508

HOME2 SUITES BY HILTON
4240 SCOTT FUTRELL DR
CHARLOTTE, NC 28214-3012

HOMEGLO INC
45 N MAIN ST
FILLMORE, UT 84631-4507

HOMELAND SECURITY US CUSTOMS&BORDER PROT
MELVIN FIGUEROA POST 818
1 CALLE LA PUNTILLA
SAN JUAN, PR 00901-1819

HOMER DEARMIN
ADDRESS REDACTED

HOMESTEAD FOUNDATION
C/O UNIVERSITY OF NEW MEXICO
MSC063770
ALBUQUERQUE, NM 80131-0001

HOMESTEAD GAS CO, INC
437 N KROME AVE
HOMESTEAD, FL 33030-6040

HOMESTEAD MILLS
PO BOX 1115
COOK, MN 55723-1115

HOMESTEAD MILLS
PO BOX 1115
COOK, MN 55723-1115

HOMEWOOD SUITES BY HILTON
1040 HOSPITALITY LN
FREDERICKSBURG, VA 22401-4972

HONAKER, REBECCA A
ADDRESS REDACTED

HONAKERS WELL DRILLING
H C 73 BOX 15C
ALDERSON, WV 24910

HONEY STINGER
PO BOX 773072
STEAMBOAT SPRINGS, CO 80477-3072

HONEYBAKE FARMS
PO BOX 6124
KANSAS CITY, KS 66106-0124

HONEYBAKED HAM AND CAFE OF BECKLEY
PO BOX 546
SKELTON, WV 25919-0546

HONORCRAFT INC
292A PAGE ST
PO BOX 385
STOUGHTON, MA 02072-0385

HON-YAN LAU
ADDRESS REDACTED

HOOK DEPT STORE INC
121 WASHINGTON AVE
DERIDDER, LA 70634

HOOKS BOOK EVENTS
ATTN: LORETTA YENSON
4802 CRESCENT ST
BETHESDA, MD 20816-1706

HOOPES HARDWARE
108 S MAIN ST
MUSKOGEE, OK 74401-7023

HOOSIER TIMES INC
PO BOX 909
BLOOMINGTON, IN 47402-0909

HOOSIER TRAILS CNCL #145
5625 E STATE ROAD 46
BLOOMINGTON, IN 47401-9233

HOOSIER TRAILS CNCL 145
5625 E STATE ROAD 46
BLOOMINGTON, IN 47401-9233

HOOSIER TRAILS COUNCIL, BOY SCOUTS OF AMERIC
5625 E STATE ROAD 46
BLOOMINGTON, IN 47401-9233

HOOSIER TRLS CNCL 145
5625 E STATE ROAD 46
BLOOMINGTON, IN 47401-9233

HOOTSUITE INC
8 E 8TH AVE
VANCOUVER, BC V5T 1R6
CANADA

HOOVERS, INC
75 REMITTANCE DR, STE 1617
CHICAGO, IL 60675-1617

HOPE CHIHARA
ADDRESS REDACTED

HOPE PALMER
ADDRESS REDACTED

HOPE PARKER
ADDRESS REDACTED

HOPFAUF, KATHLEEN
ADDRESS REDACTED

HORACE FRANKS
ADDRESS REDACTED

HORANCE PAYNE
ADDRESS REDACTED

HORATIO ALGER ASSOC
OF DISTINGUISHED AMERICANS INC
99 CANAL CENTER PLZ STE 320
ALEXANDRIA, VA 22314-1588

HORATIO ALGER ASSOCIATION
99 CANAL CENTER PLZ STE 320
ALEXANDRIA, VA 22314-1588

HORIZON COACH LINES
1251 W CRAIGHEAD RD
CHARLOTTE, NC 28206-1616

HORIZON REALTY OF NORTHEAST FLORIDA
8823 SAN JOSE BLVD STE 206
JACKSONVILLE, FL 32217-4288

HORIZON REALTY OF NORTHEAST FLORIDA
DBA HOVER GIRL PROPERTIES
PO BOX 5793
JACKSONVILLE, FL 32247-5793

HORIZONS INCORPORATED
18531 S MILES RD
CLEVELAND, OH 44128-4237

HORMEL FOODS SALES LLC
1 HORMEL PL
AUSTIN, MN 55912-3673

HORMEL FOODS SALES, LLC
1 HORMEL PL
AUSTIN, MN 55912-3673

HORMEL FOODS SALES, LLC
JUSTIN, LLC
P.O. BOX 100352
PASADENA, CA 91189-0352

HORNADY
PO BOX 1848
GRAND ISLAND, NE 68802-1848

HORNBUCKLE, ANGELA
ADDRESS REDACTED

HORNSBYS REFRIGERATION, LLC
646 PLUTO RD
SHADY SPRING, WV 25918-8013

HORROCKS, JAMES
ADDRESS REDACTED

HORSESHOE BILLIARDS
2415 W SUPERIOR ST
DULUTH, MN 55806-1933

HORSESHOE CASINO & HOTEL INC
711 HORSESHOE BLVD
BOSSIER CITY, LA 71111-4472

HORTON DOWD BARTSCHI & LEVESQUE PC
90 GILLETT ST
HARTFORD, CT 06105-2629

HOSEA L JONES
ADDRESS REDACTED

HOSPICE & COMMUNITY CARE
2275 INDIA HOOK RD
ROCK HILL, SC 29732-1223

HOSPICE & COMMUNITY CARE
PO BOX 993
ROCK HILL, SC 29731-6993

HOSPICE & PALLATIVE CENTER OF
ALAMANCE-CASWELL
914 CHAPEL HILL RD
BURLINGTON, NC 27215-6715

HOSPICE AND PALLIATIVE OF CHARLOTTE
1420 E 7TH ST
CHARLOTTE, NC 28204-2408

HOSPICE OF LUBBOCK
C/O COVENANT FOUNDATION
3623 22ND PL
LUBBOCK, TX 79410-1317

HOSPITALGIFTSHOP.COM
11722 SORRENTO VALLEY RD
SAN DIEGO, CA 92121-1021

HOST MILAN SRL
PIAZZA DELLA REPUBBLICA 20
SAN MARCO 2159
MILANO, MI 30124
ITALY

HOSTELLING INTERNATIONAL USA
WASHINGTON DC HOSTEL
1009 11TH ST NW
WASHINGTON, DC 20001-4409

HOSTMANN-STEINBERG INK CO
4287 PAYSPHERE CIR
CHICAGO, IL 60674-0001

HOT ROD GOLF CARTS INC
PO BOX 372992
KEY LARGO, FL 33037-7992

HOT SHOTS USA, INC
1540 LOUIS BORK DR
BATAVIA, IL 60510-1512

HOTEL 11237 LONE EAGLE OPCO LP
DBA EMBASSY, STE S ST LOUIS AIRPORT
11237 LONE EAGLE DR
BRIDGETON, MO 63044-2739

HOTEL ALYESKA LLC
PO BOX 249
GIRDWOOD, AK 99587-0249

HOTEL ALYESKA, LLC
DBA ALYESKA RESORT OR THE HOTEL ALYESKA
PO BOX 249
GIRDWOOD, AK 99587-0249

HOTEL ALYESKA, LLC DBA ALYESKA RESORT OR T
PO BOX 249
GIRDWOOD, AK 99587-0249

HOTEL CURITIBA CAPITAL S/A
AVENIDA SETE DE SETEMRO 4211
CURITIBA, PR 80250210
BRAZIL

HOTLINK INC
DEPT 0368
P.O. BOX 120368
DALLAS, TX 75312-0368

HOTSOS ENTERPRISES LTD
1701 W NORTHWEST HWY STE 240
GRAPEVINE, TX 76051-8107

HOUDEK PAULA
ADDRESS REDACTED

HOUGHTON COLLEGE
ATTN: STUDENT FINANCE SERVS OFFICE
1 WILLARD AVE
HOUGHTON, NY 14744-8732

HOUGHTON MIFFLIN HARCOURT PUBLISHING
14046 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0001

HOUGHTON MIFFLIN HARCOURT PUBLISHING
222 BERKELEY ST
BOSTON, MA 02116-3748

HOUSATONIC CNCL #69
PAID AT THE DIRECTION OF: NORTHEAST REGION TR
111 NEW HAVEN AVE
DERBY, CT 06418-2197

HOUSATONIC CNCL 69
111 NEW HAVEN AVE
DERBY, CT 06418-2197

HOUSE ON F ST, LLC
700 LENFANT PLZ SW
WASHINGTON, DC 20024-2135

HOUSTON AIRPORT HOSPITALITY LP
DBA HOLIDAY INN-HOUSTON INTERCONTINENTAL
15222 JFK BLVD
HOUSTON, TX 77032-2306

HOUSTON ASTROS BASEBALL CLUB
CONFERENCE CENTER AT MINUTE MAID PK
501 CRAWFORD ST STE 400
HOUSTON, TX 77002-2113

HOUSTON COMPENSATION AND BENEFITS
DBA TEXAS TOTAL REWARDS CONFERENCE
PO BOX 59
BELLAIRE, TX 77402-0059

HOUSTON LEWIS
ADDRESS REDACTED

HOUSTON LIENS
ADDRESS REDACTED

HOUSTON LIENS
C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP
PO BOX 3064
HOUSTON, TX 77253-3064

HOUSTON LINDER
ADDRESS REDACTED

HOUSTON MARRIOTT NORTH AT GREENSPOINT
ATTN: ACCOUNT RECEIVABLE
255 N SAM HOUSTON PKWY E
HOUSTON, TX 77060-2004

HOUSTON SCOUT SHOP - OPC
2225 NORTH LOOP W STE A
HOUSTON, TX 77008-1311

HOUSTONIAN HOTEL CLUB & SPA
DEPT 526
PO BOX 4346
HOUSTON, TX 77210-4346

HOW DESIGN CONFERENCE
4700 E GALBRAITH RD
CINCINNATI, OH 45236-2754

HOW DESIGN LIVE
REGISTRATION DEPT
10151 CARVER RD STE 200
BLUE ASH, OH 45242-4760

HOWARD & CO, LLP
8350 MEADOW RD STE 286
DALLAS, TX 75231-3784

HOWARD BIALAS
ADDRESS REDACTED

HOWARD BULLOCH
ADDRESS REDACTED

HOWARD DAVENPORT
ADDRESS REDACTED

HOWARD DUTRA
ADDRESS REDACTED

HOWARD FRITZ
ADDRESS REDACTED

HOWARD GROSS
ADDRESS REDACTED

HOWARD J PORTH
ADDRESS REDACTED

HOWARD JAMES MEGINLEY JR PHD
ADDRESS REDACTED

HOWARD KERN
ADDRESS REDACTED

HOWARD LOCK
ADDRESS REDACTED

HOWARD MARTIN
ADDRESS REDACTED

HOWARD MCCAULEY
ADDRESS REDACTED

HOWARD R BROADMAN
ADDRESS REDACTED

HOWARD SANT
ADDRESS REDACTED

HOWARD ZACHARY E.
ADDRESS REDACTED

HOWARTH JULIE
ADDRESS REDACTED

HOWD & LUDORF, LLC
65 WETHERSFIELD AVE STE 2
HARTFORD, CT 06114-1121

HOWRY BREEN & HERMAN LLP
1900 PEARL ST
AUSTIN, TX 78705-5408

HP EXPRESS SERVICES
PO BOX 22160
OAKLAND, CA 94623-2160

HP2 INC
2880 E NERN AVE
PHOENIX, AZ 85028

HP2 INC
2880 E NORTHERN AVE
PHOENIX, AZ 85028-4801

HPC, INC
3999 25TH AVE
SCHILLER PARK, IL 60176-2175

HPG POSTAGE
PO BOX 69
HICKORY, NC 28603-0069

HPT TRS IHG-2 INC
2 NEWTON PL, 255 WASHINGTON ST
NEWTON, MA 02458

HPT TRS IHG-2 INC
DBA CROWNE PLAZA CHARLOTTE EXEC PARK
5700 WESTPARK DR
CHARLOTTE, NC 28217-3550

HR CERTIFICATION INSTITUTE
1800 DUKE ST
ALEXANDRIA, VA 22314-3494

HR CONSULTANT LLC
777 MAIN ST STE 600
FORT WORTH, TX 76102-5368

HR SOUTHWEST
4100 SPRING VALLEY RD STE 300
DALLAS, TX 75244-3695

HR WEB ADVISOR
2801 VIA FORTUNA STE 600
AUSTIN, TX 78746-7970

HRCHITECT INC
ATTN: FINANCE & ACCOUNTING MGR
6136 FRISCO SQUARE BLVD STE 250
FRISCO, TX 75034-3271

HRDQ
827 LINCOLN AVE STE B-10
WEST CHESTER, PA 19380-4472

HSBC BUSINESS SOLUTIONS
PO BOX 17698
BALTIMORE, MD 21297-1698

HSBC BUSINESS SOLUTIONS
PO BOX 5219
CAROL STREAM, IL 60197-5219

HSC LLC
316 RURAL ACRES DR
BECKLEY, WV 25801-3041

HSIANG-YIN KUO
ADDRESS REDACTED

HSIAOME LIU
ADDRESS REDACTED

HSIAO-MING SHENG
ADDRESS REDACTED

HSIN LIEN LI
ADDRESS REDACTED

HSP EPI ACQUISITION, LLC
DBA ENTERTAINMENT
1401 CROOKS RD STE 150
TROY, MI 48084-7106

HSP EPI ACQUISITION, LLC DBA ENTERTAINMENT
1401 CROOKS RD STE 150
TROY, MI 48084-7106

HSP EPI ACQUISITION, LLC LOCKBOX
6553 SOLUTION CTR
CHICAGO, IL 60677-6005

HT-EXIT 88 HOTEL TRS LLC
625 NORTH RD # 117
GROTON, CT 06340-3212

HTG SUPPLY
20232 US-19, 6
CRANBERRY TOWNSHIP, PA 16066

HTH AQUAMETRICS LLC
340 CAMP COVE RD
ZIRCONIA, NC 28790-0289

HTM-LIGHTING, LLC
DBA HTM-MBS
6420 BENJAMIN RD
TAMPA, FL 33634-5269

HTT HEADWEAR, LTD
41185 RAINTREE CT
MURRIETA, CA 92562-7020

HUBERT CO
25401 NETWORK PL
CHICAGO, IL 60673-1254

HUBERT CO
P.O. BOX 631642
CINCINNATI, OH 45263-1642

HUCKER BEVERLY
ADDRESS REDACTED

HUCKWAGONS LLC
31717 3RD AVE NE
STANWOOD, WA 98292-7191

HUDSON GRAPHICS INC
FINE PRINTING/HUDSON PRINTING
PO BOX 7010
LONGVIEW, TX 75607-7010

HUDSON VALLEY CNCL #374
6 JEANNE DR
NEWBURGH, NY 12550-1701

HUDSON VALLEY CNCL NO 374
6 JEANNE DR
NEWBURGH, NY 12550-1701

HUDSON VALLEY COUNCIL, BSA
ADDRESS REDACTED

HUE TRAN
ADDRESS REDACTED

HUESTON HENNIGAN
523 W 6TH ST STE 601 # $400
LOS ANGELES, CA 90014-1224

HUFF, KAREN
ADDRESS REDACTED

HUGH KER THOMPSON
ADDRESS REDACTED

HUGH O MUIR
ADDRESS REDACTED

HUGH SCOTT
ADDRESS REDACTED

HUGH TRAVIS
ADDRESS REDACTED

HUGH W COBB
ADDRESS REDACTED

HUGHES HUBBARD & REED LLP
1 BATTERY PARK PLZ FL 12
NEW YORK, NY 10004-1482

HUGHES NETWORK SYSTEMS
P.O. BOX 96874
CHICAGO, IL 60693-6874

HUGHES TRAILERS LLC
14000 HALE RD
CANYON, TX 79015-9102

HUGHES TRAILERS LLC
PO BOX 226
CANYON, TX 79015-0226

HUI NHAT LY
ADDRESS REDACTED

HULIC RATTERREE
ADDRESS REDACTED

HULING REX
ADDRESS REDACTED

HULME'S SPORTING GOODS
PO BOX 670
PARIS, TN 38242-0670

HUMAN BROTHERS
PO BOX 440262
SAINT LOUIS, MO 63144-4262

HUMAN CAPITAL INSTITUTE INC
BRIAN KLEIN C/O HUMAN CAPITAL INSTITUTE
205 BILLINGS FARM RD STE 5
WHITE RIVER JUNCTION, VT 05001-5401

HUMAN SYNERGISTICS INTERNATIONAL
39819 PLYMOUTH RD # C # 8020
PLYMOUTH, MI 48170-4200

HUMAN SYNERGISTICS/CTR FOR APP RES INC
21 S EVERGREEN AVE STE 100
ARLINGTON HEIGHTS, IL 60005-7800

HUMANE SOCIETY OF CHARLOTTE
2700 TOOMEY AVE
CHARLOTTE, NC 28203-5556

HUMBERTO JIMENEZ
ADDRESS REDACTED

HUMBOLDT STATE UNIVERSITY
ATTN: FINANCIAL AID DEPT
1 HARPST ST
ARCATA, CA 95521-8222

HUMM FOODS, INC
DBA LARABAR
PO BOX 18932
DENVER, CO 80218-0932

HUMPHREY & ASSOC INC
PO BOX 59247
DALLAS, TX 75229-1247

HUNSANGER KELLY
ADDRESS REDACTED

HUNSBERGER W. E.
ADDRESS REDACTED

HUNTER A THOMPSON
ADDRESS REDACTED

HUNTER BACON
ADDRESS REDACTED

HUNTER BLOY
ADDRESS REDACTED

HUNTER BRANDT
ADDRESS REDACTED

HUNTER BRINING
ADDRESS REDACTED

HUNTER BROWN
ADDRESS REDACTED

HUNTER COLLEGE CUNY
CAREER DEVELOPMENT SERVICES
695 PARK AVE # E # 805
NEW YORK, NY 10065-5024

HUNTER DEMEYER
ADDRESS REDACTED

HUNTER DUTKIEWICZ
ADDRESS REDACTED

HUNTER HASSELL
ADDRESS REDACTED

HUNTER HORSTE
ADDRESS REDACTED

HUNTER JAMES TOMLIN
ADDRESS REDACTED

HUNTER JONES
ADDRESS REDACTED

HUNTER LAYNE
ADDRESS REDACTED

HUNTER LEDERMAN
ADDRESS REDACTED

HUNTER LEE
ADDRESS REDACTED

HUNTER MCCORMICK
ADDRESS REDACTED

HUNTER MCKENZIE
ADDRESS REDACTED

HUNTER MIKULICH
ADDRESS REDACTED

HUNTER WEIKEL
ADDRESS REDACTED

HUNTINGDON COLLEGE
1500 E FAIRVIEW AVE
MONTGOMERY, AL 36106-2114

HUNTON & WILLIAMS
ADDRESS REDACTED

HUNTON & WILLIAMS LLP
951 E BYRD ST STE 200
RICHMOND, VA 23219-4074

HUNTON & WILLIAMS LLP
P.O. BOX 840686
DALLAS, TX 75284-0686

HUNTON AND WILLIAMS, LLP
P.O. BOX 405759
ATLANTA, GA 30384-5759

HUNTON ANDREWS KURTH
ADDRESS REDACTED

HUNTSMAN HOLDINGS, LLC
DBA: CABELAS, LLC/BASS PRO, LLC
2500 E KEARNEY ST
SPRINGFIELD, MO 65898-0001

HUONG DAO
ADDRESS REDACTED

HURLEY MCKENNA & MERTZ
OBO CHRISTOPHER STRYSZAK
33 N DEARBORN ST STE 1430
CHICAGO, IL 60602-3879

HURLEY MCKENNA & MERTZ
OBO MATTHEW FISHER
33 N DEARBORN ST STE 1430
CHICAGO, IL 60602-3879

HURLEY MCKENNA & MERTZ PC
33 N DEARBORN ST STE 1430
CHICAGO, IL 60602-3879

HURLEY MCKENNA & MERTZ PC
ATTN: CHRISTOPHER HURLEY
33 N DEARBORN ST STE 1430
CHICAGO, IL 60602-3879

HURLEY MCKENNA & MERTZ PC
OBO CHRISTOPHER MUSHINSKI
33 N DEARBORN ST STE 1430
CHICAGO, IL 60602-3879

HURLEY MCKENNA & MERTZ PC
OBO JEFFREY LAURINAITS
33 N DEARBORN ST STE 1430
CHICAGO, IL 60602-3879

HURLEY MCKENNA & MERTZ PC
OBO JEFFREY SMITH
33 N DEARBORN ST STE 1430
CHICAGO, IL 60602-3879

HURLEY MCKENNA & MERTZ PC
OBO JOSEPH SULLIVAN
33 N DEARBORN ST STE 1430
CHICAGO, IL 60602-3879

HURLEY MCKENNA & MERTZ PC
RE: BOY SCOUTS OF AMERICA
33 N DEARBORN ST STE 1430
CHICAGO, IL 60602-3879

HURRICANE MANAGEMENT GROUP LLC
24550 SW 193RD AVE
HOMESTEAD, FL 33031-3417

HURRICANE MANAGEMENT GROUP LLC
412 SUNSHINE BLVD
TAVERNIER, FL 33070-2459

HURST & HENRICHS MN LTD
BOARD OF TRADE BUILDING
DULUTH, MN 55802

HURST POLICE DEPT
ALARM PERMIT OFFICER
1501 PRECINCT LINE RD
HURST, TX 76054-3302

HURTADO TIMBER
PO BOX 158
HOLMAN, NM 87723-0158

HUSEBY INC
PO BOX 6180
HERMITAGE, PA 16148-0922

HUSKIE TOOLS, LLC
PO BOX 603525
CHARLOTTE, NC 28260-3525

HUSKING BEE BOOKS
PO BOX 515
WARREN, RI 02885-0515

HUY TRAN
ADDRESS REDACTED

HYATT AT THE BELLEVUE
HYATT CORP
LOCK BOX 843646
DALLAS, TX 75284-3646

HYATT CORP
DBA HYATT REGENCY TAMAYA RESORT & SPA
1300 TUYUNA TRL
SANTA ANA PUEBLO, NM 87004-5940

HYATT CORP AAO MCDONALDS CORP
2815 JORIE BLVD
OAK BROOK, IL 60523-2161

HYATT CORP HYATT EQUITIES LLC
HYATT REGENCY O'HARA
P.O. BOX 98314
CHICAGO, IL 60693-8314

HYATT PLACE ATLANTA/COBB GALERIA
2876 SPRING HILL PKWY SE
SMYRNA, GA 30080-3003

HYATT PLACE ATLANTA/COBB GALERIA
71 S WACKER DR
CHICAGO, IL 60606-4637

HYATT REGENCY ATLANTA
265 PEACHTREE ST NE
ATLANTA, GA 30303-1204

HYATT REGENCY BALTIMORE LLC
P.O. BOX 842215
DALLAS, TX 75284-2215

HYATT REGENCY BETHESDA
P.O. BOX 79076
BALTIMORE, MD 21279-0076

HYATT REGENCY DALLAS
300 REUNION BLVD
DALLAS, TX 75320-0001

HYATT REGENCY DALLAS
300 REUNION BLVD E
DALLAS, TX 75207-4409

HYATT REGENCY DALLAS
300 REUNION BLVD E
DALLAS, TX 75207-4498

HYATT REGENCY GREENWICH INC
1800 E PUTNAM AVE
OLD GREENWICH, CT 06870-1320

HYATT REGENCY IRVINE
FILE 53416
LOS ANGELES, CA 90074-3416

HYATT REGENCY LAKE TAHOE RESORT
P.O. BOX 842208
DALLAS, TX 75284-2208

HYATT REGENCY LOST PINES RESORT
575 LOST PINES RD
LOST PINES, TX 78612

HYATT REGENCY LOUISVILLE
P.O. BOX 635322
CINCINNATI, OH 45263-5322

HYATT REGENCY NEW ORLEANS
601 LOYOLA AVE
NEW ORLEANS, LA 70113-3100

HYATT REGENCY NEWPORT HOTEL & SPA
ATTN: SUE SWENTON SALES MGR
1 GOAT IS
NEWPORT, RI 02840-1559

HYATT REGENCY O ' HARE
P.O. BOX 98314
CHICAGO, IL 60693-8314

HYATT REGENCY ORANGE COUNTY
11999 HARBOR BLVD
GARDEN GROVE, CA 92840-2703

HYATT REGENCY SAN ANTONIO
PO BOX 1821
SAN ANTONIO, TX 78296-1821

HYATT REGENCY WASHINGTON ON CAPITOL HILL
400 NEW JERSEY AVE NW
WASHINGTON, DC 20001-2002

HYBRID LIGHT, INC
PO BOX 430
SAINT GEORGE, UT 84771-0430

HYDE, PATTI
ADDRESS REDACTED

HYDRA HOTELS
DBA HAMPTON INN &, STE S TROPHY CLUB
525 PLAZA DR
TROPHY CLUB, TX 76262-6700

HYDRAPAK LLC
6605 SAN LEANDRO ST
OAKLAND, CA 94621-3317

HYDRO ONE NETWORKS INC
P.O. BOX 4102 STN A
TORONTO, ON M5W 3L3
CANADA

HYDRO PUMPS INC
6512 NW 13TH CT
PLANTATION, FL 33313-4549

HYDROHOIST MARINE GROUP INC
915 W BLUE STARR DR
CLAREMORE, OK 74017-2802

HYDROLOGX
PO BOX 5193
GREENWOOD VILLAGE, CO 80155-5193

HYE-YOUNG LEE
ADDRESS REDACTED

HYG FINANCIAL SERVICES INC
PO BOX 14545
DES MOINES, IA 50306-3545

HYG FINANCIAL SERVICES, INC
300 E JOHN CARPENTER FWY
IRVING, TX 75062-2727

HYG FINANCIAL SERVICES, INC
PO BOX 14545
DES MOINES, IA 50306-3545

HYLTON'S STARTER & TERNATOR SHOP, INC
550-A JONES AVE
OAK HILL, WV 25901

I AM TYLER
140 MONTROSE RD
WATERLOO, IA 50701-4252

I CAN INNOVATE NPC
22 IRONWOOD WAY
SIMBITHI ECO ESTATE
KAWZULU NATAL, 4420
SOUTH AFRICA

I CAN INNOVATE NPC
22 IRONWOOD WAY, SIMBITHI ECO ESTATE, BALLI
KAWZULU NATAL, 4420
SOUTH AFRICA

I KNOW BOATS INC
90525 OLD HWY
TAVERNIER, FL 33070-2332

I OVERSON
955 NW PEBBLE BEACH WAY
BEAVERTON, OR 97006-8403

I S CONSTRUCTION GROUP LLC
DBA INNOVATIVE SERVICES
131 REMINGTON PARK DR
SPRINGTOWN, TX 76082-1129

I V INDUSTRY INC
DBA DIS PRINTING
10104 WESTMINSTER AVE
GARDEN GROVE, CA 92843-4753

I WILLIAM CHASE ATTORNEY 0260
1190 W NERN PKWY, STE 124
BALTIMORE, MD 21210

IAA
ATTN: JEFF HUBBARD
ATTENTION: JEANENE O'BRIEN
TWO WBROOK CORPORATE CENTER
WESTCHESTER, IL 60154

IAA
ATTN: JEFF HUBBARD
ATTN: JEANENE O'BRIEN
TWO WBROOK CORPORATE CENTER
WESTCHESTER, IL 60154

IAA
ATTN: JEFF HUBBARD
ATTN: JEANENE O'BRIEN
TWO WESTBROOK CORPORATE CENTER, STE 500
WESTCHESTER, IL 60154

IAAP
10502 N AMBASSADOR DR STE 100
KANSAS CITY, MO 64153-1291

IAAP AGC
3103 MONTIES LN
ARLINGTON, TX 76015-2015

IAAP BIG D CHAPTER
BIG D SPRING EDUCATION FORUM
3620 HUFFINES BLVD APT 3026
CARROLLTON, TX 75010-6499

IAAP LAS COLINAS CHAPTER
EXXONMOBIL C/O CINDY HAMMER
5959 LAS COLINAS BLVD
IRVING, TX 75039-4202

IAAP TEXAS LOUISIANA DIV
PO BOX 154555
IRVING, TX 75015-4555

IAAPA
C/O EXPERIENT-ORLANDO REGISTRATION
PO BOX 3867
FREDERICK, MD 21705-3867

IAAP-NTBC
2301 EAGLE PKWY STE 200
FT WORTH, TX 76177-2326

IABC COLORADO
8042 LT WILLIAM CLARK RD
PARKER, CO 80134-5825

IABC EXECUTIVE ACCREDITATION SEMINAR
C/O CENTRE FOR APPLIED LEADERSHIP&MANAGEME
ROYAL RDS UNIVERSITY 2005 SOOKE RD
VICTORIA, BC V9B 5Y2
CANADA

IACP
PO BOX 90976
WASHINGTON, DC 20090-0976

IACP 2014
44 CANAL CENTER PLZ STE 200
ALEXANDRIA, VA 22314-1579

IAIN CARPENTER
ADDRESS REDACTED

IAN ANDERSON
ADDRESS REDACTED

IAN B VARDELL
ADDRESS REDACTED

IAN BACZEWSKI
ADDRESS REDACTED

IAN BALCZEWSKI
ADDRESS REDACTED

IAN BAXTER
ADDRESS REDACTED

IAN BEAUMONT
ADDRESS REDACTED

IAN BEAUMONT
ADDRESS REDACTED

IAN BODEN
ADDRESS REDACTED

IAN C ANDERSON
ADDRESS REDACTED

IAN C CRAIG
ADDRESS REDACTED

IAN CHAMBERLIN
ADDRESS REDACTED

IAN D WYATT
ADDRESS REDACTED

IAN DEMING
ADDRESS REDACTED

IAN F BAGLEY
ADDRESS REDACTED

IAN FLANAGAN
ADDRESS REDACTED

IAN FOX
ADDRESS REDACTED

IAN FURST
ADDRESS REDACTED

IAN GILL
ADDRESS REDACTED

IAN GILLEY
ADDRESS REDACTED

IAN HAMILTON
ADDRESS REDACTED

IAN LESKODY
ADDRESS REDACTED

IAN LILIEN
ADDRESS REDACTED

IAN MACLEOD
ADDRESS REDACTED

IAN MCGUIRE
ADDRESS REDACTED

IAN MCNELLY
ADDRESS REDACTED

IAN PERKINS
ADDRESS REDACTED

IAN PINNAVAIA
ADDRESS REDACTED

IAN ROGERS TROOP 0073
ADDRESS REDACTED

IAN ROSENBERER
ADDRESS REDACTED

IAN SCOTT
ADDRESS REDACTED

IAN SHARBEL
ADDRESS REDACTED

IAN T HATHAWAY
ADDRESS REDACTED

IAN VENABLE
ADDRESS REDACTED

IAN WARD
ADDRESS REDACTED

IAN WILSON
ADDRESS REDACTED

IAN YEARWOOD II
ADDRESS REDACTED

IAPP
170 CIDER HILL RD
YORK, ME 03909-5252

IAPP
PEASE INTERNATIONAL TRADEPORT
75 ROCHESTER AVE STE 4
PORTSMOUTH, NH 03801-2852

IATSE LOCAL 271 LABOR CENTER, LLC
PO BOX 75323
CHARLESTON, WV 25375-0323

IATSE NATIONAL BENEFIT FUNDS
111 N WABASH AVE STE 2107
CHICAGO, IL 60602-2099

IBERIA PARISH SCHOOL BOARD
SALES TAX DEPT
PO BOX 9770
NEW IBERIA, LA 70562-9770

IBEX OUTDOOR CLOTHING, LLC
PO BOX 842924
BOSTON, MA 02284-2924

IBM
PO BOX 9005
CAROL STREAM, IL 60197-9005

IBM CORP
MARCUS STEELE
1 NEW ORCHARD RD
ARMONK, NY 10504-1722

IBM CORPORATION
ATTN: RODRIGO ALONSO RODRIQUEZ GONZALEZ
2200 CAMINO A EL CASTILLO
EL SALTO, JA 45680

IBM CORPORATION
MARCUS STEELE
1 NEW ORCHARD RD
ARMONK, NY 10504-1722

IBS OF SOUTHERN MIAMI & FLORIDA KEYS
13970 SW 139TH CT
MIAMI, FL 33186-5513

IC GROUP
2545 W 8TH AVE STE B
DENVER, CO 80204-3703

IC GROUP
PO BOX 25175
SALT LAKE CITY, UT 84125-0175

ICE EXPRESS
BEER WHOLESALE JR INC
8257 GULF FWY
HOUSTON, TX 77017-4503

ICE TEES
250 NW 12TH ST STE 4
FLORIDA CITY, FL 33034-2311

ICELANDIC BOY & GIRL SCOUT ASSOC
HRAUNBAE 123
REYKJAVIK, 110
ICELAND

ICERT GLOBAL LLC
10685-B HAZELHURST DR # 15727
HOUSTON, TX 77043-3238

ICHABOD CRANE SERVICES INC
PO BOX 2038
BIG PINE KEY, FL 33043

ICLE
1020 GREENE ST
ANN ARBOR, MI 48109-1444

IC-NEW ORLEANS LLC
DBA DOUBLETREE BY HILTON NO AIRPORT
2150 VETERANS BLVD
KENNER, LA 70062

ICON TECHNOLOGY SYSTEMS USA, INC
8850 TERABYTE CT STE C
RENO, NV 89521-5900

ICQ (USA) INC
411 CAREDEAN DR STE E
HORSHAM, PA 19044-1317

ICSO, LLC
224 COMMERCE ST UNIT 1
BROOMFIELD, CO 80020-2232

ID CARD GROUP, LLC
PO BOX 23308
TIGARD, OR 97281-3308

ID MEDIA INC
P.O. BOX 7247-6588
PHILADELPHIA, PA 19170-6588

ID PRODUCT SOURCE
728 SW MUNJACK CIR
PORT SAINT LUCIE, FL 34986-3455

ID SUPERSTORE
250 H ST # 510
BLAINE, WA 98230-4018

ID VIDEO PRODUCTIONS
5039 ROSLINDALE AVE
ERIE, PA 16509-2445

ID WHOLESALER SOUTH
1501 NW 163RD ST
MIAMI, FL 33169-5638

IDA MARIE HUFCUT
ADDRESS REDACTED

IDA MCALLISTER
ADDRESS REDACTED

IDA MORGAN
ADDRESS REDACTED

IDA O'DONALD
ADDRESS REDACTED

IDA WHITMORE
ADDRESS REDACTED

IDAHO DEPT OF LABOR
ATTN: CASHIER
317 W MAIN ST
BOISE, ID 83735-0610

IDAHO STATE DEPT OF EDUCATION
650 W STATE ST
BOISE, ID 83702-5936

IDAHO STATE TREASURERS OFFICE
ATTN: UNCLAIMED PROPERTY
P.O. BOX 83720
BOISE, ID 83720-0003

IDAHO STATE TREASURERS OFFICE
UNCLAIMED PROPERTY
P.O. BOX 83720
BOISE, ID 83720-0003

IDAUTOMATION
550 N REO ST STE 300
TAMPA, FL 33609-1037

IDAZ GREENBERG
ADDRESS REDACTED

IDAZ GREENBERG
ADDRESS REDACTED

IDEA ART INC
PO BOX 2933
COLORADO SPRINGS, CO 80901-2933

IDEAL BUSINESS MACHINES
PO BOX 6467
MESA, AZ 85216-6467

IDEAL DISTRIBUTING INC
1020 N EISENHOWER DR
BECKLEY, WV 25801-3116

IDEAL EMBROIDERED PATCH INC
427 KELSEY PARK DR
PALM BEACH GARDENS, FL 33410-4513

IDEAL FIT MODELS, INC
5900 WILSHIRE BLVD STE 26070
LOS ANGELES, CA 90036-5013

IDEASCALE LLC
93 S JACKSON ST # 14277
SEATTLE, WA 98104-2818

IDENTISYS
PO BOX 1086
MINNETONKA, MN 55345-0086

IDENTISYS, INC
7630 COMMERCE WAY
EDEN PRAIRIE, MN 55344-2002

IDEQA LIMITED
130 PONSONBY RD, LEVEL 3
AUCKLAND, 1011
NEW ZEALAND

IDM COMPUTER SOLUTIONS
5559 EUREKA DR STE B
HAMILTON, OH 45011-4267

IDO YEHIELI
ADDRESS REDACTED

IDSECURITYONLINE.COM LLC
37 W 26TH ST FL 10
NEW YORK, NY 10010-1055

IDVILLE
5376 52ND ST SE
GRAND RAPIDS, MI 49512-9702

IEG, LLC
14498 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0001

IEP LLC
2001 ROSS AVE STE 1800
DALLAS, TX 75201-2933

IESI NY CORP
PO BOX 660654
DALLAS, TX 75266-0654

IFM NORTH AMERICA LLC
1115 LOCUST ST STE 500
SAINT LOUIS, MO 63101-1175

IGLOO PRODUCTS CORP
PO BOX 671229
DALLAS, TX 75267-1229

IGNACIO GONZALEZ
ADDRESS REDACTED

IGNITE USA, LLC
DBA NEWELL CO
6655 PEACHTREE DUNWOODY RD
ATLANTA, GA 30328-1606

IGUANA BE GONE
PO BOX 500043
MARATHON, FL 33050-0043

IGX INTERACTIVE GAME
921 TRANSPORT WAY STE 10
PETALUMA, CA 94954-1462

IHC INSTACARE
2655 W 9000 S
WEST JORDAN, UT 84088-8542

IHOSPITALITY LLC
37 PLAISTOW RD UNIT 7-126
PLAISTOW, NH 03865-2837

IHRIM DALLAS/FORT WORTH CHAPTER
ATTN: KAREN CUNNINGHAM HRCHITECT
6130 FRISCO SQUARE BLVD STE 250
FRISCO, TX 75034

IIDON INC
P.O. BOX 973091
DALLAS, TX 75397-3091

IIMAGE RETRIEVAL INC
3620 N JOSEY LN STE 103
CARROLLTON, TX 75007-3151

IKON FINANCIAL SERVICES
ATTN: LEASE END
PO BOX 536732
ATLANTA, GA 30353-6732

IKON FINANCIAL SERVICES
PO BOX 650016
DALLAS, TX 75265-0016

IKON FINANCIAL SERVICES
PO BOX 740540
ATLANTA, GA 30374-0540

IKON OFFICE SOLUTIONS
LDS WERN DISTRICT - POR
P.O. BOX 31001-0743
PASADENA, CA 91110-0743

IKON OFFICE SOLUTIONS
P.O. BOX 827577
PHILADELPHIA, PA 19182-7577

IKON OFFICE SOLUTIONS CHICAGO
PO BOX 802815
CHICAGO, IL 60680-2815

IKON OFFICE SOLUTIONS-DALLAS
TEXAS/LOUISIANA DISTRICT
PO BOX 660342
DALLAS, TX 75266-0342

IL DEPT DCSS SDU
PO BOX 5400
CAROL STREAM, IL 60197-5400

IL GREAT RIVERS CONFERENCE OF THE UTD
2879 E 300 NORTH RD
HOOPESTON, IL 60942-1395

ILA VOWELL
ADDRESS REDACTED

ILLINOIS CHARITY BUREAU FUND
ATTN: ANNUAL REPORT SECTION
100 W RANDOLPH ST 11TH FL
CHICAGO, IL 60601-3218

ILLINOIS DEPT OF REVENUE
RETAILERS OCCUPATION TAX
SPRINGFIELD, IL 62796-0001

ILLINOIS OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION SECTION
PO BOX 94005
BATON ROUGE, LA 70804-9005

ILLINOIS SECRETARY OF STATE
DEPT OF BUSINESS SERVICES
501 S 2ND ST - 3RD FL
SPRINGFIELD, IL 62756-1000

ILLINOIS STATE ATTORNEYS GENERAL
JAMES R. THOMPSON CTR.
100 W RANDOLPH ST
CHICAGO, IL 60601-3218

ILLINOIS STATE TREASURER'S OFFICE
UNCLAIMED PROPERTY DIV
PO BOX 19495
SPRINGFIELD, IL 62794-9495

ILLINOIS STATE UNIVERSITY
ATTN: SCHOLARSHIP RESOURCE OFFICE
214 FELL HALL, CAMPUS BOX 2320
NORMAL, IL 61790-2320

ILLINOIS STUDENT ASSISTANCE COMMISSION
ATTN: DEBT MANAGEMENT DEPT, K-AWG
PO BOX 904
DEERFIELD, IL 60015-0904

ILLINOIS WESLEYAN UNIVERSITY
1312 PARK ST
BLOOMINGTON, IL 61701-1773

ILLOWA CNCL #133
4412 N BRADY ST
DAVENPORT, IA 52806-4009

ILLOWA CNCL 133
4412 N BRADY ST
DAVENPORT, IA 52806-4009

ILLOWA COUNCIL, BOY SCOUTS OF AMERICA
4412 N BRADY ST
DAVENPORT, IA 52806-4009

ILLUSIONS RENTALS AND DESIGNS
119 IDAHO
SAN ANTONIO, TX 78203-1004

ILLUSTRATION MAGAZINE
3640 RUSSELL BLVD
SAINT LOUIS, MO 63110-3706

ILLUSTRATIONS (USA) INC
207 N MOSS RD STE 205
WINTER SPRINGS, FL 32708-2591

IM OFF-SITE DATA PROTECTION
P.O. BOX 27129
NEW YORK, NY 10087-7129

IMAGE 420 SCREENPRINTING INC
420 HAYWOOD RD
ASHEVILLE, NC 28806-4260

IMAGE ADVERTISING INC
444 NW 35TH ST
NEWCASTLE, OK 73065-3625

IMAGE ASSOC
700 VIRGINIA ST E STE 220
CHARLESTON, WV 25301-2732

IMAGE GROUP INK
PO BOX 1132
ORANGEBURG, SC 29116-1132

IMAGE II
800 NORTHSIDE DR STE 27
SUMMERSVILLE, WV 26651-2017

IMAGE MAPPING CORP
1545 S 100 E 1
SALT LAKE CITY, UT 84105

IMAGE PRO
5336 ALPHA RD STE 3
DALLAS, TX 75240-7309

IMAGE RESOURCES GROUP LP
5555 SAN FELIPE ST STE 510
HOUSTON, TX 77056-2722

IMAGE RESOURCES INC
202 S MAIN ST
PO BOX 95
WHITESTOWN, IN 46075-0095

IMAGE SPORT
1115 SE WESTBROOKE DR
WAUKEE, IA 50263-8371

IMAGEMARK
PO BOX 3386
HICKORY, NC 28603-3386

IMAGEMASTER LLC
1182 OAK VALLEY DR
ANN ARBOR, MI 48108-9624

IMAGENET CONSULTING
913 N BROADWAY AVE
OKLAHOMA CITY, OK 73102-5810

IMAGENET CONSULTING
ATTENTION: CONTRACTS DEPT
913 N BROADWAY AVE
OKLAHOMA CITY, OK 73102-5810

IMAGENET CONSULTING
ATTENTION: CONTRACTS DIV
913 N BROADWAY AVE
OKLAHOMA CITY, OK 73102-5810

IMAGENET CONSULTING
ATTN: CONTRACTS DEPARTMENT
913 N BROADWAY AVE
OKLAHOMA CITY, OK 73102-5810

IMAGENET CONSULTING
ATTN: CONTRACTS DEPT
913 N BROADWAY AVE
OKLAHOMA CITY, OK 73102-5810

IMAGENET CONSULTING
ATTN: CONTRACTS DIVISION
913 N BROADWAY AVE
OKLAHOMA CITY, OK 73102-5810

IMAGENET CONSULTING LLC
913 N BROADWAY AVE
OKLAHOMA CITY, OK 73102-5810

IMAGES MODEL & TALENT AGENCY
305 RUE CHAVANIAC
LAFAYETTE, LA 70508-7315

IMAGESET DIGITAL
6611 PORTWEST DR STE 190
HOUSTON, TX 77024-8090

IMAGINE PRINT SOLUTIONS INC
SDS 12-2000
P.O. BOX 86
MINNEAPOLIS, MN 55486-0086

IMAGING PRODUCTS CORP
DBA BUZZ PRINT
1850 EMPIRE CENTRAL
DALLAS, TX 75235-4202

IMAGING SPECTRUM INC
1101 SUMMIT AVE
PLANO, TX 75074-8507

IMAGINIT TECHNOLOGIES
ASCENT OR RANDY WORLDWIDE
11201 DOLFIELD BLVD STE 112
OWINGS MILLS, MD 21117-3373

IMAKESENSE LLC
DBA FILLABLE PDF FORMS COM
1708 AUDREYS LN
STEVENS POINT, WI 54482-9108

IMBA
PO BOX 711
BOULDER, CO 80306-0711

IMBA INC
4888 PEARL EAST CIR STE 200E
BOULDER, CO 80301-2494

IMDIVERSITY INC
140 CARONDELET ST
NEW ORLEANS, LA 70130-2502

IMELDA DUENAS
ADDRESS REDACTED

IMEX MODEL CO, INC
15391 FLIGHT PATH DR
BROOKSVILLE, FL 34604-6862

IMMACULATE CONCEPTION CHURCH
440 W 18TH ST
CIMARRON, NM 87714-9672

IMMEDIATE MUSIC LLC
1540 7TH ST STE 300
SANTA MONICA, CA 90401-2643

IMPACT COMPUTERS & ELECTRONICS
4151 N 29TH AVE
HOLLYWOOD, FL 33020-1013

IMPACT FIRE SERVICES
26 HAMPSHIRE DR
HUDSON, NH 03051-4922

IMPACT NETWORKING LLC INC
DEPT 5270
PO BOX 1170
MILWAUKEE, WI 53201-1170

IMPACT PRODUCTIONS
ATTN: TOM NEWMAN
3939 S HARVARD AVE
TULSA, OK 74135-4654

IMPERIAL BEDDING COMPANY
PO BOX 5347
HUNTINGTON, WV 25703-0347

IMPERIAL COPY PRODUCTS INC
961 ROUTE 10 E
RANDOLPH, NJ 07869-1935

IMPERIAL PRINTING PRODUCTS
PAYMENT PROCESSING CTR - FGB
PO BOX 3386
HICKORY, NC 28603-3386

IMPLUSFOOT FOOTCARE, LLC
PO BOX 601469
CHARLOTTE, NC 28260-1469

IMPRESS DESIGNS INC
1253 ROUND TABLE DR
DALLAS, TX 75247-3503

IMPRIMIS GROUP, INC
BRAVO TECHNICAL RESOURCES, INC
4835 LBJ FWY STE 1000
DALLAS, TX 75244-6022

IMPRIMIS GROUP, INC/BRAVO TECHNICAL RESOURCE
4835 LBJ FWY STE 1000
DALLAS, TX 75244-6022

IMPRIMIS/FREEMAN+LEONARD
4835 LBJ FWY STE 1000
DALLAS, TX 75244-6022

IMPROVE LIFE, INC
1607 PERRINO PL
LOS ANGELES, CA 90023-2624

IMR RESEARCH GROUP INC
PO BOX 1358
WILMINGTON, NC 28402-1358

IMS PRODUCTIONS INC
PO BOX 24548
INDIANAPOLIS, IN 46224-0548

IN DEMAND DOCUMENT SERVICES LLC
200 W ADAMS ST STE LL110
CHICAGO, IL 60606-5208

IN FORMS
3860 E EAGLE DR
ANAHEIM, CA 92807-1706

IN THE NEWS
8517 SUNSTATE ST
TAMPA, FL 33634-1311

IN THE SWIM
P.O. BOX 505428
SAINT LOUIS, MO 63150-5428

IN THE WIND
1610 W EULESS BLVD
EULESS, TX 76040-6825

INA METZ
ADDRESS REDACTED

INBANK
ATTN: SHIRLEY HOOPER
31062 HWY 64
CIMARRON, NM 87714

INCIENSO DE SANTA FE, INC
320 HEADINGLY AVE NW
ALBUQUERQUE, NM 87107-2355

INDEED INC
MAIL CODE # 5160
PO BOX 660367
DALLAS, TX 75266-0367

INDENTISYS
7630 COMMERCE WAY
EDEN PRAIRIE, MN 55344-2002

INDEPENDENT FIRE CO
711 ASPEN AVE NW
ALBUQUERQUE, NM 87102-1217

INDEPENDENT SECTOR
ATTN: FINANCE DEPT
1602 L ST NW STE 900
WASHINGTON, DC 20036-5682

INDEPENDENT SECTOR MEMBERSHIP
CL 500058
PO BOX 5007
MERRIFIELD, VA 22116-5007

INDIAN COUNTRY
PO BOX 433165
PALM COAST, FL 32143-3165

INDIAN COUNTRY TODAY
FOUR DIRECTIONS MEDIA
3059 SENECA TPKE STE 3
CANASTOTA, NY 13032-3510

INDIAN HARBOR INSURANCE CO
70 SEAVIEW AVE
STAMFORD, CT 06902-6066

INDIAN MOTORCYCLE INTERNATIONAL, LLC
ATTN: GENERAL COUNSEL
2100 HIGHWAY 55
MEDINA, MN 55340-9770

INDIAN NATIONS CNCL #488
4295 S GARNETT RD
TULSA, OK 74146-4261

INDIAN NATIONS CNCL 488
4295 S GARNETT RD
TULSA, OK 74146-4261

INDIAN NATIONS COUNCIL 488
4295 S GARNETT RD
TULSA, OK 74146-4261

INDIAN NATIONS COUNCIL, BOY SCOUTS OF AMER
4295 S GARNETT RD
TULSA, OK 74146-4261

INDIAN TRAILS
109 E COMSTOCK ST
OWOSSO, MI 48867-3152

INDIAN VALLEY MEATS INC
HC 52 P.O. BOX 8809
INDIAN, AK 99540

INDIAN VILLAGE INC
2209 W HIGHWAY 66
GALLUP, NM 87301-6809

INDIAN VILLAGE, INC
2209 W HIGHWAY 66
GALLUP, NM 87301-6809

INDIAN WATERS CNCL #553
715 BETSY DR
COLUMBIA, SC 29210-7867

INDIAN WATERS CNCL 553
715 BETSY DR
COLUMBIA, SC 29210-7867

INDIAN WATERS COUNCIL BSA
ADDRESS REDACTED

INDIAN WATERS COUNCIL, BSA
PO BOX 144
COLUMBIA, SC 29202-0144

INDIANA ATTORNEY GENERAL'S OFFICE
35 S PARK BLVD
GREENWOOD, IN 46143-8838

INDIANA ATTORNEY GENERAL'S OFFICE
35 S PARK BLVD
GREENWOOD, IN 46143-8838

INDIANA CONVENTION CENTER-UTILITY DEPT
100 S CAPITOL AVE
INDIANAPOLIS, IN 46225-1002

INDIANA DEPT OF REVENUE
PO BOX 7231
INDIANAPOLIS, IN 46207-7231

INDIANA DEPT OF WORKFORCE DEVELOPMENT
10 N SENATE AVE SIDE 106
INDIANAPOLIS, IN 46204-2277

INDIANA SECRETARY OF STATE
CORPORATIONS DIV
PO BOX 7097
INDIANAPOLIS, IN 46207-7097

INDIANA SECRETARY OF STATE
ROOM E-018
302 W WASHINGTON ST RM E018
INDIANAPOLIS, IN 46204-2700

INDIANA STATE UNIVERSITY
567 N 5TH ST 2ND FL
TERRE HAUTE, IN 47809-1903

INDIANA STATE UNIVERSITY
OFFICE OF THE CONTROLLER / PARSON HALL
150 TIREY HALL
TERRE HAUTE, IN 47809-1938

INDIANA UNIVERSITY
ACCTS RECEIVABLE - DEPT 78920
DETROIT, MI 48278-0920

INDIANA UNIVERSITY
HPER 112
1025 E 7TH ST
BLOOMINGTON, IN 47405-7109

INDIANA UNIVERSITY
PO BOX 66271
INDIANAPOLIS, IN 46266

INDIANA UNIVERSITY ATHLETICS
400 E 7TH ST RM 205 POPLARS
BLOOMINGTON, IN 47405-3014

INDIANA UNIVERSITY ATHLETICS
C/O CHAMPIONSHIP CATERING
1001 E 17TH ST
BLOOMINGTON, IN 47408-1590

INDIANA UNIVERSITY IU CONFERENCES
PO BOX 6212
INDIANAPOLIS, IN 46206-6212

INDIANA UNIVERSITY OF PENNSYLVANIA
JOHN SUTTON HALL, RM 425
1011 S DR
INDIANA, PA 15705-1046

INDIANA UNIVERSITY-BLOOMINGTON
FOR BENEFIT OF: MATTHEW ROSS
POPLARS BLDG 400 EAST 7TH ST
BLOOMINGTON, IN 47405-1223

INDIANA UNIVERSITY-BLOOMINGTON
OFFICE OF THE BURSAR
POPLARS BLDG 400 E 7TH ST
BLOOMINGTON, IN 47405-1223

INDIANA UNIVERSITY-PURDUE UNIVERSITY
ATTN: OFFICE OF STUDENT SCHOLARSHIPS
PO BOX 6035
INDIANAPOLIS, IN 46206-6035

INDIANA WESLYAN UNVERSITY
ATTN: FINANCIAL AID
4201 S WASHINGTON ST
MARION, IN 46953-4974

INDIANAPOLIS MARRIOTT DOWNTOWN
350 W MARYLAND ST
INDIANAPOLIS, IN 46225-1051

INDIGO STERLING SILVER
1509 SEABRIGHT AVE STE D
SANTA CRUZ, CA 95062-2556

INDUSTRIAL DISPOSAL CO
PO BOX 9001099
LOUISVILLE, KY 40290-1099

INDUSTRIAL FABRIC PRODUCTS INC
4133 M 139
SAINT JOSEPH, MI 49085-8689

INDUSTRIAL FABRICATING CORP
6201 E MOLLOY RD
EAST SYRACUSE, NY 13057-1021

INDUSTRIAL REVOLUTION, INC
5835 SEGALE PARK DRIVE C
TUKWILA, WA 98188-4739

INDUSTRIAL SAFETY LLC
431 POST RD E STE 1
WESTPORT, CT 06880-4403

INDUSTRIAL SAFETY PRODUCTS
2023 NW 84TH AVE
DORAL, FL 33122-1521

INDUSTRIAL WAREHOUSE SUPPLIES, INC
PO BOX 5803
ORANGE, CA 92863-5803

INDY NELSON
ADDRESS REDACTED

INDY PUBLIC SAFETY FOUNDATION
200 E WASHINGTON ST # E # 241
INDIANAPOLIS, IN 46204-3307

INDYCAR
ATTN: AR DEPT
PO BOX 24548
INDIANAPOLIS, IN 46224-0548

INEO LLC
ATTN: ACCOUNTS RECEIVABLE
7340 E CALEY AVE STE 215
CENTENNIAL, CO 80111-6600

INEZ
1717 N PLATTE AVE
YORK, NE 68467-1449

INFINITY MANAGEMENT INC
PO BOX 2410
FLEMINGTON, NJ 08822-2410

INFINITY MANAGEMENT, INC
84 PARK AVE STE C101
FLEMINGTON, NJ 08822-1176

INFLATABLE DESIGN GROUP
13350 SW 131ST ST UNIT 106
MIAMI, FL 33186-6187

INFLATABLE SERVICES INC
990 W STATE ROAD 84
FT LAUDERDALE, FL 33315-2432

INFOCUS
P.O. BOX 6225
BALTIMORE, MD 21264-2256

INFOGROUP
1020 E 1ST ST
PAPILLION, NE 68046-7611

INFOGROUP INC
SALES SOLUTIONS
P.O. BOX 957742
SAINT LOUIS, MO 63195-7742

INFOGROUP INC, AND ITS AFFILIATES
ATTN: CORPORATE COUNSEL
1020 E 1ST ST
PAPILLION, NE 68046-7611

INFOGROUP, INC, AND ITS AFFILIATES
ATTN: CORPORATE COUNSEL
1020 E 1ST ST
PAPILLION, NE 68046-7611

INFOLOB SOLUTIONS INC
909 LAKE CAROLYN PKWY STE 120
IRVING, TX 75039-4826

INFOR (US) INC
13560 MORRIS RD STE 4100
ALPHARETTA, GA 30004-8995

INFOR (US) INC
13560 MORRIS RD STE 4100
ALPHARETTA, GA 30004-8995

INFOR GLOBAL SOLUTIONS INC
WACHOVIA
P.O. BOX 933751
ATLANTA, GA 31193-3751

INFORMATION PACKAGING CORP
1670 WAYNEPORT RD
MACEDON, NY 14502-9110

INFOSEC INSTITUTE INC
311 W WASHINGTON AVE
MADISON, WI 53703-2764

INFOSTAF CONSULTING INC, D/B/A SOURCE DIRECT
15301 DALLAS PKWY STE 700
ADDISON, TX 75001-6751

INFOSTAF CONSULTING INC, D/B/A SOURCE DIRECT
ATTN: JAMES D MACINTYRE, GENERAL COUNSEL
15301 DALLAS PKWY STE 700
ADDISON, TX 75001-6751

INFOSTAF CONSULTING, INC
ATTN: JAMES D MACINTYRE
15301 DALLAS PKWY STE 700
ADDISON, TX 75001-6751

INFOSTAF CONSULTING, INC
DBA SOURCE DIRECT
15301 DALLAS PKWY STE 700
ADDISON, TX 75001-6751

INFOSYS LIMITED
ATTN: HEAD OF THE LEGAL DEPT
ELECTRONICS CITY
HOSUR RD
BANGALORE, 560 100
INDIA

INFOSYS LIMITED
ATTN: LEGAL DEPARTMENT
2400 N GLENVILLE DR STE C150
RICHARDSON, TX 75082-4331

INFOSYS LIMITED
ATTN: LEGAL DEPT
2400 N GLENVILLE DR STE C150
RICHARDSON, TX 75082-4331

INFOSYS LIMITED
PLOT 44 & 97A, ELECTRONICS CITY, HOSUR RD
BANGALORE, KA, 560100
INDIA

INFOTECH SYSTEMS INC
PO BOX 446
CANOGA PARK, CA 91305-0446

INFRA-METALS
1900 BESSEMER RD
PETERSBURG, VA 23805-1112

ING SECURITY LIFE
8408 INNOVATION WAY
CHICAGO, IL 60682-0084

INGER B SEITZ
ADDRESS REDACTED

INGRAM ENTERTAINMENT
P.O. BOX 936194
ATLANTA, GA 31193-6194

INGRAM ENTERTAINMENT, INC
TWO INGRAM BLVD
LA VERGNE, TN 37089

INGRAM JOHN
ADDRESS REDACTED

INGRID A. LUCAS
C/O THOMAS LUCAS POA
256 PULLMAN CIR
SAINT AUGUSTINE, FL 32084-6592

INGRID GOETTLBOSWELL
ADDRESS REDACTED

INGRID HARTMAN
ADDRESS REDACTED

IN-HOUSE AGENCY FORUM
179 LINCOLN ST
BOSTON, MA 02111-2424

INITIAL IMPRESSIONS INC
C/O GAIL A MCCRAY
111 QUESENBERRY ST
BECKLEY, WV 25801-3828

INLAND COMMERCIAL PROPERTY MANAGEMENT
7117 10TH ST N
OAKDALE, MN 55128-5943

INLAND MARINE USA INC
434 NE 3RD AVE
CAPE CORAL, FL 33909-2509

INLAND MARINE USA INC
PO BOX 151047
CAPE CORAL, FL 33915-1047

INLAND NORTHWEST CNCL #611
411 W BOY SCOUT WAY
SPOKANE, WA 99201-2243

INLAND NORTHWEST CNCL 611
411 W BOY SCOUT WAY
SPOKANE, WA 99201-2243

INLAND NORTHWEST COUNCIL
ADDRESS REDACTED

INLAND NORTHWEST COUNCIL, BOY SCOUTS OF A
WEST 411 BOY SCOUT WAY
SPOKANE, WA 99201-2243

INLAND POTABLE SERVICES, INC
16297 E CRESTLINE LN
CENTENNIAL, CO 80015-4211

INMAN INTERWEST, INC
5800 FRANKLIN ST STE 102
DENVER, CO 80216-1249

INMAN PROMOTIONAL
PO BOX 600248
DALLAS, TX 75360-0248

INMAN PROMOTIONAL TEAM INC
PO BOX 600248
DALLAS, TX 75360-0248

INMOTION GRAFIX
3700 NW 124TH AVE
CORAL SPRINGS, FL 33065-2438

INMOTION IMAGING
922 DRAGON ST
DALLAS, TX 75207-4204

INN ON BARONS CREEK
HERITAGE HOTELS FREDERICKSBURG LLC
308 S WASHINGTON ST
FREDERICKSBURG, TX 78624-4635

INN ON BILTMORE ESTATE
1 ANTLER HILL RD
ASHEVILLE, NC 28803-8692

INN ON THE RIVER
PO BOX 1417
GLEN ROSE, TX 76043-1417

INNA MOODY
ADDRESS REDACTED

INNCROWD INC
STOWEHOF INN & RESORT
434 EDSON HILL RD
STOWE, VT 05672-4174

INNOCORP, LTD
PO BOX 930064
VERONA, WI 53593-0064

INNOVA DISC GOLF / CAROLINA FLYING DISCS
2850 COMMERCE DR
ROCK HILL, SC 29730-8962

INNOVATION FIRST LABS, INC
1519 INTERSTATE 30 W
GREENVILLE, TX 75402

INNOVATIVE EVENT PRODUCTIONS
9590 LYNN BUFF CT STE 16
LAUREL, MD 20723-6311

INNOVATIVE PICKING TECHNOLOGIES, INC
W 1236 INDUSTRIAL DR
IXONIA, WI 53036

INNOVATIVE PROPERTIES WORLDWIDE
620 S DAHLIA CIR APT M-103
DENVER, CO 80246-1399

INNOVATIVE SIGN GROUP LLC
1819 FIRMAN DR STE 145
RICHARDSON, TX 75081-1868

INNVEST HOTELS, LP (O/A OTTAWA MARRIOTT)
100 KENT ST
OTTAWA, ON K1P 5R7
CANADA

INQUISITE INC
3001 BEE CAVES RD STE 300
AUSTIN, TX 78746-5590

INSIDE DESIGN INC
1757 SW 30TH PL
FORT LAUDERDALE, FL 33315-2737

INSIDE HIGHER ED
1320 18TH ST NW FL 5
WASHINGTON, DC 20036-1893

INSIGHT DIRECT
6820 S HARL AVE
TEMPE, AZ 85283-4318

INSIGHT GLOBAL INC
P.O. BOX 198226
ATLANTA, GA 30384-8226

INSIGHT INVESTIGATIONS
PO BOX 1489
MEDIA, PA 19063-8489

INSIGHT INVESTMENTS LLC
611 ANTON BLVD STE 700
COSTA MESA, CA 92626-7050

INSIGHT INVESTMENTS LLC
DBA 2NDGEAR LLC
611 ANTON BLVD STE 700
COSTA MESA, CA 92626-7050

INSIGHT INVESTMENTS LLC
FIFTH THIRD BANK
DEPT 2055
PO BOX 87618
CHICAGO, IL 60680-0618

INSIGHT INVESTMENTS, CORP
611 ANTON BLVD STE 700
COSTA MESA, CA 92626-7050

INSIGHT INVESTMENTS, LLC
611 ANTON BLVD STE 700
COSTA MESA, CA 92626-7050

INSIGHT MERCHANDISING INC
1000 NOLEN DR STE 100
GRAPEVINE, TX 76051-8622

INSIGHT PUBLIC SECTOR
P.O. BOX 713096
COLUMBUS, OH 43271-3096

INSIGHT PUBLIC SECTOR INC
P.O. BOX 731072
DALLAS, TX 75373-1072

INSIGHT TECHNOLOGIES INC
PO BOX 13477
GRAND FORKS, ND 58208

INSIGNIAM PERFORMANCE LP
301 WOODBINE AVE
NARBERTH, PA 19072-1912

INSITE INTERACTIVE
4311 OAK LAWN AVE STE 100
DALLAS, TX 75219-2310

INSPECTLET
1135 SCOTLAND DR
CUPERTINO, CA 95014-5060

INSPECTLET
1773 DOANE AVE
MOUNTAIN VIEW, CA 94043-3028

INSPIRING WELLNESS COUNSELIING &
HOLISTIC CTR C/O JAMES C DAULTON
231 SIERRA DR SE STE 4
ALBUQUERQUE, NM 87108-5633

INSTEP MARKETING INC
DBA Z-CARD N AMERICA
39 BROADWAY FL 32
NEW YORK, NY 10006-3047

INSTITUTE FOR A COMPETITIVE WORKFORCE
US CHAMBER OF COMMERCE
1615 H ST NW
WASHINGTON, DC 20062-0002

INSTITUTE FOR CRISIS MANAGEMENT
455 S 4TH ST STE 1490
LOUISVILLE, KY 40202-2513

INSTITUTE FOR EDUCATIONAL LEADERSHIP
ATTN: MAANE AMEYAW
4455 CONNECTICUT AVE NW APT 310
WASHINGTON, DC 20008-2328

INSTITUTE FOR EXPERIENTIAL LRNG
2 BRATENAHL PL APT 14D
BRATENAHL, OH 44108-1189

INSTITUTE FOR INTERNATIONAL RESEARCH
P.O. BOX 3685
BOSTON, MA 02241-3685

INSTITUTE FOR SUPPLY MANAGEMENT
PO BOX 22160
TEMPE, AZ 85285-2160

INSTITUTE OF CONTINUING LEGAL EDUCATION
1020 GREENE ST
ANN ARBOR, MI 48109-1444

INSTITUTE OF FINANCIAL OPERATIONS
INT'L ACCOUNTS PAYABLE PROFESSIONALS, INC
615 E COLONIAL DR
ORLANDO, FL 32803-4602

INSTITUTIONAL INVESTOR INC
PO BOX 5046
BRENTWOOD, TN 37024-5046

INSTY PRINTS
101 W 2ND ST
WINONA, MN 55987-3795

INSTYLE
P.O. BOX 62120
TAMPA, FL 33663-1203

INSURANCE & RISK CONSULTING
5108 STREAMWOOD LN
PLANO, TX 75093-5034

INSURANCE AUTO AUCTIONS, INC
ATTN: GENERAL COUNSEL
TWO WBROOK CORPORATE CTR, STE 500
WESTCHESTER, IL 60154

INSURANCE AUTO AUCTIONS, INC
TWO WBROOK CORPORATE CTR, STE 500
ATTENTION: GENERAL COUNSEL
WESTCHESTER, IL 60154

INSURANCE COMM, STATE OF WASHINGTON
OIC ACCOUTING
P.O. BOX 40257
OLYMPIA, WA 98504-0257

INSURITY
170 HUYSHOPE AVE
HARTFORD, CT 06106-2817

INTEGRA STAFFING LLC
4601 CHARLOTTE PARK DR STE 150
CHARLOTTE, NC 28217-1913

INTEGRAL GROUP LLC
427 13TH ST
OAKLAND, CA 94612-2601

INTEGRALIS INC
60 HICKORY DR
WALTHAM, MA 02451-1013

INTEGRALIS, INC
60 HICKORY DR
WALTHAM, MA 02451-1013

INTEGRATED ID SYSTEMS INC
1150-E CREWS RD
MATTHEWS, NC 28105

INTEGRATED MARKETING CONCEPTS
23 GREEN ST STE 304
HUNTINGTON, NY 11743-3336

INTEGRATED MARKETING CONCEPTS INC
23 GREEN ST STE 304
HUNTINGTON, NY 11743-3336

INTEGRATED WAREHOUSE SOLUTIONS LLC
PO BOX 87916
CAROL STREAM, IL 60188-7916

INTEGRATED WAREHOUSING SOLUTIONS, LLC
3075 HIGHLAND PKWY
DOWNERS GROVE, IL 60515-1288

INTEGRATED WEED CONTROL
4027 BRIDGER CANYON RD
BOZEMAN, MT 59715-8433

INTEGRITY SERVICES GROUP
706 INDUSTRIAL PKWY
BEAVER, WV 25832

INTEGRITY SERVICES GROUP INC
PO BOX 1082
BECKLEY, WV 25802-1082

INTEK PLASTICS, INC
SDS 12-1552
P.O. BOX 86
MINNEAPOLIS, MN 55486-1552

INTELATEXT LLC
3333 PIEDMONT RD NE STE 2050
ATLANTA, GA 30305-1713

INTERACTIVE COMPUTING SERVICES INC
4600 S SYRACUSE ST STE 900
DENVER, CO 80237-2701

INTERAMERICAN SCOUT REGION
AVENIDA RICARDO LYON 1085
PROVIDENCIA
SANTIAGO, 665-0426
CHILE

INTERBAY ENTERPRISES
PO BOX 571
SEFFNER, FL 33583-0571

INTERCALL
15272 COLLECTIONS CTR DR
CHICAGO, IL 60693-0001

INTERCALL
FILE 51089
LOS ANGELES, CA 90074-1089

INTERCALL
P.O. BOX 281866
ATLANTA, GA 30384-1866

INTERCALL 281866
P.O. BOX 281866
ATLANTA, GA 30384-1866

INTERCONTINENTAL BUCKHEAD ATLANTA INC
3315 PEACHTREE RD NE
ATLANTA, GA 30326-1007

INTERCONTINENTAL HOTELS GROUP
3 RAVINIA DR STE 100
ATLANTA, GA 30346-2121

INTERCONTINENTAL HOTELS GROUP
DBA STAYBRIDGE, STE S DALLAS
1201 EXECUTIVE CIR
IRVING, TX 75038-2513

INTERCOVER KFT
1027 BUDAPEST
BERN JOZSEF UTCA 6 FSZT
FEHERVAR, UT44
HUNGARY

INTERDIMENSIONAL DESIGN
JOHN C MORRIS
2420 S CARPENTER DR
COVINGTON, VA 24426-2621

INTERFACE EAP
2424 WILCREST DR STE 230
HOUSTON, TX 77042-2774

INTERFACE EAP INC
PO BOX 671411
DALLAS, TX 75267-1411

INTERLIGHT
7939 NEW JERSEY AVE
HAMMOND, IN 46323-3040

INTERLOGIC OUTSOURCING, INC
PO BOX 2808
ELKHART, IN 46515-2808

INTERMOUNTAIN MEDICAL GROUP
PO BOX 79052
PHOENIX, AZ 85062-9052

INTERMOUNTAIN WORKMED - ST GEORGE
PO BOX 30180
SALT LAKE CITY, UT 84130-0180

INTERN BRIDGE, INC
11113 PERSIMMON GAP DR
AUSTIN, TX 78717-4879

INTERNAL REVENUE SERVICE
31 HOPKINS PLZ
BALTIMORE, MD 21201-2825

INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATION
2970 MARKET ST
PHILADELPHIA, PA 19104-5002

INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATION
2970 MARKET ST
PHILADELPHIA, PA 19104-5002

INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATION
P.O. BOX 7346
PHILADELPHIA, PA 19101-7346

**Boy Scouts of America -**                                                                    Served 6/19/2020

INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATION
PO BOX 7346
PHILADELPHIA, PA 19101-7346

INTERNAL REVENUE SERVICE
IRS OGDEN
OGDEN, UT 84201-0039

INTERNAL REVENUE SERVICE
PO BOX 192
COVINGTON, KY 41012-0192

INTERNAL REVENUE SERVICE
PO BOX 219690
KANSAS CITY, MO 64121-9690

INTERNAP NETWORK SERVICES
DEPT 0526
P.O. BOX 120526
DALLAS, TX 75312-0526

INTERNATIONAL ASSOC OF CHIEFS OF POLICE
P.O. BOX 62564
BALTIMORE, MD 21264-2564

INTERNATIONAL ASSOC OF FIRE CHIEFS
PO BOX 5007
MERRIFIELD, VA 22116-5007

INTERNATIONAL BANK
PO BOX 417
CIMARRON, NM 87714-0417

INTERNATIONAL BRONZE PLAQUE CO
17031 ALICO COMMERCE CT UNIT 3
FORT MYERS, FL 33967-2508

INTERNATIONAL BUSINESS MACHINE CORPORATI
PO BOX 676673
DALLAS, TX 75267-6673

INTERNATIONAL BUSINESS MACHINES CORPORATION
1 NEW ORCHARD RD
ARMONK, NY 10504-1722

INTERNATIONAL DELIVERY SOLUTIONS
PO BOX 420
OAK CREEK, WI 53154-0420

INTERNATIONAL FACILITY MANAGEMENT ASSOC
P.O. BOX 203648
DALLAS, TX 75320-3648

INTERNATIONAL HOTEL INVESTMENTS, LTD
GEORGE TOWN, ILES CAIMANS, GENEVA BRANCH
QUAI DES BERGUES, 33
GENEVE, 1267
SWITZERLAND

INTERNATIONAL PAPER
IP P.O. BOX
PO BOX 676565
DALLAS, TX 75267-6565

INTERNATIONAL READING ASSOC
PO BOX 8139
NEWARK, DE 19714-8139

INTERNATIONAL SPORTS IMAGES
143 CHURCHILL AVE
PALO ALTO, CA 94301-3516

INTERNATIONAL SPORTS SPECIALISTS, INC
45 N MAIN ST STE 302
LOGAN, UT 84321-5817

INTERNATIONAL TEXTILE GOUP INC
PO BOX 101876
ATLANTA, GA 30392-1876

INTERNATIONAL TRANSLATING CO
299 S MAIN ST STE 1300
SALT LAKE CITY, UT 84111-2241

INTERNATIONAL WOLF CENTER
1396 HIGHWAY 169
ELY, MN 55731-8129

INTERNATIONAL WOLF CENTER
7100 NORTHLAND CIR N STE 205
MINNEAPOLIS, MN 55428-1500

INTERNET ESCROW SERVICES
16251 LAGUNA CANYON RD STE 150
IRVINE, CA 92618-3625

INTERNET EXPOSURE
1101 WASHINGTON AVE S
MINNEAPOLIS, MN 55415-2300

INTERPRETIVE GRAPHICS SINGS & SYSTEMS IN
3590 E SUMMERHILL DR
SALT LAKE CITY, UT 84121-5558

INTERSTATE ALL BATTERY CENTER
C/O RETAIL ACQUISITION & DEVELOPMENT
PO BOX 3244
DES MOINES, IA 50316-0244

INTERSTATE BATTERY SYSTEM OF SO WV
457 ENTERPRISE DR
GASSAWAY, WV 26624-7889

INTERSTATE LOCKSMITH INC
2277 ROUTE 33 E, STE 407
HAMILTON, NJ 08690

INTERSTATE RESTORATION LLC
3401 QUORUM DR STE 300
FT WORTH, TX 76137-3621

INTERSTATE RESTORATION, LLC
3401 QUORUM DR STE 300
FT WORTH, TX 76137-3621

INTERSTATE WASTE SERVICES OF PA
PO BOX 288
SLOATSBURG, NY 10974-0288

INTERTEK CERTIFICATION GMBH
HANNS-MARTIN-SCHLEYER-STR 2
MONCHENGLADBACH, 41199
GERMANY

INTERTEK CONSUMER GOODS NA
545 E ALGONQUIN RD STE F
ARLINGTON HEIGHTS, IL 60005-4376

INTERTEK DE GUATEMALA
20 CALLE 26-30 ZONA 10
CENTRO EMPRESARIAL PRADERA BODEGA 4
GUATEMALA
GUATEMALA

INTERTEK DO BRASIL INSPECOES LTDA
AV ENG AUGUSTO BARATA S/N
PORT OF ALEMOA
SANTOS, SP 11095650
BRAZIL

INTERTEK LABTEST SOUTH AFRICA LTD
9TH FL 2 LONG ST
CAPE TOWN, 8001
SOUTH AFRICA

INTERTEK LABTEST UK LIMITED
CENTRE COURT
MERIDIAN BUSINESS PARK
LEICESTER, LE19 1WD
UNITED KINGDOM

INTERTEK POLAND SP Z O O
JUTRZENKI 177
WARSZAWA, 02231
POLAND

INTERTEK TESTING SERVICE DE MEXICO SA
PONIENTE 134 NO 660 COL INDUSTRIAL VALLEJO
MEXICO, DF, C.P. 02300
MEXICO

INTERTEK TESTING SERVICES LTD SHANGHAI
4/F, NO 2 BLDG SHANGHAI COMALONG IND PARK
SHANGHAI, 200233
CHINA

INTERTEK TESTINGSERVICES(CAMBODIA)CO LTD
HOUSE NO 9 ST 400
SANGKAT BEOUNG KENG KANG I
KHAN CHAMKARMON
PHNOM PENH, KAMPUCHEA
CAMBODIA

INTEX INC
C2 CONSTRUCTION INC
11981 CLASSIC
PO BOX 1886
FORNEY, TX 75126-1886

INTEX RECREATION CORP
PO BOX 1440
LONG BEACH, CA 90801-1440

INTL ASSOC OF BUSINESS COMMUNICATORS
601 MONTGOMERY ST STE 1900
SAN FRANCISCO, CA 94111-2690

INTL ASSOC OF PRIVACY PROFESSIONALS
PEASE INTERNATIONAL TRADEPORT
75 ROCHESTER AVE STE 4
PORTSMOUTH, NH 03801-2852

INTL BUSINESS MACHINES CORP (IBM)
1 NEW ORCHARD RD
ARMONK, NY 10504-1722

INTL BUSINESS MACHINES CORP (IBM)
ATTN: LEGAL DEPT
1 NEW ORCHARD RD
ARMONK, NY 10504-1722

INTL CATHOLIC COMMITTE ON SCOUTING
ATTN: FRANCESCA DE LAURA
PIAZZA PAOLI 18
ROMA, 00186
ITALY

INT'L TRANSLATING & TYPESETTING CO
4144 N CENTRAL EXPY STE 600
DALLAS, TX 75204-3131

INTRAVEST TRUST - FIDELITY
48 WALL ST
NEW YORK, NY 10005-2903

INTRONETWORKS INC
1280 COAST VILLAGE CIR STE B
MONTECITO, CA 93108-3757

INTUIT INC
2700 COAST AVE
MOUNTAIN VIEW, CA 94043-1140

INVESCO REAL ESTATE FUND III, LP
ATTN: MELISSA NECKAR
13155 NOEL RD
DALLAS, TX 75240-5090

INVESCO REAL ESTATE FUND III, LP
C/O IRI FUND III, L.P.
13155 NOEL RD STE 1700
DALLAS, TX 75240-5398

INWHATLANGUAGE LLC
3007 S WEST TEMPLE STE L
SALT LAKE CITY, UT 84115-6701

IODIN SECURITY ASSOC
4055 VALLEY VIEW LN STE 150
FARMERS BRANCH, TX 75244-5040

IODIN SECURITY ASSOCIATES
4055 VALLEY VIEW LN STE 150
FARMERS BRANCH, TX 75244-5040

IOMAS INSTITUTE OF FINANCE & MANAGEMENT
1 SOUND SHORE DR STE 100
GREENWICH, CT 06830-7251

IONA PREPARATORY SCHOOL
255 WILMOT RD
NEW ROCHELLE, NY 10804-1225

IONA TARA
ADDRESS REDACTED

IOSAFE
12760 EARHART AVE
AUBURN, CA 95602-9027

IOWA CHILD SUPPORT COLLECTIONS SVCS CNTR
PO BOX 9125
DES MOINES, IA 50306-9125

IOWA DEPT OF REVENUE AND FINANCE
PO BOX 10412
DES MOINES, IA 50306-0412

IOWA SECRETARY OF STATE
BUSINESS SERVICES DIV
LUCAS BLDG 1ST FL
DES MOINES, IA 50319

IOWA STATE TREASURER
ATTN: UNCLAIMED PROPERTY DIV
PO BOX 10430
DES MOINES, IA 50306-0430

IOWA STATE UNIVERSITY
ATTN: STUDENT FINANCIAL AID OFFICE
ROOM 0210 BEARDSHEAR HALL
AMES, IA 50011-2028

IOWA STATE UNIVERSITY
ATTN: TREASURERS OFFICE
1220 BEARDSHEAR HALL
AMES, IA 50011-2044

IOWA STATE UNIVERSITY
FOR BENEFIT OF: BYRON FRANK
ROOM 0210 BEARDSHEAR HALL
AMES, IA 50011-2028

IOWA STATE UNIVERSITY
FOR BENEFIT OF: TYLER ROLING
ROOM 0210 BEARDSHEAR HALL
AMES, IA 50011-2028

IOWA WORKFORCE DEVELOPMENT
1000 E GRAND AVE
DES MOINES, IA 50319-0220

IPA
7200 FRANCE AVE S STE 223
EDINA, MN 55435-4309

IPMA
710 REGENCY DR, STE 6
KEARNEY, MO 64060

IPROMOTEU
DEPT LA 23232
PASADENA, CA 91185-3232

IQ-COMPANY USA INC
4085 HANCOCK BRIDGE PKWY STE 111-289
NORTH FORT MYERS, FL 33903-7219

IRA BLUESTEIN
ADDRESS REDACTED

IRA HAGER
ADDRESS REDACTED

IRA LIPSON C/O MARY COLLINS AGENCY
2909 COLE AVE STE 250
DALLAS, TX 75204-1399

IRC RETAIL CENTERS
814 COMMERCE DR STE 300
OAK BROOK, IL 60523-8823

IRC RETAIL CENTERS
LEASE 1854
75 REMITTANCE DR, DEPT 3128
CHICAGO, IL 60675-3128

IRELAND STAPLETON PRYOR & PASCOE PC
1675 BROADWAY STE 2600
DENVER, CO 80202-4626

IRENE FUJIMOTO
ADDRESS REDACTED

IRENE PEARSON
ADDRESS REDACTED

IRENE REYES
ADDRESS REDACTED

IRENE SNEDDON
ADDRESS REDACTED

IRENE SZINAVEL
ADDRESS REDACTED

IRIS YOLANDA HOUSTON
ADDRESS REDACTED

IRMA BUSTOS
ADDRESS REDACTED

IRMA H STYERS
ADDRESS REDACTED

IRON CACTUS MEXICAN GRILL &
MARGARITA BAR
1520 MAIN ST
DALLAS, TX 75201-4801

IRON CACTUS MEXICAN GRILL &
PAID AT THE DIRECTION OF: SOUTHERN REGION T
MARGARITA BAR
DALLAS, TX 75006

IRON HORSE WELDING LLC
PO BOX 1521
PERALTA, NM 87042-1521

IRON HORSE WELDING, LLC
PO BOX 1521
PERALTA, NM 87042-1521

IRON IMPRESSIONS INC
128 SPRATT DR
MOUNT HOLLY, NC 28120-9007

IRON MOUNTAIN
7277 N HAGGERTY RD
CANTON, MI 48187-2452

IRON MOUNTAIN
P.O. BOX 915026
DALLAS, TX 75391-5026

IRON MOUNTAIN INC
P.O. BOX 915004
DALLAS, TX 75391-5004

IRON MOUNTAIN INFORMATION MANAGEMENT, LLC
7277 N HAGGERTY RD
CANTON, MI 48187-2452

IRON MTN INFORMATION MGT, LLC
7277 N HAGGERTY RD
CANTON, MI 48187-2452

IRON OAKES FENCING
7908 US HIGHWAY 169
BOVEY, MN 55709-7915

IRON PORT SYSTEMS
950 ELM AVE
SAN BRUNO, CA 94066-3047

IROQUOIS PRODUCTS
2220 W 56TH ST
CHICAGO, IL 60636-1047

IROQUOIS TRAIL CNCL 376
201 E MAIN ST
BATAVIA, NY 14020-2205

IROQUOIS TRAIL COUNCIL BSA
102 S MAIN ST
OAKFIELD, NY 14125-1241

IROQUOIS TRL CNCL 376
201 E MAIN ST
BATAVIA, NY 14020-2205

IRRIGATION HOLDINGS LLC
DBA IRRIGATION RESEARCH & DESIGN
PO BOX 17993
RICHMOND, VA 23226-7993

IRS
310 LOWELL ST STOP 830
ANDOVER, MA 01810-4500

IRS COMPLIANCE, INC
PO BOX 1209
BEL AIR, MD 21014-7209

IRS NATIONWIDE TAX FORUMS
C/O ENTERPRISE SERVICES & TECHNOLOGIES INC
1010 WAYNE AVE STE 420
SILVER SPRING, MD 20910-5655

IRS NATIONWIDE TAX FORUMS 09
WATERFRONT CTR, STE 650
1010 WISCONSIN AVE NW
WASHINGTON, DC 20007-3603

IRVAN-SMITH INC
1027 CENTRAL DR NW
CONCORD, NC 28027-4201

IRVIN PAUL GABLE
ADDRESS REDACTED

IRVINE MARRIOTT INC
18000 VON KARMAN AVE
IRVINE, CA 92612-1004

IRVINE RANCH OUTDOOR EDUCATION CTR
2 IRVINE PARK RD
ORANGE, CA 92869-1000

IRVING ARTS CENTER
3333 N MACARTHUR BLVD
IRVING, TX 75062-8026

IRVING FALSE ALARM REDUCTION PROGRAM
P.O. BOX 840534
DALLAS, TX 75284-0534

IRVING INDEPENDENT SCHOOL DISTRICT
3620 VALLEY VIEW LN
IRVING, TX 75062-2415

IRVING ORTHOPEDICS AND SPORTS
2120 N MACARTHUR BLVD
IRVING, TX 75061-2221

IRVING QUILES
1247 OLD CAMP MEADE RD
SEVERN, MD 21144-1138

IRVING WILLIS
ADDRESS REDACTED

IRVING-POSTMASTER
ATTN: POSTAGE DUE, USPS
IRVING, TX 75015

IRWIN, JAN
ADDRESS REDACTED

IS CONSTRUCTION GROUP LLC
DBA INNOVATIVE SERVICES
131 REMINGTON PARK DR
SPRINGTOWN, TX 76082-1129

ISAAC A MCDANIEL
ADDRESS REDACTED

ISAAC BREWSTER
ADDRESS REDACTED

ISAAC BREWSTER
ADDRESS REDACTED

ISAAC D'SOUZA
ADDRESS REDACTED

ISAAC MOFFETT
ADDRESS REDACTED

ISAAC P ENTRIKIN
ADDRESS REDACTED

ISAAC STECHER
ADDRESS REDACTED

ISAAC TUCKER
ADDRESS REDACTED

ISAAC W STEPHENSON
ADDRESS REDACTED

ISAAC WALKER
ADDRESS REDACTED

ISAACS DESIGN INC
201 ANSIN BLVD
HALLANDALE BEACH, FL 33009-3116

ISABEL GRIFFIN
ADDRESS REDACTED

ISABEL L HOSS
ADDRESS REDACTED

ISABEL L HOSS
ADDRESS REDACTED

ISABEL L WOOD
ADDRESS REDACTED

ISABELLE BLACKBURN
ADDRESS REDACTED

ISABELLE BLACKBURN
ADDRESS REDACTED

ISABELLE SNYDER
ADDRESS REDACTED

ISACA
1055 PAYSPHERE CIR
CHICAGO, IL 60674-0010

ISAIAH EMSWILER
ADDRESS REDACTED

ISCO INDUSTRIES
1974 SOLUTIONS CENTER
CHICAGO, IL 60677-1009

ISHMAEL AGISANANG
ADDRESS REDACTED

ISI COMMERCIAL REFRIGERATION INC
PO BOX 654020
DALLAS, TX 75265-4020

ISI TELEMANAGEMENT SOLUTIONS LLC
230 W MONROE ST, APT 925
SCHAUMBURG, IL 60173

ISI TELEMANAGEMENT SOLUTIONS LLC
P.O. BOX 206605
DALLAS, TX 75320-6605

ISI TELEMANAGEMENT SOLUTIONS, LLC
230 W MONROE ST STE 925
CHICAGO, IL 60606-4706

ISI TELEMANAGEMENT SOLUTIONS, LLC
P.O. BOX SERVICES 206605
IRVING, TX 75063

ISLAMORADA BOAT CENTER
81954 OVERSEAS HWY # 82 MM
ISLAMORADA, FL 33036-3604

ISLAMORADA CARPET CLEANERS, INC
MILE MARKER 885
PO BOX 55
ISLAMORADA, FL 33036-0055

ISLAMORADA CHAMBER OF COMMERCE
PO BOX 915
ISLAMORADA, FL 33036-0915

ISLAMORADA FISH CO LLC
81532 OVERSEAS HWY
ISLAMORADA, FL 33036-3701

ISLAMORADA FISHING CLUB
PO BOX 22
ISLAMORADA, FL 33036-0022

ISLAMORADA POOL SVC & MAINT LLC
89210 OVERSEAS HWY
TAVERNIER, FL 33070-2152

ISLAMORADA POOL SVC & MAINT LLC
DBA ISLAMORADA POOLS
PO BOX 238
ISLAMORADA, FL 33036-0238

ISLAMORADA VILLAGE OF ISLANDS
ATTN: FINANCE DEPT (PREPAYMENTS)
PO BOX 568
ISLAMORADA, FL 33036-0568

ISLAND ADVENTURE YACHT MGMT INC
2612 WHALE HARBOR LN
FT LAUDERDALE, FL 33312-4648

ISLAND ADVENTURE YACHT MGMT INC
C/O GERARD ROBINSON
73800 OVERSEAS HWY
ISLAMORADA, FL 33036-4231

ISLAND CUSTOM EMBROIDERY INC
124 PEARL AVE
ISLAMORADA, FL 33036

ISLAND ESCAPE CHARTERS LLC
1241 ROYAL OAK DR
DUNEDIN, FL 34698-3114

ISLAND ESCAPE CHARTERS LLC
C/O FLORIDA SEA BASE
73800 OVERSEAS HWY
ISLAMORADA, FL 33036-4231

ISLAND POOLS
PO BOX 326
ISLAMORADA, FL 33036-0326

ISLAND TIRE OF THE FLORIDA KEYS LLC
DBA ISLAND TIRE
1326 107TH ST GULF
MARATHON, FL 33050

ISLAND TRANQUILITY, INC
GARRISON BIGHT MARINA
711 EISENHOWER DR
KEY WEST, FL 33040-7011

ISLAND WAY CONCESSIONS OF KENTUCKY
1430 HIGHWAY 1793 STE B
PROSPECT, KY 40059-9097

ISLANDS MANAGEMENT CO LLC
7000 HOLIDAY RDATTN: FINANCE
BUFORD, GA 30518

ISMAEL GOMEZ
ADDRESS REDACTED

ISNA DEPT BAZAAR
PO BOX 38
PLAINFIELD, IN 46168-0038

ISOLUTIONS
1954 AIRPORT RD STE 230
ATLANTA, GA 30341-4949

ISPEAK.COM INC
DBA ISPEAK OR ISPEAK INC
3000 JOE DIMAGGIO BLVD STE 81
ROUND ROCK, TX 78665-3992

ISRAEL SANCHEZ
ADDRESS REDACTED

ISSAC MIERKE
ADDRESS REDACTED

ISSHIKI & CO
ROOKIN-SHINBASHI BLDG 2-12-7, SHINBASHI
MINATO-KU, 13, 105-0004
JAPAN

ISTRE SHARON
ADDRESS REDACTED

ISTROUMA AREA CNCL 211
9644 BROOKLINE AVE
BATON ROUGE, LA 70809-1432

ISTROUMA AREA COUNCIL, BOY SCOUTS OF AMER
9644 BROOKLINE AVE
BATON ROUGE, LA 70809-1432

ITAD USA HOLDINGS LLC
2029 MCKENZIE DR STE 100
CARROLLTON, TX 75006-8342

ITEBENG MAKAPAN
ADDRESS REDACTED

ITN INTERNATIONAL INC
9696 S 500 W
SANDY, UT 84070-2559

ITN INTERNATIONAL, INC
9696 S 500 W
SANDY, UT 84070-2559

ITS CANADA INC
1617 COLONIZATION RD W
FORT FRANCES, ON P9A 2T9
CANADA

ITU INC
P.O. BOX 88479
MILWAUKEE, WI 53288-0479

ITW FOOD EQUIPMENT GROUP LLC
DBA HOBART SERVICE
P.O. BOX 2517
CAROL STREAM, IL 60132-2517

ITW FOOD EQUIPMENT GROUP LLC
HOBART SERVICE
P.O. BOX 2517
CAROL STREAM, IL 60132-2517

IU GOLF COURSE
1001 E 17TH ST
BLOOMINGTON, IN 47408-1590

IUC WHH SYRACUSE LLC
DOUBLETREE BY HILTON SYRACUSE
6301 STATE ROUTE 298
EAST SYRACUSE, NY 13057-1205

IVAN K WEST
ADDRESS REDACTED

IVANNA READ
ADDRESS REDACTED

IVC WHH PITTSBURGH, LLC
DBA PITTSBURGH AIRPORT MARRIOTT
777 ATEN RD
CORAOPOLIS, PA 15108-7749

IVICA BRKIC
ADDRESS REDACTED

IVY TECH COMMUNITY COLLEGE OF INDIANA
3800 N ANTHONY BLVD
FORT WAYNE, IN 46805-1430

IZAIAH PRITT
ADDRESS REDACTED

IZAYAH WILLIAMS
ADDRESS REDACTED

J & M DESIGN
40 MOUNTAIN MEADOW RD
CIMARRON, NM 87714-9645

J & M SCAFFOLDS OF FLORIDA INC
DBA J&M WASTE SERVICES INC
PO BOX 1544
KEY LARGO, FL 33037

J & S AUDIO VISUAL INC
PO BOX 671170
DALLAS, TX 75267-1170

J A LAROCCO ENTERPRISE INC
743 LARGO RD
KEY LARGO, FL 33037-3014

J A SMITH, INC
PO BOX 550
FALLSTON, NC 28042-0550

J ALICIA MAY
ADDRESS REDACTED

J AND J FABRICATING & TRAILERS INC
801RAGLAND RD
BECKLEY, WV 25801

J B WADDELL GENERAL CONTRACTORS INC
8621-B FAIRVIEW RD
MINT HILL, NC 28227

J BRIAN SPINK
ADDRESS REDACTED

J BRUCE BAUMANN
ADDRESS REDACTED

J C PENNEY
PO BOX 530936
ATLANTA, GA 30353-0936

J CHRISTOPHER SUMMERS
ADDRESS REDACTED

J D ALBUS
ADDRESS REDACTED

J D PECK
ADDRESS REDACTED

J EDWARD BLACK II
ADDRESS REDACTED

J ISAAC COLVARD
ADDRESS REDACTED

J J ARNOLD
ADDRESS REDACTED

J J GUERRERO
ADDRESS REDACTED

J J KELLER & ASSOC
3003 BREEZEWOOD LN
NEENAH, WI 54956-9611

J JESUS HERNANDEZ DBA SONORA LANDSCAPE
4809 W KRISTAL WAY
GLENDALE, AZ 85308-4882

J L DARLING, LLC
RITE IN THE RAIN
2614 PACIFIC HWY E
TACOMA, WA 98424-1001

J LEA CALLAWAY
ADDRESS REDACTED

J LOGAN SMITHEY
ADDRESS REDACTED

J LOUIS MESSINA
ADDRESS REDACTED

J LYNN
ADDRESS REDACTED

J N EQUIPMENT SVC CTR
ADDRESS REDACTED

J N WEBB & SONS LTD
930 5TH ST W
FORT FRANCES, ON P9A 3C7
CANADA

J NEVIN SHAFFER III
ADDRESS REDACTED

J P MORGAN CHASE
5530 N MACARTHUR BLVD
IRVING, TX 75038-2603

J PATRICK WINNING
ADDRESS REDACTED

J PATTON
ADDRESS REDACTED

J R KUZMA PAINTING INC
2326 MONTGOMERY ST
SILVER SPRING, MD 20910-1241

J RICHARD HANCOCK
ADDRESS REDACTED

J SCOTT MENSWEAR
443 HARVEST GATE
LAKE IN THE HILLS, IL 60156-4825

J SCOTT WOOLERY
ADDRESS REDACTED

J THAD HENDRIX
ADDRESS REDACTED

J TOM MORGAN
ADDRESS REDACTED

J W MARRIOT CANCUN RESORT & SPA
CASAMAGNA MARRIOTT CANCUN RESORT
BLVD KUKULCAN, KM 145, LOTE 40-A
ZONA HOTELERA
CANCUN, QROO, 77500
MEXICO

J&A PRINTING, INC
PO BOX 1316
CEDAR RAPIDS, IA 52406-1316

J&D ITALIAN SPECIALTIES
355 APPLEGARTH RD
MONROE, NJ 08831-3733

J&F FIXTURE INSTALLERS
502 CARL C SENTER ST
FORNEY, TX 75126-9661

J&J COMPUTER CONNECTION, INC
1100 OLD ELLIS RD STE 200
ROSWELL, GA 30076-4986

J&J LUMBER
4670 EL LLANO RD
LAS VEGAS, NM 87701-9563

J&J TRANSPORTATION INC
PO BOX 99415
LOUISVILLE, KY 40269-0415

J&L HARDWARE HANK BEN FRANKLIN RENTAL
128 E CHAPMAN ST
ELY, MN 55731-1230

J&R CORPORATE SALES
5921 QUEENS MIDTOWN EXPY
MASPETH, NY 11378-1220

J&W SPORT SHOP
20 N MAIN ST
FORT SCOTT, KS 66701-1435

J. BRETT HARVEY
ADDRESS REDACTED

J. MICHAEL BOPP
68 PRAIRIE TRL
WEST HENRIETTA, NY 14586-9763

J.E. MATHIS
ADDRESS REDACTED

JABO SUPPLY CORP
ATTN: A/R DEPT
PO BOX 238
HUNTINGTON, WV 25707-0238

JACE HEFNER
ADDRESS REDACTED

JACE HESTER
ADDRESS REDACTED

JACE MILLER
ADDRESS REDACTED

JACK A SEARS
ADDRESS REDACTED

JACK A SIEMENS
ADDRESS REDACTED

JACK ARUTE
ADDRESS REDACTED

JACK ASHBURN
ADDRESS REDACTED

JACK B. SAMPSON
921 22ND AVE NE APT 216
MENOMONIE, WI 54751-5021

JACK BEATTY
ADDRESS REDACTED

JACK BOYDE
ADDRESS REDACTED

JACK BREWSTER
ADDRESS REDACTED

JACK CAINE
ADDRESS REDACTED

JACK CHINN
ADDRESS REDACTED

JACK COLLINS
ADDRESS REDACTED

JACK CORCINO
ADDRESS REDACTED

JACK DALTON
ADDRESS REDACTED

JACK DAVIDSON
ADDRESS REDACTED

JACK DILLON
ADDRESS REDACTED

JACK ENGLISH
ADDRESS REDACTED

JACK FUNDERBERG
ADDRESS REDACTED

JACK FURST
ADDRESS REDACTED

JACK GLATZER
ADDRESS REDACTED

JACK GREEN ASSOC
242 W 36TH ST
NEW YORK, NY 10018-7542

JACK HAMMAN
ADDRESS REDACTED

JACK HARPER
ADDRESS REDACTED

JACK HESS
ADDRESS REDACTED

JACK HESS
ADDRESS REDACTED

JACK HILT
ADDRESS REDACTED

JACK HORNADY
ADDRESS REDACTED

JACK JONES
ADDRESS REDACTED

JACK KOHLMETZ
ADDRESS REDACTED

JACK KRUYNE
ADDRESS REDACTED

JACK L SCOTT
ADDRESS REDACTED

JACK LADOUCE
ADDRESS REDACTED

JACK LEFEVRE
ADDRESS REDACTED

JACK M RAINS
ADDRESS REDACTED

JACK MAGRUDER
ADDRESS REDACTED

JACK MALANEY
ADDRESS REDACTED

JACK MALEC
ADDRESS REDACTED

JACK MOULTON
ADDRESS REDACTED

JACK MURRAY
ADDRESS REDACTED

JACK NASH LTD
ADDRESS REDACTED

JACK O'DONNELL
ADDRESS REDACTED

JACK O'NEILL
ADDRESS REDACTED

JACK OTTO
ADDRESS REDACTED

JACK PAN SDE
ADDRESS REDACTED

JACK PAYNE
ADDRESS REDACTED

JACK PAYNE
ADDRESS REDACTED

JACK PETERSON
ADDRESS REDACTED

JACK ROSE
ADDRESS REDACTED

JACK SHIRLEY
ADDRESS REDACTED

JACK SMITH
ADDRESS REDACTED

JACK SWANSON ATTACHMENTS
2134 HIGHWAY 65
MORA, MN 55051-6813

JACK SWEENEY
ADDRESS REDACTED

JACK VASQUEZ
ADDRESS REDACTED

JACK WAITE
ADDRESS REDACTED

JACKIE ALLEE
ADDRESS REDACTED

JACKIE CARTER
ADDRESS REDACTED

JACKIE DANNEMILLER
ADDRESS REDACTED

JACKIE L TREADWAY
ADDRESS REDACTED

JACKLYN RAPPORT
ADDRESS REDACTED

JACKSON ADAMS
ADDRESS REDACTED

JACKSON ALEXANDER
ADDRESS REDACTED

JACKSON COMPACTION, LLC
6360 2ND ST NW
ALBUQUERQUE, NM 87107-5935

JACKSON GAYLORD
ADDRESS REDACTED

JACKSON HOLE ADVENTURE RENTALS INC
PO BOX 3581
JACKSON, WY 83001-3581

JACKSON HOLE HIGH SCHOOL
PO BOX 568
JACKSON, WY 83001-0568

JACKSON LEWIS, LLP
P.O. BOX 416019
BOSTON, MA 02241-6019

JACKSON LUNDGREN
ADDRESS REDACTED

JACKSON PARISH SALES TAX COLLECTION
102 4TH ST
JONESBORO, LA 71251-3347

JACKSON PARRISH
ADDRESS REDACTED

JACKSON POPE
ADDRESS REDACTED

JACKSON SNARR
ADDRESS REDACTED

JACKSON STATE UNIVERSITY
PO BOX 17280
JACKSON, MS 17280

JACKSON-HIRSH INC
700 ANTHONY TRL
NORTHBROOK, IL 60062-2542

JACLYN MARIE WAPPEL
ADDRESS REDACTED

JACOB A CRAWFORD
ADDRESS REDACTED

JACOB AARON PARENTE
ADDRESS REDACTED

JACOB ABEL
ADDRESS REDACTED

JACOB ABEL
ADDRESS REDACTED

JACOB B LEON
ADDRESS REDACTED

JACOB B LEON
ADDRESS REDACTED

JACOB B SOUTHWORTH
ADDRESS REDACTED

JACOB BABB
ADDRESS REDACTED

JACOB BAKKER
ADDRESS REDACTED

JACOB BAKKER
ADDRESS REDACTED

JACOB BALDUS
ADDRESS REDACTED

JACOB BEEMAN
ADDRESS REDACTED

JACOB BLEYMAIER
ADDRESS REDACTED

JACOB BLOUNT
ADDRESS REDACTED

JACOB BOROSKY
ADDRESS REDACTED

JACOB BRAUN
ADDRESS REDACTED

JACOB BROWN
ADDRESS REDACTED

JACOB CAMPBELL
ADDRESS REDACTED

JACOB CAMPBELL
ADDRESS REDACTED

JACOB CHENEY
ADDRESS REDACTED

JACOB CLAASSEN
ADDRESS REDACTED

JACOB CLARK
ADDRESS REDACTED

JACOB CROME
ADDRESS REDACTED

JACOB CROWELL
ADDRESS REDACTED

JACOB DELANCY
ADDRESS REDACTED

JACOB DENTON
ADDRESS REDACTED

JACOB DUFFY
ADDRESS REDACTED

JACOB EDDIE BROWN III
ADDRESS REDACTED

JACOB EDELMAN
ADDRESS REDACTED

JACOB FORSTON
ADDRESS REDACTED

JACOB FOUNTAIN
ADDRESS REDACTED

JACOB FRANCIS
ADDRESS REDACTED

JACOB FRY
ADDRESS REDACTED

JACOB G IMLER
ADDRESS REDACTED

JACOB GIACOMI
ADDRESS REDACTED

JACOB GISH
ADDRESS REDACTED

JACOB GRUNDBERG
ADDRESS REDACTED

JACOB GUERRERO
ADDRESS REDACTED

JACOB H KNOTTS
ADDRESS REDACTED

JACOB HENDERSON
ADDRESS REDACTED

JACOB HOFFMAN
ADDRESS REDACTED

JACOB HOMER
ADDRESS REDACTED

JACOB HOUSER
ADDRESS REDACTED

JACOB HUBER
ADDRESS REDACTED

JACOB HURD
ADDRESS REDACTED

JACOB J CHAPMAN
ADDRESS REDACTED

JACOB JAKE KOCH
ADDRESS REDACTED

JACOB K JAVITS CONVENTION CENTER
655 W 34TH ST
NEW YORK, NY 10001-1114

JACOB KNABE
ADDRESS REDACTED

JACOB KNIGHT
ADDRESS REDACTED

JACOB KONECKY
ADDRESS REDACTED

JACOB L HARVEY
ADDRESS REDACTED

JACOB L WITLIN
ADDRESS REDACTED

JACOB L WITLIN
ADDRESS REDACTED

JACOB LAITY
ADDRESS REDACTED

JACOB LASSILA
ADDRESS REDACTED

JACOB M GULKO
ADDRESS REDACTED

JACOB M WILLIAMS
ADDRESS REDACTED

JACOB MARTINEZ
ADDRESS REDACTED

JACOB MAYER
ADDRESS REDACTED

JACOB MCWHIRTER
ADDRESS REDACTED

JACOB MCWHIRTER
ADDRESS REDACTED

JACOB MONTAZERI
ADDRESS REDACTED

JACOB MURDOCK
ADDRESS REDACTED

JACOB NASS
ADDRESS REDACTED

JACOB NASS
ADDRESS REDACTED

JACOB NELSON
ADDRESS REDACTED

JACOB NELSON
ADDRESS REDACTED

JACOB ORR
ADDRESS REDACTED

JACOB P DAVIDSON
ADDRESS REDACTED

JACOB PARMENTER
ADDRESS REDACTED

JACOB PERKINS
ADDRESS REDACTED

JACOB PHELPS
ADDRESS REDACTED

JACOB R BORGARDTS
ADDRESS REDACTED

JACOB RENGEN
ADDRESS REDACTED

JACOB RILEY
ADDRESS REDACTED

JACOB ROARK
ADDRESS REDACTED

JACOB ROCHON
ADDRESS REDACTED

JACOB ROCKE
ADDRESS REDACTED

JACOB SCOTT
ADDRESS REDACTED

JACOB SERAPHIN
ADDRESS REDACTED

JACOB SHRINER
ADDRESS REDACTED

JACOB SMITH
ADDRESS REDACTED

JACOB STAPLETON
ADDRESS REDACTED

JACOB T REGAN
ADDRESS REDACTED

JACOB TOOMBS
ADDRESS REDACTED

JACOB TRIST
ADDRESS REDACTED

JACOB VASSALOTTI
ADDRESS REDACTED

JACOB VERY
ADDRESS REDACTED

JACOB VIOU
ADDRESS REDACTED

JACOB WALTERS
ADDRESS REDACTED

JACOB WAY
ADDRESS REDACTED

JACOB WELLMAN
ADDRESS REDACTED

JACOBS & CRUMPLAR, PA
RE: BOY SCOUTS OF AMERICA
ATTN: RAEANN WARNER, THOMAS C CRUMPLAR
750 SHIPYARD DR, STE 200
WILMINGTON, DE 19801

JACOBS COMMUNICATIONS INC
6212 JACQUELINE DR
PLANO, TX 75024-3093

JACOT, WENDY
ADDRESS REDACTED

JACQUELINE D. MCNAMER
1908 DEVEREUX CT
FLOWER MOUND, TX 75028-4837

JACQUELINE GALA
ADDRESS REDACTED

JACQUELINE GREEN PUBLIC RELATIONS INC
2515 ASTRAL DR
LOS ANGELES, CA 90046-1705

JACQUELINE M OSTERGAARD
ADDRESS REDACTED

JACQUELINE R REESE
ADDRESS REDACTED

JACQUELINE RATLIFF
ADDRESS REDACTED

JACQUELINE SCHIFF
ADDRESS REDACTED

JACQUELYN CORE
ADDRESS REDACTED

JACQUELYN GREEN
ADDRESS REDACTED

JACQUELYN SCHULTZ
ADDRESS REDACTED

JACQUELYN WILLIAMS
ADDRESS REDACTED

JACQUES WHITFORD NAWE INC
3312 SOLUTIONS CTR
CHICAGO, IL 60677-3003

JACQUI APPEL
ADDRESS REDACTED

JACQUI CRAWFORD-PRATT
ADDRESS REDACTED

JADA MCGIRT
ADDRESS REDACTED

JADE JENSEN
ADDRESS REDACTED

JADEN BAINE
ADDRESS REDACTED

JADEN RAY GILBERT
ADDRESS REDACTED

JADEN WIPF
ADDRESS REDACTED

JAE MIN KIM
ADDRESS REDACTED

JAEMIN CHOI
ADDRESS REDACTED

JAFFE DURG STORES, INC
217 E COURT ST
KANKAKEE, IL 60901-3824

JAIME EDUARDO LOPEZ AVENDANO
ADDRESS REDACTED

JAIME LEE
ADDRESS REDACTED

JAIME MCMULLIN
ADDRESS REDACTED

JAIME TILLER
ADDRESS REDACTED

JAKE BOSCH
ADDRESS REDACTED

JAKE BRILLHART
ADDRESS REDACTED

JAKE BRILLHART
ADDRESS REDACTED

JAKE COGGIANO
ADDRESS REDACTED

JAKE CRATTY
ADDRESS REDACTED

JAKE CROME
ADDRESS REDACTED

JAKE HARTMANN
ADDRESS REDACTED

JAKE HENDERSON
ADDRESS REDACTED

JAKE MARTELLOTTO
ADDRESS REDACTED

JAKE MICHAEL
ADDRESS REDACTED

JAKE MOORE
ADDRESS REDACTED

JAKE O'CONNOR
ADDRESS REDACTED

JAKE PARNELL
ADDRESS REDACTED

JAKE STRAUS
ADDRESS REDACTED

JAKE THOLEN
ADDRESS REDACTED

JAKE WELLMAN
ADDRESS REDACTED

JAKE WELLMAN
ADDRESS REDACTED

JAKE WELLMAN
ADDRESS REDACTED

JAKE WHITESIDE
ADDRESS REDACTED

JAKES ARCHERY
ADDRESS REDACTED

JAKOB FRITZ
ADDRESS REDACTED

JAKOB WARRILOW
ADDRESS REDACTED

JAKPRINTS INC
3133 CHESTER AVE
CLEVELAND, OH 44114-4616

JAKUB ADAMEK
ADDRESS REDACTED

JALENSKY'S OUTDOORS & MARINE, INC
5307 GREEN BAY RD
KENOSHA, WI 53144-3748

JAM LIGHTING DISTRIBUTORS INC
1749 PARK CENTRAL BLVD S
POMPANO BEACH, FL 33064

JAMAL HAMMONS
ADDRESS REDACTED

JAMARRIK GARDNER X2467
ADDRESS REDACTED

JAMASON PETREE
ADDRESS REDACTED

JAMES A BERNHEISEL
ADDRESS REDACTED

JAMES A CARON
ADDRESS REDACTED

JAMES A KORNEGAY
ADDRESS REDACTED

JAMES A PETERSEN
ADDRESS REDACTED

JAMES A SUGAR
ADDRESS REDACTED

JAMES ABNEY
ADDRESS REDACTED

JAMES ADAM MOWERY
ADDRESS REDACTED

JAMES B DAVIS
ADDRESS REDACTED

JAMES B HARPER
ADDRESS REDACTED

JAMES B WIERTELAK
ADDRESS REDACTED

JAMES B WILLIAMS
ADDRESS REDACTED

JAMES BAIRD
ADDRESS REDACTED

JAMES BELLO
ADDRESS REDACTED

JAMES BERNATH
ADDRESS REDACTED

JAMES BICHLER
ADDRESS REDACTED

JAMES BLAINE
ADDRESS REDACTED

JAMES BLAND
ADDRESS REDACTED

JAMES BOLLINGER
ADDRESS REDACTED

JAMES BORCHERDING
ADDRESS REDACTED

JAMES BOYLE
ADDRESS REDACTED

JAMES BRITT
ADDRESS REDACTED

JAMES BROCKWAY
ADDRESS REDACTED

JAMES BROWN
ADDRESS REDACTED

JAMES BRUMLEY
ADDRESS REDACTED

JAMES BURCH
ADDRESS REDACTED

JAMES BURRIS TROOP 1946
ADDRESS REDACTED

JAMES BURTON
ADDRESS REDACTED

JAMES BYRD
ADDRESS REDACTED

JAMES C ALSTON
ADDRESS REDACTED

JAMES C DANCZYK
ADDRESS REDACTED

JAMES C FETTERMAN
ADDRESS REDACTED

JAMES C GRAY
ADDRESS REDACTED

JAMES C GRISETTI
ADDRESS REDACTED

JAMES C JAMES
ADDRESS REDACTED

JAMES C NELSON
ADDRESS REDACTED

JAMES C TINKER
ADDRESS REDACTED

JAMES CALEB FENDLEY
ADDRESS REDACTED

JAMES CAUSEY TROOP 0346
ADDRESS REDACTED

JAMES CHRIST
ADDRESS REDACTED

JAMES CHRISTENSEN
ADDRESS REDACTED

JAMES COBB
ADDRESS REDACTED

JAMES COE MARTIN
ADDRESS REDACTED

JAMES COLDWELL
ADDRESS REDACTED

JAMES COLLINS
ADDRESS REDACTED

JAMES COLSON
ADDRESS REDACTED

JAMES COOK
ADDRESS REDACTED

JAMES COOPER
ADDRESS REDACTED

JAMES COUNIHAN
ADDRESS REDACTED

JAMES D ELLIOTT
ADDRESS REDACTED

JAMES D HUTCHINS
ADDRESS REDACTED

JAMES D MARTIN
ADDRESS REDACTED

JAMES D REID JR
ADDRESS REDACTED

JAMES D SHIVERS
ADDRESS REDACTED

JAMES D. ROGERS
ADDRESS REDACTED

JAMES DANIELS
ADDRESS REDACTED

JAMES DANIELS
ADDRESS REDACTED

JAMES DAVID CARTER
ADDRESS REDACTED

JAMES DAVIS
ADDRESS REDACTED

JAMES DAVIS
ADDRESS REDACTED

JAMES DEGNAN
ADDRESS REDACTED

JAMES DIEFFENWIERTH
ADDRESS REDACTED

JAMES DOUGLAS HAKE
ADDRESS REDACTED

JAMES DUKE TROOP 145
ADDRESS REDACTED

JAMES DURDEN
ADDRESS REDACTED

JAMES E BLAINE
ADDRESS REDACTED

JAMES E GROVES IV
ADDRESS REDACTED

JAMES E LOVE
ADDRESS REDACTED

JAMES E SMITH
ADDRESS REDACTED

JAMES E WATKINS
ADDRESS REDACTED

JAMES EDINGTON
ADDRESS REDACTED

JAMES EHMEN
ADDRESS REDACTED

JAMES ELLINGHAM
ADDRESS REDACTED

JAMES ERIC DICKINSON
ADDRESS REDACTED

JAMES ETHEREDGE
ADDRESS REDACTED

JAMES FAIRCLOTH
ADDRESS REDACTED

JAMES FLYNN
ADDRESS REDACTED

JAMES FOX
ADDRESS REDACTED

JAMES FREELEY JR
ADDRESS REDACTED

JAMES FROMMEL
ADDRESS REDACTED

JAMES FRY
ADDRESS REDACTED

JAMES FUNNELL JR
ADDRESS REDACTED

JAMES G ELLIOTT CO INC
626 WILSHIRE BLVD STE 500
LOS ANGELES, CA 90017-2902

JAMES GIDEZ
ADDRESS REDACTED

JAMES GILBERT
ADDRESS REDACTED

JAMES GILLICK
ADDRESS REDACTED

JAMES GLENN ARMSTRONG
ADDRESS REDACTED

JAMES GORDON DESIGNS LLC
2 EAGLE LN
FAIRPORT, NY 14450-3310

JAMES GORMLEY
20707 TISBURY LN
NORTH FORT MYERS, FL 33917-8709

JAMES GRISEZ TROOP 1066
ADDRESS REDACTED

JAMES GUZEK
ADDRESS REDACTED

JAMES H BALL
ADDRESS REDACTED

JAMES H CAIN
ADDRESS REDACTED

JAMES H MCGUIRE
ADDRESS REDACTED

JAMES H SIMPSON
ADDRESS REDACTED

JAMES HALL TROOP 0012
ADDRESS REDACTED

JAMES HANS
ADDRESS REDACTED

JAMES HARRIS
ADDRESS REDACTED

JAMES HARVEY
ADDRESS REDACTED

JAMES HEINRICH
ADDRESS REDACTED

JAMES HENDREN
ADDRESS REDACTED

JAMES HERRING
ADDRESS REDACTED

JAMES HESS
ADDRESS REDACTED

JAMES HOKE
ADDRESS REDACTED

JAMES HOOPER
ADDRESS REDACTED

JAMES HOOTER
ADDRESS REDACTED

JAMES HORNER
ADDRESS REDACTED

JAMES HUANG
ADDRESS REDACTED

JAMES HUBER
ADDRESS REDACTED

JAMES HUFF
ADDRESS REDACTED

JAMES HYLEMON
ADDRESS REDACTED

JAMES J BAYNE
ADDRESS REDACTED

JAMES J TAYLOR
ADDRESS REDACTED

JAMES JAROCKI
ADDRESS REDACTED

JAMES JIM RUSHTON
ADDRESS REDACTED

JAMES JIM W BROWN
ADDRESS REDACTED

JAMES JOHNSON
ADDRESS REDACTED

JAMES JONES
ADDRESS REDACTED

JAMES JONES
ADDRESS REDACTED

JAMES JOSEPH
ADDRESS REDACTED

JAMES K RASMUSSEN
ADDRESS REDACTED

JAMES K SHEARER
ADDRESS REDACTED

JAMES KAROL
ADDRESS REDACTED

JAMES KEANE
ADDRESS REDACTED

JAMES KERN
ADDRESS REDACTED

JAMES KILCOYNE
ADDRESS REDACTED

JAMES KING
ADDRESS REDACTED

JAMES KOEHN
ADDRESS REDACTED

JAMES KOLP
ADDRESS REDACTED

JAMES KORCIENSKI
ADDRESS REDACTED

JAMES KOSAN
ADDRESS REDACTED

JAMES KUNZ
ADDRESS REDACTED

JAMES L CHANDLER
ADDRESS REDACTED

JAMES L FISCHER
ADDRESS REDACTED

JAMES L GUNNERSON
ADDRESS REDACTED

JAMES L PRICE
ADDRESS REDACTED

JAMES L ROBERTS
ADDRESS REDACTED

JAMES LANDIS
ADDRESS REDACTED

JAMES LANG
ADDRESS REDACTED

JAMES LATHAM
ADDRESS REDACTED

JAMES LATHROP
ADDRESS REDACTED

JAMES LAUGHRIDGE
ADDRESS REDACTED

JAMES LAWRENCE
ADDRESS REDACTED

JAMES LIN
ADDRESS REDACTED

JAMES LINN
ADDRESS REDACTED

JAMES LOEWENHERZ,MD
9000 SW 87TH CT STE 205
MIAMI, FL 33176-2305

JAMES LOEWENHERZ,MD
9000 SW 87TH CT STE 215
MIAMI, FL 33176-2305

JAMES LONG
ADDRESS REDACTED

JAMES LUPFER
ADDRESS REDACTED

JAMES LYLE FRITZE JR
ADDRESS REDACTED

JAMES M BENNING
ADDRESS REDACTED

JAMES M LUKENDA
ADDRESS REDACTED

JAMES M STEWART
ADDRESS REDACTED

JAMES MACHAMER
ADDRESS REDACTED

JAMES MADISON UNIVERSITY
ADDRESS REDACTED

JAMES MADISON UNIVERSITY
ATTN: UNIVERSITY BUSINESS OFFICE
170 BLUE STONE DR, MSC 316
HARRISONBURG, VA 22807-0001

JAMES MADISON UNIVERSITY
WARREN HALL, 3RD FL
170 BLUESTONE DR, MSC 3519
HARRISONBURG, VA 22807-1008

JAMES MAHER
ADDRESS REDACTED

JAMES MATSON
ADDRESS REDACTED

JAMES MATTHEW DORTON
ADDRESS REDACTED

JAMES MAXWELL
ADDRESS REDACTED

JAMES MCKENZIE
ADDRESS REDACTED

JAMES MCLAIN
ADDRESS REDACTED

JAMES MCLELLAND
ADDRESS REDACTED

JAMES MCLEMORE
ADDRESS REDACTED

JAMES MCMULLEN
ADDRESS REDACTED

JAMES MEARS
ADDRESS REDACTED

JAMES MICHAEL CHIMIAK
ADDRESS REDACTED

JAMES MICHAEL DEATON
ADDRESS REDACTED

JAMES MOLIDOR
ADDRESS REDACTED

JAMES MORGAN
ADDRESS REDACTED

JAMES MORRIS
ADDRESS REDACTED

JAMES MROZWOOD & JULIE ROZWOOD
ADDRESS REDACTED

JAMES MUNROE
ADDRESS REDACTED

JAMES MYERS
ADDRESS REDACTED

JAMES N LEWIS
ADDRESS REDACTED

JAMES NAPRSTEK
ADDRESS REDACTED

JAMES NEBRIG
ADDRESS REDACTED

JAMES NEDIN
ADDRESS REDACTED

JAMES O GREENE
ADDRESS REDACTED

JAMES ODOM
ADDRESS REDACTED

JAMES ONKS
ADDRESS REDACTED

JAMES OWENS
ADDRESS REDACTED

JAMES P BURT
ADDRESS REDACTED

JAMES P SNYDER
ADDRESS REDACTED

JAMES PARMAN
ADDRESS REDACTED

JAMES PENNEBECKER TROOP 792
ADDRESS REDACTED

JAMES PERDUE
ADDRESS REDACTED

JAMES PFAU
ADDRESS REDACTED

JAMES PHAM
ADDRESS REDACTED

JAMES PIPPS
ADDRESS REDACTED

JAMES POTJUNAS
ADDRESS REDACTED

JAMES POWERS
ADDRESS REDACTED

JAMES PREUNINGER
ADDRESS REDACTED

JAMES PRITCHETT
ADDRESS REDACTED

JAMES PUZIO
ADDRESS REDACTED

JAMES R CARLSON
ADDRESS REDACTED

JAMES R DANIELS
ADDRESS REDACTED

JAMES R DANIELS
ADDRESS REDACTED

JAMES R ESTES
ADDRESS REDACTED

JAMES R EVANS
ADDRESS REDACTED

JAMES R F ARMSTRONG
ADDRESS REDACTED

JAMES R HAMLIN
ADDRESS REDACTED

JAMES R JOHNSON
ADDRESS REDACTED

JAMES R MARTIN
ADDRESS REDACTED

JAMES R TINKER JR
ADDRESS REDACTED

JAMES R. AARON
10880 SW DAVIES RD APT 101
BEAVERTON, OR 97008-8008

JAMES RADA JR.
ADDRESS REDACTED

JAMES RADOSEVICH
ADDRESS REDACTED

JAMES RAUBENHEIMER
ADDRESS REDACTED

JAMES RAY
3 SOUTH ST
UPTON, MA 01568-1423

JAMES REAGAN
ADDRESS REDACTED

JAMES REES
ADDRESS REDACTED

JAMES REID
ADDRESS REDACTED

JAMES RENDON
ADDRESS REDACTED

JAMES RHODEN
ADDRESS REDACTED

JAMES RICE
ADDRESS REDACTED

JAMES RIVER TRANSPORTATION
915 N ALLEN AVE
RICHMOND, VA 23220-2100

JAMES ROBERTSON
ADDRESS REDACTED

JAMES ROMNEY
ADDRESS REDACTED

JAMES ROMNEY
ADDRESS REDACTED

JAMES RORY TUCKER
ADDRESS REDACTED

| | | |
|---|---|---|
| JAMES ROSSE<br>ADDRESS REDACTED | JAMES RUBLE III<br>ADDRESS REDACTED | JAMES S BURKE<br>ADDRESS REDACTED |
| JAMES S FITZGERALD<br>ADDRESS REDACTED | JAMES S HOFFMAN<br>ADDRESS REDACTED | JAMES S SMITH<br>ADDRESS REDACTED |
| JAMES S WESTLAKE<br>ADDRESS REDACTED | JAMES S. TURLEY<br>ADDRESS REDACTED | JAMES S. WILSON<br>ADDRESS REDACTED |
| JAMES SALL<br>ADDRESS REDACTED | JAMES SARNESE<br>ADDRESS REDACTED | JAMES SCHOOLS<br>ADDRESS REDACTED |
| JAMES SCOTT<br>ADDRESS REDACTED | JAMES SCOTT TUCKER<br>ADDRESS REDACTED | JAMES SHANNON<br>ADDRESS REDACTED |
| JAMES SHAUGHNESSY<br>ADDRESS REDACTED | JAMES SHILLINGTON<br>ADDRESS REDACTED | JAMES SHILLINGTON<br>ADDRESS REDACTED |
| JAMES SIMONES<br>ADDRESS REDACTED | JAMES SMEDLEY<br>ADDRESS REDACTED | JAMES SMITH<br>ADDRESS REDACTED |
| JAMES SMITH<br>ADDRESS REDACTED | JAMES SPENCER<br>ADDRESS REDACTED | JAMES SPRAGUE<br>ADDRESS REDACTED |
| JAMES SPRESSER<br>ADDRESS REDACTED | JAMES STEPHEN PAPPAS<br>ADDRESS REDACTED | JAMES STRANGE<br>ADDRESS REDACTED |
| JAMES STRATTON<br>ADDRESS REDACTED | JAMES SWANSON SR<br>ADDRESS REDACTED | JAMES SWEENEY<br>ADDRESS REDACTED |
| JAMES T ELSMORE<br>ADDRESS REDACTED | JAMES T HUTCHINS<br>ADDRESS REDACTED | JAMES TARBOX<br>ADDRESS REDACTED |

JAMES TERRY
ADDRESS REDACTED

JAMES THEIS
ADDRESS REDACTED

JAMES THOMAS
ADDRESS REDACTED

JAMES THOMAS SULLIVAN
ADDRESS REDACTED

JAMES THOMAS WATSON
ADDRESS REDACTED

JAMES TIMOTHY JOHNSON
ADDRESS REDACTED

JAMES TINKER
114 NEWGATE RD
ALABASTER, AL 35007-8407

JAMES TOBAKOS
ADDRESS REDACTED

JAMES TODD
ADDRESS REDACTED

JAMES TRACY MILHAM
ADDRESS REDACTED

JAMES TRAVIS GENTRY
ADDRESS REDACTED

JAMES TREGANZA
ADDRESS REDACTED

JAMES TRIBBLE
ADDRESS REDACTED

JAMES TRUJILLO
ADDRESS REDACTED

JAMES TRUJILLO
ADDRESS REDACTED

JAMES VAN HECKE
ADDRESS REDACTED

JAMES VIOLANTE
ADDRESS REDACTED

JAMES W BECKWITH III
ADDRESS REDACTED

JAMES W BOSWELL
ADDRESS REDACTED

JAMES W GRAU
ADDRESS REDACTED

JAMES W HODGE
ADDRESS REDACTED

JAMES WALUTES
ADDRESS REDACTED

JAMES WATERS
ADDRESS REDACTED

JAMES WEAVER
ADDRESS REDACTED

JAMES WEBER
ADDRESS REDACTED

JAMES WESTFALL
ADDRESS REDACTED

JAMES WHIPPLE JR
ADDRESS REDACTED

JAMES WILHITE
ADDRESS REDACTED

JAMES WILLIAMSON
ADDRESS REDACTED

JAMES WILLIS
ADDRESS REDACTED

JAMES WILSON
ADDRESS REDACTED

JAMES WINDREM & O'DONNELL CLARK & CREW
LLP TRUST
1650 NW NAITO PKWY STE 302
PORTLAND, OR 97209-2534

JAMES WITTER
ADDRESS REDACTED

JAMES WLOCHOWSKI TROOP 0012
ADDRESS REDACTED

JAMES WOOLFOLK
ADDRESS REDACTED

JAMES WRIGHT
ADDRESS REDACTED

JAMES XU
ADDRESS REDACTED

JAMES Y DUNBAR
ADDRESS REDACTED

JAMES YANG
ADDRESS REDACTED

JAMES YOUNG
ADDRESS REDACTED

JAMES ZIMMER
ADDRESS REDACTED

JAMES, MCELROY & DIEHL PA
ADDRESS REDACTED

JAMES, MIKE
ADDRESS REDACTED

JAMES, VERNON & WEEKS PA
1626 LINCOLN WAY
COEUR D ALENE, ID 83814-2435

JAMES, VERNON & WEEKS, PA
RE: BOY SCOUTS OF AMERICA
20 VESEY ST FL 7
NEW YORK, NY 10007-4241

JAMES, VERNON & WEEKS, PA
RE: BOY SCOUTS OF AMERICA
ATTN: BRIANNA L ESPELAND
1626 LINCOLN WAY
COEUR D ALENE, ID 83814

JAMES, VERNON & WEEKS, PA
RE: BOY SCOUTS OF AMERICA
ATTN: CRAIG K VERNON
1626 LINCOLN WAY
COEUR D ALENE, ID 83814

JAMES, VERNON & WEEKS, PA
RE: BOY SCOUTS OF AMERICA
ATTN: LEANDER L JAMES
1626 LINCOLN WAY
COEUR D ALENE, ID 83814

JAMES, VERNON & WEEKS, PA
RE: BOY SCOUTS OF AMERICA
ATTN: R CHARLES BECKETT
1626 LINCOLN WAY
COEUR D ALENE, ID 83814

JAMESBURG HARDWARE & APPLIANCE
231 GATZMER AVE
JAMESBURG, NJ 08831-1352

JAMESON CLEM
ADDRESS REDACTED

JAMESON SIMPSON
ADDRESS REDACTED

JAMESTOWN DISTRIBUTORS
ADDRESS REDACTED

JAMI ATKINS
ADDRESS REDACTED

JAMI SHIPMAN
ADDRESS REDACTED

JAMIE AKIN
ADDRESS REDACTED

JAMIE BLOAT
ADDRESS REDACTED

JAMIE D LIMPERT
ADDRESS REDACTED

JAMIE DARRELL LESTER
ADDRESS REDACTED

JAMIE ELEANOR MARSHALL
ADDRESS REDACTED

JAMIE GREEN
ADDRESS REDACTED

JAMIE H WRIGHT
ADDRESS REDACTED

JAMIE HAMMOND
ADDRESS REDACTED

JAMIE JARVIS TROOP 0005
ADDRESS REDACTED

JAMIE JOHNSON
ADDRESS REDACTED

JAMIE LAYNE GARRISON
6501 RED HOOK PLZ STE 201
ST THOMAS, VI 00802-1373

JAMIE LAYNE GARRISON
ADDRESS REDACTED

JAMIE LITTLE
ADDRESS REDACTED

JAMIE MATTHIS
ADDRESS REDACTED

JAMIE MURPHY
ADDRESS REDACTED

JAMIE PARKER
ADDRESS REDACTED

JAMIE REAM
ADDRESS REDACTED

JAMIE SHROPE
ADDRESS REDACTED

JAMIE TAVAREZ
ADDRESS REDACTED

JAMISON JIM REED
ADDRESS REDACTED

JAMISON MOODY
ADDRESS REDACTED

JAMISON WHITE
ADDRESS REDACTED

JAMN PRODUCTS, INC
1441 BROADWAY 22ND FL
NEW YORK, NY 10018-1905

JAMS
1920 MAIN ST STE 300
IRVINE, CA 92614-7279

JAMS INC
P.O. BOX 845402
LOS ANGELES, CA 90084-0012

JAMTEC BUILDERS LLC
7035 N OZANAM AVE
CHICAGO, IL 60631-1062

JAN ALEXANDER
ADDRESS REDACTED

JAN BURNS
ADDRESS REDACTED

JAN CARE AMBULANCE SERVICE
117 S FAYETTE ST
BECKLEY, WV 25801-4606

JAN DEFFNER
ADDRESS REDACTED

JAN DUNCOMBE & OTSCHODELA CNCL 393
190 MAIN ST
MIDDLEBURGH, NY 12122-6305

JAN HAASE
ADDRESS REDACTED

JAN HACKETT
ADDRESS REDACTED

JAN KOTIK
ADDRESS REDACTED

JAN LEGERSKY
ADDRESS REDACTED

JAN LONG
ADDRESS REDACTED

JAN MAYBERRY
ADDRESS REDACTED

JAN MEDLAM
ADDRESS REDACTED

JAN SKOOG
ADDRESS REDACTED

JANA BRESSON
ADDRESS REDACTED

JANA FRENSLEY
ADDRESS REDACTED

JANA M MATTHEWS
ADDRESS REDACTED

JANA METZGER
ADDRESS REDACTED

JAN-CARE AMBULANCE OF FAYETTE COUNTY INC
PO BOX 2414
BECKLEY, WV 25802-2414

JANE A WHITE
ADDRESS REDACTED

JANE ANDERSON
ADDRESS REDACTED

JANE BYRNES
ADDRESS REDACTED

JANE C CATTON
ADDRESS REDACTED

JANE D. LANDRY
106 MELODY DR
METAIRIE, LA 70001-3014

JANE GROSSMAN
ADDRESS REDACTED

JANE GULLEY
ADDRESS REDACTED

JANE HARRIS
ADDRESS REDACTED

JANE HEBERT
ADDRESS REDACTED

JANE KIRKHAM
ADDRESS REDACTED

JANE L. CHASE
3248 HECKTOWN RD
BETHLEHEM, PA 18020-2008

JANE LUZIE
ADDRESS REDACTED

JANE MALIA
ADDRESS REDACTED

JANE SCHAEFER
ADDRESS REDACTED

JANE STAVER
ADDRESS REDACTED

JANE SYKES
ADDRESS REDACTED

JANEEN R ADIL
ADDRESS REDACTED

JANELL KOEVEN
ADDRESS REDACTED

JANELL MUGGERIDGE
ADDRESS REDACTED

JANELLE ASSOC INC
DBA BAREFOOT PRIVATE INVESTIGATIONS
1011 E MOREHEAD ST STE 110
CHARLOTTE, NC 28204-2890

JANELLE KOPRIVA
ADDRESS REDACTED

JANELLE MOSS
ADDRESS REDACTED

JANET AMBRISCO
ADDRESS REDACTED

JANET BRIGHT
ADDRESS REDACTED

JANET CLAYMAN
ADDRESS REDACTED

JANET GRAY
ADDRESS REDACTED

JANET HUNTER
ADDRESS REDACTED

JANET I WARREN DSW
ADDRESS REDACTED

JANET KEENE
ADDRESS REDACTED

JANET KOECHEL
ADDRESS REDACTED

JANET L BERG
ADDRESS REDACTED

JANET L DORMAN
ADDRESS REDACTED

JANET L FIELDS
ADDRESS REDACTED

| | | |
|---|---|---|
| JANET L. SALVAGE<br>ADDRESS REDACTED | JANET MALENFANT<br>ADDRESS REDACTED | JANET N. SANTA<br>462 FISHER CT<br>SHELTON, CT 06484-2836 |
| JANET O'MELIA<br>ADDRESS REDACTED | JANET POWELL<br>ADDRESS REDACTED | JANET ROSS<br>ADDRESS REDACTED |
| JANET ROTH<br>ADDRESS REDACTED | JANET SCHMITTGEN<br>ADDRESS REDACTED | JANET SYLVESTER<br>ADDRESS REDACTED |
| JANET TRAUB<br>ADDRESS REDACTED | JANET, JANET & SUGGS, LLC<br>RE: BOY SCOUTS OF AMERICA<br>500 TAYLOR ST STE 301<br>COLUMBIA, SC 29201-3000 | JANET, JANET & SUGGS, LLC<br>RE: BOY SCOUTS OF AMERICA<br>ATTN: GERALD DE JOWERS, JR<br>500 TAYLOR ST, STE 301<br>COLUMBIA, SC 29201 |
| JANETT L GRADY<br>ADDRESS REDACTED | JANICE A CLARK<br>ADDRESS REDACTED | JANICE ARENOFSKY<br>ADDRESS REDACTED |
| JANICE BABINEAUX<br>ADDRESS REDACTED | JANICE BRYANT HOWROYD<br>ADDRESS REDACTED | JANICE CLARK<br>ADDRESS REDACTED |
| JANICE DOWNEY X2446<br>ADDRESS REDACTED | JANICE EDWARDS<br>ADDRESS REDACTED | JANICE EDWARDS<br>ADDRESS REDACTED |
| JANICE FAILE<br>ADDRESS REDACTED | JANICE HUNTER<br>ADDRESS REDACTED | JANICE L SPAHN<br>ADDRESS REDACTED |
| JANICE MACKENZIE<br>ADDRESS REDACTED | JANICE MARCHETTI<br>24 E BOSWORTH BLVD<br>FARMINGDALE, NJ 07727-4314 | JANICE MARCHETTI<br>ADDRESS REDACTED |
| JANICE MELARA<br>ADDRESS REDACTED | JANICE R ELLIG<br>ADDRESS REDACTED | JANICE ROSE<br>ADDRESS REDACTED |
| JANICE S BLOOM<br>ADDRESS REDACTED | JANICE SANDEL<br>ADDRESS REDACTED | JANICE SEPCOSKI<br>ADDRESS REDACTED |

JANICE SHARETTS
2000 CAMBRIDGE AVE APT 279
WYOMISSING, PA 19610-2736

JANICE THOMAS
ADDRESS REDACTED

JANIE CURTIS
ADDRESS REDACTED

JANI-KING OF PHOENIX
PO BOX 47490
PHOENIX, AZ 85068-7490

JANINE HALVERSON
ADDRESS REDACTED

JANINE HALVERSON
ADDRESS REDACTED

JANINE KIRKLAND
ADDRESS REDACTED

JANIS ROGERS & ASSOC INC
8951 CYPRESS WATERS BLVD STE 160
COPPELL, TX 75019-4784

JAN-MICHAEL KOLODOSKI
ADDRESS REDACTED

JANPAK VIRGINIAS
100 BLUEFIELD AVE
BLUEFIELD, WV 24701-2884

JANPAK, INC / JANPAK OF TEXAS, INC
3101 HIGH RIVER RD STE 101
FT WORTH, TX 76155-1906

JANSPORT / VF OUTDOOR
13911 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0001

JANY ROBINSON
ADDRESS REDACTED

JAPANESE AMERICAN CITIZENS LEAGUE JACL
1828 L ST SW, STE 802
WASHINGTON, DC 20036

JAQUELINE SAMPSON
ADDRESS REDACTED

JAQUIN, FRED
ADDRESS REDACTED

JARAD WINGET
ADDRESS REDACTED

JARED A MORGAN
ADDRESS REDACTED

JARED BUTLER
ADDRESS REDACTED

JARED CHATTERLEY
ADDRESS REDACTED

JARED CHATTERLY
ADDRESS REDACTED

JARED D J BAUMAN
ADDRESS REDACTED

JARED D LEE STUDIO INC
2942 HAMILTON RD
LEBANON, OH 45036-8857

JARED DOTTS
ADDRESS REDACTED

JARED FALKINBURG
ADDRESS REDACTED

JARED FOERSTER
ADDRESS REDACTED

JARED J UY
ADDRESS REDACTED

JARED KAUFFMAN
ADDRESS REDACTED

JARED MICHINI-KERR
ADDRESS REDACTED

JARED N LIDD
ADDRESS REDACTED

JARED NICHOLSON
ADDRESS REDACTED

JARED OLSCHEWSKI
ADDRESS REDACTED

JARED P DAVIS
ADDRESS REDACTED

JARED RAMSDELL
ADDRESS REDACTED

JARED SIMPKINS
ADDRESS REDACTED

JARED THOMPSON
ADDRESS REDACTED

JARED WELLS
ADDRESS REDACTED

JARED WHITTEMORE
ADDRESS REDACTED

JARED WILLIAMS
ADDRESS REDACTED

JARLA-FINELA HOPPMANN
ADDRESS REDACTED

JAROD PETERMAN
ADDRESS REDACTED

JAROD R BISNAR
ADDRESS REDACTED

JAROD SPENCER
ADDRESS REDACTED

JAROM BEYLER
ADDRESS REDACTED

JAROM CARTER
ADDRESS REDACTED

JARON PASCOE
ADDRESS REDACTED

JARRED PAI
ADDRESS REDACTED

JARRETT BRANT
ADDRESS REDACTED

JARRETT RICKETSON
ADDRESS REDACTED

JARRETT SHULL
ADDRESS REDACTED

JARRYL R SHORT
ADDRESS REDACTED

JARZYNKA GENEVIEVE
ADDRESS REDACTED

JAS TOWNSEND & SON INC
133 N FIRST ST
PIERCETON, IN 46562-9336

JAS TOWNSEND & SONS, INC
PO BOX 415
PIERCETON, IN 46562-0415

JASE BAILEY
ADDRESS REDACTED

JASHSA DROPPO
ADDRESS REDACTED

JASIAH MARSHALL
ADDRESS REDACTED

JASON AHING
ADDRESS REDACTED

JASON ARIAS
ADDRESS REDACTED

JASON BAILEY
ADDRESS REDACTED

JASON BALDRIDGE
ADDRESS REDACTED

JASON BLEDSOE
ADDRESS REDACTED

JASON BREW
ADDRESS REDACTED

JASON BUTNER
ADDRESS REDACTED

JASON CHAMBERLAIN
ADDRESS REDACTED

JASON CHO
ADDRESS REDACTED

JASON CHO
ADDRESS REDACTED

JASON COLE
ADDRESS REDACTED

JASON COLLINS
ADDRESS REDACTED

JASON COOK
ADDRESS REDACTED

JASON CURLEY
ADDRESS REDACTED

JASON DIGGS
ADDRESS REDACTED

JASON DINKOWITZ
ADDRESS REDACTED

JASON DUGAN
ADDRESS REDACTED

JASON E TEWES
ADDRESS REDACTED

JASON FOLLINGSTAD
ADDRESS REDACTED

JASON FOLLINSTAD
ADDRESS REDACTED

JASON HARRY ELECTRICAL LLC
PO BOX 1178
PRINCETON, WV 24740-1178

JASON HE
ADDRESS REDACTED

JASON HICKEY
ADDRESS REDACTED

JASON HOOD
ADDRESS REDACTED

JASON IAN DUGGAN
ADDRESS REDACTED

JASON J CHIODI
ADDRESS REDACTED

JASON KAISER
ADDRESS REDACTED

JASON KARNS
ADDRESS REDACTED

JASON KERSCHKE
ADDRESS REDACTED

JASON KIRBY
ADDRESS REDACTED

JASON KRACHT
ADDRESS REDACTED

JASON KUSHY
ADDRESS REDACTED

JASON LADWIG
ADDRESS REDACTED

JASON LAVARIAS
ADDRESS REDACTED

JASON LEE
ADDRESS REDACTED

JASON LONG
ADDRESS REDACTED

JASON M BELITZ
ADDRESS REDACTED

JASON MALLIA
ADDRESS REDACTED

JASON MENDELSOHN
ADDRESS REDACTED

JASON MESSER
ADDRESS REDACTED

JASON MIGNOGNA
ADDRESS REDACTED

JASON MOORE
ADDRESS REDACTED

JASON MUSCOE
ADDRESS REDACTED

JASON NYPAVER
ADDRESS REDACTED

JASON P ADAMS
ADDRESS REDACTED

JASON P HERNANDEZ JR
ADDRESS REDACTED

JASON P SMITH
ADDRESS REDACTED

JASON PARKS
ADDRESS REDACTED

JASON PETERS
ADDRESS REDACTED

JASON PIERCE
ADDRESS REDACTED

JASON PIERCE
ADDRESS REDACTED

JASON PIGG
ADDRESS REDACTED

JASON PLUMMER
ADDRESS REDACTED

JASON R DUGAN
ADDRESS REDACTED

JASON R JOHNSON
ADDRESS REDACTED

JASON RAISH
ADDRESS REDACTED

JASON REIS ALUMNI
ADDRESS REDACTED

JASON RHODES
ADDRESS REDACTED

JASON RICHARDSON
ADDRESS REDACTED

JASON RICHMOND
ADDRESS REDACTED

JASON RICKER
ADDRESS REDACTED

JASON RILEY
ADDRESS REDACTED

JASON ROGERS
ADDRESS REDACTED

JASON RYAN
ADDRESS REDACTED

JASON SCHNEIDER
ADDRESS REDACTED

JASON SCIARONI
ADDRESS REDACTED

JASON SELLERS
ADDRESS REDACTED

JASON SIDES
ADDRESS REDACTED

JASON SMITH
ADDRESS REDACTED

JASON SMITH
ADDRESS REDACTED

JASON SMITH
ADDRESS REDACTED

JASON SPANN
ADDRESS REDACTED

JASON SPEHAR
ADDRESS REDACTED

JASON STEIN
ADDRESS REDACTED

JASON STERLING
ADDRESS REDACTED

JASON STRIBLING
ADDRESS REDACTED

JASON STUPKE
ADDRESS REDACTED

JASON TOLEDANO
ADDRESS REDACTED

JASON TRENT
ADDRESS REDACTED

JASON VALENTINE
ADDRESS REDACTED

JASON VAN LEEUWEN
ADDRESS REDACTED

JASON WESBROCK
ADDRESS REDACTED

JASON WIBEL
ADDRESS REDACTED

JASON WOLZ
ADDRESS REDACTED

JASON WOLZ
ADDRESS REDACTED

JASON'S DELI
7707 N MACARTHUR BLVD STE 100
IRVING, TX 75063-7535

JASPER LOGAN
ADDRESS REDACTED

JAUSSEN JAN
ADDRESS REDACTED

JAVERBAUM WURGAFT HICKS KAHN WIKSTROM & SIN
RE: BOY SCOUTS OF AMERICA
505 MORRIS AVE
SPRINGFIELD, NJ 07081-1037

JAVERBAUM, WURGAFT, HICKS, KAHN,
RE: BOY SCOUTS OF AMERICA
WIKSTROM & SININS
505 MORRIS AVE
SPRINGFIELD, NJ 07081-1037

JAVIER MARTINEZ ORTIZ
ADDRESS REDACTED

JAX SHAVER
ADDRESS REDACTED

JAXON SCHWICHTENBERG
ADDRESS REDACTED

JAY B SPENCE
ADDRESS REDACTED

JAY BRAINARD
ADDRESS REDACTED

JAY CAMPBELL
ADDRESS REDACTED

JAY D CARLSON
ADDRESS REDACTED

JAY D. HART
ADDRESS REDACTED

JAY GNOJEK
ADDRESS REDACTED

JAY JACKSON
ADDRESS REDACTED

JAY LASER
ADDRESS REDACTED

JAY LENROW
ADDRESS REDACTED

JAY MINTON
ADDRESS REDACTED

JAY OAKMAN
ADDRESS REDACTED

JAY PEAK
ADDRESS REDACTED

JAY R GOLDMAN DMD LCSW
ADDRESS REDACTED

JAY RUBIN
ADDRESS REDACTED

JAY SCHAEFER TROOP 764
ADDRESS REDACTED

JAY SCHNAPP
ADDRESS REDACTED

JAY STUART
ADDRESS REDACTED

JAY TEMPLE
ADDRESS REDACTED

JAY TREXLER
ADDRESS REDACTED

JAY TWEED
ADDRESS REDACTED

JAY WILKINSON
ADDRESS REDACTED

JAY WILLIAMS
ADDRESS REDACTED

JAYCE DELKER
ADDRESS REDACTED

JAYDEN RIKKERS
ADDRESS REDACTED

JAYDEN WILHELM
ADDRESS REDACTED

JAYDON C SWINFORD
ADDRESS REDACTED

JAYDON MARTINEZ
ADDRESS REDACTED

JAYHAWK AREA CNCL #197
1020 SE MONROE ST
TOPEKA, KS 66612-1110

JAYHAWK AREA CNCL 197
1020 SE MONROE ST
TOPEKA, KS 66612-1110

JAYHAWK AREA COUNCIL, BOY SCOUTS OF AMERI
1020 SE MONROE ST
TOPEKA, KS 66612-1110

JAYHAWK AREA COUNCIL, BSA
ADDRESS REDACTED

JAYSE MOORE
ADDRESS REDACTED

JAYWIL SOFTWARE DEVELOPMENT, INC
RESOURCE MATE
P.O. BOX 25005
GUELPH, ON N1G 4T4
CANADA

JB FINANCIAL CORP
J BRUCE PAYETTE
PO BOX 1906
ISLAMORADA, FL 33036-1906

JB OUTDOORS, INC
800 CRUISE ST
CORINTH, MS 38834-4906

JBC INSTITUTE
ATTN: CDO FORUM/SEBASTION HOUSE
1402 E WASHINGTON ST
GREENSBORO, NC 27401-3450

JBENNER SERVICES LLC
1404 MAYFLOWER LN
LEWISVILLE, TX 75077-3706

JBG TYSONS HOTEL LLC
SHERATON PREMIER TYSONS CORNER HOTEL
8661 LEESBURG PIKE
VIENNA, VA 22182-2226

JBHA MANAGEMENT LLC
CROWN PLAZA DANBURY
18 OLD RIDGEBURY RD
DANBURY, CT 06810-5128

JC HYDRAULICS PART & SERVICE
860 WILDER RD
BIG PINE KEY, FL 33043-4664

JC HYDRAULICS PART & SERVICE
PO BOX 1746
BIG PINE KEY, FL 33043

JC SECURITY LLC
2904 N MORRISON ST
APPLETON, WI 54911-1344

JCCS OF NORTH AMERICA
520 8TH AVE FL 4
NEW YORK, NY 10018-4393

JCP&L
PO BOX 3687
AKRON, OH 44309-3687

JCSCOMPUTERCOM
17 N ELMHURST AVE STE 107
MOUNT PROSPECT, IL 60056-2400

JD MCENROE
ADDRESS REDACTED

JDA
BUILDING 5, STE 300
3525 PIEDMONT RD NE
ATLANTA, GA 30305-1578

JDA SOFTWARE INC
P.O. BOX 202621
DALLAS, TX 75320-2621

JDA SOFTWARE, INC
14400 N 87TH ST
SCOTTSDALE, AZ 85260-3649

JDA SOFTWARE, INC
15059 N SCOTTSDALE RD STE 400
SCOTTSDALE, AZ 85254-2666

JDA SOFTWARE, INC
ATTN: GENERAL COUNSEL
14400 N 87TH ST
SCOTTSDALE, AZ 85260-3649

JDA SOFTWARE, INC
ATTN: GENERAL COUNSEL
15059 N SCOTTSDALE RD
SCOTTSDALE, AZ 85254-2379

JDA SOFTWARE, INC
ATTN: GENERAL COUNSEL
15059 N SCOTTSDALE RD STE 400
SCOTTSDALE, AZ 85254-2666

JDA SOFTWARE, INC
ATTN: GENERAL COUNSEL, CEO
14400 N 87TH ST
SCOTTSDALE, AZ 85260-3649

JDA SOFTWARE, INC
ATTN: GENERAL COUNSEL, CEO
15059 N SCOTTSDALE RD STE 400
SCOTTSDALE, AZ 85254-2666

JDA SOFTWARE, INC
CHIEF EXEC OFFICER
15059 N SCOTTSDALE RD
SCOTTSDALE, AZ 85254-2379

JDA SOFTWARE, INC
CHIEF EXECUTIVE OFFICER
15059 N SCOTTSDALE RD
SCOTTSDALE, AZ 85254-2379

JDA SOFTWAREM, INC
GENERAL COUNSEL
15059 N SCOTTSDALE RD
SCOTTSDALE, AZ 85254-2379

JDS INDUSTRIES
PO BOX 84806
SIOUX FALLS, SD 57118-4806

JE MATHIS
ADDRESS REDACTED

JEAN A KASIOREK
ADDRESS REDACTED

JEAN CALVERT
ADDRESS REDACTED

JEAN ELLS
ADDRESS REDACTED

JEAN HEDRICK
ADDRESS REDACTED

JEAN HICKEY
ADDRESS REDACTED

JEAN KAROLYS
ADDRESS REDACTED

JEAN PIERRE KLEIN
ADDRESS REDACTED

JEAN RODRIGUEZ
ADDRESS REDACTED

JEAN RODRIGUEZ
ADDRESS REDACTED

JEAN S. BEAVER
THE HIGHLANDS
2000 CAMBRIDGE AVE APT 156
READING, PA 19610-2732

JEAN SINGLETON
ADDRESS REDACTED

JEAN SITZBERGER
ADDRESS REDACTED

JEAN VIAZANKO-LAWS
ADDRESS REDACTED

JEANETTE GAULT
ADDRESS REDACTED

JEANETTE HURT
ADDRESS REDACTED

JEANETTE LEAL GARDEA
ADDRESS REDACTED

JEANETTE MARIE LLOYD
ADDRESS REDACTED

JEANETTE PRENGER
ADDRESS REDACTED

JEANETTE RODRIGUEZ
ADDRESS REDACTED

JEANETTE TAYLOR
ADDRESS REDACTED

JEANETTE YOH
ADDRESS REDACTED

JEANINE BALLINGER
ADDRESS REDACTED

JEANINE STEVENS
ADDRESS REDACTED

JEANNE ARNOLD
ADDRESS REDACTED

JEANNE GILLOT
ADDRESS REDACTED

JEANNE REDDY
ADDRESS REDACTED

JEANNE RIVERA
ADDRESS REDACTED

JEANNE TILLMAN
ADDRESS REDACTED

JEANNEANE B SMITH
ADDRESS REDACTED

JEANNIE CLEMENT-OWENS
ADDRESS REDACTED

JEANNIE SALMON
ADDRESS REDACTED

JEANNINE BARTON
ADDRESS REDACTED

JEANNINE EVANS
ADDRESS REDACTED

JEANNINE LUNCZYNSKI
ADDRESS REDACTED

JEB ADVERTISING
616-618 E MARKET ST
LOUISVILLE, KY 40202

JEB MARSHALL
ADDRESS REDACTED

JED NAU TROOP 0080
ADDRESS REDACTED

JED S PORTER
ADDRESS REDACTED

JEFF ANDERSON
RE: BOY SCOUTS OF AMERICA
505 THORNALL ST STE 405
EDISON, NJ 08837-2339

JEFF ANDERSON & ASSOC CLIENT TRUST ACCT
STICH ANGELL KREIDLER UNKE & SCATTERGOOD PA
250 2ND AVE S STE 120
MINNEAPOLIS, MN 55401-2168

JEFF ANDERSON & ASSOCIATES, PA
RE: BOY SCOUTS OF AMERICA
505 THORNALL ST STE 405
EDISON, NJ 08837-2339

JEFF ANDERSON & ASSOCIATES, PA
RE: BOY SCOUTS OF AMERICA
ATTN: JEFFREY R ANDERSON
366 JACKSON ST, STE 100
ST PAUL, MN 55101

JEFF ARCHULETA
ADDRESS REDACTED

JEFF ARCHULETA
ADDRESS REDACTED

JEFF BADE
ADDRESS REDACTED

JEFF BALL
ADDRESS REDACTED

JEFF CANNON
ADDRESS REDACTED

JEFF CARLSON
ADDRESS REDACTED

JEFF CLARK
ADDRESS REDACTED

JEFF CROY
ADDRESS REDACTED

JEFF CSATARI
ADDRESS REDACTED

JEFF D REYNOLDS
ADDRESS REDACTED

JEFF DEUTSCHLE
ADDRESS REDACTED

JEFF ECKER
ADDRESS REDACTED

| | | |
|---|---|---|
| JEFF EVERSON<br>ADDRESS REDACTED | JEFF FORMAN<br>ADDRESS REDACTED | JEFF FRANKEL<br>ADDRESS REDACTED |
| JEFF GARRISON<br>ADDRESS REDACTED | JEFF GERALDS<br>ADDRESS REDACTED | JEFF HANSEN CREW 596<br>ADDRESS REDACTED |
| JEFF HENDERSON<br>ADDRESS REDACTED | JEFF HENDERSON<br>ADDRESS REDACTED | JEFF HUNT<br>ADDRESS REDACTED |
| JEFF HUTCHINSON<br>ADDRESS REDACTED | JEFF IRVING<br>ADDRESS REDACTED | JEFF JONASEN<br>ADDRESS REDACTED |
| JEFF JONASEN<br>ADDRESS REDACTED | JEFF KITZMAN<br>ADDRESS REDACTED | JEFF KOROLY<br>ADDRESS REDACTED |
| JEFF KOSIK<br>ADDRESS REDACTED | JEFF KULAS<br>ADDRESS REDACTED | JEFF LAUGHLIN X2032<br>ADDRESS REDACTED |
| JEFF LIVERS<br>ADDRESS REDACTED | JEFF MARION<br>ADDRESS REDACTED | JEFF MARTIN<br>ADDRESS REDACTED |
| JEFF MCALLISTER<br>ADDRESS REDACTED | JEFF MCSHEA<br>ADDRESS REDACTED | JEFF MESSER<br>ADDRESS REDACTED |
| JEFF MEUTER<br>ADDRESS REDACTED | JEFF MOE<br>ADDRESS REDACTED | JEFF MOE<br>ADDRESS REDACTED |
| JEFF MORRIS<br>ADDRESS REDACTED | JEFF MUSSMON TROOP 97<br>ADDRESS REDACTED | JEFF NOTTINGHAM<br>ADDRESS REDACTED |
| JEFF NOTTINGHAM TROOP 4<br>ADDRESS REDACTED | JEFF OSBORNE<br>ADDRESS REDACTED | JEFF PETERS<br>ADDRESS REDACTED |

JEFF RANKIN
ADDRESS REDACTED

JEFF READ
ADDRESS REDACTED

JEFF RICCIARDI
ADDRESS REDACTED

JEFF RIFKIN
ADDRESS REDACTED

JEFF SEGLER
ADDRESS REDACTED

JEFF SIEDLECKI
ADDRESS REDACTED

JEFF SISSONS
ADDRESS REDACTED

JEFF SKVARIL
ADDRESS REDACTED

JEFF SMITH
ADDRESS REDACTED

JEFF SMITH
ADDRESS REDACTED

JEFF SMITH
ADDRESS REDACTED

JEFF ST. CYR
ADDRESS REDACTED

JEFF STOUT
ADDRESS REDACTED

JEFF STOUT
ADDRESS REDACTED

JEFF TAM
ADDRESS REDACTED

JEFF THEISSEN - TROOP 0085
ADDRESS REDACTED

JEFF THOMPSON
ADDRESS REDACTED

JEFF THOMPSON
ADDRESS REDACTED

JEFF W SKVARIL
ADDRESS REDACTED

JEFF WALIGORA
ADDRESS REDACTED

JEFF WANN
ADDRESS REDACTED

JEFF WELLS
ADDRESS REDACTED

JEFF WHELESS
ADDRESS REDACTED

JEFF WIDMEYER
ADDRESS REDACTED

JEFF WINSTON
ADDRESS REDACTED

JEFF WITTENBRINK
ADDRESS REDACTED

JEFFERDS CORP
DBA HOMESTEAD MATERIALS HANDLING
652 WINFIELD RD
PO BOX 757
SAINT ALBANS, WV 25177-0757

JEFFERSON COUNTY CLERKS OFFICE
527 W JEFFERSON ST STE 204
LOUISVILLE, KY 40202-2817

JEFFERSON COUNTY DEPT OF REVENUE
PO BOX 830710
BIRMINGHAM, AL 35283-0710

JEFFERSON DAVIS PARISH SCHOOL
BOARD SALES TAX DEPT
PO BOX 1161
JENNINGS, LA 70546-1161

JEFFERSON PARISH SHERIFF'S OFFICE
PO BOX 248
GRETNA, LA 70054-0020

JEFFERSON PARISH TAX COLLECTOR
PROPERTY TAX DIV
PO BOX 130
GRETNA, LA 70054-0130

JEFFERY BAKER
ADDRESS REDACTED

JEFFERY G DAVIS
ADDRESS REDACTED

JEFFERY GILLIARD
ADDRESS REDACTED

JEFFERY GOLDSMITH
ADDRESS REDACTED

JEFFERY HARMS
ADDRESS REDACTED

JEFFERY HORN
ADDRESS REDACTED

JEFFERY MCGINNIS
ADDRESS REDACTED

JEFFERY MORROW
ADDRESS REDACTED

JEFFERY Q JONASEN
ADDRESS REDACTED

JEFFERY STUCKEY
ADDRESS REDACTED

JEFFERY WILSON
ADDRESS REDACTED

JEFFREY A BURTON
ADDRESS REDACTED

JEFFREY A HENDERSON
ADDRESS REDACTED

JEFFREY A HWAY
ADDRESS REDACTED

JEFFREY A ROBINSON
ADDRESS REDACTED

JEFFREY AI
ADDRESS REDACTED

JEFFREY AMPRATWUM
ADDRESS REDACTED

JEFFREY ANDERSON
RE: BOY SCOUTS OF AMERICA
505 THORNALL ST STE 405
EDISON, NJ 08837-2339

JEFFREY ANDREWS
ADDRESS REDACTED

JEFFREY ASTER
ADDRESS REDACTED

JEFFREY BARNEY
ADDRESS REDACTED

JEFFREY CONROY
ADDRESS REDACTED

JEFFREY CONROY
ADDRESS REDACTED

JEFFREY CORBIN
ADDRESS REDACTED

JEFFREY COX
ADDRESS REDACTED

JEFFREY D EMERY
ADDRESS REDACTED

JEFFREY D FAGAN
ADDRESS REDACTED

JEFFREY D MARX
ADDRESS REDACTED

JEFFREY DEATON
ADDRESS REDACTED

JEFFREY DEITZ, MD
1261 POST RD STE 200-A
FAIRFIELD, CT 06824-6072

JEFFREY FIELDS
ADDRESS REDACTED

JEFFREY G FIFIELD
ADDRESS REDACTED

JEFFREY GAMBS
ADDRESS REDACTED

JEFFREY GILLETTE
ADDRESS REDACTED

JEFFREY HANSON
ADDRESS REDACTED

JEFFREY HARRIS
ADDRESS REDACTED

JEFFREY HARRIS
ADDRESS REDACTED

JEFFREY HOTCHKISS
ADDRESS REDACTED

JEFFREY INFERRERA JR
ADDRESS REDACTED

JEFFREY JOYCE
ADDRESS REDACTED

JEFFREY KEARNEY
ADDRESS REDACTED

JEFFREY KIRBY
ADDRESS REDACTED

JEFFREY KRAMER
ADDRESS REDACTED

JEFFREY L ISAAC
ADDRESS REDACTED

JEFFREY L PURDY
ADDRESS REDACTED

JEFFREY LAM
ADDRESS REDACTED

JEFFREY LYNCH
ADDRESS REDACTED

JEFFREY M DRIESEN
ADDRESS REDACTED

JEFFREY MCCLAIN
ADDRESS REDACTED

JEFFREY MINARDI
ADDRESS REDACTED

JEFFREY MOREDOCK
ADDRESS REDACTED

JEFFREY N HARRIS
ADDRESS REDACTED

JEFFREY NEIL HAMMOND
ADDRESS REDACTED

JEFFREY NEIL HUNT
ADDRESS REDACTED

JEFFREY OSIER-MIXON
ADDRESS REDACTED

JEFFREY P SCIBUOLA
ADDRESS REDACTED

JEFFREY PEARSON & ODONNELL CLARK &
CREW TRUST ACCOUNT
1650 NW NAITO PKWY STE 302
PORTLAND, OR 97209-2534

JEFFREY PERKINS
ADDRESS REDACTED

JEFFREY PURDY
ADDRESS REDACTED

JEFFREY R ESPINOZA
ADDRESS REDACTED

JEFFREY R. HOLLAND
ADDRESS REDACTED

JEFFREY RAND
ADDRESS REDACTED

JEFFREY S ANDREWS
ADDRESS REDACTED

JEFFREY S YARVIS
ADDRESS REDACTED

JEFFREY SCOTT
ADDRESS REDACTED

JEFFREY SEDLACEK
ADDRESS REDACTED

JEFFREY SHOONER
ADDRESS REDACTED

JEFFREY SHORTIDGE
ADDRESS REDACTED

JEFFREY SMALL
ADDRESS REDACTED

JEFFREY SMITH
ADDRESS REDACTED

JEFFREY SMITH
ADDRESS REDACTED

JEFFREY SNOW
ADDRESS REDACTED

JEFFREY SPEICH
ADDRESS REDACTED

JEFFREY SQUARES
ADDRESS REDACTED

JEFFREY STOCKARD
ADDRESS REDACTED

JEFFREY STOEBERL
ADDRESS REDACTED

JEFFREY T LOGAN
ADDRESS REDACTED

JEFFREY T OSTENDORFF
ADDRESS REDACTED

JEFFREY TEJADA
ADDRESS REDACTED

JEFFREY W. JADEL
1417 LUCY LN
MADISON, WI 53711-3252

JEFFRIE HERRMANN
ADDRESS REDACTED

JEFFRY SEALS
ADDRESS REDACTED

JEFFRY VANN
ADDRESS REDACTED

JELLY BELLY CANDY CO
P.O. BOX 742799
LOS ANGELES, CA 90074-2799

JEN DEBSKI
ADDRESS REDACTED

JEN EDNEY
ADDRESS REDACTED

JEN SAFFRAN
ADDRESS REDACTED

JEN SEISLER
ADDRESS REDACTED

JEN THEISEN
ADDRESS REDACTED

JENCEN ROBEY
ADDRESS REDACTED

JENI SCHRIMSHER
ADDRESS REDACTED

JENIFER GASPAR
ADDRESS REDACTED

JENIFER ROMNEY
ADDRESS REDACTED

JENKINS DAVID
ADDRESS REDACTED

JENKINS ERIC
ADDRESS REDACTED

JENNA ANDERSON
ADDRESS REDACTED

JENNA ELIZABETH WELLE
ADDRESS REDACTED

JENNIE DUFRANE
ADDRESS REDACTED

JENNIE NOONER
ADDRESS REDACTED

JENNIE WITHERS
ADDRESS REDACTED

JENNIFER A DOBYNS
ADDRESS REDACTED

JENNIFER ADAMSONS
ADDRESS REDACTED

JENNIFER ALESSI
ADDRESS REDACTED

JENNIFER ANN DYKEMAN
ADDRESS REDACTED

JENNIFER BEVIS
ADDRESS REDACTED

JENNIFER BOHN
ADDRESS REDACTED

JENNIFER BROWN KRUSE
ADDRESS REDACTED

JENNIFER BROWNE
ADDRESS REDACTED

JENNIFER C BATEMAN
ADDRESS REDACTED

JENNIFER CAQUELIN
ADDRESS REDACTED

JENNIFER CHAN
ADDRESS REDACTED

JENNIFER CHAUNDY
ADDRESS REDACTED

JENNIFER CILIENTO
ADDRESS REDACTED

JENNIFER CLOTHIER
ADDRESS REDACTED

JENNIFER DAMATO
ADDRESS REDACTED

JENNIFER DAVIS
ADDRESS REDACTED

JENNIFER DEBIE
ADDRESS REDACTED

JENNIFER DECAMP
ADDRESS REDACTED

JENNIFER DIBENEDETTO
ADDRESS REDACTED

JENNIFER DRAKE
ADDRESS REDACTED

JENNIFER ESQUIVEL
ADDRESS REDACTED

JENNIFER EVANS
ADDRESS REDACTED

JENNIFER EVANS
ADDRESS REDACTED

JENNIFER F BERRY
ADDRESS REDACTED

JENNIFER FORD
ADDRESS REDACTED

JENNIFER FRIDAY
ADDRESS REDACTED

JENNIFER GREEN C/O MARY COLLINS AGENCY
ADDRESS REDACTED

JENNIFER HAMBY
ADDRESS REDACTED

JENNIFER HANCOCK
ADDRESS REDACTED

JENNIFER HANCOCK
ADDRESS REDACTED

JENNIFER HARVEY
ADDRESS REDACTED

JENNIFER HINDERMAN
ADDRESS REDACTED

JENNIFER HORN CREATIVE
ADDRESS REDACTED

JENNIFER HOWARD
ADDRESS REDACTED

JENNIFER INGRAM
ADDRESS REDACTED

JENNIFER J BROWER
ADDRESS REDACTED

JENNIFER JETTER
ADDRESS REDACTED

JENNIFER JONES
ADDRESS REDACTED

JENNIFER KAMM
ADDRESS REDACTED

JENNIFER KERLEY
ADDRESS REDACTED

JENNIFER L W FINK
ADDRESS REDACTED

JENNIFER LANDRY
ADDRESS REDACTED

JENNIFER LARICCIA
ADDRESS REDACTED

JENNIFER LASELL TROOP 0002
ADDRESS REDACTED

JENNIFER M DAVIS
ADDRESS REDACTED

JENNIFER M DAVIS
ADDRESS REDACTED

JENNIFER M DEMONT
1300A BAY AREA BLVD, STE 107
HOUSTON, TX 77058

JENNIFER M JENSEN
ADDRESS REDACTED

JENNIFER M MALHUS
ADDRESS REDACTED

JENNIFER M PETERS
ADDRESS REDACTED

JENNIFER MAXWELL
ADDRESS REDACTED

JENNIFER MIKES
ADDRESS REDACTED

JENNIFER MOORE
ADDRESS REDACTED

JENNIFER MURA
ADDRESS REDACTED

JENNIFER NICHOLS X2365
ADDRESS REDACTED

JENNIFER OURAND
ADDRESS REDACTED

JENNIFER PARKER
ADDRESS REDACTED

JENNIFER PATTERSON
ADDRESS REDACTED

JENNIFER PHILLIPS
ADDRESS REDACTED

JENNIFER REID
ADDRESS REDACTED

JENNIFER ROBINSON 1886 CPD
ADDRESS REDACTED

JENNIFER ROWLAND
ADDRESS REDACTED

JENNIFER SCHOF
ADDRESS REDACTED

JENNIFER SEARS
ADDRESS REDACTED

JENNIFER SPACKMAN
ADDRESS REDACTED

JENNIFER THOMAS ADAMS
ADDRESS REDACTED

JENNIFER THOMPSON
ADDRESS REDACTED

JENNIFER TRAINER
ADDRESS REDACTED

JENNIFER WADDLETON
ADDRESS REDACTED

JENNIFER WAGNER
ADDRESS REDACTED

JENNIFER WEINER
ADDRESS REDACTED

JENNIFER WOLF
ADDRESS REDACTED

JENNIFER WOOLLEY
ADDRESS REDACTED

JENNIFER YGLESIAS
ADDRESS REDACTED

JENNINE LUNCEFORD
ADDRESS REDACTED

JENNINGS BROWN
ADDRESS REDACTED

JENNINGS LODGE RETREAT CENTER
18121 SE RIVER RD
MILWAUKIE, OR 97267-6021

JENNS COPY & BINDING
2518 GUADALUPE ST
AUSTIN, TX 78705-4520

JENNY BAUER
ADDRESS REDACTED

JENNY DE YLAZA
ADDRESS REDACTED

JENNY ELKINS
ADDRESS REDACTED

JENNY EVERETT
ADDRESS REDACTED

JENNY LOUISE MILLER
ADDRESS REDACTED

JENNY STEWART
ADDRESS REDACTED

JENSEN & ASSOC APC
650 TOWN CENTER DR 12TH FL
COSTA MESA, CA 92626-1989

JENSEN LITIGATION SOLUTIONS
180 N LA SALLE ST STE 2800
CHICAGO, IL 60601-2708

JENSON CRAWFORD
ADDRESS REDACTED

JEPPESEN,ELIZABETH M
ADDRESS REDACTED

JERAMY M EDELSTEIN
ADDRESS REDACTED

JERE B RATCLIFFE
ADDRESS REDACTED

JERE B RATCLIFFE
ADDRESS REDACTED

JEREMEY THOMSON & ODONNELL CLARK &
CREW TRUST ACCOUNT
1650 NW NAITO PKWY STE 302
PORTLAND, OR 97209-2534

JEREMIAH DARIN LEWIS
ADDRESS REDACTED

JEREMIAH DEGREEF
ADDRESS REDACTED

JEREMIAH MITCHELL
ADDRESS REDACTED

JEREMIAH SPRATT
ADDRESS REDACTED

JEREMIAS ARNOLD
ADDRESS REDACTED

JEREMY & LORI NOLAN
ADDRESS REDACTED

JEREMY ALEMAN
ADDRESS REDACTED

JEREMY ALLIGER
ADDRESS REDACTED

JEREMY B BELK
ADDRESS REDACTED

JEREMY BALL
ADDRESS REDACTED

JEREMY BARNES
ADDRESS REDACTED

JEREMY BLAINE
ADDRESS REDACTED

JEREMY BRICE RALSTIN
ADDRESS REDACTED

JEREMY BRYNER
ADDRESS REDACTED

JEREMY BURKE
ADDRESS REDACTED

JEREMY C HYDE
ADDRESS REDACTED

JEREMY CHAMBERS
ADDRESS REDACTED

JEREMY COOPER
ADDRESS REDACTED

JEREMY D BEDIENT
ADDRESS REDACTED

JEREMY D BEDIENT
ADDRESS REDACTED

JEREMY D YEATON
ADDRESS REDACTED

JEREMY DEANHARDT
ADDRESS REDACTED

JEREMY DUCK
ADDRESS REDACTED

JEREMY DUENAS
ADDRESS REDACTED

JEREMY DUHON
ADDRESS REDACTED

JEREMY GERSTEIN
ADDRESS REDACTED

JEREMY HADLER
ADDRESS REDACTED

JEREMY HAEFEKER
ADDRESS REDACTED

JEREMY LINCH
ADDRESS REDACTED

JEREMY MO
ADDRESS REDACTED

JEREMY OYEN
ADDRESS REDACTED

JEREMY P WYATT
ADDRESS REDACTED

JEREMY QUATACKER
ADDRESS REDACTED

JEREMY T CUNNINGHAM
ADDRESS REDACTED

JEREMY TAMMARO
ADDRESS REDACTED

JEREMY TERNIG
ADDRESS REDACTED

JEREMY WARGO
ADDRESS REDACTED

JEREMY WHITMORE
ADDRESS REDACTED

JEREMY WILLIAMS PHOTOGRAPHY
503B E WASHINGTON ST
GREENSBORO, NC 27401

JEREMY YAMAGUCHI
ADDRESS REDACTED

| | | |
|---|---|---|
| JEREMY ZWEIACKER<br>ADDRESS REDACTED | JERI OLSON-MCCOY<br>ADDRESS REDACTED | JERICKA M LAMBERT<br>ADDRESS REDACTED |
| JERMAINE R WHITFIELD<br>ADDRESS REDACTED | JEROME C WELLS<br>ADDRESS REDACTED | JEROME L SINGLETON<br>ADDRESS REDACTED |
| JEROME SALADOR<br>ADDRESS REDACTED | JEROME THOMAS STOECKER II<br>ADDRESS REDACTED | JERRE GEIGER<br>ADDRESS REDACTED |
| JERRI BUCKMASTER<br>ADDRESS REDACTED | JERROD B MCCUSKER<br>ADDRESS REDACTED | JERROLD L. LOCKSHIN<br>ADDRESS REDACTED |
| JERROLD V KENDALL<br>ADDRESS REDACTED | JERRY A ROJAS<br>ADDRESS REDACTED | JERRY ALDRIDGE<br>ADDRESS REDACTED |
| JERRY BAGAZINSKI<br>ADDRESS REDACTED | JERRY BECK<br>ADDRESS REDACTED | JERRY BECK<br>ADDRESS REDACTED |
| JERRY BREWSTER<br>ADDRESS REDACTED | JERRY BRU<br>ADDRESS REDACTED | JERRY C LEWIS<br>ADDRESS REDACTED |
| JERRY COLE<br>ADDRESS REDACTED | JERRY D WATTS, MSFPE<br>ADDRESS REDACTED | JERRY D WATTS, MSFPE<br>ADDRESS REDACTED |
| JERRY DEE MAXEY<br>ADDRESS REDACTED | JERRY FOCHTMAN<br>ADDRESS REDACTED | JERRY HARROTT<br>ADDRESS REDACTED |
| JERRY HAYNES<br>ADDRESS REDACTED | JERRY JENKINS<br>ADDRESS REDACTED | JERRY JOHNSON<br>ADDRESS REDACTED |
| JERRY JONES<br>ADDRESS REDACTED | JERRY KAMMEYER<br>ADDRESS REDACTED | JERRY L KEFFER<br>ADDRESS REDACTED |

JERRY LEMONS TRUCKING
PO BOX 134
RATON, NM 87740-0134

JERRY LOLLAR
ADDRESS REDACTED

JERRY MCCURLEY
ADDRESS REDACTED

JERRY OPPERMAN
ADDRESS REDACTED

JERRY PENCE
ADDRESS REDACTED

JERRY PHAN
ADDRESS REDACTED

JERRY PILGRIM
ADDRESS REDACTED

JERRY RANDALL
ADDRESS REDACTED

JERRY V CHINAULT
ADDRESS REDACTED

JERRY W LOLLAR
ADDRESS REDACTED

JERRY WELL
ADDRESS REDACTED

JERRY WELLS
ADDRESS REDACTED

JERRY YANG
ADDRESS REDACTED

JERRYS MARINE SERVICE FL LLC
100 SW 16TH ST
FT LAUDERDALE, FL 33315-1728

JERSEY SHORE CNCL #341
1518 RIDGEWAY RD
TOMS RIVER, NJ 08755-4072

JERSEY SHORE CNCL 341
1518 RIDGEWAY RD
TOMS RIVER, NJ 08755-4072

JERSEY SHORE COUNCIL, BOY SCOUTS OF AMERICA
1518 RIDGEWAY RD
TOMS RIVER, NJ 08755-4072

JESICA LOZIER
ADDRESS REDACTED

JESS BOSSUNG
ADDRESS REDACTED

JESS CRATE FURNITURE, INC
525 SPRING GARDEN ST
PHILADELPHIA, PA 19123-2820

JESSE BENNETT
ADDRESS REDACTED

JESSE COGAR
ADDRESS REDACTED

JESSE COSTOLO
ADDRESS REDACTED

JESSE DAVID WIATRAK
ADDRESS REDACTED

JESSE FAIRCLOTH
ADDRESS REDACTED

JESSE GENE STARK
ADDRESS REDACTED

JESSE GERHART
ADDRESS REDACTED

JESSE HENDERSON
ADDRESS REDACTED

JESSE KRAEMER
ADDRESS REDACTED

JESSE LOPEZ
ADDRESS REDACTED

JESSE MARTINEZ
ADDRESS REDACTED

JESSE ROPER II
ADDRESS REDACTED

JESSE SCHEXNAYDER
ADDRESS REDACTED

JESSE SCHIMMEL
ADDRESS REDACTED

JESSE SCOFIELD PRODUCTIONS LLC
2290 SPRINGLAKE RD
FARMERS BRANCH, TX 75234-5831

JESSE SCOFIELD PRODUCTIONS LLC
403 DILLARD LN
COPPELL, TX 75019-3925

JESSE SHIPMAN
ADDRESS REDACTED

JESSE SMOTHERS
ADDRESS REDACTED

JESSE STARK
18041 FORRER ST
DETROIT, MI 48235-3114

JESSE THOMAS
ADDRESS REDACTED

JESSE WOLFE
ADDRESS REDACTED

JESSE ZARATE
ADDRESS REDACTED

JESSEL V WILLIAMS
ADDRESS REDACTED

JESSEN, RAYMOND
ADDRESS REDACTED

JESSICA A EVERDALE
ADDRESS REDACTED

JESSICA BATTISTI
ADDRESS REDACTED

JESSICA BUCKNER
ADDRESS REDACTED

JESSICA BYAM
ADDRESS REDACTED

JESSICA CAMPBELL UTAH VALLEY
REGIONAL MEDICAL CNETER
1034 N 500 W
PROVO, UT 84604-3380

JESSICA CARMONA
ADDRESS REDACTED

JESSICA DALEY ROBINSON
ADDRESS REDACTED

JESSICA E SUGGS
ADDRESS REDACTED

JESSICA GALL
ADDRESS REDACTED

JESSICA GRUPP
ADDRESS REDACTED

JESSICA HAFEY
ADDRESS REDACTED

JESSICA HAHN
ADDRESS REDACTED

JESSICA HANKINS
ADDRESS REDACTED

JESSICA HERMAN
ADDRESS REDACTED

JESSICA HESS
ADDRESS REDACTED

JESSICA L JANSCHA
ADDRESS REDACTED

JESSICA M KENT
ADDRESS REDACTED

JESSICA M THOMAS
ADDRESS REDACTED

JESSICA MCCLELLAND
ADDRESS REDACTED

JESSICA NICHOLE MILLER
ADDRESS REDACTED

JESSICA O'NEAL
ADDRESS REDACTED

JESSICA SANTIAGO-TORRES
ADDRESS REDACTED

JESSICA SEIFERT
ADDRESS REDACTED

JESSICA SHAW
ADDRESS REDACTED

JESSICA SKALICKY
ADDRESS REDACTED

JESSICA WALKLEY
ADDRESS REDACTED

JESSICA WITTENBARGER
ADDRESS REDACTED

JESSICA YADEN
ADDRESS REDACTED

JESSICAL SYLVESTER
ADDRESS REDACTED

JESSIE DOLCH
ADDRESS REDACTED

JESSIE WINTERS
ADDRESS REDACTED

JESUAN MOLINA MARRERO
ADDRESS REDACTED

JESUIT VOLUNTEER CORPS
801 SAINT PAUL ST
BALTIMORE, MD 21202-2448

JESUS LOPEZ
ADDRESS REDACTED

JESUS MUNIZ
ADDRESS REDACTED

JET MAGAZINE
PO BOX 56209
BOULDER, CO 80321

JETBOIL, INC
3635 SOLUTIONS CENTER
CHICAGO, IL 60677-3006

JETBOIL, INC
540 N COMMERCIAL ST
MANCHESTER, NH 03101-1122

JETWING EVENTS
JETWING HOUSE ,46/26, NAWAM MAWATHA
COLOMBO, 2
SRI LANKA

JEWEL SAILING ADVENTURES INC
826 GA HIGHWAY 39 N
GEORGETOWN, GA 39854-2531

JEWEL SAILING ADVENTURES INC
C/O HARRIS P KINNARD JR
73800 OVERSEAS HWY
ISLAMORADA, FL 33036-4231

JF MAGIC
210 E BROAD ST
BETHLEHEM, PA 18018-6285

JF SPECIALTIES INC
10S151 RAMM DR UNIT 104
NAPERVILLE, IL 60564-3607

JGC GOVERNMENT RELATIONS INC
1100 K ST STE 100
SACRAMENTO, CA 95814-3932

JH CORPENING II
3119 DURBIN CT
WILMINGTON, NC 28409-8503

JHB GALLERIES INC
26 GROVE ST APT 4C
NEW YORK, NY 10014-5329

JHC TECHNOLOGY INC
163 WATERFRONT ST STE 450
OXON HILL, MD 20745-1163

JHC TECHNOLOGY, INC
ATTN: CRAIG ATKINSON
401 POST OFFICE RD STE 201
WALDORF, MD 20602-2738

JHC TECHNOLOGY, INC
ATTN: CRAIG ATKINSON
PO BOX RD 401 STE 201
WALDORF, MD 20602

JHC TECHNOLOGY, INC
PO BOX RD 401 STE 201
WALDORF, MD 20602

JHL SUPPLY
28 W 1ST ST S
FULTON, NY 13069-1633

JHT ENTERPRISES INC
DBA MAL BROGAN FORMS
PO BOX 5166
KNOXVILLE, TN 37928-0166

JILL ADAMS
ADDRESS REDACTED

JILL BERGMAN
ADDRESS REDACTED

JILL BREMSETH
ADDRESS REDACTED

JILL CARLSON
ADDRESS REDACTED

JILL DAWSON-PEX
ADDRESS REDACTED

JILL JAROSZEWSKI
ADDRESS REDACTED

JILL MATHIS
ADDRESS REDACTED

JILL MOEDER
ADDRESS REDACTED

JILL NICHOLS
ADDRESS REDACTED

JILL REILEY
ADDRESS REDACTED

JILL SCHWAB
20135 GIBBS DR
SONORA, CA 95370-8040

JILL T. TRACEY
1111 GALES AVE
MANCHESTER, IA 52057-1322

JILL TRAHAN
ADDRESS REDACTED

JILLIAN FOLEY
ADDRESS REDACTED

JILMA AGAPAY
ADDRESS REDACTED

JIM & LIZ DISCO-SHEARER
217 LEDA DR
DALLAS, TX 75218-1047

JIM ALEXANDER
ADDRESS REDACTED

JIM BAIN
ADDRESS REDACTED

JIM BALL
ADDRESS REDACTED

JIM BARBIERI
ADDRESS REDACTED

JIM BEBBINTON
ADDRESS REDACTED

JIM BEST
ADDRESS REDACTED

JIM BROCKMAN
ADDRESS REDACTED

JIM BRUCE
ADDRESS REDACTED

JIM BRUNETTO TROOP 0006
ADDRESS REDACTED

JIM BYRD
ADDRESS REDACTED

JIM CAIN
ADDRESS REDACTED

JIM CAMPBELL
ADDRESS REDACTED

JIM CASTANZO
ADDRESS REDACTED

JIM CHEATHAM
ADDRESS REDACTED

JIM CLOSS
ADDRESS REDACTED

JIM CORNICK
ADDRESS REDACTED

JIM COUGHLIN
ADDRESS REDACTED

JIM D ANDERSON
ADDRESS REDACTED

JIM DAVIS-TROOP 0037
ADDRESS REDACTED

JIM DE LEON
ADDRESS REDACTED

JIM DINAPOLI
ADDRESS REDACTED

JIM EATON TROOP 0371
ADDRESS REDACTED

JIM FIORENZA
ADDRESS REDACTED

JIM FORONDA
ADDRESS REDACTED

JIM FRAZIER
ADDRESS REDACTED

JIM FULCHER
ADDRESS REDACTED

JIM GORDON, INC
PO BOX 501
COLUMBUS, IN 47202-0501

JIM GRIMALDI
ADDRESS REDACTED

JIM HAWK TRUCK TRAILERS INC
PO BOX 34193
KANSAS CITY, MO 64120-4193

JIM HENNING
ADDRESS REDACTED

JIM KENNEDY
ADDRESS REDACTED

JIM KUTZ
ADDRESS REDACTED

JIM LIBBIN
ADDRESS REDACTED

JIM LUMSDEN
ADDRESS REDACTED

JIM MACGILLIVRAY
ADDRESS REDACTED

JIM MANION
ADDRESS REDACTED

JIM MARTIN
ADDRESS REDACTED

JIM MCCULLARS
ADDRESS REDACTED

JIM MCGUIRE
ADDRESS REDACTED

JIM MILES
ADDRESS REDACTED

JIM MILES
ADDRESS REDACTED

JIM MILHAM
ADDRESS REDACTED

JIM MITCHELL TROOP 0327
ADDRESS REDACTED

JIM MORRISON
ADDRESS REDACTED

JIM MULLEN
ADDRESS REDACTED

JIM MURPHY
ADDRESS REDACTED

JIM N NICK'S CHARLOTTE I, LLC
DBA JIM N NICKS BAR-B-QUE
13840 STEELE CREEK RD
CHARLOTTE, NC 28278-7547

JIM NEUBAUM
ADDRESS REDACTED

JIM O'NEILL
ADDRESS REDACTED

JIM P RIVERA
ADDRESS REDACTED

JIM PEFANIS
ADDRESS REDACTED

JIM PETRUZELLA
ADDRESS REDACTED

JIM QUISENBERRY
ADDRESS REDACTED

JIM RADCLIFFE
ADDRESS REDACTED

JIM RASTETTER
ADDRESS REDACTED

JIM REED
ADDRESS REDACTED

JIM RHODES
ADDRESS REDACTED

JIM RICE
ADDRESS REDACTED

JIM RIDDLE
ADDRESS REDACTED

JIM ROSS
ADDRESS REDACTED

JIM RYFFEL
ADDRESS REDACTED

JIM SALL
2109 WESTINGHOUSE BLVD
CHARLOTTE, NC 28273-6310

JIM SCHMITZ
ADDRESS REDACTED

JIM SCHUSTER
ADDRESS REDACTED

JIM SHAMLIN
ADDRESS REDACTED

JIM SHIMKO
ADDRESS REDACTED

JIM SMITH
ADDRESS REDACTED

JIM SPICHIGER
ADDRESS REDACTED

JIM STEELE
ADDRESS REDACTED

JIM STOCKS MD
ADDRESS REDACTED

JIM STONEHOUSE
ADDRESS REDACTED

JIM VIRGIN
ADDRESS REDACTED

JIM WARNEKE
ADDRESS REDACTED

JIM WATERS
ADDRESS REDACTED

JIM WEISKIRCHER
ADDRESS REDACTED

JIM WHIPPLE
ADDRESS REDACTED

JIM WITTEN
ADDRESS REDACTED

JIMBO L JAMBO INC
4915 SWISS AVE
DALLAS, TX 75214-5235

JIMBO L JAMBO INC
PO BOX 141255
DALLAS, TX 75214-1255

JIMMIE HOMBURG
ADDRESS REDACTED

JIMMIE LEE PUTNAM
PO BOX 150155
LUFKIN, TX 75915-0155

JIMMY B LOWE
ADDRESS REDACTED

JIMMY DUFFY
ADDRESS REDACTED

JIMMY GREENWOOD
ADDRESS REDACTED

JIMMY INGRAM
ADDRESS REDACTED

JIMMY KALDON
ADDRESS REDACTED

JIMMY KHATRI
ADDRESS REDACTED

JIMMY LEE-ONG
ADDRESS REDACTED

JIMMY LEWIS
ADDRESS REDACTED

JIMMY R BROOKS
ADDRESS REDACTED

JIMMY SCHWARTZ
ADDRESS REDACTED

JIMMY SMITH
ADDRESS REDACTED

JIMMY UNRUH
ADDRESS REDACTED

JIMMY WITHERINGTON
ADDRESS REDACTED

JJ KELLER AND ASSOC, INC
PO BOX 548
NEENAH, WI 54957-0548

J-K APPAREL SALES CO, INC
ATTN: IRWIN JACOBS
1350 BROADWAY
NEW YORK, NY 10018-7702

JL MARINE SYSTEMS INC
9208 PALM RIVER RD STE 303
TAMPA, FL 33619-4477

JLH ENTERPRISES
2507 BEECH ST
POINT PLEASANT BORO, NJ 08742-3620

JMA COMMERCIAL INTERIORS
300 W 32ND ST
CHARLOTTE, NC 28206-4256

JMC GLOBAL TECHNOLOGIES I LP
945 KELLER SMITHFIELD RD S
KELLER, TX 76248-5424

JMD CO
5401 PROGRESS BLVD
BETHEL PARK, PA 15102-2517

JMW SALES
DBA DISCOVER WITH DR COOL
340 A ST STE 1
ASHLAND, OR 97520-1962

JO DURAN
ADDRESS REDACTED

JO ELLEN MCLAUGHLIN
ADDRESS REDACTED

JOAN ARMSTRONG
ADDRESS REDACTED

JOAN BONACK
ADDRESS REDACTED

JOAN FEICK
ADDRESS REDACTED

JOAN GIBSON
ADDRESS REDACTED

JOAN GRECH
ADDRESS REDACTED

JOAN HELMICH
ADDRESS REDACTED

JOAN HUMES
ADDRESS REDACTED

JOAN MARTIN
ADDRESS REDACTED

JOAN R ENGLANDER
ADDRESS REDACTED

JOAN SIGMON
ADDRESS REDACTED

JOAN TABACHNICK
ADDRESS REDACTED

JOAN WEINKE
ADDRESS REDACTED

JOANIE BERNSTEIN
ADDRESS REDACTED

JOANN FOLEY
ADDRESS REDACTED

JOANN JAMES
ADDRESS REDACTED

JOANN M SCHECK
ADDRESS REDACTED

JOANN MARIE DESIGNS
ADDRESS REDACTED

JO-ANN MARZOLF
ADDRESS REDACTED

JOANN OREL
ADDRESS REDACTED

JOANN R QUINLEY
ADDRESS REDACTED

JOANN SABOL
ADDRESS REDACTED

JOANNA BRADSHAW
ADDRESS REDACTED

JOANNA C MORAN
ADDRESS REDACTED

JOANNA JOEY BLACKMAN
ADDRESS REDACTED

JOANNA STEFFY
ADDRESS REDACTED

JOANNE BEAL
ADDRESS REDACTED

JOANNE MARTINEZ-KILGORE
ADDRESS REDACTED

JOANNE MCGUIRE
4/394 PINE RIDGE RD
COMMBABAH, Q1D 4216
AUSTRALIA

JOANNE MCGUIRE
4/394 PINE RIDGE RD
COOMBABAH, Q1D
AUSTRALIA

JOANNE MCGUIRE
4/394 PINE RIDGE RD
COOMBABAH, Q1D 4216
AUSTRALIA

JOANNE MCGUIRE
4/394 PINE RIDGE RD
COOMBABAH, QLD 4216
AUSTRALIA

JOANNE MCGUIRE
ADDRESS REDACTED

JOANNE PADIER
ADDRESS REDACTED

JOANNE PILLAY
ADDRESS REDACTED

JOANNE REINERTSON
ADDRESS REDACTED

JOANNE S HEAD
ADDRESS REDACTED

JOANNE SEATON
ADDRESS REDACTED

JOANNE VAUGHN
ADDRESS REDACTED

JOANNE WEINTRAUB
ADDRESS REDACTED

JOAO GONCALVES
ADDRESS REDACTED

JOAQUIN MIRANDA
ADDRESS REDACTED

JOAQUINA SOTOMAYOR-SEURER
ADDRESS REDACTED

JOB MANAGEMENT INC
DBA THE EXHIBIT HOUSE
3500 N ARLINGTON AVE
INDIANAPOLIS, IN 46218-1805

JOBFLEX, INC
10 S RIVERSIDE PLZ STE 2250
CHICAGO, IL 60606-3847

JOBSHQ
PO BOX 6024
FARGO, ND 58108-6024

JODI LUIF
ADDRESS REDACTED

JODI MIRANDA
ADDRESS REDACTED

JODI RYAN
ADDRESS REDACTED

JODI WAYMAN
ADDRESS REDACTED

JODIE MANGOR
ADDRESS REDACTED

JODIE SCHICK
ADDRESS REDACTED

JODY BIERD C/O PHILLIP A KILGORE
ADDRESS REDACTED

JODY HOLLAND
ADDRESS REDACTED

JODY LEVERICH
ADDRESS REDACTED

JODY NANCE DBA JODYS WRECKER SERVICE
1513 CEDAR ST
RATON, NM 87740-2519

JODY WEBER
ADDRESS REDACTED

JOE & ANGIE HILL DBA: LOW BUCK STORAGE
709 N COMMERCIAL ST
TRINIDAD, CO 81082-2422

JOE AMOS
ADDRESS REDACTED

JOE AVIRETT
ADDRESS REDACTED

JOE BARTMESS
ADDRESS REDACTED

JOE BOUNDS
ADDRESS REDACTED

JOE CABALLERO
ADDRESS REDACTED

JOE CASE
ADDRESS REDACTED

JOE CRAFTON
ADDRESS REDACTED

JOE D WOODWARD
ADDRESS REDACTED

JOE D YOKE
ADDRESS REDACTED

JOE DANISZEWSKI
ADDRESS REDACTED

JOE DAVIS ELECTRIC INC
PO BOX 768
TAVERNIER, FL 33070-0768

JOE DEVEREAUX
ADDRESS REDACTED

JOE DICK
ADDRESS REDACTED

JOE DILLARD
ADDRESS REDACTED

JOE DIVER AMERICA
12801-17 COMMONWEALTH DR
FT MYERS, FL 33913

JOE DONAHUE
ADDRESS REDACTED

JOE FARRELL
ADDRESS REDACTED

JOE FERNANDEZ
ADDRESS REDACTED

JOE GRINNAN
ADDRESS REDACTED

JOE HARRINGTON
ADDRESS REDACTED

JOE KELLY
ADDRESS REDACTED

JOE KUBIN
ADDRESS REDACTED

JOE LANDY
ADDRESS REDACTED

JOE LEISZ
ADDRESS REDACTED

JOE LIBERA
ADDRESS REDACTED

JOE MARION
ADDRESS REDACTED

JOE MCNALLY
ADDRESS REDACTED

JOE MELENDREZ MINISTRIES INC
3428 DALHART AVE
SIMI VALLEY, CA 93063-1412

JOE MINGRONE
ADDRESS REDACTED

JOE MOHM
ADDRESS REDACTED

JOE NASTASI
ADDRESS REDACTED

JOE NEMMERS
ADDRESS REDACTED

JOE OBENBERGER
ADDRESS REDACTED

JOE OCONNELL
ADDRESS REDACTED

JOE OSTRONIC
ADDRESS REDACTED

JOE PANUCCIO
ADDRESS REDACTED

JOE PRIESTER
ADDRESS REDACTED

JOE RITTER
ADDRESS REDACTED

JOE SAMPLE
ADDRESS REDACTED

JOE SCHLOSS
ADDRESS REDACTED

JOE SHARP
ADDRESS REDACTED

JOE SPURLOCK
ADDRESS REDACTED

JOE STACHLER
ADDRESS REDACTED

JOE STEWART
ADDRESS REDACTED

JOE STONE
ADDRESS REDACTED

JOE TEMPLIN
ADDRESS REDACTED

JOE TOMICHEK
ADDRESS REDACTED

JOE WALLACE
ADDRESS REDACTED

JOE WEIGAND
ADDRESS REDACTED

JOE WELCH
ADDRESS REDACTED

JOE WOODS
ADDRESS REDACTED

JOEL A CANADA
ADDRESS REDACTED

JOEL BORK
ADDRESS REDACTED

JOEL BURNS
ADDRESS REDACTED

JOEL C NORTON
ADDRESS REDACTED

JOEL CHOW
ADDRESS REDACTED

JOEL DAVID
ADDRESS REDACTED

JOEL EACKER
ADDRESS REDACTED

JOEL FERRIS
ADDRESS REDACTED

JOEL H COHEN
ADDRESS REDACTED

JOEL HEMPHILL TROOP 61
ADDRESS REDACTED

JOEL ISKOWITZ
ADDRESS REDACTED

JOEL KUNZE
ADDRESS REDACTED

JOEL L NIKOLAUS
ADDRESS REDACTED

JOEL LEIBENSPERGER
ADDRESS REDACTED

JOEL LIEBERMAN
ADDRESS REDACTED

JOEL M HARGETT
ADDRESS REDACTED

JOEL MURPHY
ADDRESS REDACTED

JOEL OSTBY
ADDRESS REDACTED

JOEL POILEY
ADDRESS REDACTED

JOEL RODEBACK
ADDRESS REDACTED

JOEL RUSHLOW
ADDRESS REDACTED

JOEL SALCIDO
ADDRESS REDACTED

JOEL SARTORE INC
2733 SHERIDAN BLVD
LINCOLN, NE 68502-4239

JOEL SARTORE INC
4706 S 48TH ST STE 2
LINCOLN, NE 68516-1276

JOEL SHUMWAY
ADDRESS REDACTED

JOEL SLABY
ADDRESS REDACTED

JOEL SNYDER
ADDRESS REDACTED

JOEL THOMAS LEAVITT
ADDRESS REDACTED

JOEL W ROGERS
ADDRESS REDACTED

JOE'S MARINE & REPAIR INC
25 W CHAPMAN ST
ELY, MN 55731-1231

JOEY BERNARD
ADDRESS REDACTED

JOEY BILLINGS
ADDRESS REDACTED

JOEY DAWES
ADDRESS REDACTED

JOEY DIERDORF
ADDRESS REDACTED

JOEY ELLIS INC
12800 BEDDINGFIELD DR
CHARLOTTE, NC 28278-0003

JOEY HERRINGTON
ADDRESS REDACTED

JOEY KNIGHT
ADDRESS REDACTED

JOEY MEDLOCK
ADDRESS REDACTED

JOEY VAN ZOLEN
ADDRESS REDACTED

JOHAH LOEB
ADDRESS REDACTED

JOHAN VANDEMEULEBROECKE
ADDRESS REDACTED

JOHANNA C HILL
ADDRESS REDACTED

JOHANNA PREVOST
ADDRESS REDACTED

JOHANNA ROSS
ADDRESS REDACTED

JOHELY ARIAS
ADDRESS REDACTED

JOHN & JOSEPHINE CAMPO
ADDRESS REDACTED

JOHN A BRADSTREET
ADDRESS REDACTED

JOHN A COTTRELL
ADDRESS REDACTED

JOHN A GASINK
ADDRESS REDACTED

JOHN A JOHNSON
ADDRESS REDACTED

JOHN A MEDLEY III
ADDRESS REDACTED

JOHN A POWELL III
ADDRESS REDACTED

JOHN A PURDY
ADDRESS REDACTED

JOHN A SIMPSON
ADDRESS REDACTED

JOHN A. BEEBE SR
ADDRESS REDACTED

JOHN AKERMAN
ADDRESS REDACTED

JOHN ALDERMAN
ADDRESS REDACTED

JOHN ALTENDORF
ADDRESS REDACTED

JOHN AND/OR MADELINE MCKENNA
ADDRESS REDACTED

JOHN ANDERSON
ADDRESS REDACTED

JOHN ANDREWS
ADDRESS REDACTED

JOHN ANSLEY
ADDRESS REDACTED

JOHN ANTHONY
ADDRESS REDACTED

JOHN ARMES
ADDRESS REDACTED

JOHN ATELLA
ADDRESS REDACTED

JOHN ATKINSON
ADDRESS REDACTED

JOHN ATKINSON
ADDRESS REDACTED

JOHN ATLAS
ADDRESS REDACTED

JOHN AUMEN
ADDRESS REDACTED

JOHN AUSTIN BLACK
ADDRESS REDACTED

JOHN B GILLETT
ADDRESS REDACTED

JOHN B HARDEY JR
ADDRESS REDACTED

JOHN B PEARSON CONSULTING
18 TIDE MILL COVE RD
HARPSWELL, ME 04079-3476

JOHN B TOSTEVIN
ADDRESS REDACTED

JOHN B. GILLETT
800A SOUTHERLY RD APT 1131
TOWSON, MD 21286-8437

JOHN B. SLATER
9046 MOODY AVE
MORTON GROVE, IL 60053-2435

JOHN BAEK
ADDRESS REDACTED

JOHN BARINGER
ADDRESS REDACTED

JOHN BAX
ADDRESS REDACTED

JOHN BECK
ADDRESS REDACTED

JOHN BEEBE
ADDRESS REDACTED

JOHN BENZ
ADDRESS REDACTED

JOHN BERNHARDT
ADDRESS REDACTED

JOHN BERNZEN
ADDRESS REDACTED

JOHN BERRY
ADDRESS REDACTED

JOHN BERTON
ADDRESS REDACTED

JOHN BICKEL
ADDRESS REDACTED

JOHN BIEK
ADDRESS REDACTED

JOHN BLATTNER TROOP 31
ADDRESS REDACTED

JOHN BLONIARZ
ADDRESS REDACTED

JOHN BOGDEN
ADDRESS REDACTED

JOHN BOOS
ADDRESS REDACTED

JOHN BORELY
ADDRESS REDACTED

JOHN BOWLUS
ADDRESS REDACTED

JOHN BOYLE
ADDRESS REDACTED

JOHN BROLING
ADDRESS REDACTED

JOHN BROWN
ADDRESS REDACTED

JOHN BUCKENBERGER
ADDRESS REDACTED

JOHN BURCH
ADDRESS REDACTED

JOHN C DAMBAUGH
ADDRESS REDACTED

JOHN C D'BENIDETTO
ADDRESS REDACTED

JOHN C DERVAL
ADDRESS REDACTED

JOHN C FITZPATRICK
ADDRESS REDACTED

JOHN C FITZPATRICK
ADDRESS REDACTED

JOHN C HILLERY
ADDRESS REDACTED

JOHN C HILLERY
ADDRESS REDACTED

JOHN C PATTERSON
ADDRESS REDACTED

JOHN C RICHARDS III
ADDRESS REDACTED

JOHN C SPEARS
ADDRESS REDACTED

JOHN C. CUSHMAN
ADDRESS REDACTED

JOHN C. JADEL
C/O FIRST MIDWEST BANK
2801 W JEFFERSON ST OFC
JOLIET, IL 60435-5352

JOHN CALCATERRA
ADDRESS REDACTED

JOHN CALVIN JONES & O'DONNELL CLARK &
CREW TRUST ACCOUNT
1650 NW NAITO PKWY STE 302
PORTLAND, OR 97209-2534

JOHN CARLSON
ADDRESS REDACTED

JOHN CARMAN
ADDRESS REDACTED

JOHN CARRILLO
ADDRESS REDACTED

JOHN CARROLL
ADDRESS REDACTED

JOHN CARTER III
ADDRESS REDACTED

JOHN CARY
ADDRESS REDACTED

JOHN CELLEY
ADDRESS REDACTED

JOHN CERVANTES
ADDRESS REDACTED

JOHN CHARLES CHICK
ADDRESS REDACTED

JOHN CHERRY
ADDRESS REDACTED

JOHN CHESAREK
ADDRESS REDACTED

JOHN CHESSER
ADDRESS REDACTED

JOHN CHURCHILL
ADDRESS REDACTED

JOHN CIMRAL
ADDRESS REDACTED

JOHN CIMRAL
ADDRESS REDACTED

JOHN CLARK
ADDRESS REDACTED

JOHN CLARKSON ROSS
ADDRESS REDACTED

JOHN CLINT
ADDRESS REDACTED

JOHN COLEMAN
ADDRESS REDACTED

JOHN CONTI COFFEE CO
PO BOX 18289
LOUISVILLE, KY 40261-0289

JOHN COPLEY
ADDRESS REDACTED

JOHN COTTAM
ADDRESS REDACTED

JOHN COTTINGHAM
ADDRESS REDACTED

JOHN COVINO
ADDRESS REDACTED

JOHN COYLE
ADDRESS REDACTED

JOHN CROOM
ADDRESS REDACTED

JOHN CRYSLER
ADDRESS REDACTED

JOHN CUCCIA
ADDRESS REDACTED

JOHN CUENIN
ADDRESS REDACTED

JOHN CURRAN
ADDRESS REDACTED

JOHN CURRENT
ADDRESS REDACTED

JOHN D EASLEY
ADDRESS REDACTED

JOHN D ENGILES
ADDRESS REDACTED

JOHN D FOOTE
ADDRESS REDACTED

JOHN D FOOTE
ADDRESS REDACTED

JOHN D KUEHN
ADDRESS REDACTED

JOHN D MCCARTY
ADDRESS REDACTED

JOHN D REHBOCK
ADDRESS REDACTED

JOHN D SAPPINGTON
ADDRESS REDACTED

JOHN D SPANGLER JR
ADDRESS REDACTED

JOHN D WAHRLICH
ADDRESS REDACTED

JOHN DABBS
ADDRESS REDACTED

JOHN DAHLGREN
ADDRESS REDACTED

JOHN DAM
ADDRESS REDACTED

JOHN DASHNER
ADDRESS REDACTED

JOHN DAVID RECTENWALD
ADDRESS REDACTED

JOHN DAVIES
ADDRESS REDACTED

JOHN DE SCENZA
ADDRESS REDACTED

JOHN DEARING
ADDRESS REDACTED

JOHN DEERE FINANCIAL
ADDRESS REDACTED

JOHN DEERE FINANCIAL
PO BOX 4450
CAROL STREAM, IL 60197-4450

JOHN DICKERSON
ADDRESS REDACTED

JOHN DICKINSON
ADDRESS REDACTED

JOHN DODSON
ADDRESS REDACTED

JOHN DOERR
ADDRESS REDACTED

JOHN DOHERTY
ADDRESS REDACTED

JOHN DONNAN
ADDRESS REDACTED

JOHN DORIAN
ADDRESS REDACTED

JOHN DOUGLAS TICKLE
ADDRESS REDACTED

JOHN DOWDY TROOP 0965
ADDRESS REDACTED

JOHN DRAPER
ADDRESS REDACTED

JOHN DRISCOLL
ADDRESS REDACTED

JOHN DRUM
ADDRESS REDACTED

JOHN DUNCAN
ADDRESS REDACTED

JOHN DURBETAKI
ADDRESS REDACTED

JOHN E (JACK) HEFFRON
ADDRESS REDACTED

JOHN E FOX INC
PO BOX 668943
CHARLOTTE, NC 28266-8943

JOHN E HAMLETT
ADDRESS REDACTED

JOHN E KILDUFF
ADDRESS REDACTED

JOHN E SEIDENBERG
ADDRESS REDACTED

JOHN E WALL JR
ADDRESS REDACTED

JOHN EATON
ADDRESS REDACTED

JOHN EDWARDS
ADDRESS REDACTED

JOHN EDWARDS CO INC
PO BOX 118
INDIAN TRAIL, NC 28079-0118

JOHN ENNIS
ADDRESS REDACTED

JOHN ENRIGHT
ADDRESS REDACTED

JOHN ERIC OMAN
ADDRESS REDACTED

JOHN ERSKINE
ADDRESS REDACTED

JOHN ESSWEIN
ADDRESS REDACTED

JOHN ESTRELLA
ADDRESS REDACTED

JOHN EUSTACE
ADDRESS REDACTED

JOHN F BILLS
ADDRESS REDACTED

JOHN F CHAVEZ
ADDRESS REDACTED

JOHN F JONES
ADDRESS REDACTED

JOHN F LILLY
ADDRESS REDACTED

JOHN F MCINTOSH
ADDRESS REDACTED

JOHN F STEWART
ADDRESS REDACTED

JOHN F TROMPETER CO
637 E MAIN ST
LOUISVILLE, KY 40202-1003

JOHN F WARREN, COUNTY CLERK
ATTN: ASSUMED NAME DEPT.
509 MAIN ST, RECORDS BLDG, 2ND FL
DALLAS, TX 75202

JOHN F WHITELEY
ADDRESS REDACTED

JOHN FALK
ADDRESS REDACTED

JOHN FARRELL
ADDRESS REDACTED

JOHN FEENEY
ADDRESS REDACTED

JOHN FENOGLIO
ADDRESS REDACTED

JOHN FIORELLI
ADDRESS REDACTED

JOHN FLEMING
ADDRESS REDACTED

JOHN FOLLAS
ADDRESS REDACTED

JOHN FOLTZ
ADDRESS REDACTED

JOHN FORT
ADDRESS REDACTED

JOHN FORTIER
ADDRESS REDACTED

JOHN FREY
ADDRESS REDACTED

JOHN FRY
ADDRESS REDACTED

JOHN G FOX
ADDRESS REDACTED

JOHN G WHITEAKER-CHUDECKE
ADDRESS REDACTED

JOHN GALT RONEY LLC
DBA WE THE LIVING
1000 STAINBACK AVE
NASHVILLE, TN 37207-5720

JOHN GANAWAY
ADDRESS REDACTED

JOHN GAREE
ADDRESS REDACTED

JOHN GAREE
ADDRESS REDACTED

JOHN GAREE
ADDRESS REDACTED

JOHN GARRETT
ADDRESS REDACTED

JOHN GASTORF
ADDRESS REDACTED

JOHN GELINAS JR
ADDRESS REDACTED

JOHN GELLY
ADDRESS REDACTED

JOHN GIBBS
ADDRESS REDACTED

JOHN GIBSON
ADDRESS REDACTED

JOHN GIBUS
ADDRESS REDACTED

JOHN GLASGOW
ADDRESS REDACTED

JOHN GONCALVES
ADDRESS REDACTED

JOHN GONSALVES
ADDRESS REDACTED

JOHN GOTTSCHALK
ADDRESS REDACTED

JOHN GOWER
ADDRESS REDACTED

JOHN GRAY TROOP 140
ADDRESS REDACTED

JOHN GREEN
ADDRESS REDACTED

JOHN GREEN
ADDRESS REDACTED

JOHN GRIMES
ADDRESS REDACTED

JOHN GROMALA
ADDRESS REDACTED

JOHN GUNYON
ADDRESS REDACTED

JOHN H BURKE
ADDRESS REDACTED

JOHN H CLARK
ADDRESS REDACTED

JOHN H MOSBY
ADDRESS REDACTED

JOHN H SMITTLE
ADDRESS REDACTED

JOHN HALL
ADDRESS REDACTED

JOHN HALLERAN
1609 RACCOON DR
TOMS RIVER, NJ 08755-2123

JOHN HALLOCK JR.
ADDRESS REDACTED

JOHN HAMILTON
ADDRESS REDACTED

JOHN HAMM MD INC
515 MINOR AVE STE 230
SEATTLE, WA 98104-2133

JOHN HARDEMAN TRUSTEE-CHAPTER 13 TRUSTEE
PO BOX 1948
OKLAHOMA CITY, OK 73101-1948

JOHN HARRINGTON
ADDRESS REDACTED

JOHN HARRY LEEDY III &JOYCE ELAINE LEEDY
DBA LEEDY ELEVATOR INSPECTION SERVICE LLC
2878 STEWARTSTOWN RD
MORGANTOWN, WV 26508-1466

JOHN HAUK
ADDRESS REDACTED

JOHN HEALEY C/O TROOP 21
ADDRESS REDACTED

JOHN HENDRIX
ADDRESS REDACTED

JOHN HILDRETH
10259 KINGSTON PIKE
KNOXVILLE, TN 37922-4612

JOHN HLAVIN
ADDRESS REDACTED

JOHN HOBBS
ADDRESS REDACTED

JOHN HOGG
ADDRESS REDACTED

JOHN HOPKINS UNIVERSITY
STUDENT FINANCIAL SERVICES
3400 N CHARLES ST
BALTIMORE, MD 21218-2625

JOHN HOWARD
ADDRESS REDACTED

JOHN HUYNH
ADDRESS REDACTED

JOHN INMAN
ADDRESS REDACTED

JOHN J BOITANO
ADDRESS REDACTED

JOHN J HALLORAN
ADDRESS REDACTED

JOHN J HUGHES
ADDRESS REDACTED

JOHN J O'BRIEN
ADDRESS REDACTED

JOHN J RODINO
ADDRESS REDACTED

JOHN J TURNER
ADDRESS REDACTED

JOHN JABOURI
ADDRESS REDACTED

JOHN JACOBS
ADDRESS REDACTED

JOHN JAY COLLEGE
ADDRESS REDACTED

JOHN JOHNSON
ADDRESS REDACTED

JOHN JOHNSON
ADDRESS REDACTED

JOHN JOHNSON
ADDRESS REDACTED

JOHN JONES
ADDRESS REDACTED

JOHN JONES
ADDRESS REDACTED

JOHN JONES
ADDRESS REDACTED

JOHN K AGUILAR
ADDRESS REDACTED

JOHN K COLLINS
ADDRESS REDACTED

JOHN K COLLINS
ADDRESS REDACTED

JOHN K LEIGH IV
ADDRESS REDACTED

JOHN K TAYLOR
ADDRESS REDACTED

JOHN KELIEHOR
ADDRESS REDACTED

JOHN KELLY
ADDRESS REDACTED

JOHN KENNEY
ADDRESS REDACTED

JOHN KIMBERLIN
ADDRESS REDACTED

JOHN KIMBERLIN
ADDRESS REDACTED

JOHN KIRKEIR & TROOP 52
ADDRESS REDACTED

JOHN KLAPMUST
ADDRESS REDACTED

JOHN KONDZIOLKA
ADDRESS REDACTED

JOHN KOSER
ADDRESS REDACTED

JOHN KUCERA
ADDRESS REDACTED

JOHN L MEEKS
ADDRESS REDACTED

JOHN L MYERS
ADDRESS REDACTED

JOHN LAMBERT
ADDRESS REDACTED

JOHN LAMPE
ADDRESS REDACTED

JOHN LAMPLEY
ADDRESS REDACTED

JOHN LANNING
ADDRESS REDACTED

JOHN LEA III
ADDRESS REDACTED

JOHN LEE
ADDRESS REDACTED

JOHN LEIGH IV
ADDRESS REDACTED

JOHN LIGHTFOOT
ADDRESS REDACTED

JOHN LINCZER
ADDRESS REDACTED

JOHN LOGAN
ADDRESS REDACTED

JOHN LONGHOFER
ADDRESS REDACTED

JOHN LUFFMAN
ADDRESS REDACTED

JOHN LYON
ADDRESS REDACTED

JOHN M ALLEN
ADDRESS REDACTED

JOHN M BUCKLAND & ODONNELL CLARK
& CREW TRUST ACCOUNT
1650 NW NAITO PKWY STE 302
PORTLAND, OR 97209-2534

JOHN M CARMAN C/O QUAPAW AREA CNCL BSA
ADDRESS REDACTED

JOHN M CATALINE
ADDRESS REDACTED

JOHN M COGLIANESE
ADDRESS REDACTED

JOHN M GREEN
ADDRESS REDACTED

JOHN M HEINRICH
ADDRESS REDACTED

JOHN M HURT III
ADDRESS REDACTED

JOHN M KUBINEC
ADDRESS REDACTED

JOHN M LEVORSE
ADDRESS REDACTED

JOHN M PRIBYL
ADDRESS REDACTED

JOHN M WILLIAMS
ADDRESS REDACTED

JOHN MACKOVJAK
ADDRESS REDACTED

JOHN MALASHEVITZ
ADDRESS REDACTED

JOHN MANES
ADDRESS REDACTED

JOHN MANUEL
ADDRESS REDACTED

JOHN MANZ
ADDRESS REDACTED

JOHN MARCUM
ADDRESS REDACTED

JOHN MCDOUGALL
ADDRESS REDACTED

JOHN MCFARLAND
ADDRESS REDACTED

JOHN MCMANUS
ADDRESS REDACTED

JOHN MCMORRIS
ADDRESS REDACTED

JOHN MCQUAID
ADDRESS REDACTED

JOHN MEANEY
ADDRESS REDACTED

JOHN MECKLEY
ADDRESS REDACTED

JOHN MEEKS
ADDRESS REDACTED

JOHN MELONIDES
ADDRESS REDACTED

JOHN MEREDITH
ADDRESS REDACTED

JOHN MEYER
ADDRESS REDACTED

JOHN MICHAEL LOONEY
ADDRESS REDACTED

JOHN MICHAEL MCGATH II
ADDRESS REDACTED

JOHN MICHAEL MILBURN II
ADDRESS REDACTED

JOHN MICHAEL MILLS
ADDRESS REDACTED

JOHN MILFORD
ADDRESS REDACTED

JOHN MILLER
ADDRESS REDACTED

JOHN MILLER AND ASSOC
300 W 32ND ST
CHARLOTTE, NC 28206-4256

JOHN MONKMAN
ADDRESS REDACTED

JOHN MONKMAN
ADDRESS REDACTED

JOHN MORAN
ADDRESS REDACTED

JOHN MOSBY RUSSELL
5029 ALLAN RD
BETHESDA, MD 20816-2719

JOHN MULDER
ADDRESS REDACTED

JOHN NELSON
ADDRESS REDACTED

JOHN NEMETH
ADDRESS REDACTED

JOHN NISCHBACH
2200 N GREENVILLE AVE
RICHARDSON, TX 75082-4412

JOHN NORRIS
ADDRESS REDACTED

JOHN NYARADI
ADDRESS REDACTED

JOHN O'BRIEN
ADDRESS REDACTED

JOHN ODLE
ADDRESS REDACTED

JOHN OPRANDY
ADDRESS REDACTED

JOHN OR TIFFANY TOMKO
ADDRESS REDACTED

JOHN OREN
ADDRESS REDACTED

JOHN ORNDORFF
ADDRESS REDACTED

JOHN O'TOOLE DBA MELLOS SCREEN PRINTING
ADDRESS REDACTED

JOHN P HANCOCK
ADDRESS REDACTED

JOHN P KENNEDY
ADDRESS REDACTED

JOHN P RAFFERTY
ADDRESS REDACTED

JOHN P RIBAR
ADDRESS REDACTED

JOHN P SCHROEDER
ADDRESS REDACTED

JOHN P WINNING
ADDRESS REDACTED

JOHN PAPE
ADDRESS REDACTED

JOHN PAPROCKI
ADDRESS REDACTED

JOHN PAUL BARREDA
ADDRESS REDACTED

JOHN PAUL FITZMAURICE
ADDRESS REDACTED

JOHN PAUL MEIER
ADDRESS REDACTED

JOHN PAUL THE GREAT CATHOLIC UNIVERSITY
ATTN: MARTIN HAROLD
10174 OLD GROVE RD STE 200
SAN DIEGO, CA 92131-1652

JOHN PAVOLKO
ADDRESS REDACTED

JOHN PEAK
ADDRESS REDACTED

JOHN PERLOCK
ADDRESS REDACTED

JOHN PICARD
ADDRESS REDACTED

JOHN PINCH
ADDRESS REDACTED

JOHN POLLEY
ADDRESS REDACTED

JOHN POWER
ADDRESS REDACTED

JOHN PRUITT
ADDRESS REDACTED

JOHN PULIAFICO
ADDRESS REDACTED

JOHN PURALEWSKI
ADDRESS REDACTED

JOHN PYFER JR
ADDRESS REDACTED

JOHN Q HAMMONS RVOC
ADDRESS REDACTED

JOHN Q HAMMONS RVOC TR
ADDRESS REDACTED

JOHN R BAZLEY
ADDRESS REDACTED

JOHN R BECKER
ADDRESS REDACTED

JOHN R COLLINS
ADDRESS REDACTED

JOHN R CRAIGHEAD CO INC
3120 BLAKE ST
DENVER, CO 80205-2307

JOHN R FORD
ADDRESS REDACTED

JOHN R FOSTER
ADDRESS REDACTED

JOHN R GOULDING
ADDRESS REDACTED

JOHN R HALL
ADDRESS REDACTED

JOHN R HOEHN
ADDRESS REDACTED

JOHN R HOOKINGS
ADDRESS REDACTED

JOHN R KAUFFMAN JR
ADDRESS REDACTED

JOHN R PARSONS
ADDRESS REDACTED

JOHN R POST
ADDRESS REDACTED

JOHN R RALBOUSKY
ADDRESS REDACTED

JOHN R REPHLO
ADDRESS REDACTED

JOHN R WALLACE
ADDRESS REDACTED

JOHN R. DONNELL, JR
ADDRESS REDACTED

JOHN RASMUSSEN
ADDRESS REDACTED

JOHN RAVAS
ADDRESS REDACTED

JOHN REAGAN
ADDRESS REDACTED

JOHN REDWINE
ADDRESS REDACTED

JOHN REGAN
ADDRESS REDACTED

JOHN REHM
ADDRESS REDACTED

JOHN REID
ADDRESS REDACTED

JOHN RICHARDSON
ADDRESS REDACTED

JOHN RICKETTS
ADDRESS REDACTED

JOHN ROGER HELPHREY JR
ADDRESS REDACTED

JOHN ROMAN DBA JOHN ROMAN AUDIO PROD
ADDRESS REDACTED

JOHN ROMANOVICH
ADDRESS REDACTED

JOHN ROMERO
ADDRESS REDACTED

JOHN ROYSTON
ADDRESS REDACTED

JOHN RUDWELL
ADDRESS REDACTED

JOHN RUSSELL LEWIS III
ADDRESS REDACTED

JOHN RYAN
ADDRESS REDACTED

JOHN RYAN
ADDRESS REDACTED

JOHN S BOYE
ADDRESS REDACTED

JOHN S DECOSTE III
ADDRESS REDACTED

JOHN S KAULL
ADDRESS REDACTED

JOHN S RIHACEK
ADDRESS REDACTED

JOHN S SCHERSCHEL
ADDRESS REDACTED

JOHN SALISTEAN
ADDRESS REDACTED

JOHN SAMMON
ADDRESS REDACTED

JOHN SAMOLUK
ADDRESS REDACTED

JOHN SAMPSON
ADDRESS REDACTED

JOHN SCALTRO TROOP 0027
ADDRESS REDACTED

JOHN SCHERSCHEL
ADDRESS REDACTED

JOHN SCHROEDER
ADDRESS REDACTED

JOHN SCHULTZ
ADDRESS REDACTED

JOHN SCHULTZ
ADDRESS REDACTED

JOHN SCIACCA TROOP 0688
ADDRESS REDACTED

JOHN SEPCOSKI
ADDRESS REDACTED

JOHN SHOTWELL
ADDRESS REDACTED

JOHN SIMS
ADDRESS REDACTED

JOHN SPICIARICH
ADDRESS REDACTED

JOHN SPIVEY
ADDRESS REDACTED

JOHN STAFFORD
ADDRESS REDACTED

JOHN STANDEVEN
ADDRESS REDACTED

JOHN STEIN
ADDRESS REDACTED

JOHN STEVEN COTTOM
ADDRESS REDACTED

JOHN STEWART
ADDRESS REDACTED

JOHN STONE
ADDRESS REDACTED

JOHN STRADDECK
ADDRESS REDACTED

JOHN STRANGMEIER
ADDRESS REDACTED

JOHN SUMMERS
ADDRESS REDACTED

JOHN SZEWCZYK
ADDRESS REDACTED

JOHN T BRILLA
ADDRESS REDACTED

JOHN T BURKE JR
ADDRESS REDACTED

JOHN T CONRAD
ADDRESS REDACTED

JOHN T HAMLER
ADDRESS REDACTED

JOHN T HOMLER
ADDRESS REDACTED

JOHN T PYLE
ADDRESS REDACTED

JOHN T. GOOD
128 N QUARTER
WILLIAMSBURG, VA 23185-5152

JOHN TARN
ADDRESS REDACTED

JOHN TERNEUS
5 E CYPRESS AVE APT 204
YUKON, OK 73099-5607

JOHN TERRY
ADDRESS REDACTED

JOHN TESKE
ADDRESS REDACTED

JOHN TETTLETON
ADDRESS REDACTED

JOHN TIRADOR
ADDRESS REDACTED

JOHN TOWNSEND
ADDRESS REDACTED

JOHN TRAVERS
ADDRESS REDACTED

JOHN TRIGG
ADDRESS REDACTED

JOHN TROMBLEY
ADDRESS REDACTED

JOHN URBACH
ADDRESS REDACTED

JOHN URINYI
ADDRESS REDACTED

JOHN V MOORE
ADDRESS REDACTED

JOHN VAN DREESE
ADDRESS REDACTED

JOHN VAN DREESE
ADDRESS REDACTED

JOHN VESEY
ADDRESS REDACTED

JOHN W CHAPEL JR.
ADDRESS REDACTED

JOHN W HUNNELL
ADDRESS REDACTED

JOHN W KENNEDY CO
990 WATERMAN AVE
EAST PROVIDENCE, RI 02914-1337

JOHN W KOLESSAR
ADDRESS REDACTED

JOHN W KOLESSAR DBA
ADDRESS REDACTED

JOHN W OWEN
ADDRESS REDACTED

JOHN W WEDDINGFELD
ADDRESS REDACTED

JOHN WAITE
ADDRESS REDACTED

JOHN WALLACE
ADDRESS REDACTED

JOHN WATSON
ADDRESS REDACTED

JOHN WATSON
ADDRESS REDACTED

JOHN WEBB
ADDRESS REDACTED

JOHN WEIGE
ADDRESS REDACTED

JOHN WEISDORFER
ADDRESS REDACTED

JOHN WESLEY
ADDRESS REDACTED

JOHN WESTMYER
ADDRESS REDACTED

JOHN WEYER
ADDRESS REDACTED

JOHN WHITFORD
ADDRESS REDACTED

JOHN WHITFORD
ADDRESS REDACTED

JOHN WILEY & SONS INC
1 MONTGOMERY ST STE 1200
SAN FRANCISCO, CA 94104-4594

JOHN WILEY & SONS INC
C/O BOFA P.O. BOX SVCS 416517
2 MORRISSEY BLVD
DORCHESTER, MA 02125-3312

JOHN WILEY & SONS INC
JOSSEY-BASS
989 MARKET ST FL 5
SAN FRANCISCO, CA 94103-1741

JOHN WILEY & SONS INC
P.O. BOX 34587
NEWARK, NJ 07189-4587

JOHN WILEY & SONS, INC
P.O. BOX 34591
NEWARK, NJ 07189-4591

JOHN WILSON
ADDRESS REDACTED

JOHN WINTER
ADDRESS REDACTED

JOHN WOJCIECHOWICZ
ADDRESS REDACTED

JOHN WOLFGANG
ADDRESS REDACTED

JOHN WOOD
ADDRESS REDACTED

JOHN WYSS TROOP 0571
ADDRESS REDACTED

JOHN Y CHOI
ADDRESS REDACTED

JOHN YANCHURAK
ADDRESS REDACTED

JOHN YODER
ADDRESS REDACTED

JOHN YOUNG
ADDRESS REDACTED

JOHN YOUNG ELEMENTARY SCHOOL
12550 MARSFIELD AVE
ORLANDO, FL 32837-8531

JOHN ZACHARIE JR
ADDRESS REDACTED

JOHN ZANIN
ADDRESS REDACTED

JOHNATHAN LADOUCE
ADDRESS REDACTED

JOHNATHAN MCGREW
ADDRESS REDACTED

JOHNATHAN MONTGOMERY-MEDINA
ADDRESS REDACTED

JOHNATHAN W SUGG
ADDRESS REDACTED

JOHNNIE R DAVIS
ADDRESS REDACTED

JOHNNY BENCH ENTERPRISES
3899 RIDGEDALE DR
CINCINNATI, OH 45247-6946

JOHNNY G MIRANDA
ADDRESS REDACTED

JOHNNY KAY
ADDRESS REDACTED

JOHNNY L. ULIBARRI
ADDRESS REDACTED

JOHNNY O'NEILL
ADDRESS REDACTED

JOHNNY PEARSON
ADDRESS REDACTED

JOHNNY TREY ALIFF
ADDRESS REDACTED

JOHNO'S TROPHY-N-AWARD
DIVISION OF MIDWEST AWARDS CORP INC
1804 E NEW YORK ST
AURORA, IL 60505-3262

JOHN-PAUL DAVIDSON
ADDRESS REDACTED

JOHNS FAMILY LIMITED PARTNERSHIP
PO BOX 25685
WASHINGTON, DC 20027-8685

JOHNS HOPKINS UNIVERSITY
ATTN: HOMEWOOD STUDENT ACCOUNTS
PO BOX 64701
BALTIMORE, MD 21262

JOHNS HOPKINS UNIVERSITY
FOR BENEFIT OF: IVAN VUONG
PO BOX 64701
BALTIMORE, MD 21262

JOHN'S SPORT CENTER
ATTN: A/P
1806 N BROADWAY ST
PITTSBURG, KS 66762-2810

JOHNS, CURTIS L.
ADDRESS REDACTED

JOHNSON & SEKIN
800 JACKSON ST, STE 300
DALLAS, TX

JOHNSON & SEKIN
800 JACKSON ST, STE 300
DALLAS, TX

JOHNSON & SEKIN LLC
800 JACKSON ST STE 500
DALLAS, TX 75202-4457

JOHNSON AIR SERVICE INC
PO BOX 370686
KEY LARGO, FL 33037-0686

JOHNSON CONTROLS SECURITY SOLUTIONS LLC
ATTN: CESAR GARCIA
10405 CROSSPOINT BLVD
INDIANAPOLIS, IN 46256

JOHNSON COUNTY PUBLIC LIBRARY
401 S STATE ST
FRANKLIN, IN 46131-2545

JOHNSON DOLORES M.
ADDRESS REDACTED

JOHNSON JAMES A.
ADDRESS REDACTED

JOHNSON JODIE
ADDRESS REDACTED

JOHNSON MARK
ADDRESS REDACTED

JOHNSON MORGAN & WHITE
6801 BROKEN SOUND PKWY, STE 201
BOCA RATON, FL 33487

JOHNSON OUTDOORS INC
3635 SOLUTIONS CTR
CHICAGO, IL 60677-3006

JOHNSON OUTDOORS WATERCRAFT
3635 SOLUTIONS CENTER
CHICAGO, IL 60677-3006

JOHNSON OUTDOORS, INC
127 EGRETS WALK PL
MOORESVILLE, NC 28117-6688

JOHNSON OUTDOORS, INC
3635 SOLUTIONS CENTER
CHICAGO, IL 60677-3006

JOHNSON TERRIE
ADDRESS REDACTED

JOHNSON WAYNE
ADDRESS REDACTED

JOHNSON, CRAIG
ADDRESS REDACTED

JOHNSON, DOREEN
ADDRESS REDACTED

JOHNSON, WILLIAM L.
ADDRESS REDACTED

JOHNSTON ALLISON & HORD PA
ADDRESS REDACTED

JOHNSTONE SUPPLY
ADDRESS REDACTED

JOHNSTONS
12111 E 21ST ST N
WICHITA, KS 67206-3541

JOINT AFFINITY GROUPS SUMMIT
C/O THE BALCOM GROUP
992 LOCUST COVE RD
HEATHSVILLE, VA 22473-3725

JOINT CTR FOR POLITICAL&ECONOMIC STUDIES
40TH ANNIVERSARY GALA DINNER
1090 VERMONT AVE NW STE 1100
WASHINGTON, DC 20005-4928

JOKL LARRY
ADDRESS REDACTED

JON AGA
ADDRESS REDACTED

JON ANDERSON & O'DONNELL CLARK
& CREW TRUST ACCOUNT
1650 NW NAITO PKWY STE 302
PORTLAND, OR 97209-2534

JON BAAKE
ADDRESS REDACTED

JON BENJAMIN
ADDRESS REDACTED

JON BENNETT
ADDRESS REDACTED

JON BRENNAN
ADDRESS REDACTED

JON C YATES
ADDRESS REDACTED

JON CLUTE
ADDRESS REDACTED

JON COTTRILL
ADDRESS REDACTED

JON CUTHERBERTSON
ADDRESS REDACTED

JON D TENBROECK
ADDRESS REDACTED

JON FEDER
ADDRESS REDACTED

JON GEHRKE
ADDRESS REDACTED

JON HART
ADDRESS REDACTED

JON JENTSON
ADDRESS REDACTED

JON JENTSON
ADDRESS REDACTED

JON KAMINISKI
ADDRESS REDACTED

JON L COULTER
ADDRESS REDACTED

JON LUNCHICK
ADDRESS REDACTED

JON MACMINN
ADDRESS REDACTED

JON MAEDA
ADDRESS REDACTED

JON MELLGREN
ADDRESS REDACTED

JON MICHAEL MCGRATH II
ADDRESS REDACTED

JON MINYARD FINE ARTS
4529 SAMUELL BLVD
DALLAS, TX 75228-6715

JON NELSON
ADDRESS REDACTED

JON NIELSON
ADDRESS REDACTED

JON NORRIS
ADDRESS REDACTED

JON PERKINS
ADDRESS REDACTED

JON R CERNAT
ADDRESS REDACTED

JON SAXE
ADDRESS REDACTED

JON SIVERS
ADDRESS REDACTED

JON WATERHOUSE
ADDRESS REDACTED

JONAH BASS
ADDRESS REDACTED

JONAH BASS
ADDRESS REDACTED

JONAH BEULKE
ADDRESS REDACTED

JONAH CHUNG
ADDRESS REDACTED

JONAH DOVE
ADDRESS REDACTED

JONAH ROSSETT
ADDRESS REDACTED

JONAS SOFTWARE USA LLC
7600 N 15TH ST STE 250
PHOENIX, AZ 85020-4337

JONATHAN ADAMS
ADDRESS REDACTED

JONATHAN ADAMS
ADDRESS REDACTED

JONATHAN B SWATTS
ADDRESS REDACTED

JONATHAN BJORSON
ADDRESS REDACTED

JONATHAN BONNESS
ADDRESS REDACTED

JONATHAN BUETTNER
ADDRESS REDACTED

JONATHAN CAMERON
ADDRESS REDACTED

JONATHAN CARDIINAL
ADDRESS REDACTED

JONATHAN CHEN
ADDRESS REDACTED

JONATHAN CHERRY
ADDRESS REDACTED

JONATHAN CLAPP
ADDRESS REDACTED

JONATHAN COLEMAN
ADDRESS REDACTED

JONATHAN COOLEY
ADDRESS REDACTED

JONATHAN COTTON
ADDRESS REDACTED

JONATHAN D JONES
ADDRESS REDACTED

JONATHAN D WORST
ADDRESS REDACTED

JONATHAN DOWIE
ADDRESS REDACTED

JONATHAN DUNBAR SCHMIDT
ADDRESS REDACTED

JONATHAN E GONZALEZ
ADDRESS REDACTED

JONATHAN EAU CLAIRE
ADDRESS REDACTED

JONATHAN EHRET
ADDRESS REDACTED

JONATHAN FRANKS
ADDRESS REDACTED

JONATHAN G HADEN
ADDRESS REDACTED

JONATHAN GILLIS
ADDRESS REDACTED

JONATHAN GLASSMAN
ADDRESS REDACTED

JONATHAN GORDON
ADDRESS REDACTED

JONATHAN GROSSMAN
ADDRESS REDACTED

JONATHAN HAUERSPERGER
ADDRESS REDACTED

JONATHAN HELM
ADDRESS REDACTED

JONATHAN HILL
ADDRESS REDACTED

JONATHAN HILLIS
ADDRESS REDACTED

JONATHAN HILLS
ADDRESS REDACTED

JONATHAN HREHOR
ADDRESS REDACTED

JONATHAN HUNSINGER
ADDRESS REDACTED

JONATHAN JIANG
ADDRESS REDACTED

JONATHAN K HEROLD
ADDRESS REDACTED

JONATHAN KWARTA
ADDRESS REDACTED

JONATHAN LOZON
ADDRESS REDACTED

JONATHAN M WARNER
ADDRESS REDACTED

JONATHAN MAGRUDER
ADDRESS REDACTED

JONATHAN MARCH
ADDRESS REDACTED

JONATHAN MARTINEZ
ADDRESS REDACTED

JONATHAN MCCORMICK
ADDRESS REDACTED

JONATHAN MCDONALD
ADDRESS REDACTED

JONATHAN N JOHNSON
ADDRESS REDACTED

JONATHAN NEWSOME
ADDRESS REDACTED

JONATHAN PFLUGER
ADDRESS REDACTED

JONATHAN PIFER
ADDRESS REDACTED

JONATHAN PLEVA
ADDRESS REDACTED

JONATHAN PLUNKETT
ADDRESS REDACTED

JONATHAN PRATT
ADDRESS REDACTED

JONATHAN R MOSHER
ADDRESS REDACTED

JONATHAN REIFFERS
ADDRESS REDACTED

JONATHAN RICKMEYER
ADDRESS REDACTED

JONATHAN ROUTSON
ADDRESS REDACTED

JONATHAN RUSSNOGLE
ADDRESS REDACTED

JONATHAN SCHMITT
ADDRESS REDACTED

JONATHAN SCHWEITZER
ADDRESS REDACTED

JONATHAN SCOTT
ADDRESS REDACTED

JONATHAN SLEZAK
ADDRESS REDACTED

JONATHAN SLOANE
ADDRESS REDACTED

JONATHAN THOMAS HAGENOW
ADDRESS REDACTED

JONATHAN THORNTON
ADDRESS REDACTED

JONATHAN TOWNE
ADDRESS REDACTED

JONATHAN VALLADARES-CORMIER
ADDRESS REDACTED

JONATHAN W COLLINS
ADDRESS REDACTED

JONATHAN W TENGI
ADDRESS REDACTED

JONATHAN WEBER
ADDRESS REDACTED

JONATHAN WEISS
ADDRESS REDACTED

JONATHAN WIDMARK
ADDRESS REDACTED

JONATHAN Z KAYNE
ADDRESS REDACTED

JONATHON E GOWER
ADDRESS REDACTED

JONATHON ELLIOTT
ADDRESS REDACTED

JONATHON GOLLIDAY
ADDRESS REDACTED

JONEL PICIOANE
ADDRESS REDACTED

JONES & BARTLETT LEARNING
P.O. BOX 417289
BOSTON, MA 02241-7289

JONES & BARTLETT LEARNING LLC
P.O. BOX 417289
BOSTON, MA 02241-7289

JONES & BARTLETT LEARNING, LLC
P.O. BOX 417289
BOSTON, MA 02241-7289

JONES DEBORAH
ADDRESS REDACTED

JONES ELECTRIC SERVICE, INC
PO BOX 345
ALBA, TX 75410-0345

JONES MEDICAL INSTRUMENT CO
200 WINDSOR DR
OAK BROOK, IL 60523-1507

JONES PRINTING, LLC
1907 CRUTCHFIELD ST
CHATTANOOGA, TN 37406-2404

JONES SKELTON & HOCHULI PLC
40 N CENTRAL AVE STE 2700
PHOENIX, AZ 85004-4498

JONES, BRENDA
ADDRESS REDACTED

JONES, J.
ADDRESS REDACTED

JONES, LORNA
ADDRESS REDACTED

JONES, PATRICIA
ADDRESS REDACTED

JONKER PLUMBING SERVICES INC
BOX 235
TRAVERSE BAY, MB R0E 2A0
CANADA

JONOCO INC
PO BOX 420169
SUMMERLAND KEY, FL 33042-0169

JON-PAUL CANCLINI
ADDRESS REDACTED

JOON HO HONG
ADDRESS REDACTED

JORDAN APPLER
ADDRESS REDACTED

JORDAN BULLOCK
ADDRESS REDACTED

JORDAN CLONTZ
ADDRESS REDACTED

JORDAN CRAWFORD
ADDRESS REDACTED

JORDAN D FRYER
ADDRESS REDACTED

JORDAN DENBY GARRISON
ADDRESS REDACTED

JORDAN DENBY GARRISON
ADDRESS REDACTED

JORDAN GRAVES
ADDRESS REDACTED

JORDAN HAMMONS
ADDRESS REDACTED

JORDAN HENSLEY
ADDRESS REDACTED

JORDAN HENSLEY
ADDRESS REDACTED

JORDAN HUGHES
ADDRESS REDACTED

JORDAN IMDIEKE
ADDRESS REDACTED

JORDAN JEFFERIS
ADDRESS REDACTED

JORDAN K MERSON
RE: BOY SCOUTS OF AMERICA
150 E 58TH ST FL 34
NEW YORK, NY 10155-3499

JORDAN L VOSS
ADDRESS REDACTED

JORDAN LEMEN
ADDRESS REDACTED

JORDAN MARSH
ADDRESS REDACTED

JORDAN MERSON OF MERSON LAW PLLC
RE: BOY SCOUTS OF AMERICA
150 E 58TH ST FL 34
NEW YORK, NY 10155-3499

JORDAN OLSON
ADDRESS REDACTED

JORDAN R SIEGEL
ADDRESS REDACTED

JORDAN RANE
ADDRESS REDACTED

JORDAN RUDELL
ADDRESS REDACTED

JORDAN SPAULDING
ADDRESS REDACTED

JORDAN SPIVEY
ADDRESS REDACTED

JORDAN THOLE
ADDRESS REDACTED

JORDAN WADE
ADDRESS REDACTED

JORDANIAN ASSOC FOR BOY SCOUTS
& GIRL GUIDES
P.O. BOX 961589
AMMAN, 1196
JORDAN

JOREN CULL
ADDRESS REDACTED

JORGE A SALAZAR
ADDRESS REDACTED

JORGE ARTURO LEON
ADDRESS REDACTED

JORGE L RODRIGUEZ
ADDRESS REDACTED

JORGE L RODRIGUEZ
ADDRESS REDACTED

JORGE NAVAS
ADDRESS REDACTED

JORGE R SANCHEZ
ADDRESS REDACTED

JORGE ROCA
ADDRESS REDACTED

JORGE RUIZ DE SOMOCURCIO
ADDRESS REDACTED

JORJA SWANEY
ADDRESS REDACTED

JORODA INC
DBA SUNRISE BISTRO & CATERING
1559 BOTELHO DR
WALNUT CREEK, CA 94596-5102

JORY A DELLINGER
ADDRESS REDACTED

JOSE A GARCIA
ADDRESS REDACTED

JOSE BOLIVAR
ADDRESS REDACTED

JOSE CRUZ
ADDRESS REDACTED

JOSE D GARCIA ALVARADO
ADDRESS REDACTED

JOSE ESPAILLAT
ADDRESS REDACTED

JOSE GOMEZ
ADDRESS REDACTED

JOSE LEPERVANCHE
ADDRESS REDACTED

JOSE NINO
ADDRESS REDACTED

JOSE PENATE MEJIA
ADDRESS REDACTED

JOSE RIEFKOHL
ADDRESS REDACTED

JOSE RODRIGUEZ
ADDRESS REDACTED

JOSE RUIZ
ADDRESS REDACTED

JOSE SALINAS
ADDRESS REDACTED

JOSE SCHIFFINO
ADDRESS REDACTED

JOSE V MEDRANO
ADDRESS REDACTED

JOSE VELEZ
ADDRESS REDACTED

JOSELYNE MARTINEZ
ADDRESS REDACTED

JOSEPH A BRIDGE
ADDRESS REDACTED

JOSEPH A GRABAS
ADDRESS REDACTED

JOSEPH A LONG
ADDRESS REDACTED

JOSEPH A OBRIEN III
ADDRESS REDACTED

JOSEPH A PASCARELLA
ADDRESS REDACTED

JOSEPH A WEBER
ADDRESS REDACTED

JOSEPH A WEBER REV
ADDRESS REDACTED

JOSEPH A ZARO
ADDRESS REDACTED

JOSEPH ABATE III
ADDRESS REDACTED

JOSEPH ABBOUD
ADDRESS REDACTED

JOSEPH ADLER
ADDRESS REDACTED

JOSEPH ANGELO
ADDRESS REDACTED

JOSEPH ANGLIM
ADDRESS REDACTED

JOSEPH ANTHONY SPARACINO
ADDRESS REDACTED

JOSEPH AVILA
ADDRESS REDACTED

JOSEPH AZBELL
ADDRESS REDACTED

JOSEPH B ALLEN
ADDRESS REDACTED

JOSEPH B POWERS
ADDRESS REDACTED

JOSEPH BARNES
ADDRESS REDACTED

JOSEPH BARTKE
ADDRESS REDACTED

JOSEPH BEAVANS
ADDRESS REDACTED

JOSEPH BERESWILL
ADDRESS REDACTED

JOSEPH BERTETTA
ADDRESS REDACTED

JOSEPH BRACCO
ADDRESS REDACTED

JOSEPH BRADY
ADDRESS REDACTED

JOSEPH BRENNAN
ADDRESS REDACTED

JOSEPH BRUCHAC
ADDRESS REDACTED

JOSEPH C BEACHUM
ADDRESS REDACTED

JOSEPH C KLEMENTOVICH
ADDRESS REDACTED

JOSEPH C MATTSON
ADDRESS REDACTED

JOSEPH CAPPELLUTI
ADDRESS REDACTED

JOSEPH CODY WICKLINE
ADDRESS REDACTED

JOSEPH CONNOLE
ADDRESS REDACTED

JOSEPH COOK
ADDRESS REDACTED

JOSEPH COULOMBE
ADDRESS REDACTED

JOSEPH CSATARI
ADDRESS REDACTED

JOSEPH D BRENNER
ADDRESS REDACTED

JOSEPH D MUCHULSKY
ADDRESS REDACTED

JOSEPH DARBE
ADDRESS REDACTED

JOSEPH DAUGHTRY
ADDRESS REDACTED

JOSEPH DELANEY
ADDRESS REDACTED

JOSEPH DEMERS
ADDRESS REDACTED

JOSEPH DEPENHART
ADDRESS REDACTED

JOSEPH DESIDERIO
ADDRESS REDACTED

JOSEPH DESTEFANO
ADDRESS REDACTED

JOSEPH DIDIER
ADDRESS REDACTED

JOSEPH DUREL
1406 S WALTER REED DR
ARLINGTON, VA 22204-4921

JOSEPH DWORAK
ADDRESS REDACTED

JOSEPH E ARCHULETA
ADDRESS REDACTED

JOSEPH E JAMES
ADDRESS REDACTED

JOSEPH E. VOLLMER
ADDRESS REDACTED

JOSEPH ELLIS
ADDRESS REDACTED

JOSEPH ENGELBRECHT
ADDRESS REDACTED

JOSEPH F BENAMATI
ADDRESS REDACTED

JOSEPH F CONNOLLY
ADDRESS REDACTED

JOSEPH FARROW
ADDRESS REDACTED

JOSEPH FENTRESS
ADDRESS REDACTED

JOSEPH FITZGERALD
ADDRESS REDACTED

JOSEPH FOREMAN
ADDRESS REDACTED

JOSEPH FRYE
ADDRESS REDACTED

JOSEPH GALLAGHER
ADDRESS REDACTED

JOSEPH GARCIA
ADDRESS REDACTED

JOSEPH GARRISON
ADDRESS REDACTED

JOSEPH GEIGER
ADDRESS REDACTED

JOSEPH GITT
ADDRESS REDACTED

JOSEPH GLENSKI
ADDRESS REDACTED

JOSEPH GOODE IV
ADDRESS REDACTED

JOSEPH GUINTO
ADDRESS REDACTED

JOSEPH H SPAUR
ADDRESS REDACTED

JOSEPH HARDEE
ADDRESS REDACTED

JOSEPH HARRELL
ADDRESS REDACTED

JOSEPH HARRIS
ADDRESS REDACTED

JOSEPH HENNING
ADDRESS REDACTED

JOSEPH HEWITT
ADDRESS REDACTED

JOSEPH HIATT
ADDRESS REDACTED

JOSEPH HOLLAND
ADDRESS REDACTED

JOSEPH J AZZARELLO
ADDRESS REDACTED

JOSEPH J BROZZO
ADDRESS REDACTED

JOSEPH J MARTINEZ
ADDRESS REDACTED

JOSEPH JOE PANUCCIO
ADDRESS REDACTED

JOSEPH JORDAN
ADDRESS REDACTED

JOSEPH KAUS
ADDRESS REDACTED

JOSEPH KHALAF
ADDRESS REDACTED

JOSEPH KOHL
ADDRESS REDACTED

JOSEPH KULWICKI
ADDRESS REDACTED

JOSEPH L MAY
ADDRESS REDACTED

JOSEPH L WEINGARTEN
ADDRESS REDACTED

JOSEPH L WEINGARTEN
ADDRESS REDACTED

JOSEPH LACOURSE
ADDRESS REDACTED

JOSEPH M CONFORTI
ADDRESS REDACTED

JOSEPH M NAPOLI
ADDRESS REDACTED

JOSEPH MABERRY
ADDRESS REDACTED

JOSEPH MCNAUGHTON
ADDRESS REDACTED

JOSEPH MORELAND
ADDRESS REDACTED

JOSEPH MOYER
ADDRESS REDACTED

JOSEPH MULLEN
ADDRESS REDACTED

JOSEPH N NOTO
ADDRESS REDACTED

JOSEPH NIX & LUCY C NIX
ADDRESS REDACTED

JOSEPH ONG
ADDRESS REDACTED

JOSEPH OSBORNE
ADDRESS REDACTED

JOSEPH P MCPETERS
ADDRESS REDACTED

JOSEPH P ROSE
ADDRESS REDACTED

JOSEPH P. LANDY
ADDRESS REDACTED

JOSEPH PARKER
ADDRESS REDACTED

JOSEPH PARNELL
ADDRESS REDACTED

JOSEPH PATALIK
ADDRESS REDACTED

JOSEPH PAULSON
ADDRESS REDACTED

JOSEPH PILLOW
ADDRESS REDACTED

JOSEPH POBERESKIN
ADDRESS REDACTED

JOSEPH POLLI
ADDRESS REDACTED

JOSEPH POTTER
ADDRESS REDACTED

JOSEPH PUISHYS
ADDRESS REDACTED

JOSEPH QUICK
ADDRESS REDACTED

JOSEPH QUINONES
ADDRESS REDACTED

JOSEPH R JABLONSKI
ADDRESS REDACTED

JOSEPH R JABLONSKI
ADDRESS REDACTED

JOSEPH R SELLERS
ADDRESS REDACTED

JOSEPH R TOMELLIRI
ADDRESS REDACTED

JOSEPH RITZ
ADDRESS REDACTED

JOSEPH ROGERS JR
ADDRESS REDACTED

JOSEPH ROUPP
ADDRESS REDACTED

JOSEPH RUTLEDGE
ADDRESS REDACTED

JOSEPH S CARLSON
ADDRESS REDACTED

JOSEPH S JOHNESCU
ADDRESS REDACTED

JOSEPH S OPPERMANN
ADDRESS REDACTED

JOSEPH SCHILKE
ADDRESS REDACTED

JOSEPH SCHILKE
ADDRESS REDACTED

JOSEPH SCHLUEP
ADDRESS REDACTED

JOSEPH SCIONTI
ADDRESS REDACTED

JOSEPH SHEA
ADDRESS REDACTED

JOSEPH SIEBENKAS
ADDRESS REDACTED

JOSEPH SIEDLARZ
ADDRESS REDACTED

JOSEPH SIEDLARZ
ADDRESS REDACTED

JOSEPH SPELLMAN
ADDRESS REDACTED

JOSEPH SPELLMAN
ADDRESS REDACTED

JOSEPH SQUERI
ADDRESS REDACTED

JOSEPH STEIN
ADDRESS REDACTED

JOSEPH T KOCH
ADDRESS REDACTED

JOSEPH T MALOY PHD
ADDRESS REDACTED

JOSEPH TESTERMAN
ADDRESS REDACTED

JOSEPH THEEUWES
ADDRESS REDACTED

JOSEPH TROYAN
ADDRESS REDACTED

JOSEPH V DERADO
ADDRESS REDACTED

JOSEPH V LIBERA
ADDRESS REDACTED

JOSEPH V MULLIN II
ADDRESS REDACTED

JOSEPH VITALE
ADDRESS REDACTED

JOSEPH VITALE
ADDRESS REDACTED

JOSEPH WALKER
ADDRESS REDACTED

JOSEPH WALSH
ADDRESS REDACTED

JOSEPH WEISHAAR
ADDRESS REDACTED

JOSEPH WILLIAM WATSON
ADDRESS REDACTED

JOSEPH WILTROUT
ADDRESS REDACTED

JOSEPH WISCHMEIER
ADDRESS REDACTED

JOSEPH WISCHMEIER
ADDRESS REDACTED

JOSEPH WOLSEY
ADDRESS REDACTED

JOSEPH WOOD
ADDRESS REDACTED

JOSEPH WOOD
ADDRESS REDACTED

JOSEPH WORKMAN
ADDRESS REDACTED

JOSEPH ZULKOSKY
ADDRESS REDACTED

JOSEPH, MANN & CREED
ADDRESS REDACTED

JOSEPHINE CUNNINGHAM
ADDRESS REDACTED

JOSEPHINE SHARPE
ADDRESS REDACTED

JOSEPHINE STEC
ADDRESS REDACTED

JOSEPHSONS CLOTHING STORE
ADDRESS REDACTED

JOSH AND JESSEE QUALLS
ADDRESS REDACTED

JOSH BELL
ADDRESS REDACTED

JOSH BILL
ADDRESS REDACTED

JOSH BOSS
ADDRESS REDACTED

JOSH BRUBAKER
ADDRESS REDACTED

JOSH DECKER
ADDRESS REDACTED

JOSH FISHER
ADDRESS REDACTED

JOSH FOXTON
ADDRESS REDACTED

JOSH GANA
ADDRESS REDACTED

JOSH GOODMAN
ADDRESS REDACTED

JOSH GORBALL
ADDRESS REDACTED

JOSH GREEN
ADDRESS REDACTED

JOSH GREENE
ADDRESS REDACTED

JOSH GUILLAUME
ADDRESS REDACTED

JOSH KUGLER
ADDRESS REDACTED

JOSH LIDDELL
ADDRESS REDACTED

JOSH LINDEN
ADDRESS REDACTED

JOSH MALUNA
ADDRESS REDACTED

JOSH MCKIBLE
ADDRESS REDACTED

JOSH MCSPADDEN
ADDRESS REDACTED

JOSH PELOQUIN
ADDRESS REDACTED

JOSH PENNINGTON
ADDRESS REDACTED

JOSH ULLRICH
ADDRESS REDACTED

JOSH ULLRICH DBA MKSC CHARTERS
ADDRESS REDACTED

JOSH VELDHAUS
ADDRESS REDACTED

JOSHUA A COOK
ADDRESS REDACTED

JOSHUA A TISZAI
ADDRESS REDACTED

JOSHUA ARCHULETA
ADDRESS REDACTED

JOSHUA B DAVIS
ADDRESS REDACTED

JOSHUA BALLEZA
ADDRESS REDACTED

JOSHUA BAUMGARDNER
ADDRESS REDACTED

JOSHUA BEAUCHER
ADDRESS REDACTED

JOSHUA BLUNDO
ADDRESS REDACTED

JOSHUA BRANT
ADDRESS REDACTED

JOSHUA BRASHER
ADDRESS REDACTED

JOSHUA BRYAN
ADDRESS REDACTED

JOSHUA BURGOS
ADDRESS REDACTED

JOSHUA C BRYNELL
ADDRESS REDACTED

JOSHUA C MICHNOWSKI
ADDRESS REDACTED

JOSHUA CHAPMAN
ADDRESS REDACTED

JOSHUA COCHRAN
ADDRESS REDACTED

JOSHUA D GRUENBERG CLIENT TRUST ACCT
LAW OFFICES OF JOSHUA D GRUENBERG
2169 1ST AVE
SAN DIEGO, CA 92101-2013

JOSHUA D MANOS
ADDRESS REDACTED

JOSHUA D RECOBS
ADDRESS REDACTED

JOSHUA D WETTERICH
ADDRESS REDACTED

JOSHUA DECK
ADDRESS REDACTED

JOSHUA DESHONG
ADDRESS REDACTED

JOSHUA ELLIOTT
ADDRESS REDACTED

JOSHUA FOWLER
ADDRESS REDACTED

JOSHUA G TRACY
ADDRESS REDACTED

JOSHUA GALLAGHER
ADDRESS REDACTED

JOSHUA GLISAN
ADDRESS REDACTED

JOSHUA GOODWIN
ADDRESS REDACTED

JOSHUA GRABER
ADDRESS REDACTED

JOSHUA GUDVANGEN
ADDRESS REDACTED

JOSHUA H GARRY
ADDRESS REDACTED

JOSHUA HOGUE
ADDRESS REDACTED

JOSHUA HOLTZ
ADDRESS REDACTED

JOSHUA HUNT
ADDRESS REDACTED

JOSHUA HUTTO
ADDRESS REDACTED

JOSHUA INGUANZO
ADDRESS REDACTED

JOSHUA KAZIMAR
ADDRESS REDACTED

JOSHUA KEE
ADDRESS REDACTED

JOSHUA KELLEY
ADDRESS REDACTED

JOSHUA KENNEDY
ADDRESS REDACTED

JOSHUA KEPLER
ADDRESS REDACTED

JOSHUA L FOXTON
ADDRESS REDACTED

JOSHUA L PIVEN
ADDRESS REDACTED

JOSHUA LEE OJALA
ADDRESS REDACTED

JOSHUA LEJEUNE
ADDRESS REDACTED

JOSHUA LESSLEY
ADDRESS REDACTED

JOSHUA LOUIS DAY
ADDRESS REDACTED

JOSHUA M BROOME
ADDRESS REDACTED

JOSHUA MCDANIEL
ADDRESS REDACTED

JOSHUA MURROW
ADDRESS REDACTED

JOSHUA P ODERMOTT
ADDRESS REDACTED

JOSHUA P ODERMOTT
ADDRESS REDACTED

JOSHUA PABST
ADDRESS REDACTED

JOSHUA R HURST
ADDRESS REDACTED

JOSHUA R HURST
ADDRESS REDACTED

JOSHUA RECKELHOFF
ADDRESS REDACTED

JOSHUA REYNOLDS
ADDRESS REDACTED

JOSHUA RICH
ADDRESS REDACTED

JOSHUA RICHARDS
ADDRESS REDACTED

JOSHUA RIESLAND
ADDRESS REDACTED

JOSHUA S BUMPUS
ADDRESS REDACTED

JOSHUA SHELHAMER
ADDRESS REDACTED

JOSHUA SHOESTOCK
ADDRESS REDACTED

JOSHUA SIMPSON
ADDRESS REDACTED

JOSHUA STANDARD
ADDRESS REDACTED

JOSHUA STEVEN GILSAN
ADDRESS REDACTED

JOSHUA T NOLAN
ADDRESS REDACTED

JOSHUA TREXLER
ADDRESS REDACTED

JOSHUA W. BOULDIN
ADDRESS REDACTED

JOSHUA WHALE
ADDRESS REDACTED

JOSHUA WHITE
ADDRESS REDACTED

JOSHUA WILLIAMS
ADDRESS REDACTED

JOSIAH HORN
ADDRESS REDACTED

JOSIAH NAGEL
ADDRESS REDACTED

JOSIAH SPAGUE
ADDRESS REDACTED

JOSIAH TOLVO
ADDRESS REDACTED

JOSIAH WATSON
ADDRESS REDACTED

JOSIE WEISNER
ADDRESS REDACTED

JOSTENS
21336 NETWORK PL
CHICAGO, IL 60673-1213

JOTFORM, INC
111 PINE ST STE 1815
SAN FRANCISCO, CA 94111-5626

JOURNAL OF COMMERCE
PO BOX 1059
SKOKIE, IL 60076-8059

JOURNALISMJOBSCOM
72 PLAZA DR 2ND FL
BERKELEY, CA 94705-2432

JOY GROVES
ADDRESS REDACTED

JOY JONES
ADDRESS REDACTED

JOY L MARR
ADDRESS REDACTED

JOY LEVIN
ADDRESS REDACTED

JOY OF MOVEMENT
17 DANBURY RD
RIDGEFIELD, CT 06877-4027

JOY PROMOTIONS, INC
2351 W NORTHWEST HWY STE 2203
DALLAS, TX 75220-8403

JOY SMITH
ADDRESS REDACTED

JOY TORRERO
ADDRESS REDACTED

JOYCE ANN MARTEN
3500 N OKETO AVE
CHICAGO, IL 60634-3424

JOYCE BOUNDS
ADDRESS REDACTED

JOYCE BOUNDS
ADDRESS REDACTED

JOYCE FISHER
ADDRESS REDACTED

JOYCE HAVINS
ADDRESS REDACTED

JOYCE JOHNSON
ADDRESS REDACTED

JOYCE MAHLE
ADDRESS REDACTED

JOYCE WITTLER
ADDRESS REDACTED

JOYCREST INC
& THE PATCH PL
PO BOX 4327
ONTARIO, CA 91761-8827

JOYNER JR,RUSSELL H.
ADDRESS REDACTED

JOZEF MATTAR
ADDRESS REDACTED

JOZEF UHRIN
ADDRESS REDACTED

JP ENERGY PARTNERS, LP
PINNACLE PROPANE, LLC
PO BOX 129
RATON, NM 87740-0129

JP ENERGY PARTNERS, LP
PO BOX 140128
IRVING, TX 75014-0128

JP ENTERPRISES DALLAS
2828 TRADE CTR STE 100
CARROLLTON, TX 75007-4654

JP ENTERPRISES INC
2828 TRADE CENTER DR, STE 100
CARROLLTON, TX

JP ENTERPRISES, INC
2828 TRADE CTR DR, STE 100
CARROLLTON, TX

JP LOGISTICS
2840 COMMODORE DR STE 120
CARROLLTON, TX 75007-4655

JP LOGISTICS
COMMODORE DR, STE 120
CARROLLTON, TX 75006

JP MORGAN
BANK ONE TRUST CO, NA
P.O. BOX 710812
COLUMBUS, OH 43271-0812

JP MORGAN
DOCUMENTARY SERVICES DIV
10420 HIGHLAND MANOR DR 4TH FL
TAMPA, FL 33610-9128

JP MORGAN
GENERAL POST OFFICE
P.O. BOX 26747
NEW YORK, NY 10087-6747

JP MORGAN CHASE
PO BOX 4475
CAROL STREAM, IL 60197-4475

JP MORGAN CHASE BANK
10 S DEARBORN ST FL 34
CHICAGO, IL 60603-2300

JP MORGAN CHASE BANK
2200 ROSS AVE FL 5
DALLAS, TX 75201-2744

JP MORGAN CHASE BANK
2500 WESTFIELD DR
ELGIN, IL 60124-7700

JP MORGAN CHASE BANK N A
SBLC GROUP
21591 NETWORK PL
CHICAGO, IL 60673-1215

JPM MORGAN NON-PROFIT & CHARITABLE ACCT
ATTN: TONY MITCHELL
PO BOX 227237
DALLAS, TX 75222-7237

JPMORGAN CHASE
ATTN: WILLIAM KINCAID
2200 ROSS AVE FL 8
DALLAS, TX 75201-2744

JPMORGAN CHASE BANK NA
PO BOX 4475
CAROL STREAM, IL 60197-4475

JPMORGAN CHASE BANK, N.A.
ATTN: PHIL MARTIN
10 S DEARBORN ST
CHICAGO, IL 60603-2300

JPMORGAN CHASE BANK, N.A.
ATTN: PHIL MARTIN
10 S DEARBORN ST
CHICAGO, IL 60603-2300

JPMORGAN CHASE BANK, N.A.
C/O : NORTON ROSE FULBRIGHT US LLP
1301 AVENUE OF THE AMERICAS BSMT 3
NEW YORK, NY 10019-6025

JPMORGAN CHASE BANK, N.A.
C/O : NORTON ROSE FULBRIGHT US LLP
1301 AVENUE OF THE AMERICAS BSMT 3
NEW YORK, NY 10019-6025

JPMORGAN CHASE BANK, N.A.
C/O : NORTON ROSE FULBRIGHT US LLP
2200 ROSS AVE STE 3600
DALLAS, TX 75201-7921

JPMORGAN CHASE BANK, N.A.
C/O : NORTON ROSE FULBRIGHT US LLP
2200 ROSS AVE STE 3600
DALLAS, TX 75201-7921

JPMORGAN CHASE BANK, NA
10 S DEARBORN ST
CHICAGO, IL 60603-2300

JPMORGAN CHASE BANK, NA
10 S DEARBORN ST FL 34
CHICAGO, IL 60603-2300

JPMORGAN CHASE BANK, NA
2500 WESTFIELD DR
ELGIN, IL 60124-7700

JPMORGAN CHASE BANK, NA
4 NORTHEASTERN BLVD
SALEM, NH 03079-5916

JPMORGAN CHASE BANK, NA
ATTN: LOUIS R. STRUBECK, JR
1301 AVENUE OF THE AMERICAS
NEW YORK, NY 10019-6022

JPMORGAN CHASE BANK, NA
ATTN: LOUIS R. STRUBECK, JR
2200 ROSS AVE STE 3600
DALLAS, TX 75201-7921

JPMORGAN CHASE BANK, NA
ATTN: PHIL MARTIN
10 S DEARBORN ST
CHICAGO, IL 60603-2300

JPMORGAN CHASE BANK, NA
ATTN: PHIL MARTIN
10 S DEARBORN ST
MAIL CODE IL1-1415
CHICAGO, IL 60603

JPMORGAN CHASE BANK, NA
ATTN: PHIL MARTIN
10 S DEARBORN ST
MAIL CODE IL1-1415
CHICAGO, IL 60603

JPMORGAN CHASE BANK, NA
C/O NORTON ROSE FULBRIGHT US LLP
ATTN: LOUIS R. STRUBECK, JR
1301 AVE OF THE AMERICAS
NEW YORK, NY 10019-6022

JPMORGAN CHASE BANK, NA
C/O NORTON ROSE FULBRIGHT US LLP
ATTN: LOUIS R. STRUBECK, JR
1301 AVE OF THE AMERICAS
NEW YORK, NY 10019-6022

JR MARKETING
4178 SANDBERG DR
COLORADO SPRINGS, CO 80911-3439

JRE SHOOTING SPORTS LLC
DBA R&R TRAP SALES & SERVICE
8611 GERONIMO DR
SAN ANTONIO, TX 78254-1710

JRO GROUP / JOSEPH OVERLOCK
345 MILLERS CORNERS RD
EAST GREENBUSH, NY 12061-3716

JRP PUBLICATIONS
PO BOX 489
RED RIVER, NM 87558-0489

JR'S EXPERT TAILORING
1705-C TEXAS PKWY
MISSOURI CITY, TX 77489

JRT ASSOC, INC
21495 RIDGETOP CIR STE 304A
STERLING, VA 20166-6512

JS&L
307 29TH ST NE STE 101
PUYALLUP, WA 98372-7048

JTB GLOBAL MARKETING & TRAVEL, INC
JTB BLDG 2-3-11, HIGASHI-SHINAGAWA
SHKINAGAWA-KU, 13, 140-8604
JAPAN

JTB USA INC
1 EVERTRUST PLZ STE 702
JERSEY CITY, NJ 07302-3087

JTB USA, INC
1 EVERTRUST PLZ STE 702
JERSEY CITY, NJ 07302-3087

JUAN A BUSTAMANTE
ADDRESS REDACTED

JUAN A PULIDO
ADDRESS REDACTED

JUAN C AYALA
ADDRESS REDACTED

JUAN CASTILLO
ADDRESS REDACTED

JUAN EUGENE DE LA ROSA
ADDRESS REDACTED

JUAN F OSORIO
ADDRESS REDACTED

JUAN FAILDE
ADDRESS REDACTED

JUAN ROMERO
ADDRESS REDACTED

JUANITA CVRT
ADDRESS REDACTED

JUANITA HUEY
ADDRESS REDACTED

JUDAH MERRILL
ADDRESS REDACTED

JUDE SWEENEY
ADDRESS REDACTED

JUDGE B JEFFREY DORAN
ADDRESS REDACTED

JUDI ADAMS
ADDRESS REDACTED

JUDI LARSEN
ADDRESS REDACTED

JUDI PASSMAN
ADDRESS REDACTED

JUDIE GEE
ADDRESS REDACTED

JUDITH A PUHALIK
ADDRESS REDACTED

JUDITH ANN BROWN ESTATE
ADDRESS REDACTED

JUDITH AUSTIN
ADDRESS REDACTED

JUDITH BRADFORD
ADDRESS REDACTED

JUDITH CYLUICK
ADDRESS REDACTED

JUDITH DEDINSKY
ADDRESS REDACTED

JUDITH FERNANDEZ-TIRADO
ADDRESS REDACTED

JUDITH GRAEBER
ADDRESS REDACTED

JUDITH KAHN
ADDRESS REDACTED

JUDITH P. HONENS
22 SAUTA FARM WAY
HUDSON, MA 01749-3278

JUDITH T GRIESEDIECK
ADDRESS REDACTED

JUDITH TINKER
28420 ONO BLVD
ORANGE BEACH, AL 36561-3605

JUDITH WAKELAM
ADDRESS REDACTED

JUDITH WAKELAM
ADDRESS REDACTED

JUDSON UNIVERSITY
OFFICE OF FINANCIAL AID
1151 N STATE ST
ELGIN, IL 60123-1404

JUDY ARNOLD
ADDRESS REDACTED

JUDY BRAMLETT
ADDRESS REDACTED

JUDY BURNS
ADDRESS REDACTED

JUDY CO
4347 243RD AVE SE
SAMMAMISH, WA 98029-7553

JUDY CRAWFORD
ADDRESS REDACTED

JUDY DAVIS
ADDRESS REDACTED

JUDY DERRICKS
ADDRESS REDACTED

JUDY DORN
ADDRESS REDACTED

JUDY GOFFMAN FINE ART
DBA AMERICAN ILLUSTRQATORS GALLERY
18 E 77TH ST FL 1A
NEW YORK, NY 10075-1700

JUDY GRIESEDIECK
ADDRESS REDACTED

JUDY GRIESEDIECK
ADDRESS REDACTED

JUDY HUBER
ADDRESS REDACTED

JUDY JOHNSON
ADDRESS REDACTED

JUDY L BOYDSTUN
ADDRESS REDACTED

JUDY MALDONADO
ADDRESS REDACTED

JUDY WADFORD
ADDRESS REDACTED

JUDY WEISSNER
ADDRESS REDACTED

JUDY ZIPKES
ADDRESS REDACTED

JUKKA TULIVUORI
ADDRESS REDACTED

JULBO, INC
PO BOX 1052
HENDERSONVILLE, NC 28758-1052

JULI THOMAS
ADDRESS REDACTED

JULIA ALVARADO-SIMMONS X7832
ADDRESS REDACTED

JULIA BREHL
ADDRESS REDACTED

JULIA C LAMORELLE
ADDRESS REDACTED

JULIA CARNEY
ADDRESS REDACTED

JULIA E. SANDERS
80 HOLLOW RD
LEWISBURG, PA 17837-7223

JULIA FRYER
ADDRESS REDACTED

JULIA GARVER
ADDRESS REDACTED

JULIA HEATHER CODY
ADDRESS REDACTED

JULIA LEITH
ADDRESS REDACTED

JULIA M WIDMAR
ADDRESS REDACTED

JULIA MACDONALD
ADDRESS REDACTED

JULIA MCCULLOCH
ADDRESS REDACTED

JULIA MCTAGUE APPRAISAL
PO BOX 213
QUESTA, NM 87556-0213

JULIA MILLER
ADDRESS REDACTED

JULIA MURRAY
ADDRESS REDACTED

JULIA NOWAK
ADDRESS REDACTED

JULIA OLDROYD
ADDRESS REDACTED

JULIA S NUNN-WALKER
ADDRESS REDACTED

JULIA S NUNN-WALKER
ADDRESS REDACTED

JULIA S NUNN-WALKER
ADDRESS REDACTED

JULIA STEINLE
ADDRESS REDACTED

JULIA VIGIL
ADDRESS REDACTED

JULIA VILLACORTA
ADDRESS REDACTED

JULIAN A MACRONE
ADDRESS REDACTED

JULIAN CARNES
ADDRESS REDACTED

JULIAN HAGBERG
ADDRESS REDACTED

JULIAN LOPEZ
ADDRESS REDACTED

JULIANA HEIMBERG
ADDRESS REDACTED

JULIANA MURILLO
ADDRESS REDACTED

JULIANNE ADAMS
ADDRESS REDACTED

JULIANNE MCMAHON
ADDRESS REDACTED

JULIE A DAVIS
ADDRESS REDACTED

JULIE A SETON
ADDRESS REDACTED

JULIE ABRELL
ADDRESS REDACTED

JULIE AQUAVIA
ADDRESS REDACTED

JULIE BERMUDEZ
ADDRESS REDACTED

JULIE BRAZEL
ADDRESS REDACTED

JULIE BRUNO
ADDRESS REDACTED

JULIE CARTER
ADDRESS REDACTED

JULIE CHAMBERS
ADDRESS REDACTED

JULIE CRUM VENDEIRO
ADDRESS REDACTED

JULIE DELGER
ADDRESS REDACTED

JULIE GABBART
ADDRESS REDACTED

JULIE GAG
ADDRESS REDACTED

JULIE GRADY
ADDRESS REDACTED

JULIE HARRIS
ADDRESS REDACTED

JULIE HEDRICK
ADDRESS REDACTED

JULIE HEDRICK
ADDRESS REDACTED

JULIE HOLLAND-ALTER
ADDRESS REDACTED

JULIE K RICHIE
ADDRESS REDACTED

JULIE KENIRY
ADDRESS REDACTED

JULIE MARLIN
ADDRESS REDACTED

JULIE MAURATH
ADDRESS REDACTED

JULIE MAURATH
ADDRESS REDACTED

JULIE MONKEN
ADDRESS REDACTED

JULIE MUCCI
ADDRESS REDACTED

JULIE MUSSER
ADDRESS REDACTED

JULIE OCKLER
ADDRESS REDACTED

JULIE PERKINS
ADDRESS REDACTED

JULIE RAINES
ADDRESS REDACTED

JULIE ROUBIK
ADDRESS REDACTED

JULIE RUSSELL
ADDRESS REDACTED

| | | |
|---|---|---|
| JULIE SEELEY<br>ADDRESS REDACTED | JULIE SETON<br>ADDRESS REDACTED | JULIE SHUTTLEWORTH<br>ADDRESS REDACTED |
| JULIE SMITH<br>ADDRESS REDACTED | JULIE STRUM<br>ADDRESS REDACTED | JULIE THOMPSON<br>ADDRESS REDACTED |
| JULIE VAN AMBURGH<br>ADDRESS REDACTED | JULIE VANGORDER<br>ADDRESS REDACTED | JULIE WOOD<br>ADDRESS REDACTED |
| JULIE ZEZESKI<br>ADDRESS REDACTED | JULIE ZICKEFOOSE<br>ADDRESS REDACTED | JULIE ZICKEFOOSE<br>ADDRESS REDACTED |
| JULIEANNE STOVER<br>ADDRESS REDACTED | JULIETTE SUZANNE DE LA CRUZ<br>ADDRESS REDACTED | JULIO GARCIA<br>ADDRESS REDACTED |
| JULIO R GARCIA<br>ADDRESS REDACTED | JUN NA<br>ADDRESS REDACTED | JUNA ADAMS<br>ADDRESS REDACTED |
| JUNAH R WINTERS<br>ADDRESS REDACTED | JUNE C. FINE<br>3311 BELMAR BLVD<br>WALL, NJ 07719-4616 | JUNE FARISS<br>ADDRESS REDACTED |
| JUNE JACKSON<br>ADDRESS REDACTED | JUNE WEBER<br>ADDRESS REDACTED | JUNG-CHING LIN<br>ADDRESS REDACTED |
| JUNHAO CHEN<br>ADDRESS REDACTED | JUNIATA VALLEY CNCL 497<br>9 TAYLOR DR<br>REEDSVILLE, PA 17084-9739 | JUNIOR ACHIEVEMENT<br>201 S TRYON ST LL100<br>CHARLOTTE, NC 28202 |
| JUNIPER SYSTEMS INC<br>1132 W 1700 N<br>LOGAN, UT 84321-1723 | JUNO RISING, INC DBA ISIS<br>1 MILL ST STE 203<br>BURLINGTON, VT 05401-1534 | JUPITER IMAGES<br>GPO<br>P.O. BOX 27569<br>NEW YORK, NY 10087-7569 |
| JURGEN OTTO<br>ADDRESS REDACTED | JURISPRUDENT DEFERRAL SOLUTIONS LLC<br>200 PROVIDENCE RD STE 100<br>CHARLOTTE, NC 28207-1437 | JURY RESEARCH INSTITUTE<br>PO BOX 100<br>ALAMO, CA 94507-0100 |

JUST FOR KIDS
1325 W WALNUT HILL LN
IRVING, TX 75038-3008

JUST KID INC
27 ANN ST ATTN: A/R
NORWALK, CT 06854-5208

JUST KIDDIN PLAYWEAR
4544 W RUSSELL RD STE J
LAS VEGAS, NV 89118-2298

JUST N TIME COPIER SVC
6430 E INGRAM ST
MESA, AZ 85205-3784

JUSTCASESCOM
2925 S UMATILLA ST
ENGLEWOOD, CO 80110-1217

JUSTICE BADGLEY
ADDRESS REDACTED

JUSTIN A TIJERINA
ADDRESS REDACTED

JUSTIN BENEDICT
ADDRESS REDACTED

JUSTIN BUETTNER
ADDRESS REDACTED

JUSTIN BURL
ADDRESS REDACTED

JUSTIN BUSEY
ADDRESS REDACTED

JUSTIN C OH
ADDRESS REDACTED

JUSTIN CARNEAVALE
ADDRESS REDACTED

JUSTIN CARROLL
ADDRESS REDACTED

JUSTIN CHANG
ADDRESS REDACTED

JUSTIN CHURCHMAN
5005 MEADOWLARK DR
EL PASO, TX 79922-2025

JUSTIN COUCH
ADDRESS REDACTED

JUSTIN CRAIN
ADDRESS REDACTED

JUSTIN D MCCARTHY
ADDRESS REDACTED

JUSTIN D STINE
ADDRESS REDACTED

JUSTIN DAMASK
ADDRESS REDACTED

JUSTIN DAVID ROBERTS
ADDRESS REDACTED

JUSTIN DEISSLER
ADDRESS REDACTED

JUSTIN DEISSLER
ADDRESS REDACTED

JUSTIN DISTASO
ADDRESS REDACTED

JUSTIN DRAKE
ADDRESS REDACTED

JUSTIN DRESSEL
ADDRESS REDACTED

JUSTIN ECKEL
ADDRESS REDACTED

JUSTIN FILLION
ADDRESS REDACTED

JUSTIN FITZSIMMONS
ADDRESS REDACTED

JUSTIN FLOWERS
ADDRESS REDACTED

JUSTIN FRAZIER
ADDRESS REDACTED

JUSTIN GALIN
ADDRESS REDACTED

JUSTIN GIFFORD
ADDRESS REDACTED

JUSTIN HANNEL
ADDRESS REDACTED

JUSTIN HERMANN
ADDRESS REDACTED

JUSTIN HOFFMAN
ADDRESS REDACTED

JUSTIN HOUGHAM
ADDRESS REDACTED

JUSTIN JETER
ADDRESS REDACTED

JUSTIN JOHNSON
ADDRESS REDACTED

JUSTIN KACHEL
ADDRESS REDACTED

JUSTIN LANDAU
ADDRESS REDACTED

JUSTIN LANDAU
ADDRESS REDACTED

JUSTIN LEE MENGON
ADDRESS REDACTED

JUSTIN LEWTER
ADDRESS REDACTED

JUSTIN LUDWIG
ADDRESS REDACTED

JUSTIN M SMITH DBA JS CHARTERS LLC
PO BOX 1906
ISLAMORADA, FL 33036-1906

JUSTIN MCGOWAN
ADDRESS REDACTED

JUSTIN MCNEIL
ADDRESS REDACTED

JUSTIN MITCHELL
ADDRESS REDACTED

JUSTIN MYERS
ADDRESS REDACTED

JUSTIN O'TOOLE
ADDRESS REDACTED

JUSTIN PACK
ADDRESS REDACTED

JUSTIN PACK PROFESSIONAL ARBORIST, LLC
7942 FRIARS HILL RD
FRANKFORD, WV 24938-7323

JUSTIN PATRICK BLACKSTONE
ADDRESS REDACTED

JUSTIN POPP
ADDRESS REDACTED

JUSTIN PRATT
ADDRESS REDACTED

JUSTIN R EDWARDS
ADDRESS REDACTED

JUSTIN RIORDAN
ADDRESS REDACTED

JUSTIN RIORDAN
ADDRESS REDACTED

JUSTIN RODSTROM
ADDRESS REDACTED

JUSTIN ROMERO
ADDRESS REDACTED

JUSTIN ROSE
ADDRESS REDACTED

JUSTIN S KERNES
ADDRESS REDACTED

JUSTIN S SHERMAN
ADDRESS REDACTED

JUSTIN SANDELIN
ADDRESS REDACTED

JUSTIN SAYRE
ADDRESS REDACTED

JUSTIN ST LOUIS
ADDRESS REDACTED

JUSTIN STANCHFIELD
ADDRESS REDACTED

JUSTIN TAM
ADDRESS REDACTED

JUSTIN THOMAS MAKIN
ADDRESS REDACTED

JUSTIN TORRES
ADDRESS REDACTED

JUSTIN TRZASKOS
ADDRESS REDACTED

JUSTIN V VERGARA
ADDRESS REDACTED

JUSTIN V VERGARA
ADDRESS REDACTED

JUSTIN W BRYAN
ADDRESS REDACTED

JUSTIN W PILKINGTON
ADDRESS REDACTED

JUSTIN WARRICK
ADDRESS REDACTED

JUSTIN WATKINS
ADDRESS REDACTED

JUSTIN WHITLEY
ADDRESS REDACTED

JUSTIN WILLIAMS
ADDRESS REDACTED

JUSTIN WILSON
ADDRESS REDACTED

JUSTIN ZEPEDA
ADDRESS REDACTED

JUSTUS LIHON
ADDRESS REDACTED

JUSTYN BECKHAM
ADDRESS REDACTED

JUSTYN OGREEN
ADDRESS REDACTED

JW MARRIOTT GRANDE LAKES
ORLANDO
4040 CENTRAL FLORIDA PKWY
ORLANDO, FL 32837-7662

JW MARRIOTT PALM DESERT
74855 COUNTRY CLUB DR
PALM DESERT, CA 92260-1961

K & CO LLC
24485 NETWORK PL
CHICAGO, IL 60673-1244

K & M DELIVERIES
1400 S SANDBRANCH RD
MOUNT HOPE, WV 25880-9682

K & S ROLLOFF, INC
4810 W STATE ROAD 45
BLOOMINGTON, IN 47403-9341

K AND M INTERNATIONAL
PO BOX 76065
CLEVELAND, OH 44101-4203

K ANTHONY SPENGLER
ADDRESS REDACTED

K B FULTS INC
4100 SPRING VALLEY STE 201
DALLAS, TX 75244-3629

K N S PAINTING N WALLCOVERING
1478 LAKEWOOD AVE
BRICK, NJ 08724-2358

K POST CO INC
1841 W NORTHWEST HWY
DALLAS, TX 75220-7017

K RYAN GENTRY
ADDRESS REDACTED

K S W CORP
PO BOX 3224
DES MOINES, IA 50316-0224

K&J MAGNETICS INC
18 APPLETREE LN
PIPERSVILLE, PA 18947-1083

K&L GATES, LLP
STATE ST FINANCIAL CTR
1 LINCOLN ST FL 14
BOSTON, MA 02111-2950

K&M FEEDS
PO BOX 141
FORT SUMNER, NM 88119-0141

K2 SUMMIT LLC
1673 SW 1ST WAY # A5
DEERFIELD BEACH, FL 33441-6790

KAATZ, DONALD W
28901 CLEMENS RD STE 107
WESTLAKE, OH 44145-1166

KA-BAR KNIVES INC
200 HOMER ST
OLEAN, NY 14760-1132

KACEY ARMSTRONG
ADDRESS REDACTED

KA-CHUN LUNG
ADDRESS REDACTED

KADEN LYNCH
ADDRESS REDACTED

KAEEM GALALY AHMAD
ADDRESS REDACTED

KAELIN W BARFIELD
ADDRESS REDACTED

KAELIN W BARFIELD
ADDRESS REDACTED

KAESER & BLAIR INC
3771 SOLUTIONS CTR
CHICAGO, IL 60677-3007

KAHOOT PRODUCTS INC
FIRST SOURCE BANK/ SMALL BUS GROUP
PO BOX 1602
SOUTH BEND, IN 46634-1602

KAI GOSE
ADDRESS REDACTED

KAILEY R GRAUEL
ADDRESS REDACTED

KAISER PERMANENTE
C/O SUE HAIKIN
PO BOX 2943
PORTLAND, OR 97208-2943

KAIT LIU
ADDRESS REDACTED

KAITLIN DO
ADDRESS REDACTED

KAITLIN M CLARDY
ADDRESS REDACTED

KAITLYN LORD
ADDRESS REDACTED

KALA BAND MUSIC CO
PO BOX 751149
PETALUMA, CA 94975-1149

KALA WHITE
ADDRESS REDACTED

KALAN SCHLEGEL
ADDRESS REDACTED

KALEB LANGE
ADDRESS REDACTED

KALEB NICHOLS
ADDRESS REDACTED

KALEB ROSS
ADDRESS REDACTED

KALEN MATSON
ADDRESS REDACTED

KALIL'S PRINTING
ADDRESS REDACTED

KALKOMEY
ADDRESS REDACTED

KALLEE KISSLING
ADDRESS REDACTED

KALLIE M BECHTOLD
ADDRESS REDACTED

KALVIN MARSHALL
ADDRESS REDACTED

KAME'S SPORT CENTER
9945 MIDDLEBRANCH AVE NE
CANTON, OH 44721-1021

KAMIL SYED
ADDRESS REDACTED

KAMIN L BOUGUYON
ADDRESS REDACTED

KAMM & MCCONNELL LLC
PO BOX 1148
RATON, NM 87740-1148

KAMM & MCCONNELL, LLC
300 COOK AVE
PO BOX 1148
RATON, NM 87740-1148

KAMM & MCCONNELL, LLC
PO BOX 1148
RATON, NM 87740-1148

KANAI HIDETO
ADDRESS REDACTED

KANAWHA STONE CO INC
PO BOX 503
NITRO, WV 25143-0503

KANDACE BURNETT
ADDRESS REDACTED

KANDERSTEG INTERNATIONAL SCOUT CENTRE
3718 KANDERSTEG
KANDERSTEG
SWITZERLAND

KANDERSTEG INTERNATIONAL SCOUT CENTRE
3718 KANDERSTEG
KANDERSTEG
SWITZERLAND

KANDERSTEG INTERNATIONAL SCOUT CENTRE
CH-3718
KANDERSTEG
SWITZERLAND

KANDRA DICKERSON
ADDRESS REDACTED

KANDY TOBIN
ADDRESS REDACTED

KANE COUNTY TREASURER
PO BOX 4025
GENEVA, IL 60134-4025

KANG BIU CHEUNG
ADDRESS REDACTED

KANKAKEE SPIKEBALL
PO BOX 221375
CHICAGO, IL 60622-0007

KANOKWAN NIMJAROEN
ADDRESS REDACTED

KANSAS BRAILLE TRANSCRIPTION INSTITUTE
205 W 2ND ST N
WICHITA, KS 67202-1200

KANSAS BRAILLE TRANSCRIPTION INSTITUTE
PO BOX 48091
WICHITA, KS 67201-8091

KANSAS EMPLOYMENT SECURITY FUND
401 SW TOPEKA BLVD
TOPEKA, KS 66603-3182

KANSAS PAYMENT CENTER
PO BOX 758599
TOPEKA, KS 66675-8599

KANSAS SECRETARY OF STATE
FIRST FL MEMORIAL HALL
120 SW 10TH AVE FL 1
TOPEKA, KS 66612-1594

KANSAS STATE ATTORNEYS GENERAL
120 SW 10TH AVE FL 2
TOPEKA, KS 66612-1597

KANSAS STATE HISTORICAL SCOIETY INC
6425 SW 6TH AVE
TOPEKA, KS 66615-1099

KANSAS STATE UNIVERSITY
102 ANDERSON HALL
MANHATTAN, KS 66506-0100

KANSAS STATE UNIVERSITY
105 ANDERSON HALL
MANHATTAN, KS 66506-0100

KANSAS STATE UNIVERSITY
ATTN: CINDY NEWELL
2310 CENTENNIAL RD
SALINA, KS 67401-8058

KANSAS STATE UNIVERSITY
ATTN: OFFICE OF ADMISSIONS
119 ANDERSON HALL
MANHATTAN, KS 66506-0100

KANSAS STATE UNIVERSITY
ATTN: STUDENT FINANCIAL ASSISTANCE
104 FAIRCHILD HALL
MANHATTAN, KS 66506-1109

KANSAS STATE UNIVERSITY
C/O CAREER & EMPLOYMENT SERVICES
100 HOLTZ HALL
MANHATTAN, KS 66506-1700

KANSAS STATE UNIVERSITY
INST FOR ENVIRONMENTAL RESEARCH
920 N 17TH ST, 0056 SEATON HALL
MANHATTAN, KS 66506

KANSAS UNCLAIMED PROPERTY DIV
ATTN: HOLDER SERVICES
900 SW JACKSON ST RM 201
TOPEKA, KS 66612-1235

KANTAR MEDIA
P.O. BOX 7247-9301
PHILADELPHIA, PA 19170-9301

KANTAR MEDIA SRDS
3333 WARRENVILLE RD STE 500
LISLE, IL 60532-1484

KANTAR MEDIA SRDS
PERQ/HCI LLC WPP GROUP USA
P.O. BOX 8500-8601
PHILADELPHIA, PA 19178-8601

KAPLAN IT TRAINING
332 FRONT ST S STE 501
LA CROSSE, WI 54601-4010

KAPLAN LAW OFFICE PA
600 HIGHWAY 169 S STE 815
ST LOUIS PARK, MN 55426-1204

KAPLAN SCHWESER
ATTN: JILL BUSWELL
1905 PALACE ST
LA CROSSE, WI 54603-1766

KAPLANS CAREFUL CLEANERS INC
3607 MARKET ST
CAMP HILL, PA 17011-4324

KAPPA ALPHA PSI FRATERNITY INC
2322-24 N BROAD ST
PHILADELPHIA, PA 19132-4590

KARA LYNN FEHELEY
ADDRESS REDACTED

KARAJEN CORP
DBA: COACH CLIFFS GAGA BALL PITS
PO BOX 704
LIBERTYVILLE, IL 60048-0704

KARAJEN CORP
PO BOX 704
LIBERTYVILLE, IL 60048-0704

KARB FRED
ADDRESS REDACTED

KAREN A ARMSTRONG
ADDRESS REDACTED

KAREN A FRANCIS
ADDRESS REDACTED

KAREN ARENS
ADDRESS REDACTED

KAREN ARMER
ADDRESS REDACTED

KAREN BAKER EXT 2217
ADDRESS REDACTED

KAREN BERGER
ADDRESS REDACTED

KAREN BERGER
ADDRESS REDACTED

KAREN BETTIN
ADDRESS REDACTED

KAREN BEVER
ADDRESS REDACTED

KAREN BOSSHART ESQ LLC
240 NORTH ST
RIDGEFIELD, CT 06877-2529

KAREN BOURN
ADDRESS REDACTED

KAREN BROOKS
ADDRESS REDACTED

KAREN CHASSELLS
ADDRESS REDACTED

KAREN CHRISTIANSEN
ADDRESS REDACTED

KAREN D CRISSINGER
ADDRESS REDACTED

KAREN D SARTORE
ADDRESS REDACTED

KAREN DAVIS
ADDRESS REDACTED

KAREN DEJESUS
ADDRESS REDACTED

KAREN E HAGER
ADDRESS REDACTED

KAREN ELSWOOD
ADDRESS REDACTED

KAREN EYLER
ADDRESS REDACTED

KAREN GLYNN
ADDRESS REDACTED

KAREN GOSWELL
ADDRESS REDACTED

KAREN GREEN TROOP 637
ADDRESS REDACTED

KAREN HOFFMANN
ADDRESS REDACTED

KAREN HOLSTEIN
ADDRESS REDACTED

KAREN HURWITZ & ASSOC LEGAL
& BEHAVIORAL CONSULTING
3937 ROSELAND ST
HOUSTON, TX 77006-4922

KAREN HYDE
ADDRESS REDACTED

KAREN J OSBORN PHD
ADDRESS REDACTED

KAREN KINMAN
ADDRESS REDACTED

KAREN KREEGER
ADDRESS REDACTED

KAREN KUDELA
ADDRESS REDACTED

KAREN L SLOANE
ADDRESS REDACTED

KAREN LANDY
ADDRESS REDACTED

KAREN LARSEN
ADDRESS REDACTED

KAREN LYNCH
ADDRESS REDACTED

KAREN M INDELICATO
ADDRESS REDACTED

KAREN M POWELL
ADDRESS REDACTED

KAREN M SERNEC
ADDRESS REDACTED

KAREN MCCRORY
ADDRESS REDACTED

KAREN MCLAUGHLIN
ADDRESS REDACTED

KAREN MEIER
ADDRESS REDACTED

KAREN NELSON
ADDRESS REDACTED

KAREN NORTON
ADDRESS REDACTED

KAREN PADRICK
ADDRESS REDACTED

KAREN PAZ
ADDRESS REDACTED

KAREN PETERSON
ADDRESS REDACTED

KAREN PETERSON
ADDRESS REDACTED

KAREN R SMITH
ADDRESS REDACTED

KAREN RASH
ADDRESS REDACTED

KAREN ROSE
ADDRESS REDACTED

KAREN S JAINDL
ADDRESS REDACTED

KAREN SCHNEIDERMEYER
ADDRESS REDACTED

KAREN SCHWARTZ
ADDRESS REDACTED

KAREN SKOGLUND
ADDRESS REDACTED

KAREN SPAHR
ADDRESS REDACTED

KAREN STROBINO
ADDRESS REDACTED

KAREN STROBINO
ADDRESS REDACTED

KAREN SULLIVAN
ADDRESS REDACTED

KAREN TAYLOR
ADDRESS REDACTED

KAREN THIEL OPC
ADDRESS REDACTED

KAREN THOMPSON EXT 2273
ADDRESS REDACTED

KAREN THUNERT
ADDRESS REDACTED

KAREN TUPITZA
ADDRESS REDACTED

KAREN VANKO
ADDRESS REDACTED

KAREN WHIPPLE
ADDRESS REDACTED

KAREN WILLIAMS
ADDRESS REDACTED

KAREN WOLYNEZ
ADDRESS REDACTED

KAREN ZELIFF
ADDRESS REDACTED

KARI E RUNDMAN
ADDRESS REDACTED

KARI STOYK
ADDRESS REDACTED

KARIE SCONYERS
ADDRESS REDACTED

KARILYNN SMITH
ADDRESS REDACTED

KARIN LEISSER-HALEY
ADDRESS REDACTED

KARK KOSTER
ADDRESS REDACTED

KARL ANDERSON
ADDRESS REDACTED

KARL BRADY JR.
ADDRESS REDACTED

KARL BRANDENBERGER
ADDRESS REDACTED

KARL D METZGER
ADDRESS REDACTED

KARL DAVID E STEWART-CHANCE
ADDRESS REDACTED

KARL EBERHARDT
ADDRESS REDACTED

KARL FLYNN
ADDRESS REDACTED

KARL FORTMAN
ADDRESS REDACTED

KARL GOLLER
3900 WINDSOR HALL DR APT A218
WILLIAMSBURG, VA 23188-2876

KARL GROGAARD
ADDRESS REDACTED

KARL J HUBBARD
ADDRESS REDACTED

KARL JP SMITH
ADDRESS REDACTED

KARL KASZUBA
ADDRESS REDACTED

KARL MOHR TROOP 0111
ADDRESS REDACTED

KARL NOAH
ADDRESS REDACTED

KARL OSTHELLER
ADDRESS REDACTED

KARL RANCER
ADDRESS REDACTED

KARL RUSMISEL
ADDRESS REDACTED

KARL SMITH
ADDRESS REDACTED

KARL W EBERHARDT
ADDRESS REDACTED

KARL WEILAND
ADDRESS REDACTED

KARL WEILAND
ADDRESS REDACTED

KARL WOOD
ADDRESS REDACTED

KARL ZIEGENFUS
ADDRESS REDACTED

KARLA CHRISTIAN
ADDRESS REDACTED

KARLIJN VELDKAMP
ADDRESS REDACTED

KAROL GARRISON
ADDRESS REDACTED

KARRIE ALMS
ADDRESS REDACTED

KARRIE BALES
ADDRESS REDACTED

KARRIE SIMMONS
ADDRESS REDACTED

KARRY BEAGHAN
ADDRESS REDACTED

KARST SPORTS
35 RODEO DR
FAIRMONT, WV 26554-8405

KARSTEN M MAGEE
ADDRESS REDACTED

KARYN SMYTH
ADDRESS REDACTED

KASERES CONSULTING LLC
6907 SUMNER ST
THE COLONY, TX 75056-5370

KASEY KAGAWA
ADDRESS REDACTED

KASEY RUSSELL SELNER
ADDRESS REDACTED

KASKELL, BETH
ADDRESS REDACTED

KASSIDY STONE
ADDRESS REDACTED

KATADYN NORTH AMERICA
6325 SANDBURG RD
MINNEAPOLIS, MN 55427-3629

KATADYN NORTH AMERICA FOODS, LLC
PO BOX 511499
LOS ANGELES, CA 90051-8054

KATADYN NORTH AMERICA INC
130 CYBER CT STE D
ROCKLIN, CA 95765-1214

KATADYN NORTH AMERICA INC
CORPORATE HQ
2495 XENIUM LN N
PLYMOUTH, MN 55441-3625

KATADYN NORTH AMERICA, INC
130 CYBER CT STE D
ROCKLIN, CA 95765-1214

KATAHDIN AREA CNCL 216
PO BOX 1869
BANGOR, ME 04402-1869

KATAHDIN AREA CNCL BSA C/O MATTHEW BROWN
ADDRESS REDACTED

KATE AMBOS
ADDRESS REDACTED

KATE BANNER
ADDRESS REDACTED

KATE BEISWANGER
ADDRESS REDACTED

KATE FAILING
ADDRESS REDACTED

KATE NAGIB
ADDRESS REDACTED

KATE SCHEID
ADDRESS REDACTED

KATE SCHEID
ADDRESS REDACTED

KATE WAGNER
ADDRESS REDACTED

KATELYN A RUSSELL
ADDRESS REDACTED

KATELYN ST LOUIS
ADDRESS REDACTED

KATHARINE W SIBER
ADDRESS REDACTED

KATHAY BROUILLARD
ADDRESS REDACTED

KATHELEEN & STEVEN BESSETTE
21 CLIFDON DR
SIMSBURY, CT 06070-1230

KATHERINE BALDWIN
ADDRESS REDACTED

KATHERINE BODE
ADDRESS REDACTED

KATHERINE BOHNENKAMPER
ADDRESS REDACTED

KATHERINE G MATTHEWS
ADDRESS REDACTED

KATHERINE HORN
ADDRESS REDACTED

KATHERINE J FYHRIE
ADDRESS REDACTED

KATHERINE JACOBS
ADDRESS REDACTED

KATHERINE JEAN ANDERSON
ADDRESS REDACTED

KATHERINE KNIGHT
ADDRESS REDACTED

KATHERINE L BIALKO
ADDRESS REDACTED

KATHERINE LISTI
ADDRESS REDACTED

KATHERINE LOTHIAN
ADDRESS REDACTED

KATHERINE M BOSSALLER
ADDRESS REDACTED

KATHERINE M KALLAL
ADDRESS REDACTED

KATHERINE MACONE
ADDRESS REDACTED

KATHERINE MIYASATO
ADDRESS REDACTED

KATHERINE OCKELS
ADDRESS REDACTED

KATHERINE PANEK
ADDRESS REDACTED

KATHERINE PAZ
ADDRESS REDACTED

KATHERINE REDBURN
ADDRESS REDACTED

KATHERINE SEAL
ADDRESS REDACTED

KATHERINE WAGNER
ADDRESS REDACTED

KATHERINE WASHAM
ADDRESS REDACTED

KATHERINE WEST
2200 N GREENVILLE AVE
RICHARDSON, TX 75082-4412

KATHERINNE JAVIER
ADDRESS REDACTED

KATHLEEN A DAVIES
ADDRESS REDACTED

KATHLEEN DAGGETT
ADDRESS REDACTED

KATHLEEN DEEM
ADDRESS REDACTED

KATHLEEN DEVERVILLE
ADDRESS REDACTED

KATHLEEN E BROWN
ADDRESS REDACTED

KATHLEEN ENGLE
ADDRESS REDACTED

KATHLEEN ERDOSS
ADDRESS REDACTED

KATHLEEN GILCHRIST
ADDRESS REDACTED

KATHLEEN HAMILTON
ADDRESS REDACTED

KATHLEEN HANSEN
2260 E SHERMAN AVE
VINELAND, NJ 08361-7552

KATHLEEN HOLT
ADDRESS REDACTED

KATHLEEN HUL
ADDRESS REDACTED

KATHLEEN I ROSS
ADDRESS REDACTED

KATHLEEN J ROACH
ADDRESS REDACTED

KATHLEEN JABLONSKI
ADDRESS REDACTED

KATHLEEN KOVALL
ADDRESS REDACTED

KATHLEEN L WHISLER
ADDRESS REDACTED

KATHLEEN LANDIS
ADDRESS REDACTED

KATHLEEN LINDSAY
ADDRESS REDACTED

KATHLEEN M STANISH
ADDRESS REDACTED

KATHLEEN M VINCENZ
ADDRESS REDACTED

KATHLEEN MULLEN
ADDRESS REDACTED

KATHLEEN POLOWSKI
ADDRESS REDACTED

KATHLEEN PUSHECK
ADDRESS REDACTED

KATHLEEN REINHARD
ADDRESS REDACTED

KATHLEEN RILEY
ADDRESS REDACTED

KATHLEEN ROSS
ADDRESS REDACTED

KATHLEEN SAUCIER
ADDRESS REDACTED

KATHLEEN THURGATE
ADDRESS REDACTED

KATHLEEN WEBB
ADDRESS REDACTED

KATHRYN BAKER
ADDRESS REDACTED

KATHRYN BISHOP
ADDRESS REDACTED

KATHRYN HUGHES
ADDRESS REDACTED

KATHRYN HUGHES
ADDRESS REDACTED

KATHRYN LONGMATE
ADDRESS REDACTED

KATHRYN NEWTON
ADDRESS REDACTED

KATHRYN R PRESTON
ADDRESS REDACTED

KATHRYN ROONEY
ADDRESS REDACTED

KATHRYN WEBER
ADDRESS REDACTED

KATHRYN YANEZ
ADDRESS REDACTED

KATHY A CASH
ADDRESS REDACTED

KATHY B CHORMICLE
ADDRESS REDACTED

KATHY BALES
ADDRESS REDACTED

KATHY BIGLER
ADDRESS REDACTED

KATHY DOMASH
ADDRESS REDACTED

KATHY EATON
ADDRESS REDACTED

KATHY FINDLEY
ADDRESS REDACTED

KATHY FORGACS
ADDRESS REDACTED

KATHY FOY
ADDRESS REDACTED

KATHY FRANKS X2561
ADDRESS REDACTED

KATHY GRANT
ADDRESS REDACTED

KATHY GREEN
ADDRESS REDACTED

KATHY HARRIS
ADDRESS REDACTED

KATHY LOFLAND
ADDRESS REDACTED

KATHY LONGINAKER
ADDRESS REDACTED

KATHY LYNN PATTON BROWN
ADDRESS REDACTED

KATHY MCLEAN
ADDRESS REDACTED

KATHY MCQUATE
ADDRESS REDACTED

KATHY MONDATI
ADDRESS REDACTED

KATHY RIGO
ADDRESS REDACTED

KATHY S CRAIG
ADDRESS REDACTED

KATHY S STONE
ADDRESS REDACTED

KATHY SHEPARD
ADDRESS REDACTED

KATHY SLEDGE
ADDRESS REDACTED

KATHY TRAN
ADDRESS REDACTED

KATHY TSE
ADDRESS REDACTED

KATHY WILLIAMS
ADDRESS REDACTED

KATHY WILLIAMS
ADDRESS REDACTED

KATHY WINPENNY
ADDRESS REDACTED

KATIA LANUZA
ADDRESS REDACTED

KATIE A HOGAN
ADDRESS REDACTED

KATIE ANDREWS
ADDRESS REDACTED

KATIE BARBER
ADDRESS REDACTED

KATIE CUTLER
ADDRESS REDACTED

KATIE KEENAN
ADDRESS REDACTED

KATIE L CLEARY
ADDRESS REDACTED

KATIE L WRIGHT
ADDRESS REDACTED

KATIE RYALL
ADDRESS REDACTED

KATIE SCHNEIDER
ADDRESS REDACTED

KATIE SCHNEIDER
ADDRESS REDACTED

KATIE TIEDEMANN
ADDRESS REDACTED

KATIE TULIP
ADDRESS REDACTED

KATIES BUMPERS
ADDRESS REDACTED

KATINA KIRBY
ADDRESS REDACTED

KATOM RESAURANT SUPPLY INC
1 KATOM WAY PL
KODAK, TN 37764

KATOM RESAURANT SUPPLY INC
305 KATOM PL
KODAK, TN 37764-1483

KATRIN MCDONOUGH
ADDRESS REDACTED

KATRINA BRYE
ADDRESS REDACTED

KATRINA DUNKLEMAN
ADDRESS REDACTED

KATRINA GRACE KAIN
ADDRESS REDACTED

KATRINA HUYNH
ADDRESS REDACTED

KATRINA LEIGH HEISS
ADDRESS REDACTED

KATRINA NESBITT
ADDRESS REDACTED

KATY CONNER
ADDRESS REDACTED

KATY ISD PD
ADDRESS REDACTED

KATY J COX
ADDRESS REDACTED

KATY RICHARDSON
ADDRESS REDACTED

KATY WITHERS
ADDRESS REDACTED

KATZIMA SOAP CO & ELK
MOUNTAIN EMBROIDERY
317 S 4TH ST
RATON, NM 87740-4041

KATZIMA SOAP CO, LLC
PO BOX 171
RATON, NM 87740-0171

KATZSON BROTHERS INC
PO BOX 40348
DENVER, CO 80204-0348

KAUFFMAN & CO
1420 S MINT ST
CHARLOTTE, NC 28203-4145

KAUFFMAN AND CO, INC
1107 BELMONT STAKES AVE
INDIAN TRAIL, NC 28079-5740

KAUFMAN BORGEEST & RYAN, LLP
120 BROADWAY FL 14
NEW YORK, NY 10271-0029

KAUFMAN TRAILERS
ADDRESS REDACTED

KAUFMANN & ASSOC
3525 LORNA RIDGE DR STE 100
VESTAVIA HILLS, AL 35216-5246

KAVU, INC
1515 NW 51ST ST
SEATTLE, WA 98107-4735

KAVU, INC
P.O. BOX 911794
DENVER, CO 80291-1794

KA-WING WONG
ADDRESS REDACTED

KAY ANDERSON
ADDRESS REDACTED

KAY DUMMIER
ADDRESS REDACTED

KAY MOTSCHENBACHER
ADDRESS REDACTED

KAY RIBARDO
ADDRESS REDACTED

KAY SMILEY
ADDRESS REDACTED

KAY WOMACK
ADDRESS REDACTED

KAYAKO INFOTECH LTD
IIND FL MIDAS CORPORATE PARK
37, GOBIND NIWAS
JALANDHAR, PUNJAB, 144001
INDIA

KAYE MCBRIDE
ADDRESS REDACTED

KAYELLEN GIONFRIDDO
ADDRESS REDACTED

KAYLA A GERTSEMA
ADDRESS REDACTED

KAYLA CORBIN
ADDRESS REDACTED

KAYLA M ADAMS
ADDRESS REDACTED

KAYLAND FLORIDA
ADDRESS REDACTED

KAYLENE TRICK
ADDRESS REDACTED

KAYLIE ASTIN
ADDRESS REDACTED

KAYNE & SON CUSTOM HARDWARE, INC
100 DANIEL RIDGE RD
CANDLER, NC 28715-5557

KAZ INCORPORATED
CONSUMER RELATIONS DEPT
250 TURNPIKE RD
SOUTHBOROUGH, MA 01772-1742

KBA GROUP LLP
14241 DALLAS PKWY STE 200
DALLAS, TX 75254-2938

KCIC LLC
1401 EYE ST NW STE 1200
WASHINGTON, DC 20005-2225

KCIC, LLC
1401 EYE ST NW STE 1200
WASHINGTON, DC 20005-2225

KCP ACQUISITION, LLC
KENYON CONSUMER PRODUCTS
141 FAIRGROUNDS RD
WEST KINGSTON, RI 02892-1512

KCS TECHNICAL SOLUTIONS
5409 OVERSEAS HWY # 263
MARATHON, FL 33050-2710

KDG LANDSCAPE ARCHITECTURE, INC
DBA KNAAK DESIGN GROUP LLC
8881 TERRENE CT STE 103
BONITA SPRINGS, FL 34135-9528

KEATHLEY DEBRA
ADDRESS REDACTED

KEATING FRANCIS
ADDRESS REDACTED

KEATON HIPPLER
ADDRESS REDACTED

KECO INC
DBA KECO PUMP & EQUIPMENT
PO BOX 80308
SAN DIEGO, CA 92138-0308

KEDRICK KARKOSH
ADDRESS REDACTED

KEE SAFETY INC
100 STRADTMAN ST
BUFFALO, NY 14206-2666

KEEGAN BUTTERWORTH
ADDRESS REDACTED

KEEGAN EATMON
ADDRESS REDACTED

KEEGAN, LYNN
ADDRESS REDACTED

KEELY PEDEN
ADDRESS REDACTED

KEEN COMMUNICATIONS
ADDRESS REDACTED

KEEN COMMUNICATIONS
DBA ADVENTURE KEEN
2204 1ST AVE S STE 102
BIRMINGHAM, AL 35233-2321

KEEN, INC
P.O. BOX 742937
LOS ANGELES, CA 90074-2937

KEENAN KIMMICK
ADDRESS REDACTED

KEENE ORTHODONTIC SPECIALISTS
105 WEST ST
KEENE, NH 03431-3476

KEEPER SECURITY INC
820 W JACKSON BLVD STE 400
CHICAGO, IL 60607-3063

KEHRMAN ROBERT
ADDRESS REDACTED

KEIFFER SUSAN
ADDRESS REDACTED

KEIR FORSYTH
ADDRESS REDACTED

KEIR GRAFF
ADDRESS REDACTED

KEIRAN H O'HARA
ADDRESS REDACTED

KEITH A SIENS
ADDRESS REDACTED

KEITH A. CLARK
ADDRESS REDACTED

KEITH ABRAHAM
ADDRESS REDACTED

KEITH ALDER
ADDRESS REDACTED

KEITH ARNOLD
ADDRESS REDACTED

KEITH ASHBY
ADDRESS REDACTED

KEITH BEASLEY
ADDRESS REDACTED

KEITH BRADLEY
ADDRESS REDACTED

KEITH CASKEY
ADDRESS REDACTED

KEITH CHRISTOPHER
ADDRESS REDACTED

KEITH CLAEYS
ADDRESS REDACTED

KEITH CLARK
ADDRESS REDACTED

KEITH COURSON X2341
ADDRESS REDACTED

KEITH D THOMPSON JR
ADDRESS REDACTED

KEITH DANIELSON
ADDRESS REDACTED

KEITH DEAN
ADDRESS REDACTED

KEITH DEGER
ADDRESS REDACTED

KEITH DOUGLASS
ADDRESS REDACTED

KEITH E NELSON
ADDRESS REDACTED

KEITH EDMISTON
ADDRESS REDACTED

KEITH FABER
ADDRESS REDACTED

KEITH FENTRESS
ADDRESS REDACTED

KEITH FLEMING
ADDRESS REDACTED

KEITH GAUDSMITH
ADDRESS REDACTED

KEITH GEHLHAUSEN
ADDRESS REDACTED

KEITH GIFFELS
ADDRESS REDACTED

KEITH GRADWELL
ADDRESS REDACTED

KEITH GRAVOIS
ADDRESS REDACTED

KEITH HARBOL
ADDRESS REDACTED

KEITH HEINTZELMAN
ADDRESS REDACTED

KEITH HIALMAR JUDE PETERSON
ADDRESS REDACTED

KEITH HUGHES
ADDRESS REDACTED

KEITH KELLEY
ADDRESS REDACTED

KEITH LAYNE
ADDRESS REDACTED

KEITH LOWE
ADDRESS REDACTED

KEITH MCDONALD
ADDRESS REDACTED

KEITH MURRAY
ADDRESS REDACTED

KEITH NATHAN
ADDRESS REDACTED

KEITH NEGLEY ILLUSTRATION
850 N 145TH LN
SHORELINE, WA 98133-6443

KEITH NELSON
ADDRESS REDACTED

KEITH NEUMAN
ADDRESS REDACTED

KEITH PRINGLE
ADDRESS REDACTED

KEITH R MCDONALD
ADDRESS REDACTED

KEITH ROMOSER
ADDRESS REDACTED

KEITH ROSCO
ADDRESS REDACTED

KEITH SCHOENTHAL
ADDRESS REDACTED

KEITH SICKENDICK
ADDRESS REDACTED

KEITH T JONES
ADDRESS REDACTED

KEITH TOTSCH
ADDRESS REDACTED

KEITH W ELDEN
ADDRESS REDACTED

KEITH WALTON
ADDRESS REDACTED

KEITH WARRICK
ADDRESS REDACTED

KELAN GONDREZICK
ADDRESS REDACTED

KELBY CABIN DYE
ADDRESS REDACTED

KELBY CALVIN DYE
ADDRESS REDACTED

KELBY CARR
ADDRESS REDACTED

KELBY TRAINING
ADDRESS REDACTED

KELEHER & MCLEOD PA, ATTORNEYS AT LAW
PO BOX AA
ALBUQUERQUE, NM 87103-1626

KELLEE MCEWEN
ADDRESS REDACTED

KELLER & ALMASSIAN PLC
230 FULTON ST E
GRAND RAPIDS, MI 49503-3211

KELLER TRANSPORTATION INC
4472 GALLANT GREEN RD
WALDORF, MD 20601-4325

KELLER TROPHY & AWARDS
425 N MAIN ST
KELLER, TX 76248-4533

KELLER, MARIE
ADDRESS REDACTED

KELLEY HAROLD
ADDRESS REDACTED

KELLEY MATTHEW
ADDRESS REDACTED

KELLEY R EVERETT
ADDRESS REDACTED

KELLEY R VALDEZ
ADDRESS REDACTED

KELLEY STICKNEYDBASTINKIN CREEK CHARTERS
ADDRESS REDACTED

KELLI A SPRAGUE
ADDRESS REDACTED

KELLI BRISCOE
ADDRESS REDACTED

KELLI CLARKE
ADDRESS REDACTED

KELLI PAUL
ADDRESS REDACTED

KELLI SIRKLE
ADDRESS REDACTED

KELLI TAYLOR
ADDRESS REDACTED

KELLI-ANN NAKAYAMA
ADDRESS REDACTED

KELLIE KATHLEEN COLVARD
ADDRESS REDACTED

KELLIE MERCER
ADDRESS REDACTED

KELLY & CO
3151 AIRWAY AVE
COSTA MESA, CA 92626-4607

KELLY A TOBIN
ADDRESS REDACTED

KELLY BISHOP
ADDRESS REDACTED

KELLY BYRNE
ADDRESS REDACTED

KELLY C SHUMAN
ADDRESS REDACTED

KELLY E GIBBONS
ADDRESS REDACTED

KELLY FEDELE
ADDRESS REDACTED

KELLY FITZPATRICK
ADDRESS REDACTED

KELLY GENERATOR & EQUIPMENT OF PA & WV,
ATTN: ACCTS RECEIVABLE
1955 DALE LN
OWINGS, MD 20736-4323

KELLY GREGG
ADDRESS REDACTED

KELLY HAZEN
ADDRESS REDACTED

KELLY KETTLE/SEPHRA, LP
ADDRESS REDACTED

KELLY KNORR
ADDRESS REDACTED

KELLY LUCIVERO
ADDRESS REDACTED

KELLY M KNIGHT
ADDRESS REDACTED

KELLY M WURTZEL
ADDRESS REDACTED

KELLY MARIE BLINSON
ADDRESS REDACTED

KELLY MCGEE
ADDRESS REDACTED

KELLY MOLL
ADDRESS REDACTED

KELLY O DAVIS
ADDRESS REDACTED

KELLY PAPER
ADDRESS REDACTED

KELLY PRICE
ADDRESS REDACTED

KELLY RYBKA
ADDRESS REDACTED

KELLY SANTO
ADDRESS REDACTED

KELLY SERVICES INC
1212 SOLUTIONS CTR
CHICAGO, IL 60677-1002

KELLY SHAWN CROY
ADDRESS REDACTED

KELLY STEYAERT
ADDRESS REDACTED

KELLY SWITANEK
ADDRESS REDACTED

KELLY TRACTOR CO
P.O. BOX 918579
ORLANDO, FL 32891-8579

KELLY VISENTINE
ADDRESS REDACTED

KELLY WACHTER
ADDRESS REDACTED

KELLY WILLIAMS
ADDRESS REDACTED

KELLY, MARK
ADDRESS REDACTED

KELLY, MICHAEL
ADDRESS REDACTED

KELLY-MOORE PAINT CO INC
825 N BELT LINE RD
IRVING, TX 75061-6317

KELLY-MOORE PAINT CO INC
ACCOUNTS RECEIVABLE OFFICE
363 KELLER PKWY
KELLER, TX 76248-2206

KELSAN, INC
NETWORK SERVICE CO
29060 NETWORK PL
CHICAGO, IL 60673-1290

KELSEY A HUSTON
ADDRESS REDACTED

KELSEY BEDARD
ADDRESS REDACTED

KELSEY COULTER
ADDRESS REDACTED

KELSEY FILES
ADDRESS REDACTED

KELSEY FOWLE
ADDRESS REDACTED

KELSEY KINGSLAND
ADDRESS REDACTED

KELSEY MCCLELLAND
ADDRESS REDACTED

KELSEY MCLELAND
ADDRESS REDACTED

KELSEY SEYMOUR
ADDRESS REDACTED

KELSEY TAYLOR
ADDRESS REDACTED

KELSEY WILCOX
ADDRESS REDACTED

KELSO COMMUNICATION
PO BOX 78157
CHARLOTTE, NC 28271-7026

KELTON BLAUER
ADDRESS REDACTED

KELTY
P.O. BOX 1992
PHILADELPHIA, PA 19178-1992

KELVIN KOONSMAN
ADDRESS REDACTED

KELVIN WHITE
ADDRESS REDACTED

KELVIN WILLIAMS
ADDRESS REDACTED

KELVYN URENA
ADDRESS REDACTED

KEMCO INC SPECIALTY CONTRACTOR
2420 GLENDA LN
DALLAS, TX 75229-4511

KEMIKA SMALLWOOD
ADDRESS REDACTED

KEMMON DONNA
ADDRESS REDACTED

KEMP SMITH LLP
221 N KANSAS ST STE 1700
EL PASO, TX 79901-1401

KEMP SMITH LLP
PO BOX 2800
EL PASO, TX 79999-2800

KEMP, SHERYL
ADDRESS REDACTED

KEMPSTER MATT
ADDRESS REDACTED

KEN ANDERSON
ADDRESS REDACTED

KEN BENNER
ADDRESS REDACTED

KEN BLANCHARD COMPANIES
125 STATE PL
ESCONDIDO, CA 92029-1323

KEN BOWER
ADDRESS REDACTED

KEN BURRIS
ADDRESS REDACTED

KEN BUSHONG
ADDRESS REDACTED

KEN CARPENTER
ADDRESS REDACTED

KEN CLEGG
ADDRESS REDACTED

KEN COLBY
ADDRESS REDACTED

KEN DEVERO
ADDRESS REDACTED

KEN GRIFFIN
ADDRESS REDACTED

KEN GRIFFIN
ADDRESS REDACTED

KEN GRIFFITH
ADDRESS REDACTED

KEN HAILING TROOP 243
ADDRESS REDACTED

KEN HEMMELMAN
ADDRESS REDACTED

KEN HEMMELMAN
ADDRESS REDACTED

KEN HOCKERSMITH
ADDRESS REDACTED

KEN HODGSON
ADDRESS REDACTED

KEN HOULE
ADDRESS REDACTED

KEN KEMPISTY
ADDRESS REDACTED

KEN KING
ADDRESS REDACTED

KEN KNAEBEL
ADDRESS REDACTED

KEN KRACH
ADDRESS REDACTED

KEN KUCERA
ADDRESS REDACTED

KEN LEJA
ADDRESS REDACTED

KEN MCALPINE
ADDRESS REDACTED

KEN MUNYON
ADDRESS REDACTED

KEN NIELSEN
ADDRESS REDACTED

KEN OLSEN
ADDRESS REDACTED

KEN OWSLEY DBA
ADDRESS REDACTED

KEN PARRISH
ADDRESS REDACTED

KEN PETRIE
ADDRESS REDACTED

KEN RUSSELL
ADDRESS REDACTED

KEN SHAW
ADDRESS REDACTED

KEN TAM
ADDRESS REDACTED

KEN VOSS
ADDRESS REDACTED

KEN WIBLE
ADDRESS REDACTED

KENAI PENINSULA BOROUGH
144 N BINKLEY ST
SOLDOTNA, AK 99669-7520

KENAN C DANAHER
ADDRESS REDACTED

KENDALL BROWN
ADDRESS REDACTED

KENDALL DUNLAP
ADDRESS REDACTED

KENDALL ELECTRICAL SERVICES
1200 WILLIAMS DR STE 1202
MARIETTA, GA 30066-6141

KENDALL HIEBER
ADDRESS REDACTED

KENDRA ALEXANDER
ADDRESS REDACTED

KENDRA CYPHER
ADDRESS REDACTED

KENDRA TIDWELL
ADDRESS REDACTED

KENDRICK COLE
ADDRESS REDACTED

KENDRICK MILLER
ADDRESS REDACTED

KENICE BENFORD
ADDRESS REDACTED

KENJI TAKARABE
ADDRESS REDACTED

KENLAN, SCHWIEBERT, FACEY & GOSS
71 ALLEN ST
RUTLAND, VT 05701-4570

KENMAR CONSTRUCTION INC
1637 W COLLEGE ST
SPRINGFIELD, MO 65806-1613

KENMARE BOY SCOUTS C/O MERRY FELDMAN
33235 464TH ST NW
KENMARE, ND 58746-8824

KENN ROLLER SGT
ADDRESS REDACTED

KENNEDY CAPITAL MANAGEMENT, INC
10829 OLIVE BLVD
SAINT LOUIS, MO 63141-7719

KENNEDY, JENNIFER
ADDRESS REDACTED

KENNEDYS ENG/EFP PRODUCTS
109 W MIDWAY DR
PO BOX 815
EULESS, TX 76039-0815

KENNESAW STATE UNIVERSITY
1000 CHASTAIN RD NW
KENNESAW, GA 30144-5588

KENNETH BADGETT
ADDRESS REDACTED

KENNETH BAK
ADDRESS REDACTED

KENNETH BANNON
ADDRESS REDACTED

KENNETH BARBER
ADDRESS REDACTED

KENNETH BASORE
ADDRESS REDACTED

KENNETH BLACK
ADDRESS REDACTED

KENNETH BLAKE BASS
ADDRESS REDACTED

KENNETH BRICE-HEAMES
ADDRESS REDACTED

KENNETH BROOKS
ADDRESS REDACTED

KENNETH CAPPS
ADDRESS REDACTED

KENNETH DRUMMOND
ADDRESS REDACTED

KENNETH E HOOD
ADDRESS REDACTED

KENNETH ECKBERG
ADDRESS REDACTED

KENNETH ECKBERG
ADDRESS REDACTED

KENNETH ETTER
ADDRESS REDACTED

KENNETH G HACKETT
ADDRESS REDACTED

KENNETH GOERTZ, M.D.
ADDRESS REDACTED

KENNETH GROSS
ADDRESS REDACTED

KENNETH GROWNEY
ADDRESS REDACTED

KENNETH H CEASER
ADDRESS REDACTED

KENNETH H DUNN
ADDRESS REDACTED

KENNETH H DUNN
ADDRESS REDACTED

KENNETH HESSE
ADDRESS REDACTED

KENNETH HICKMAN
ADDRESS REDACTED

KENNETH HOLLOWAY
ADDRESS REDACTED

KENNETH HUBBS
ADDRESS REDACTED

KENNETH J HAGER
ADDRESS REDACTED

KENNETH J WASCO
ADDRESS REDACTED

KENNETH JONES
ADDRESS REDACTED

KENNETH KING
ADDRESS REDACTED

KENNETH KNAEBEL
ADDRESS REDACTED

KENNETH KUAN
ADDRESS REDACTED

KENNETH KUHLE
ADDRESS REDACTED

KENNETH L CONNELLY
ADDRESS REDACTED

KENNETH L MAUN
ADDRESS REDACTED

KENNETH L. SHEETZ
ADDRESS REDACTED

KENNETH LANCASTER
5975 SUNSET DR STE 703
SOUTH MIAMI, FL 33143-5174

KENNETH LAPOLLA
ADDRESS REDACTED

KENNETH LYONS
ADDRESS REDACTED

KENNETH M MORAN JR
ADDRESS REDACTED

KENNETH MAJKA
ADDRESS REDACTED

KENNETH MEHLHOM
ADDRESS REDACTED

KENNETH MYNATT
ADDRESS REDACTED

KENNETH P DAVIS
ADDRESS REDACTED

KENNETH P. DAVIS
ADDRESS REDACTED

KENNETH R GENTES LLC
PO BOX 9288
TAVERNIER, FL 33070-9288

KENNETH R LEE
ADDRESS REDACTED

KENNETH R SHAW
ADDRESS REDACTED

KENNETH RAMALEY
ADDRESS REDACTED

KENNETH REICHNER
ADDRESS REDACTED

KENNETH S CURRAN
ADDRESS REDACTED

KENNETH STAVER
ADDRESS REDACTED

KENNETH W DIOUGUARDI
ADDRESS REDACTED

KENNETH W WALLACE
ADDRESS REDACTED

KENNETH WITKOWSKI
ADDRESS REDACTED

KENNETH ZITTENFIELD & THE LAW OFFICES OF
O'DONNELL CLARK & CREW LP
1650 NW NAITO PKWY STE 302
PORTLAND, OR 97209-2534

KENNY MARTINEZ
ADDRESS REDACTED

KENNY MEYLOR
ADDRESS REDACTED

KENNY PRODUCTS INC
22889 LOCKNESS AVE
TORRANCE, CA 90501-5103

KENT ADAMS
ADDRESS REDACTED

KENT BROSS
ADDRESS REDACTED

KENT BUSHMAN
ADDRESS REDACTED

KENT CARAWAY
ADDRESS REDACTED

KENT CLAYBURN
ADDRESS REDACTED

KENT CYR
ADDRESS REDACTED

KENT DOWNING
ADDRESS REDACTED

KENT ELECTRIC INC
6655 SAN FERNANDO RD
GLENDALE, CA 91201-1702

KENT FISCHER
ADDRESS REDACTED

KENT FORD
ADDRESS REDACTED

KENT GIBBS
ADDRESS REDACTED

KENT H SPANIER
ADDRESS REDACTED

KENT H SPANIER
ADDRESS REDACTED

KENT INTERNATIONAL INC
60 E HALSEY RD
PARSIPPANY, NJ 07054-3705

KENT JAMES KIRBY
ADDRESS REDACTED

KENT LEE
ADDRESS REDACTED

KENT M MARKS
ADDRESS REDACTED

KENT MCNEIL
ADDRESS REDACTED

KENT RAPPLEYE
ADDRESS REDACTED

KENT SPANIER
ADDRESS REDACTED

KENT STATE UNIVERSITY
ATTN: BURSARS OFFICE
P.O. BOX 5190
KENT, OH 44242-0001

KENT WILLIAMS
ADDRESS REDACTED

KENTON SNEED
ADDRESS REDACTED

KENTON SURPLUS, INC
201 W FRANKLIN ST
KENTON, OH 43326-1973

KENTUCKY DERBY MUSEUM
704 CENTRAL AVE
LOUISVILLE, KY 40208-1212

KENTUCKY LEADERSHIP CENTER
17500 HIGHWAY 196
NANCY, KY 42544-4417

KENTUCKY MINING INSTITUTE
2800 PALUMBO DR STE 200
LEXINGTON, KY 40509-1309

KENTUCKY SECRETARY OF STATE
BUSINESS FILINGS
700 CAPITAL AVE
FRANKFORT, KY 40601-3410

KENTUCKY STATE TREASURER
DEPT OF REVENUE
FRANKFORT, KY 40601

KENTUCKY TENT RENTAL
159 BAKER DR APT 315
SHELBYVILLE, KY 40065-7785

KENTUCKY TREASURY DEPT
ATTN: UNCLAIMED PROPERTY BRANCH
1050 US HIGHWAY 127 S STE 100
FRANKFORT, KY 40601-4326

KENTUCKY TREASURY DEPT
UNCLAIMED PROPERTY BRANCH
1050 US HIGHWAY 127 S STE 100
FRANKFORT, KY 40601-4326

KENYA SCOUTS ASSOC
P.O. BOX 41422-00100
NAIROBI
KENYA

KENYARI FIELDS
716 DOCTORS DR
KINSTON, NC 28501-1586

KENYON SANDY
ADDRESS REDACTED

KEPPLER SPEAKERS INC
4350 FAIRFAX DR STE 700
ARLINGTON, VA 22203-1620

KERI BOWMAN
ADDRESS REDACTED

KERR, RUSSELL & WEBER, PLC
500 WOODWARD AVE STE 2500
DETROIT, MI 48226-5499

KERRI GAUGHAN
ADDRESS REDACTED

KERRI MANIS
ADDRESS REDACTED

KERRI PETTERSON
ADDRESS REDACTED

KERRI S CAMPBELL
ADDRESS REDACTED

KERRIE LOGAN HOLLIHAN
ADDRESS REDACTED

KERRILY SAPET
ADDRESS REDACTED

KERRS MARINE TOOL
PO BOX 771135
WINTER GARDEN, FL 34777-1135

KERRVILLE BUS CO INC
COACH AMERICAN SAN ANTONIO
1430 E HOUSTON ST
SAN ANTONIO, TX 78202-2737

KERRY BAKER
ADDRESS REDACTED

KERRY CHEESMAN
ADDRESS REDACTED

KERRY CHEESMAN
ADDRESS REDACTED

KERRY CORMIER
ADDRESS REDACTED

KERRY CRAY
ADDRESS REDACTED

KERRY DOLAN
ADDRESS REDACTED

KERRY JENNINGS
ADDRESS REDACTED

KERRY JENNINGS TROOP 79
ADDRESS REDACTED

KERRY JOELS
ADDRESS REDACTED

KERRY MEDINA
ADDRESS REDACTED

KERRY MEDINO
ADDRESS REDACTED

KERRY R JONES
ADDRESS REDACTED

KERRY RIKE
ADDRESS REDACTED

KERRY SELEY CREW 2201
ADDRESS REDACTED

KERRY WINGO
ADDRESS REDACTED

KESS GALLERY INC
130 E SHERIDAN ST
ELY, MN 55731-1215

KESS HUTCHINSON
ADDRESS REDACTED

KESSLER SIGN CO
2669 NATIONAL RD
ZANESVILLE, OH 43701-8257

KETHAN GALLOWAY
ADDRESS REDACTED

KETTERER, BROWNE & ANDERSON, LLC
RE: BOY SCOUTS OF AMERICA
ATTN: DEREK T. BRASLOW
336 S MAIN ST
BEL AIRE, MD 21014

KEVAN KJAR
ADDRESS REDACTED

KEVIN A REMER
ADDRESS REDACTED

KEVIN A ZEVCHIK
ADDRESS REDACTED

KEVIN ANDERSON
ADDRESS REDACTED

KEVIN ARCHER
ADDRESS REDACTED

KEVIN BAILEY TROOP 0177
ADDRESS REDACTED

KEVIN BAKER
ADDRESS REDACTED

KEVIN BECKER
ADDRESS REDACTED

KEVIN BELKNAP
ADDRESS REDACTED

KEVIN BISSELL
ADDRESS REDACTED

KEVIN BLACKSTAD
ADDRESS REDACTED

KEVIN BLAKE
ADDRESS REDACTED

KEVIN BOONER
ADDRESS REDACTED

KEVIN BREWER
ADDRESS REDACTED

KEVIN BROWNE
ADDRESS REDACTED

KEVIN BRUBAKER
ADDRESS REDACTED

KEVIN BRYAN
ADDRESS REDACTED

KEVIN BUHR
ADDRESS REDACTED

KEVIN BURCH
ADDRESS REDACTED

KEVIN BUTT
ADDRESS REDACTED

KEVIN BUTT
ADDRESS REDACTED

KEVIN CARPENTER
ADDRESS REDACTED

KEVIN COOK
ADDRESS REDACTED

KEVIN CROUCH
ADDRESS REDACTED

KEVIN CULBERTSON
ADDRESS REDACTED

KEVIN CUMMINGS
ADDRESS REDACTED

KEVIN CUMMINS
ADDRESS REDACTED

KEVIN D MEYER
ADDRESS REDACTED

KEVIN DALE KUSS
ADDRESS REDACTED

KEVIN DE LAVERGUE
ADDRESS REDACTED

KEVIN DEGRAAUW
ADDRESS REDACTED

KEVIN DEKAM COUNSELING, PLLC
8375 RIDGESTONE DR SW STE D
BYRON CENTER, MI 49315-6956

KEVIN DOUGLAS ZARR
ADDRESS REDACTED

KEVIN DOWLING
ADDRESS REDACTED

KEVIN DUTTON
ADDRESS REDACTED

KEVIN E CLEARY
ADDRESS REDACTED

KEVIN EDGLEY
ADDRESS REDACTED

KEVIN EISENRIED
ADDRESS REDACTED

KEVIN FARAGHER
ADDRESS REDACTED

KEVIN FELLHOELTER
ADDRESS REDACTED

KEVIN FERNANDO
ADDRESS REDACTED

KEVIN FERNANDO
ADDRESS REDACTED

KEVIN FISCHER
ADDRESS REDACTED

KEVIN FITZPATRICK
ADDRESS REDACTED

KEVIN FOX
ADDRESS REDACTED

KEVIN FRANKE
ADDRESS REDACTED

KEVIN GANE
ADDRESS REDACTED

KEVIN GILL
ADDRESS REDACTED

KEVIN GLENNY
ADDRESS REDACTED

KEVIN GOLDMAN
ADDRESS REDACTED

KEVIN GORMAN
ADDRESS REDACTED

KEVIN GRIFFITH
ADDRESS REDACTED

KEVIN HALL
ADDRESS REDACTED

KEVIN HARRISON
ADDRESS REDACTED

KEVIN HASS
ADDRESS REDACTED

KEVIN HELLER
ADDRESS REDACTED

KEVIN HELMICH
ADDRESS REDACTED

KEVIN HODAR
ADDRESS REDACTED

KEVIN HUNEKE
ADDRESS REDACTED

KEVIN HUNT
ADDRESS REDACTED

KEVIN HURLEY
ADDRESS REDACTED

KEVIN J BONNER
ADDRESS REDACTED

KEVIN J MACK
ADDRESS REDACTED

KEVIN JURA
ADDRESS REDACTED

KEVIN KELLOW
ADDRESS REDACTED

KEVIN KLATT
ADDRESS REDACTED

KEVIN KNEELAND
ADDRESS REDACTED

KEVIN KNOPE
ADDRESS REDACTED

KEVIN KOHL & ASSOC, LLC
PO BOX 81261
SAN DIEGO, CA 92138-1261

KEVIN KUHN
ADDRESS REDACTED

KEVIN L HEADY
ADDRESS REDACTED

KEVIN LANCE
ADDRESS REDACTED

KEVIN LAURO
ADDRESS REDACTED

KEVIN LILES PHOTOGRAPHY
222 1/2 TILNEY AVE
GRIFFIN, GA 30224-4340

KEVIN LILLEY
ADDRESS REDACTED

KEVIN LINDNER C/O TROOP 314
ADDRESS REDACTED

KEVIN LOVETT SR
ADDRESS REDACTED

KEVIN M HALVERSON
ADDRESS REDACTED

KEVIN M HARMON
ADDRESS REDACTED

KEVIN M JABLONSKI
ADDRESS REDACTED

KEVIN M MULCAHY
ADDRESS REDACTED

KEVIN M STENSON
ADDRESS REDACTED

KEVIN M VROMAN
ADDRESS REDACTED

KEVIN M WILLIAMS
ADDRESS REDACTED

KEVIN MAJOR
ADDRESS REDACTED

KEVIN MALLOY
ADDRESS REDACTED

KEVIN MARTIN
ADDRESS REDACTED

KEVIN MARTIN
ADDRESS REDACTED

KEVIN MCELHENNEY
ADDRESS REDACTED

KEVIN MCNEELY
ADDRESS REDACTED

KEVIN MCNICHOLS
ADDRESS REDACTED

KEVIN MEHRER
ADDRESS REDACTED

KEVIN MICHAEL
ADDRESS REDACTED

KEVIN MONTANO
ADDRESS REDACTED

KEVIN MORFITT
ADDRESS REDACTED

KEVIN MOSHIER
ADDRESS REDACTED

KEVIN MUELLER
ADDRESS REDACTED

KEVIN NICHOLS
ADDRESS REDACTED

KEVIN NIELSEN
ADDRESS REDACTED

KEVIN O'KEEFE
ADDRESS REDACTED

KEVIN O'SHEA
ADDRESS REDACTED

KEVIN P ST GEORGE
ADDRESS REDACTED

KEVIN P. BLUHM
ADDRESS REDACTED

KEVIN PETERSON
ADDRESS REDACTED

KEVIN PHILLIPS
ADDRESS REDACTED

KEVIN PHUNG
ADDRESS REDACTED

KEVIN PINSON
ADDRESS REDACTED

KEVIN PRINCE
ADDRESS REDACTED

KEVIN PUNG
ADDRESS REDACTED

KEVIN R FOGO
ADDRESS REDACTED

KEVIN RUDESILL
ADDRESS REDACTED

KEVIN RUOCCO
ADDRESS REDACTED

KEVIN SCHARPER
ADDRESS REDACTED

KEVIN SCHEPP
ADDRESS REDACTED

KEVIN SCOFIELD
ADDRESS REDACTED

KEVIN SEBRING
ADDRESS REDACTED

KEVIN SHEEHAN
ADDRESS REDACTED

KEVIN SMITH
ADDRESS REDACTED

KEVIN STADLER
ADDRESS REDACTED

KEVIN STANHOPE
ADDRESS REDACTED

KEVIN STANISLAWSKI
ADDRESS REDACTED

KEVIN STEIN
ADDRESS REDACTED

KEVIN SWEENEY & O'DONNELL CLARK & CREW
LLP TRUST
1650 NW NAITO PKWY STE 302
PORTLAND, OR 97209-2534

KEVIN THOMASMA
ADDRESS REDACTED

KEVIN TOBIN
ADDRESS REDACTED

KEVIN VAN EREM
ADDRESS REDACTED

KEVIN VERMILLION
ADDRESS REDACTED

KEVIN W ALBRECHT
ADDRESS REDACTED

KEVIN WALSH
ADDRESS REDACTED

KEVIN WETMORE
ADDRESS REDACTED

KEVIN WHITE
ADDRESS REDACTED

KEVIN WILL
ADDRESS REDACTED

KEVIN WOOD
ADDRESS REDACTED

KEVIN YANTUCHE
ADDRESS REDACTED

KEVIN YI
ADDRESS REDACTED

KEVIN ZEITHAML
ADDRESS REDACTED

KEVIN ZHU
ADDRESS REDACTED

KEVRA K SMITH
ADDRESS REDACTED

KEWILL INC
1 EXECUTIVE DR
CHELMSFORD, MA 01824-2563

KEWILL, INC
1 EXECUTIVE DR
CHELMSFORD, MA 01824-2563

KEY LARGO CHOCOLATES
100470 OVERSEAS HWY
KEY LARGO, FL 33037-2548

KEY LARGO UNDERSEA PARK INC
51 SHORELAND DR
KEY LARGO, FL 33037-4752

KEY LOG ROLLING
2126 GLENHURST RD
MINNEAPOLIS, MN 55416-3715

KEY TELEPHONE & SECURITY
PO BOX 796
OAK HILL, WV 25901-0796

KEY WEST BIGHT MARINA
201 WILLIAM ST
KEY WEST, FL 33040-6679

KEY WEST CHEMICAL & PAPER SPLY
909 SIMONTON ST
KEY WEST, FL 33040-7447

KEY WEST ENGINE SERVICE INC
PO BOX 2521
KEY WEST, FL 33045-2521

KEY WEST PACKET LINES INC
PO BOX 1906
ISLAMORADA, FL 33036-1906

KEY WEST SAILING ADVENTURES INC
1302 11TH ST
KEY WEST, FL 33040-4029

KEY WEST SAILING ADVENTURES INC
C/O FLORIDA SEA BASE
73800 OVERSEAS HWY
ISLAMORADA, FL 33036-4231

KEYS ACOUSTICS INC
17192 MARLIN DR
SUMMERLAND KEY, FL 33042-3639

KEYS ADVENTURE GUIDES INC
PO BOX 430656
BIG PINE KEY, FL 33043-0656

KEYS ENERGY SERVICES
1001 JAMES ST
KEY WEST, FL 33040-6935

KEYS ENERGY SERVICES
1001 JAMES ST
KEY WEST, FL 33040-6935

KEYS ENERGY SERVICES
PO BOX 279038
MIRAMAR, FL 33027-9038

KEYS ENERGY SERVICES
PO BOX 279038
MIRAMAR, FL 33027-9038

KEYS ENERGY SERVICES
PO BOX 6100
KEY WEST, FL 33041-6100

KEYS ENERGY SERVICES
PO BOX 6100
KEY WEST, FL 33041-6100

KEYS ENVIRONMENTAL RESTORATION FUND
11399 OVERSEAS HWY
MARATHON, FL 33050-3403

KEYS KAYAK LLC
10499 OVERSEAS HWY
MARATHON, FL 33050-3307

KEYS OCEAN ADVENTURE CO
OWNER JAMES DISSER
PO BOX 1906
ISLAMORADA, FL 33036-1906

KEYS PLUS ANTELOPE
PO BOX 2824
CITRUS HEIGHTS, CA 95611-2824

KEYS RIGGING INC
5409 OVERSEAS HWY # 307
MARATHON, FL 33050-2710

KEYS SUPPLY INC
102131 OVERSEAS HWY
KEY LARGO, FL 33037-4662

KEYS TO EMBROIDERY
C/O RICHARD MANGEL
281 WOODS AVE UNIT 16
TAVERNIER, FL 33070-2242

KEYSTONE COLLEGE
ATTN: FINANCIAL AID DEPT
1 COLLEGE GRN
LA PLUME, PA 18440-1000

KEYSTONE PACKAGING
6619 N CEDAR RD # 111
SPOKANE, WA 99208-4384

KEYSWIDE COMPUTERS INC
82205 OVERSEAS HWY
ISLAMORADA, FL 33036-3611

KEZIA COX
ADDRESS REDACTED

KFORCE INC
1001 E PALM AVE
TAMPA, FL 33605-3551

KFORCE INC
P.O. BOX 277997
ATLANTA, GA 30384-7997

KHADIJAH TILGNER
ADDRESS REDACTED

KHAKI SIMANK
ADDRESS REDACTED

KHAMPHA BOUAPHANH
ADDRESS REDACTED

KHAN FAISAL
ADDRESS REDACTED

KHANH BUI
ADDRESS REDACTED

KHARIMASUD OLUFEMI
ADDRESS REDACTED

KHOA NGO
ADDRESS REDACTED

KHRISTINE HAYDOCK
ADDRESS REDACTED

KHRYSTAL ADAMS
ADDRESS REDACTED

KI SANG YOO
ADDRESS REDACTED

KIAH CORNFORTH
ADDRESS REDACTED

KID-E-KORRAL
3194 ARDEN WAY
SACRAMENTO, CA 95825-3701

KIDS DISCOVER
PO BOX 54207
BOULDER, CO 80322

KIERAN THOMPSON
ADDRESS REDACTED

KIESLER'S POLICE SUPPLY INC
2802 SABLE MILL LN
JEFFERSONVILLE, IN 47130-9247

KIET ANH TRAN
ADDRESS REDACTED

KILCOURSE, DINA
ADDRESS REDACTED

KILIAN ASHLEY
ADDRESS REDACTED

KILLAM BURNER
ADDRESS REDACTED

KILLER BEADS, INC
PO BOX 18797
PANAMA CITY BEACH, FL 32417-8797

KILLIAN POWERS
ADDRESS REDACTED

KILMER, OLYMPIA
ADDRESS REDACTED

KIM CAILTEUX
ADDRESS REDACTED

KIM CLARK
ADDRESS REDACTED

KIM CONTI
ADDRESS REDACTED

KIM DERRY
ADDRESS REDACTED

KIM FAUGHT
ADDRESS REDACTED

KIM FLORES
ADDRESS REDACTED

KIM GARRETT
ADDRESS REDACTED

KIM GIRALO FOR VINCENT GIRALO
ADDRESS REDACTED

KIM HARRIS
ADDRESS REDACTED

KIM HERRERA
ADDRESS REDACTED

KIM HESS
ADDRESS REDACTED

KIM JORDAN
ADDRESS REDACTED

KIM LAMBERT
ADDRESS REDACTED

KIM MANLEY
ADDRESS REDACTED

KIM MIHANS
ADDRESS REDACTED

KIM RYMER
ADDRESS REDACTED

KIM SCHOLFIELD
ADDRESS REDACTED

KIM SON RESTAURANT
GOLDEN MOUNTAINT LP
2001 JEFFERSON ST
HOUSTON, TX 77003-5126

KIM TAYLOR
ADDRESS REDACTED

KIM THAYER & ASSOC
1326 W HERNDON AVE STE 101
FRESNO, CA 93711-7178

KIM YEATMAN
ADDRESS REDACTED

KIMBER JONES
ADDRESS REDACTED

KIMBERLY A AMES
ADDRESS REDACTED

KIMBERLY A FORD
ADDRESS REDACTED

KIMBERLY A SHUCK
ADDRESS REDACTED

KIMBERLY BAKER
ADDRESS REDACTED

KIMBERLY BANZHAF
ADDRESS REDACTED

KIMBERLY BERTHOLET
ADDRESS REDACTED

KIMBERLY COLONNETTA
ADDRESS REDACTED

KIMBERLY COPELAND
ADDRESS REDACTED

KIMBERLY CULVER
ADDRESS REDACTED

KIMBERLY DAWN ELLEGOOD
ADDRESS REDACTED

KIMBERLY DYANNE VANCE
ADDRESS REDACTED

KIMBERLY HOBSON
ADDRESS REDACTED

KIMBERLY K BARMANN
ADDRESS REDACTED

KIMBERLY K HUNTER
ADDRESS REDACTED

KIMBERLY L GRAYBOYES
ADDRESS REDACTED

KIMBERLY L GRAYBOYES
ADDRESS REDACTED

KIMBERLY L LEGG
ADDRESS REDACTED

KIMBERLY L SCHAUER
ADDRESS REDACTED

KIMBERLY LYNN
ADDRESS REDACTED

KIMBERLY M BIBLER
ADDRESS REDACTED

KIMBERLY M VANDYKE-BUTTS
ADDRESS REDACTED

KIMBERLY MORAN
ADDRESS REDACTED

KIMBERLY NANCE
ADDRESS REDACTED

KIMBERLY PARSONS
ADDRESS REDACTED

KIMBERLY PHINNEY
ADDRESS REDACTED

KIMBERLY ROBBINS
ADDRESS REDACTED

KIMBERLY SALT
ADDRESS REDACTED

KIMBERLY SCHRUPP
ADDRESS REDACTED

KIMBERLY STUDENT
ADDRESS REDACTED

KIMBERLY WILSON
ADDRESS REDACTED

KIMBERLY YARBROUGH
ADDRESS REDACTED

KIMLEY-HORN AND ASSOC INC
P.O. BOX 932514
ATLANTA, GA 31193-2514

KIMMEY, DOUG
ADDRESS REDACTED

KIMMIE L DAVIS
ADDRESS REDACTED

KINCAID TYAS
ADDRESS REDACTED

KINCO LLC
29237 NETWORK PL
CHICAGO, IL 60673-1292

KINDRED GLASS CO INC
2302 W PARK ROW DR
PANTEGO, TX 76013-3301

KING COUNTY LIBRARY
SYSTEM ADMIN OFFICES
960 NEWPORT WAY NW
ISSAQUAH, WA 98027-2702

KING VACUUM CLEANER LLC
BADGER MERCHANDISE SERVICE
PO BOX 163
HORICON, WI 53032-0163

KING, CATHRYN
ADDRESS REDACTED

KINGERY, JODY
ADDRESS REDACTED

KINGS COLLEGE
JAMES CLERK MAXWELL BLDG, RM 6-20
57 WATERLOO RD
LONDON, SE1 8WA
UNITED KINGDOM

KINGS EXPRESS INC
PO BOX 550
SAINT JOSEPH, MN 56374-0550

KINGS TIRE SERVICE INC
700 WICKHAM RD
BECKLEY, WV 25801-8705

KINGS TIRE SERVICE INC
PO BOX 3511
BLUEFIELD, WV 24701

KINGSMILL RESORT
ADDRESS REDACTED

KINKAID GRADY
ADDRESS REDACTED

KINKO'S COPIES
730 ST MICHAELS DR # 3
SANTA FE, NM 87505-7606

KINNEY, MATT
ADDRESS REDACTED

KINSER STEVE
ADDRESS REDACTED

KINSEYS ARCHERY PRODUCTS, INC
1660 STEEL WAY
MOUNT JOY, PA 17552-9515

KINTERA
DEPT AT 952208
ATLANTA, GA 31192-2208

KIPLINGER LETTER
PO BOX 5106
HARLAN, IA 51593-0606

KIPLINGER TAX LETTER
PO BOX 5113
HARLAN, IA 51593-0613

KIPLINGER'S PERSONAL FINANCE
SUBSCRIBER SERVS CTR
1729 H ST NW
WASHINGTON, DC 20006-3901

KIPP AND CHRISTIAN PC
10 E EXCHANGE PL STE 400
SALT LAKE CITY, UT 84111-2759

KIPP BROTHERS TOYS & NOVELTIES
9760 MAYFLOWER PARK DR
CARMEL, IN 46032-7940

KIRA REDZINAK
ADDRESS REDACTED

KIRBY SIMMONS & O'DONNELL CLARK &
CREW TRUST ACCOUNT
1650 NW NAITO PKWY STE 302
PORTLAND, OR 97209-2534

KIRCHOFF/WOHLBERG, INC
897 BOSTON POST RD
MADISON, CT 06443-3155

KIRIN SWEENEY
ADDRESS REDACTED

KIRK DAVIDSON
ADDRESS REDACTED

KIRK FRENCH
ADDRESS REDACTED

KIRK MCCLELLAND
ADDRESS REDACTED

KIRK MCCLURE
ADDRESS REDACTED

KIRK P MCGEHEE
ADDRESS REDACTED

KIRK SHEREN
ADDRESS REDACTED

KIRK STEFFENSEN
ADDRESS REDACTED

KIRKLAND & ELLIS LLP
300 N LA SALLE DR
CHICAGO, IL 60654-3406

KIRKLAND & ELLIS LLP
655 15TH ST NW
WASHINGTON, DC 20005-5701

KIRKUS REVIEWS
ATTN: CIRCULATION DEPT
770 BROADWAY
NEW YORK, NY 10003-9522

KIRKWOOD COMMUNITY COLLEGE
6301 KIRWOOD BLVD
PO BOX 2068
CEDAR RAPIDS, IA 52406-2068

KIRKWOOD COMMUNITY COLLEGE
DBA THE HOTEL AT KIRKWOOD CENTER
7725 KIRKWOOD BLVD SW
CEDAR RAPIDS, IA 52404-5231

KIRSTEN AGOSTINO
ADDRESS REDACTED

KIRSTEN ANDERSON
ADDRESS REDACTED

KIRSTEN EVANS, M.D.
ADDRESS REDACTED

KIRSTEN LOAR
ADDRESS REDACTED

KIRTON MCCONKIE
ADDRESS REDACTED

KIT CARSON ELECTRIC COOPERATIVE
PO BOX 578
TAOS, NM 87571-0578

KIT CARSON ELECTRIC COOPERATIVE
PO BOX 578
TAOS, NM 87571-0578

KIT CARSON ELECTRIC COOPERATIVE INC
PO BOX 578
TAOS, NM 87571-0578

KIT CARSON ELECTRIC COOPERATIVE INC
PO BOX 578
TAOS, NM 87571-0578

KIT CARSON ELECTRIC COOPERATIVE, INC
PO BOX 578
TAOS, NM 87571-0578

KIT HINRICHS
ADDRESS REDACTED

KIT VETCHAPOON
ADDRESS REDACTED

KITCHEN CINDY
ADDRESS REDACTED

KITE CONSTRUCTION
PO BOX 95
EAGLE NEST, NM 87718-0095

KITE CONSTRUCTION
PO BOX 95
EAGLE NEST, NM 87718-0095

KITE STUDIO
5555 HAMILTON BLVD
WESCOSVILLE, PA 18106-9645

KITSAP FIRE & SECURITY
PO BOX 2898
POULSBO, WA 98370-2898

KITTINGER BUSINESS MACHINES
1024 N MILLS AVE
ORLANDO, FL 32803-3232

KIWANIS CLUB OF CIMARRON, NM
PO BOX 513
CIMARRON, NM 87714-0513

KIWANIS INTERNATIONAL CONVENTION
EXHIBITION REGISTRATION
3636 WOODVIEW TRCE
INDIANAPOLIS, IN 46268-3196

KIWANIS SCOUT CAMP
15987 SAINT CROIX TRL N
MARINE ON SAINT CROIX, MN 55047-8622

KIWAYNA WILLIAMS
ADDRESS REDACTED

KLAS PRODUCTS INC
4100 ELDORADO PKWY STE 100 434
MCKINNEY, TX 75070-4530

KLASSY KIDS
245 BEDFORD ST
WHITMAN, MA 02382-1863

KLC SCHOOL PARTNERSHIPS
10106 W SAN JUAN WAY STE 100
LITTLETON, CO 80127-6333

KLECKER KNIVES
205 OAK ST STE B
SILVERTON, OR 97381

KLEEN-RITE CORP
257 S 9TH ST
COLUMBIA, PA 17512-1505

KLEINHEKSEL, JOHN
ADDRESS REDACTED

KLI SHELL LUMBER & HARDWARE LLC
102265 OVERSEAS HWY
KEY LARGO, FL 33037-4683

KLIMA, GERALD G.
ADDRESS REDACTED

KLIXI CANNON
505 KINGSBRIDGE DR
GARLAND, TX 75040-3634

KLOSTER JANET
ADDRESS REDACTED

KLUG, BETTY
ADDRESS REDACTED

KLUN LAW FIRM P A
1 E CHAPMAN ST
ELY, MN 55731-1227

KLUN LAW FIRM P A
PO BOX 240
ELY, MN 55731-0240

KLYMIT (ARGON TECHNOLOGIES)
457 DESERET DR STE 1
KAYSVILLE, UT 84037-6886

KM DESIGN INC
8931 BRYANT FIELD CIR
CHARLOTTE, NC 28277-2129

KM SERVICES
1159 LEONARD ST NW
GRAND RAPIDS, MI 49504-4137

KMART
1235 S 2ND ST
RATON, NM 87740-2234

KNEELY WILLIAMS, JR
ADDRESS REDACTED

KNIGHT KAREN
ADDRESS REDACTED

KNIGHTS AUTO PARTS
PO BOX 386
RATON, NM 87740-0386

KNIGHTS OF COLUMBUS GENEVA MADISON CNCL
ADDRESS REDACTED

KNITEC INC
1235 PUERTA DEL SOL STE 100
SAN CLEMENTE, CA 92673-6309

KNOPP, MATTEW
ADDRESS REDACTED

KNOTTS SPORTSMAN SUPPLY
PO BOX 396
CLAYTON, NM 88415-0396

KNOWLEDGE KEY ASSOC, INC
TRAINING CAMP
SIX NESHAMINY INTERPLEX, STE 101
TREVOSE, PA 19053

KNOX CO
1601 W DEER VALLEY RD
PHOENIX, AZ 85027-2112

KNOX COUNTY CLERK
PO BOX 1566
KNOXVILLE, TN 37901-1566

KNOX MCLAUGHLIN GORNALL & SENNETT
120 W 10TH ST
ERIE, PA 16501-1461

KNUTSON PHOTOGRAPHY INC
1807 ELLIOT AVE APT 5 # S
MINNEAPOLIS, MN 55404-2043

KOCH, WILLIAM
ADDRESS REDACTED

KOERNER HEIGHTS CHURCH
ATTN: DIANA ZUERCHER
320 N MERIDIAN RD
NEWTON, KS 67114-5110

KOFI ANAMAN
ADDRESS REDACTED

KOGER,TERRY
ADDRESS REDACTED

KOHLMETZ JACK L.
ADDRESS REDACTED

KOHLMETZ, JACK
ADDRESS REDACTED

KOKOMO OPALESCENT GLASS CO INC
1310 S MARKET ST
KOKOMO, IN 46902-1633

KOLETTE BECKERT
ADDRESS REDACTED

KOLSTAD-OLSON DRILLING
PO BOX 568
COOK, MN 55723-0568

KOMBA LAMINA
ADDRESS REDACTED

KONA ICE
13736 CHARCOAL LN
FARMERS BRANCH, TX 75234-3638

KONDOS OUTDOORS
145 E CHAPMAN ST
ELY, MN 55731-1229

KONICA MINOLTA BUSINESS SOLUTIONS
21146 NETWORK PL
CHICAGO, IL 60673-1211

KONICA MINOLTA C/O
21146 NETWORK PL
CHICAGO, IL 60673-1211

KONICA MINOLTA DANKA IMAGING
4388 COLLECTIONS CTR DR
CHICAGO, IL 60693-0001

KONICA MINOLTA PREMIER FINANCE
4251 W JOHN CARPENTER FWY
IRVING, TX 75063-2924

KONICA-MINOLTA BUSINESS SOLUTIONS USA IN
DEPT 2366 P.O. BOX 122366
DALLAS, TX 75312-2366

KOPPE'S KANDLES
1031 GANT RD
GRAHAM, NC 27253-3503

KORA TANNER
ADDRESS REDACTED

KORBIN BROWN
ADDRESS REDACTED

KOREY TOCKES
ADDRESS REDACTED

KOREY WASHINGTON
ADDRESS REDACTED

KORMAN SIGNS INC
3029 LINCOLN AVE
RICHMOND, VA 23228-4209

KORMANIK HALLAM & SNEED LLP
1099 S WELLS ST STE 120
MERIDIAN, ID 83642-7998

KORN & SUSSMAN CHARTERED
ATTORNEYS AT LAW
11820 PARKLAWN DR STE 520
ROCKVILLE, MD 20852-2546

KORNIT DIGITAL NORTH AMERICA, INC
10541 N COMMERCE ST
MEQUON, WI 53092-4644

KORNIT DIGITAL NORTH AMERICA, INC
DEPT CH 19387
PALATINE, IL 60055-9387

KORY FRANCK
ADDRESS REDACTED

KOSHGARIAN RUG CLEANERS INC
248 E OGDEN AVE
HINSDALE, IL 60521-3608

KOSICH SUSAN
ADDRESS REDACTED

KOSNOFF FASY FOR THE BENEFIT
OF JAMES BARSTAD
520 PIKE ST STE 1010
SEATTLE, WA 98101-4058

KOSNOFF FASY PLLC TRUST ACCOUNT
520 PIKE ST STE 1010
SEATTLE, WA 98101-4058

KOSNOFF LAW
ATTN: TIMOTHY KOSNOFF, ESQ.
1321 UPLAND DR PMB 4685
HOUSTON, TX 77043-4718

KOTARO KOIZUMI
ADDRESS REDACTED

KOUCKY ENTERPRISES LLC
5971 BAY POINT RD
BOKEELIA, FL 33922-2860

KOUCKY ENTERPRISES LLC
C/O CHARLES J KOUCKY JR
73800 OVERSEAS HWY
ISLAMORADA, FL 33036-4231

KOWALSKI, RONALD D
ADDRESS REDACTED

KRAFT, KATHRYN M
ADDRESS REDACTED

KRAGEN & CO
14039 AUBREY RD
BEVERLY HILLS, CA 90210-1062

KRAIG MCCLUSKIE
ADDRESS REDACTED

KRAMER LAW LLC
2307 WATERS DR
MENDOTA HEIGHTS, MN 55120-1163

KRAMES STAYWELL
ADDRESS REDACTED

KREABLE YOUNG
ADDRESS REDACTED

KREG E SCHNELL
ADDRESS REDACTED

KRELMAN CO
PO BOX 3115
PUEBLO, CO 81005-0115

KRICKET MASTERS
ADDRESS REDACTED

KRICKET MASTERS
ADDRESS REDACTED

KRIECHBAUM, KARI
ADDRESS REDACTED

KRIEG DEVAULT LLP
ATTN: C DANIEL MOTSINGER
1 INDIANA SQ STE 2800
INDIANAPOLIS, IN 46204-2079

KRIEGER & KRIEGER, A LAW CORP
249 E OCEAN BLVD STE 750
LONG BEACH, CA 90802-8804

KRIS COLLINGSWORTH
ADDRESS REDACTED

KRIS FAVATA
ADDRESS REDACTED

KRIS HAZENFIELD
ADDRESS REDACTED

KRIS RANKIN
ADDRESS REDACTED

KRIS TAYLOR
ADDRESS REDACTED

KRIS ZAHROBSKY
ADDRESS REDACTED

KRISHNA NELSON
ADDRESS REDACTED

KRISPEN AUTUMN DAUGHETEE
ADDRESS REDACTED

KRISTA FRIESEN
ADDRESS REDACTED

KRISTA HARDESTY
ADDRESS REDACTED

KRISTA HAYES
ADDRESS REDACTED

KRISTA LYNN HUGHES
ADDRESS REDACTED

KRISTA PETERSON
ADDRESS REDACTED

KRISTEN AITKEN
ADDRESS REDACTED

KRISTEN FALATKO X7858
ADDRESS REDACTED

KRISTEN GARCIA
ADDRESS REDACTED

KRISTEN L EAGLE
ADDRESS REDACTED

KRISTEN LARSON
ADDRESS REDACTED

KRISTEN MCCOLLUM C/O KIM DAWSON AGENCY
1645 N STEMMONS FWY STE B
DALLAS, TX 75207-3444

KRISTEN MCKEEVER
ADDRESS REDACTED

KRISTEN SULLIVAN
ADDRESS REDACTED

KRISTEN WIENCH-STEPHENS
ADDRESS REDACTED

KRISTENE SCHMITT
ADDRESS REDACTED

KRISTER STRANDSKOV
ADDRESS REDACTED

KRISTI BLACK
ADDRESS REDACTED

KRISTI LEW
ADDRESS REDACTED

KRISTI TITUS
ADDRESS REDACTED

KRISTIE MALDONADO
ADDRESS REDACTED

KRISTIE STEIN
ADDRESS REDACTED

KRISTIN ALEXANDER
ADDRESS REDACTED

KRISTIN BOND LICHTENAUER
ADDRESS REDACTED

KRISTIN CAMPBELL
ADDRESS REDACTED

KRISTIN CHIOMA
ADDRESS REDACTED

KRISTIN ECHAVARIA
ADDRESS REDACTED

KRISTIN FORSELL
ADDRESS REDACTED

KRISTIN KELLY
ADDRESS REDACTED

KRISTIN MCCOLLUM
ADDRESS REDACTED

KRISTIN RAMSEY
ADDRESS REDACTED

KRISTIN RANDOLPH
ADDRESS REDACTED

KRISTINA ANDREWS
ADDRESS REDACTED

KRISTINA DUFFY
ADDRESS REDACTED

KRISTINA LENNICK
ADDRESS REDACTED

KRISTINA LONGEST
ADDRESS REDACTED

KRISTINA LUCAS
ADDRESS REDACTED

KRISTINA M MORKRZYCKI
ADDRESS REDACTED

KRISTINA RISSE
ADDRESS REDACTED

KRISTINA SCHERER
ADDRESS REDACTED

KRISTINA SHERK
ADDRESS REDACTED

KRISTINA SHERK
ADDRESS REDACTED

KRISTINE HOFFMAN
ADDRESS REDACTED

KRISTINE MILLER
ADDRESS REDACTED

KRISTINE SIERAKOWSKI
ADDRESS REDACTED

KRISTINE STEWART
ADDRESS REDACTED

KRISTINE WALLACE
ADDRESS REDACTED

KRISTOPHER ALBERGA
ADDRESS REDACTED

KRISTOPHER BARTEE
ADDRESS REDACTED

KRISTOPHER BARTEE
ADDRESS REDACTED

KRISTOPHER JENSEN
ADDRESS REDACTED

KRISTY ALPERT
ADDRESS REDACTED

KRISTY TURNER
ADDRESS REDACTED

KRISTY WALTMAN
ADDRESS REDACTED

KRISTYN ROGERS
ADDRESS REDACTED

KRIZAR NICHOLAS
ADDRESS REDACTED

KRM INFORMATION SERVICES INC
PO BOX 1187
EAU CLAIRE, WI 54702-1187

KROEGER NUTRITION
ADDRESS REDACTED

KRTN AM-FM
ADDRESS REDACTED

KRYSTA MORRISON
ADDRESS REDACTED

KRZEWSKI CHARLES
ADDRESS REDACTED

KRZEWSKI/TROOP 119 CHARLES
ADDRESS REDACTED

KSQUARE SOLUTIONS INC
433 LAS COLINAS BLVD E STE 850
IRVING, TX 75039-6234

KT BROWN CONSULTING, LLC
47886 BECKENHAM BLVD
NOVI, MI 48374-3530

KU MEMORIAL UNIONS
1301 JAYHAWK BLVD
LAWRENCE, KS 66045-7548

KUB
PO BOX 59017
KNOXVILLE, TN 37950-9017

KUBIN-NICHOLSON CORP
8440 N 87TH ST
MILWAUKEE, WI 53224-2400

KUEHNE AND NAGEL
10 EXCHANGE PL
JERSEY CITY, NJ 07302-3918

KULLY SUPPLY INC
2100 COUNTY ROAD 42 W
BURNSVILLE, MN 55337-6913

KUN YAN
ADDRESS REDACTED

KURRU LLC
2240 WARRINGTON AVE
FLOWER MOUND, TX 75028-4621

KURT ANDERSON
ADDRESS REDACTED

KURT ANDERSON
ADDRESS REDACTED

KURT HILDERBRAND
ADDRESS REDACTED

KURT JOHNSON
ADDRESS REDACTED

KURT KUHLMANN
ADDRESS REDACTED

KURT M NELSON
ADDRESS REDACTED

KURT S ADLER, INC
7 W 34TH ST (CONCOURSE)
NEW YORK, NY 10001-8100

KURT SCHULZE
ADDRESS REDACTED

KURT SPANN
ADDRESS REDACTED

KURT STEISS
ADDRESS REDACTED

KURT STENZEL
ADDRESS REDACTED

KURT W LINDEMANN
ADDRESS REDACTED

KURTIS GROTHOFF
ADDRESS REDACTED

KURTIS LINDSEY HOWE & O'DONNELL
CLARK & CREW TRUST ACCOUNT
1650 NW NAITO PKWY STE 302
PORTLAND, OR 97209-2534

KUSHAL NEGI
ADDRESS REDACTED

KUSHAL NEGI
ADDRESS REDACTED

KUSKITANNEE LODGE 168
428 E PORTERSVILLE RD
PORTERSVILLE, PA 16051-2028

KUSTER SIGN CO
4313 LINDBERGH DR
ADDISON, TX 75001-4539

KUSTOM KRAFTSMEN INC
6445 ELDORA AVE
LAS VEGAS, NV 89146-5260

KUSTOM SIGNALS, INC
P.O. BOX 776238
CHICAGO, IL 60677-6238

KWAHADI DANCERS
PO BOX32125
AMARILLO, TX 79120

KWAN-YI WONG
ADDRESS REDACTED

KWIK KOPY BUSINESS CENTER
17587 GLASGOW AVE
LAKEVILLE, MN 55044-5267

KWIZCOM
148 CASTLE ROCK DR
RICHMOND HILL, ON L4C 5K5
CANADA

KWPACKER & BLPPACKER 2011
257 E 700 N
AMERICAN FORK, UT 84003-1302

KY STOLTZFUS
5815 MCGEE ST
KANSAS CITY, MO 64113-2131

KYA WIGHT
ADDRESS REDACTED

KYLA MAHONEY
ADDRESS REDACTED

KYLE A HARTMAN
ADDRESS REDACTED

KYLE A KLOSOWSKI
ADDRESS REDACTED

KYLE BOELL
ADDRESS REDACTED

KYLE BOLEJACK
ADDRESS REDACTED

KYLE BRILLANTES
ADDRESS REDACTED

KYLE BRYANT
ADDRESS REDACTED

KYLE CARNAHAN
ADDRESS REDACTED

KYLE D SWEET
ADDRESS REDACTED

KYLE DAVIDSON
ADDRESS REDACTED

KYLE E SHROBA
ADDRESS REDACTED

KYLE ESSWEIN
ADDRESS REDACTED

KYLE FOLEY
ADDRESS REDACTED

KYLE G GARCIA
ADDRESS REDACTED

KYLE GOERL
ADDRESS REDACTED

KYLE H BAKER
ADDRESS REDACTED

KYLE HALLOWELL
ADDRESS REDACTED

KYLE HATFIELD
ADDRESS REDACTED

KYLE HODSON
ADDRESS REDACTED

KYLE J HEFFRON
ADDRESS REDACTED

KYLE J KNOLL
ADDRESS REDACTED

KYLE JACKSON
ADDRESS REDACTED

KYLE KAYLER
ADDRESS REDACTED

KYLE KING
ADDRESS REDACTED

KYLE KLINGENBER
ADDRESS REDACTED

KYLE LEE SANTOPADRE
ADDRESS REDACTED

KYLE MCCAFFERY
ADDRESS REDACTED

KYLE MCHUGH
ADDRESS REDACTED

KYLE MILLER
ADDRESS REDACTED

KYLE MORRIS
ADDRESS REDACTED

KYLE NELSON
ADDRESS REDACTED

KYLE ONOFREO
ADDRESS REDACTED

KYLE PALMER
ADDRESS REDACTED

KYLE PAWLOWSKI
ADDRESS REDACTED

KYLE PIPER
ADDRESS REDACTED

KYLE POLSTER
ADDRESS REDACTED

KYLE RAFFENSPERGER
ADDRESS REDACTED

KYLE RASLICH
ADDRESS REDACTED

KYLE RAYBURN
ADDRESS REDACTED

KYLE REISE
ADDRESS REDACTED

KYLE RICHARDS
ADDRESS REDACTED

KYLE ROWE
ADDRESS REDACTED

KYLE RUSSELL AND O'DONNELL CLARK &
CREW LLP TRUST ACCOUNT
1650 NW NAITO PKWY STE 302
PORTLAND, OR 97209-2534

KYLE SARVER
ADDRESS REDACTED

KYLE SCHUMMER
ADDRESS REDACTED

KYLE SILLIGMAN
ADDRESS REDACTED

KYLE SITARSKI
ADDRESS REDACTED

KYLE SMITH
ADDRESS REDACTED

KYLE SOYER
ADDRESS REDACTED

KYLE SPARKS
ADDRESS REDACTED

KYLE STEENBERGE
ADDRESS REDACTED

KYLE STOTTLEMYER
ADDRESS REDACTED

KYLE T BURGESS
ADDRESS REDACTED

KYLE TUCKER DAVIS
ADDRESS REDACTED

KYLE W DORSEY
ADDRESS REDACTED

KYLE W PARKINSON
ADDRESS REDACTED

KYLE WAELTZ
ADDRESS REDACTED

KYLE WEISS
ADDRESS REDACTED

KYLE WELGE
ADDRESS REDACTED

KYLE YEAKLEY
ADDRESS REDACTED

KYLE ZITTLE
ADDRESS REDACTED

KYLEE PACK
ADDRESS REDACTED

KYNAN TRAIL
105 CALUMET DR
YANKTON, SD 57078-6750

KYNDALL CHOLLETT
ADDRESS REDACTED

KYNDL OLIVER
ADDRESS REDACTED

KYO YA HOTELS & RESORTS LP
SHERATON MAUI RESORT & SPA
PO BOX 8559
HONOLULU, HI 96830-0559

KYOCERA MITA AMERICA
PO BOX 6434
CAROL STREAM, IL 60197-6434

KYOCERA MITA AMERICA INC-NJ
225 SAND RD
FAIRFIELD, NJ 07004-1575

KYRA LAUMBACH
ADDRESS REDACTED

KYRIE GARLIC
ADDRESS REDACTED

KYROLLOS GIRGIS
ADDRESS REDACTED

L & K PROPANE
6520 HARPER RD
SURVEYOR, WV 25932

L & M FISHERIES
DBA BIONIC BAIT
95 NW 13TH AVE
POMPANO BEACH, FL 33069-2903

L & M PRODUCTION DESIGN GROUP
5510 CHEROKEE AVE STE 200
ALEXANDRIA, VA 22312-2370

L B SMITH ELEMENTARY
4700 NW 12TH AVE
MIAMI, FL 33127-2214

L CREIGHTON AVERY
ADDRESS REDACTED

L E WHITFORD CO INC
58 CONNECTICUT BLVD
EAST HARTFORD, CT 06108-3013

L F PIKE & SONS
339 MAIN ST
NORWAY, ME 04268-5917

L H CHASE
SENIOR VP-BRIGHT CLAIM
3850 HOLCOMB BRIDGE RD STE 410
NORCROSS, GA 30092-2202

L H ODENWALD ELECTRIC OF RIVER RIDGE LLC
332 TUDOR AVE
RIVER RIDGE, LA 70123-1327

L I INDUSTRIES
9718 METROPOLITAN AVE
FOREST HILLS, NY 11375-6626

L KEITH LENTZ
ADDRESS REDACTED

L L BEAN, INC
FIN. ACCOUNTING SERVICES
15 CASCO ST
FREEPORT, ME 04033-0001

L MARTIN PAVLETICH
ADDRESS REDACTED

L MARTIN PAVLETICH STUDIO
PO BOX 46
CIMARRON, NM 87714-0046

L N E S C
1133 19TH ST NW STE 100
WASHINGTON, DC 20036-3604

L N E S C
1133 19TH ST NW STE 1000
WASHINGTON, DC 20036-3659

L R SALES
8250 BROADWAY BLVD SE
ALBUQUERQUE, NM 87105-7454

L&G INTERIORS
3465 MOUNTAIN VIEW BLVD
ANGEL FIRE, NM 87710

L&H MANUFACTURING CO INC
DBA L&H BRANDING IRONS
PO BOX 639
MANDAN, ND 58554-0639

L&T ENTERPRISES
DBA HICKS SERVICE CENTER
1498 S EISENHOWER DR
BECKLEY, WV 25801-6959

L.B. ECKELKAMP, JR
ADDRESS REDACTED

L.C. INDUSTRIES, INC
PO BOX 6634
CAROL STREAM, IL 60197-6634

LA CD SAR
1240 SIOUX ST
LOS ALAMOS, NM 87544-2830

LA CIMA CLUB INC
ATTN: SHERRY MONTOYA
5215 N O CONNOR BLVD
IRVING, TX 75039-3713

LA GRANGE POLICE DEPT
304 W BURLINGTON AVE
LA GRANGE, IL 60525-2363

LA ISLA TREE CARE CO LLC
308 TAVERNIER ST
TAVERNIER, FL 33070-2629

LA ISLA TREE CARE CO LLC
C/O JOHN PELL
PO BOX 405
ISLAMORADA, FL 33036-0405

LA PUENTE VALLEY ROP
1850 E GALE AVE, STE 100
INDUSTRY, CA 91748

LA QUINTA INN & SUITES DALLAS-LAS COLINA
4225 N MACARTHUR BLVD
IRVING, TX 75038-6412

LA RED
2403 HOLCOMBE BLVD
HOUSTON, TX 77021-2023

LA RED
ADDRESS REDACTED

LA SALLE CNCL #165
1340 S BEND AVE
SOUTH BEND, IN 46617-1424

LA SALLE CNCL 165
1340 S BEND AVE
SOUTH BEND, IN 46617-1424

LA SALLE HIGH SCHOOL
3091 N BEND RD
CINCINNATI, OH 45239-7637

LA TOURELLS INC
PO BOX 239
ELY, MN 55731-0239

LA TREASURY DEPT FOR U OF LA LAFAYETTE
OFFICE OF SCHOLARSHIPS
P.O. BOX 41206
LAFAYETTE, LA 70504-0001

LAB SAFETY SUPPLY INC
ACCOUNT 5584020
JANESVILLE, WI 53547

LAB SAFETY SUPPLY INC
PO BOX 5004
JANESVILLE, WI 53547-5004

LABATT INSTITUTIONAL SUPPLY CO
PO BOX 27730
ALBUQUERQUE, NM 87125-7730

LABEL SYSTEMS INC
4111 LINDBERGH DR
ADDISON, TX 75001-4345

LABF
VARASSAARENKATU 5 A 11
NOKIA, 37120
FINLAND

LABOR LAW CENTER INC
3501 W GARRY AVE
SANTA ANA, CA 92704-6422

LABOR LAW COMPLIANCE CENTER
17215 RED OAK DR STE 112
HOUSTON, TX 77090-2611

LABOR READY MIDWEST INC
PO BOX 740435
ATLANTA, GA 30374-0435

LABOR READY NORTHEAST INC
P.O. BOX 820145
PHILADELPHIA, PA 19182-0145

LABOR READY SOUTHEAST III, LP
PO BOX 740435
ATLANTA, GA 30374-0435

LABOR READY SOUTHWEST INC
PO BOX 641034
PITTSBURGH, PA 15264-1034

LABOR READY SOUTHWEST, INC
P.O. BOX 31001-0257
PASADENA, CA 91110-0257

LABTEST INTERNATIONAL, INC
P.O. BOX 99959
CHICAGO, IL 60696-7759

LABYRINTH INC - WEST
1808 ASTON AVE STE 230
CARLSBAD, CA 92008-7365

LACASSA SANDY
ADDRESS REDACTED

LACEY O'ROURKE
ADDRESS REDACTED

LACHLAN TAGGART
ADDRESS REDACTED

LACHLAN THOMAS
ADDRESS REDACTED

LADISLAV HABART
ADDRESS REDACTED

LADY AND SONS
102 W CONGRESS ST
SAVANNAH, GA 31401-2508

LADYFINGERS FINE CATERING INC
12901 OLD HENRY RD
LOUISVILLE, KY 40223-4733

LAFAVE, WEIN & FRAMENT, PLLC
RE: BOY SCOUTS OF AMERICA
2400 WESTERN AVE
GUILDERLAND, NY 12084-9770

LAFAYETTE COLLEGE
ATTN: FINANCIAL AID OFFICE
107 MARKLE HALL
EASTON, PA 18042-1723

LAFAYETTE PARISH SCHOOL BOARD
SALES TAX DIV
PO BOX 3883
LAFAYETTE, LA 70502-3883

LAFAYETTE TENT & AWNING CO, INC
125 N 5TH ST
LAFAYETTE, IN 47901-1617

LAFFEY, CAROL A.
ADDRESS REDACTED

LAFOURCHE PARISH SCHOOL BOARD
SALES TAX DEPT
PO BOX 997
THIBODAUX, LA 70302-0997

LAINA RACINE
ADDRESS REDACTED

LAIYIN NENTO
ADDRESS REDACTED

LAKE CITIES 2ND WARD
ADDRESS REDACTED

LAKE COUNTRY CORP
DBA CROWNE PLAZA LANSING W
925 S CREYTS RD
LANSING, MI 48917-9222

LAKE COUNTRY POWER
8535 PARK RIDGE DR
MOUNTAIN IRON, MN 55768-2059

LAKE COUNTRY POWER
8535 PARK RIDGE DR
MOUNTAIN IRON, MN 55768-2059

LAKE COUNTY HEALTH DEPT
616 3RD AVE
TWO HARBORS, MN 55616-1518

LAKE ERIE CNCL #440
2241 WOODLAND AVE
CLEVELAND, OH 44115-3214

LAKE ERIE CNCL 440
2241 WOODLAND AVE
CLEVELAND, OH 44115-3214

LAKE ERIE CNCL 440
2241 WOODLAND AVE
CLEVELAND, OH 44115-3295

LAKE SUMTER STATE COLLEGE
1250 N HANCOCK RD
CLERMONT, FL 34711-5931

LAKE/ FLATO ARCHITECT INC
311 3RD ST STE 200
SAN ANTONIO, TX 78205-2395

LAKELAND COLLEGE
PO BOX 359
SHEBOYGAN, WI 53082-0359

LAKELAND TOURS, LLC
DBA WORLDSTRIDES
590 PETER JEFFERSON PKWY STE 300
CHARLOTTESVILLE, VA 22911-4628

LAKELAND UNION HIGH SCHOOL
9573 STATE HWY 70
MINOCQUA, WI 54548-9000

LAKES REGION TENT & EVENT
6 WHITNEY RD
CONCORD, NH 03301-1831

LAKESHIRTS, INC
DBA TGT & TGT STICKERS
750 RANDOLPH RD
DETROIT LAKES, MN 56501-3701

LAKESHIRTS, INC
DBA TGT & TGT STICKERS
PO BOX 87
DETROIT LAKES, MN 56502-0087

LAKETHIA THOMPSON
ADDRESS REDACTED

LAKEVIEW LODGE & CONFERENCE CENTER
RT 1 BOX 157
JACKSBORO, TX 76458

LAKEWOOD ELECTRICE INC
3616 EDEN LN
DULUTH, MN 55803-9708

LAKEWOOD POLICE DEPT
C/O DET KELLY KARINEN
14500 W COLFAX AVE UNIT 110
LAKEWOOD, CO 80401-3256

LAM NGUYEN
ADDRESS REDACTED

LAMAR ADVERTISING SOUTHWEST INC
5321 CORPORATE BLVD
BATON ROUGE, LA 70808-2506

LAMAR ADVERTISING SOUTHWEST INC
DBA LAMAR COMPANIES NEW MEXICO/EL PASO
PO BOX 96030
BATON ROUGE, LA 70896-9030

LAMAR JOHNSON
ADDRESS REDACTED

LAMAR PERRY JR
ADDRESS REDACTED

LAMB, ROBYN M.
ADDRESS REDACTED

LAMBERSKY, CAROL
ADDRESS REDACTED

LAMBERT RADIOLOGY MEDICAL GROUP
PO BOX 511228
LOS ANGELES, CA 90051-3026

LAMINACORR INDUSTRIES INC
P.O. BOX 862
CORNWALL, ON K6H 5T7
CANADA

LAMINATOR WAREHOUSE
PO BOX 630167
IRVING, TX 75063-0113

LAMINEX
PO BOX 49457
GREENWOOD, SC 29649-0008

LAMOTTE CO
PO BOX 329
CHESTERTOWN, MD 21620-0329

LAMRITE WEST INC
DBA DARNICE 77446
4446 SOLUTIONS CTR
CHICAGO, IL 60677-4004

LAMRITE WEST, INC / DBA: DARICE
4446 SOLUTIONS CENTER
CHICAGO, IL 60677-4004

LAN DANG
ADDRESS REDACTED

LAN THI TRAN
ADDRESS REDACTED

LANCASTER ARCHERY SUPPLY
21 GRAYBILL RD
LEOLA, PA 17540-1910

LANCASTER ARCHERY SUPPLY, INC
21 GRAYBILL RD
LEOLA, PA 17540-1910

LANCASTER CAMP GROUND
2151 W FAIR AVE
LANCASTER, OH 43130-8820

LANCASTER MARRIOTT AT PENN SQUARE
25 S QUEEN ST
LANCASTER, PA 17603-3918

LANCE BEAN
ADDRESS REDACTED

LANCE E SCHRADER
ADDRESS REDACTED

LANCE HARRIS
ADDRESS REDACTED

LANCE HIRSCH
ADDRESS REDACTED

LANCE HOLMQUIST
ADDRESS REDACTED

LANCE K LAMB
ADDRESS REDACTED

LANCE LEDBETTER
ADDRESS REDACTED

LANCE M MARTIN
ADDRESS REDACTED

LANCE PARKES
ADDRESS REDACTED

LANCE ROBSON
ADDRESS REDACTED

LANCE ROSENFIELD
ADDRESS REDACTED

LANCE TURNER
ADDRESS REDACTED

LANCE WILLIAM FRAZER
ADDRESS REDACTED

LAND TRUST ALLIANCE
1250 H ST NW STE 600
WASHINGTON, DC 20005-3952

LANDMARK OUTDOORS
201 REGENCY PKWY
MANSFIELD, TX 76063-5638

LAND'N'SEA DISTRIBUTING, INC
P.O. BOX 951905
DALLAS, TX 75395-1905

LANDON MARX
ADDRESS REDACTED

LANDON MARX
ADDRESS REDACTED

LANDON VICKERS
ADDRESS REDACTED

LANDOV, LLC
244 5TH AVE FL 5
NEW YORK, NY 10001-7941

LANDRUM BAGWELL
ADDRESS REDACTED

LANDRY ARCHITECTS
1202 RICHARDSON DR STE 106
RICHARDSON, TX 75080-4611

LANDRY ARCHITECTS
1202 RICHARDSON DR STE 106
RICHARDSON, TX 75080-4611

LANDS' END BUSINESS OUTFITTERS
PO BOX 217
DODGEVILLE, WI 53533-0217

LANDS END, INC
6 LANDS END LN
DODGEVILLE, WI 53595-0001

LANDS END, INC
DBA LANDS END BUSINESS OUTFITTERS
PO BOX 217
DODGEVILLE, WI 53533-0217

LANDSCAPE SUPPLY INC
PO BOX 12706
ROANOKE, VA 24027-2706

LANDSHARK COMMUNICATIONS, LLC
PO BOX 80
AMELIA, OH 45102-0080

LANDSTAR RANGER INC
13410 SUTTON PARK DR S
JACKSONVILLE, FL 32224-5270

LANDSTAR RANGER INC
P.O. BOX 784293
PHILADELPHIA, PA 19178-4293

LANDWAY INTERNATIONAL CORP
2368 LINCOLN AVE
HAYWARD, CA 94545-1118

LANE & LANE LLC
OBO JOSEPH RAHE
230 W MONROE ST STE 1900
CHICAGO, IL 60606-4710

LANE ANDREW WHITE
ADDRESS REDACTED

LANE REESE SUMMERS ENNIS & PERDOMO PA
2600 S DOUGLAS RD STE 304
CORAL GABLES, FL 33134-6125

LANE REESE SUMMERS ENNIS & PERDOMO PA
2600 S DOUGLAS RD STE 401
CORAL GABLES, FL 33134-6134

LANELL PENA C/O KIM DAWSON AGENCY
1645 N STEMMONS FWY STE B
DALLAS, TX 75207-3444

LANETTE H. FRANCIS
ADDRESS REDACTED

LANGE, MELISSA
ADDRESS REDACTED

LANGEVIN LEARNING SERVICES INC
PO BOX 1221
OGDENSBURG, NY 13669-6221

LANGSTON LESLIE
ADDRESS REDACTED

LANGUAGE RESOURCE CENTER INC
4801 E INDEPENDENCE BLVD STE 303
CHARLOTTE, NC 28212-5410

LANGUAGE RESOURCE CENTER, INC
4801 E INDEPENDENCE BLVD STE 303
CHARLOTTE, NC 28212-5410

LANGUAGE RESOURCE CENTER, INC
PO BOX 18066
CHARLOTTE, NC 28218-0066

LANIER, TERRI S
ADDRESS REDACTED

LANSING STATE JOURNAL
2960 ENA DR
LANSING, MI 48917-9554

LAPEL PIN PRODUCTIONS
7319 SANDSCOVE CT STE 6
WINTER PARK, FL 32792-6979

LAPORTE AMERICA
14463 GOVERNOR G C PEERY HWY
POUNDING MILL, VA 24637-4292

LARAMIE TYLER LANGSTON BRIDGES
ADDRESS REDACTED

LARENTINE FROMM
ADDRESS REDACTED

LARGENT KEN
ADDRESS REDACTED

LARIMER COUNTY TREASURER
PO BOX 2336
FORT COLLINS, CO 80522-2336

LAROSE INDUSTRIES LLC
1578 SUSSEX TPKE
RANDOLPH, NJ 07869-1833

LARRIE GOETZ
ADDRESS REDACTED

LARRY ARCHULETA
ADDRESS REDACTED

LARRY B GIANNECHINI
ADDRESS REDACTED

LARRY BENSON
ADDRESS REDACTED

LARRY BETHERS
ADDRESS REDACTED

LARRY BETHERS
ADDRESS REDACTED

LARRY BREEZE
ADDRESS REDACTED

LARRY BROWN
ADDRESS REDACTED

LARRY BURKHOLDER
220 S MADISON ST
MONROE, WA 98272-2217

LARRY BURNETT
ADDRESS REDACTED

LARRY C GILLESPIE
ADDRESS REDACTED

LARRY C PRICE
ADDRESS REDACTED

LARRY C ROSE
ADDRESS REDACTED

LARRY CALL
ADDRESS REDACTED

LARRY CHASE
ADDRESS REDACTED

LARRY COLLINS
ADDRESS REDACTED

LARRY CROUCH
ADDRESS REDACTED

LARRY CUNNINGHAM
ADDRESS REDACTED

LARRY CUNNINGHAM
ADDRESS REDACTED

LARRY CUSHION TROPHIES & ENGRAVING
310 N CLIPPERT ST STE 8
LANSING, MI 48912-4695

LARRY D BAHLER
ADDRESS REDACTED

LARRY D FORREY
ADDRESS REDACTED

LARRY D LEE
ADDRESS REDACTED

LARRY D SWEAZY
ADDRESS REDACTED

LARRY DANNA
ADDRESS REDACTED

LARRY DAVID WHITLOCK JR
ADDRESS REDACTED

LARRY DAVIS
ADDRESS REDACTED

LARRY EDWARDS
ADDRESS REDACTED

LARRY FAULKNER
ADDRESS REDACTED

LARRY FRITH
ADDRESS REDACTED

LARRY FUSARO
ADDRESS REDACTED

LARRY GENTRY
ADDRESS REDACTED

LARRY GLOVER
ADDRESS REDACTED

LARRY GOLLAHER
ADDRESS REDACTED

LARRY GORE
ADDRESS REDACTED

LARRY GREEN
ADDRESS REDACTED

LARRY HARRIS
ADDRESS REDACTED

LARRY HERMAN
ADDRESS REDACTED

LARRY HESS
ADDRESS REDACTED

LARRY HILL
ADDRESS REDACTED

LARRY HOOD
ADDRESS REDACTED

LARRY J WOOD
ADDRESS REDACTED

LARRY KNOWLDEN
ADDRESS REDACTED

LARRY KUHN
ADDRESS REDACTED

LARRY L PARKER DBA LUCKYS MACHINE REPAIR
20031 GULFSTREAM RD
CUTLER BAY, FL 33189-1543

LARRY LUEBBEN
ADDRESS REDACTED

LARRY M CLIFTON
ADDRESS REDACTED

LARRY MCGLAUGHLIN
ADDRESS REDACTED

LARRY MICHAELSEN
ADDRESS REDACTED

LARRY MILLER
ADDRESS REDACTED

LARRY MOBLEY
ADDRESS REDACTED

LARRY MUNDHENK
ADDRESS REDACTED

LARRY NEIBAUER
ADDRESS REDACTED

LARRY NORTH FITNESS AT SOLANA
2902 SAM SCHOOL RD
WESTLAKE, TX 76262-5922

LARRY P KLIPP
ADDRESS REDACTED

LARRY PEABODY
ADDRESS REDACTED

LARRY PETERSON
ADDRESS REDACTED

LARRY PRESTON
ADDRESS REDACTED

LARRY RAY BOGGS JR
ADDRESS REDACTED

LARRY RICE
ADDRESS REDACTED

LARRY RICE
ADDRESS REDACTED

LARRY ROBERTS
ADDRESS REDACTED

LARRY S. FIELDS
RE: BOY SCOUTS OF AMERICA
401 S 18TH ST STE 425
SAINT LOUIS, MO 63103-2266

LARRY TUNTLAND
ADDRESS REDACTED

LARRY WAGNER
ADDRESS REDACTED

LARRY WATTS
ADDRESS REDACTED

LARRY WILDER
ADDRESS REDACTED

LARRYS REPAIR SERVICE
18093 SEALS RD
BOWLING GREEN, VA 22427-2839

LARS EVENSEN
ADDRESS REDACTED

LARSEN NEBL
ADDRESS REDACTED

LARSON O'BRIEN LLP
555 S FLOWER ST STE 4400
LOS ANGELES, CA 90071-2416

LAS COLINAS MEDICAL CENTER
P.O. BOX 406225
ATLANTA, GA 30384-6225

LAS VEGAS AREA COUNCIL #328
7220 PARADISE RD
LAS VEGAS, NV 89119-4403

LAS VEGAS AREA COUNCIL 328
7220 PARADISE RD
LAS VEGAS, NV 89119-4403

LAS VEGAS AREA COUNCIL, BSA
ADDRESS REDACTED

LAS VEGAS INTERNATIONAL SCOUTING MUSEUM
2915 W CHARLESTON BLVD STE 190
LAS VEGAS, NV 89102-1978

LAS VEGAS UTD METHODIST CHURCH
715 NATIONAL AVE
LAS VEGAS, NM 87701-4245

LASALLE PARISH SALES TAX
PO BOX 190
VIDALIA, LA 71373-0190

LASCAR ELECTRONIC INC
4258 W 12TH ST
ERIE, PA 16505-3001

LASER IMAGE CORPORATE PRINTING
4018 PATRIOT DR STE 200
DURHAM, NC 27703-8083

LASER PRINTER CHECKS
7 VAYOEL MOSHE CT UNIT 101
MONROE, NY 10950-6389

LASER SHOT INC
4214 BLUEBONNET DR
STAFFORD, TX 77477-2911

LASER STAR AMUSEMENTS INC
C/O DR DAVID PERRETZ
4801 HOLLYWOOD BLVD STE A
HOLLYWOOD, FL 33021-6545

LASERCUT MACHINING INC
PO BOX 59429
DALLAS, TX 75229-1429

LASERFICHE
3545 LONG BEACH BLVD STE 110
LONG BEACH, CA 90807-3900

LAST FRONTIER CNCL #480
3031 NW 64TH ST
OKLAHOMA CITY, OK 73116-3525

LAST FRONTIER CNCL 480
3031 NW 64TH ST
OKLAHOMA CITY, OK 73116-3525

LAST FRONTIER CNCL BSA C/O RYAN LEMONS
ADDRESS REDACTED

LAST FRONTIER COUNCIL, BOY SCOUTS OF AMERICA
3031 NW 64TH ST
OKLAHOMA CITY, OK 73116-3525

LATA PATEL
ADDRESS REDACTED

LATASHA SMITH-INGRAM
ADDRESS REDACTED

LATHAM & WATKINS, LLP
P.O. BOX 894256
LOS ANGELES, CA 90189-4256

LATIN FORCE
2100 W FLAGLER ST
MIAMI, FL 33135-1619

LATINA CORP
221 LANCE LN
KEY LARGO, FL 33037-4807

LATINO LITERACY NEWS
2777 JEFFERSON ST STE 200
CARLSBAD, CA 92008-1743

LATONYA M SUMMERS
ADDRESS REDACTED

LATOUR LAFFERTY
ADDRESS REDACTED

LATOYA CAMPBELL GADDY
ADDRESS REDACTED

LATPRO INC
3980 N BOULDER, STE 103-147
BOULDER, CO 80304

LATPRO INC
8751 W BROWARD BLVD STE 506
PLANTATION, FL 33324-2609

LAUER STEVEN W.
ADDRESS REDACTED

LAUGHRIN,JEAN
ADDRESS REDACTED

LAURA A MUNCH
ADDRESS REDACTED

LAURA AYO
ADDRESS REDACTED

LAURA BECKER
ADDRESS REDACTED

LAURA BOMBIER
ADDRESS REDACTED

LAURA CLAIRE LEWIS EVANS
ADDRESS REDACTED

LAURA CLAY
ADDRESS REDACTED

LAURA CROTTY
ADDRESS REDACTED

LAURA DALA TROOP 0355
ADDRESS REDACTED

LAURA E REXROAD
ADDRESS REDACTED

LAURA F DAILY
ADDRESS REDACTED

LAURA GUTZWILLER
ADDRESS REDACTED

LAURA J CARRIGAN
ADDRESS REDACTED

LAURA J MCGUIRE
ADDRESS REDACTED

LAURA JANELLE DOWNEY
ADDRESS REDACTED

LAURA JARVIS
ADDRESS REDACTED

LAURA KERVIN
ADDRESS REDACTED

LAURA KUTZ
ADDRESS REDACTED

LAURA L KILBY
ADDRESS REDACTED

LAURA LARSEN
ADDRESS REDACTED

LAURA LOVELL
ADDRESS REDACTED

LAURA MACFARLAN
ADDRESS REDACTED

LAURA MASTERS
ADDRESS REDACTED

LAURA MORIARTY
ADDRESS REDACTED

LAURA NOBLE
ADDRESS REDACTED

LAURA PAWLAK
ADDRESS REDACTED

LAURA PRIVETT
ADDRESS REDACTED

LAURA R MOHAJER
ADDRESS REDACTED

LAURA ROSS
ADDRESS REDACTED

LAURA SANDERS-CUMMINGS
ADDRESS REDACTED

LAURA SMITH
ADDRESS REDACTED

LAURA STIRLING
ADDRESS REDACTED

LAURA STOVER
ADDRESS REDACTED

LAURA VOLLMAN
ADDRESS REDACTED

LAURA W DILTS
ADDRESS REDACTED

LAURA YOUNG
ADDRESS REDACTED

LAURAL LODGE ENTERPRISES INC
1911 HARPER RD
BECKLEY, WV 25801-2611

LAURAL LODGE ENTERPRISES INC
SLEEP INN
1124 AIRPORT RD
BEAVER, WV 25813-9420

LAURALEE PFEIFER
ADDRESS REDACTED

LAURE' CAMERON
ADDRESS REDACTED

LAUREL HIGHLANDS COUNCIL 527
FLAG PLAZA - 1275 BEDFORD AVE
PITTSBURGH, PA 15219-3699

LAUREL HIGHLANDS COUNCIL 527
FLAG PLZ - 1275 BEDFORD AVE
PITTSBURGH, PA 15219-3699

LAUREL HIGHLANDS COUNCIL, BOY SCOUTS OF AME
FLAG PLAZA
1275 BEDFORD AVE
PITTSBURGH, PA 15219-3699

LAUREL HIGHLANDS COUNCIL, BSA
1275 BEDFORD AVE
PITTSBURGH, PA 15219-3699

LAUREL R GRAY
ADDRESS REDACTED

LAUREL VALLEY PREMIUM WATER CO INC
PO BOX 2772
FAYETTEVILLE, NC 28302-2772

LAUREN BERGER
ADDRESS REDACTED

LAUREN BURKE
ADDRESS REDACTED

LAUREN IRIARTE
ADDRESS REDACTED

LAUREN J HAAG
ADDRESS REDACTED

LAUREN K NIKOLAUS
ADDRESS REDACTED

LAUREN KELLY
ADDRESS REDACTED

LAUREN M PENNINGTON
ADDRESS REDACTED

LAUREN MATAIS
ADDRESS REDACTED

LAUREN MCELHINNEY
ADDRESS REDACTED

LAUREN OPITZ
ADDRESS REDACTED

LAUREN SAVARIEGO
ADDRESS REDACTED

LAUREN SAVARIEGO
ADDRESS REDACTED

LAUREN SCHNEIDER
ADDRESS REDACTED

LAUREN VLACHOS-INGENITO
ADDRESS REDACTED

LAURENCE FUGLAAR
ADDRESS REDACTED

LAURENCE LEMASTERS
ADDRESS REDACTED

LAURENCE PARENT PHOTOGRAPHY, INC
735 SADDLERIDGE DR
WIMBERLEY, TX 78676-6324

LAURENTIAN LOCK & KEY INC
PO BOX 794
ELY, MN 55731-0794

LAURI ALLEN
ADDRESS REDACTED

LAURI DITTMER
ADDRESS REDACTED

LAURIE BAMBAS
ADDRESS REDACTED

LAURIE BORMAN
ADDRESS REDACTED

LAURIE BUCKELEW
ADDRESS REDACTED

LAURIE HANSON
ADDRESS REDACTED

LAURIE HECKER
ADDRESS REDACTED

LAURIE LUKAS
ADDRESS REDACTED

LAURIE PERKINS
ADDRESS REDACTED

LAURIE TESTA
ADDRESS REDACTED

LAURIE TROXELL-NISBET
ADDRESS REDACTED

LAURIN DARNELL
ADDRESS REDACTED

LAURITZEN, AARON
ADDRESS REDACTED

LAURY, KEN
ADDRESS REDACTED

LAVIANA DYLAN
ADDRESS REDACTED

LAVONNE HUBBARD
ADDRESS REDACTED

LAW ENFORCEMEN POST 9773
C/O MATTHEW MARTIN SLCPD 1ST PRECINT
11815 BENHAM RD
SAINT LOUIS, MO 63138-1308

LAW ENFORCEMENT EXPLORER 275
C/O CPL M W SIMPSON
5810 N BRANCH AVE
TAMPA, FL 33604-7064

LAW ENFORCEMENT EXPLORING POST 105
C/O STEPHEN J LEVY
17 RUTGERS DR
HOWELL, NJ 07731-2791

LAW ENFORCEMENT EXPLORING POST 117
C/O KEITH CHRISTENSEN
3665 GENEVA DR
AMMON, ID 83406-7805

LAW ENFORCEMENT EXPLORING POST 137
C/O GEORGE FERNICOLA
10 MARYANN PL
TOMS RIVER, NJ 08753-4597

LAW ENFORCEMENT EXPLORING POST 184
C/O JAMES GRIFFITH
1905 MONARCH DR
MIDDLETOWN, OH 45044-7098

LAW ENFORCEMENT EXPLORING POST 1952
C/O PFC CHRISTOPHER DAVIS
3525 ELLICOTT MILLS DR STE G
ELLICOTT CITY, MD 21043-4638

LAW ENFORCEMENT EXPLORING POST 2027
C/O MORGAN ANTONICH CASCADE CTY SHERIFFS OF
478 EVANS RICEVILLE RD
BELT, MT 59412-8405

LAW ENFORCEMENT EXPLORING POST 2044
C/O P O HILDA ESTRELLA
2718 SEYMOUR AVE
BRONX, NY 10469-5524

LAW ENFORCEMENT EXPLORING POST 2057
C/O MARK R BRUNS
610 S DAYTON BRANDT RD
NEW CARLISLE, OH 45344-7535

LAW ENFORCEMENT EXPLORING POST 2120
C/O JASON JACKSON
1810 E LONG ST
COLUMBUS, OH 43203-2060

LAW ENFORCEMENT EXPLORING POST 220
C/O SEAN P SULLIVAN
PO BOX 320
BELMONT, NH 03220-0320

LAW ENFORCEMENT EXPLORING POST 2420
C/O JOE GARCIA
1160 N VILLAGE DR
ROUND LAKE BEACH, IL 60073-2496

LAW ENFORCEMENT EXPLORING POST 2654
C/O OFC JAY SMITH
PO BOX 913
ORLANDO, FL 32802-0913

LAW ENFORCEMENT EXPLORING POST 2660
C/O STEVE SABERS
5998 BRIERLY RIDGE DR
CINCINNATI, OH 45247-5866

LAW ENFORCEMENT EXPLORING POST 2699
C/O CHRISTINE SMITH
3305 W BOULEVARD
KOKOMO, IN 46902-5989

LAW ENFORCEMENT EXPLORING POST 275
C/O CPL M W SIMPSON
5810 N BRANCH AVE
TAMPA, FL 33604-7064

LAW ENFORCEMENT EXPLORING POST 2933
C/O SGT JAMES FRYHOFF
2101 E OLSEN RD
THOUSAND OAKS, CA 91360-6861

LAW ENFORCEMENT EXPLORING POST 327
C/O LEO TETREAULT JR
99 VETERANS MEMORIAL DR
WARWICK, RI 02886-4617

LAW ENFORCEMENT EXPLORING POST 390
C/O OFC BRIAN GREENEWALD
31 RIVERSIDE RD
RIVERSIDE, IL 60546-2264

LAW ENFORCEMENT EXPLORING POST 535
C/O OFC J KUO
1601 CORPORATE CENTER DR
MONTEREY PARK, CA 91754-7627

LAW ENFORCEMENT EXPLORING POST 818
C/O MELVIN FIGUEROA
US CUSTOMS & BORDER PROTECTION
URB RIVER GARDEN FLOR DE KRYSTAL ST 81

LAW ENFORCEMENT EXPLORING POST 830
C/O JOE SHERIDAN
820 THORNHILL DR
DALY CITY, CA 94015-3648

LAW ENFORCEMENT EXPLORING POST 911
C/O LINDA BARNES
909 14TH ST
PLANO, TX 75074-5803

LAW ENFORCEMENT EXPLORING POST 9432
C/O BARRETT RAY MARLAR
2117 ABBEY CIR
PLAINFIELD, IL 60586-7805

LAW ENFORCEMENT EXPLORING POST 9449
C/O KEVIN M VAUGHT SR
2242 EVELYN DR
PASADENA, MD 21122-3603

LAW ENFORCEMENT EXPLORING POST 9528
C/O SGT CHERI DEXTER
15015 62ND ST N
STILLWATER, MN 55082-6804

LAW ENFORCEMENT EXPLORING POST 9909
C/O OFC GREGORY KLEIN
9828 SADLER LN
PERRY HALL, MD 21128-9723

LAW ENFORCEMENT EXPLORING POST 9912
C/O OFC DON MARLOW BALTIMORE CTY PD
1747 MERRITT BLVD
BALTIMORE, MD 21222-3223

LAW ENFORCEMENT EXPORING POST 9901
C/O OFC CHARLES J BURY JR
901 WALKER AVE PC01
CATONSVILLE, MO 21228

LAW ENFORCEMENT POST 10
C/O DA REACH ROSWELL PD
245 HOLLYBERRY LN
ROSWELL, GA 30076-1221

LAW ENFORCEMENT POST 10
C/O GERARD STEGE TPD
1500 S ELDER CT
BROKEN ARROW, OK 74012-6211

LAW ENFORCEMENT POST 1000
C/O DANIEL JOHANNESSEN NCPD
PO BOX 1482
LAKE GROVE, NY 11755-0882

LAW ENFORCEMENT POST 1004
C/O STACEY THOMAS
5135 INDIAN HEAD HWY
OXON HILL, MD 20745-2014

LAW ENFORCEMENT POST 102
C/O JASON W LEMOND CPPD
416 MOUNTAIN LAUREL DR
CEDAR PARK, TX 78613-4431

LAW ENFORCEMENT POST 1020
C/O CHRIS LAWTON GARDEN GROVE POLICE EXPL
11301 ACACIA PKWY
GARDEN GROVE, CA 92840-5310

LAW ENFORCEMENT POST 1028
C/O DAVE CASSIDY HPPD
6542 MILES AVE
HUNTINGTON PARK, CA 90255-4318

LAW ENFORCEMENT POST 108
C/O THOMAS E MILLS
12804 STATE HIGHWAY 28
DELHI, NY 13753-6410

LAW ENFORCEMENT POST 1096
C/O TROY DAVIS LAKE IN THE HILLS PD
1115 CRYSTAL LAKE RD
LAKE IN THE HILLS, IL 60156-3315

LAW ENFORCEMENT POST 11
C/O STEVEN MACIEJEWSKI MINNEHAHA CTY SERIFFS
3705 E GEMSTONE CIR
SIOUX FALLS, SD 57103-6525

LAW ENFORCEMENT POST 114
C/O DONITKA A KAY BGPD
911 KENTUCKY ST
BOWLING GREEN, KY 42101-2105

LAW ENFORCEMENT POST 1177
C/O JERRY BLEVINS DPD
3753 HIPP ST
DEARBORN, MI 48124-3817

LAW ENFORCEMENT POST 119
C/O TROY VANDUSEN WATERTOWN PD
1225 3RD ST NW
WATERTOWN, SD 57201-1124

LAW ENFORCEMENT POST 120
C/O MATTHEW CHAVES DANVERS POLICE&RECREATI
4 TOMAHAWK LN
DANVERS, MA 01923-1652

LAW ENFORCEMENT POST 1211
C/O PABLO CORREA DORAL POLICE DEPT
8300 NW 53RD ST STE 101
DORAL, FL 33166-7710

LAW ENFORCEMENT POST 130
C/O RITA KELLEY BARRINGTON-INVERNESS PD
400 N NWEST HWY
BARRINGTON, IL 60010

LAW ENFORCEMENT POST 133
C/O MELISSA MARTINEZ CC PD
4642 HAVERHILL LN
CORPUS CHRISTI, TX 78411-4941

LAW ENFORCEMENT POST 140
C/O JASON CAMPBELL MORRIS CTY SHERIFFS OFF
18 LIBERTY CT
PARSIPPANY, NJ 07054-2629

LAW ENFORCEMENT POST 142
C/O MIKE HEIDKAMP DES PLAINES PD
1420 MINER ST
DES PLAINES, IL 60016-4484

LAW ENFORCEMENT POST 1514
C/O SONYA MATTHEW KITSAP CTY SHERIFFS OFC
1893 SE CASHMERE ST
PORT ORCHARD, WA 98367-7849

LAW ENFORCEMENT POST 152
C/O TOM TATUM GPD
2418 MCCOOK DR
GEORGETOWN, TX 78626-8153

LAW ENFORCEMENT POST 154
C/O ROBERT ORTENZI HOWELL TOWNSHIP PD
55 PICKET PL
FREEHOLD, NJ 07728-9536

LAW ENFORCEMENT POST 1551
C/O STEPHEN WORTON
50393 BOWER DR
CHESTERFIELD, MI 48047-4625

LAW ENFORCEMENT POST 1658
C/O BILL DONLEY CHARLES CTY SHERIFFS OFC
26790 LYNNDALE CT
MECHANICSVILLE, MD 20659-5736

LAW ENFORCEMENT POST 166
C/O DEXTER TURNER SPD
PO BOX 132
CULLEN, LA 71021-0132

LAW ENFORCEMENT POST 1696
C/O YAKEISHA HINES
2130 BROOKS DR APT 623
FORESTVILLE, MD 20747-1030

LAW ENFORCEMENT POST 1742
C/O MIRCHELLE ENRIGHT FAIRFAX CTY PD
4900 STONECROFT BLVD
CHANTILLY, VA 20151-3863

LAW ENFORCEMENT POST 1843
C/O DARRELL POTTS KELLER PD
PO BOX 770
KELLER, TX 76244-0770

LAW ENFORCEMENT POST 1925
C/O APRIL MCKEE CBP US BORDER PATROL
7740 HIGHGATE LN
LA MESA, CA 91942-2263

LAW ENFORCEMENT POST 197
C/O DEAN C MILLER MPD
2925 99TH ST
HIGHLAND, IN 46322-3351

LAW ENFORCEMENT POST 1974
C/O GEORGE BESENDORFER PPD
48 S 300 W
PROVO, UT 84601-4362

LAW ENFORCEMENT POST 198
C/O KHA BAO COSTA MESA POLICE
7382 NATAL DR
WESTMINSTER, CA 92683-2245

LAW ENFORCEMENT POST 1986
C/O CHARLES H CARP MCPD
9125 GAITHER RD
GAITHERSBURG, MD 20877-1460

LAW ENFORCEMENT POST 1993
C/O NORMA MACIEL CENTURY SHERIFFS YOUTH ACTI
11703 ALAMEDA ST
LYNWOOD, CA 90262-4023

LAW ENFORCEMENT POST 2
C/O DIANN VALENTO RAMSEY CTY SHERIFFS DEPT
3556 CTRVILLE RD
VADNAIS HEIGHTS, MN 55127

LAW ENFORCEMENT POST 2
C/O JOSH LIEDKE MPD
240 LEMON ST NE
MARIETTA, GA 30060-1651

LAW ENFORCEMENT POST 2
C/O ROBERT CYNOVA JCPD
5708 BRADFORD CT
JEFFERSON CITY, MO 65101-8887

LAW ENFORCEMENT POST 2000
C/O JENNIFER HUMPHRIES APD
205 W MCDERMOTT DR
ALLEN, TX 75013-2749

LAW ENFORCEMENT POST 2001
C/O TODD RICH SPD
116 MAIN ST
HOPE, RI 02831-1839

LAW ENFORCEMENT POST 2002
C/O VINCE MACIAS EL PASO PD
10780 PEBBLE HILLS BLVD
EL PASO, TX 79935-2034

LAW ENFORCEMENT POST 2005
C/O ALBERT MONTOYA EL PASO CTY SHERIFFS OFC
11673 TEACHERS DR
EL PASO, TX 79936-4351

LAW ENFORCEMENT POST 2007
C/O BOB QUARELLO MINIEN ARMINGTON PD
1501 REMINGTON RD
PEKIN, IL 61554-4577

LAW ENFORCEMENT POST 2007
C/O CLARA CABREJA POLICE SERVICE AREA 7
6 FORDHAM HILL OVAL APT 9B
BRONX, NY 10468-4827

LAW ENFORCEMENT POST 2009
ARNOLD MARIANI
10333 SPRINGBOROUGH DR
ROCKFORD, IL 61107-2911

LAW ENFORCEMENT POST 2017
C/O SCOTT PULASKI ALTON PD
1111 LOGAN ST APT 1
ALTON, IL 62002-3374

LAW ENFORCEMENT POST 2018
C/O GRACE OSULLIVAN NYPD
7959 69TH AVE
MIDDLE VILLAGE, NY 11379-2916

LAW ENFORCEMENT POST 2028
C/O DOUGLAS ALLEN TPD
7405 DOVER ST
TOLEDO, OH 43615

LAW ENFORCEMENT POST 2033
C/O CRAIG DRENGSON CUSTOMS&BORDER PROTI
10980 1-29, STE 2
PEMBINA, ND 58220

LAW ENFORCEMENT POST 2038
C/O DERIK ZIMMEL GFPD
2010 WINTERGREEN CT
GRAND FORKS, ND 58201-5167

LAW ENFORCEMENT POST 2049
C/O CHRIS TRAUMER NYCP 49TH PRECINCT
56 STEPHENSON BLVD 2ND FL
NEW ROCHELLE, NY 10801-4404

LAW ENFORCEMENT POST 2052
C/O YVETTE PALERMO-ORTEGA NYPD DEPT 52
913 ASCH LOOP
BRONX, NY 10475

LAW ENFORCEMENT POST 2054
C/O SCOTT AMARAL WWPD
1162 MAIN ST
WEST WARWICK, RI 02893-4826

LAW ENFORCEMENT POST 2061
C/O KAREN GALLAGHER ORANGE CTY SHERIFFS OFFI
659 LITTLE WEKIVA RD
ALTAMONTE SPRINGS, FL 32714-7306

LAW ENFORCEMENT POST 207
NICOLE RICHARDSON
PO BOX 872
MUKILTEO, WA 98275-0872

LAW ENFORCEMENT POST 209
C/O STEVEN CILELI PPD
188 EAST ST
CRANSTON, RI 02920-4425

LAW ENFORCEMENT POST 209
C/O TREY BALL GOLDSBORO PD
2043 AZALEA DR
GOLDSBORO, NC 27530-1207

LAW ENFORCEMENT POST 2090
C/O JIM OHL SPRINGFIELD TWNSHP PD
1130 COMPTON RD
CINCINNATI, OH 45231-4631

LAW ENFORCEMENT POST 2094
GREG COOPER
301 VICTORIA AVE
CEDARTOWN, GA 30125-2637

LAW ENFORCEMENT POST 2103
C/O JAY SMITH ORLANDO PD
PO BOX 913
ORLANDO, FL 32802-0913

LAW ENFORCEMENT POST 2104
C/O JASON LAASE GPD
131 N ISABEL ST
GLENDALE, CA 91206-4314

LAW ENFORCEMENT POST 2121
C/O LARRY DIETZEL BOONE CTY SHERIFFS DEPT
2121 E COUNTY DR
COLUMBIA, MO 65202-9064

LAW ENFORCEMENT POST 2125
C/O COY BETHEL DANE CTY DEPUTY SHERIFFS ASSO
277 PRAIRIE VIEW ST
OREGON, WI 53575-1416

LAW ENFORCEMENT POST 2129
C/O PRESTON DECKNER SPD
4101 S FEDERAL BLVD
SHERIDAN, CO 80110-4316

LAW ENFORCEMENT POST 2136
C/O JAY BETTIS KPD
PO BOX 264
KEARNEY, MO 64060-0264

LAW ENFORCEMENT POST 2151
C/O NICOLE MARSHALL POLICE ACADEMY
17 DRYDEN CT
STATEN ISLAND, NY 10302-2604

LAW ENFORCEMENT POST 2167
C/O JAMES KIZER GREAT FALLS PD
764 33RD AVE NE
GREAT FALLS, MT 59404-1240

LAW ENFORCEMENT POST 222
C/O MYRA LUCAS PGCP
601 CRAIN HWY
UPPER MARLBORO, MD 20774-8791

LAW ENFORCEMENT POST 2220
C/O AMANDA SCOTT EDPD
835 SANTA FE AVE
EL DORADO, KS 67042-3800

LAW ENFORCEMENT POST 2221
C/O WILLIAM LANG COPD
2342 PINE CREST DR
LANCASTER, OH 43130-7731

LAW ENFORCEMENT POST 2222
C/O WILLIAM LANG COPD
2342 PINE CREST DR
LANCASTER, OH 43130-7731

LAW ENFORCEMENT POST 2235
C/O MATTHEW WAGNER OPD
216 BELLE AVE
BELLEVILLE, WI 53508-9147

LAW ENFORCEMENT POST 2241
C/O TERESE NEMLEY NYPD
123-27 MERRICK BLVD, APT 59
JAMAICA, NY 11434

LAW ENFORCEMENT POST 2245
C/O MIKE HOUSE JEFFERSON CTY SHERIFFS OFFICE
2200 8TH AVE N
BIRMINGHAM, AL 35203-2420

LAW ENFORCEMENT POST 226
C/O KELLY KARINEN LPD
14500 W COLFAX AVE UNIT 110
LAKEWOOD, CO 80401-3256

LAW ENFORCEMENT POST 2266
C/O JUSTIN MUSIC SPD
6635 MAPLEWOOD AVE
SYLVANIA, OH 43560-1934

LAW ENFORCEMENT POST 2272
C/O NOAH D JOHSON TEMPE PD
120 E 5TH ST
TEMPE, AZ 85281-3702

LAW ENFORCEMENT POST 23
C/O PAUL MCCLENDON BPD
375 LONGSPUR DR
BRIGHTON, CO 80601-8765

LAW ENFORCEMENT POST 2308
C/O RICARDO VELEZ NEWARK LAW ENF EXPLOREI
281 ADAMS ST
NEWARK, NJ 07105-1514

LAW ENFORCEMENT POST 2312
C/O BRANDON DEPPEN WPD
118 REDWOOD ST
WARREN, PA 16365-2676

LAW ENFORCEMENT POST 2393
C/O APRIL JOSE WPD
609 17TH AVE N
WAHPETON, ND 58075-3317

LAW ENFORCEMENT POST 2403
JAMIE WATSON
547 WILLOW WAY
LINDENHURST, IL 60046-4905

LAW ENFORCEMENT POST 2410
C/O CECIL RADCLIFF FLAGLER CTY SHERIFFS OFC
3 BILTMORE PL
PALM COAST, FL 32137-9343

LAW ENFORCEMENT POST 2435
C/O JOSEPH CASORIO WTPD
9 OLD SMALLEYTOWN RD
WARREN, NJ 07059-5445

LAW ENFORCEMENT POST 245
C/O MARK LEONARD WPD
3S245 WARREN AVE
WARRENVILLE, IL 60555-2930

LAW ENFORCEMENT POST 2500
C/O MIKE BATES RPDPS
500 CITY CTR DR
ROHNERT PARK, CA 94928

LAW ENFORCEMENT POST 252
C/O CURTIS KALOI IPD
305 N O CONNOR RD
IRVING, TX 75061-7523

LAW ENFORCEMENT POST 253
C/O CHERILYN GUMM LAKEWOOD POLICE DEPT
5504 112TH ST SW
LAKEWOOD, WA 98499-3066

LAW ENFORCEMENT POST 259
CURTIS R. FLAHERTY
768 BARRET AVE
LOUISVILLE, KY 40204-1731

LAW ENFORCEMENT POST 2596
C/O JENNIFER STRUCK DELAWARE STATE POLICE
14236 SAWMILL RD
GREENWOOD, DE 19950-5741

LAW ENFORCEMENT POST 2602
C/O PAUL EMCH
14653 ELMAR BLVD
BURTON, OH 44021-9503

LAW ENFORCEMENT POST 2609
C/O ROBERT MUNSON PPD
3 JUNKINS AVE
PORTSMOUTH, NH 03801-4511

LAW ENFORCEMENT POST 262
C/O RENEE HOWER MPD
407 MORGAN ST # 8007
MARSHVILLE, NC 28103-1254

LAW ENFORCEMENT POST 2623
C/O JERALD WHEELER SPD
7294 HALLE CV
WALLS, MS 38680-8316

LAW ENFORCEMENT POST 271
C/O MICHELLE STARK OPD
1584 HADLEY AVE N
OAKDALE, MN 55128-5407

LAW ENFORCEMENT POST 275
C/O IRA CAVIN YAKIMA PD
200 W 3RD ST
YAKIMA, WA 98901

LAW ENFORCEMENT POST 275
C/O ROBERT TUNGATE TPD
4515 RIVER OVERLOOK DR
VALRICO, FL 33596-7827

LAW ENFORCEMENT POST 2790
C/O JAMES PENHALE HPD
PO BOX 262
HELENA, AL 35080-0262

LAW ENFORCEMENT POST 2791
C/O JAMES PENHALE HPD
PO BOX 262
HELENA, AL 35080-0262

LAW ENFORCEMENT POST 2852
C/O CHERYL ARNOLD DELAWARE STATE PATROL
23652 SHORTLY RD
GEORGETOWN, DE 19947-4752

LAW ENFORCEMENT POST 288
KIM HANEY
509 DOUGLAS ST
HAMMOND, IN 46320-1836

LAW ENFORCEMENT POST 29
C/O JOHN TIERNAN MPD
250 MAIN ST
MILFORD, MA 01757-2523

LAW ENFORCEMENT POST 2906
C/O DOUG BURROW PHOENIX PD
620 W WASHINGTON ST
PHOENIX, AZ 85003-2108

LAW ENFORCEMENT POST 2913
C/O JULIE BEARD REDMOND POLICE DEPT
PO BOX 97010
REDMOND, WA 98073-9710

LAW ENFORCEMENT POST 2916
C/O MATT GINTER BUTLER CTY SHERIFFS OFC
705 HANOVER ST
HAMILTON, OH 45011-3789

LAW ENFORCEMENT POST 2930
C/O ANGELA GARNSEY DELAWARE STATE PATROL
34 DEBS WAY MOORES MEADOWS
DOVER, DE 19904

**Boy Scouts of America -**

LAW ENFORCEMENT POST 2943
C/O BRANDON BRUGGER MPD ACTIVITIES LEAGUE
4119 DUPONT AVE N
MINNEAPOLIS, MN 55412-1614

LAW ENFORCEMENT POST 2980
MARK A. MARTINI
6119 19TH AVE N
SAINT PETERSBURG, FL 33710-4901

LAW ENFORCEMENT POST 299
C/O GREGG BARNES TPD
1982 N CAMBRIDGE CIR
TULARE, CA 93274-8319

LAW ENFORCEMENT POST 2999
C/O TED RUTT TUKILA PD
6200 SOUTHCENTER BLVD
TUKWILA, WA 98188-2544

LAW ENFORCEMENT POST 300
C/O CHARLES GLINIEWIC FLPD
301 S ROUTE 59
FOX LAKE, IL 60020-1896

LAW ENFORCEMENT POST 3000
C/O HARRY BARNES AMTRACK PD
584 CARLISLE DR
MORRISVILLE, PA 19067-6804

LAW ENFORCEMENT POST 301
C/O CALVIN TAYSON PGCP
15605 DORSET RD APT 303
LAUREL, MD 20707-5338

LAW ENFORCEMENT POST 306
C/O PATRICIA STAHL SAN ANSELMO PD
9350 OLD REDWOOD HWY
PENNGROVE, CA 94951-9666

LAW ENFORCEMENT POST 3077
C/O ALFREDO ALVEAR HPD
27214 PERK LN
HARLINGEN, TX 78552-2075

LAW ENFORCEMENT POST 308
C/O MARK LAVILLE GPD
20190 TWIN LAKES DR
SAUCIER, MS 39574-8946

LAW ENFORCEMENT POST 310
C/O JAMES HOLT TPD
410 WINDOMERE CIR
TYLER, TX 75701-8852

LAW ENFORCEMENT POST 310
C/O MARK LAVILLE GPD
20190 TWIN LAKES DR
SAUCIER, MS 39574-8946

LAW ENFORCEMENT POST 310
C/O ROBIN LARSEN KING CTY SHERIFFS DEPT
22035 SE WAX RD # 3
PO BOX 320
MAPLE VALLEY, WA 98038-0320

LAW ENFORCEMENT POST 319
C/O W C SMITH DBPD
2215 W PINERIDGE CT
DELRAY BEACH, FL 33444-4236

LAW ENFORCEMENT POST 320
C/O JOSHUA MOTLEY BVOD
25101 BEAR VALLEY RD PMB 287
TEHACHAPI, CA 93561-8311

LAW ENFORCEMENT POST 322
C/O JOSEPH LEE SPD
509 ELM ST
STERLING, CO 80751-3236

LAW ENFORCEMENT POST 323
C/O LAFATE ELLIOTT DAY/ LAFOURCHE PARISH SHERI
805 CRESCENT AVE
LOCKPORT, LA 70374-2924

LAW ENFORCEMENT POST 326
C/O DOUG WILLIAMSON S PD
800 E MONROE ST
SPRINGFIELD, IL 62701-1900

LAW ENFORCEMENT POST 327
C/O LEO A TETREAULT JR WPD
16 LOOMIS ST
NORTH ATTLEBORO, MA 02760-4321

LAW ENFORCEMENT POST 33
C/O BRIAN NELSON HOOVER POLICE EXPLORERS
100 MUNICIPAL LN
VESTAVIA HILLS, AL 35216-5500

LAW ENFORCEMENT POST 3400
C/O STEVE ROCHA MPD
2407 AIRPORT BLVD
MOBILE, AL 36606-1709

LAW ENFORCEMENT POST 3401
C/O ZANDRA JACKSON MPD
708 PHILLIPS AVE
MOBILE, AL 36610-4151

LAW ENFORCEMENT POST 3402
C/O ELSIE BOYKIN MPD
9726 ESTATE DR
MOBILE, AL 36695-5252

LAW ENFORCEMENT POST 3405
C/O MARSHALL FREEMAN SR MPD
2304 TONLOURS DR
MOBILE, AL 36617-2420

LAW ENFORCEMENT POST 3447
C/O ERIC LAMMIE RPD
5535 ELM GROVE CIR
NEW HOPE, MN 55428-3877

LAW ENFORCEMENT POST 351
C/O S NEWMAN SSPD
100 E BROADWAY ST # 410
SAND SPRINGS, OK 74063-7639

LAW ENFORCEMENT POST 357
C/O HENRY WERNER BTPD
1 COLLYER LN
BASKING RIDGE, NJ 07920-1442

LAW ENFORCEMENT POST 357
C/O SEAN LAFRENNIE GPD
63 PLEASANT ST
BALDWINVILLE, MA 01436-1034

LAW ENFORCEMENT POST 3655
C/O JENNIFER FOSTER BPPD
5400 85TH AVE N
BROOKLYN PARK, MN 55443-1823

LAW ENFORCEMENT POST 368
C/O MATTHEW DART VPD
128 GRANVILLE ST
BETHALTO, IL 62010-1428

LAW ENFORCEMENT POST 3775
C/O NICK GROSS MGPD
PO BOX 1180
MAPLE GROVE, MN 55311-6180

LAW ENFORCEMENT POST 3884
C/O SCOTT MARKS MPD
14600 MINNETONKA BLVD
MINNETONKA, MN 55345-1502

LAW ENFORCEMENT POST 390
C/O RICK WRIGHT
LAKE JACKSON POLICE DEPT
5A OAK DR

LAW ENFORCEMENT POST 3925
C/O JASON BEHR CITY OF EDINA PD
4801 W 50TH ST
EDINA, MN 55424-1330

LAW ENFORCEMENT POST 3939
C/O BRIAN OWENS BPD
10801 TOWN SQUARE DR NE
BLAINE, MN 55449-8100

LAW ENFORCEMENT POST 4095
C/O WENDY JORDAN BPD
267 W FRONT ST
BURLINGTON, NC 27215-3728

LAW ENFORCEMENT POST 410
C/O GUY W GOURLAY SUFFOLK CT PD
345 OLD WILLETS PATH 4TH PCT
HAUPPAUGE, NY 11788

LAW ENFORCEMENT POST 4108
C/O MARCOS DE LOERA US BORDER PATROL
211 W ATEN RD
IMPERIAL, CA 92251-9738

LAW ENFORCEMENT POST 411
C/O RUBEN SORIANO APD
211 S 1ST ST
ALHAMBRA, CA 91801-3706

LAW ENFORCEMENT POST 4119
C/O ANDRIA FOUNTAIN BPD
505 GRAND AVE
BELLINGHAM, WA 98225-4045

LAW ENFORCEMENT POST 416
C/O RDEAN YOUNG DELTA PD
670 MUNRO ST
DELTA, CO 81416-2938

LAW ENFORCEMENT POST 4244
C/O JACK SPERRY GPD
150 S BROAD ST
GALESBURG, IL 61401-4508

LAW ENFORCEMENT POST 43
C/O MARLENE ARGUELLO LAPD NE
3353 N SAN FERNANDO RD
LOS ANGELES, CA 90065-1416

LAW ENFORCEMENT POST 4349
C/O SHARRA CARTER RPD
627 STIERS ST
REIDSVILLE, NC 27320-3443

LAW ENFORCEMENT POST 442
C/O ANTHONY REINCE WPD
515 GRAND AVE
WAUSAU, WI 54403-6467

LAW ENFORCEMENT POST 45
C/O THOMAS HUESTIS GREENWICH POLICE DEPT
11 BRUCE PL
GREENWICH, CT 06830-6535

LAW ENFORCEMENT POST 457
C/O CHRISTINA NOVELLO EL DORADO CTY SHERIFF
3840 SPINEL CIR
RESCUE, CA 95672-9495

LAW ENFORCEMENT POST 459
C/O NICK ARMSTRONG WELD CTY SHERIFF DEPT
1950 O ST
GREELEY, CO 80631-9503

LAW ENFORCEMENT POST 4601
C/O WILLIAM KUNTZ US CUSTOMS & BORDER PROTE
203 HIGHWOOD DR
NEW WINDSOR, NY 12553-6948

LAW ENFORCEMENT POST 464
C/O KURT SPIELER CHEEKTOWASA PD
114 GOERING AVE
CHEEKTOWAGA, NY 14225-4742

LAW ENFORCEMENT POST 47
C/O BRIAN FRAYER KPD
2730 E ANDY DEVINE AVE
KINGMAN, AZ 86401-4806

LAW ENFORCEMENT POST 4701
C/O GARY BOIRE US CUSTOMS & BORDER PROTECTI
3491 DANIEL CRES
BALDWIN, NY 11510-5153

LAW ENFORCEMENT POST 471
C/O GLORIA ANTON BROWARD SHERIFFS OFFICE
5120 KING ARTHUR AVE
DAVIE, FL 33331-3334

LAW ENFORCEMENT POST 474
C/O JESSE ALFONZO BUENA PARK POLICE
6650 BEACH BLVD
BUENA PARK, CA 90621-2905

LAW ENFORCEMENT POST 480
C/O ANDREA DROESSLER PLATTEVILLE PD
5386 MAJOR LN
PLATTEVILLE, WI 53818-9614

LAW ENFORCEMENT POST 5
C/O WILLIAM FURMAN COBB CTY PD
2245 CALLAWAY RD SW
MARIETTA, GA 30008-8505

LAW ENFORCEMENT POST 500
C/O DALE HILL BPD
128 GRANVILLE ST
BETHALTO, IL 62010-1428

LAW ENFORCEMENT POST 500
C/O DEBBIE HAHN WPD
7760 S QUINCY ST
WILLOWBROOK, IL 60527-5532

LAW ENFORCEMENT POST 5021
C/O LORRIE MCKINNEY DES MOINES POLICE DEPT
5083 NE 46TH ST
DES MOINES, IA 50317-4730

LAW ENFORCEMENT POST 503
C/O ANDY GERRARD RIVERSIDE CTY SHERIFF
82695 DR CARREON BLVD
INDIO, CA 92201-6907

LAW ENFORCEMENT POST 504
C/O THOMAS POIZIEN SIOUX FALLS PD
320 W 4TH ST
SIOUX FALLS, SD 57104-2413

LAW ENFORCEMENT POST 505
C/O JOHN HERMAN ST LOUIS POLICE DEPT
3015 RALEIGH AVE
ST LOUIS PARK, MN 55416-5705

LAW ENFORCEMENT POST 507
C/O BJ ADAMS RIVERSIDE CTY SHERRIFF
46200 OASIS ST STE 315
INDIO, CA 92201-5933

LAW ENFORCEMENT POST 509
DEBBIE L. ZASTROW
PO BOX 401
TWIN LAKES, WI 53181-0401

LAW ENFORCEMENT POST 5101
C/O NATASHA BRIDGEWATE DEPT OF HOMELAND SE
P.O. BOX 301947
ST THOMAS, VI 00803
VIRGIN ISLANDS

LAW ENFORCEMENT POST 512
C/O STEVE TUCKER PPD
909 EDGEMONT DR
PARIS, KY 40361-1009

LAW ENFORCEMENT POST 5151
C/O CHARLES WOOD TCPD
4160 DRISCOLL DR
THE COLONY, TX 75056-3058

LAW ENFORCEMENT POST 517
DWAYNE JOHNSON
100 BUSH LOOP
SANFORD, FL 32773

LAW ENFORCEMENT POST 521
C/O KAREN BENNETT
BAKERSFIELD POLICE DEPT
2406 RENEGADE AVE

LAW ENFORCEMENT POST 530
C/O SHERRY ROGERS PPD
13117 131ST STREET CT E
PUYALLUP, WA 98374-4819

LAW ENFORCEMENT POST 555
C/O DARREN FULTS ST CLAIR CTY SHERIFFS DEPT
700 N 5TH ST
BELLEVILLE, IL 62220-4404

LAW ENFORCEMENT POST 555
C/O RODNEY GAUSE PGCP
6707 GROVETON DR
CLINTON, MD 20735-4040

LAW ENFORCEMENT POST 559
C/O STEVE FINNEY UTD PD
800 W CAMPBELL RD PG11
RICHARDSON, TX 75080

LAW ENFORCEMENT POST 56
C/O REBECCA COLWELL FW PD
4339 REDBIRD LN E
BURLESON, TX 76028-7953

LAW ENFORCEMENT POST 560
C/O DIANE COPPOTELLI OFALLON PD
285 N 7 HILLS RD
O FALLON, IL 62269-4110

LAW ENFORCEMENT POST 564
C/O ROB CHOQUETTE DAVIE PD
1230 S NOB HILL RD
DAVIE, FL 33324-4201

LAW ENFORCEMENT POST 57
C/O JULIE OLSON
1830 COUNTY ROAD B E
MAPLEWOOD, MN 55109-2702

LAW ENFORCEMENT POST 575
C/O BRETT BILLMEYER WPD
2100 RADIO DR
WOODBURY, MN 55125-9598

LAW ENFORCEMENT POST 58
C/O HAROLD STICKS SARASOTA CTY SHERIFFS OFFIC
2125 S SHADE AVE
SARASOTA, FL 34239-3928

LAW ENFORCEMENT POST 58
C/O RICHARD ROSS WILTON PD
240 DANBURY RD
WILTON, CT 06897-4008

LAW ENFORCEMENT POST 589
C/O BARBARA RICANO HIALEAH PD
501 PALM AVE
HIALEAH, FL 33010-4719

LAW ENFORCEMENT POST 6000
C/O ROBERT GRAVES NCPD
116 SPRUCEWOOD DR
LEVITTOWN, NY 11756-3837

LAW ENFORCEMENT POST 602
C/O STEVE CAMPBELL BERRIEN CO SHERIFF DEPT
1404 LUPINE DR
SAINT JOSEPH, MI 49085-9713

LAW ENFORCEMENT POST 606
C/O BARRY BLAND HANOVER SHERIFFS OFC
8340 GLENDALE LN
MECHANICSVILLE, VA 23116-6301

LAW ENFORCEMENT POST 608
JOYCE B. SALMON
1703 WESTHILL RD
RICHMOND, VA 23226-3825

LAW ENFORCEMENT POST 6104
C/O CHRISTY UTLEY MARION CTY SHERIFFS OFC
889 MARION WILLIAMSPORT RD E
MARION, OH 43302-8686

LAW ENFORCEMENT POST 611
LEE SUTTERFIELD
38840 STATE ROAD 80
BELLE GLADE, FL 33430-5617

LAW ENFORCEMENT POST 620
C/O TIMOTHY WALSH VILLA PARK PD
40 S ARDMORE AVE
VILLA PARK, IL 60181-2610

LAW ENFORCEMENT POST 624
C/O JIM CAAUWE BPD
1800 W OLD SHAKOPEE RD
BLOOMINGTON, MN 55431-3071

LAW ENFORCEMENT POST 66
C/O BRETT KACZAROWSKI ELMHURST PD
125 E 1ST ST
ELMHURST, IL 60126-2818

LAW ENFORCEMENT POST 660
C/O DIANE STUBBS COLLIN CTY SHERIFFS OFC
4300 COMMUNITY AVE
MCKINNEY, TX 75071-2535

LAW ENFORCEMENT POST 685
C/O ROBERT LAYMAN SPD
401 HOMER ST
SUNNYSIDE, WA 98944-1354

LAW ENFORCEMENT POST 693
C/O PATRICK NELSON SPD
315 W SAHUARITA CENTER WAY
SAHUARITA, AZ 85629-8487

LAW ENFORCEMENT POST 700
C/O JON BAILEY LOMPOC POLICE EXPLORERS
107 CIVIC CENTER PLZ
LOMPOC, CA 93436-6916

LAW ENFORCEMENT POST 711
C/O THOMAS DESHARNA WPD
37 OLD QUARRY RD
WESTFIELD, MA 01085-3935

LAW ENFORCEMENT POST 714
C/O JASON ESSEL FREDERICK PD
100 W PATRICK ST
FREDERICK, MD 21701-5578

LAW ENFORCEMENT POST 722
DONNA VASEK
2400 BYBERRY RD
BENSALEM, PA 19020-6102

LAW ENFORCEMENT POST 73
C/O MICHAEL KOVAR NEW YORK STATE POLICE
2141 CAMPBELL AVE
SCHENECTADY, NY 12306-4149

LAW ENFORCEMENT POST 747
C/O DAVE JOHANSEN LPD
8037 188TH AVE SW
ROCHESTER, WA 98579-8766

LAW ENFORCEMENT POST 77
C/O MICHELLE WAGNER MANCHESTER PD
239 MIDDLE TPKE E
MANCHESTER, CT 06040-4206

LAW ENFORCEMENT POST 78
C/O MICHAEL MCKENNA PASCUA YAQUI PD
7474 S CAMINO DE OESTE
TUCSON, AZ 85746-9308

LAW ENFORCEMENT POST 791
C/O MARK WILLIAMS MORGAN CTY SHERIFFS OFFI
1190 LITTLE CREEK LN
MADISON, GA 30650-2737

LAW ENFORCEMENT POST 796
C/O HEATHER RIPPE PORTLAND PB
1111 SW 2ND AVE
PORTLAND, OR 97204-3232

LAW ENFORCEMENT POST 8
C/O ERIC GUGEL LPD
2300 E GRAND AVE
LINDENHURST, IL 60046-7524

LAW ENFORCEMENT POST 8
C/O MARIO GARZA BROWNSVILLE PD
2900 SOUTHMOST RD
BROWNSVILLE, TX 78521-4787

LAW ENFORCEMENT POST 805
C/O WILLIAM JOHNSON MTPD
360 ROUTE 202
MONTVILLE, NJ 07045-8605

LAW ENFORCEMENT POST 810
C/O AL BRACKETT WPD
8720 MEADOW BROOK AVE UNIT G
GARDEN GROVE, CA 92844-1243

LAW ENFORCEMENT POST 810
C/O JIM GILLETTI SAN MATEO CTY SHERIFFS OFFIC
542 HIGHLAND AVE
HALF MOON BAY, CA 94019-1704

LAW ENFORCEMENT POST 811
C/O STEPHEN USREY CPD
27599 E 159TH ST S
COWETA, OK 74429-5033

LAW ENFORCEMENT POST 812
C/O JEFF LIU EPAPD
141 DEMETER ST
EAST PALO ALTO, CA 94303-1302

LAW ENFORCEMENT POST 8245
C/O ROBERT FOLSOM JR US BORDER PATROL
1222 W 17TH ST
YUMA, AZ 85364-5307

LAW ENFORCEMENT POST 8246
C/O ERNESTO GOMEZ JR US BORDER PATROL
29820 FRONTAGE RD
WELLTON, AZ 85356-6573

LAW ENFORCEMENT POST 828
C/O HEATHER FARBER BPD
PO BOX 2095
BURLINGAME, CA 94011-2095

LAW ENFORCEMENT POST 844
C/O MENLO PARK POLICE EXPLORERS
701 LAUREL ST
MENLO PARK, CA 94025-3452

LAW ENFORCEMENT POST 850
C/O CHRISTY WESSELIUS SSFPD
33 ARROYO DR STE C
SOUTH SAN FRANCISCO, CA 94080-3153

LAW ENFORCEMENT POST 850
C/O SARAH MOORE BPD
104 GRADY TUCK LN
BASTROP, TX 78602-4121

LAW ENFORCEMENT POST 882
C/O SCOTT ROWE MUPD
8549 MCALPINE LN
RIVERSIDE, CA 92508-8106

LAW ENFORCEMENT POST 883
C/O JOE GIACOMANTONIO
149 SMUTTY LN
SACO, ME 04072-9718

LAW ENFORCEMENT POST 890
C/O MARTIN EWERT MILWAUKEE CTY SHERIFFS DEPT
821 W STATE ST RM 107
MILWAUKEE, WI 53233-1427

LAW ENFORCEMENT POST 896
C/O HEATHER RIPPE PORTLAND POLICE BUREAU
1111 SW 2ND AVE
PORTLAND, OR 97204-3232

LAW ENFORCEMENT POST 900
C/O MICHAEL WALLACE
1024 W WILLCOX AVE
PEORIA, IL 61604-2675

LAW ENFORCEMENT POST 900
C/O ROBERT BAUM PINELLAS CTY SHERIFFS OFC
10750 ULMERTON RD
LARGO, FL 33778-1703

LAW ENFORCEMENT POST 9019
C/O CHRISTOPHER WENDORF CALUMENT CTY SHI
633 LEE AVE
BRILLION, WI 54110-1014

LAW ENFORCEMENT POST 905
C/O SCOTT WHITEFORD PPD
3400 PLYMOUTH BLVD
PLYMOUTH, MN 55447-1448

LAW ENFORCEMENT POST 910
C/O MARK NIPP HPD
450 E LATHAM AVE
HEMET, CA 92543-4224

LAW ENFORCEMENT POST 911
C/O DAVID KENT RIO RANCH DPS
500 QUANTUM RD NE
RIO RANCHO, NM 87124-4501

LAW ENFORCEMENT POST 911
C/O JOE MANGES
33 S WHITNEY ST
GRAYSLAKE, IL 60030-1547

LAW ENFORCEMENT POST 911
C/O NANCYE SNOW DPD
2900 ROCKSPRINGS RD
RINGGOLD, VA 24586-4304

LAW ENFORCEMENT POST 911
C/O TERI ELLINGHAM WILL CTY SHERIFFS OFFICE
2405 ESSINGTON RD # 130
JOLIET, IL 60435-1200

LAW ENFORCEMENT POST 9131
C/O DANIEL ENNENBACH KPD
131 W MADISON AVE
KIRKWOOD, MO 63122-4212

LAW ENFORCEMENT POST 9182
C/O NEAL M MERCILLE
7 GREENBRIAR DOWNS CT
SAINT PETERS, MO 63376-7735

LAW ENFORCEMENT POST 919
C/O TERRI OSBORNE APD
2565 OLD MILTON PKWY
ALPHARETTA, GA 30009-2100

LAW ENFORCEMENT POST 921
C/O STEVE TELISAK US BORDER PATROL
597 MELLO DR
EAGLE PASS, TX 78852-5707

LAW ENFORCEMENT POST 9222
C/O GREGORY VAN MIERLO SLCPD
7900 FORSYTH BLVD
SAINT LOUIS, MO 63105-3809

LAW ENFORCEMENT POST 9230
C/O ANTHONETTE MADISON-FOER ST LOUIS PD
5375 MAPLE AVE
SAINT LOUIS, MO 63112-3307

LAW ENFORCEMENT POST 9269
C/O DARIA GRAY ST LOUIS METRO POLICE
7135 BANCROFT AVE
SAINT LOUIS, MO 63109-1907

LAW ENFORCEMENT POST 9338
C/O ESTHER ANGELOS N TECH HIGH SCHOOL
3914 COPPER RDG
SAINT PETERS, MO 63376-6700

LAW ENFORCEMENT POST 934
C/O JOSEPH MIDDENDORF DELHI TOWNSHIP PD
934 NEEB RD
CINCINNATI, OH 45233-4101

LAW ENFORCEMENT POST 9346
C/O MICHAEL OAKS OPD
10432 CLARENDON AVE
OVERLAND, MO 63114-1431

LAW ENFORCEMENT POST 94
C/O BOB ODONOGHUE EGG HARBOR TWP POLICE
160 ALDER AVE
EGG HARBOR TOWNSHIP, NJ 08234-5331

LAW ENFORCEMENT POST 941
C/O CHUCK REISENAUER SPD
100 W MALLON
SPOKANE, WA 99260-0001

LAW ENFORCEMENT POST 9441
C/O CLARISSA FIELDS
6206 HILLTOP AVE
BALTIMORE, MD 21206-2320

LAW ENFORCEMENT POST 9443
C/O OFC ADRIAN AMOS BALTIMORE POLICE DEPT
1620 EDISON HWY
BALTIMORE, MD 21213-1522

LAW ENFORCEMENT POST 9444
C/O ONGENETTE D SAMUELS BPD
242 W 29TH ST
BALTIMORE, MD 21211-2908

LAW ENFORCEMENT POST 9448
C/O KEVIN ROBINSON BPD YOUTH SERVICES DIV
242 W 29TH ST
BALTIMORE, MD 21211-2908

LAW ENFORCEMENT POST 9452
C/O CHRIS NAPPIER UCPD
6801 DELMAR BLVD
UNIVERSITY CITY, MO 63130-3104

LAW ENFORCEMENT POST 9454
C/O SUSAN JONES ST PAUL POLICE DEPT
367 GROVE ST
SAINT PAUL, MN 55101-2416

LAW ENFORCEMENT POST 9499
C/O MICHAEL SKRIVANE APS
1486 VIEW LN
GREEN BAY, WI 54313-5672

LAW ENFORCEMENT POST 9523
C/O DAWANNA WITT DAKOTA CTY SHERIFFS OFFICE
1580 HIGHWAY 55
HASTINGS, MN 55033-2343

LAW ENFORCEMENT POST 9554
C/O MARY BITZAN-HIEB NEW BRIGHTON DPS
18635 82ND PL N
MAPLE GROVE, MN 55311-1633

LAW ENFORCEMENT POST 9571
C/O NICK FRANCIS AVPD
7100 147TH ST W
APPLE VALLEY, MN 55124-7519

LAW ENFORCEMENT POST 9611
C/O SARA STOLLEY BETTENDORF PD
1313 E CENTRAL PARK AVE
DAVENPORT, IA 52803-1927

LAW ENFORCEMENT POST 9706
C/O JOSE VENEGAS US CUSTOMS & BORDER PRO
27 JENNIE FINCH WAY
DES PLAINES, IL 60018-5244

LAW ENFORCEMENT POST 9707
C/O JOSE VENEGAS US CUSTOMS & BORDER PROTE
9915 BRY MAUR AVE
ROSEMONT, IL 60076

LAW ENFORCEMENT POST 9765
C/O MIKE UNTALAM CA HWY PATROL
4656 VALENTINE RD
VENTURA, CA 93003-5740

LAW ENFORCEMENT POST 9774
C/O CHRYSTAL RUHMANN SLCPD
625 NEW SMIZER MILL RD
FENTON, MO 63026-3511

LAW ENFORCEMENT POST 9799
C/O PATRICK OFALLON
3640 SANTIAGO DR
FLORISSANT, MO 63033-2827

LAW ENFORCEMENT POST 99
C/O EVELYN VELA US CUSTOMS & BORDER PROTECTI
6601 NW 25TH ST STE 272
MIAMI, FL 33122-2232

LAW ENFORCEMENT POST 99
C/O MICHELLE LUCERO JEFFERSON CTY SHERIFF
7231 W ALABAMA DR
LAKEWOOD, CO 80232-5511

LAW ENFORCEMENT POST 99
C/O STEPHEN ROGERS WINTHROP PD
3 METCALF SQ
WINTHROP, MA 02152-3159

LAW ENFORCEMENT POST 9903
C/O ANDREW KAUFFMAN BCPD
606 NICODEMUS RD
REISTERSTOWN, MD 21136-6049

LAW ENFORCEMENT POST 9904
C/O KEITH KETTERMAN BCPD
215 MILFORD RD
BALTIMORE, MD 21208

LAW ENFORCEMENT POST 9910
C/O ILIANA PAGAN DRUG ENFORCEMENT ADMIN
99 10TH AVE
NEW YORK, NY 10011-4713

LAW ENFORCEMENT POST 9910
C/O JAMES ZYWICKI HARTFORD PD
110 N JOHNSON ST
HARTFORD, WI 53027-1423

LAW ENFORCEMENT POST 9911
C/O MICHEAL HARTWELL W BEND PD
1115 S MAIN ST
WEST BEND, WI 53095-4605

LAW ENFORCEMENT POST 9911
C/O WILLIAM AYERS 111 BCPD
216 N MARLYN AVE
BALTIMORE, MD 21221-3433

LAW ENFORCEMENT POST 995
C/O CURTIS FLAHERTY LOUISVILLE METRO PD
768 BARRET AVE
LOUISVILLE, KY 40204-1731

LAW ENFORCEMENT POST 996
C/O HEATHER RIPPE PORTLAND POLICE BUREAU
1111 SW 2ND AVE
PORTLAND, OR 97204-3232

LAW ENFORCMENT POST 88
C/O SANDRA MCIVER MANATEE CTY SHERIFF
6907 95TH LN E
PALMETTO, FL 34221-9243

LAW FIRM OF NORMAN DOWLER LLP
840 COUNTY SQUARE DR
VENTURA, CA 93003-5406

LAW OFFICE OF ANTHONY C PEREZ
RE: BOY SCOUTS OF AMERICA
238 ARCHBISHOP FLORES ST STE 802 DNA
HAGATNA, GU 96910-5205

LAW OFFICE OF DAVID JASKOWIAK
RE: BOY SCOUTS OF AMERICA
815 GREENWOOD AVE STE 14
JENKINTOWN, PA 19046-2800

LAW OFFICE OF EUGENE W ELLISON
203 EXECUTIVE PARK
ASHEVILLE, NC 28801-2427

LAW OFFICE OF HOWARD L SCHIFF
1321 WASHINGTON AVE
PORTLAND, ME 04103-3636

LAW OFFICE OF JAMES T GRIFFIN PC
89 ACCESS RD STE 19
NORWOOD, MA 02062-5234

LAW OFFICE OF JOSEPH C GEORGE PHD
601 UNIVERSITY AVE STE 270
SACRAMENTO, CA 95825-6745

LAW OFFICE OF MAI D PHAN
1570 THE ALAMEDA STE 213
SAN JOSE, CA 95126-2331

LAW OFFICE OF MARK GALLAGHER
RE: BOY SCOUTS OF AMERICA
66 KAIHOLU PL
KAILUA, HI 96734-1951

LAW OFFICE OF MASON RASHTIAN
28494 WESTINGHOUSE PL STE 202
VALENCIA, CA 91355-0933

LAW OFFICE OF OMID NOSRATI
1875 CENTURY PARK E 6TH FL
LOS ANGELES, CA 90067-2253

LAW OFFICE OF PATRICK SORSBY
RE: BOY SCOUTS OF AMERICA
1568 CENTRAL AVE STE 1
ALBANY, NY 12205-2466

LAW OFFICE OF WALTER S COWGER
1717 MAIN ST STE 5500 LB 49
DALLAS, TX 75201-7398

LAW OFFICES JORDEN BISCHOFF & HISER PLC
7272 E INDIAN SCHOOL RD STE 360
SCOTTSDALE, AZ 85251-3951

LAW OFFICES OF DANIEL J. KING
RE: BOY SCOUTS OF AMERICA
ATTN: DANIEL J. KING, ESQ
10785 W TWAIN AVE, STE 230
LAS VEGAS, NV 89135

LAW OFFICES OF G. OLIVER KOPPELL & ASSOCIATES
RE: BOY SCOUTS OF AMERICA
99 PARK AVE RM 1100 STE
NEW YORK, NY 10016-1356

LAW OFFICES OF GREGORY J STACKER, LLC
RE: BOY SCOUTS OF AMERICA
1220 N 6TH ST # 3
WAUSAU, WI 54403-3550

LAW OFFICES OF JON KNUDSON
PO BOX 229
VASHON, WA 98070-0229

LAW OFFICES OF KEVIN MADISON PC
13062 W HWY 290
AUSTIN, TX 78737-8811

LAW OFFICES OF MARYANN P GALLAGHER
202 W 1ST ST STE 100
LOS ANGELES, CA 90012-4057

LAW OFFICES OF MICHAEL G. DOWD
RE: BOY SCOUTS OF AMERICA
600 3RD AVE FL 15
NEW YORK, NY 10016-1928

LAW OFFICES OF MITCHELL GARABEDIAN
ATTN: MITCHELL GARABEDIAN
100 STATE ST FL 6
BOSTON, MA 02109-2415

LAW OFFICES OF MITCHELL GARABEDIAN
RE: BOY SCOUTS OF AMERICA
100 STATE ST FL 6
BOSTON, MA 02109-2415

LAW OFFICES OF TYLER H FOX
RE: BOY SCOUTS OF AMERICA
689 MASSACHUSETTS AVE
CAMBRIDGE, MA 02139-3302

LAWERENCE GILLIAM
ADDRESS REDACTED

LAWERENCE NORMAN
ADDRESS REDACTED

LAWRENCE ANDREWS
ADDRESS REDACTED

LAWRENCE B AUSTIN SR
ADDRESS REDACTED

LAWRENCE BLEIBERG
ADDRESS REDACTED

LAWRENCE C. KRUEGER
731 N GIBBONS AVE
ARLINGTON HEIGHTS, IL 60004-5826

LAWRENCE CRYMES
ADDRESS REDACTED

LAWRENCE D FREDERICK
ADDRESS REDACTED

LAWRENCE D SAIZ
ADDRESS REDACTED

LAWRENCE E. JEZIORSKI
704 ROBINHOOD CIR
BLOOMFIELD HILLS, MI 48304-3756

LAWRENCE J LOSONCY
ADDRESS REDACTED

LAWRENCE JONES
ADDRESS REDACTED

LAWRENCE KEHOE JR
ADDRESS REDACTED

LAWRENCE MARTINEZ
ADDRESS REDACTED

LAWRENCE MATE
ADDRESS REDACTED

LAWRENCE MORTOFF, ESQ
367 FOWLING ST
PLAYA DEL REY, CA 90293-7729

LAWRENCE PARENT PHOTOGRAPHY INC
735 SADDLERIDGE DR
WIMBERLEY, TX 78676-6324

LAWRENCE PRINTING
ADDRESS REDACTED

LAWRENCE PROTIVNAK
ADDRESS REDACTED

LAWRENCE RAGAN COMMUNICATIONS
111 E WACKER DR STE 500
CHICAGO, IL 60601-4205

LAWRENCE RICE
ADDRESS REDACTED

LAWRENCE RUH
ADDRESS REDACTED

LAWRENCE SACHI
ADDRESS REDACTED

LAWRENCE TECHNOLOGICAL UNIVERSITY
21000 W 10 MILE RD
SOUTHFIELD, MI 48075-1051

LAWRENCE THOMASSON
ADDRESS REDACTED

LAWRENCE TY WASHINGTON
ADDRESS REDACTED

LAWRY HUNSAKER
ADDRESS REDACTED

LAWSON PRODUCTS INC
PO BOX 809401
CHICAGO, IL 60680-9401

LAWSON SOFTWARE AMERICAS-USD
C/O CITIBANK
P.O. BOX 2395
CAROL STREAM, IL 60132-2395

LAWSON, JENNIFER
ADDRESS REDACTED

LAYNE VAN RAVENSWAAY
ADDRESS REDACTED

LAZART PRODUCTION
P.O. BOX 826358
PHILADELPHIA, PA 19182-6358

LAZORIK JOHN
ADDRESS REDACTED

LBI US LLC
295 LAFAYETTE ST 8TH FL
NEW YORK, NY 10012-2701

LC INDUSTRIES
PO BOX 601174
CHARLOTTE, NC 28260-1174

LC INDUSTRIES INC
401 N WERN AVE
CHICAGO, IL 60612

LCG ASSOC INC
400 GALLERIA PKWY SE STE 1800
ATLANTA, GA 30339-5953

LCG ASSOC, INC
400 GALLERIA PKWY SE STE 1800
ATLANTA, GA 30339-5953

LCG ASSOCIATES INC
400 GALLERIA PKWY SE STE 1800
ATLANTA, GA 30339-5953

LCG ASSOCIATES, INC
400 GALLERIA PKWY SE STE 1800
ATLANTA, GA 30339-5953

LCSC
4150 N MACARTHUR BLVD
IRVING, TX 75038-6417

LD HOA LU
ADDRESS REDACTED

LD HUNG VUONG FOUNDATION
122 19TH ST
HUNTINGTON BEACH, CA 92648-3921

LD LOWER HOLDINGS INC
9023
COLUMBINE RD
EDEN PRAIRIE, MN 55347

LD LOWER HOLDINGS INC
DBA ONTRACK
P.O. BOX 845823
DALLAS, TX 75284-5823

LDHDTD
13442 FLOWER ST APT 12
GARDEN GROVE, CA 92843-6129

LDS RELATIONSHIPS OFFICER
15 W SOUTH TEMPLE STE 1070
SALT LAKE CITY, UT 84101-1579

LE TOURNEAU UNIVERITY
ATTN: FINANCIAL AID OFFICE
PO BOX 7001
LONGVIEW, TX 75607-7001

LE TOURNEAU UNIVERITY
FOR BENEFIT OF: BENJAMIN S MATHEWS
PO BOX 7001
LONGVIEW, TX 75607-7001

LEA ANN FELTS
ADDRESS REDACTED

LEA ANN SCOTT
ADDRESS REDACTED

LEA CALLAWAY
ADDRESS REDACTED

LEA DESIGNS
ADDRESS REDACTED

LEA DEVINE
ADDRESS REDACTED

LEADER STORE (THE)
410 LAKE ST
FULTON, KY 42041-1531

LEADERSHIP DIRECTORIES INC
1407 BROADWAY RM 318
NEW YORK, NY 10018-3853

LEADERSHIP INSTITUTE, INC
DBA DALE CARNEGIE TRAINING
1150 GLENLIVET DR STE C35
ALLENTOWN, PA 18106-3121

LEADING AUTHORITIES INC
1220 L ST NW STE 850
WASHINGTON, DC 20005-4095

LEAF
P.O. BOX 644006
CINCINNATI, OH 45264-4006

LEAH A WHEELER
ADDRESS REDACTED

LEAH FRENCH
ADDRESS REDACTED

LEAH MYERS
ADDRESS REDACTED

LEAH THARP
ADDRESS REDACTED

LEAH VISAKOWITZ
ADDRESS REDACTED

LEANNE PUGH
ADDRESS REDACTED

LEARNING COMMUNICATIONS LLC
ACCOUNTING OFFICES
5520 TRABUCO RD
IRVINE, CA 92620-5700

LEARNING FOR LIFE
1325 W WALNUT HILL LN
IRVING, TX 75038-3008

LEARNING TREE INTERNATIONAL
DEPT AT 952907
ATLANTA, GA 31192-2907

LEATHAM FAMILY, LLC
DBA SYMBOLARTS, LLC
6083 S 1550 E
OGDEN, UT 84405-5006

LEATHER CORD USA
509 HICKORY RIDGE TRL STE 110
WOODSTOCK, GA 30188-6851

LEATHERMAN TOOL GROUP INC
PO BOX 20595
PORTLAND, OR 97294-0595

LEATHERMAN TOOL GROUP, INC
PO BOC 20595
PORTLAND, OR 97294-0595

LEATHERMAN TOOL GROUP, INC
PO BOX 20595
PORTLAND, OR 97294-0595

LEATHERSTOCKING COUNCIL 400
1401 GENESEE ST
UTICA, NY 13501-4399


LEAVE NO TRACE CENTER FOR OUTDOOR ETHICS
PO BOX 997
BOULDER, CO 80306-0997

LEAVE NO TRACE CTR FOR OUTDOOR ETHICS
PO BOX 997
BOULDER, CO 80306-0997

LEAVITT,JENNIFER
ADDRESS REDACTED


LEAWOOD FAMILY CARE PA
PO BOX 412554
KANSAS CITY, MO 64141-2554

LEBANESE SCOUT FEDERATION
P.O. BOX 116-5416
BEIRUT
LEBANON

LEBLANC'S HARDWARE, INC
621 HAYWARD ST
MANCHESTER, NH 03103-4400


LEE A ENGLE
ADDRESS REDACTED

LEE ANN POMIS/JOSEPH POMIS
ADDRESS REDACTED

LEE ANN PRICE
ADDRESS REDACTED


LEE BASS
ADDRESS REDACTED

LEE BELINDA
ADDRESS REDACTED

LEE BLACKWELL PHD
ADDRESS REDACTED


LEE BOOKSELLERS
PO BOX 5575
LINCOLN, NE 68505-0575

LEE CHARTER ACADEMY
3637 DR MARTIN LUTHER KING BLVD
FORT MYERS, FL 33916-4601

LEE FISHER INTL INC
3922 W OSBORNE AVE
TAMPA, FL 33614-6551


LEE G HUGHES
ADDRESS REDACTED

LEE GAUNT
ADDRESS REDACTED

LEE GONZALEZ
ADDRESS REDACTED


LEE GONZALEZ
ADDRESS REDACTED

LEE H RENTZ
ADDRESS REDACTED

LEE HADAWAY
ADDRESS REDACTED


LEE HAECHERL
ADDRESS REDACTED

LEE HARTMAN & SONS INC
3236 COVE RD NW
ROANOKE, VA 24017-2804

LEE HYUNYUP
ADDRESS REDACTED


LEE LIGHTING
5501 COLLEYVILLE BLVD
COLLEYVILLE, TX 76034-5836

LEE M LEATHERWOOD
ADDRESS REDACTED

LEE MARCONI
ADDRESS REDACTED


LEE MINTZ
ADDRESS REDACTED

LEE OLIVER
ADDRESS REDACTED

LEE PERRY JR
ADDRESS REDACTED

LEE ROUSE
ADDRESS REDACTED

LEE S PHILLIPS
ADDRESS REDACTED

LEE SAUER
ADDRESS REDACTED

LEE SHAW
ADDRESS REDACTED

LEE SUPPLY CO INC
PO BOX 640335
PITTSBURGH, PA 15264-0335

LEE TREVNIO
ADDRESS REDACTED

LEE TRIMBLE
ADDRESS REDACTED

LEE W BASS
ADDRESS REDACTED

LEE WAYNE CORP
5140 PAYSPHERE CIR
CHICAGO, IL 60674-0001

LEE Y BARRERA
ADDRESS REDACTED

LEE, JOYCE
ADDRESS REDACTED

LEE,CHRISTINE
ADDRESS REDACTED

LEES, INC
311 W KILGORE RD
PORTAGE, MI 49002-0501

LEET, WILLIAM A
ADDRESS REDACTED

LEGAL LEGS
PO BOX 2472
BRENTWOOD, TN 37024-2472

LEGAL RESOLUTION CENTER
7907 ZENOBIA ST
WESTMINSTER, CO 80030-4444

LEGARE CLEMENT
ADDRESS REDACTED

LEGATO MANAGEMENT SOLUTIONS, INC
7550 W IH 10 STE 940
SAN ANTONIO, TX 78229-5816

LEGENDS HOSPITALITY, LLC
1 AT&T WAY
ARLINGTON, TX 76011

LEGENDS SPORTING GOODS
8390 AMBOY RD
STATEN ISLAND, NY 10309

LEGENZA TAMMY
ADDRESS REDACTED

LEGO SYSTEM A/S
NORDMARKSVEJ 9, 7190 BILLUND
DENMARK

LEGO SYSTEMS, INC
555 TAYLOR RD
PO BOX 1600
ENFIELD, CT 06083-1600

LEGO SYSTEMS, INC
P.O. BOX 415898
BOSTON, MA 02241-5898

LEHIGH UNIVERSITY
BURSAR OFFICE
27 MEMORIAL DR W UNIT 2
BETHLEHEM, PA 18015-3005

LEHIGH UNIVERSITY
FOR BENEFIT OF: DECLAN M COSTER
27 MEMORIAL DR W
BETHLEHEM, PA 18015-3027

LEHMAN HARDWARE & APPLIANCES INC
289 KURZEN RD N
DALTON, OH 44618-9009

LEHMANS HARDWARE & APPLIANCES
289 KURZEN RD N
DALTON, OH 44618-9009

LEIA BELGRAVE
ADDRESS REDACTED

LEIF JONASSEN
ADDRESS REDACTED

LEIF WOODMAN
ADDRESS REDACTED

LEIGH MAMARY
ADDRESS REDACTED

LEIGH SERVICE & REPAIR INC
242 LIGNUMVITAE DR
KEY LARGO, FL 33037-4538

LEISAWITZ HELLER
RE: BOY SCOUTS OF AMERICA
2755 CENTURY BLVD
WYOMISSING, PA 19610-3346

LELA PHIILIPS PUCKETT
ADDRESS REDACTED

LELAND A JOHNSEN
ADDRESS REDACTED

LELAND KRAMER
ADDRESS REDACTED

LEMCO ELECTRIC INC
9 MUNICIPAL RD
KLINGERSTOWN, PA 17941-9631

LEMME OUT PRODUCTIONS INC
C/O KRAGEN & CO
14039 AUBREY RD
BEVERLY HILLS, CA 90210-1062

LEMUS, STEVE
ADDRESS REDACTED

LENANN MCGOOKEY GARDNER MANAGEMENT CONS
11024 MONTGOMERY BLVD NE # 308
ALBUQUERQUE, NM 87111-3962

LENCORE ACOUSTICS CORP
1 CROSSWAYS PARK DR W
WOODBURY, NY 11797-2014

LENDELL LYNCH
ADDRESS REDACTED

LENDERMAN, KATRINA
ADDRESS REDACTED

LENNIKA JOHNSON
ADDRESS REDACTED

LENNIKA WRIGHT
ADDRESS REDACTED

LENORA CARUSO
ADDRESS REDACTED

LENORA CARUSO
ADDRESS REDACTED

LENORE BONNO
ADDRESS REDACTED

LENOVO INC
PO BOX 643055
PITTSBURGH, PA 15264-3055

LENSA WOODWARD
ADDRESS REDACTED

LEO BERNIER
ADDRESS REDACTED

LEO FERNS JR
ADDRESS REDACTED

LEO GIACOLI
ADDRESS REDACTED

LEO HENSLEY
ADDRESS REDACTED

LEO HOSPITALITY LLC
DBA HOLIDAY INN LAS COLINAS
110 W JOHN CARPENTER FWY
IRVING, TX 75039-2001

LEO MARTINEZ
ADDRESS REDACTED

LEO MCDOWELL
ADDRESS REDACTED

LEO PETERS
ADDRESS REDACTED

LEO PETTERS
ADDRESS REDACTED

LEO R MARTINEZ
ADDRESS REDACTED

LEO THORSNESS
ADDRESS REDACTED

LEON APP
ADDRESS REDACTED

LEON CAZALET
ADDRESS REDACTED

LEON GARDNER
ADDRESS REDACTED

LEON OLGA
ADDRESS REDACTED

LEON P WILLIAMS
ADDRESS REDACTED

LEON R POWERS
ADDRESS REDACTED

LEONA WEBER
ADDRESS REDACTED

LEONARD ALVES
ADDRESS REDACTED

LEONARD CAMP
ADDRESS REDACTED

LEONARD CARLTON
ADDRESS REDACTED

LEONARD KEVIN P.
ADDRESS REDACTED

LEONARD MORALES MORALES
ADDRESS REDACTED

LEONARD NOWAKOWSKI TROOP 0090
ADDRESS REDACTED

LEONARD P WALSH II
ADDRESS REDACTED

LEONARD SCHEEL
ADDRESS REDACTED

LEONARD THATCHER
ADDRESS REDACTED

LEONE SNOWDEN
ADDRESS REDACTED

LEONEL GONZALEZ
ADDRESS REDACTED

LEONEL GUZMAN
ADDRESS REDACTED

LEOPOLD ARKO III
ADDRESS REDACTED

LEOPOLDO ALICEA
ADDRESS REDACTED

LEORAH SOLOMON
ADDRESS REDACTED

LEPORE, CATHI
ADDRESS REDACTED

LEPRECHAUN DESIGN & ANIMATION
DBA LIMERICK STUDIOS
1512 CAMDEN RD
CHARLOTTE, NC 28203

LERMAN SENTER
ADDRESS REDACTED

LEROUX & WEBBER, LLC
C/O STACEY LEE WEBBER
4500 WORTH ST STE A101
PHILADELPHIA, PA 19124-3462

LES & LILLIAN BLOMGREN
ADDRESS REDACTED

LES BARON
ADDRESS REDACTED

LES BARON SE
ADDRESS REDACTED

LES GRIFFITH
ADDRESS REDACTED

LES SCOUTS ASBL
21 RUE DE DUBLIN
1050 BRUXELLES
BELGIQUE
BELGIUM

LES SNIPES HORSE CO
PO BOX 1448
LOS LUNAS, NM 87031

LES STACKPOLE
ADDRESS REDACTED

LES STROUD PRODUCTIONS INC
692 MUSKOKA RD 3 N
HUNTSVILLE, ON P1H 1C9
CANADA

LESLEE EVANS
ADDRESS REDACTED

LESLEY CORNETT
ADDRESS REDACTED

LESLEY ERIN FEOLA
ADDRESS REDACTED

LESLEY HEINEMANN
ADDRESS REDACTED

LESLEY LONGFELLOW
ADDRESS REDACTED

LESLEYS CUSTOM CANVAS LLC
200 MORADA WAY STE 5
ISLAMORADA, FL 33036-3816

LESLIE BARON
ADDRESS REDACTED

LESLIE CESARI
ADDRESS REDACTED

LESLIE CHRISTIANSON
ADDRESS REDACTED

LESLIE CLIFT
ADDRESS REDACTED

LESLIE DENT
ADDRESS REDACTED

LESLIE DIXON
ADDRESS REDACTED

LESLIE EQUIPMENT CO
PO BOX 1220
BEAVER, WV 25813-1220

LESLIE H. COX
8 TERRACE CIR APT 3H
GREAT NECK, NY 11021-4132

LESLIE JUSZKIEWICZ
ADDRESS REDACTED

LESLIE KNOTT
ADDRESS REDACTED

LESLIE MELTON
ADDRESS REDACTED

LESLIE POWELL
ADDRESS REDACTED

LESLIE RICHARDSON PHD
ADDRESS REDACTED

LESLIE THIBODEAUX
ADDRESS REDACTED

LESLIE UTISS
ADDRESS REDACTED

LESTER TARVER JR
ADDRESS REDACTED

LESTER TERBORCH
ADDRESS REDACTED

LESTER, DARLENE M
ADDRESS REDACTED

LESTER, KIRK
ADDRESS REDACTED

LESTON RICE
ADDRESS REDACTED

LETICIA MARLEY
ADDRESS REDACTED

LETICIA SALAZAR X2102
ADDRESS REDACTED

LETITIA G KINARD
ADDRESS REDACTED

LETIZIA GIANORA
ADDRESS REDACTED

LETIZIA,PAUL
ADDRESS REDACTED

LETTER-IT INC
1060 ENTERPRISE DR
MIDLOTHIAN, TX 76065-7115

LEVEL 3 COMMUNICATIONS LLC
1025 ELDORADO BLVD
BROOMFIELD, CO 80021-8254

LEVEL 3 COMMUNICATIONS LLC
1025 ELDORADO BLVD
BROOMFIELD, CO 80021-8254

LEVEL 3 COMMUNICATIONS LLC
C/O CENTURYLINK COMMUNICATIONS
LEGAL BKY
ATTN: KIM BARTLETT
1025 ELDORADO BLVD
BROOMFIELD, CO 80021

LEVEL 3 COMMUNICATIONS LLC
P.O. BOX 910182
DENVER, CO 80291-0182

LEVEL 3 COMMUNICATIONS LLC
P.O. BOX 910182
DENVER, CO 80291-0182

LEVEL 3 COMMUNICATIONS, LLC
1025 ELDORADO BLVD
BROOMFIELD, CO 80021-8254

LEVEL 3 TELECOM HOLDINGS INC
C/O CENTURYLINK COMMUNICATIONS
LEGAL BKY
ATTN: KIM BARTLETT
1025 ELDORADO BLVD
BROOMFIELD, CO 80021

LEVENGER
420 S CONGRESS AVE
DELRAY BEACH, FL 33445-4696

LEVI FREEDMAN
ADDRESS REDACTED

LEVI LAIN JEFFS
ADDRESS REDACTED

LEVI MACHAC
ADDRESS REDACTED

LEVI MAUK
ADDRESS REDACTED

LEVI STOLTZFUS
ADDRESS REDACTED

LEVI WALKER
ADDRESS REDACTED

LEVITT JEFFREY
ADDRESS REDACTED

LEVY CREATIVE MANAGEMENT LLC
425 E 58TH ST APT 37F
NEW YORK, NY 10022-2379

LEVY KONIGSBERG, LLP
RE: BOY SCOUTS OF AMERICA
800 3RD AVE FL 11
NEW YORK, NY 10022-7651

LEVY RESTAURANTS AT SPEEDWAY SONOMA LLC
HIGHWAYS 37 & 121
SONOMA, CA 95476

LEVY RESTAURANTS AT TOYOTA PARK
7000 S HARLEM AVE
BRIDGEVIEW, IL 60455-1160

LEWIS A WHITTEN
ADDRESS REDACTED

LEWIS A WHITTEN
ADDRESS REDACTED

LEWIS BRENDA
ADDRESS REDACTED

LEWIS GINTER BOTANICAL GARDEN
1800 LAKESIDE AVE
RICHMOND, VA 23228-4700

LEWIS HILTPOLD
ADDRESS REDACTED

LEWIS MARINE SUPPLY INC
PO BOX 21107
FT LAUDERDALE, FL 33335-1107

LEWIS R KEY SURVEYING & MAPPING
PO BOX 207
BOWLING GREEN, VA 22427-0207

LEWIS RICHARD A.
ADDRESS REDACTED

LEWIS UNIVERSITY
1 UNIVERSITY PKWY
ROMEOVILLE, IL 60446-2200

LEWIS WAGNER
ADDRESS REDACTED

LEWIS, LONGMAN & WALKER
1001 3RD AVE W STE 670
BRADENTON, FL 34205-7863

LEX G DOWLING
ADDRESS REDACTED

LEX G DOWLING
ADDRESS REDACTED

LEX LEHR
ADDRESS REDACTED

LEXINGTON
DBA DOMORE SEATING
2503 BANKS CT
ELKHART, IN 46514-7675

LEXINGTON INSURANCE CO
99 HIGH ST FL 24
BOSTON, MA 02110-2320

LEXINGTON TECHNOLOGY
18021 SKY PARK CIR BLDG 68
IRVINE, CA 92614-6523

LEXIS NEXIS RISK SOLUTIONS INC
PO BOX 105186
ATLANTA, GA 30348-5186

LEXIS NEXIS SCREENING SOLUTIONS
P.O. BOX 7247-7780
PHILADELPHIA, PA 19170-7780

LEXISNEXIS
P.O. BOX 7247-7090
PHILADELPHIA, PA 19170-7090

LEXISNEXIS MATTHEW BENDER
P.O. BOX 7247-0178
PHILADELPHIA, PA 19170-0178

LEXISNEXIS STATE NET
2101 K ST
SACRAMENTO, CA 95816-4920

LIA COPPOLA
ADDRESS REDACTED

LIA COPPOLA
ADDRESS REDACTED

LIAM AMLONG
ADDRESS REDACTED

LIAM ARNOTT HUBER
ADDRESS REDACTED

LIAM BAKER
ADDRESS REDACTED

LIAM LLEWELLYN
ADDRESS REDACTED

LIAM MCGREGOR
ADDRESS REDACTED

LIAM O'CONNOR
ADDRESS REDACTED

LIAM ROY
ADDRESS REDACTED

LIANFEN LILLY QIAN YAO
ADDRESS REDACTED

LIANNE KNOX
ADDRESS REDACTED

LIBBY HILLENBRAND
ADDRESS REDACTED

LIBERTY ARMY & NAVY
1439 POST RD E
WESTPORT, CT 06880-5510

LIBERTY ASSIGNMENT CORP
175 BERKELEY ST
BOSTON, MA 02116-5066

LIBERTY BOTTLEWORKS
2900 SUTHERLAND DR
UNION GAP, WA 98903-1891

LIBERTY CLOTHING
7370 BRAMALEA RD, STE 25
MISSISSAUGA, ON L5S 1N6
CANADA

LIBERTY DISTRIBUTION, LLC
PO BOX 1358
RANDALLSTOWN, MD 21133-1317

LIBERTY INSURANCE CORP
175 BERKELEY ST
BOSTON, MA 02116-5066

LIBERTY INTERNATIONAL D O O
DUNAJSKA CESTA 109
1000 LJUBLJANA,
SLOVENIA

LIBERTY IT
7500 SAN FELIPE ST STE 950
HOUSTON, TX 77063-1786

LIBERTY J MAY
ADDRESS REDACTED

LIBERTY MOUNTAIN
4375 W 1980 S STE 100
SALT LAKE CITY, UT 84104-4891

LIBERTY MOUNTAIN
PO BOX 708938
SANDY, UT 84070-8938

LIBERTY MOUNTAIN SPORTS LLC
PO BOX 708938
SANDY, UT 84070-8938

LIBERTY MUTUAL
ATTN: DEB PETERSON
175 BERKELEY ST
BOSTON, MA 02116-5066

LIBERTY MUTUAL
PO BOX 91012
CHICAGO, IL 60680-1110

LIBERTY MUTUAL INSURANCE CO
ATTN: S.J. WHALEN - SECURITIES ANALYST
H.O. FINANCIAL - CREDIT
175 BERKELEY ST

LIBERTY MUTUAL INSURANCE CO
ATTN: S.J. WHALEN - SECURITIES ANALYST
H.O. FINANCIAL - CREDIT
175 BERKELEY ST

LIBERTY MUTUAL INSURANCE COMPANIES
175 BERKELEY ST
BOSTON, MA 02116-5066

LIBERTY MUTUAL INSURANCE GROUP
REMITTANCE PROCESSING CENTER
PO BOX 8500
DOVER, NH 03821-8500

LIBERTY MUTUAL INSURANCE GROUP
REMITTANCE PROCESSING CTR
PO BOX 8500
DOVER, NH 03821-8500

LIBERTY PHOTO PRODUCTS
1041 CALLE TREPADORA
SAN CLEMENTE, CA 92673-6204

LIBERTY SURPLUS INSURANCE CORP
150 BERKELEY ST
BOSTON, MA 02116

LIBERTY SYNERGISTICS, INC
1041 CALLE TREPADORA
SAN CLEMENTE, CA 92673-6204

LIBERTY UNIVERSITY
ATTN: STUDENT ACCOUNTS
PO BOX 10425
LYNCHBURG, VA 24506-0425

LIBERTY UNIVERSITY
FOR BENEFIT OF: JAYCE HAULIK
PO BOX 10425
LYNCHBURG, VA 24506-0425

LIBRARY OF CONGRESS
COPYRIGHT OFFICE
101 INDEPENDENCE AVE SE
WASHINGTON, DC 20540-4570

LICENSE 2 PLAY TOYS, LLC
PO BOX 485
SYOSSET, NY 11791-0485

LICENSING INTL / ADVANSTAR
ATTN: EXPO BILLING
2501 COLORADO AVE STE 280
SANTA MONICA, CA 90404-3754

LIEN-CHAU LE
ADDRESS REDACTED

LIFE ENRICHMENT CENTER
& WARREN WILLIS UM CAMP
4990 PICCIOLA RD
FRUITLAND PARK, FL 34731-6134

LIFE IS GOOD WHOLESALE, INC
15 HUDSON PARK DR
HUDSON, NH 03051-3989

LIFEFORMATIONS
2029 WOODBRIDGE BLVD
BOWLING GREEN, OH 43402-8913

LIFELOCK MEDICAL SUPPLY LLC
DBA AED MARKET
3011 HARRAH DR STE R
SPRING HILL, TN 37174-6254

LIFETIME DOCK & LUMBER INC
24536 OVERSEAS HWY
SUMMERLAND KEY, FL 33042-4614

LIFETIME DOCK & LUMBER INC
PO BOX 420794
SUMMERLAND KEY, FL 33042-0794

LIFETIME PRODUCTS INC
PO BOX 271102
SALT LAKE CITY, UT 84127-1102

LIFETIME PRODUCTS, INC
FREEPORT CENTER BLDG D-11
CLEARFIELD, UT 84016-0010

LIFETIME PRODUCTS, INC
FREEPORT CENTER BLDG D-11
PO BOX 160010
CLEARFIELD, UT 84016-0010

LIFETIME PRODUCTS, INC
PO BOX 271102
SALT LAKE CITY, UT 84127-1102

LIFEWAY RIDGECREST CONFERENCE CENTER
PO BOX 128
RIDGECREST, NC 28770-0128

LIGE SMITH
ADDRESS REDACTED

LIGHT BULB DEPOT OF TAMPA LLC
PO BOX 410
AURORA, MO 65605-0410

LIGHT MY FIRE
999 18TH ST STE S1500
DENVER, CO 80202-2499

LIGHT TEC RENTAL INC
1311 CHEMICAL ST
DALLAS, TX 75207-5901

LIGHTFIELD LLR CORP
PO BOX 162
ADELPHIA, NJ 07710-0162

LIGHTFOOT FRANKLIN & WHITE LLC
400 20TH ST N
BIRMINGHAM, AL 35203-3200

LIGHTHOUSE DOCUMENT TECHNOLOGIES
DBA LIGHTHOUSE
DEPT LA 24291
PASADENA, CA 91185-4291

LIGHTHOUSE FOR THE BLIND
DBA LHB INDUSTRIES
10440 TRENTON AVE
SAINT LOUIS, MO 63132-1223

LIGHTHOUSE FOR THE BLIND
DBA LHB INDUSTRIES
P.O. BOX 870507
KANSAS CITY, MO 64187-0507

LIGHTHOUSE RESEARCH & DEVELOPMENT INC
1292 W 12700 S
RIVERTON, UT 84065-6794

LIGHTING DISC
1402 CORTO DR
DALLAS, TX 75218-3205

LIGHTING ELECTRICAL CONTRACTOR CO INC
PO BOX 7026
NEWBURGH, NY 12550

LIGHTNING SOURCE INC
P.O. BOX 503531
SAINT LOUIS, MO 63150-3531

LIGIA BIANCHI
ADDRESS REDACTED

LIL BENNY'S LOCKSMITH & SERVICE CENTER
500 S 2ND ST
RATON, NM 87740-4108

LIL DARLING SHOPPE
1177 ROUTE 9
WAPPINGERS FALLS, NY 12590-7121

LIL DRUG STORE PRODUCTS, INC
PO BOX 1883
CEDAR RAPIDS, IA 52406-1883

LILIA B ARMAS
ADDRESS REDACTED

LILIAN POLEGE
ADDRESS REDACTED

LILIANA C GARZA
ADDRESS REDACTED

LILLA J ROGERS
ADDRESS REDACTED

LILLIAN VOZZOLO
ADDRESS REDACTED

LILY GILLELAND
ADDRESS REDACTED

LIMA
350 5TH AVE STE 4019
NEW YORK, NY 10118-4002

LIME TREE BAY RESORT
68500 OVERSEAS HWY
LONG KEY, FL 33001

LIMPUS CABINET SALES
8606 E WASHINGTON ST
INDIANAPOLIS, IN 46219-6824

LINAM, RANDY
ADDRESS REDACTED

LINCOLN ATNIP
ADDRESS REDACTED

LINCOLN COUNTY SHERIFFS OFFICE
HAL KLUTTZ POST 700
700 JOHN HOWEL MEMORIAL DR
LINCOLNTON, NC 28092-3151

LINCOLN DERR PLLC
6000 FAIRVIEW RD STE 655
CHARLOTTE, NC 28210-3292

LINCOLN HERITAGE CNCL #205
12001 SYCAMORE STATION PL
LOUISVILLE, KY 40299-4898

LINCOLN HERITAGE CNCL 205
12001 SYCAMORE STATION PL
LOUISVILLE, KY 40299-4898

LINCOLN HERITAGE COUNCIL BSA
ADDRESS REDACTED

LINCOLN HERITAGE COUNCIL SARAH FLOWERS
12001 SYCAMORE STATION PL
LOUISVILLE, KY 40299-4898

LINCOLN HERITAGE COUNCIL, BOY SCOUTS OF AM
12001 SYCAMORE STATION PL
LOUISVILLE, KY 40299-4898

LINCOLN MEMORIAL UNIVERSITY
6965 CUMBERLAND GAP PKWY
HARROGATE, TN 37752-8245

LINCOLN MEMORIAL UNIVERSITY
FOR BENEFIT OF: AUSTEN SMITH
6965 CUMBERLAND GAP PKWY
HARROGATE, TN 37752-8245

LINCOLN NATIONAL LIFE INSURANCE CO
P.O. BOX 7247-0477
PHILADELPHIA, PA 19170-0477

LINCOLN PARISH
SALES & USE TAX COMMISSION
PO BOX 863
RUSTON, LA 71273-0863

LINCOLN TRLS CNCL 121
262 W PRAIRIE AVE
DECATUR, IL 62523-1221

LINDA A BAJAN
ADDRESS REDACTED

LINDA ANDERSON
ADDRESS REDACTED

LINDA ASPINWALL
ADDRESS REDACTED

LINDA BARKER
ADDRESS REDACTED

LINDA BEASLEY
ADDRESS REDACTED

LINDA BECHARD
ADDRESS REDACTED

LINDA BENNINGHOFF
ADDRESS REDACTED

LINDA BILODEAU
ADDRESS REDACTED

LINDA BRASGALLA
ADDRESS REDACTED

LINDA BRASWELL
ADDRESS REDACTED

LINDA BRASWELL
ADDRESS REDACTED

LINDA BROMMER
ADDRESS REDACTED

LINDA C ROARK
ADDRESS REDACTED

LINDA CHRISTIAN
ADDRESS REDACTED

LINDA CIANCI
ADDRESS REDACTED

LINDA CIANCI
ADDRESS REDACTED

LINDA CLEMENTS
ADDRESS REDACTED

LINDA CORREIA
ADDRESS REDACTED

LINDA COUCH
ADDRESS REDACTED

LINDA DAVIS
ADDRESS REDACTED

LINDA DE MORETA REPRESENTS
1511 UNION ST
ALAMEDA, CA 94501-2643

LINDA DOBISH
ADDRESS REDACTED

LINDA EVANS
ADDRESS REDACTED

LINDA FERNICOLA
ADDRESS REDACTED

LINDA FORMICHELLI
ADDRESS REDACTED

LINDA FREDRICK
ADDRESS REDACTED

LINDA GAY
ADDRESS REDACTED

LINDA GENTILE
ADDRESS REDACTED

LINDA GOFF
ADDRESS REDACTED

LINDA GORGIZIAN
ADDRESS REDACTED

LINDA GRADY
ADDRESS REDACTED

LINDA GREEN
ADDRESS REDACTED

LINDA H. HEINDEL
200 HEXENKOPF RD
EASTON, PA 18042-9570

LINDA HACKIMER
ADDRESS REDACTED

LINDA HALL
ADDRESS REDACTED

LINDA HARDY
ADDRESS REDACTED

LINDA HARRISON
ADDRESS REDACTED

LINDA HENSLEY
ADDRESS REDACTED

LINDA HILL
ADDRESS REDACTED

LINDA HOSEA
ADDRESS REDACTED

LINDA HUGHES
ADDRESS REDACTED

LINDA HUNT
ADDRESS REDACTED

LINDA KANE
ADDRESS REDACTED

LINDA KEARNEY
ADDRESS REDACTED

LINDA KRAGER
ADDRESS REDACTED

LINDA L LOYAZA
ADDRESS REDACTED

LINDA LINDMARK
ADDRESS REDACTED

LINDA M KROG
ADDRESS REDACTED

LINDA MAKI
ADDRESS REDACTED

LINDA MANTONYA
ADDRESS REDACTED

LINDA MCALISTER AGENCY
100 OAK LN
WAXAHACHIE, TX 75167-8412

LINDA MCALPIN
ADDRESS REDACTED

LINDA MCKEOWN
ADDRESS REDACTED

LINDA MERCADO
ADDRESS REDACTED

LINDA MITCHELL
ADDRESS REDACTED

LINDA MYERS
ADDRESS REDACTED

LINDA NEWCOMBE
ADDRESS REDACTED

LINDA O'MALLEY
ADDRESS REDACTED

LINDA O'ROURKE
ADDRESS REDACTED

LINDA OSTINELLI
ADDRESS REDACTED

LINDA OWENS
ADDRESS REDACTED

LINDA PORTS
ADDRESS REDACTED

LINDA R ROGERS
ADDRESS REDACTED

LINDA RAKOWSKI
ADDRESS REDACTED

LINDA REIBER
ADDRESS REDACTED

LINDA RICKMAN
ADDRESS REDACTED

LINDA RICKMON
ADDRESS REDACTED

LINDA ROLLINS
ADDRESS REDACTED

LINDA S RINN
ADDRESS REDACTED

LINDA SANDMANN
ADDRESS REDACTED

LINDA SCHUERER
ADDRESS REDACTED

LINDA SISLEY
ADDRESS REDACTED

LINDA STINSON
ADDRESS REDACTED

LINDA TIPP
ADDRESS REDACTED

LINDA VAUGHN
ADDRESS REDACTED

LINDA WERLING
ADDRESS REDACTED

LINDA WHYTE
ADDRESS REDACTED

LINDA WILLIS
ADDRESS REDACTED

LINDA WISMER
ADDRESS REDACTED

LINDBERGH MARZO
ADDRESS REDACTED

LINDELL BLAINE N.
ADDRESS REDACTED

LINDELL DELORES
ADDRESS REDACTED

LINDENHURST EXPLORER POST 2008
OFFICER ERIC GUGEL
2300 E GRAND AVE
LINDENHURST, IL 60046-7524

LINDENWOOD UNIVERSITY
DEPARTMENT OF FINANCIAL AID
209 S KINGSHIGHWAY ST
SAINT CHARLES, MO 63301-1693

LINDHOLM CONSTRUCTION INC
88005 OVERSEAS HWY # 10-157
ISLAMORADA, FL 33036-3067

LINDLEY JESSE D.
ADDRESS REDACTED

LINDSAY BELL
ADDRESS REDACTED

LINDSAY HART, LLP
ATTN: JAMES L DUMAS
1300 SW 5TH AVE STE 3400
PORTLAND, OR 97201-5640

LINDSAY SAWYER C/O KIM DAWSON AGENCY
1645 N STEMMONS FWY STE B
DALLAS, TX 75207-3444

LINDSAY WINDOWS LLC
1995 COMMERCE LN
NORTH MANKATO, MN 56003-1701

LINDSEY CONRY
ADDRESS REDACTED

LINDSEY DAVID
ADDRESS REDACTED

LINDSEY DUEEKER
ADDRESS REDACTED

LINDSEY EASTWOOD LAW
ADDRESS REDACTED

LINDSEY GRISSOM
ADDRESS REDACTED

LINDSEY HICKMAN
ADDRESS REDACTED

LINDSEY KELL
ADDRESS REDACTED

LINDSEY KING
ADDRESS REDACTED

LINDSEY MURKER
ADDRESS REDACTED

LINDSEY VICTORIA SMITH
ADDRESS REDACTED

LINDSEY WHITE
ADDRESS REDACTED

LINDSTROM, MICHELE
ADDRESS REDACTED

LINEAGE
1629 CROSS BEAM DR
CHARLOTTE, NC 28217-2809

LINE-A-LOT
PO BOX 56223
CHARLOTTE, NC 28256

LING LI
ADDRESS REDACTED

LINH NGUYEN
ADDRESS REDACTED

LINK SNACKS, INC
DEPARTMENT 7115
CAROL STREAM, IL 60122-7115

LINK SNACKS, INC
PO BOX 397
MINONG, WI 54859-0397

LINK SNACKS,INC
PO BOX 397
MINONG, WI 54859-0397

LINK, JOE
ADDRESS REDACTED

LINKED RETAIL
2557 WESTHOLLOW DR
HOUSTON, TX 77082-1844

LINKEDIN
1000 W MAUDE AVE
SUNNYVALE, CA 94085-2810

LINKEDIN CORP
1000 W MAUDE AVE
SUNNYVALE, CA 94085-2810

LINKEDIN CORP
62228 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0622

LINKEDIN CORPORATION
1000 W MAUDE AVE
SUNNYVALE, CA 94085-2810

LINKEDIN CORPORATION
1000 WEST MAUDE AVE
SUNNYVALE, CA

LINKER MASONRY CO
PO BOX 1565
HARRISBURG, NC 28075-1565

LINN HOWARD F.
ADDRESS REDACTED

LINODE, LLC
329 E JIMMIE LEEDS RD STE A
GALLOWAY, NJ 08205-4110

LINOTYPE GMBH
WERNER-REIMERS-STRASSE2-4
BAD HOMBURG, 61352
GERMANY

LINROKI SERVICE INC
DBA VALLEY FORGE SECURITY CENTER
117 TOWN CENTER RD
KING OF PRUSSIA, PA 19406-2330

LINSEY KNERL
ADDRESS REDACTED

LINZ PHOTOGRAPHY
20 GREENWAYS LN
LAKEWOOD, NJ 08701-7501

LION BROTHERS CO INC
300 RED BROOK BLVD STE 410
OWINGS MILLS, MD 21117-5147

LION BROTHERS COMPANY INC
300 RED BROOK BLVD STE 410
OWINGS MILLS, MD 21117-5147

LIONEL E TIMMERMAN
ADDRESS REDACTED

LIOUDIS, SUSAN
ADDRESS REDACTED

LIP SMACKING BOOKS
5805 W GERHART RD
TUCSON, AZ 85745-9321

LIPPERT COMPONENTS INC
3501 COUNTY ROAD 6 E
ELKHART, IN 46514-7663

LIPPERT COMPONENTS INC
88704 EXPEDITE WAY
CHICAGO, IL 60695-0001

LIPPINCOTT, WILLIAMS, & WILKINS
ADDRESS REDACTED

LIPSCOMB UNIV
OFFICE OF ACCT SERVS/ FINANCIAL AID
1 UNIVERSITY PARK DR
NASHVILLE, TN 37204-3951

LIPSCOMB UNIVERSITY
ATTN: OFFICE OF FINANCIAL AID
1 UNIVERSITY PARK DR
NASHVILLE, TN 37204-3951

LIPSITZ GREEN SCIME CAMBRIA
RE: BOY SCOUTS OF AMERICA
42 DELAWARE AVE STE 120
BUFFALO, NY 14202-3924

LIQUID LOGIXX, INC
2124 FARRINGTON ST STE 350
DALLAS, TX 75207-6514

LIQUID WEB INC
2703 ENA DR
LANSING, MI 48917-8585

LIQUID WEB INC
P.O. BOX 74303
CLEVELAND, OH 44194-4303

LIQUID WEB, INC
2703 ENA DR
LANSING, MI 48917-8585

LISA A STEGMAN
ADDRESS REDACTED

LISA ANDERSON
ADDRESS REDACTED

LISA ARGYROS
ADDRESS REDACTED

LISA BAKER
ADDRESS REDACTED

LISA BALBES
ADDRESS REDACTED

LISA BARONIO
ADDRESS REDACTED

LISA BARRET
ADDRESS REDACTED

LISA BATES
ADDRESS REDACTED

LISA BELL
ADDRESS REDACTED

LISA BLEDSOE
ADDRESS REDACTED

LISA BRISBANE
ADDRESS REDACTED

LISA C SHADEK
ADDRESS REDACTED

LISA C. CROCUS
ADDRESS REDACTED

LISA CARRILLO
ADDRESS REDACTED

LISA COLLINS
ADDRESS REDACTED

LISA CRONE
ADDRESS REDACTED

LISA DALY
ADDRESS REDACTED

LISA DALY
ADDRESS REDACTED

LISA DEWERT
ADDRESS REDACTED

LISA EATON
ADDRESS REDACTED

LISA EDMONDS
ADDRESS REDACTED

LISA ESCALONI
ADDRESS REDACTED

LISA FAIDLEY
ADDRESS REDACTED

LISA FIX
ADDRESS REDACTED

LISA FRANCHINI
ADDRESS REDACTED

LISA FRIESNER
ADDRESS REDACTED

LISA FRITSCHEL
ADDRESS REDACTED

LISA GILL
ADDRESS REDACTED

LISA GOODRICH
ADDRESS REDACTED

LISA GRAVEL
ADDRESS REDACTED

LISA HALEY
ADDRESS REDACTED

LISA HANNAH
ADDRESS REDACTED

LISA HANUSIAK
ADDRESS REDACTED

LISA HERSANT
ADDRESS REDACTED

LISA HILKER
ADDRESS REDACTED

LISA HOLDEN
ADDRESS REDACTED

LISA HRYNKO
ADDRESS REDACTED

LISA HURTT
ADDRESS REDACTED

LISA JOHNSTON
ADDRESS REDACTED

LISA JUDY
ADDRESS REDACTED

LISA KING
ADDRESS REDACTED

LISA M CRISTIANO
ADDRESS REDACTED

LISA M HAYEK
ADDRESS REDACTED

LISA M JONES PHD
ADDRESS REDACTED

LISA MCCULLOUGH
ADDRESS REDACTED

LISA MERLOTTI
ADDRESS REDACTED

LISA MERLOTTI
ADDRESS REDACTED

LISA MICHEL
ADDRESS REDACTED

LISA MIDDENDORF
ADDRESS REDACTED

LISA NESTER
ADDRESS REDACTED

LISA OGLE
ADDRESS REDACTED

LISA P HILL DBA ANCIENT FUTURE MEDIA
ADDRESS REDACTED

LISA PETERS
ADDRESS REDACTED

LISA PINTHA
ADDRESS REDACTED

LISA R HOTT
ADDRESS REDACTED

LISA RANSOM
ADDRESS REDACTED

LISA REBIS
ADDRESS REDACTED

LISA RIELAGE
ADDRESS REDACTED

LISA S JONES
ADDRESS REDACTED

LISA SANREGRET
ADDRESS REDACTED

LISA SCOTT
ADDRESS REDACTED

LISA SEELEY
ADDRESS REDACTED

LISA SHEFFIELD
ADDRESS REDACTED

LISA SHOCKLEY
ADDRESS REDACTED

LISA SYMANK
ADDRESS REDACTED

LISA THORNTON
ADDRESS REDACTED

LISA URIBE
ADDRESS REDACTED

LISA VLACANCICH
ADDRESS REDACTED

LISA VOGT
ADDRESS REDACTED

LISA WEBER
ADDRESS REDACTED

LISA WHISLER
ADDRESS REDACTED

LISA WILDER
ADDRESS REDACTED

LISA WRIGHT
ADDRESS REDACTED

LISA YOUNG
ADDRESS REDACTED

LISA YOUNG
ADDRESS REDACTED

LISA YOUNG
ADDRESS REDACTED

LISERON LLC
2200 BALLARD RIDGE DR
CHARLOTTESVILLE, VA 22901-9404

LISS BUSINESS MACHINES
141 UNION AVE STE 5
MIDDLESEX, NJ 08846-1049

LISTA DECOSTER
ADDRESS REDACTED

LISZESKI, BEVERLEY
ADDRESS REDACTED

LITERARY WORKS IN ELECTRONIC DATABASES
C/O GCG LLC
1985 MARCUS AVE STE 200
NEW HYDE PARK, NY 11042-2029

LITERARY WORKS IN ELECTRONIC DATABASES
COPYRIGHT LITIGATION C/O GCG
PO BOX 10032
DUBLIN, OH 43017-6632

LITEWORKS
11103 W FR 156
REPUBLIC, MO 65738-2433

LITHO SUPPLY & SERVICE CO INC
DBA LSS DIGITAL PRINT FINISHING SYSTEM
4501 S PINEMONT DR STE 100
HOUSTON, TX 77041-9346

LITHO SUPPLY INC
1430 GIRARD BLVD NE
ALBUQUERQUE, NM 87106-1821

LITHOGRAPHICS INC
1835 AIR LANE DR
NASHVILLE, TN 37210-3838

LITHTEX NW
3550 MERIDIAN ST STE 6
BELLINGHAM, WA 98225-1771

LITIGATION ANALYTICS INC
600 LONGWATER DR STE 104
NORWELL, MA 02061-1639

LITIGATION INSIGHTS INC
51 CORPORATE WOODS
OVERLAND PARK, KS 66210

LI-TING DENG
ADDRESS REDACTED

LI-TING DENG
ADDRESS REDACTED

LITTLE AMERICA HOTEL
500 S MAIN ST
SALT LAKE CITY, UT 84101-2405

LITTLE BEAR GALLERY & FRAMEWORKS
834 S 2ND ST
RATON, NM 87740

LITTLE GENERAL STORE INC
DBA SUBWAY 33654-0
PO BOX 968
BECKLEY, WV 25802-0968

LITTLE HARDWARE CO
1400 S MINT ST
CHARLOTTE, NC 28203-4136

LITTLE RED BIRD LLC
310 ARLINGTON AVE UNIT 220
CHARLOTTE, NC 28203-4377

LITTLE RIVER INN INC
7901 N HWY 1
PO BOX B
LITTLE RIVER, CA 95456-0430

LIVE OAK ALTERATIONS INC
5751 MILGEN RD STE 121
COLUMBUS, GA 31907-2439

LIVESTOCK WEEKLY
PO BOX 3306
SAN ANGELO, TX 76902-3306

LIVING PERSPECTIVE COUNSELING INC
3020 BROADMOOR LN STE 200
FLOWER MOUND, TX 75022-2705

LIVINGSTON PARISH SCHOOL BOARD
PO BOX 1030
LIVINGSTON, LA 70754-1030

LIVRES JOHN
ADDRESS REDACTED

LIXIN CHEN
ADDRESS REDACTED

LIZ ELSTON
ADDRESS REDACTED

LIZ IVES TROOP 18
ADDRESS REDACTED

LIZ LAMBERT
ADDRESS REDACTED

LIZ ORTIZ
ADDRESS REDACTED

LIZ SORENSEN
ADDRESS REDACTED

LIZ WILSON
ADDRESS REDACTED

LLOVET SALES CO INC
PO BOX 306101
NASHVILLE, TN 37230-6101

LLOYD DEWAR
ADDRESS REDACTED

LLOYD HASTY
ADDRESS REDACTED

LLOYD HAWKINS
ADDRESS REDACTED

LLOYD KING
ADDRESS REDACTED

LLOYD MOON
ADDRESS REDACTED

LLOYD OLSEN
ADDRESS REDACTED

LLOYD SADD INS BROKERS LTD
SUITE 700, 10240 124 ST
EDMONTON, AB T5N 3W6
CANADA

LLOYD SADD INSURANCE BROKERS LTD
700 - 10240 124 ST NW
EDMONTON, AB T5N3W6
CANADA

LLOYD'S SYNDICATE 2623
BEAZLEY USA SERVICES, INC
30 BATTERSON PARK RD
FARMINGTON, CT 06032-2545

LMU
ATTN: MELISSA BORDENAVE
1 LMU DR - VON DER AHE BLDG, 270
LOS ANGELES, CA 90045

LOADMATCH LOGISTICS INC
1508 MILITARY CUTOFF RD STE 104
WILMINGTON, NC 28403-5730

LOAN GARCIA
ADDRESS REDACTED

LOCAL BUSINESS INFO CONNECTION
800 VILLAGE SQUARE XING
PALM BEACH GARDENS, FL 33410-4540

LOCAL ENTERPRISES
DBA LOCAL AWARDS & ENGRAVING
3201 FLAGLER AVE STE 501
KEY WEST, FL 33040-4693

LOCAL SERVICES LLC
PO BOX 530
KING GEORGE, VA 22485-0530

LOCHCARRON OF SCOTLAND (CANADA)
570 BRYNE DR
BARRIE, ON L4N 9PS
CANADA

LOCKE LORD LLP
2200 ROSS AVE STE 2800
DALLAS, TX 75201-2750

LOCKLEY PETTRSON, LLC
2296 KALMIA AVE
BOULDER, CO 80304-1929

LOCK-NEST LLC
81 HALIFAX DR
VANDALIA, OH 45377-2906

LOCKS & KEYS INC
PO BOX 222
WOBURN, MA 01801-0322

LOCOMOTE EXPRESS LLC
PO BOX 2693
HUNTINGTON, WV 25726-2693

LODESTONE DIGITAL
5605 SEVENTY-SEVEN CTR DR, STE 285
CHARLOTTE, NC 28217

LODGE MFG CO
PO BOX 380
SOUTH PITTSBURG, TN 37380-0380

LODGE OF FOUR SEASONS LLC
315 FOUR SEASONS DR
LAKE OZARK, MO 65049-6815

LODGING ACCESS SYSTEMS LLC
DBA RFID HOTEL
55 SKYLINE DR STE 2850
LAKE MARY, FL 32746-7128

LOEWS CORONADO BAY RESORT
51ST ST & 8TH AVE CORP
4000 CORONADO BAY RD
SAN DIEGO, CA 92118-3290

LOEWS REGENCY NY HOTEL LLC
LOEWS REGENCY HOTEL
540 PARK AVE
NEW YORK, NY 10065-7366

LOFTIN & CO INC
PO BOX 669407
CHARLOTTE, NC 28266-9407

LOG NET INC
230 HALF MILE RD STE 3
RED BANK, NJ 07701-5683

LOGAN BIRD
ADDRESS REDACTED

LOGAN BRUNNER
ADDRESS REDACTED

LOGAN BURCHETT
ADDRESS REDACTED

LOGAN CLIFTON
ADDRESS REDACTED

LOGAN CRAINE
ADDRESS REDACTED

LOGAN ECHARD
ADDRESS REDACTED

LOGAN FREITAG
ADDRESS REDACTED

LOGAN FRITZ
ADDRESS REDACTED

LOGAN FRY
ADDRESS REDACTED

LOGAN GIESE
ADDRESS REDACTED

LOGAN K DANNA
ADDRESS REDACTED

LOGAN KINCAID
ADDRESS REDACTED

LOGAN L CAMPBELL
ADDRESS REDACTED

LOGAN OPP
ADDRESS REDACTED

LOGAN OPP
ADDRESS REDACTED

LOGAN SCHNEIDER
ADDRESS REDACTED

LOGAN SCHOLLA
ADDRESS REDACTED

LOGAN SCREEN PRINTING
ATTN: A/P
119 W MAIN ST
LOGAN, OH 43138-1605

LOGAN SHANE
ADDRESS REDACTED

LOGAN T WALSH
ADDRESS REDACTED

LOGICWORKS
P.O. BOX 29978
NEW YORK, NY 10087-9978

LOGISOURCE
PO BOX 10200
MATTHEWS, NC 28106-0220

LOGISOURCE DBA SOURCE TRANSPORT
PO BOX 10200
MATTHEWS, NC 28106-0220

LOGISTIC MANAGEMENT LP
PO BOX 2326
GRAPEVINE, TX 76099-2326

LOGMEIN AND GOTO SERVICES
LEGAL DEPT
320 SUMMER ST
BOSTON, MA 02210-1701

LOGMEIN, INC
320 SUMMER ST
BOSTON, MA 02210-1701

LOGO CHAIR, INC
117 SEAST PKWY
FRANKLIN, TN 37064

LOGO WORKS INC
PO BOX 4617
ROCK HILL, SC 29732-6617

LOGO ZOO LLC, DBA: PINSVILLE
3116 MACAROON WAY
NORTH LAS VEGAS, NV 89031-0548

LOGO ZOO LLC, DBA: PINSVILLE
PO BOX 751375
LAS VEGAS, NV 89136-1375

LOGOSURFING.COM
2518 OAK VALLEY LN
DACULA, GA 30019-7513

LOGSTON, FONDA
ADDRESS REDACTED

LOHREA JOHNSON
ADDRESS REDACTED

LOIS C. MEYERS
5254 GREENLEAF DR
SWARTZ CREEK, MI 48473-1134

LOIS COOKE
ADDRESS REDACTED

LOIS FERRIER
ADDRESS REDACTED

LOIS ROETHEL
ADDRESS REDACTED

LOIS SCOTT
ADDRESS REDACTED

LOIS VERONICA KING
ADDRESS REDACTED

LOIS WEST
ADDRESS REDACTED

LOKAHI MOLALE
ADDRESS REDACTED

LOMBARD PUBLIC FACILITIES CORP
WESTIN LOMBARD
70 YORKTOWN CTR
LOMBARD, IL 60148-5529

LOMITA POLICE EXPLORERS POST 1003
26123 NARBONNE AVE
LOMITA, CA 90717-2913

LONE OAK RETREAT LLC
8484 S FM 372
GAINESVILLE, TX 76240-8570

LONE STAR BANNERS & FLAGS
ABC FLAG ACQUISITION CORP
5206 AIRPORT FWY STE A
HALTOM CITY, TX 76117-5903

LONE TREE ENTERPRISES LLC
CIMARRON CANDLE CO
PO BOX 357
CIMARRON, NM 87714-0357

LONE TREE REMOTE CAMPS
PO BOX 1644
WEST JORDAN, UT 84084-8644

LONETTE ESTRADA
ADDRESS REDACTED

LONG BEACH AREA CNCL #32
401 E 37TH ST
LONG BEACH, CA 90807-3405

LONG BEACH AREA CNCL 32
401 E 37TH ST
LONG BEACH, CA 90807-3405

LONG BEACH COUNCIL
PO BOX 7338
LONG BEACH, CA 90807-0338

LONG DARLENE
ADDRESS REDACTED

LONG LIFE FOOD DEPOT
PO BOX 8081
RICHMOND, IN 47374-0081

LONG RANGE SYSTEMS
P.O. BOX 202056
DALLAS, TX 75320-2056

LONG RUSSEL
ADDRESS REDACTED

LONG VAN TRAN
2984 FALLWOOD LN
SAN JOSE, CA 95132-1113

LONG VANS INC
N 3760 STATE HWY 55
FREEDOM, WI 54130

LONGENECKER, DAVID
ADDRESS REDACTED

LONGHORN CNCL #662
2803 BREWERTON RD
SYRACUSE, NY 13211-1003

LONGHORN CNCL #662
PO BOX 54190
HURST, TX 76054-4190

LONGHORN COUNCIL
ADDRESS REDACTED

LONGHORN COUNCIL 662
PO BOX 54190
HURST, TX 76054-4190

LONGHORN COUNCIL BSA
ADDRESS REDACTED

LONGHORN COUNCIL, BOY SCOUTS OF AMERICA
PO BOX 54190
HURST, TX 76054-4190

LONGHORN COUNCIL, BSA
2305 S HWY 121 STE 180
LEWISVILLE, TX 75067-8146

LONGHORN COUNCIL, BSA
300 LAKE AIR DR
WACO, TX 76710-5836

LONGHORN COUNCIL, BSA
5344 TRAIL LAKE DR
FORT WORTH, TX 76133-1931

LONGHORN COUNCIL, BSA
850 CANNON DR STE 101
HURST, TX 76054-3191

LONGHORN SCOUT SHOP - OPC
PO BOX 54898
HURST, TX 76054-4898

LONGHOUSE COUNCIL 373
2803 BREWERTON RD
SYRACUSE, NY 13211-1003

LONGHOUSE COUNCIL 373
2803 BREWERTON RD
SYRACUSE, NY 13211-1003

LONGHOUSE COUNCIL, BOY SCOUTS OF AMERICA
2803 BREWERTON RD
SYRACUSE, NY 13211-1003

LONGHOUSE COUNCIL, BSA
2803 BREWERTON RD
SYRACUSE, NY 13211-1003

LONGHOUSE COUNCIL, BSA C/O MARK ROGERS
ADDRESS REDACTED

LONGLEAF SERVICES, INC
116 S BOUNDARY ST
CHAPEL HILL, NC 27514-3808

LONGS PEAK CNCL #62
2215 23RD AVE
GREELEY, CO 80634-6632

LONGS PEAK CNCL 62
2215 23RD AVE
GREELEY, CO 80634-6632

LONGS PEAK COUNCIL, BOY SCOUTS OF AMERICA
2215 23RD AVE
GREELEY, CO 80634-6632

LONGS PEAK COUNCIL, BSA
5604 MCWHINNEY BLVD
LOVELAND, CO 80538-8831

LONGS PEAK COUNCIL, BSA C/O BILLY RILEY
ADDRESS REDACTED

LONGSTOCK II LLC
DBA STOCK ISLAND MARINA VILLAGE
7009 SHRIMP RD STE 4
KEY WEST, FL 33040-6067

LONGWOOD GARDENS INC
PO BOX 501
KENNETT SQUARE, PA 19348-0501

LONGWORTH INDUSTRIES INC
PO BOX 968
WEST END, NC 27376-0968

LONNAH CURRY
ADDRESS REDACTED

LONNIE BYRNSIDE
ADDRESS REDACTED

LOOMIS ARMORED US LLC
2500 CITYWEST BLVD STE 2300
HOUSTON, TX 77042-9000

LOOMIS ARMORED US LLC
DBA LOOMIS
DEPT CH 10500
PALATINE, IL 60055-0500

LOOMIS FARGO & CO INC
DEPT 0757 P.O. BOX 120001
DALLAS, TX 75312-0757

LOOSE-LEAF LECTIONARY
PO BOX 37774
BOONE, IA 50037-0774

LOPEZ TILE INSTALLATION & REPAIR INC
PO BOX 501821
MARATHON, FL 33050-1821

LORA CAIN
ADDRESS REDACTED

LORA DENNIS
ADDRESS REDACTED

LORA DENNIS
ADDRESS REDACTED

LORA FATHAUER
ADDRESS REDACTED

LORANCE YATES
ADDRESS REDACTED

LORD SUTTON
ADDRESS REDACTED

LORD'S, INC
2869 KENNEDY BLVD
JERSEY CITY, NJ 07306-3901

LOREN GRAY
ADDRESS REDACTED

LOREN KITTERLIN
ADDRESS REDACTED

LORENA A BOUTIN
ADDRESS REDACTED

LORENE CORBETT
ADDRESS REDACTED

LORENE K SYBRANDT
ADDRESS REDACTED

LORENZO FORD
ADDRESS REDACTED

LORENZO GERRY
ADDRESS REDACTED

LORENZO NELL
ADDRESS REDACTED

LORENZO NELL
ADDRESS REDACTED

LORENZO NELL
ADDRESS REDACTED

LORETTA EVANS
ADDRESS REDACTED

LORETTA SHEETS
ADDRESS REDACTED

LORETTA WASHINGTON HOOKS
ADDRESS REDACTED

LORETTA WISNIEWSKI
ADDRESS REDACTED

LORI A BOTKIN
ADDRESS REDACTED

LORI BARR
ADDRESS REDACTED

LORI BAUER
ADDRESS REDACTED

LORI BROADWATER
ADDRESS REDACTED

LORI BURRILL
ADDRESS REDACTED

LORI CALABRESE
ADDRESS REDACTED

LORI CHATTERLEY
ADDRESS REDACTED

LORI EMERY
ADDRESS REDACTED

LORI FLEMING
ADDRESS REDACTED

LORI FORSTER
ADDRESS REDACTED

LORI FRISK-THOMPSON
ADDRESS REDACTED

LORI HAWKINS
ADDRESS REDACTED

LORI JONES C/O KIM DAWSON AGENCY
1645 N STEMMONS FWY STE B
DALLAS, TX 75207-3444

LORI KOVACH
ADDRESS REDACTED

LORI LOEHR
ADDRESS REDACTED

LORI MAQUIRE
ADDRESS REDACTED

LORI MORAN
ADDRESS REDACTED

LORI NELSON
ADDRESS REDACTED

LORI RANDOLPH
ADDRESS REDACTED

LORI SCHWENK
ADDRESS REDACTED

LORI SPENCER
ADDRESS REDACTED

LORI SWANSON
ADDRESS REDACTED

LORI TARBUTTON
ADDRESS REDACTED

LORI WALENT
ADDRESS REDACTED

LORI WALKER TROOP 777
ADDRESS REDACTED

LORI WANDERSEE
ADDRESS REDACTED

LORI WEBER
ADDRESS REDACTED

LORI WEHR
ADDRESS REDACTED

LORI WILKINSON
ADDRESS REDACTED

LORI WILLIAMS
ADDRESS REDACTED

LORIE HOWARD
ADDRESS REDACTED

LORMAN EDUCATION SERVICES
PO BOX 509
EAU CLAIRE, WI 54702-0509

LORNA PURYEAR
ADDRESS REDACTED

LORNA VALLE
ADDRESS REDACTED

LORNA WEBB
ADDRESS REDACTED

LORRAINE BROCK
ADDRESS REDACTED

LORRAINE DEL MAR
ADDRESS REDACTED

LORRAINE DRISCOLL
ADDRESS REDACTED

LORRAINE MOORHEAD
ADDRESS REDACTED

LORRAINE PULLEY
ADDRESS REDACTED

LORRAINE WAGUESPACK
ADDRESS REDACTED

LORRENCE S MAHAFFY
ADDRESS REDACTED

LORRIE KELLY
ADDRESS REDACTED

LORRIN R DEBLIECK
ADDRESS REDACTED

LOS ANGELES COUNTY CLERK
PO BOX 53592
LOS ANGELES, CA 90053-0592

LOS ANGELES COUNTY TAX COLLECTOR
PO BOX 54027
LOS ANGELES, CA 90054-0027

LOS ANGELES SS BPC CLOSED
PARKER IREY
2333 SCOUT WAY
LOS ANGELES, CA 90026-4995

LOS LUNAS STAKE
117 AVENIDA DEL FUEGO
BELEN, NM 87002-6101

LOS PADRES CNCL 53
4000 MODOC RD
SANTA BARBARA, CA 93110-1807

LOS PADRES COUNCIL BSA
RANCHO ALEGRE PROGRAM OFFICE
2680 HIGHWAY 154
SANTA BARBARA, CA 93105-9788

LOS PINOS/BLACK GUARD
2820 RICHMOND DR NE
ALBUQUERQUE, NM 87107-1919

LOSSINGS CAT SHACK
30 NORTH DR
BABBITT, MN 55706-1114

LOU DEDINSKY
ADDRESS REDACTED

LOU LEVY
ADDRESS REDACTED

LOU LEVY
ADDRESS REDACTED

LOU MOVNILLE JR
ADDRESS REDACTED

LOU PERSEGHEN
ADDRESS REDACTED

LOU SCHMID
ADDRESS REDACTED

LOU SCHWING
ADDRESS REDACTED

LOUANNE COOLEY
ADDRESS REDACTED

LOUIE E WHITTEN
ADDRESS REDACTED

LOUIE E WHITTEN
ADDRESS REDACTED

LOUIE VILLA
ADDRESS REDACTED

LOUIE WHIDDEN
ADDRESS REDACTED

LOUIS BIER
23 RAINBOW POND DR APT A1
WALPOLE, MA 02081-3456

LOUIS F PITTS IV
ADDRESS REDACTED

LOUIS KALETSKY
ADDRESS REDACTED

LOUIS MCCOY
ADDRESS REDACTED

LOUIS MOLLET
ADDRESS REDACTED

LOUIS MOLLET
ADDRESS REDACTED

LOUIS MURPHY III
ADDRESS REDACTED

LOUIS NEIBAUER CO INC
DBA NEIBAUER PRESS
20 INDUSTRIAL DR
WARMINSTER, PA 18974-1433

LOUIS PARKS
ADDRESS REDACTED

LOUIS R ANGUEIRA
ADDRESS REDACTED

LOUIS RONALD MALLICONE
ADDRESS REDACTED

LOUIS TRIPP
ADDRESS REDACTED

LOUISA S. GREENE
1 MARSHALL ST
OLD GREENWICH, CT 06870-1209

LOUISE C. WIGGINS
ADDRESS REDACTED

LOUISE L. LANIER
1759 E 2ND AVE
DURANGO, CO 81301-5017

LOUISE LEISCH
ADDRESS REDACTED

LOUISE MCHUGE
ADDRESS REDACTED

LOUISE W. MARSH
606 VIERLING DR
SILVER SPRING, MD 20904-1011

LOUISIANA DEPT OF REVENUE
AND TAXATION
PO BOX 91017
BATON ROUGE, LA 70821-9017

LOUISIANA DEPT OF REVENUE & TAXATION
UNCLAIMED PROPERTY SECTION
PO BOX 91010
BATON ROUGE, LA 70821-9010

LOUISIANA DEPT. OF JUSTICE
1885 N 3RD ST 4TH FL
BATON ROUGE, LA 70802-5146

LOUISIANA OFFICE OF ATTORNEY GENERAL
CONSUMER PROTECTION DIV
200 SAINT PAUL ST STE 1700
BALTIMORE, MD 21202-2029

LOUISIANA PURCHASE COUNCIL 213
PO BOX 2405
MONROE, LA 71207-2405

LOUISIANA SECRETARY OF STATE
COMMERCIAL DIV
8585 ARCHIVES AVE
BATON ROUGE, LA 70809-2421

LOUISIANA SECRETARY OF STATE
COMMERCIAL DIV
PO BOX 94125
BATON ROUGE, LA 70804-9125

LOUISIANA STATE ATTORNEYS GENERAL
DEPT. OF JUSTICE
PO BOX 94095
BATON ROUGE, LA 70804-9095

LOUISIANA STATE UNIVERSITY
ATTN: LAURIE MEYER
125 THOMAS BOYD HALL
BATON ROUGE, LA 70803-0110

LOUISIANA STATE UNIVERSITY
FOR BENEFIT OF: EASTON MCGINN
125 THOMAS BOYD HALL
BATON ROUGE, LA 70803-0110

LOUISVILLE METRO PD
810 BARRET AVE
LOUISVILLE, KY 40204-1782

LOUISVILLE/JEFFERSON COUNTY
REVENUE COMMISSION
PO BOX 35410
LOUISVILLE, KY 40232-5410

LOURDES LORENZO
ADDRESS REDACTED

LOURDES MONROIG
ADDRESS REDACTED

LOURIE & CUTLER PC
60 STATE ST
BOSTON, MA 02109-1800

LOU'S SPORTING GOODS
PO BOX 509
FREMONT, NE 68026-0509

LOVAN INDUSTRIES
DBA CANTRELL SUPPLY INC
4910 SHARP ST
DALLAS, TX 75247-6620

LOVAN INDUSTRIES
DBA CANTRELL SUPPLY INC
PO BOX 35931
DALLAS, TX 75235-0931

LOVE COURT REPORTING INC
2002 SPROUL RD STE 100
BROOMALL, PA 19008-3510

LOVE IN MOTION DALLAS
2610 ALLEN ST
DALLAS, TX 75204-2500

LOVE, EDDIE W
ADDRESS REDACTED

LOVE, TYLER
ADDRESS REDACTED

LOVERS LN UTD METHODIST CHURCH
9200 INWOOD RD
DALLAS, TX 75220-3901

LOVETT BENNETT JR
ADDRESS REDACTED

LOVETT BENNETT TROOP 0342
ADDRESS REDACTED

LOVETT, JOHN
ADDRESS REDACTED

LOV'N KARE CARPET CENTER
62 MAIN ST
SOUTH AMBOY, NJ 08879-1141

LOW IMPACT EXCAVATORS INC
PO BOX 600
ELY, MN 55731-0600

LOW KEY FISHERIES LLC
22500 OVERSEAS HWY
CUDJOE KEY, FL 33042-4257

LOWCOUNTRY CATERING
DBA LOWCOUNTRY BARBECUE INC
2000 S PIONEER DR SE
SMYRNA, GA 30082-5226

LOWE AND BEHOLD LLC
4498 36TH ST
ORLANDO, FL 32811-6529

LOWELL STOKES
ADDRESS REDACTED

LOWER KEYS CHAMBER OF COMMERCE
31020 OVERSEAS HWY
BIG PINE KEY, FL 33043-3425

LOWER KEYS ELECTRIC INC
PO BOX 420854
SUMMERLAND KEY, FL 33042-0854

LOWES
PO BOX 530954
ATLANTA, GA 30353-0954

LOWES BUSINESS ACCOUNT
PO BOX 530970
ATLANTA, GA 30353-0970

LOWE'S BUSINESS ACCT
PO BOX 530970
ATLANTA, GA 30353-0970

LOWES COMPANIES, INC
1000 LOWES BLVD
MOORESVILLE, NC 28117-8520

LOWE'S COMPANIES, INC
1000 LOWES BLVD
MOORESVILLE, NC 28117-8520

LOWE'S COMPANIES, INC
PO BOX 530954
ATLANTA, GA 30353-0954

LOWE'S HOME CENTERS INC
46 FAYETTE TOWN CTR
FAYETTEVILLE, WV 25840-9538

LOWES HOME CENTERS LLC
1850 NE 8TH ST
HOMESTEAD, FL 33033-4711

LOWE'S HOME CENTERS, LLC
1605 CURTIS BRIDGE RD
WILKESBORO, NC 28697-2231

LOWES HOME CTRS, LLC
1605 CURTIS BRIDGE RD
WILKESBORO, NC 28697-2231

LOWES-HIBBING
12025 HIGHWAY 169 W
HIBBING, MN 55746-3022

LOWEY DANNENBERG, PC
RE: BOY SCOUTS OF AMERICA
44 S BROADWAY STE 1100
WHITE PLAINS, NY 10601-4459

LOYALTY 360 INC
4120 DUMONT ST
CINCINNATI, OH 45226-1604

LOYOLA UNIVERSITY CHICAGO
ATTN: OFFICE OF THE BURSAR
1032 W SHERIDAN RD
CHICAGO, IL 60660-1537

LOYOLA UNIVERSITY CHICAGO
FOR BENEFIT OF: BRENTON SCHAEFFER
1032 W SHERIDAN RD
CHICAGO, IL 60660-1537

LOYOLA UNIVERSITY MARYLAND
ATTN: OFFICE OF THE BURSAR
4501 N CHARLES ST
BALTIMORE, MD 21210-2699

LOYOLA UNIVERSITY MEDICAL CENTER
PO BOX 3021
MILWAUKEE, WI 53201-3021

LOYOLA UNIVERSITY MEDICAL CENTER
PO BOX 83262
CHICAGO, IL 60691

LOZIER STORE FIXTURES
PO BOX 3577
OMAHA, NE 68103-0577

LPS UTILITIES INC
PO BOX 1052
WOODSTOCK, IL 60098-1052

LRP CONFERENCES, LLC
PO BOX 24668
WEST PALM BEACH, FL 33416-4668

LRP MAGAZINE GROUP
DBA HUMAN RESOURCES EXEC MAG
360 HIATT DR DEPT 150F
PALM BEACH GARDENS, FL 33418-7106

LRS OPERATING CO, LLC
DBA LAJITAS GOLF RESORT
21701 FM 170
LAJITAS, TX 79852

LRT GRAPHICS
ATTN: ACCOUNTS RECEIVABLE
1401 MANGROVE AVE
CHICO, CA 95926-2643

LRYAN HOTZSCHER
ADDRESS REDACTED

LSREF4 SKYLINE TENANT (TX) LLC
DFW AIRPORT MARRIOTT S
4151 CENTREPORT DR
FORT WORTH, TX 76155-3952

LSS DIGITAL
4501 S PINEMONT DR STE 100
HOUSTON, TX 77041-9346

LUANA R PETERSEN
ADDRESS REDACTED

LUANNE WEBB
ADDRESS REDACTED

LUBRICATION ENGINEERS INC
PO BOX 16025
WICHITA, KS 67216-0025

LUCA AZUCAR
ADDRESS REDACTED

LUCA JUUHL
ADDRESS REDACTED

LUCA TUCCI-BERUBE
ADDRESS REDACTED

LUCA ZOCCHI
ADDRESS REDACTED

LUCAS B NIANG
ADDRESS REDACTED

LUCAS BINGHAM
ADDRESS REDACTED

LUCAS DAUGHERTY
ADDRESS REDACTED

LUCAS GILMAN PHOTOGRAPHY
2449 GLENARM PL
DENVER, CO 80205-3128

LUCAS GROUP
P.O. BOX 406672
ATLANTA, GA 30384-6672

LUCAS HOFFMAN
ADDRESS REDACTED

LUCAS HOYT
ADDRESS REDACTED

LUCAS KELLEY
ADDRESS REDACTED

LUCAS KNUTTEL
ADDRESS REDACTED

LUCAS KNUTTEL
ADDRESS REDACTED

LUCAS MCCARRICK
ADDRESS REDACTED

LUCAS STALNAKER
ADDRESS REDACTED

LUCAS THERESA
ADDRESS REDACTED

LUCI BAKER
ADDRESS REDACTED

LUCIA BERNAL
ADDRESS REDACTED

LUCIE SYROVA
ADDRESS REDACTED

LUCILLE REBECCA HANNA
ADDRESS REDACTED

LUCILLE WATSON
ADDRESS REDACTED

LUCKY SHOT FILMS INC
2921 HARLANWOOD DR
FT WORTH, TX 76109-1602

LUCKYSHOT FILMS INC
2450 OAK HILL CIR APT 1316
FORT WORTH, TX 76109-9577

LUCRATIVE GAMING, LLC
310 WILSHIRE BLVD 2ND FL
SANTA MONICA, CA 90401-1312

LUCUMA DESIGNS, LLC
1144 TALLEVAST RD STE 107
SARASOTA, FL 34243-6213

LUCY HIGGINBOTHAM
ADDRESS REDACTED

LUCY THORNE
ADDRESS REDACTED

LUFKIN PRINTING CO, INC
PO BOX 589
LUFKIN, TX 75902-0589

LUIS ANTONIO RIVERA GONZALES
ADDRESS REDACTED

LUIS CASTILLO
ADDRESS REDACTED

LUIS FALCON
ADDRESS REDACTED

LUIS FERNANDEZ
ADDRESS REDACTED

LUIS FRANCISCO BETHANCOURT DIAZ
ADDRESS REDACTED

LUIS GUSTAVO PORTILLO
ADDRESS REDACTED

LUIS LOZANO
ADDRESS REDACTED

LUIS PEREZ
ADDRESS REDACTED

LUIS RODRIGUEZ
ADDRESS REDACTED

LUIS TORRES
ADDRESS REDACTED

LUJAN & WOLFF LLP
RE: BOY SCOUTS OF AMERICA
ATTN: DELIA LUJAN WOLFF
DNA BLDG
238 ARCHBISHOP FLORES ST, STE 300
HAGATNA, GU 96910

LUJAN & WOLFF, LLP
ATTN: DAVID LUJAN
238 ARCHBISHOP FLORES ST STE 300
HAGATNA, GU 96910-5206

LUJAN & WOLFF, LLP
RE: BOY SCOUTS OF AMERICA
238 ARCHBISHOP FLORES ST STE 300 DNA
HAGATNA, GU 96910-5206

LUKA SPECTER
ADDRESS REDACTED

LUKAS BROWN
ADDRESS REDACTED

LUKAS ONDRIGA
ADDRESS REDACTED

LUKAS SNART
ADDRESS REDACTED

LUKE BABBS
ADDRESS REDACTED

LUKE BAKER
ADDRESS REDACTED

LUKE BENNETT
ADDRESS REDACTED

LUKE BERTRAM
ADDRESS REDACTED

LUKE BRANDES
ADDRESS REDACTED

LUKE CONROY
ADDRESS REDACTED

LUKE DOWNS
ADDRESS REDACTED

LUKE FARRELL
ADDRESS REDACTED

LUKE FRAVEL
ADDRESS REDACTED

LUKE FROST
ADDRESS REDACTED

LUKE GARCEAU
ADDRESS REDACTED

LUKE GIANNOULAS
ADDRESS REDACTED

LUKE H PAI
ADDRESS REDACTED

LUKE HAGGERTY
ADDRESS REDACTED

LUKE HENKEL
ADDRESS REDACTED

LUKE JENNINGS
ADDRESS REDACTED

LUKE KOCH
ADDRESS REDACTED

LUKE MAELI
ADDRESS REDACTED

LUKE MASON
ADDRESS REDACTED

LUKE MCCOLLUM
ADDRESS REDACTED

LUKE MCNEESE
ADDRESS REDACTED

LUKE MELLIS
ADDRESS REDACTED

LUKE MILLER
ADDRESS REDACTED

LUKE NELSON
ADDRESS REDACTED

LUKE PHILLIPS
ADDRESS REDACTED

LUKE RODGERS
ADDRESS REDACTED

LUKE SACK
ADDRESS REDACTED

LUKE SORTINO
ADDRESS REDACTED

LUKE SWEENEY
ADDRESS REDACTED

LUKE TESLUK
ADDRESS REDACTED

LUKE W HENNESSEY
ADDRESS REDACTED

LUKE WALTHER
ADDRESS REDACTED

LUKE WOODCOCK
ADDRESS REDACTED

LUKE WOODS
ADDRESS REDACTED

LUKENS ENTERPRISES INC
PO BOX 110509
CARROLLTON, TX 75011-0509

LULU LAULU
ADDRESS REDACTED

LUMENBRITE
A DIV OF PULSE MEDIA INC
11505 ARROYO BLANCO DR
AUSTIN, TX 78748-2844

LUMOS NETWORK
PO BOX 1068
WAYNESBORO, VA 22980-0774

LUMOS NETWORK, INC
1 LUMOS PLZ
WAYNESBORO, VA 22980-4549

LUMOS NETWORKS
1 LUMOS PLZ
WAYNESBORO, VA 22980-4549

LUMOS NETWORKS
DBA SEGRA
P.O. BOX 580062
CHARLOTTE, NC 28258-0062

LUMOS NETWORKS
DBA SEGRA
P.O. BOX 580062
CHARLOTTE, NC 28258-0062

LUMOS NETWORKS
ONE LUMOS PLZ
PO BOX 1068
WAYNESBORO, VA 22980-0774

LUMOS NETWORKS
ONE LUMOS PLZ
PO BOX 1068
WAYNESBORO, VA 22980-0774

LUMOS NETWORKS
PO BOX 1068
WAYNESBORO, VA 22980-0774

LUMOS NETWORKS DBA SEGRA
1 LUMOS PLZ
WAYNESBORO, VA 22980-4549

LUMOS NETWORKS DBA SEGRA
1 LUMOS PLZ
WAYNESBORO, VA 22980-4549

LUMOS NETWORKS OF WEST VIRGINIA INC
1 LUMOS PLZ
WAYNESBORO, VA 22980-4549

LUMOS NETWORKS OF WEST VIRGINIA, INC
1 LUMOS PLZ
WAYNESBORO, VA 22980-4549

LUNA COMMUNITY COLLEGE
FINANCIAL ASSISTANCE DEPT
366 LUNA DR
LAS VEGAS, NM 87701-9838

LUND, VIRGINIA
ADDRESS REDACTED

LUNDGREN MOTORS INC
HWY 53
EVELETH, MN 55734

LUNDY SERVICES INC
C2 CONSTRUCTION INC
4050 BLACK GOLD DR
DALLAS, TX 75247-6304

LUNDY TAYLOR
ADDRESS REDACTED

LUNTZ GLOBAL PARTNERS LLC
9165 KEY COMMONS CT
MANASSAS, VA 20110-5300

LUTHER LOWEN
ADDRESS REDACTED

LUTHER POOLE
ADDRESS REDACTED

LUTHER R BELL
ADDRESS REDACTED

LUTHERAN CHURCH OF ST ANDREW
CONTEMPORARY MUSIC MINISTRY
15300 NEW HAMPSHIRE AVE
SILVER SPRING, MD 20905-5633

LW DISTRIBUTORS
PO BOX 690
SCOTT DEPOT, WV 25560-0690

LY NHAT HUI
ADDRESS REDACTED

LYDIA MARTINEZ
ADDRESS REDACTED

LYDIA MARTINEZ
ADDRESS REDACTED

LYDIA TURCZYNSKI
ADDRESS REDACTED

LYLE C VELURE
ADDRESS REDACTED

LYLE CROSS
ADDRESS REDACTED

LYLE GREENWOOD
ADDRESS REDACTED

LYLE HOKANSON
ADDRESS REDACTED

LYLE KNIGHT
ADDRESS REDACTED

LYLE L WARBY
ADDRESS REDACTED

LYLE MILLS
ADDRESS REDACTED

LYLE STRAHOTA
ADDRESS REDACTED

LYLE STRAHOTA
ADDRESS REDACTED

LYLE W. BRIZENDINE
16331 CHAMPION DR
CHESTERFIELD, MO 63005-5405

LYMAN GIFFORD
ADDRESS REDACTED

LYMAN PRODUCTS CORP
475 SMITH ST
MIDDLETOWN, CT 06457-1529

LYN BRACKEN
ADDRESS REDACTED

LYNCH CONSTR CO INC
HC 70 BOX 187
WHITE SULPHER SPRINGS, WV 24986

LYNDA AVERY
ADDRESS REDACTED

LYNDA K HARRIS
ADDRESS REDACTED

LYNDACOM INC
DEPT 8527
LOS ANGELES, CA 90084-8527

LYNDELL W SNOWDEN
ADDRESS REDACTED

LYNDEN INTERNATIONAL
PO BOX 84167
SEATTLE, WA 98124-5467

LYNDSEY NEDROW
ADDRESS REDACTED

LYNE H. MANEVAL
126 W LYTLE AVE
STATE COLLEGE, PA 16801-5925

LYNETTE DAY
ADDRESS REDACTED

LYNETTE SAMUELS
ADDRESS REDACTED

LYNN ADCOCK
ADDRESS REDACTED

LYNN ARAKI-REGAN
ADDRESS REDACTED

LYNN ARCHER
ADDRESS REDACTED

LYNN BEMILLER
ADDRESS REDACTED

LYNN BROOKS
ADDRESS REDACTED

LYNN BROWN
ADDRESS REDACTED

LYNN DEBRY
ADDRESS REDACTED

LYNN EISCHENS
ADDRESS REDACTED

LYNN FELTER
ADDRESS REDACTED

LYNN FYFE
ADDRESS REDACTED

LYNN GUNTER
ADDRESS REDACTED

LYNN HANSON
ADDRESS REDACTED

LYNN HORNE MD
ADDRESS REDACTED

LYNN HUGHES BROWN
ADDRESS REDACTED

LYNN HUGHES BROWN
ADDRESS REDACTED

LYNN K RICHARDSON
ADDRESS REDACTED

LYNN KEISKER
ADDRESS REDACTED

LYNN LUBRECHT
ADDRESS REDACTED

LYNN M HARTWELL-MCCLAIN
ADDRESS REDACTED

LYNN MATSUZAKI
ADDRESS REDACTED

LYNN MEKEEL
ADDRESS REDACTED

LYNN PILLOCK
ADDRESS REDACTED

LYNN RILEY
ADDRESS REDACTED

LYNN SELDON INC
3516 E PELICAN DR
OAK ISLAND, NC 28465-5853

LYNN WEISS
ADDRESS REDACTED

LYNNE ABE
ADDRESS REDACTED

LYNNE BERTRAND
ADDRESS REDACTED

LYNNE PADILLA
ADDRESS REDACTED

LYNNE RUDY
ADDRESS REDACTED

LYNNE WALTERS
ADDRESS REDACTED

LYNN-NORE CHITTOM
ADDRESS REDACTED

LYON COLLEGE
CUB SCOUT PACK 220
PO BOX 21317
BATESVILLE, AR 72503

LYON WORKSPACE PRODUCTS
PO BOX 57033
NEWARK, NJ 07101-5733

LYONS & JORDAN, INC
DBA RIDERS HOBBY SHOP
21800 TOWNCENTER PLZ STE 236
STERLING, VA 20164-1886

LYRAD RILEY
ADDRESS REDACTED

M & C ENTERPRISE INC
CHARIOTS FOR HIRE
22176 GLENN DR
STERLING, VA 20164-5371

M & C MOTORS (2005) LTD
401 MAIN ST
P.O. BOX 369
ATIKOKAN, ON P0T 1C0
CANADA

M & M THE SPECIAL EVENTS CO
493 MISSION ST
CAROL STREAM, IL 60188-9431

M & N INTERNATIONAL
PO BOX 64784
SAINT PAUL, MN 55164-0784

M & Q PLASTICS PRODUCTS
P.O. BOX 828466
PHILADELPHIA, PA 19182-8466

M & S STONE QUARRIES INC
PO BOX 357
GRANTSVILLE, MD 21536-0357

M A M MECHANICAL LLC
3811 DITMARS BLVD
ASTORIA, NY 11105-1803

M BLOCK & SONS, INC
1079 PAYSPHERE CIR
CHICAGO, IL 60674-1079

M BLOCK & SONS, INC
5020 W 73RD ST
BEDFORD PARK, IL 60638-6612

M CRAIG YARNELL
ADDRESS REDACTED

M J WILMINGTON HOTEL ASSOC LP
HILTON WILMINGTON/CHRISTIANA
100 CONTINENTAL DR
NEWARK, DE 19713-4327

M L STRONACH PROJECT CONSULTING INC
1295 WHARF ST
PICKERING, UNIT 20
PICKERING, ON L1W 1A2
CANADA

M LEE SMITH PUBLISHERS
PO BOX 5094
BRENTWOOD, TN 37024-5094

M LEE SMITH PUBLISHERS LLC
5201 VIRGINIA WAY
BRENTWOOD, TN 37027-7525

M M GRINNAN CO
12443 SAN JOSE BLVD STE 901
JACKSONVILLE, FL 32223-8655

M O D JEWELRY
3176 PULLMAN ST STE 104
COSTA MESA, CA 92626-3317

M O D JEWELRY INC
3176 PULLMAN ST STE 104
COSTA MESA, CA 92626-3317

M SPENCER ALLEN
ADDRESS REDACTED

M WELLES & ASSOC INC
1115 N BROADWAY STE 105
DENVER, CO 80203-2135

M&M MOTORS
31133 AVENUE A
BIG PINE KEY, FL 33043-4502

M. KAYLENE RINEHART
2908 S 3RD AVE E
NEWTON, IA 50208-2728

M3 PLUMBING LLC
C2 CONSTRUCTION INC
1601 WOODOAK DR
RICHARDSON, TX 75082-4534

MA COLLEGE OF PHARMACY AND HEALTH SCIENCE U
FOR BENEFIT OF: JAMES GREENWOOD
179 LONGWOOD AVE
BOSTON, MA 02115-5804

MA CUSTOM HOME BUILDERS & REMODELING
2230 HOT SPRINGS BLVD
LAS VEGAS, NM 87701-3450

MA DIV OF UNEMPLOYMENT ASSISTANCE
P.O. BOX 419815
BOSTON, MA 02241-9815

MA DIVISION OF UNEMPLOYMENT ASSISTANCE
P.O. BOX 419815
BOSTON, MA 02241-9815

MA OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIV
PO BOX 22947
JACKSON, MS 39225-2947

MABEL GLOCK
ADDRESS REDACTED

MABSCOTT SUPPLY CO
PO BOX 1560
BECKLEY, WV 25802-1560

MAC & ERNIES PAINTING INC
163 OAKLAND MILLS RD
MANALAPAN, NJ 07726-8855

MAC LAVIS
ADDRESS REDACTED

MAC PRODUCTIONS INC
242 PIKE ST
COVINGTON, KY 41011-2343

MAC SOURCE COMM INC
P.O. BOX 71426
CHICAGO, IL 60694-2436

MAC THRIFT OFFICE FURNITURE
LOCK BOX ADDRESS
P.O. BOX 100735
ATLANTA, GA 30384-0735

MACALLISTER MACHINERY CO INC
6300 SOUTHEASTERN AVE
INDIANAPOLIS, IN 46203-5828

MACALLISTER MACHINERY CO INC
DEPT 78731
P.O. BOX 78000
DETROIT, MI 48278-0731

MACDONALD & ASSOC, LLC, TRUSTEE
111 SW 5TH AVE # T-16
PORTLAND, OR 97204-3604

MACDONALD DEVIN PC
1201 ELM ST
DALLAS, TX 75270-2102

MACEDONIA M B CHURCH TROOP 603
ADDRESS REDACTED

MACGILLIVRAY JANE
ADDRESS REDACTED

MACI PETERSON
ADDRESS REDACTED

MACIEJ BIELSKI
ADDRESS REDACTED

MACK E WILLIAMS
ADDRESS REDACTED

MACK INDUSTRIAL SUPPLY
1608 DRINNEN RD
KNOXVILLE, TN 37914-9725

MACK J BELL
ADDRESS REDACTED

MACK L MCGOUEGH
ADDRESS REDACTED

MACK RUFFIN
ADDRESS REDACTED

MACKE WATER SYSTEMS
PO BOX 545
WHEELING, IL 60090-0545

MACKECHNEY MICHAEL
ADDRESS REDACTED

MACKENZIE LARDIE
ADDRESS REDACTED

MACK'S DRILLING
PO BOX 1061
RATON, NM 87740-1061

MACKYNZEE COBB
ADDRESS REDACTED

MACNABS MENS WEAR
111 N STATE ST
UKIAH, CA 95482-4415

MACON-BIBB COUNTY
200 CHERRY ST STE 202
MACON, GA 31201-3300

MACRO INTEGRATION SERVICES
PO BOX 939
COLFAX, NC 27235-0939

MACRO INTEGRATION SERVICES INC
PO BOX 939
COLFAX, NC 27235-0939

MACRO INTEGRATION SERVICES, INC
PO BOX 939
COLFAX, NC 27235-0939

MACRO PRODUCTS INC
78 BUNSEN
IRVINE, CA 92618-4210

MACTEC ENGINEERING AND CONSULTING, INC
7477 COLLECTION CTR DR
CHICAGO, IL 60693-0076

MACTHRIFT OFFICE FURNITURE
800 CLANTON RD STE H
CHARLOTTE, NC 28217-1364

MACYS CORPORATE SERVICES
7 W 7TH ST
CINCINNATI, OH 45202-2424

MACYS INC
CREDIT & CUSTOMER SERVICES
9111 DUKE BLVD
MASON, OH 45040-8999

MAD DOG VIDEO INC
C/O IKEGAMI & CO
2510 W 237TH ST STE 200
TORRANCE, CA 90505-5234

MAD MAGAZINE
PO BOX 421801
PALM COAST, FL 32142-1801

MADALIZE WARD X 2408
ADDRESS REDACTED

MADDEN JONES COLE & JOHNSON&DAVID WALKER
111 W OCEAN BLVD STE 1300
LONG BEACH, CA 90802-4645

MADEC TOURS EIRL
URB LARAPA H-7-1 DPTO 103
SAN JERONIMO, CUSCO,
PERU

MADEIRA USA LTD
PO BOX 6068
LACONIA, NH 03247-6068

MADELINE MONROE EXT 2173
ADDRESS REDACTED

MADELINE N QUILLEN
ADDRESS REDACTED

MADELINE R CHMIELINSKI
ADDRESS REDACTED

MADELYNN WOODARD
ADDRESS REDACTED

MADGE P. ROGERS
13 MAPLESEED DR
DALLAS, PA 18612-9760

MADIHA KORAISHY
ADDRESS REDACTED

MADINAH FELTON
ADDRESS REDACTED

MADISON COUNTY SALES TAX DEPT
MADISON CO CT HOUSE
100 NORTHSIDE SQ
HUNTSVILLE, AL 35801-8815

MADISON ELECTRIC INC
PO BOX 217
MADISON, AL 35758-0217

MADISON FALVEY
ADDRESS REDACTED

MADISON GRIFFITHS
ADDRESS REDACTED

MADISON HEIGHTS POLICE DEPT
C/O STEPHEN WORTON
50393 BOWER DR
CHESTERFIELD, MI 48047-4625

MADISON LIANE
ADDRESS REDACTED

MADISON LIANE
ADDRESS REDACTED

MADISON PARISH SCHOOL BOARD
SALES TAX DEPT
PO BOX 1620
TALLULAH, LA 71284-1620

MADISON PORTER
ADDRESS REDACTED

MADISON RUSSELL
ADDRESS REDACTED

MADISON VINEYARD HOLDINGS LLC
DBA JAMIESON RANCH VINEYARD
500 REDWOOD BLVD # 200
NOVATO, CA 94947-6921

MADIX INC
P.O. BOX 204040
DALLAS, TX 75320-4040

MADONNA RETREAT AND CONFERENCE CENTER
4040 SAINT JOSEPHS PL NW
ALBUQUERQUE, NM 87120-1714

MAE LYNN SPAHR
ADDRESS REDACTED

MAESTAS-EHLERS INC
DBA STELLAR CATERING
530 KNOX CT STE 120
DENVER, CO 80204-4760

MAEVA FLEUROT
ADDRESS REDACTED

MAG MOR STUDIOS
PO BOX 5202
SANTA FE, NM 87502-5202

MAGAZINE AGENT.COM
110 E 42ND ST RM 1311
NEW YORK, NY 10017-8514

MAGAZINE LINE
4440 HAGADORN RD
OKEMOS, MI 48864-2414

MAGAZINE PUBLISHERS OF AMERICA
757 3RD AVE 11TH FL
NEW YORK, NY 10017-2013

MAGAZINE PUBLISHERS OF AMERICA
DBA MPA ASME
757 3RD AVE 11TH FL
NEW YORK, NY 10017-2013

MAGDA MENNER
ADDRESS REDACTED

MAGDALENA CASTRO-STRZGY
ADDRESS REDACTED

MAGDALENA DOMINGUEZ
ADDRESS REDACTED

MAGENTO
P.O. BOX 204105
DALLAS, TX 75320-4105

MAGENTO INC
3640 HOLDREGE AVE
LOS ANGELES, CA 90016-4304

MAGENTO, INC
3640 HOLDREGE AVE
LOS ANGELES, CA 90016-4304

MAGGIANO'S HOLDING CORP
DBA MAGGIANOS LITTLE ITALY
2860 CUMBERLAND MALL SE STE 1601
ATLANTA, GA 30339-3964

MAGGIE MORONA
ADDRESS REDACTED

MAGGIE ZEIGLER
ADDRESS REDACTED

MAGHAN BRETZ
ADDRESS REDACTED

MAGIC BOX EDITORIAL LLC
3494 NEW HOPE RD
HENDERSONVILLE, TN 37075-8615

MAGIC NOVELTY CO INC
308 DYCKMAN ST
NEW YORK, NY 10034-5351

MAGICAL BRIDGE FOUNDATION
959 ADDISON AVE
PALO ALTO, CA 94301-3002

MAGIX COMPUTER PRODUCTS INTL
1680 MICHIGAN AVE STE 900
MIAMI BEACH, FL 33139-2550

MAGNA LEGAL SERVICES, LLC
P.O. BOX 822804
PHILADELPHIA, PA 19182-2804

MAGNASYNC MOVIOLA CORP
FILMTOOLS
1015 N HOLLYWOOD WAY
BURBANK, CA 91505-2546

MAGNE GUNDERSEN
ADDRESS REDACTED

MAGNET REPS
1783 S CRESCENT HEIGHTS BLVD
LOS ANGELES, CA 90035-4614

MAGNITUDE IO
2150 ALLSTON WAY STE 400
BERKELEY, CA 94704-1382

MAGNITUDE IO
90 NEW MONTGOMERY ST STE 408
SAN FRANCISCO, CA 94105-4502

MAHAMID KHAN
ADDRESS REDACTED

MAHER TRABELSI
ADDRESS REDACTED

MAHESH G KUMAR
ADDRESS REDACTED

MAHL TRACY
ADDRESS REDACTED

MAHLER, BRADLEY
ADDRESS REDACTED

MAHMOUD ABDALLA
ADDRESS REDACTED

MAHONEY'S OUTFITTERS
830 SUNSET DR
JOHNSON CITY, TX 78636

MAIJA MEDNIKS
ADDRESS REDACTED

MAIL MART INC
4812 TOP LINE DR
DALLAS, TX 75247-6315

MAIL MART INC
PO BOX 224849
DALLAS, TX 75222-4849

MAILCHIMP
C/O THE ROCKET SCIENCE GROUP LLC
675 PONCE DE LEON AVE NE STE 500
ATLANTA, GA 30308-1884

MAILCOM 2011
PO BOX 451
BRIGANTINE, NJ 08203-0451

MAILFINANCE INC
478 WHEELERS FARMS RD
MILFORD, CT 06461-9105

MAILFINANCE INC
478 WHEELERS FARMS RD
MILFORD, CT 06461-9105

MAILFINANCE INC - NEOPOST USA INC
478 WHEELERS FARMS RD
MILFORD, CT 06461-9105

MAILFINANCE, INC
478 WHEELERS FARMS RD
MILFORD, CT 06461-9105

MAILFINANCE, INC
478 WHEELERS FARMS RD
MILFORD, CT 06461-9105

MAILFINANCE, INC
DEPT 3682
P.O. BOX 123682
DALLAS, TX 75312-3682

MAILFINANCE, INC - NEOPOST USA, INC
478 WHEELERS FARMS RD
MILFORD, CT 06461-9105

MAILROOM FINANCE INC
DBA NEOFUNDS BY NEOPOST
PO BOX 6813
CAROL STREAM, IL 60197-6813

MAILROOM OF COSTAL CAROLINA
2840 S COLLEGE RD
WILMINGTON, NC 28412-6827

MAIN EVENT CATERERS LLC
3870 S FOUR MILE RUN DR
ARLINGTON, VA 22206-2329

MAIN EVENT ENTERTAINMENT INC
407 W STATE HWY 114
GRAPEVINE, TX 76051-4050

MAIN EVENT SOUND & LIGHTING
1936 S LYNHURST DR STE H
INDIANAPOLIS, IN 46241-4636

MAIN EVENT TRANSPORTATION, LLC
3113 YALE BLVD SE
ALBUQUERQUE, NM 87106-4262

MAIN STREET SPORTS
82-A MAIN ST
WOODBRIDGE, NJ 07095

MAINE ATTORNEY GENERAL'S OFFICE
CONSUMER INFORMATION AND MEDIATION SERVICE
6 STATE HOUSE STATION
AUGUSTA, ME 04333-0006

MAINE DEPT OF LABOR
47 STATE HOUSE STATION
AUGUSTA, ME 04333-0047

MAINE MARITIME ACADEMY
ATTN: FINANCIAL AID
PLEASANT ST
CASTINE, ME 04420

MAINE REVENUE SERVICES
SALES & USE TAX DIV
PO BOX 9112
AUGUSTA, ME 04332-9112

MAINE SECRETARY OF STATE
101 STATE HOUSE STATION
AUGUSTA, ME 04333-0101

MAINE SPORT, INC
PO BOX 956
ROCKPORT, ME 04856-0956

MAINE STATE ATTORNEYS GENERAL
STATE HOUSE STATION 6
AUGUSTA, ME 4333

MAINE TREASURY DEPT
ABANDONED PROPERTY DIV
39 STATE HOUSE STATION
AUGUSTA, ME 04333-0039

MAINE WIND JAMMERS INC
PO BOX 1906
ISLAMORADA, FL 33036-1906

MAINES, KENNETH M
ADDRESS REDACTED

MAINFREIGHT INC (US)
DEPT 0942
LOS ANGELES, CA 90084-0942

MAINLY MONOGRAMS
260 W NYACK RD
WEST NYACK, NY 10994-1749

MAINPINE INC
PO BOX 241
WILSONVILLE, OR 97070-0241

MAINSTREAM OKLAHOMA BAPTISTS
1017 ELM AVE
NORMAN, OK 73072-7122

MAINTENANCE ASSISTANT
FIIX
35 GOLDEN AVE, STE 1-201
TORONTO, ON M6R 2J5
CANADA

MAINTENANCE ASSISTANT INC
35 GOLDEN AVE, STE A-201
TORONTO, ON M6R 2J5
CANADA

MAINTENANCE ASSISTANT, INC
35 GOLDEN AVE, STE A-201
TORONTO, ON M6R 2J5
CANADA

MAINTENANCE OF HOUSTON INC
4007 WALDO ST
HOUSTON, TX 77063-5427

MAITREYI CONSULTANTS INC
2187 BALSAN WAY
WELLINGTON, FL 33414-6433

MAIYA TYAS
ADDRESS REDACTED

MAJESTIC PHOTO-BOOTH RENTALS
PO BOX 185721
FORT WORTH, TX 76181-0721

MAJOR HENRY
ADDRESS REDACTED

MAJOR LINDSEY & AFRICA, LLC
15208 COLLECTIONS CENTER DR
CHICAGO, IL 60693-5208

MAJOR SECURITY HOLDINGS, LLC
DBA CUNNINGHAM SECURITY SYSTEMS
10 PRINCES POINT RD
YARMOUTH, ME 04096-6127

MAJOR SECURITY HOLDINGS, LLC
DBA CUNNINGHAM SECURITY SYSTEMS
10 PRINCES POINT RD
YARMOUTH, ME 04096-6127

MAJOR SECURITY HOLDINGS, LLC
DBA: CUNNINGHAM SECURITY SYSTEMS
10 PRINCES POINT RD
YARMOUTH, ME 04096-6127

MAKCO PIPE & STEEL
31470 E US HIGHWAY 50
LA JUNTA, CO 81050-9233

MAKE-A-WISH AMERICA - GIFT PROCESSING
4742 N 24TH ST STE 400
PHOENIX, AZ 85016-4862

MAKIN AIR HELICOPTERS
ATTN: JEREMY MAKIN
20995 SKYWEST DR
HAYWARD, CA 94541-4607

MAKOTO YAMADA
ADDRESS REDACTED

MAKSIM EMELYANOV
ADDRESS REDACTED

MALACHI GRADDY
ADDRESS REDACTED

MALCOLM BENNETT
ADDRESS REDACTED

MALCOLM BOYKIN
ADDRESS REDACTED

MALCOLM HUGHES
ADDRESS REDACTED

MALEA HEWARD
ADDRESS REDACTED

MALEY SHARON
ADDRESS REDACTED

MALIK GUILLORY
ADDRESS REDACTED

MALLARD LAW FIRM, PA
RE: BOY SCOUTS OF AMERICA
ATTN: DAMIAN B MALLARD, ESQ
889 N WASHINGTON BLVD
SARASOTA, FL 34236

MALLENE ELICIO
ADDRESS REDACTED

MALLORI MORRIS WINTERS
ADDRESS REDACTED

MALLORIE DANG
ADDRESS REDACTED

MALLORY DAVIS
ADDRESS REDACTED

MALLORY DAVIS
ADDRESS REDACTED

MALLORY, BRENDA
ADDRESS REDACTED

MALOLO YOUTH SAILING ASSOC
ATTN: ALBERT GUERRA
3553-A ATLANTIC AVE # 1617
LONG BEACH, CA 90807-4515

MALONE MEAT & POULTRY, INC
102 W 29TH ST
TUCSON, AZ 85713-3345

MALONE PADDLE GEAR, LLC
MALONE AUTO RACKS
81 COUNTY RD
WESTBROOK, ME 04092-3827

MAMA LOUS CATERING LLC
MARY LOU LEACH
5801 TESUQUE DR NE
ALBUQUERQUE, NM 87113-1848

MAMAS ROCK AND SAND
MM 8 1/2 BOX 108
111 OVERSEAS HWY
KEY WEST, FL 33040-5460

MAMMOTH DESIGNS
857 MT STERLING RD
FLEMINGSBURG, KY 41041-7247

MAN CRATES
700 S CLAREMONT ST STE 230
SAN MATEO, CA 94402-1456

MAN KING LEUNG
ADDRESS REDACTED

MAN OF RUBBER, INC
204 ESTEP RD
RELIANCE, TN 37369-6416

MANAGEMENT SYSTEMS & CONSULTANTS
DBA: KARST SPORTS
35 RODEO DR
FAIRMONT, WV 26554-8405

MANAGER OF REVENUE
CITY & COUNTY OF DENVER
PO BOX 17440
DENVER, CO 80217-0440

MANAGING EDITOR INC
610 OLD YORK RD, STE 400
JENKINTOWN, PA 19046

MANAGING EDITOR INC
99 WALL ST # 979
NEW YORK, NY 10005-4301

MANAGING EDITOR, INC
610 OLD YORK RD, STE 400
JENKINTOWN, PA 19046

MANAN SHAH
ADDRESS REDACTED

MANCHESTER GRAND HYATT
1 MARKET PL
SAN DIEGO, CA 92101-7714

MANCHESTER GRAND RESORTS LP
DBA MANCHESTER GRAND HYATT SAN DIEGO
PO BOX 94054
SEATTLE, WA 98124-9454

MANCHESTER POLICE EXPLORERS
L39 E MIDDLE TNPK
MANCHESTER, CT 06040

MANDALAY BAY CONVENTION CENTER
ATTN: EXHIBITOR SERVICES DEPT
3970 LAS VEGAS BLVD S
LAS VEGAS, NV 89119-1046

MANDALAY CORP
P.O. BOX SERVICES
LOS ANGELES, CA 90074-0001

MANDELL MENKES, LLC
1 N FRANKLIN ST STE 3600
CHICAGO, IL 60606-3493

MANDI PORTERFIELD
ADDRESS REDACTED

MANDY FLOYD
ADDRESS REDACTED

MANGIN, TERESA
ADDRESS REDACTED

MANGO HOUSE
DBA TROOP 1532
12702 W VIRGINIA AVE
LAKEWOOD, CO 80228-2611

MANGROVE ENTERPRISES INC
PO BOX 1459
ISLAMORADA, FL 33036-1459

MANHATTAN CHRISTIAN COLLEGE
ATTN: FINANCIAL AID COUNSELOR
1415 ANDERSON AVE
MANHATTAN, KS 66502-4030

MANITOBA HYDRO
CREDIT & RECOVERY SERVICES
BANKRUPTCY & INSOLVENCY
360 PORTAGE AVE, 15
WINNIPEG, MB R3C 0G8
CANADA

MANLY STEWART & FINALDI
A PROFESSIONAL CORP
19100 VON KARMAN AVE STE 800
IRVINE, CA 92612-6581

MANLY STEWART & FINALDI
RE: BOY SCOUTS OF AMERICA
19100 VON KARMAN AVE STE 800
IRVINE, CA 92612-6581

MANN & MARTIN, LLP AS ATTORNEYS
FOR KAMAL ALY
1071 WORCESTER RD STE 42
FRAMINGHAM, MA 01701-5252

MANN AARON M.
ADDRESS REDACTED

MANN ELIZABETH
ADDRESS REDACTED

MANNYS & SON LANDSCAPING INC
PO BOX 522781
MARATHON SHORES, FL 33052-2781

MAN-PACK
98 ROYAL OAK RD
FRONT ROYAL, VA 22630-8938

MANPOWER
1550 KENNETH RD
YORK, PA 17408-2275

MANPOWER
21271 NETWORK PL
CHICAGO, IL 60673-1212

MANPOWER
70 CENTER ST
PORTLAND, ME 04101-3935

MANTA VENTURES LLC
2102 WHISPERING SANDS LN
VIRGINIA BEACH, VA 23455-2942

MANUAL F GONZALES
ADDRESS REDACTED

MANUAL WOODWORKERS & WEAVERS, INC
3737 HOWARD GAP RD
HENDERSONVILLE, NC 28792-3174

MANUAL WOODWORKERS & WEAVERS, INC
P.O. BOX 63204
CHARLOTTE, NC 28263-3204

MANUE LOPEZ
ADDRESS REDACTED

MANUEL A MEDINA
ADDRESS REDACTED

MANUEL BAGACE
ADDRESS REDACTED

MANUEL CARRERA
ADDRESS REDACTED

MANUEL RICHARD RAMOS
ADDRESS REDACTED

MANUEL SIERRA
ADDRESS REDACTED

MANUELA LETTMAN
ADDRESS REDACTED

MANUFACTURERS SUPPLIES CO
4220 RIDER TRL N
EARTH CITY, MO 63045-1105

MANYA LEACH
ADDRESS REDACTED

MAP AMERICA
25132 OAKHURST DR STE 201
SPRING, TX 77386-1443

MAP DALLAS / FORT WORTH
PO BOX 681135
FRANKLIN, TN 37068-1135

MAP YOUR SHOW
6915 VALLEY AVE
CINCINNATI, OH 45244-3029

MAPFORMATION LLC
220 BURNS AVE
SPRINGFIELD, MN 56087-1205

MAR A LAGO CLUB LLC
1100 S OCEAN BLVD
PALM BEACH, FL 33480-5004

MARA CHILDERS-BROWN
ADDRESS REDACTED

MARATHON BICYCLE CO, LLC
104 E MAPLE AVE
FAYETTEVILLE, WV 25840-1226

MARATHON BOAT GROUP INC
1 GRUMMAN WAY
MARATHON, NY 13803

MARATHON BOAT GROUP, INC
PO BOX 549
MARATHON, NY 13803-0549

MARATHON BOAT YARD DIESEL
230 20TH ST
MARATHON, FL 33050

MARATHON ELECTRIC SIGN & LIGHT INC
10690 AVIATION BLVD
MARATHON, FL 33050-3058

MARATHON ROTARY CLUB INC
PO BOX 522666
MARATHON SHORES, FL 33052-2666

MARBLES KIDS TALENT INC
240 JOSEPHINE ST STE 205
DENVER, CO 80206-4710

MARC A NUTTER
ADDRESS REDACTED

MARC ANDREO
ADDRESS REDACTED

MARC BEADLE
ADDRESS REDACTED

MARC BLOOM COMMUNICATIONS, INC
3303 SCHINDLER DR N
MONMOUTH JUNCTION, NJ 08852-3555

MARC CHARTRAND
ADDRESS REDACTED

MARC COLBY
ADDRESS REDACTED

MARC HALL &O'DONNELLCLARK&CREW TRUSTACCT
1650 NW NAITO PKWY STE 302
PORTLAND, OR 97209-2534

MARC HOLTZBERG
ADDRESS REDACTED

MARC JESTER & RUTHELEN ZEVNIK
ADDRESS REDACTED

MARC KOGAN
ADDRESS REDACTED

MARC LINK
ADDRESS REDACTED

MARC LLOYD
ADDRESS REDACTED

MARC LUTHER
ADDRESS REDACTED

MARC OTTE
ADDRESS REDACTED

MARC P DI GIAIMO
ADDRESS REDACTED

MARC PASSIMENT
ADDRESS REDACTED

MARC RICHARDSON
ADDRESS REDACTED

MARC SUMIDA
ADDRESS REDACTED

MARC VOGEL
ADDRESS REDACTED

MARCAL W YOUNG
ADDRESS REDACTED

MARCEL CATAFAGO
ADDRESS REDACTED

MARCELL VARGAS
ADDRESS REDACTED

MARCELLO INFUSINO
ADDRESS REDACTED

MARCH BROWN LTD
5 ANTONY AVE
BRISTOL, RI 02809-3501

MARCI SCHUMACHER
ADDRESS REDACTED

MARCI SCHUMACHER
ADDRESS REDACTED

MARCIA A DECLUE
ADDRESS REDACTED

MARCIA BERNEGER
ADDRESS REDACTED

MARCIA THIESS
ADDRESS REDACTED

MARCIA WILLIAMS
ADDRESS REDACTED

MARCIE ANSZPERGER
ADDRESS REDACTED

MARCIN G REMBISZ
ADDRESS REDACTED

MARCIO ALBUQUERQUE
ADDRESS REDACTED

MARCO
2640 COMMERCE DR
HARRISBURG, PA 17110-9368

MARCO A LARA
ADDRESS REDACTED

MARCO CARINI
ADDRESS REDACTED

MARCO MASCITTI
ADDRESS REDACTED

MARCO PIEROBON-TROOP 60
ADDRESS REDACTED

MARCO ROMERO
ADDRESS REDACTED

MARCO ROY
ADDRESS REDACTED

MARCO-HYLAS, CHRISTINE
ADDRESS REDACTED

MARCOM AWARDS
2320 SUPERIOR DR STE A
PANTEGO, TX 76013-6030

MARCOS GALVAN
ADDRESS REDACTED

MARCOS NAVA
ADDRESS REDACTED

MARCUS BAKER
ADDRESS REDACTED

MARCUS BERGER
ADDRESS REDACTED

MARCUS CEBALLOS
ADDRESS REDACTED

MARCUS COOPER
ADDRESS REDACTED

MARCUS D JACKSON
ADDRESS REDACTED

MARCUS DEBRY
ADDRESS REDACTED

MARCUS E MACK
ADDRESS REDACTED

MARCUS H BETTENCOURT
ADDRESS REDACTED

MARCUS KANG
ADDRESS REDACTED

MARCUS KANG
ADDRESS REDACTED

MARCUS M FERNANDEZ
ADDRESS REDACTED

MARCUS NJENGA
ADDRESS REDACTED

MARCUS NJENGA
ADDRESS REDACTED

MARCUS PAREDES
ADDRESS REDACTED

MARCY GUTOW
ADDRESS REDACTED

MARCY GUTOW
ADDRESS REDACTED

MARCYANN H MARTIN
ADDRESS REDACTED

MARDE MOTT
ADDRESS REDACTED

MARENIC FOOD SRVC CONSULTING INC
5811 OLD WELL HOUSE RD
CHARLOTTE, NC 28226-2667

MARES DIVING DIV OF HEAD USA
P.O. BOX 40000
HARTFORD, CT 06151-0294

MARFIELD INC
PO BOX 814210
DALLAS, TX 75381-4210

MARGARET ALTON
ADDRESS REDACTED

MARGARET ANDERSON
ADDRESS REDACTED

MARGARET BARNES
ADDRESS REDACTED

MARGARET BENBENECK
ADDRESS REDACTED

MARGARET BURANEN
ADDRESS REDACTED

MARGARET CAHILL
ADDRESS REDACTED

MARGARET CAMARILLO
ADDRESS REDACTED

MARGARET CLUNE
ADDRESS REDACTED

MARGARET COLLORD
ADDRESS REDACTED

MARGARET COX
ADDRESS REDACTED

MARGARET CUDDY
ADDRESS REDACTED

MARGARET EDELEN
4337 S WATERCREST DR
TOLEDO, OH 43614-3187

MARGARET EVANS
ADDRESS REDACTED

MARGARET GALL
ADDRESS REDACTED

MARGARET GREENLY
ADDRESS REDACTED

MARGARET H FRAME
6 MALM LN
ROCHESTER, NY 14618-4119

MARGARET KUEKER
ADDRESS REDACTED

MARGARET L. ALDUK
3345 WILMINGTON RD
NEW CASTLE, PA 16105-1038

MARGARET LINGG
ADDRESS REDACTED

MARGARET MAFFAI
ADDRESS REDACTED

MARGARET MATHESON
23500 CRISTO REY DR UNIT 201C
CUPERTINO, CA 95014-6522

MARGARET MCCULLOCH
ADDRESS REDACTED

MARGARET MUNDO
ADDRESS REDACTED

MARGARET N DURAN
ADDRESS REDACTED

MARGARET N EATON
ADDRESS REDACTED

MARGARET NEEL
ADDRESS REDACTED

MARGARET RUSH MESSICK
ADDRESS REDACTED

MARGARET SAHA
ADDRESS REDACTED

MARGARET SANFORD
ADDRESS REDACTED

MARGARET SHANNON LOWRY
ADDRESS REDACTED

MARGARET SMITH
ADDRESS REDACTED

MARGARET SPANGLER
ADDRESS REDACTED

MARGARET SWIERKOSZ
ADDRESS REDACTED

MARGARET W ATKINSON
ADDRESS REDACTED

MARGARET WILLIAMS
ADDRESS REDACTED

MARGARITA KROPINOVA
ADDRESS REDACTED

MARGARITA KROPINOVA
ADDRESS REDACTED

MARGE DO
ADDRESS REDACTED

MARGE, COOPER
ADDRESS REDACTED

MARGERY HARRIS
ADDRESS REDACTED

MARGERY WITHERELL
ADDRESS REDACTED

MARGIE ERICKSON
ADDRESS REDACTED

MARGIE MARTINEZ
ADDRESS REDACTED

MARGIE MOORE
ADDRESS REDACTED

MARGIE QUINTON
ADDRESS REDACTED

MARGIT PUBLICATIONS
463 7TH AVE FRNT 3
NEW YORK, NY 10018-8730

MARGO DALLMEYER
ADDRESS REDACTED

MARGO DARRAGH
ADDRESS REDACTED

MARGO JONES
ADDRESS REDACTED

MARGOT S. SCHLEY
2808 18TH AVE
COLUMBUS, GA 31901-1251

MARGUERITE D PIEPER
ADDRESS REDACTED

MARGY CURRY
ADDRESS REDACTED

MARIA ARITA
ADDRESS REDACTED

MARIA BENNETT
ADDRESS REDACTED

MARIA BETANCOURT
ADDRESS REDACTED

MARIA BROWN
ADDRESS REDACTED

MARIA C DAHL- SMITH EXT 2285
ADDRESS REDACTED

MARIA D HERNANDEZ
ADDRESS REDACTED

MARIA DEL CID-EBERHARDT
ADDRESS REDACTED

MARIA DOE
ADDRESS REDACTED

MARIA DONOVAN
ADDRESS REDACTED

MARIA FRAGA
ADDRESS REDACTED

MARIA FRITTS
ADDRESS REDACTED

MARIA IAPICCA
ADDRESS REDACTED

MARIA JANIRA ROBIOU
ADDRESS REDACTED

MARIA MASCARENHAS X 2070
ADDRESS REDACTED

MARIA MOLINELLI
ADDRESS REDACTED

MARIA MOLINELLI ESQ
ADDRESS REDACTED

MARIA ROBERTSON
ADDRESS REDACTED

MARIA ROSE
ADDRESS REDACTED

MARIA SMOLKO
ADDRESS REDACTED

MARIA WARD
ADDRESS REDACTED

MARIA WARD - OPC
ADDRESS REDACTED

MARIA WEYHRAUCH
ADDRESS REDACTED

MARIAH MONTOYA
ADDRESS REDACTED

MARIAN A BAKER-SOBIECK
ADDRESS REDACTED

MARIAN BRATTON
ADDRESS REDACTED

MARIAN S. BRAFF
11525 LAKESIDE CIR
CHAMPLIN, MN 55316-2600

MARIAN SUTHERLAND KIRBY LIBRARY
35 KIRBY AVE
MOUNTAIN TOP, PA 18707-1214

MARIAN UNIVERSITY
FINANCIAL AID OFFICE
3200 COLD SPRING RD
INDIANAPOLIS, IN 46222-1960

MARIAN WALTERS
ADDRESS REDACTED

MARIAN WHITE
ADDRESS REDACTED

MARIANA BLANARU
ADDRESS REDACTED

MARIANN PALMATEER
ADDRESS REDACTED

MARIANNA PURCEL
ADDRESS REDACTED

MARIANNE DOUCETTE
ADDRESS REDACTED

MARIANNE FIORUCCI
ADDRESS REDACTED

MARIANNE GRAHAM
ADDRESS REDACTED

MARIANNE TUGGLE
ADDRESS REDACTED

MARIBEL ORTIZ DBA MARIBEL'S ALTERATIONS
17 E MAIN ST
WASHINGTONVILLE, NY 10992-1510

MARICOPA COUNTY TREASURER
PO BOX 52133
PHOENIX, AZ 85072-2133

MARIE ARNOLD
ADDRESS REDACTED

MARIE C RICHARDS
ADDRESS REDACTED

MARIE C. HEIMERDINGER
4405 LELAND ST
MARSHALL, TX 75672-2659

MARIE DALESIO
ADDRESS REDACTED

MARIE ELLIS
ADDRESS REDACTED

MARIE GOAD THOMAS
ADDRESS REDACTED

MARIE HANSON
ADDRESS REDACTED

MARIE L. HEDBAVNY
8827 74TH AVE
GLENDALE, NY 11385-7923

MARIE LOGUE
ADDRESS REDACTED

MARIE P ALDER
ADDRESS REDACTED

MARIE PROVETTO
ADDRESS REDACTED

MARIE RICE
ADDRESS REDACTED

MARIE VALENTI
ADDRESS REDACTED

MARIKA P. MOOYMAN
ADDRESS REDACTED

MARILYN A DUSENBERRY
ADDRESS REDACTED

MARILYN BROADBENT
ADDRESS REDACTED

MARILYN BROWN
ADDRESS REDACTED

MARILYN COUGHREN
ADDRESS REDACTED

MARILYN K O'NEAL
ADDRESS REDACTED

MARILYN LOPEZ
ADDRESS REDACTED

MARILYN R WRIGHT
ADDRESS REDACTED

MARILYN STEELE
ADDRESS REDACTED

MARILYN VARGAS
ADDRESS REDACTED

MARILYN VARGAS
ADDRESS REDACTED

MARILYN Z HOFFMAN
ADDRESS REDACTED

MARIN CNCL 35
225 W END AVE
SAN RAFAEL, CA 94901-2645

MARIN COUNTY OFFICE OF EDUCATION
WALKER CREEK RANCH
1700MARSHALL-PETALUMA RD
PELALUMA, CA 94952

MARIN MOUNTAIN BIKES INC
1450 TECHNOLOGY LN STE 100
PETALUMA, CA 94954-6979

MARINE DIESEL OF THE FLORIDA KEYS INC
7281 SHRIMP RD
KEY WEST, FL 33040-5408

MARINE RESCUE PRODUCTS INC
PO BOX 3484
NEWPORT, RI 02840-0991

MARINE SPORTS MFG, INC
1514 SYDNEY RD
PLANT CITY, FL 33566-7700

MARINE VISIONS INC
14212 HIGHWAY 3 STE F
WEBSTER, TX 77598-1600

MARIO A COLON-PEREZ
ADDRESS REDACTED

MARIO RUIZ
ADDRESS REDACTED

MARION JACOBSEN
ADDRESS REDACTED

MARION MARQUEZ
ADDRESS REDACTED

MARION MILLAR
ADDRESS REDACTED

MARION RICE
ADDRESS REDACTED

MARISOL GARCIA
ADDRESS REDACTED

MARITZ TRAVEL CO
1375 N HWY DR
FENTON, MO 63099-0001

MARITZ TRAVEL CO
5757 COLLECTIONS CTR DR
CHICAGO, IL 60693-0001

MARITZA GONZALEZ
ADDRESS REDACTED

MARITZA MCCUTCHEN
ADDRESS REDACTED

MARITZA RAMOS
ADDRESS REDACTED

MARJORIE BEWLEY
ADDRESS REDACTED

MARJORIE JOHNSON
ADDRESS REDACTED

MARJORIE MORRIS
ADDRESS REDACTED

MARJORIE TAGGART DEDRICK
ADDRESS REDACTED

MARK A CARR
ADDRESS REDACTED

MARK A CARR
ADDRESS REDACTED

MARK A FLECK
ADDRESS REDACTED

MARK A HUNTER
ADDRESS REDACTED

MARK A KRIEBEL
ADDRESS REDACTED

MARK A ROMANO
ADDRESS REDACTED

MARK A ZEPEDA
ADDRESS REDACTED

MARK A. STEWART
ADDRESS REDACTED

MARK ABEL
ADDRESS REDACTED

MARK ALLEN
ADDRESS REDACTED

MARK AND CAROLE LUKENBACH
149 EXETER AVE
SAN CARLOS, CA 94070-1668

MARK ANDERS
ADDRESS REDACTED

MARK ANDERSON
ADDRESS REDACTED

MARK ANDREW RAY
ADDRESS REDACTED

MARK ANDREW RAY
ADDRESS REDACTED

MARK ASHBURN
ADDRESS REDACTED

MARK AUGUSTINE
ADDRESS REDACTED

MARK AVERY
ADDRESS REDACTED

MARK BANWART
ADDRESS REDACTED

MARK BARBERNITZ
ADDRESS REDACTED

MARK BEESE
ADDRESS REDACTED

MARK BELLI
ADDRESS REDACTED

MARK BENSON
ADDRESS REDACTED

MARK BENSON
ADDRESS REDACTED

MARK BOYD
ADDRESS REDACTED

MARK BRANDENBURG
ADDRESS REDACTED

MARK BRECHIN
ADDRESS REDACTED

MARK BRIC DISPLAY INC
P.O. BOX 791026
BALTIMORE, MD 21279-1026

MARK BRIC, INC
P.O. BOX 791013
BALTIMORE, MD 21279-1013

MARK BRYANT
ADDRESS REDACTED

MARK C DAVIS
ADDRESS REDACTED

MARK C. LANDRY
106 MELODY DR
METAIRIE, LA 70001-3014

MARK CALVERT, TRUSTEE FOR
NORTHWEST TERRITORIAL MINT LLC
FOX ROTHSCHILD, 1001 4TH AVE, S4500
SEATTLE, WA 98154-1192

MARK CANTRELL
ADDRESS REDACTED

MARK CHAFFIN PHD
ADDRESS REDACTED

MARK CHANDLER
ADDRESS REDACTED

MARK CHAPMAN
ADDRESS REDACTED

MARK CHILUTTI
ADDRESS REDACTED

MARK COKER
ADDRESS REDACTED

MARK COLLARD
ADDRESS REDACTED

MARK D MCFADDEN
ADDRESS REDACTED

MARK D ZISKA
ADDRESS REDACTED

MARK DAHLEN
ADDRESS REDACTED

MARK DAMA
ADDRESS REDACTED

MARK DAVIE
ADDRESS REDACTED

MARK DECHAND
ADDRESS REDACTED

MARK DELONG
ADDRESS REDACTED

MARK DETERING
ADDRESS REDACTED

MARK DRISKO TROOP 0884
ADDRESS REDACTED

MARK E DECKARD
ADDRESS REDACTED

MARK E MESSERSMITH
ADDRESS REDACTED

MARK E SHROUT
ADDRESS REDACTED

MARK E WATKINS
ADDRESS REDACTED

MARK ELLIS
ADDRESS REDACTED

MARK EVANS
ADDRESS REDACTED

MARK EWING
ADDRESS REDACTED

MARK F WILLIE
ADDRESS REDACTED

MARK FAHLBERG
ADDRESS REDACTED

MARK FARUQUE
ADDRESS REDACTED

MARK FISHER
ADDRESS REDACTED

MARK FLOWER
ADDRESS REDACTED

MARK FRISKE
ADDRESS REDACTED

MARK FUREY
ADDRESS REDACTED

MARK G WALLACE
ADDRESS REDACTED

MARK GIFT
ADDRESS REDACTED

MARK GILLAND
ADDRESS REDACTED

MARK GRIFFIN
ADDRESS REDACTED

MARK GRIFFIN
ADDRESS REDACTED

MARK GRIGAS
ADDRESS REDACTED

MARK GROSS
ADDRESS REDACTED

MARK GUNN
ADDRESS REDACTED

MARK GUREVICH
ADDRESS REDACTED

MARK HAAKENSTAD
ADDRESS REDACTED

MARK HAAS
ADDRESS REDACTED

MARK HANSEN
ADDRESS REDACTED

MARK HANSON
ADDRESS REDACTED

MARK HARRIS
ADDRESS REDACTED

MARK HASLANGER
ADDRESS REDACTED

MARK HAYES
ADDRESS REDACTED

MARK HAZELRIGG
ADDRESS REDACTED

MARK HENDRICKS
ADDRESS REDACTED

MARK HENRICKS
ADDRESS REDACTED

MARK HENRICKS
ADDRESS REDACTED

MARK HERRMANN
ADDRESS REDACTED

MARK HOLCOMB, M.D.
ADDRESS REDACTED

MARK HOLLINGSWORTH
ADDRESS REDACTED

MARK HOLOWESKO
ADDRESS REDACTED

MARK HOSTERMAN
ADDRESS REDACTED

MARK HUMPHRIES PHOTOGRAPHER, INC
2039 FARRINGTON ST
DALLAS, TX 75207-6607

MARK HUMPHRIES PHOTOGRAPHER, INC
231 OAKLEAF DR
SAN ANTONIO, TX 78209-2923

MARK ICANBERRY
ADDRESS REDACTED

MARK ISHIZU
ADDRESS REDACTED

MARK ISHIZU
ADDRESS REDACTED

MARK J MILLER
ADDRESS REDACTED

MARK J REBILAS
ADDRESS REDACTED

MARK J REINHARDT
ADDRESS REDACTED

MARK J REINHARDT
ADDRESS REDACTED

MARK JEFFRIES
ADDRESS REDACTED

MARK JOHNSEN
ADDRESS REDACTED

MARK JOHNSON
ADDRESS REDACTED

MARK JOHNSTON
ADDRESS REDACTED

MARK JOHNSTON
ADDRESS REDACTED

MARK JORGENSON
ADDRESS REDACTED

MARK K TANAKA
ADDRESS REDACTED

MARK KAYE
ADDRESS REDACTED

MARK KAYE
ADDRESS REDACTED

MARK KELLEY
ADDRESS REDACTED

MARK KLEPINGER
ADDRESS REDACTED

MARK KRAMER
ADDRESS REDACTED

MARK KRAUS
ADDRESS REDACTED

MARK KRAUTHEIM
ADDRESS REDACTED

MARK KRESSER DBA KM AUTO REPAIR
30360 OVERSEAS HWY
BIG PINE KEY, FL 33043-3352

MARK LACY
ADDRESS REDACTED

MARK LEE
ADDRESS REDACTED

MARK LEVINE
ADDRESS REDACTED

MARK LOCKER
ADDRESS REDACTED

MARK LOGEMANN
ADDRESS REDACTED

MARK LOSEE
ADDRESS REDACTED

MARK LOUIS THIEL
ADDRESS REDACTED

MARK MANGUS
ADDRESS REDACTED

MARK MCFADDEN
ADDRESS REDACTED

MARK MCHADDON
ADDRESS REDACTED

MARK MCHADDON
ADDRESS REDACTED

MARK MCLEOD TROOP 0343
ADDRESS REDACTED

MARK MENZA
ADDRESS REDACTED

MARK MICHAELS INC
PO BOX 315
GREENVILLE, SC 29602-0315

MARK MICHALSKI
ADDRESS REDACTED

MARK MILEWSKI
ADDRESS REDACTED

MARK MILLER
ADDRESS REDACTED

MARK MILOSKY DBA SIGN CREATIONS
89 ARBOR DR
SOUTHPORT, CT 06890-1190

MARK MISSILDINE
ADDRESS REDACTED

MARK MONITOR INC
P.O. BOX 71398
CHICAGO, IL 60694-1398

MARK MONITOR INC
P.O. BOX 71398
CHICAGO, IL 60694-1398

MARK MORTON TROOP 165
ADDRESS REDACTED

MARK MOSHIER
ADDRESS REDACTED

MARK N LARDAS
ADDRESS REDACTED

MARK N RICHARD
ADDRESS REDACTED

MARK NELSON
ADDRESS REDACTED

MARK NELSON
ADDRESS REDACTED

MARK NIEHAUS
ADDRESS REDACTED

MARK NORRIS
ADDRESS REDACTED

MARK NOYES
ADDRESS REDACTED

MARK OGLESBY
ADDRESS REDACTED

MARK P FABIAN
ADDRESS REDACTED

MARK P GILMAN
ADDRESS REDACTED

MARK P MAYS
ADDRESS REDACTED

MARK PAPE TROOP 31`
ADDRESS REDACTED

MARK PARSONS
ADDRESS REDACTED

MARK PARSONS
ADDRESS REDACTED

MARK PENNINGTON
ADDRESS REDACTED

MARK R FRANCIS
ADDRESS REDACTED

MARK RANDALL
ADDRESS REDACTED

MARK RAY
ADDRESS REDACTED

MARK ROBERTS
ADDRESS REDACTED

MARK ROOK
ADDRESS REDACTED

MARK S ANDERSON
ADDRESS REDACTED

MARK SCHINDLER
ADDRESS REDACTED

MARK SCHREIBER
ADDRESS REDACTED

MARK SCHROEDER - TROOP 0425
ADDRESS REDACTED

MARK SCURTI THE ESTATE
OF JOHN R GIMBEL
901 DULANEY VALLEY RD STE 400
TOWSON, MD 21204-2695

MARK SEMINATORE
ADDRESS REDACTED

MARK SHACHAT
ADDRESS REDACTED

MARK SHEPHERD
ADDRESS REDACTED

MARK SMITH
ADDRESS REDACTED

MARK SODERBERG
ADDRESS REDACTED

MARK SPALDO
ADDRESS REDACTED

MARK SPENCER
ADDRESS REDACTED

MARK SPRING
ADDRESS REDACTED

MARK STEPHEN EBERT
ADDRESS REDACTED

MARK STOLOWITZ
ADDRESS REDACTED

MARK STOUT
ADDRESS REDACTED

MARK SUDIKOFF
ADDRESS REDACTED

MARK T MAGNUSSEN
ADDRESS REDACTED

MARK THOMAS TROOP 0187
ADDRESS REDACTED

MARK THOMPSON
ADDRESS REDACTED

MARK TOZLOWSKI
ADDRESS REDACTED

MARK TRAINER
ADDRESS REDACTED

MARK W GEROLD
ADDRESS REDACTED

MARK W SCHRAF
ADDRESS REDACTED

MARK W WALTHER
ADDRESS REDACTED

MARK WAHL TROOP 12
ADDRESS REDACTED

MARK WALKER
ADDRESS REDACTED

MARK WAPPEL
ADDRESS REDACTED

MARK WECHT
ADDRESS REDACTED

MARK WENCEL
ADDRESS REDACTED

MARK WERNER
ADDRESS REDACTED

MARK WHITE
ADDRESS REDACTED

MARK WILBUR
ADDRESS REDACTED

MARK WINKELMAN
ADDRESS REDACTED

MARK WOODBURY
ADDRESS REDACTED

MARK WOODMAN
ADDRESS REDACTED

MARK WYGODA
ADDRESS REDACTED

MARK ZIMMERMAN
ADDRESS REDACTED

MARK, LIN CHEE
ADDRESS REDACTED

MARKETA SOSTAKOVA
ADDRESS REDACTED

MARKETING EVALUATIONS INC
PO BOX 358
MANHASSET, NY 11030-0358

MARKETING RESEARCH ASSOC
110 NATIONAL DR STE 2
GLASTONBURY, CT 06033-4372

MARKETJS LIMITED
25TH FL WORKINGTON TOWER
78 BONHAM STRAND
SHEUNG WAN,
HONG KONG

MARKETPAY ASSOC, LLC
2401 15TH ST STE 300
DENVER, CO 80202-1143

MARKETPAY ASSOCIATES, LLC
2401 15TH ST STE 300
DENVER, CO 80202-1143

MARKETSMART LLC
6404 IVY LN STE 110
GREENBELT, MD 20770-1416

MARKETSMART LLC
6404 IVY LN STE 110
GREENBELT, MD 20770-1416

MARKETTOOLS, INC
150 SPEAR ST STE 600
SAN FRANCISCO, CA 94105-5119

MARKEY'S AUDIO-VISUAL INC
2365 ENTERPRISE PARK PL
INDIANAPOLIS, IN 46218-4290

MARKIE NATHAN
ADDRESS REDACTED

MARKLE INVESTIGATIONS INC
PO BOX 502
NORTH HAVEN, CT 06473-0502

MARKMONITOR, INC
45 FREMONT ST STE 1400
SAN FRANCISCO, CA 94105-2283

MARKOWITZ HERBOLD GLADE AND MEHLHAF PC
1211 SW 5TH AVE STE 3000
PORTLAND, OR 97204-3730

MARK'S PLUMBING PARTS
PO BOX 121554
FT WORTH, TX 76121-1554

MARKUS LLOYD
ADDRESS REDACTED

MARKUS SORIA
ADDRESS REDACTED

MARLA HAPPEL
ADDRESS REDACTED

MARLA VOLOVAR
ADDRESS REDACTED

MARLBORO TOWNSHIP
1979 TOWNSHIP DR
MARLBORO, NJ 07746-2299

MARLENA AGENCY
322 EWING ST
PRINCETON, NJ 08540-2726

MARLENE GERDTS
ADDRESS REDACTED

MARLENE L BERRIOS
ADDRESS REDACTED

MARLENE LABBE
ADDRESS REDACTED

MARLENE M. MENSCH
1008 STEIN LN
LEWISBURG, PA 17837-7005

MARLIN FUEL & TRANSP INC
PO BOX 663
TAVERNIER, FL 33070-0663

MARLINA MORRIS
ADDRESS REDACTED

MARLISA GARRETT
ADDRESS REDACTED

MARLO REED
ADDRESS REDACTED

MARNA COX
ADDRESS REDACTED

MARNI KNOEBEL
ADDRESS REDACTED

MARNIE HARRIS
ADDRESS REDACTED

MARQUARDT CRAIG
ADDRESS REDACTED

MARQUEE CINEMAS INC
552 RAGLAND RD
BECKLEY, WV 25801-9727

MARQUITA EVANS
ADDRESS REDACTED

MARRIOTT ANAHEIM
700 W CONVENTION WAY
ANAHEIM, CA 92802-3424

MARRIOTT BUSINESS SERVICES
P.O. BOX 402642
ATLANTA, GA 30384-2642

MARRIOTT BUSINESS SERVICES
P.O. BOX 403003
ATLANTA, GA 30384-3003

MARRIOTT BUSINESS SERVICES
P.O. BOX 403370
ATLANTA, GA 30384-3370

**Boy Scouts of America -**

MARRIOTT BUSINESS SERVICES
P.O. BOX 403717
ATLANTA, GA 30384-3717

MARRIOTT HILTON HEAD BEACH & GOLF RESORT
1 HOTEL CIR
HILTON HEAD ISLAND, SC 29928-5146

MARRIOTT HOTEL INTERNATIONAL
P.O. BOX 403655
ATLANTA, GA 30384-3655

MARRIOTT HOTEL SERVICES INC
DBA GAYLORD WILDHORSE SALOON
120 2ND AVE N
NASHVILLE, TN 37201-1902

MARRIOTT HOTELS & RESORTS
777 ATEN RD
CORAOPOLIS, PA 15108-7749

MARRIOTT HOTELS & RESORTS
ATTN: ACCOUNTING DEPT
2625 THOUSAND OAKS BLVD
MEMPHIS, TN 38118-2410

MARRIOTT INDIANAPOLIS MARRIOTT DOWNTOWN
ACCT 2551-501170
CHICAGO, IL 60693-0001

MARRIOTT INTERNATIONAL
GAYLORD ROCKIES RES & CONV CTR
6700 N GAYLORD ROCKIES BLVD
AURORA, CO 80019-2198

MARRIOTT INTERNATIONAL
P.O. BOX 402642
ATLANTA, GA 30384-2642

MARRIOTT INTERNATIONAL
P.O. BOX 403003
ATLANTA, GA 30384-3003

MARRIOTT INTL-ORLANDO WORLD CENTER
8701 WORLD CENTER DR
ORLANDO, FL 32821-6358

MARRIOTT INTL-ORLANDO WORLD CENTER
C/O MARRIOTT BUSINESS SERVICES
P.O. BOX 402751
ATLANTA, GA 30384-2751

MARRIOTT NEWARK AIRPORT
NEWARK LIBERTY INTERNATIONAL AIRPORT
NEWARK, NJ 07114

MARRIOTT RIVERCENTER
AP AIM RIVERCENTER LANDMARK LLC
10 W RIVERCENTER BLVD
COVINGTON, KY 41011-1463

MARRIOTT SPRINGFIELD
2 BOLAND WAY
SPRINGFIELD, MA 01115-1031

MARRIOTT WESTCHESTER TARRYTOWN
ATTN: DOMENICA KENSICKI
670 WHITE PLAINS RD
TARRYTOWN, NY 10591-5104

MARRIOTT/DALLAS SOLANA
1301 SOLANA BLVD BLDG 3
WESTLAKE, TX 76262-2077

MARS STORES OF SPARTA
37 THEATRE CTR
SPARTA, NJ 07871-2405

MARSAUN D COOK
ADDRESS REDACTED

MARSH & MCLENNAN AGENCY LLC
8144 WALNUT HILL LN 16TH FL
DALLAS, TX 75231-4388

MARSH & MCLENNAN AGENCY LLC
8144 WALNUT HILL LN 16TH FL
DALLAS, TX 75231-4388

MARSH & MCLENNAN AGENCY, LLC
8144 WALNUT HILL LN 16TH FL
DALLAS, TX 75231-4388

MARSH LAW FIRM
ATTN: JAMES MARSH
151 E POST RD STE 102
WHITE PLAINS, NY 10601-5210

MARSH LAW FIRM
RE: BOY SCOUTS OF AMERICA
151 E POST RD STE 102
WHITE PLAINS, NY 10601-5210

MARSH LAW FIRM AND PFAU COCHRAN VERTETIS AM
RE: BOY SCOUTS OF AMERICA
151 E POST RD STE 102
WHITE PLAINS, NY 10601-5210

MARSH RICKARD & BRYAN PC
800 SHADES CREEK PKWY STE 600D
BIRMINGHAM, AL 35209-4562

MARSH USA INC
P.O. BOX 846015
DALLAS, TX 75284-6015

MARSHA HIGHLY
ADDRESS REDACTED

MARSHA JO KROHN
ADDRESS REDACTED

MARSHA L CLARK
ADDRESS REDACTED

MARSHA LOVICK
ADDRESS REDACTED

MARSHA WATSON
ADDRESS REDACTED

MARSHAL SAVITSKI
ADDRESS REDACTED

MARSHALL CZERNIECKI
ADDRESS REDACTED

MARSHALL DENSON
ADDRESS REDACTED

MARSHALL HALTOM
ADDRESS REDACTED

MARSHALL HAMMOND
ADDRESS REDACTED

MARSHALL HOWARD & ASSOC INC
42 SADDLEBOW RD
BELL CANYON, CA 91307-1136

MARSHALL HUMPHREY
ADDRESS REDACTED

MARSHALL MILLER & ASSOC INC
RT 720 INDUSTRIAL PARK
PO BOX 848
BLUEFIELD, VA 24605-0848

MARSHALL STEINMANN
ADDRESS REDACTED

MARSHALL SYBERT
ADDRESS REDACTED

MARSHALL T WALTON
ADDRESS REDACTED

MARSHALL UNIVERSITY
ATTN: JENNIFER JIMISON
ONE JOHN MARSHALL DR
HUNTINGTON, WV 25755-0002

MARSHALL UNIVERSITY
FOR BENEFIT OF: JACOB ROARK
1 JOHN MARSHALL DR
HUNTINGTON, WV 25755-0002

MARSHALL WILLIAM
ADDRESS REDACTED

MARSHMALLOW FUN CO
1700 SHAWNEE RD STE 3
WAXAHACHIE, TX 75165-7140

MART THOMPSON
ADDRESS REDACTED

MARTA ABRAMS
ADDRESS REDACTED

MARTA M STIGLIN
ADDRESS REDACTED

MARTA RILEY
ADDRESS REDACTED

MARTELL GLOMMEN
ADDRESS REDACTED

MARTEZ MOORE
ADDRESS REDACTED

MARTHA JOHNSON
ADDRESS REDACTED

MARTHA LEONARD
ADDRESS REDACTED

MARTHA LIPOVICH
ADDRESS REDACTED

MARTHA OSBURN-HENRY
ADDRESS REDACTED

MARTHA ROBINSON
ADDRESS REDACTED

MARTHA SUTTLE DAMERON
ADDRESS REDACTED

MARTHA THORNE
ADDRESS REDACTED

MARTIN ALLEY
ADDRESS REDACTED

MARTIN BARBIE
ADDRESS REDACTED

MARTIN BURG
ADDRESS REDACTED

MARTIN DOUG
ADDRESS REDACTED

MARTIN E RODRIGUEZ
ADDRESS REDACTED

MARTIN ENGINEERING PLLC
PO BOX 589
HURRICANE, WV 25526-0589

MARTIN ERHART
ADDRESS REDACTED

MARTIN FITZGERALD
ADDRESS REDACTED

MARTIN GROYOZA
ADDRESS REDACTED

MARTIN H NEE III
ADDRESS REDACTED

MARTIN HALEY
ADDRESS REDACTED

MARTIN HARBALEK
ADDRESS REDACTED

MARTIN IVEY
ADDRESS REDACTED

MARTIN KADEL
ADDRESS REDACTED

MARTIN KULSTAD
ADDRESS REDACTED

MARTIN LOPEZ
ADDRESS REDACTED

MARTIN LYNN
ADDRESS REDACTED

MARTIN MAZLOOM
ADDRESS REDACTED

MARTIN N PHAM
ADDRESS REDACTED

MARTIN NICHOLAS
ADDRESS REDACTED

MARTIN NWEEIA
ADDRESS REDACTED

MARTIN O'MALLEY
ADDRESS REDACTED

MARTIN PESSINK
ADDRESS REDACTED

MARTIN R JACARUSO
ADDRESS REDACTED

MARTIN RUDY
ADDRESS REDACTED

MARTIN SMITH
ADDRESS REDACTED

MARTIN SPORTS
PO BOX 150424
OGDEN, UT 84415-0424

MARTIN WALSH
ADDRESS REDACTED

MARTIN ZIMMERMAN
ADDRESS REDACTED

MARTIN, JEFFREY
ADDRESS REDACTED

MARTINA FILIPOVA
ADDRESS REDACTED

MARTINDALE-HUBBELL
P.O. BOX 7247-0258
PHILADELPHIA, PA 19170-0258

MARTINEY, CHRISTINA
ADDRESS REDACTED

MARTINEZ, JESSICA
ADDRESS REDACTED

MARTIN'S FLAG CO
135 5TH ST
WEST DES MOINES, IA 50265-4717

MARTINS WHOLESALE GREENHOUSE
29970 MCMEEKAN RD
PUEBLO, CO 81006-9656

MARTINSVILLE ACE HARDWARE
PO BOX 1031
MARTINSVILLE, IN 46151-0031

MARTY ARLEDGE
ADDRESS REDACTED

MARTY FEEDS INC
PO BOX 871
TRINIDAD, CO 81082-0871

MARTY HILL
ADDRESS REDACTED

MARTY KADEL
ADDRESS REDACTED

MARTY RACHAP
ADDRESS REDACTED

MARTY TEARE
ADDRESS REDACTED

MARTY TSCHETTER
ADDRESS REDACTED

MARTY TSCHETTER
ADDRESS REDACTED

MARTY ZVONAR
ADDRESS REDACTED

MARVIN B SCOTT
ADDRESS REDACTED

MARVIN LEBBY
ADDRESS REDACTED

MARVIN RICHARDSON
ADDRESS REDACTED

MARVIN SCOTT
ADDRESS REDACTED

MARVIN SMITH
ADDRESS REDACTED

MARY A GIBSON
ADDRESS REDACTED

MARY AGARWAL
ADDRESS REDACTED

MARY ANN CECCHINI
ADDRESS REDACTED

MARY ANN KARINCH
ADDRESS REDACTED

MARY ANN PRICE
ADDRESS REDACTED

MARY ANNE S REEVES
ADDRESS REDACTED

MARY ASMUS
ADDRESS REDACTED

MARY BALDWIN
ADDRESS REDACTED

MARY BARNES
ADDRESS REDACTED

MARY BETH HENRY
ADDRESS REDACTED

MARY BETH KRISKEY
ADDRESS REDACTED

MARY BETH MARTEL
ADDRESS REDACTED

MARY BOSWORTH
ADDRESS REDACTED

MARY BRET THOMPSON
ADDRESS REDACTED

MARY BURKE WHITE
94 PAPPY LN
GARNER, NC 27529-6579

MARY CAPPLEMAN
ADDRESS REDACTED

MARY CATHERINE DEGNER
ADDRESS REDACTED

MARY CHACONAS
ADDRESS REDACTED

MARY CHANSLER
ADDRESS REDACTED

MARY CHONG
ADDRESS REDACTED

MARY COLLINS AGENCY, INC
2909 COLE AVE STE 250
DALLAS, TX 75204-1399

MARY CORBY
ADDRESS REDACTED

MARY D JONES
ADDRESS REDACTED

MARY DACEY
ADDRESS REDACTED

MARY E STEVENS
ADDRESS REDACTED

MARY ELLEN SHEPARD
ADDRESS REDACTED

MARY F KILKENNY
ADDRESS REDACTED

MARY FLACK
ADDRESS REDACTED

MARY FRANCES ROMERO
ADDRESS REDACTED

MARY G MCGEE
ADDRESS REDACTED

MARY GAUTHIER
ADDRESS REDACTED

MARY GLASGOW
ADDRESS REDACTED

MARY GODWIN
ADDRESS REDACTED

MARY GORMAN
1101 GARDEN PLAZA DR APT 120
FLORISSANT, MO 63033-2212

MARY H. KRUEGER
731 N GIBBONS AVE
ARLINGTON HEIGHTS, IL 60004-5826

MARY HAGER EXT 2276
ADDRESS REDACTED

MARY HAMPSON
ADDRESS REDACTED

MARY HOFFMAN
ADDRESS REDACTED

MARY HOLT
ADDRESS REDACTED

MARY HUGHES
ADDRESS REDACTED

MARY IRWIN
ADDRESS REDACTED

MARY JERNIGAN
ADDRESS REDACTED

MARY JO BRENTARI
ADDRESS REDACTED

MARY JO' S CLOTH STORE
401 COX RD
GASTONIA, NC 28054-0647

MARY JO WILLIAMSON
ADDRESS REDACTED

MARY JO WINTERS
ADDRESS REDACTED

MARY K KALTENBACH
ADDRESS REDACTED

MARY K LADD
ADDRESS REDACTED

MARY KATE FRITZ
ADDRESS REDACTED

MARY KATE MCFARLING
ADDRESS REDACTED

MARY KATERI EISENHUT
ADDRESS REDACTED

MARY KAUFMAN
ADDRESS REDACTED

MARY KEITH DBA MK DESIGNS
6179 RADFORD DR
RIVERDALE, GA 30296-2848

MARY KUKLINSKI
ADDRESS REDACTED

MARY LABELLA
ADDRESS REDACTED

MARY LABELLA
ADDRESS REDACTED

MARY LOUISE BOPP
68 PRAIRIE TRL
WEST HENRIETTA, NY 14586-9763

MARY LOVELL
947 OLNEY AVE APT 216
ASTORIA, OR 97103-5571

MARY M DISSINGER
ADDRESS REDACTED

MARY M MERDINGER
ADDRESS REDACTED

MARY M SNEEDEN
ADDRESS REDACTED

MARY MAZZA-ANDERSON
ADDRESS REDACTED

MARY MCCLOUD
ADDRESS REDACTED

MARY MCCLOUD
ADDRESS REDACTED

MARY MCNEILL
ADDRESS REDACTED

MARY MENDOZA
ADDRESS REDACTED

MARY MURRAY
ADDRESS REDACTED

MARY NEVILLE
ADDRESS REDACTED

MARY OAKES
ADDRESS REDACTED

MARY PELOSI
ADDRESS REDACTED

MARY REYNOLDS
ADDRESS REDACTED

MARY RICE
ADDRESS REDACTED

MARY RUEDA
ADDRESS REDACTED

MARY S BARRETT
ADDRESS REDACTED

MARY SCOTTI
ADDRESS REDACTED

MARY SEEVERS
ADDRESS REDACTED

MARY SETZER
ADDRESS REDACTED

MARY SHAWN CURTIS
ADDRESS REDACTED

MARY SIDES
ADDRESS REDACTED

MARY SIMEK
ADDRESS REDACTED

MARY STEVENS
ADDRESS REDACTED

MARY SUSAN CARTER
ADDRESS REDACTED

MARY T. HARTLEY
280 WHISPERING PINE DR
MARTINSVILLE, IN 46151-7158

MARY TALL
ADDRESS REDACTED

MARY TATIGIAN
ADDRESS REDACTED

MARY TOMCHUK
ADDRESS REDACTED

MARY ULLRICH
ADDRESS REDACTED

MARY WASHINGTON HOSPITAL
2300 FALL HILL AVE STE 418
FREDERICKSBURG, VA 22401-3343

MARY WASHINGTON HOSPITAL
PHARMACY DEPT
1001 SAM PERRY BLVD
FREDERICKSBURG, VA 22401-4453

MARY WEBBER WESTON
ADDRESS REDACTED

MARY WOODS
ADDRESS REDACTED

MARY WRIGHT
ADDRESS REDACTED

MARYANN CHESELDINE
ADDRESS REDACTED

MARYANN DIFAZIO
ADDRESS REDACTED

MARYBETH GASMAN
ADDRESS REDACTED

MARYELLEN PALM
ADDRESS REDACTED

MARYLAND CHILD SUPPORT ACCOUNT,
CASE NO. 870062234
BALTIMORE, MD 21297

MARYLAND DEPT OF ASSESSMENTS & TAXATION
CHARTER DIV
301 W PRESTON ST STE 801
BALTIMORE, MD 21201-2320

MARYLAND DIGITAL COPIER
9590 LYNN BUFF CT STE 12
LAUREL, MD 20723-6311

MARYLAND DIGITAL COPIER
DBA SHORT TERM COPIER
PO B OX 102
HIGHLAND, MD 20777

MARYLAND OFFICE OF ATTORNEY GENERAL
CONSUMER SERVICES DIV
1400 BREMER TOWER
SAINT PAUL, MN 55101

MARYLAND STATE ATTORNEYS GENERAL
200 SAINT PAUL ST
BALTIMORE, MD 21202-2004

MARYLAND UNEMPLOYMENT INSURANCE FUND
DIVISION OF UNEMPLOYMENT INSURANCE
PO BOX 84
BALTIMORE, MD 21203-0084

MARYLOU EGGENA
ADDRESS REDACTED

MARYMOUNT UNIVERSITY
ATTN: STUDENT ACCOUNTS
2807 N GLEBE RD
ARLINGTON, VA 22207-4224

MARYSUE ARFT
ADDRESS REDACTED

MASIEL VALCARCEL
ADDRESS REDACTED

MASON CEDARQUIST
ADDRESS REDACTED

MASON ELLENBERGER
ADDRESS REDACTED

MASON KUHR
ADDRESS REDACTED

MASON L MCCURDY
ADDRESS REDACTED

MASON MILLER
ADDRESS REDACTED

MASON THOMAS
ADDRESS REDACTED

MASON UNDERWOOD TAYLOR
ADDRESS REDACTED

MASON W SPANGLER
ADDRESS REDACTED

MASON WITT
ADDRESS REDACTED

MASON-DIXON CNCL 221
18600 CRESTWOOD DR
HAGERSTOWN, MD 21742-2752

MASON-DIXON COUNCIL, BSA
ADDRESS REDACTED

MASS DOR (DEPT OF REVENUE)
P.O. BOX 7038
BOSTON, MA 02204-7038

MASS MUTUAL CENTER
1277 MAIN ST
SPRINGFIELD, MA 01103-1901

MASS MUTUAL FINANCIAL GROUP
P.O. BOX 371368
PITTSBURGH, PA 15250-7368

MASS VIETNAMESE SCOUTS ASSOC
22 TREADWAY RD
DORCHESTER, MA 02125-1828

MASSACHUSETTS DEPT OF REVENUE
P.O. BOX 7067
BOSTON, MA 02204-7067

MASSACHUSETTS MARITIME ACADEMY
ATTN: STUDENT ACCOUNTS OFFICE
101 ACADEMY DR
BUZZARDS BAY, MA 02532-3405

MASSACHUSETTS STATE ATTORNEYS GENERAL
1 ASHBURTON PL
BOSTON, MA 02108-1518

MASSEYS WHOLESALE SPORTING GOODS
538 S SHELBY ST
CARTHAGE, TX 75633-3024

MASSIE RECLAMATION INC
PO BOX 70
GHENT, WV 25843-0070

MASTER MEDICAL EQUIPMENT LLC
2345 DR F E WRIGHT DR
JACKSON, TN 38305-7501

MASTER MEDICAL EQUIPMENT LLC
PO BOX 11476
JACKSON, TN 38308-0124

MASTERCRAFT
2150 CENTURY CIR
IRVING, TX 75062-4953

MASTERFIT ENTERPRISES, INC
11 MAGNOLIA RD
BRIARCLIFF MANOR, NY 10510-1129

MASTERPIECE INTERNATIONAL LTD LLC
39 BROADWAY RM 1410 14TH FL
NEW YORK, NY 10006-3085

MASTERTENT
P.O. BOX 633723
CINCINNATI, OH 45263-3723

MATCHLESS LIMOSINE INC
PO BOX 100229
NASHVILLE, TN 37224-0229

MATEJ VISNOVEC
ADDRESS REDACTED

MATEO MONETTI
ADDRESS REDACTED

MATERIAL FLOW & CONVEYOR SYSTEM, INC
PO BOX 550
DONALD, OR 97020-0549

MATHESON TRI-GAS INC
DEPT 3028 P.O. BOX 123028
DALLAS, TX 75312-3028

MATHEUS COOLEN
ADDRESS REDACTED

MATHEW BACON
ADDRESS REDACTED

MATHEW GARDINER
ADDRESS REDACTED

MATHEW L ZIMMERMAN
ADDRESS REDACTED

MATHEW SCHWARTZMAN
ADDRESS REDACTED

MATHIAS THOMPSON
ADDRESS REDACTED

MATLOCK'S LOCK & KEY SERVICE
33823 FAIRHAVEN CT
LEESBURG, FL 34788-3856

MATOS RODRIGUEZ CARMEN A
ADDRESS REDACTED

MATSON ALARM CO INC
581 W FALLBROOK AVE STE 100
FRESNO, CA 93711-5519

MATSON MOTORS INC
2068 HIGHWAY 169
ELY, MN 55731-8379

MATT ACKERMAN
ADDRESS REDACTED

MATT DEVORE
ADDRESS REDACTED

MATT ECKEL
ADDRESS REDACTED

MATT GILLIS
ADDRESS REDACTED

MATT GRASSI
ADDRESS REDACTED

MATT GRIESSLER
ADDRESS REDACTED

MATT HENSLEY
ADDRESS REDACTED

MATT HOUGH
ADDRESS REDACTED

MATT JERNIGAN
ADDRESS REDACTED

MATT JOHNSON
ADDRESS REDACTED

MATT JOHNSON
ADDRESS REDACTED

MATT KILLINGSWORTH
ADDRESS REDACTED

MATT LAUDONE
ADDRESS REDACTED

MATT LIMBACHER
ADDRESS REDACTED

MATT MALLIZZIO
ADDRESS REDACTED

MATT MCFETRIDGE
ADDRESS REDACTED

MATT MOLINSKI
ADDRESS REDACTED

MATT MONROE
ADDRESS REDACTED

MATT MONROE
ADDRESS REDACTED

MATT MURRAY
ADDRESS REDACTED

MATT MURRAY
ADDRESS REDACTED

MATT MYERS
ADDRESS REDACTED

MATT NANCE
ADDRESS REDACTED

MATT NELSON
ADDRESS REDACTED

MATT PARKS
ADDRESS REDACTED

MATT PATTON
ADDRESS REDACTED

MATT PECORA
ADDRESS REDACTED

MATT PERRY
ADDRESS REDACTED

MATT PETTINATO
ADDRESS REDACTED

MATT PROKOSCH
ADDRESS REDACTED

MATT RAINER
ADDRESS REDACTED

MATT SANCHEZ
ADDRESS REDACTED

MATT SCHOFIELD
ADDRESS REDACTED

MATT SKELLY
ADDRESS REDACTED

MATT SPALDING
ADDRESS REDACTED

MATT STANTON
ADDRESS REDACTED

MATT WALKER
ADDRESS REDACTED

MATT WARD
ADDRESS REDACTED

MATT WILSON
ADDRESS REDACTED

MATT WOOD
ADDRESS REDACTED

MATTEL SALES CORP
P.O. BOX 100125
ATLANTA, GA 30384-3652

MATTEO HOLLY
ADDRESS REDACTED

MATTHEW (MATT) PARSONS
ADDRESS REDACTED

MATTHEW A GELHAUSEN
ADDRESS REDACTED

MATTHEW A HANSEN
ADDRESS REDACTED

MATTHEW A MOWER
ADDRESS REDACTED

MATTHEW A NUTTAL
ADDRESS REDACTED

MATTHEW A PIROS
ADDRESS REDACTED

MATTHEW ADAMS
ADDRESS REDACTED

MATTHEW ALBRIGHT
ADDRESS REDACTED

MATTHEW ALLEN
ADDRESS REDACTED

MATTHEW ANASH
ADDRESS REDACTED

MATTHEW B HOLLAND
ADDRESS REDACTED

MATTHEW B WYNN
ADDRESS REDACTED

MATTHEW BACON
ADDRESS REDACTED

MATTHEW BARON
ADDRESS REDACTED

MATTHEW BENDER & CO INC
P.O. BOX 7247-0178
PHILADELPHIA, PA 19170-0178

MATTHEW BLACKWOOD
ADDRESS REDACTED

MATTHEW BOOK
ADDRESS REDACTED

MATTHEW BRANAGAN
ADDRESS REDACTED

MATTHEW BRENT KISER
ADDRESS REDACTED

MATTHEW BREWTON
ADDRESS REDACTED

MATTHEW BROWN
ADDRESS REDACTED

MATTHEW BUDZ
ADDRESS REDACTED

MATTHEW BULL
ADDRESS REDACTED

MATTHEW C CIVELLI
ADDRESS REDACTED

MATTHEW C MILLER
ADDRESS REDACTED

MATTHEW C TEUTEN
ADDRESS REDACTED

MATTHEW CADE THIBODEAUX
ADDRESS REDACTED

MATTHEW CALVIN
ADDRESS REDACTED

MATTHEW CARTER
ADDRESS REDACTED

MATTHEW CASANOVA
ADDRESS REDACTED

MATTHEW CASS
ADDRESS REDACTED

MATTHEW CASWELL
ADDRESS REDACTED

MATTHEW CONLON
ADDRESS REDACTED

MATTHEW CONSTANTIO
ADDRESS REDACTED

MATTHEW CORTIGIANI
ADDRESS REDACTED

MATTHEW DAY
ADDRESS REDACTED

MATTHEW DEBUS
ADDRESS REDACTED

MATTHEW DOLKAS
ADDRESS REDACTED

MATTHEW DREISBACH
ADDRESS REDACTED

MATTHEW E PRATER
ADDRESS REDACTED

MATTHEW F HENRY
ADDRESS REDACTED

MATTHEW FALEY
ADDRESS REDACTED

MATTHEW FECICA
ADDRESS REDACTED

MATTHEW FERNANDES
ADDRESS REDACTED

MATTHEW FINK
ADDRESS REDACTED

MATTHEW FISHER
ADDRESS REDACTED

MATTHEW FOLKERTS
ADDRESS REDACTED

MATTHEW FORREST
ADDRESS REDACTED

MATTHEW FRANCE
ADDRESS REDACTED

MATTHEW GABAY
ADDRESS REDACTED

MATTHEW GAITHER
ADDRESS REDACTED

MATTHEW GERBER
ADDRESS REDACTED

MATTHEW GHIRARDA
ADDRESS REDACTED

MATTHEW GORDON TROOP 0009
ADDRESS REDACTED

MATTHEW GRAY
ADDRESS REDACTED

MATTHEW GUGLIELMO
ADDRESS REDACTED

MATTHEW GUILD
ADDRESS REDACTED

MATTHEW GULICK
ADDRESS REDACTED

MATTHEW GUMIENNY
ADDRESS REDACTED

MATTHEW GWIN
ADDRESS REDACTED

MATTHEW H TIERNEY
ADDRESS REDACTED

MATTHEW HALL
ADDRESS REDACTED

MATTHEW HALLER
ADDRESS REDACTED

MATTHEW HARRIS
ADDRESS REDACTED

MATTHEW HARTUNG
ADDRESS REDACTED

MATTHEW HATANAKA
ADDRESS REDACTED

MATTHEW HAUSER
ADDRESS REDACTED

MATTHEW HERGENROEDER
ADDRESS REDACTED

MATTHEW HEYMANN
ADDRESS REDACTED

MATTHEW HILES
ADDRESS REDACTED

MATTHEW HOGG
ADDRESS REDACTED

MATTHEW HOLMES
ADDRESS REDACTED

MATTHEW HOWARD
ADDRESS REDACTED

MATTHEW HUBBARD
ADDRESS REDACTED

MATTHEW HUFFAKER
ADDRESS REDACTED

MATTHEW HUNTER
ADDRESS REDACTED

MATTHEW HUTCHISON
ADDRESS REDACTED

MATTHEW INBODY
ADDRESS REDACTED

MATTHEW J CEDDIA JR
ADDRESS REDACTED

MATTHEW J EVEN
ADDRESS REDACTED

MATTHEW J FERNANDES
ADDRESS REDACTED

MATTHEW J GARCIA
ADDRESS REDACTED

MATTHEW J ROGERS
ADDRESS REDACTED

MATTHEW J SLEAR
ADDRESS REDACTED

MATTHEW J VANDERLAAN
ADDRESS REDACTED

MATTHEW JAROCKI TROOP 0334
ADDRESS REDACTED

MATTHEW JONES
ADDRESS REDACTED

MATTHEW K ALLEN
ADDRESS REDACTED

MATTHEW K. ROSE
ADDRESS REDACTED

MATTHEW KABOT
ADDRESS REDACTED

MATTHEW KECK
ADDRESS REDACTED

MATTHEW KLEIN
ADDRESS REDACTED

MATTHEW KRASZEWSKI
ADDRESS REDACTED

MATTHEW KUEHN
ADDRESS REDACTED

MATTHEW L GRABASCH
ADDRESS REDACTED

MATTHEW L GRABASCH
ADDRESS REDACTED

MATTHEW L KLEINTOB
ADDRESS REDACTED

MATTHEW L OSTROW
ADDRESS REDACTED

MATTHEW LAMMON
ADDRESS REDACTED

MATTHEW LEBERKNIGHT
ADDRESS REDACTED

MATTHEW LEEF
ADDRESS REDACTED

MATTHEW LOHR
ADDRESS REDACTED

MATTHEW LORBER
ADDRESS REDACTED

MATTHEW LYNCH
ADDRESS REDACTED

MATTHEW M CLARKE
ADDRESS REDACTED

MATTHEW MADDERRA
ADDRESS REDACTED

MATTHEW MADDERRA
ADDRESS REDACTED

MATTHEW MAESHIRO
ADDRESS REDACTED

MATTHEW MARITATO
ADDRESS REDACTED

MATTHEW MCCABE, SHAWN CRANSTON
& THEIR ATTORNEYS O'DONNELL CLARK
1650 NW NAITO PKWY STE 302
PORTLAND, OR 97209-2534

MATTHEW MCGOVERN
ADDRESS REDACTED

MATTHEW MCKEEN
ADDRESS REDACTED

MATTHEW MCKEEVER
ADDRESS REDACTED

MATTHEW MCMAHAN
ADDRESS REDACTED

MATTHEW MENCOS
ADDRESS REDACTED

MATTHEW MESKER / MESKER CONSTRUCTION
60 E RIO SALADO PKWY STE 900
TEMPE, AZ 85281-9126

MATTHEW MILLER
ADDRESS REDACTED

MATTHEW MONROE
ADDRESS REDACTED

MATTHEW MOORE
ADDRESS REDACTED

MATTHEW MORELLO
ADDRESS REDACTED

MATTHEW MURRAY
ADDRESS REDACTED

MATTHEW MYERS
ADDRESS REDACTED

MATTHEW NEFF
ADDRESS REDACTED

MATTHEW NICHOLAS
ADDRESS REDACTED

MATTHEW NIELSEN
ADDRESS REDACTED

MATTHEW NUCK
ADDRESS REDACTED

MATTHEW NULK
ADDRESS REDACTED

MATTHEW OLSON
ADDRESS REDACTED

| | | |
|---|---|---|
| MATTHEW OROSS<br>ADDRESS REDACTED | MATTHEW ORTIZ<br>ADDRESS REDACTED | MATTHEW P BOHN<br>ADDRESS REDACTED |
| MATTHEW P RELIC<br>ADDRESS REDACTED | MATTHEW PADILLA<br>ADDRESS REDACTED | MATTHEW PARSONS<br>ADDRESS REDACTED |
| MATTHEW PATTERSON<br>ADDRESS REDACTED | MATTHEW PRICE<br>ADDRESS REDACTED | MATTHEW PUTRE<br>ADDRESS REDACTED |
| MATTHEW QUANDT<br>ADDRESS REDACTED | MATTHEW R ALBRECHT<br>ADDRESS REDACTED | MATTHEW R BARBEE<br>ADDRESS REDACTED |
| MATTHEW R WILK<br>ADDRESS REDACTED | MATTHEW RAGAN<br>ADDRESS REDACTED | MATTHEW RAGAN<br>ADDRESS REDACTED |
| MATTHEW REINECK<br>ADDRESS REDACTED | MATTHEW RENDAHL<br>ADDRESS REDACTED | MATTHEW RIEDEL<br>ADDRESS REDACTED |
| MATTHEW ROBINSON<br>ADDRESS REDACTED | MATTHEW ROSEMAN<br>ADDRESS REDACTED | MATTHEW RUITER<br>ADDRESS REDACTED |
| MATTHEW RUIZ<br>ADDRESS REDACTED | MATTHEW RUIZ<br>ADDRESS REDACTED | MATTHEW RYAN HART<br>ADDRESS REDACTED |
| MATTHEW S BEEGLE<br>ADDRESS REDACTED | MATTHEW S LUTZ<br>ADDRESS REDACTED | MATTHEW S MCGROARTY<br>ADDRESS REDACTED |
| MATTHEW S METLITZ<br>ADDRESS REDACTED | MATTHEW S ORTEGA<br>ADDRESS REDACTED | MATTHEW S SERIO<br>ADDRESS REDACTED |
| MATTHEW S TRINKLE<br>ADDRESS REDACTED | MATTHEW SAMPLES<br>ADDRESS REDACTED | MATTHEW SAUDINO<br>ADDRESS REDACTED |

MATTHEW SCHROEDER
ADDRESS REDACTED

MATTHEW SCOTT
ADDRESS REDACTED

MATTHEW SEYMOR
ADDRESS REDACTED

MATTHEW SIMMONS
ADDRESS REDACTED

MATTHEW SIMPSON
ADDRESS REDACTED

MATTHEW SMITH
ADDRESS REDACTED

MATTHEW SMITH
ADDRESS REDACTED

MATTHEW SPENCE
ADDRESS REDACTED

MATTHEW STEVENS
ADDRESS REDACTED

MATTHEW STEVENSON
ADDRESS REDACTED

MATTHEW SUTTON
ADDRESS REDACTED

MATTHEW T BIDOU & HIS ATTORNEYS
O'DONNELL CLARK AND CREW
1650 NW NAITO PKWY STE 302
PORTLAND, OR 97209-2534

MATTHEW T BIRCHENOUGH
ADDRESS REDACTED

MATTHEW T HOUSLEY
ADDRESS REDACTED

MATTHEW T SANTORO
ADDRESS REDACTED

MATTHEW TEIXEIRA
ADDRESS REDACTED

MATTHEW THOENEN
ADDRESS REDACTED

MATTHEW THOMAN
ADDRESS REDACTED

MATTHEW TIELKEMEIER
ADDRESS REDACTED

MATTHEW TIELKEMEIER
ADDRESS REDACTED

MATTHEW TRAIL
ADDRESS REDACTED

MATTHEW TRANGENSTEIN
ADDRESS REDACTED

MATTHEW TROPF
ADDRESS REDACTED

MATTHEW TURLEY
ADDRESS REDACTED

MATTHEW URBANEK
ADDRESS REDACTED

MATTHEW VAILLIENCOURT
ADDRESS REDACTED

MATTHEW VIGIL
ADDRESS REDACTED

MATTHEW W DUKEMAN
ADDRESS REDACTED

MATTHEW W MOLYNEUX
ADDRESS REDACTED

MATTHEW WAGNER
ADDRESS REDACTED

MATTHEW WALKER
ADDRESS REDACTED

MATTHEW WATSON
ADDRESS REDACTED

MATTHEW WHITE
ADDRESS REDACTED

MATTHEW WILDING
ADDRESS REDACTED

MATTHEW WILLIS
ADDRESS REDACTED

MATTHEW WILLIS
ADDRESS REDACTED

MATTHEW WOODRUFF
ADDRESS REDACTED

MATTHEW YAKABOSKI
ADDRESS REDACTED

MATTHEW ZADOROZNY
ADDRESS REDACTED

MATTHEW ZION BABINEAUX
ADDRESS REDACTED

MATTHEWS INTERNATIONAL CORP
503 MARTINDALE ST
PITTSBURGH, PA 15212-5746

MATTHEWS INTERNATIONAL CORP
PO BOX 536621
PITTSBURGH, PA 15253-5908

MATTHEWS INTERNATIONAL CORPORATION
503 MARTINDALE ST
PITTSBURGH, PA 15212-5746

MATTHIAS GEYER
ADDRESS REDACTED

MATTHIAS LEIER
ADDRESS REDACTED

MATTHIEU J MASSENGILL PC
1277 S EAST ST
AMHERST, MA 01002-3028

MATTHIEU ROBERT KINNEY
ADDRESS REDACTED

MATTIAS EDSTROM
ADDRESS REDACTED

MATTITOS CAFE MEXICANO
3011 ROUTH ST
DALLAS, TX 75201

MATUSZEWSKI DIANE
ADDRESS REDACTED

MAUI CHEMICAL & PAPER PRODUCTS, INC
DBA TJS WAREHOUSE OUTLET
875 ALUA ST
WAILUKU, HI 96793-1455

MAUI COUNTY CNCL #102
200 LIHOLIHO ST
WAILUKU, HI 96793-2508

MAUI COUNTY CNCL 102
200 LIHOLIHO ST
WAILUKU, HI 96793-2508

MAUI COUNTY COUNCIL, BSA
200 LIHOLIHO ST
WAILUKU, HI 96793-2508

MAURA HALLERAN
ADDRESS REDACTED

MAUREEN A WARTSKI
ADDRESS REDACTED

MAUREEN D CHRISTY
ADDRESS REDACTED

MAUREEN DRING TROOP 0385
ADDRESS REDACTED

MAUREEN EMORY
ADDRESS REDACTED

MAUREEN EWING
ADDRESS REDACTED

MAUREEN MCBRIDE
ADDRESS REDACTED

MAUREEN MCCOOL
ADDRESS REDACTED

MAUREEN NARIMATSU
ADDRESS REDACTED

MAUREEN ZUROMSKY
ADDRESS REDACTED

MAURER MEDIATIONS
1930 S RIVER DR UNIT 806
PORTLAND, OR 97201-8056

MAURICE BROWN
ADDRESS REDACTED

MAURICE LE
ADDRESS REDACTED

MAURICE SPORTING GOODS INC
39807 TREASURY CTR
CHICAGO, IL 60694-9800

MAURY HAFERNIK
ADDRESS REDACTED

MAUTINOS LOCKER ROOM
123 E PAUL ST
SPRING VALLEY, IL 61362

MAUTONE & HORAN PA
500 PROSPECT AVE
WEST ORANGE, NJ 07052-4165

MAVENECOMMERCE
1177 AVENUE OF THE AMERICAS FL 5
NEW YORK, NY 10036-2714

MAVERICK BUILDING SERVICES, INC
22 CHESTNUT ST
RUTHERFORD, NJ 07070-1215

MAVERICK CLUB
PO BOX 81
CIMARRON, NM 87714-0081

MAVERICK GLASS
414 E GODDARD AVE
TRINIDAD, CO 81082-1706

MAVERIK
1005 S US HWY 89
JACKSON, WY 83001

MAX & JULIE MANCE
DBA MAX MANCE
RT 1, BOX 48
MAXWELL, NM 87728

MAX A WALDOR
ADDRESS REDACTED

MAX ABUGOV
ADDRESS REDACTED

MAX BANKS
ADDRESS REDACTED

MAX BOATMAN
ADDRESS REDACTED

MAX BORTON
ADDRESS REDACTED

MAX BRYCE
ADDRESS REDACTED

MAX D WEISSMAN
ADDRESS REDACTED

MAX D WEISSMAN
ADDRESS REDACTED

MAX E MCHALE
ADDRESS REDACTED

MAX GALLEGOS
ADDRESS REDACTED

MAX GLODWASSER
ADDRESS REDACTED

MAX HOLMAN
ADDRESS REDACTED

MAX MARTIN
ADDRESS REDACTED

MAX MATA
ADDRESS REDACTED

MAX MOON
ADDRESS REDACTED

MAX O'HARREN
ADDRESS REDACTED

MAX OLENDER
ADDRESS REDACTED

MAX RENNER
ADDRESS REDACTED

MAX S CARRIER
ADDRESS REDACTED

MAX SASSEEN
ADDRESS REDACTED

MAX SMITH
ADDRESS REDACTED

MAX STEWART
ADDRESS REDACTED

MAXIM
PO BOX 420704
PALM COAST, FL 32142-0704

MAXIM STAFFING SOLUTIONS
12558 COLLECTIONS CTR DR
CHICAGO, IL 60693-0001

MAXIMUM TALENT AGENCY INC
1873 S BELLAIRE ST STE 915
DENVER, CO 80222-4358

MAXINE HELFMAN
ADDRESS REDACTED

MAXINE LYNNE GUYNES
ADDRESS REDACTED

MAXSON AND ASSOC INC
PO BOX 240257
CHARLOTTE, NC 28224-0257

MAXWELL CONSTRUCTION, INC
22147 SPARTA RD
MILFORD, VA 22514-2321

MAXWELL HU
ADDRESS REDACTED

MAXWELL MUNICIPAL SCHOOL
PO BOX 275
MAXWELL, NM 87728-0275

MAXWELL MUNICIPAL SCHOOL
PO BOX 275
MAXWELL, NM 87728-0275

MAXWELL T MONDRY
ADDRESS REDACTED

MAXWELL T MONDRY
ADDRESS REDACTED

MAXWELL THOMAS
ADDRESS REDACTED

MAXWELL THOMSON
ADDRESS REDACTED

MAXWELL, CATHERINE
ADDRESS REDACTED

MAY CONTRACTING INC
12354 VIRGINIA BLVD
ASHLAND, KY 41102-8644

MAY SMITH
ADDRESS REDACTED

MAY TORINA
ADDRESS REDACTED

MAYA CANN
ADDRESS REDACTED

MAYFLOWER CNCL #251
2 MOUNT ROYAL AVE STE 100
MARLBOROUGH, MA 01752-1976

MAYFLOWER CNCL 251
2 MOUNT ROYAL AVE STE 100
MARLBOROUGH, MA 01752-1976

MAYFLOWER COUNCIL, BOY SCOUTS OF AMERICA
2 MOUNT ROYAL AVE STE 100
MARLBOROUGH, MA 01752-1976

MAYFLOWER TRANSIT INC
P.O. BOX 198160
ATLANTA, GA 30384-8160

MAYFLOWER TRANSIT LLC
22262 NETWORK PL
CHICAGO, IL 60673-1222

MAYRA I ARRAS
ADDRESS REDACTED

MAYTE MILLARES TRANSLATIONS
807 DOVER PARK TRL
MANSFIELD, TX 76063-8860

MAYUMI CONWELL
ADDRESS REDACTED

MAZMANIA, INC
314 N 12TH ST REAR
ALLENTOWN, PA 18102-2714

MB ARTISTS INC
775 6TH AVE # 6
NEW YORK, NY 10001-6309

MBA INC
7006 NW 40TH ST
CORAL SPRINGS, FL 33065-2207

MBO AMERICA
4 E STOW RD STE 12
MARLTON, NJ 08053-3150

MBS
PO BOX 2489
WHITE CITY, OR 97503-0489

MBS MOUNTAINBOARDS
212 SUTTON LN
COLORADO SPRINGS, CO 80907-4236

MBS MOUNTAINBOARDS
5939 DELMONICO DR
COLORADO SPRINGS, CO 80919-2227

MCANGUS GOUDELOCK & COURIE
CAPITOL STATION
PO BOX 12519
COLUMBIA, SC 29211-2519

MCB
438 QUEENS RD
CHARLOTTE, NC 28207-1422

MCBRIDE,ORVEY
ADDRESS REDACTED

MCBRUM,ALLEN
ADDRESS REDACTED

MCC CARPET CLEANING, INC
8939 VERNON AVE STE D
MONTCLAIR, CA 91763-1612

MCC CARPET CLEANING, INC
PO BOX 2216
MONTCLAIR, CA 91763-0716

MCCALL NURSERY & LANDSCAPE INC
5877 SW 54TH CT
DAVIE, FL 33314-6108

MCCALLUM SWEENEY CONSULTING
PO BOX 5308
GREENVILLE, SC 29606-5308

MCCANN, MARIE
ADDRESS REDACTED

MCCARTER & ENGLISH LLP
FOUR GATEWAY CTR
100 MULBERRY ST
NEWARK, NJ 07102-4056

MCCLELLAN, KRISTI
ADDRESS REDACTED

MCCLELLAND, JAMES
ADDRESS REDACTED

MCCOMAS SALES CO INC
PO BOX 25223
ALBUQUERQUE, NM 87125-0223

MCCOY CONSTRUCTION INC
RT 1 BOX 1-1A
SALT ROCK, WV 25559-9701

MCCOY DAVE
ADDRESS REDACTED

MCCRILLIS ANDREW
ADDRESS REDACTED

MCCRORY ELECTRIC CO INC
2891 WALNUT GROVE RD
MEMPHIS, TN 38111-2713

MCCULLOGH PREMIUM WATER INC
PO BOX 372449
KEY LARGO, FL 33037-7449

MCDONOUGH MEDIA, LLC
245 RHOADS AVE
HADDONFIELD, NJ 08033-1416

MCELROY TERRY
ADDRESS REDACTED

MCGEE CO
1140 S JASON ST
DENVER, CO 80223-3113

MCGEE, LORALEI
ADDRESS REDACTED

MCGOVERN & CO
1750 W OGDEN AVE
NAPERVILLE, IL 60563

MCGOVERN AND CO
PO BOX 6083
NAPERVILLE, IL 60567

MCGOWEN FAMILY CARE CHIROPRACTIC
1800 HOSPITAL DR
RATON, NM 87740-2031

MCGRATH,PATRICK
ADDRESS REDACTED

MCGRAW HILL COMPANIES
P.O. BOX 2258
CAROL STREAM, IL 60132-2258

MCGRAW HILL CONSTRUCTION-SWEETS
PO BOX 5734
HARLAN, IA 51593-1234

MCGRIFF, KELLY
ADDRESS REDACTED

MCGUIRE WOODS LLP
ACCOUNTS RECEIVABLE
800 E CANAL ST
RICHMOND, VA 23219-3956

MCGUIRE, CRADDOCK & STROTHER PC
500 N AKARD ST STE 2200
DALLAS, TX 75201-3317

MCHAEL FABUS
ADDRESS REDACTED

MCHENRY COUNTY CLERK
2200 N SEMINARY AVE
WOODSTOCK, IL 60098-2637

MCI HOTEL PARTNERS LLC
88014 NW 112TH ST
KANSAS CITY, MO 64153

MCKANIE MCNAMARA
ADDRESS REDACTED

MCKEE FOODS CORP
PO BOX 2118
COLLEGEDALE, TN 37315-2118

MCKEE, FIONA
ADDRESS REDACTED

MCKENNA RESCONICH
ADDRESS REDACTED

MCKENNA,LONG & ALDRIDGE
P.O. BOX 116573
ATLANTA, GA 30368-6573

MCKERCHIE ENTERPRISES INC
DBA POWER SOURCE ELECTRIC
PO BOX 148
CLIO, MI 48420-0148

MCKESSON
PO BOX 634404
CINCINNATI, OH 45263-4404

MCKESSON MEDICAL SURGICAL
9954 MAYLAND DR STE 4000
HENRICO, VA 23233-1484

MCKESSON MEDICAL SURGICAL
P.O. BOX 933027
ATLANTA, GA 31193-3027

MCKESSON MEDICAL SURGICAL
PO BOX 660266
DALLAS, TX 75266-0266

MCKINLEY LEATHER OF HICKORY, INC
PO BOX 1030
CLAREMONT, NC 28610-1030

MCKINNEY DOUGLAS
ADDRESS REDACTED

MCKINNEY, JAMES
ADDRESS REDACTED

MCKINSEY & CO INC
P.O. BOX 7247-7255
PHILADELPHIA, PA 19170-7255

MCKINSEY STEEL & SUPPLY OF FL INC
PO BOX 14724
FT LAUDERDALE, FL 33302-4724

MCLANE MIDDLETON PROF ASSOC
900 ELM ST
MANCHESTER, NH 03101-2007

MCLAUGHLIN & LAURICELLA, P.C.
RE: BOY SCOUTS OF AMERICA
ONE COMMERCE SQUARE
PHILADELPHIA, PA 19103

MCLAUGHLIN & LAURICELLA, PC
RE: BOY SCOUTS OF AMERICA
ATTN: SLADE H. MCLAUGHLIN
100 CENTURY PKWY, STE 160
MT LAUREL, NJ 08054

MCLAUGHLIN, PAMELA A
ADDRESS REDACTED

MCLEOD ELECTRIC INC
PO BOX 144
SPOTSYLVANIA, VA 22553-0144

MCM
405 S PIONEER BLVD
SPRINGBORO, OH 45066-3002

MCMASTER CARR SUPPLY CO
PO BOX 7690
CHICAGO, IL 60680-7690

MCMILLEN, RAY E.
ADDRESS REDACTED

MCMULLEN SAILING LLC
91220 OVERSEAS HWY UNIT 1007
TAVERNIER, FL 33070-5050

MCMULLEN SAILING LLC
C/O FLORIDA SEA BASE
73800 OVERSEAS HWY
ISLAMORADA, FL 33036-4231

MCMURRY
ATTN: COPYEDITING WORKSHOP
1010 E MISSOURI AVE
PHOENIX, AZ 85014-2602

MCMURRY CAMPUS CENTER
1010 E MISSOURI AVE
PHOENIX, AZ 85014-2602

MCNAUGHTON-MCKAY ELECTRIC CO
P.O. BOX 890976
CHARLOTTE, NC 28289-0976

MCNEES, WALLACE & NURICK
PO BOX 1166
HARRISBURG, PA 17108-1166

MCNEILL/BLANCHARD MARY
ADDRESS REDACTED

MCNETT CORP
1411 MEADOR AVE
BELLINGHAM, WA 98229-5845

MCPHERSON COLLEGE
ATTN: LISA EER
1600 E EUCLID ST
MCPHERSON, KS 67460-3847

MCPHS UNIVERSITY
STUDENT FINANCIAL SERVICES
179 LONGWOOD AVE
BOSTON, MA 02115-5804

MCQUEARY HENRY BOWLES TROY LLP
12700 PARK CENTRAL DR 17TH FL
DALLAS, TX 75251-1500

MCQUIDDY PRINTING CO LLC
PO BOX 83058
CHICAGO, IL 60691-3010

MCSHAN FLORIST INC
10311 GARLAND RD
DALLAS, TX 75218-2924

MCSPADDEN BOOKBINDERY
911 W BENEDICT ST
SHAWNEE, OK 74801-6030

MCT INDUSTRIES
7451 PAN AM FREEWAY
ALBUQUERQUE, NM 87109

MCT SPRINGS
1710 N CIRCLE DR
COLORADO SPRINGS, CO 80909-2409

MCTMT PROCESSING CENTER
PO BOX 4139
BINGHAMTON, NY 13902-4139

MCWHORTER DRISCOLL LLC
197 MCWHORTER DR
FITZGERALD, GA 31750-5901

MD MACHINE
PO BOX 1502
BASTROP, TX 78602-8502

MD SECRETARY OF STATE
STATE HOUSE
ANNAPOLIS, MD 21401

MDX PAYMENT PROCESSING CENTER
PO BOX 628282
ORLANDO, FL 32862-8282

ME & MY BIG IDEAS
17777 NEWHOPE ST
FOUNTAIN VALLEY, CA 92708-5434

ME PRODUCTIONS
2000 SW 30TH AVE
HALLANDALE, FL 33009-2006

MEAD & HUNT INC
400 TRACY WAY STE 200
CHARLESTON, WV 25311-1280

MEAD & HUNT INC
ACCOUNTS RECEIVABLE
2440 DEMING WAY
MIDDLETON, WI 53562-1562

MEAD & HUNT, INC
400 TRACY WAY STE 200
CHARLESTON, WV 25311-1280

MEADE LONG
ADDRESS REDACTED

MEADOW CREEK COAL CORP
1325 W WALNUT HILL LN
IRVING, TX 75038-3008

MEADOW GOLD DAIRIES INC
DEPT 962
DENVER, CO 80271-0962

MEADOW GOLD DAIRY
1301 W BANNOCK ST
BOISE, ID 83702-5622

MEADOWS OIL CO INC
DBA AFTERMARKET SPECIALTIES
PO BOX 631
BECKLEY, WV 25802-0631

MEAGAN BARNETT
ADDRESS REDACTED

MEARS TRANSPORTATION GROUP INC
C/O ADALISA JACKSON-KING BLDG M-1
324 W GORE ST
ORLANDO, FL 32806-1037

MECHANICAL AIR SYSTEMS INC
6995 20TH AVE
CENTERVILLE, MN 55038-8811

MECKLENBURG COUNTY
ATTN: JOHN LOOS PLAN REVIEW FACILITATOR
2145 SUTTLE AVE
CHARLOTTE, NC 28208-5237

MECKLENBURG COUNTY BAR
C/O MEMBERSHIP COORDINATOR
438 QUEENS RD
CHARLOTTE, NC 28207-1422

MECKLENBURG COUNTY CNCL #415
1410 E 7TH ST
CHARLOTTE, NC 28204-2408

MECKLENBURG COUNTY CNCL 415
1410 E 7TH ST
CHARLOTTE, NC 28204-2488

MECKLENBURG COUNTY COUNCIL, BSA
ADDRESS REDACTED

MED1 ONLINE, LLC
4403 TABLE MOUNTAIN DR STE B
GOLDEN, CO 80403-1636

MED-ALERT INTERNATIONAL CORP
PO BOX 60453
HOUSTON, TX 77205-0453

MEDESIGNS INC
2895 NW TIMBERCREEK CIR
BOCA RATON, FL 33431-4048

MEDEXPRESS URGENT CARE
PO BOX 7959
BELFAST, ME 04915-7900

MEDIA 2-WAY RADIO INC
PO BOX 352
GRAPEVINE, TX 76099-0352

MEDIA ADVANTAGE, INC
3741 RIDGEVIEW RD
HUNTINGDON VALLEY, PA 19006-3317

MEDIA PARTNERS CORP
11400 SE 8TH ST STE 210
BELLEVUE, WA 98004-6431

MEDIABISTROCOM INC
P.O. BOX 417021
BOSTON, MA 02241-7021

MEDIAMARK RESEARCH INC
75 9TH AVE FL 5
NEW YORK, NY 10011-7076

MEDIAPLANET PUBLISHING HOUSE INC
350 7TH AVE FL 18
NEW YORK, NY 10001-1931

MEDIARADAR INC
252 W 37TH ST RM 1001 FL 10
NEW YORK, NY 10018-6664

MEDIARADAR, INC
1325 W WALNUT HILL LANE SUM # 345
PO BOX 152079
IRVING, TX 75015-2079

MEDIARADAR, INC
252 W 37TH ST RM 1001
NEW YORK, NY 10018-6664

MEDIATEC PUBLISHING INC
111 E WACKER DR STE 1200
CHICAGO, IL 60601-4203

MEDIAWEEK
SUBSCRIPTION SERVICE CTR
PO BOX 3595
NORTHBROOK, IL 60065-3595

MEDIC, KRIS
ADDRESS REDACTED

MEDICAL MONKS INC
2400 ANSYS DR STE 102
CANONSBURG, PA 15317-0403

MEDICAL WASTE SERVICES LLC
PO BOX 2558
ASHLAND, KY 41105-2558

MEDICINE SHOPPE 1387
1275 S 2ND ST STE A
RATON, NM 87740-2209

MEDIEVAL TIMES
ATTN: ANDREA GEORGI/GROUP SALES
2021 N STEMMONS FWY
DALLAS, TX 75207-3108

MEDINA CHILDRENS HOME
21300 STATE HWY 16 N
MEDINA, TX 78055-3820

MEDIVEST BENEFIT ADVISORS INC
2100 ALAFAYA TRL STE 201
OVIEDO, FL 32765-9418

MEDIVEST BENEFIT ADVISORS INC
PO BOX 23910
SANTA BARBARA, CA 93121-3910

MEDLIN DORIS
ADDRESS REDACTED

MEDLIN, MICHAEL
ADDRESS REDACTED

MEDONCUS LLC
PO BOX 350004
JACKSONVILLE, FL 32235-0004

MEDORA ENVIRONMENTAL INC
DBA MEDORA CORP
3225 HIGHWAY 22 N
DICKINSON, ND 58601-9419

MEDPRO WASTE DISPOSAL LLC
1548 BOND ST STE 106
NAPERVILLE, IL 60563-6509

MEDPRO WASTE DISPOSAL LLC
PO BOX 5683
CAROL STREAM, IL 60197-5683

MEETING PROFESSIONALS INTERNATIONAL
3030 LBJ FWY STE 1700
DALLAS, TX 75234-2759

MEETING PROFESSIONALS INTERNATIONAL
C/O LASER REGIS MPI 2008 PEC-NA
1200 G ST NW STE 800
WASHINGTON, DC 20005-6705

MEETINGONE
501 S CHERRY ST STE 500
DENVER, CO 80246-1327

MEETINGS BY DESIGN INC
330 SABRE LILY LN
COLUMBUS, NC 28722-7548

MEG GRAHAM
ADDRESS REDACTED

MEGA, LLC
DBA MAGNUM CAR WASH & QUICK LUBE
1404 N EISENHOWER DR
BECKLEY, WV 25801-3124

MEGACHESS
2100 E UNION BOWER RD
IRVING, TX 75061-8801

MEGAN A HINDERS
ADDRESS REDACTED

MEGAN A WEEKS
ADDRESS REDACTED

MEGAN ARMSTRONG
ADDRESS REDACTED

MEGAN E GROETSCH
ADDRESS REDACTED

MEGAN FOSTER
ADDRESS REDACTED

MEGAN JONES
ADDRESS REDACTED

MEGAN RIVERS
ADDRESS REDACTED

MEGAN SCHNAZER
ADDRESS REDACTED

MEGAPATH
DEPT 33408
P.O. BOX 39000
SAN FRANCISCO, CA 94139-0001

MEGAPRINT INC
PO BOX 87
PLYMOUTH, NH 03264-0087

MEGHAN FISHER
ADDRESS REDACTED

MEGHAN FRITZE
ADDRESS REDACTED

MEGHAN HEMMENWAY
ADDRESS REDACTED

MEGHAN HERMAN
ADDRESS REDACTED

MEGHAN PIERSON
ADDRESS REDACTED

MEGHAN PIERSON
ADDRESS REDACTED

MEGHAN TRAVERS
ADDRESS REDACTED

MEHAFFY WEBER PC
PO BOX 16
BEAUMONT, TX 77704-0016

MEHRS TEXTILE CORP
DBA HARRYS ARMY NAVY
691 ROUTE 130 STE A1
ROBBINSVILLE, NJ 08691-2207

MEINDERS-OKLAHOMA CITY SCOUT SHOP
JUDITH ADAMS
3031 NW 64TH ST
OKLAHOMA CITY, OK 73116-3525

MEL GELLER ELECTRONIC SECURITY SYS, INC
1661 MORGAN ST
VALLEY STREAM, NY 11580-1248

MELANIE ALLEN
ADDRESS REDACTED

MELANIE ALLINE
ADDRESS REDACTED

MELANIE LECH
ADDRESS REDACTED

MELANIE LUYET
ADDRESS REDACTED

MELANIE OBERLANDER
ADDRESS REDACTED

MELANIE RADZICKI MCMANUS
ADDRESS REDACTED

MELANIE SMITH
ADDRESS REDACTED

MELANIE VICKERS
ADDRESS REDACTED

MELANIE ZOBEL
ADDRESS REDACTED

MELCHESTER S CLEMONS MD
ADDRESS REDACTED

MELD INC
BEN FRANKLIN CRAFTS
115 W MAPLE AVE
FAYETTEVILLE, WV 25840-1401

MELE,DAVID
ADDRESS REDACTED

MELECHESTER SAUNDRE CLEMONS
ADDRESS REDACTED

MELENA LETRECE SPARKMAN
ADDRESS REDACTED


MELICIO ACOSTA
ADDRESS REDACTED

MELICK AQUAFEED INC
75 ORCHARD DR
CATAWISSA, PA 17820-8354

MELICK PORTER LLP
1 LIBERTY SQ 7TH FL
BOSTON, MA 02109-4825


MELINDA BEUCHELT
ADDRESS REDACTED

MELINDA BURKEMPER
ADDRESS REDACTED

MELINDA ENTERANTE
ADDRESS REDACTED


MELINDA MARLOWE
ADDRESS REDACTED

MELINDA MERCER
ADDRESS REDACTED

MELINDA SMITH
ADDRESS REDACTED


MELINDA SMITH
ADDRESS REDACTED

MELINDA WILLAFORD
ADDRESS REDACTED

MELISSA ABRAMOVITZ
ADDRESS REDACTED


MELISSA BARNES
ADDRESS REDACTED

MELISSA BLAIR
ADDRESS REDACTED

MELISSA BUENO
ADDRESS REDACTED


MELISSA CAMUTO
ADDRESS REDACTED

MELISSA CARVER
ADDRESS REDACTED

MELISSA CLARK
ADDRESS REDACTED


MELISSA D PRESTON
ADDRESS REDACTED

MELISSA DATA CORP
22382 AVENIDA EMPRESA
RANCHO SANTA MARGARITA, CA 92688-2112

MELISSA DATA CORP
22382 AVENIDA EMPRESA
RANCHO SANTA MARGARITA, CA 92688-2112


MELISSA DRAGICEVICH
ADDRESS REDACTED

MELISSA ERIN KEMENCZKY
ADDRESS REDACTED

MELISSA FORD
ADDRESS REDACTED


MELISSA GARCIA X7830
ADDRESS REDACTED

MELISSA HOAG
ADDRESS REDACTED

MELISSA HONER
ADDRESS REDACTED


MELISSA JOHNSON
ADDRESS REDACTED

MELISSA L JOHNSON
ADDRESS REDACTED

MELISSA LANCASTER
ADDRESS REDACTED

MELISSA M HUTCHINSON
ADDRESS REDACTED

MELISSA MADISON
ADDRESS REDACTED

MELISSA MCDANIEL
ADDRESS REDACTED

MELISSA MOTT
ADDRESS REDACTED

MELISSA NEUHAUS
ADDRESS REDACTED

MELISSA ORGAN
ADDRESS REDACTED

MELISSA R SLOVENSKY
ADDRESS REDACTED

MELISSA RICHARDS
ADDRESS REDACTED

MELISSA RUSSELL DEUR
ADDRESS REDACTED

MELISSA S GRUBBS
ADDRESS REDACTED

MELISSA WARNER
ADDRESS REDACTED

MELISSA'S COUNTRY KITCHEN
1550 MAIN ST E
OAK HILL, WV 25901-2745

MELLOW VENTURES LLC
DBA AKACRM
6510-A S ACADEMY BLVD 258
COLORADO SPRINGS, CO 80906

MELODIE HASH
ADDRESS REDACTED

MELODIE SOLTON
ADDRESS REDACTED

MELODY E BRAGG
ADDRESS REDACTED

MELODY FRYE LPC
ADDRESS REDACTED

MELTWATER NEWS US INC
DEPT 3408
P.O. BOX 123408
DALLAS, TX 75312-3408

MELVIN BLUMBERG
ADDRESS REDACTED

MELVIN C SEAL
ADDRESS REDACTED

MELVIN HOWELL
ADDRESS REDACTED

MELVIN HUNTER
ADDRESS REDACTED

MELVIN KRONK
ADDRESS REDACTED

MELVIN MONTPELIER
ADDRESS REDACTED

MELVIN SAKIZZIE
ADDRESS REDACTED

MELVIN TRUITT HOWELL
ADDRESS REDACTED

MELVINS MENS WEAR
6320 N NAVARRO ST
VICTORIA, TX 77904-1721

MELYNDA BAILEY
ADDRESS REDACTED

MEM FACTOR
ADDRESS REDACTED

MEMBER'S BUILDING MAINTENANCE LLC
2035 ROYAL LN STE 285
DALLAS, TX 75229-3266

MEMCO INC
1789 EC 48
BUSHNELL, FL 33513

MEMCO INC
PO BOX 519
CENTER HILL, FL 33514-0519

MEMORIAL & HONOR PROGRAM
ST JUDES CHILDRENS RESEARCH HOSPITAL
501 SAINT JUDE PL
MEMPHIS, TN 38105-1905

MEMORIAL HERMANN BAPT BMT
P.O. BOX 974599
DALLAS, TX 75397-4599

MEMPHIS SCOUT SHOP - OPC
171 S HOLLYWOOD ST
MEMPHIS, TN 38112-4802

MENARDS
C/O CAPITAL ONE COMMERCIAL
PO BOX 60506
CITY OF INDUSTRY, CA 91716-0506

MENDOKERS BAKERY
34 W RAILROAD AVE
JAMESBURG, NJ 08831-1362

MENGES LAW OFFICE
6400 W MAIN ST STE 1G
BELLEVILLE, IL 62223-3806

MEN'S HEALTH NETWORK
236 MASSACHUSETTS AVE NE STE 301
WASHINGTON, DC 20002-4980

MEN'S JOURNAL
PO BOX 37138
BOONE, IA 50037-0138

MENTIMETER AB
ADDRESS REDACTED

MERCADO
5000 HOPYARD RD STE 480
PLEASANTON, CA 94588-3348

MERCADO ESN, INC
OMNITURE INC
550 TIMPANOGOS CIR
OREM, UT 84097-6215

MERCER
462 S 4TH ST STE 1100
LOUISVILLE, KY 40202-3408

MERCER
INVESTORS WAY
NORWOOD, MA 02062

MERCER
P.O. BOX 730182
DALLAS, TX 75373-0182

MERCER (US) INC
P.O. BOX 730212
DALLAS, TX 75373-0212

MERCER (US) INC
P.O. BOX 730212
DALLAS, TX 75373-0212

MERCER (US), INC
111 HUNTINGTON AVE FL 25
BOSTON, MA 02199-7662

MERCER HEALTH & BENEFITS ADMIN LLC
111 HUNTINGTON AVE FL 25
BOSTON, MA 02199-7662

MERCER HEALTH & BENEFITS LLC
111 HUNTINGTON AVE FL 25
BOSTON, MA 02199-7662

MERCER HEALTH & BENEFITS LLC
ATTN: GLOBAL CHIEF COUNSEL - MERCER SERVICES
INVESTORS WAY
NORWOOD, MA 02062

MERCER HEALTH & BENEFITS, LLC
ATTN: GLOBAL CHIEF COUNSEL - MERCER SERVICES
INVESTORS WAY
NORWOOD, MA 02062

MERCER HR SERVICES, LLC
111 HUNTINGTON AVE FL 25
BOSTON, MA 02199-7662

MERCER HR SERVICES, LLC
7324 SOUTHWEST FWY STE 1400
HOUSTON, TX 77074-2019

MERCER UNIVERSITY
OFFICE OF ADMISSIONS
1400 COLEMAN ST
MACON, GA 31207-0001

MERCHANT & GOULD PC
ANDREW S EHARD, ESQUIRE
3200 IDS CENTER
MINNEAPOLIS, MN 55402

MERCHANTS EXPORT LLC
DBA MERCHANTS MARKET ST CROIX
200 MLK BLVD
RIVIERA BEACH, FL 33404-7506

MERCHANTS EXPORT LLC
DBA MERCHANTS MARKET ST CROIX
4000 ESTATE DIAMOND CHRISTIANSSTED
ST CROIX, VI 00820

MERCURY SUPPLY CO SUTLER
101 LEE ST
LIVINGSTON, TX 77351-4226

MERCY COLLEGE OF HEALTH SCIENCES
ATTN: WAYNE DILLE
928 6TH AVE
DES MOINES, IA 50309-1239

MERCY CONFERENCE AND RETREAT CENTER
2039 N GEYER RD
SAINT LOUIS, MO 63131-3399

MERCYHURST COLLEGE
ATTN: STUDENT FINANCIAL SERVICES
501 E 38TH ST
ERIE, PA 16546-0002

MEREDITH BELL
ADDRESS REDACTED

MEREDITH BUEL TROOP 1449
ADDRESS REDACTED

MEREDITH CORP
MARIE LN (LN-302)
1716 LOCUST ST
DES MOINES, IA 50309-3038

MERGE-PURGE ITEMS DO NOT USE
2109 WESTINGHOUSE BLVD
CHARLOTTE, NC 28273-6310

MERGING MEDIA
ADDRESS REDACTED

MERHAR'S ACE HARDWARE
48 E CHAPMAN ST
ELY, MN 55731-1228

MERIDETH YOUNG
ADDRESS REDACTED

MERIDIAN DISPLAY & MERCHANDISING
162 YORK AVE
SAINT PAUL, MN 55117-5554

MERI-JO BORZILLERI
ADDRESS REDACTED

MERILYN HAMMOND
24650 MILLWOOD RD
HOWARD, OH 43028-9771

MERIWETHER GODSEY INC
1800 LAKESIDE AVE
RICHMOND, VA 23228-4700

MERKLE, LARRY
ADDRESS REDACTED

MERLYN SHARROCK
ADDRESS REDACTED

MERNA STEIN
ADDRESS REDACTED

MER-PEL LOCK, INC
17 QUINTREE LN
MELVILLE, NY 11747-1811

MERRI C ADDISON
ADDRESS REDACTED

MERRI LOFTIN
ADDRESS REDACTED

MERRICK B GARB
ADDRESS REDACTED

MERRICK GARB
ADDRESS REDACTED

MERRICK UTD METHODIST CH.
LAURA CODY
1425 MERRICK AVE
MERRICK, NY 11566-1645

MERRILL LYNCH, PIERCE FENNER & SMITH INC
ATTN: TRACY SHELTON
1 COWBOYS WAY STE 400
FRISCO, TX 75034-2017

MERRILL OAKS
TROOP 0317
635 WEDNESBURY RD
ALPHARETTA, GA 30022-3775

MERRILL R ROSANDER
ADDRESS REDACTED

MERRITT ISLD PUBLIC LIBRARY
1195 N COURTENAY PKWY
MERRITT ISLAND, FL 32953-4596

MERROW SEWING MACHINE CO
502 BEDFORD ST STE 7
FALL RIVER, MA 02720-4844

MERRYCK & CO AMERICAS LLC
PO BOX 9187
PORTLAND, OR 97207-9187

MERRYCK & CO AMERICAS, LLC
PO BOX 9187
PORTLAND, OR 97207-9187

MERSON LAW
RE: BOY SCOUTS OF AMERICA
150 E 58TH ST FL 34
NEW YORK, NY 10155-3499

MERSON LAW, PLLC
RE: BOY SCOUTS OF AMERICA
ATTN: JESSE R MAUTNER, ESQ
150 E 58TH ST, 34TH FL
NEW YORK, NY 10155

MERSON LAW, PLLC
RE: BOY SCOUTS OF AMERICA
ATTN: JORDAN K MERSON, ESQ
150 E 58TH ST, 34TH FL
NEW YORK, NY 10155

MESA EQUIPMENT & SUPPLY CO
PO BOX 91568
ALBUQUERQUE, NM 87199-1568

MESA EQUIPMENT & SUPPLY COMPANY
PO BOX 91568
ALBUQUERQUE, NM 87199-1568

MESA GROUP, LLC/MESA PHARMACY
1279 S 2ND ST
RATON, NM 87740-2234

MESA POLICE EXPLORER POST 2055
NORTH ROBSON ST
MESA, AZ 85201

MESA TAXIDERMY
PO BOX 758
SPRINGER, NM 87747-0758

MESA VISTA VETERINARY HOSPITAL
PO BOX 237
RATON, NM 87740-0237

MESA VISTA VETERINARY HOSPITAL LLC
PO BOX 237
RATON, NM 87740-0237

MESSERSCHMIDT KANDI
ADDRESS REDACTED

METAL BUILDING SUPPLY CO INC
HARNESSLANDCOM
2146 BINGLE RD
HOUSTON, TX 77055-1457

METAL CASTINGS OF COLORADO INC
DBA ART CASTINGS OF COLORADO
511 8TH ST SE
LOVELAND, CO 80537-6448

METALOGIX INTERNATIONAL GMBH
P.O. BOX 83304
WOBURN, MA 01813-3304

METASOFT SYSTEMS INC
300-353 WATER ST
VANCOUVER, BC V6B 1B8
CANADA

METEORLOGIX
PO BOX 3546
OMAHA, NE 68103-0546

METHENY COMMERCIAL
LAWN MAINTENANCE INC
PO BOX 181027
DALLAS, TX 75218-8027

METLIFE
C/O CHRIS DAVENPORT
5400 LBJ FWY STE 1100
DALLAS, TX 75240-1037

METLIFE
DEPT 10579
PALATINE, IL 60055-0579

METLIFE
DEPT LA 21296
PASADENA, CA 91185-1296

METLIFE ASSIGNMENT CO INC
FBO: ANDREW ASTON 220497
PHILADELPHIA, PA 19106

METOLIUS CLIMBING
63189 NELS ANDERSON RD
BEND, OR 97701-5739

METRO LOADING SERVICES INC
526 ORCHARD CT
DES PLAINES, IL 60016-3117

METRO MANAGEMENT INC
OFFICES AT EBENEZER
PO BOX 32589
KNOXVILLE, TN 37930-2589

METRO MANAGEMENT INC
OFFICES AT EBENEZER
PO BOX 32589
KNOXVILLE, TN 37930-2589

METRO MATERIAL HANDLING SYSTEMS INC
PO BOX 14317
FORT WORTH, TX 76117-0317

METRO RESEARCH SERVICES INC
9990 FAIRFAX BLVD/ LEE HWY, STE 110
FAIRFAX, VA 22030

METRO ROOFING INC
PO BOX 920631
NORCROSS, GA 30010-0631

METRO SALES INC
ATTN: ACCOUNTS RECEIVABLE
1620 E 78TH ST
MINNEAPOLIS, MN 55423-4637

METRO SPECIAL POLICE & SECURITY SERV INC
PO BOX 221207
CHARLOTTE, NC 28222-1207

METROPLEX CONTROL SYSTEMS, INC
4582 PAYSPHERE CIR
CHICAGO, IL 60674-0001

METROPLEX OFFICE SYSTEMS INC
2425 MCIVER LN STE 140
CARROLLTON, TX 75006-6517

METROPLEX SERVICE GROUP INC
144 W 37TH ST FL 3
NEW YORK, NY 10018-6959

METROPLEX SERVICE GROUP INC
PO BOX 1415
NEW YORK, NY 10018-0021

METROPOLIS
PO BOX 608
MOUNT MORRIS, IL 61054

METROPOLITAN LIFE INSURANCE CO
1 MADISON AVE
NEW YORK, NY 10010-3603

METROPOLITAN LIFE INSURANCE CO
177 S COMMONS DR
AURORA, IL 60504-4102

METROPOLITAN LIFE INSURANCE COMPANY
1 MADISON AVE
NEW YORK, NY 10010-3603

METROPOLITAN PIER & EXPOSITION AUTHORITY
301 E CERMAK RD
CHICAGO, IL 60616-1578

METROPOLITAN PRINTING SERVICES
720 S MORTON ST
BLOOMINGTON, IN 47403-2462

METROPOLITAN TOWER LIFE INS CO
200 PARK AVE FL 4
NEW YORK, NY 10166-0188

METTLER TOLEDO, INC
21865 NETWORK PL
CHICAGO, IL 60673-1218

METTRYS DEPT STORE INC
101 S DEAN A MCGEE AVE
WYNNEWOOD, OK 73098-7821

MEYER VOGELPOHL INC
10311 JULIAN DR
CINCINNATI, OH 45215-1132

MEYER, LINDA
ADDRESS REDACTED

MEYER, STARLETTA
ADDRESS REDACTED

MEYERS ELECTRIC
570 A J ALLEN CIR
WALES, WI 53183-9649

MFA OIL CO
302 W POPLAR ST
STANBERRY, MO 64489

MFASCO HEALTH & SAFETY
PO BOX 386
ROSEVILLE, MI 48066-0386

MFASCO HEALTH AND SAFETY
PO BOX 386
ROSEVILLE, MI 48066-0386

MFUNDS GLOBAL PAYMENT SOLUTIONS INC
9121 W RUSSELL RD STE 208
LAS VEGAS, NV 89148-1237

MGAIL DENNEBAUM
ADDRESS REDACTED

MGM - MIKE GIBSON
17891 KARCHER RD
CALDWELL, ID 83607-9653

MGM RESORTS INTERNATIONAL
BANK OF AMERICA-NEVADA
P.O. BOX 748137
LOS ANGELES, CA 90074-8137

MHBT
8144 WALNUT HILL LN 16TH FL
DALLAS, TX 75231-4388

MHBT INC
8144 WALNUT HILL LN 16TH FL
DALLAS, TX 75231-4388

MHF LOGAN OPERATING V LLC
230 LEE BURBANK HWY
REVERE, MA 02151-4062

MHF LOGAN OPERATING V LLC
300 CENTERVILLE RD STE 300E
WARWICK, RI 02886-0234

MHI HOSPITALITY TRS LLC
DBA HILTON PHILADELPHIA AIRPORT
4509 ISLAND AVE
PHILADELPHIA, PA 19153-3803

MI9 RETAIL NA CORP
RAYMARK ULC
12000 BISCAYNE BLVD STE 600
NORTH MIAMI, FL 33181-2703

MIAMI POOL TECH INC
8493 NW 54TH ST
DORAL, FL 33166-3320

MIAMI UNIVERSITY OF OHIO
ATTN: OFFICE OF THE BURSAR
301 S CAMPUS AVE STE 107
OXFORD, OH 45056-3494

MIAMI VALLEY CNCL #444
7285 POE AVE
DAYTON, OH 45414-2560

MIAMI VALLEY CNCL 444
7285 POE AVE
DAYTON, OH 45414-2560

MIAMI VALLEY COUNCIL 444
7285 POE AVE
DAYTON, OH 45414-2560

MIAMI VALLEY COUNCIL, BOY SCOUTS OF AMERIC
7285 POE AVE
DAYTON, OH 45414-2560

MIAMI VALLEY COUNCIL, BSA
7285 POE AVE
DAYTON, OH 45414-2560

MIAMI VALLEY COUNCIL, BSA
839 TWIN OAKS DR
RIVERSIDE, OH 45431-2925

MICA BARTON
ADDRESS REDACTED

MICAH D WRIGHT
ADDRESS REDACTED

MICAH HAAS
ADDRESS REDACTED

MICAH HAMAN
ADDRESS REDACTED

MICAH HATTAWAY
ADDRESS REDACTED

MICAH KISSACK
ADDRESS REDACTED

MICAH LEE ELLARS
ADDRESS REDACTED

MICAH MACAULAY
ADDRESS REDACTED

MICAH RANDALL MARNER
ADDRESS REDACTED

MICHAEL & JENNIFER MCLAIN
ADDRESS REDACTED

MICHAEL & TOMMY ULRICH
ADDRESS REDACTED

MICHAEL A BANKS
ADDRESS REDACTED

MICHAEL A BRAU
ADDRESS REDACTED

MICHAEL A BROWNING
ADDRESS REDACTED

MICHAEL A DELPH
ADDRESS REDACTED

MICHAEL A FOTINATOS
ADDRESS REDACTED

MICHAEL A HARABAGLIA
ADDRESS REDACTED

MICHAEL A KNIGHT
ADDRESS REDACTED

MICHAEL A MULLARKY
ADDRESS REDACTED

MICHAEL A TOMASSETTI
ADDRESS REDACTED

MICHAEL A WURZEL
ADDRESS REDACTED

MICHAEL A. ASHLINE
1325 W WALNUT HILL LN
IRVING, TX 75038-3008

MICHAEL A. ASHLINE
ADDRESS REDACTED

MICHAEL A. JACOBY
ADDRESS REDACTED

MICHAEL A. MARTINEZ
ADDRESS REDACTED

MICHAEL ABRAHAMSON
ADDRESS REDACTED

MICHAEL ALBERT ZIGARELLI
ADDRESS REDACTED

MICHAEL ALDRIDGE
ADDRESS REDACTED

MICHAEL ALLEN AULGER & ODONNELL CLARK
& CREW TRUST ACCOUNT
1650 NW NAITO PKWY STE 302
PORTLAND, OR 97209-2534

MICHAEL ANDERS
ADDRESS REDACTED

MICHAEL ANTHONY FRANCOIS
ADDRESS REDACTED

MICHAEL ANTONIO
ADDRESS REDACTED

MICHAEL ASHER
ADDRESS REDACTED

MICHAEL AUSTIN DBA JING AND MIKE CO
ADDRESS REDACTED

MICHAEL B FULLER SR
ADDRESS REDACTED

MICHAEL B KIRBY
ADDRESS REDACTED

MICHAEL B MARTINEZ
ADDRESS REDACTED

MICHAEL B PIZZINO
ADDRESS REDACTED

MICHAEL B SURBAUGH
ADDRESS REDACTED

MICHAEL B ZEEVELD
ADDRESS REDACTED

MICHAEL B. SURBAUGH
ADDRESS REDACTED

MICHAEL BAIR
ADDRESS REDACTED

MICHAEL BALLEW
ADDRESS REDACTED

MICHAEL BARILLEAUX
ADDRESS REDACTED

MICHAEL BECKMAN
ADDRESS REDACTED

MICHAEL BEER
ADDRESS REDACTED

MICHAEL BEHUN
ADDRESS REDACTED

MICHAEL BENDORF
ADDRESS REDACTED

MICHAEL BENNION
ADDRESS REDACTED

MICHAEL BENTON
ADDRESS REDACTED

MICHAEL BERUBE TROOP 1022
ADDRESS REDACTED

MICHAEL BLACK
ADDRESS REDACTED

MICHAEL BLEDSOE
ADDRESS REDACTED

MICHAEL BOGGS
ADDRESS REDACTED

MICHAEL BOHNET
ADDRESS REDACTED

MICHAEL BOHNET
ADDRESS REDACTED

MICHAEL BOOKER
ADDRESS REDACTED

MICHAEL BOURKE
ADDRESS REDACTED

MICHAEL BOYLE
ADDRESS REDACTED

MICHAEL BOYSON
ADDRESS REDACTED

MICHAEL BRADEN
ADDRESS REDACTED

MICHAEL BRAM
ADDRESS REDACTED

MICHAEL BRANDWEIN
ADDRESS REDACTED

MICHAEL BROWN
ADDRESS REDACTED

MICHAEL BRUCE
ADDRESS REDACTED

MICHAEL BURK
ADDRESS REDACTED

MICHAEL BURTON
ADDRESS REDACTED

MICHAEL BUTKEVICIUS
ADDRESS REDACTED

MICHAEL BUTLER
ADDRESS REDACTED

MICHAEL BUTTERFIELD
ADDRESS REDACTED

MICHAEL BYRNES
ADDRESS REDACTED

MICHAEL C FINA CORPORATE SALES INC
P.O. BOX 36208
NEWARK, NJ 07188-6208

MICHAEL C KELLEY
ADDRESS REDACTED

MICHAEL C MARTENS
ADDRESS REDACTED

MICHAEL C PICCOLI
ADDRESS REDACTED

MICHAEL C RICHARDS
ADDRESS REDACTED

MICHAEL C ROSE
ADDRESS REDACTED

MICHAEL C RYAN
ADDRESS REDACTED

MICHAEL C SAUNDERS
ADDRESS REDACTED

MICHAEL CAHN
ADDRESS REDACTED

MICHAEL CARD
ADDRESS REDACTED

MICHAEL CARLEY
ADDRESS REDACTED

MICHAEL CASEY
ADDRESS REDACTED

MICHAEL CASTAGNA
ADDRESS REDACTED

MICHAEL CHAFFEE
ADDRESS REDACTED

MICHAEL CHAPA
ADDRESS REDACTED

MICHAEL CHARLES
ADDRESS REDACTED

MICHAEL CHIRILLO
ADDRESS REDACTED

MICHAEL CICHERSKI
ADDRESS REDACTED

MICHAEL CLEMONS
ADDRESS REDACTED

MICHAEL CLOUSE
ADDRESS REDACTED

MICHAEL COKER
ADDRESS REDACTED

MICHAEL COLLINS
ADDRESS REDACTED

MICHAEL CONROY
ADDRESS REDACTED

MICHAEL COSMAN
ADDRESS REDACTED

MICHAEL COUSTIER
ADDRESS REDACTED

MICHAEL CROSS
ADDRESS REDACTED

MICHAEL CROTHERS
ADDRESS REDACTED

MICHAEL CRYER
ADDRESS REDACTED

MICHAEL CUTTER
ADDRESS REDACTED

MICHAEL D BALLEW
ADDRESS REDACTED

MICHAEL D CLARK
ADDRESS REDACTED

MICHAEL D DZVONIK
ADDRESS REDACTED

MICHAEL D HARRIS
ADDRESS REDACTED

MICHAEL D MILKAVICH
ADDRESS REDACTED

MICHAEL D MOYER
ADDRESS REDACTED

MICHAEL D NELSON
ADDRESS REDACTED

MICHAEL D RAMSEY
ADDRESS REDACTED

MICHAEL D SNELL
ADDRESS REDACTED

MICHAEL D SNELL
ADDRESS REDACTED

MICHAEL D. MURPHY
ADDRESS REDACTED

MICHAEL DANELL
ADDRESS REDACTED

MICHAEL DARNELL TROOP 109
ADDRESS REDACTED

MICHAEL DAUGHERTY
ADDRESS REDACTED

MICHAEL DAVID BENNETT
ADDRESS REDACTED

MICHAEL DENNIS STEFANELLI
ADDRESS REDACTED

MICHAEL DEPAULIS
ADDRESS REDACTED

MICHAEL DESTASIO
ADDRESS REDACTED

MICHAEL DEVINE
ADDRESS REDACTED

MICHAEL DICKSON
ADDRESS REDACTED

MICHAEL DLUGINSKI
ADDRESS REDACTED

MICHAEL DONOVAN
ADDRESS REDACTED

MICHAEL DOUGHERTY
ADDRESS REDACTED

MICHAEL DOWD AND SWEENEY, REICH & BOLZ, LL
RE: BOY SCOUTS OF AMERICA
600 3RD AVE FL 15
NEW YORK, NY 10016-1928

MICHAEL DUFF
ADDRESS REDACTED

MICHAEL DURST
ADDRESS REDACTED

MICHAEL DYBECK SE
ADDRESS REDACTED

MICHAEL DZUBIN
ADDRESS REDACTED

MICHAEL E DAY
ADDRESS REDACTED

MICHAEL E FOSSUM
ADDRESS REDACTED

MICHAEL E KROW
ADDRESS REDACTED

MICHAEL E MULLIGAN
ADDRESS REDACTED

MICHAEL E. SEARS
ADDRESS REDACTED

MICHAEL ERACA
ADDRESS REDACTED

MICHAEL ERICKSON
ADDRESS REDACTED

MICHAEL ERMISCH
ADDRESS REDACTED

MICHAEL EUDENBACH
ADDRESS REDACTED

MICHAEL F HALE
ADDRESS REDACTED

MICHAEL F KALINOWSKI
ADDRESS REDACTED

MICHAEL F WHITE
ADDRESS REDACTED

MICHAEL FAILOR
ADDRESS REDACTED

MICHAEL FALOON
ADDRESS REDACTED

MICHAEL FAUTH
ADDRESS REDACTED

MICHAEL FENDER
ADDRESS REDACTED

MICHAEL FILA
ADDRESS REDACTED

MICHAEL FILZ
ADDRESS REDACTED

MICHAEL FINEBERG
ADDRESS REDACTED

MICHAEL FIORELLI
ADDRESS REDACTED

MICHAEL FISHER
ADDRESS REDACTED

MICHAEL FLYNN
ADDRESS REDACTED

MICHAEL FORGET
ADDRESS REDACTED

MICHAEL FORNER
ADDRESS REDACTED

MICHAEL FOSTER
ADDRESS REDACTED

MICHAEL FREDRICKS
ADDRESS REDACTED

MICHAEL FREEMAN
ADDRESS REDACTED

MICHAEL FUCHS
ADDRESS REDACTED

MICHAEL G BEACHAM
ADDRESS REDACTED

MICHAEL G HARDING
ADDRESS REDACTED

MICHAEL G MURPHY
ADDRESS REDACTED

MICHAEL G. DOWD AND LAURA A. AHEARN
RE: BOY SCOUTS OF AMERICA
600 3RD AVE
NEW YORK, NY 10016-1901

MICHAEL G. HOFFMAN
ADDRESS REDACTED

MICHAEL GABIOU
ADDRESS REDACTED

MICHAEL GAMBOA
ADDRESS REDACTED

MICHAEL GAMMON
ADDRESS REDACTED

MICHAEL GARZA
ADDRESS REDACTED

MICHAEL GEHRT
ADDRESS REDACTED

MICHAEL GEORGE
ADDRESS REDACTED

MICHAEL GERARD
ADDRESS REDACTED

MICHAEL GERARDI
ADDRESS REDACTED

MICHAEL GERRY
ADDRESS REDACTED

MICHAEL GLOVER
ADDRESS REDACTED

MICHAEL GLUSZCZAK
ADDRESS REDACTED

MICHAEL GOLDMAN
ADDRESS REDACTED

MICHAEL GOODWIN
ADDRESS REDACTED

MICHAEL GOSWICK
ADDRESS REDACTED

MICHAEL GRANT
ADDRESS REDACTED

MICHAEL GRISSOM
ADDRESS REDACTED

MICHAEL GRUMBINE
ADDRESS REDACTED

MICHAEL GUERTIN
ADDRESS REDACTED

MICHAEL H BRADY
ADDRESS REDACTED

MICHAEL H RITTERHOUSE
ADDRESS REDACTED

MICHAEL HALBROOK
ADDRESS REDACTED

MICHAEL HALL
ADDRESS REDACTED

MICHAEL HAMMOND
ADDRESS REDACTED

MICHAEL HANIFIN
ADDRESS REDACTED

MICHAEL HANNAH
ADDRESS REDACTED

MICHAEL HANSON
ADDRESS REDACTED

MICHAEL HANSON
ADDRESS REDACTED

MICHAEL HARDY TROOP 0210
ADDRESS REDACTED

MICHAEL HATANAKA
ADDRESS REDACTED

MICHAEL HEIDER
ADDRESS REDACTED

MICHAEL HENDERSHOTT
ADDRESS REDACTED

MICHAEL HENDERSON
ADDRESS REDACTED

MICHAEL HENYON
ADDRESS REDACTED

MICHAEL HERMANN
ADDRESS REDACTED

MICHAEL HERRINGTON
ADDRESS REDACTED

MICHAEL HINOJOSA
ADDRESS REDACTED

MICHAEL HOENIG, MD
ADDRESS REDACTED

MICHAEL HOFFMAN
ADDRESS REDACTED

MICHAEL HOHL
ADDRESS REDACTED

MICHAEL HOLLON
ADDRESS REDACTED

MICHAEL HOMMEL
ADDRESS REDACTED

MICHAEL HOWARD MD
ADDRESS REDACTED

MICHAEL HUGHES
ADDRESS REDACTED

MICHAEL HUNEKE
ADDRESS REDACTED

MICHAEL HUNTER
ADDRESS REDACTED

MICHAEL J ALLEN
ADDRESS REDACTED

MICHAEL J BERMAN
RE: BOY SCOUTS OF AMERICA
111 CHALAN SANTO PAPA
HAGATNA, GU 96910

MICHAEL J BRANSFIELD
ADDRESS REDACTED

MICHAEL J BROWN C/O TROOP 730
ADDRESS REDACTED

MICHAEL J COWAN
ADDRESS REDACTED

MICHAEL J HARDEBECK
ADDRESS REDACTED

MICHAEL J HARTIGAN III
ADDRESS REDACTED

MICHAEL J HENRICHSEN
ADDRESS REDACTED

MICHAEL J HUNEKE
ADDRESS REDACTED

MICHAEL J JOHNSON
ADDRESS REDACTED

MICHAEL J KOOPMAN
ADDRESS REDACTED

MICHAEL J MANYAK MD
ADDRESS REDACTED

MICHAEL J PAGLIARO
ADDRESS REDACTED

MICHAEL J RADTKE
ADDRESS REDACTED

MICHAEL J ROSEN
ADDRESS REDACTED

MICHAEL J SCOTTO
ADDRESS REDACTED

MICHAEL J TURELL
ADDRESS REDACTED

MICHAEL J WIRTH
ADDRESS REDACTED

MICHAEL J. BERMAN
RE: BOY SCOUTS OF AMERICA
BANK OF GUAM BLDG, STE 503
111 CHALAN SANTO PAPA
HAGATNA, GU 96910
GUAM

MICHAEL JACOBSEN
ADDRESS REDACTED

MICHAEL JANSSEN
ADDRESS REDACTED

MICHAEL JASON RILEY
ADDRESS REDACTED

MICHAEL JAY GEIER
ADDRESS REDACTED

MICHAEL JENSEN
ADDRESS REDACTED

MICHAEL JF SMITH
ADDRESS REDACTED

MICHAEL JOHN CHARLTON
ADDRESS REDACTED

MICHAEL JOHNSON
ADDRESS REDACTED

MICHAEL JOHNSON
ADDRESS REDACTED

MICHAEL JOHNSON
ADDRESS REDACTED

MICHAEL JOHNSON
ADDRESS REDACTED

MICHAEL JOHNSTON
ADDRESS REDACTED

MICHAEL JOINT
ADDRESS REDACTED

MICHAEL JONES
ADDRESS REDACTED

MICHAEL JOSEPH & ASSOC INC
5765 N LINCOLN AVE STE 18
CHICAGO, IL 60659-4730

MICHAEL K TODD
ADDRESS REDACTED

MICHAEL KAUFMAN
ADDRESS REDACTED

MICHAEL KAUFMAN
ADDRESS REDACTED

MICHAEL KAUFMAN
ADDRESS REDACTED

MICHAEL KEANE
ADDRESS REDACTED

MICHAEL KELLEY
ADDRESS REDACTED

MICHAEL KENNARD
ADDRESS REDACTED

MICHAEL KEVIN BLACKWOOD
ADDRESS REDACTED

MICHAEL KINTSCHER
ADDRESS REDACTED

MICHAEL KIRKLAND
ADDRESS REDACTED

MICHAEL KLOOR
ADDRESS REDACTED

MICHAEL KOROMA
ADDRESS REDACTED

MICHAEL KUKUK
ADDRESS REDACTED

MICHAEL KVALE
ADDRESS REDACTED

MICHAEL L ELLENBERGER
ADDRESS REDACTED

MICHAEL L SMITH
ADDRESS REDACTED

MICHAEL L STALLARD
ADDRESS REDACTED

MICHAEL L WISDOM
ADDRESS REDACTED

MICHAEL LAGER AND O'DONNELL CLARK &
CREW LLP TRUST ACCOUNT
1650 NW NAITO PKWY STE 302
PORTLAND, OR 97209-2534

MICHAEL LAGOCKI
ADDRESS REDACTED

MICHAEL LANZA
ADDRESS REDACTED

MICHAEL LAWLESS
ADDRESS REDACTED

MICHAEL LECTORA
ADDRESS REDACTED

MICHAEL LEWIS
ADDRESS REDACTED

MICHAEL LN CUISINE
ADDRESS REDACTED

MICHAEL LODICO
ADDRESS REDACTED

MICHAEL LONGANBACH TROOP 444
ADDRESS REDACTED

MICHAEL LORENC
ADDRESS REDACTED

MICHAEL LOVECCHIO
ADDRESS REDACTED

MICHAEL LUCIVERO
ADDRESS REDACTED

MICHAEL LYNCH
ADDRESS REDACTED

MICHAEL LYNN DEATON
ADDRESS REDACTED

MICHAEL M CREAGH
ADDRESS REDACTED

MICHAEL MAFFETONE
ADDRESS REDACTED

MICHAEL MANNER
ADDRESS REDACTED

MICHAEL MARCHETTI MD
ADDRESS REDACTED

MICHAEL MARION
ADDRESS REDACTED

MICHAEL MARTINEZ
ADDRESS REDACTED

MICHAEL MAXSON
ADDRESS REDACTED

MICHAEL MCCORD
ADDRESS REDACTED

MICHAEL MCDONAL
ADDRESS REDACTED

MICHAEL MCGINNIS
ADDRESS REDACTED

MICHAEL MCHUGH
ADDRESS REDACTED

MICHAEL MCLEAN
ADDRESS REDACTED

MICHAEL MENARD
ADDRESS REDACTED

MICHAEL MERRICK TROOP 6974
ADDRESS REDACTED

MICHAEL METCALF
ADDRESS REDACTED

MICHAEL METIVIER
ADDRESS REDACTED

MICHAEL MILES
ADDRESS REDACTED

MICHAEL MILLER
ADDRESS REDACTED

MICHAEL MINNIS
ADDRESS REDACTED

MICHAEL MIRISOLA
ADDRESS REDACTED

MICHAEL MITCHELL
ADDRESS REDACTED

MICHAEL MOEGENBURG
ADDRESS REDACTED

MICHAEL MOLINA
ADDRESS REDACTED

MICHAEL MORAN
ADDRESS REDACTED

MICHAEL MORRELL
ADDRESS REDACTED

MICHAEL MORRIS
ADDRESS REDACTED

MICHAEL MORRISON
ADDRESS REDACTED

MICHAEL MURRAY
ADDRESS REDACTED

MICHAEL MYERS
ADDRESS REDACTED

MICHAEL NEAVEILL
ADDRESS REDACTED

MICHAEL NICHOLSON
ADDRESS REDACTED

MICHAEL NIXON
ADDRESS REDACTED

MICHAEL O'CONNOR C/O HAWKEYE AREA CNCL
ADDRESS REDACTED

MICHAEL OFFERMAN
ADDRESS REDACTED

MICHAEL OLIVENCIA
ADDRESS REDACTED

MICHAEL OSGOOD
ADDRESS REDACTED

MICHAEL OSWALD
ADDRESS REDACTED

MICHAEL OTRADOVEC
ADDRESS REDACTED

MICHAEL P FUSCO
ADDRESS REDACTED

MICHAEL P HANIFIN
ADDRESS REDACTED

MICHAEL P ORLANDO
ADDRESS REDACTED

MICHAEL P REID
ADDRESS REDACTED

MICHAEL P SPRADLIN
ADDRESS REDACTED

MICHAEL PANNELL
ADDRESS REDACTED

MICHAEL PARK
ADDRESS REDACTED

MICHAEL PARMER
ADDRESS REDACTED

MICHAEL PATTON
ADDRESS REDACTED

MICHAEL PAYNE
ADDRESS REDACTED

MICHAEL PAYNE
ADDRESS REDACTED

MICHAEL PEELER
ADDRESS REDACTED

MICHAEL PELLOWSKI
ADDRESS REDACTED

MICHAEL PENDERGAST
ADDRESS REDACTED

MICHAEL PENDERGAST
ADDRESS REDACTED

MICHAEL PICARIELLO
ADDRESS REDACTED

MICHAEL PICCOLA
ADDRESS REDACTED

MICHAEL PRADA-KRACKOW
ADDRESS REDACTED

MICHAEL PRICE
ADDRESS REDACTED

MICHAEL QUIRK
ADDRESS REDACTED

MICHAEL R BEBEAU
ADDRESS REDACTED

MICHAEL R BRAND
ADDRESS REDACTED

MICHAEL R KOSSEY
ADDRESS REDACTED

MICHAEL R MCCARTHY
ADDRESS REDACTED

MICHAEL R RICE
ADDRESS REDACTED

MICHAEL R SUDMEIER
ADDRESS REDACTED

MICHAEL RAMSEY
ADDRESS REDACTED

MICHAEL RAMSEY
ADDRESS REDACTED

MICHAEL RAWLES
ADDRESS REDACTED

MICHAEL RAY SAXTON JR
ADDRESS REDACTED

MICHAEL REGA
ADDRESS REDACTED

MICHAEL REGNER
ADDRESS REDACTED

MICHAEL RENKOSIAK
ADDRESS REDACTED

MICHAEL REPASS
ADDRESS REDACTED

MICHAEL RICHARDS
ADDRESS REDACTED

MICHAEL RICHARDS
ADDRESS REDACTED

MICHAEL RILEY
ADDRESS REDACTED

MICHAEL RITCHIE
ADDRESS REDACTED

MICHAEL ROBERT TIMM
ADDRESS REDACTED

MICHAEL ROBERTSON
ADDRESS REDACTED

MICHAEL ROBERTSON
ADDRESS REDACTED

MICHAEL ROBERTSON
ADDRESS REDACTED

MICHAEL ROCHELLE
ADDRESS REDACTED

MICHAEL RODGERS
ADDRESS REDACTED

MICHAEL ROHRBAUGH TROOP 205
ADDRESS REDACTED

MICHAEL ROMERO
ADDRESS REDACTED

MICHAEL ROPPEL
ADDRESS REDACTED

MICHAEL ROSS
ADDRESS REDACTED

MICHAEL ROSSBACH
ADDRESS REDACTED

MICHAEL ROSS-TROOP 2012
ADDRESS REDACTED

MICHAEL ROYTEK
ADDRESS REDACTED

MICHAEL RUFFOLO
ADDRESS REDACTED

MICHAEL RUFFOLO
ADDRESS REDACTED

MICHAEL RUNYAN
ADDRESS REDACTED

MICHAEL RUSZALA
ADDRESS REDACTED

MICHAEL RUTLAND
ADDRESS REDACTED

MICHAEL RYKACESKI
ADDRESS REDACTED

MICHAEL S HARRISON
ADDRESS REDACTED

MICHAEL S HUTCHINSON
ADDRESS REDACTED

MICHAEL S LANGER
ADDRESS REDACTED

MICHAEL S MALONE
ADDRESS REDACTED

MICHAEL S STANDIFER
ADDRESS REDACTED

MICHAEL S STEINGER
RE: BOY SCOUTS OF AMERICA
1645 PALM BEACH LAKES BLVD STE 900
WEST PALM BEACH, FL 33401-2219

MICHAEL S SUMMERLOT
ADDRESS REDACTED

MICHAEL S WARD
ADDRESS REDACTED

MICHAEL SADOWSKI
ADDRESS REDACTED

MICHAEL SANDIFER
ADDRESS REDACTED

MICHAEL SANDIFER SR
ADDRESS REDACTED

MICHAEL SANTANGELO
ADDRESS REDACTED

MICHAEL SATTERWHITE
ADDRESS REDACTED

MICHAEL SAWITZ
ADDRESS REDACTED

MICHAEL SCHMITTNER
ADDRESS REDACTED

MICHAEL SCHOELKOPF
ADDRESS REDACTED

MICHAEL SCORZELLI
ADDRESS REDACTED

MICHAEL SCOTT
ADDRESS REDACTED

MICHAEL SHEA TROOP 0995
ADDRESS REDACTED

MICHAEL SHEPHERD
ADDRESS REDACTED

MICHAEL SHERRILL
ADDRESS REDACTED

MICHAEL SHRUM
ADDRESS REDACTED

MICHAEL SHULTS
ADDRESS REDACTED

MICHAEL SHULTZ
ADDRESS REDACTED

MICHAEL SHULTZ
ADDRESS REDACTED

MICHAEL SLACK
ADDRESS REDACTED

MICHAEL SLAGLE
ADDRESS REDACTED

MICHAEL SMITH
ADDRESS REDACTED

MICHAEL SOSA-SIENS
ADDRESS REDACTED

MICHAEL SPROULL
ADDRESS REDACTED

MICHAEL STAMAT
ADDRESS REDACTED

MICHAEL STARKS
ADDRESS REDACTED

MICHAEL STOLAR
ADDRESS REDACTED

MICHAEL SWALBERG
ADDRESS REDACTED

MICHAEL SWANSON
ADDRESS REDACTED

MICHAEL SYDENSTRICKER
ADDRESS REDACTED

MICHAEL T KIPP
ADDRESS REDACTED

MICHAEL T YOUNGKIN
ADDRESS REDACTED

MICHAEL TEHAN
ADDRESS REDACTED

MICHAEL TETI
ADDRESS REDACTED

MICHAEL THABAULT
ADDRESS REDACTED

MICHAEL THOMAS GROSSMAN
ADDRESS REDACTED

MICHAEL THUIS
ADDRESS REDACTED

MICHAEL TRENT
ADDRESS REDACTED

MICHAEL TROISE
ADDRESS REDACTED

MICHAEL TRUELOVE
ADDRESS REDACTED

MICHAEL TUOZZOLO
ADDRESS REDACTED

MICHAEL TURNER
ADDRESS REDACTED

MICHAEL V JOHNSON
ADDRESS REDACTED

MICHAEL VANGELOV
ADDRESS REDACTED

MICHAEL VENTOLA
ADDRESS REDACTED

MICHAEL VINCIUS
ADDRESS REDACTED

MICHAEL W EARLY
ADDRESS REDACTED

MICHAEL W FREDRICK
ADDRESS REDACTED

MICHAEL W KING
ADDRESS REDACTED

MICHAEL W SHARPE
ADDRESS REDACTED

MICHAEL WARD
ADDRESS REDACTED

MICHAEL WATKINS
ADDRESS REDACTED

MICHAEL WAYNE THOMASON
ADDRESS REDACTED

MICHAEL WEBER
ADDRESS REDACTED

MICHAEL WESTFALL
ADDRESS REDACTED

MICHAEL WILLIAM BUTLER
ADDRESS REDACTED

MICHAEL WILLIAM LYNE II
ADDRESS REDACTED

MICHAEL WILSON
ADDRESS REDACTED

MICHAEL WOLF
ADDRESS REDACTED

MICHAEL WOLFE
ADDRESS REDACTED

MICHAEL WOLVERTON
ADDRESS REDACTED

MICHAEL WRIGHT
ADDRESS REDACTED

MICHAEL WYATT
ADDRESS REDACTED

MICHAEL YAMMIE
ADDRESS REDACTED

MICHAEL YOUNG
ADDRESS REDACTED

MICHAEL Z WEST
ADDRESS REDACTED

MICHAEL ZIBEL
ADDRESS REDACTED

MICHAEL ZUEGE
ADDRESS REDACTED

MICHAELA MACKOVA
ADDRESS REDACTED

MICHAELA MONSON
ADDRESS REDACTED

MICHAELA WHITE
ADDRESS REDACTED

MICHAELS
MESQUITE BEND DR
8000 BENT BRANCH DR
IRVING, TX 75063-6023

MICHAEL'S KEYS INC
4003 COLLEYVILLE BLVD
COLLEYVILLE, TX 76034-3746

MICHAL RYS
ADDRESS REDACTED

MICHAUD PAUL
ADDRESS REDACTED

MICHAUD, LUC STANLEY D.
ADDRESS REDACTED

MICHEAL SESSA
ADDRESS REDACTED

MICHEAL SESSA
ADDRESS REDACTED

MICHEAL WALTON
ADDRESS REDACTED

MICHELE AKI
ADDRESS REDACTED

MICHELE BABCOCK NICE
ADDRESS REDACTED

MICHELE BABRINE
ADDRESS REDACTED

MICHELE BISCEGLIE
ADDRESS REDACTED

MICHELE CARLSON
ADDRESS REDACTED

MICHELE CONNOLLY
ADDRESS REDACTED

MICHELE E KROLL
ADDRESS REDACTED

MICHELE EDWARDS
ADDRESS REDACTED

MICHELE ELDREDGE
ADDRESS REDACTED

MICHELE GREEN
ADDRESS REDACTED

MICHELE J PARATORE
ADDRESS REDACTED

MICHELE KIDWILL
ADDRESS REDACTED

MICHELE LINDBERG
ADDRESS REDACTED

MICHELE MAZZOLA
ADDRESS REDACTED

MICHELE MIKLEWSKI
ADDRESS REDACTED

MICHELE MORRIS
ADDRESS REDACTED

MICHELE MORRIS
ADDRESS REDACTED

| | | |
|---|---|---|
| MICHELE R ALLEN<br>ADDRESS REDACTED | MICHELE RENZI<br>ADDRESS REDACTED | MICHELE SIMPSON<br>ADDRESS REDACTED |
| MICHELE VERMILLION<br>ADDRESS REDACTED | MICHELE WOJCIECHOWSKI<br>ADDRESS REDACTED | MICHELLE A CANNON<br>ADDRESS REDACTED |
| MICHELLE BASLER<br>ADDRESS REDACTED | MICHELLE BEATTY<br>ADDRESS REDACTED | MICHELLE BELNAP<br>ADDRESS REDACTED |
| MICHELLE BINIEK<br>ADDRESS REDACTED | MICHELLE BRAY<br>ADDRESS REDACTED | MICHELLE C STOLTZ<br>ADDRESS REDACTED |
| MICHELLE CARAGOL<br>ADDRESS REDACTED | MICHELLE CORD<br>ADDRESS REDACTED | MICHELLE CORD<br>ADDRESS REDACTED |
| MICHELLE COY<br>ADDRESS REDACTED | MICHELLE DELIA<br>ADDRESS REDACTED | MICHELLE GAGNON<br>ADDRESS REDACTED |
| MICHELLE GENTZEN<br>ADDRESS REDACTED | MICHELLE GRANT<br>ADDRESS REDACTED | MICHELLE GRATTAN<br>ADDRESS REDACTED |
| MICHELLE GRIMES<br>ADDRESS REDACTED | MICHELLE GUERTIN<br>ADDRESS REDACTED | MICHELLE HERTZ<br>ADDRESS REDACTED |
| MICHELLE JARRATT<br>ADDRESS REDACTED | MICHELLE KAVANAUGH<br>ADDRESS REDACTED | MICHELLE KELLER<br>ADDRESS REDACTED |
| MICHELLE KNIGHT<br>ADDRESS REDACTED | MICHELLE KREIS<br>ADDRESS REDACTED | MICHELLE LACKAS<br>ADDRESS REDACTED |
| MICHELLE LEFEBVRE<br>ADDRESS REDACTED | MICHELLE M AMATO<br>ADDRESS REDACTED | MICHELLE MALLIN<br>ADDRESS REDACTED |

MICHELLE MCALLISTER
ADDRESS REDACTED

MICHELLE MERRIT
ADDRESS REDACTED

MICHELLE OSTENDORF
ADDRESS REDACTED

MICHELLE PETERSON
ADDRESS REDACTED

MICHELLE QUINN
ADDRESS REDACTED

MICHELLE ROBINSON
ADDRESS REDACTED

MICHELLE ROSENSTIEL
ADDRESS REDACTED

MICHELLE SERDULA
ADDRESS REDACTED

MICHELLE STONACH
ADDRESS REDACTED

MICHELLE STUYVESANT
ADDRESS REDACTED

MICHELLE SWANSON
ADDRESS REDACTED

MICHELLE SWIFT
ADDRESS REDACTED

MICHIGAN CROSSROADS COUNCIL 780
137 S MARKETPLACE BLVD
LANSING, MI 48917-7756

MICHIGAN CROSSROADS COUNCIL 780
137 S MARKETPLACE BLVD
LANSING, MI 48917-7756

MICHIGAN CROSSROADS COUNCIL, BOY SCOUTS
137 S MARKETPLACE BLVD
LANSING, MI 48917-7756

MICHIGAN CROSSROADS COUNCIL, BSA
137 S MARKETPLACE BLVD
LANSING, MI 48917-7756

MICHIGAN DEPT OF LICENSING &REG AFFAIRS
CORPORATE DIV
PO BOX 30004
LANSING, MI 48909-7504

MICHIGAN DEPT OF TREASURY
ATTN: UNCLAIMED PROPERTY DIV
PO BOX 30756
LANSING, MI 48909-8256

MICHIGAN DEPT OF TREASURY
DEPARTMENT 77802
DETROIT, MI 48277-0802

MICHIGAN DEPT OF TREASURY
DEPT 77802
DETROIT, MI 48277-0802

MICHIGAN DEPT OF TREASURY
UNCLAIMED PROPERTY DIV
PO BOX 30756
LANSING, MI 48909-8256

MICHIGAN STATE UNIVERSITY
426 AUDITORIUM RD RM 140
EAST LANSING, MI 48824-2600

MICHIGAN STATE UNIVERSITY
ATTN: MSU OFFICE OF FINANCIAL AID
STUDENT SERVICES BLDG 556 E CIR DR, RM 252
EAST LANSING, MI 48824

MICHIGAN STATE UNIVERSITY
FOR BENEFIT OF: JASON SCOTT
STUDENT SERVICES BLDG 556 E CIR DR, RM 252
EAST LANSING, MI 48824

MICHIGAN STATE UNIVERSITY
FOR BENEFIT OF: LAWRENCE M EIDEN
STUDENT SERVICES BLDG 556 E CIR DR, RM 252
EAST LANSING, MI 48824

MICHIGAN STATE UNIVERSITY
FOR BENEFIT OF: MATTHEW MAYER
STUDENT SERVICES BLDG 556 E CIR DR, RM 252
EAST LANSING, MI 48824

MICHIGAN TECHNOLOGICAL UNIVERSISTY
ATTN: CASHIERS OFFICE
1400 TOWNSEND DR
HOUGHTON, MI 49931-1200

MICHIGAN YOUTH IN GOVERNMENT
BRENT VEYSEY
PO BOX 65
QUINCY, MI 49082-0065

MICKEY HANSEN
ADDRESS REDACTED

MICKEY JORDAN
ADDRESS REDACTED

MICKEY WISE
ADDRESS REDACTED

MICKEY'S ARMY SURPLUS
239 MAIN AVE SW
WARREN, OH 44481-1012

MICKIE ANDERSON
ADDRESS REDACTED

MICKIE DEMATTEO
ADDRESS REDACTED

MICKY ORREN
ADDRESS REDACTED

MICRO FOCUS
5400 LEGACY DR, MS H4-1B-05
PLANO, TX 75024

MICRO FOCUS
P.O. BOX 936224
ATLANTA, GA 31193-6224

MICRO WIZARD LLC
10007 OLD UNION RD
UNION, KY 41091-8507

MICROBIALOGIC, LLC
1650 N HARRIS DR
MESA, AZ 85203-3350

MICROSOFT CORP
1 MICROSOFT WAY
REDMOND, WA 98052-8300

MICROSOFT CORP
6100 NEIL RD STE 210
RENO, NV 89511-1157

MICROSOFT CORP
C/O BANK OF AMERICA, P.O. BOX 842467
1950 N STEMMONS FWY STE 5010
DALLAS, TX 75207-3199

MICROSOFT CORP
C/O DYNAMIC EVENTS, INC
6707 NE 117TH AVE STE 101B
VANCOUVER, WA 98662-5513

MICROSOFT CORP
PO BOX 842103
DALLAS, TX 75282

MICROSOFT CORPORATION
C/O BANK OF AMERICA, LOCKBOX 842467
1950 N STEMMONS FWY STE 5010
DALLAS, TX 75207-3199

MICROSOFT MSDN
PO BOX 998
VALENCIA, CA 91380-9098

MICROSOFT ONLINE INC
P.O. BOX 847543
DALLAS, TX 75284-7543

MICROSOFT SERVICES
P.O. BOX 844510
DALLAS, TX 75284-4510

MICROTEK LLC
PO BOX 93218
ALBUQUERQUE, NM 87199-3218

MICROTEL INN & SUITES BY
WYNDHAM BECKLEY E
1001 S EISENHOWER DR
BECKLEY, WV 25801-6731

MID AMERICA SPORTS ADVANTAGE
1413 S MERIDIAN RD
JASPER, IN 47546-3831

MID IOWA CNCL #177
6123 SCOUT TRL
DES MOINES, IA 50321-1601

MID IOWA CNCL 177
6123 SCOUT TRL
DES MOINES, IA 50321-1601

MID KANSAS TANNING CO
11716 110 SPUR RD
DODGE CITY, KS 67801-6797

MID KEYS SAND & ROCK INC
815 100TH ST
MARATHON, FL 33050-3385

MID-AMERICA CNCL #326
12401 W MAPLE RD
OMAHA, NE 68164-1853

MID-AMERICA CNCL 326
12401 W MAPLE RD
OMAHA, NE 68164-1853

MID-AMERICA COUNCIL BSA
ADDRESS REDACTED

MID-AMERICA COUNCIL, BOY SCOUTS OF AMERICA
12401 W MAPLE RD
OMAHA, NE 68164-1853

MID-AMERICA COUNCIL, BSA
12401 W MAPLE RD
OMAHA, NE 68164-1853

MID-AMERICAN RESEARCH CHEMICAL CORP
PO BOX 927
COLUMBUS, NE 68602-0927

MID-ATLANTIC ENTRY SYSTEMS
8450 OLD RICHFOOD RD
MECHANICSVILLE, VA 23116-2021

MID-ATLANTIC ENTRY SYSTEMS INC
8450 OLD RICHFOOD RD
MECHANICSVILLE, VA 23116-2021

MIDCITIES COMPUTER CONSULTANTS LLC
DBA EXECUTRAIN - DFW
12201 MERIT DR STE 300
DALLAS, TX 75251-3139

MIDCO WASTE 689
PO BOX 9001099
LOUISVILLE, KY 40290-1099

MIDDLE TENNESSEE CNCL #560
3414 HILLSBORO RD
NASHVILLE, TN 37215-1412

MIDDLE TENNESSEE CNCL 560
3414 HILLSBORO RD
NASHVILLE, TN 37215-1412

MIDDLE TENNESSEE CNCL C/O CARL ADKINS
ADDRESS REDACTED

MIDDLE TENNESSEE STATE UNIVERSITY
ATTN: FINANCIAL AID, SSAC 260
1301 E MAIN ST
MURFREESBORO, TN 37132-0002

MIDDLEBURY COLLEGE
ATTN: STUDENT FINANCIAL SERVICES
84 SERVICE RD
MIDDLEBURY, VT 05753-6012

MIDDLEBURY COLLEGE
FOR BENEFIT OF: RALPH ROSSI
84 SERVICE RD
MIDDLEBURY, VT 05753-6012

MIDDLETON, TAYEKWON
ADDRESS REDACTED

MID-IOWA COUNCIL, BOY SCOUTS OF AMERICA
6123 SCOUT TRL
DES MOINES, IA 50321-1601

MID-IOWA COUNCIL, BSA
6123 SCOUT TRL
DES MOINES, IA 50321-1601

MID-IOWA SCOUT SHOP - OPC
6123 SCOUT TRL
DES MOINES, IA 50321-1601

MID-KANSAS TANNING CO
11716 110 SPUR RD
DODGE CITY, KS 67801-6797

MIDLAND PAPER
1140 PAYSPHERE CIR
CHICAGO, IL 60674-0001

MIDLAND RADIO CORP
5900 PARRETTA DR
KANSAS CITY, MO 64120-2134

MIDNIGHT SUN CNCL #696
1400 GILLAM WAY
FAIRBANKS, AK 99701-6044

MIDNIGHT SUN CNCL 696
1400 GILLAM WAY
FAIRBANKS, AK 99701-6044

MIDSHIPMEN DISBURSING OFFICE
US NAVAL ACADEMY
101 BUCHANAN RD RM 4002
ANNAPOLIS, MD 21402-5107

MIDTOWN NORTH EXPLORERS POST 2018
ATTN: PO GRACE PONCE, MIDTOWN N PRECINCT
306 W 54TH ST
NEW YORK, NY 10019-5102

MIDWAY USACOM
5875 W VAN HORN TAVERN RD
COLUMBIA, MO 65203-9274

MIDWEST CONSULTING GROUP INC
11880 COLLEGE BLVD STE 400
OVERLAND PARK, KS 66210-1318

MIDWEST LISTS & MEDIA
C/O THE BRADFORD EXCHANGE
9333 N MILWAUKEE AVE
NILES, IL 60714-1303

MIDWEST PRODUCTS CO INC
PO BOX 564
HOBART, IN 46342-0564

MIDWEST TELECOM & VENDING
8575 COUNTY LINE RD
ODESSA, MO 64076-1734

MIGHTY HAUL INC
885 CRYSTAL ST
NEW ORLEANS, LA 70124-3609

MIGNONE, CHRISTINA
ADDRESS REDACTED

MIGUEL A ROJAS JR
ADDRESS REDACTED

MIGUEL A SALAZAR
ADDRESS REDACTED

MIGUEL FRANCO
ADDRESS REDACTED

MIGUEL GONZALES
ADDRESS REDACTED

MIGUEL HUMMEL
ADDRESS REDACTED

MIGUEL TORRES RULLAN
ADDRESS REDACTED

MIHAEL TYRRELL
ADDRESS REDACTED

MIHAI BARBANOV
ADDRESS REDACTED

MIKA IZAWA
ADDRESS REDACTED

MIKA MANSTER
ADDRESS REDACTED

MIKANAKAWA LODGE 101
C/O CIR TEN COUNCIL
PO BOX 35726
DALLAS, TX 75235-0726

MIKE ADAIR
10401 BARTON
OVERLAND PARK,

MIKE ADAIR
10401 BARTON ST
OVERLAND PARK, KS 66214-3064

MIKE ADAIR
ADDRESS REDACTED

MIKE ANDERSON
ADDRESS REDACTED

MIKE BARNARD
ADDRESS REDACTED

MIKE BARRETT
ADDRESS REDACTED

MIKE BERNHARDT
ADDRESS REDACTED

MIKE BERRYHILL
ADDRESS REDACTED

MIKE BLISS
ADDRESS REDACTED

MIKE BRIGNOLA
ADDRESS REDACTED

MIKE BURDY
ADDRESS REDACTED

MIKE BURZYNSKI
ADDRESS REDACTED

MIKE CARUTHERS
ADDRESS REDACTED

MIKE CASH
ADDRESS REDACTED

MIKE CASSIDY VENTURE CREW 53
ADDRESS REDACTED

MIKE CLARK
ADDRESS REDACTED

MIKE CONLON
ADDRESS REDACTED

MIKE CORRIN
ADDRESS REDACTED

MIKE DASHNAW
ADDRESS REDACTED

MIKE DEMARIA
ADDRESS REDACTED

MIKE DONALD
ADDRESS REDACTED

MIKE DUCREST
ADDRESS REDACTED

MIKE DUGGAN
ADDRESS REDACTED

MIKE EDDY
ADDRESS REDACTED

MIKE ENDRES
ADDRESS REDACTED

MIKE FARNON
ADDRESS REDACTED

MIKE FAULK
ADDRESS REDACTED

MIKE FLUENT
ADDRESS REDACTED

MIKE GALLAGHER
ADDRESS REDACTED

MIKE GREGORY
ADDRESS REDACTED

MIKE GROWNEY MD
ADDRESS REDACTED

MIKE GRUBB
ADDRESS REDACTED

MIKE HAHN
ADDRESS REDACTED

MIKE HUGHES ARCHITECHTS
6945 S 69TH EAST AVE
TULSA, OK 74133-1739

MIKE HULSEY
ADDRESS REDACTED

MIKE JOHNSON
ADDRESS REDACTED

MIKE JONES
ADDRESS REDACTED

MIKE JURKOWSKI TROOP 0001
ADDRESS REDACTED

MIKE KANE
ADDRESS REDACTED

MIKE KELLY
ADDRESS REDACTED

MIKE KENNEDY
ADDRESS REDACTED

MIKE KRUGER
ADDRESS REDACTED

MIKE LANO
ADDRESS REDACTED

MIKE LEE
ADDRESS REDACTED

MIKE MAGNO
ADDRESS REDACTED

MIKE MAHANES
ADDRESS REDACTED

MIKE MAHONEY
ADDRESS REDACTED

MIKE MAY
ADDRESS REDACTED

MIKE MCADAMS
ADDRESS REDACTED

MIKE MCCLURKIN
ADDRESS REDACTED

MIKE MCLOUGHLIN
ADDRESS REDACTED

MIKE MCQUEEN
ADDRESS REDACTED

MIKE MELONIS
ADDRESS REDACTED

MIKE MISKULIN
ADDRESS REDACTED

MIKE MONIZ
ADDRESS REDACTED

MIKE MOON
ADDRESS REDACTED

MIKE MOTORS INC
908 E SHERIDAN ST
ELY, MN 55731-1636

MIKE MURPHY FORD
ADDRESS REDACTED

MIKE NELSON
ADDRESS REDACTED

MIKE NESSELRODT
ADDRESS REDACTED

MIKE NIELSEN LOGGING INC
1979 SOTLICH RD
ELY, MN 55731-8239

MIKE NIETERT
ADDRESS REDACTED

MIKE NOBLE
ADDRESS REDACTED

MIKE NOSTRAND
ADDRESS REDACTED

MIKE OBERHOLTZER
ADDRESS REDACTED

MIKE PANASITI
ADDRESS REDACTED

MIKE PATTILLO
ADDRESS REDACTED

MIKE PETERS
ADDRESS REDACTED

MIKE PHILBROOK
ADDRESS REDACTED

MIKE QUIRK
ADDRESS REDACTED

MIKE RACER
ADDRESS REDACTED

MIKE RAINS
ADDRESS REDACTED

MIKE RATTAN
ADDRESS REDACTED

MIKE RICER
ADDRESS REDACTED

MIKE RITTERHOUSE
ADDRESS REDACTED

MIKE ROEMER
PO BOX 28237
GREEN BAY, WI 54324-0237

MIKE ROEMER PHOTOGRAPHY INC
PO BOX 28237
GREEN BAY, WI 54324-0237

MIKE ROWE WORKS FOUNDATION
ATTN: TINA WHITE
429 SANTA MONICA BLVD STE 710
SANTA MONICA, CA 90401-3435

MIKE SALITRYNSKI
ADDRESS REDACTED

MIKE SCHMEISER
ADDRESS REDACTED

MIKE SCOTT
ADDRESS REDACTED

MIKE SCWIZDRZAL
ADDRESS REDACTED

MIKE SERIO
ADDRESS REDACTED

MIKE SHEEHAN
ADDRESS REDACTED

MIKE SHEETS
ADDRESS REDACTED

MIKE SHIPMAN
ADDRESS REDACTED

MIKE SLUDER METALWORKS, LLC
111 RUBICON RD
PEACHTREE CITY, GA 30269-2850

MIKE SMITH
ADDRESS REDACTED

MIKE SPETKO
400 17TH ST NW UNIT 2320
ATLANTA, GA 30363-1056

MIKE STRAIN
ADDRESS REDACTED

MIKE TANGEN
ADDRESS REDACTED

MIKE TUVSI
ADDRESS REDACTED

MIKE WALWORTH
ADDRESS REDACTED

MIKE WATKINS
ADDRESS REDACTED

MIKE WIERL
ADDRESS REDACTED

MIKE WILLIAMS
ADDRESS REDACTED

MIKE WOJCIK
ADDRESS REDACTED

MIKE WOLANIN PHOTOGRAPHY
21576 ANCHOR BAY DR
NOBLESVILLE, IN 46062-6791

MIKE ZOLEZZI
ADDRESS REDACTED

MIKELS FINE ART PHOTOGRAPHY
155 S WATER ST STE 100
HENDERSON, NV 89015-7483

MIKES AUTO BODY INC
91795 OVERSEAS HWY
TAVERNIER, FL 33070-2685

MIKEY B'S PERFECT IMAGE LLC
2129 LATTICE CT
PLANO, TX 75075-3561

MIKEY B'S PERFECT IMAGE LLC
DBA WOW VIP EVENTS
2129 LATTICE CT
PLANO, TX 75075-3561

MILA KARPIN
ADDRESS REDACTED

MILAGROS MORALES
ADDRESS REDACTED

MILE MARKER PARTY RENTALS
7601 OVERSEAS HWY
MARATHON, FL 33050-3126

MILES BROCKMAN
ADDRESS REDACTED

MILES MEDIA GROUP LLLP
6751 PROFESSIONAL PKWY W STE 200
LAKEWOOD RANCH, FL 34240-8450

MILES MEDIA GROUP LLLP
C/O MILES PARTNERSHIP
P.O. BOX 54133
NEW ORLEANS, LA 70154-4133

MILES SPRUILL
ADDRESS REDACTED

MILES WOOLSEY
ADDRESS REDACTED

MILES WRIGHT
ADDRESS REDACTED

MILESTONE ELECTRIC INC
PO BOX 1054
ROWLETT, TX 75030-1054

MILFORD REGIONAL MEDICAL
14 PROSPECT ST
MILFORD, MA 01757-3003

MILHOLEN, ADAM
ADDRESS REDACTED

MILITARY KIDS
6861 ELM ST STE 2A
MCLEAN, VA 22101-3878

MILITARY SERVICE CO
5724 HIGHWAY 280 E
BIRMINGHAM, AL 35242-6818

MILL CREEK ANTIQUES
109 NEWBURY AVE
PAXICO, KS 66526-9794

MILLER & MARTIN PLLC
832 GEORGIA AVE STE 1200
CHATTANOOGA, TN 37402-2285

MILLER ADVERTISING AGENCY INC
220 W 42ND ST FL 12
NEW YORK, NY 10036-7200

MILLER BRIAN
ADDRESS REDACTED

MILLER CARINA M.
ADDRESS REDACTED

MILLER DAVID R.
ADDRESS REDACTED

MILLER H BUNDY
ADDRESS REDACTED

MILLER JOHNSON SNELL & CUMMISKEY PLC
45 OTTAWA AVE SW STE 1100
GRAND RAPIDS, MI 49503-4265

MILLER JOHNSON SNELL & CUMMISKEY PLC
PO BOX 306
GRAND RAPIDS, MI 49501-0306

MILLER MARINE INC
144 CORAL AVE
TAVERNIER, FL 33070-2403

MILLER MONSON PESHEL
POLACEK & HOSHAW APPLC
501 W BROADWAY STE 700
SAN DIEGO, CA 92101-3563

MILLER PEMBLETON, LLC
DBA ANSWERS IN MOTION, LLC
204 S LIPPINCOTT AVE
MAPLE SHADE, NJ 08052-3251

MILLER TRANSPORTATION
111 OUTER LOOP
LOUISVILLE, KY 40214-5568

MILLER TRANSPORTATION
4045 PARK 65 DR
INDIANAPOLIS, IN 46254-2568

MILLER, DEBRA
ADDRESS REDACTED

MILLER, JUDY
ADDRESS REDACTED

MILLER, ROCHELLE
ADDRESS REDACTED

MILLERS PHARMACY
101 S BROAD ST
KALIDA, OH 45853-2038

MILLERSVILLE UNIVERSITY OF PENNSYLVANIA
ATTN: BURSARS OFFICE
PO BOX 1002
MILLERSVILLE, PA 17551-0302

MILLIE LEEANN AUTREY
ADDRESS REDACTED

MILLIMAN INC
1120 S 101ST ST STE 400
OMAHA, NE 68124-1088

MILLIMAN USA INC
101 W RENNER RD STE 325
RICHARDSON, TX 75082-2021

MILLIMAN, INC
101 W RENNER RD STE 325
RICHARDSON, TX 75082-2021

MILLION AIR DALLAS
4300 WESTGROVE DR
ADDISON, TX 75001-3247

MILLS AUTOMOTIVE GROUP INC
DBA CROSSROADS CHEVROLET
191 CROSSROADS MALL
MOUNT HOPE, WV 25880-9669

MILTON COLLINS
ADDRESS REDACTED

MILWAUKEE GLOVE CO
1630 INDUSTRIAL PKWY N
MARINETTE, WI 54143-3703

MILWAUKEE SCHOOL OF ENGINEERING
ATTN: FINANCIAL AID
1025 N BROADWAY
MILWAUKEE, WI 53202-3109

MILWAUKEE SCHOOL OF ENGINEERING
FOR BENEFIT OF: CAMERON BUSH
1025 N BROADWAY
MILWAUKEE, WI 53202-3109

MILWAUKIE INC
DBA DAY WIRELESS SYSTEMS
PO BOX 22169
MILWAUKIE, OR 97269-2169

MIMEO.COM INC
PO BOX 654018
DALLAS, TX 75265-4018

MIMEOCOM
16 W 22ND ST FL 10
NEW YORK, NY 10010-5967

MIMEOCOM INC
PO BOX 654018
DALLAS, TX 75265-4018

MIMI LARSON TROOP 0009
ADDRESS REDACTED

MINA BROWN
ADDRESS REDACTED

MINDBREAK LLC
523 MADISON ST
SAINT CHARLES, MO 63301-2747

MINDEN PICTURES INC
9565 SOQUEL DR STE 202
APTOS, CA 95003-4155

MINDSEEKER, INC
20130 LAKEVIEW CENTER PLZ STE 320
ASHBURN, VA 20147-5905

MINDSEEKER, INC
PO BOX 743672
ATLANTA, GA 30374-3672

MINDSHIFT TECHNOLOGIES INC
INVISION MANAGED HOSTING
47 MALL DR
COMMACK, NY 11725-5717

MINDSPROUTS PERSONAL GROWTH
THERAPY LLC
PO BOX 5407
FRISCO, TX 75035-2013

MINDSTORM COMMUNICATIONS GROUP INC
1415 S CHURCH ST STE D
CHARLOTTE, NC 28203-4158

MINDY PHAN
ADDRESS REDACTED

MINDY SANDERS
ADDRESS REDACTED

MINER LTD
DBA OVERHEAD DOOR CO OF DALLAS
10761 KING WILLIAM DR
DALLAS, TX 75220-2445

MINER NORTH TEXAS
11827 TECH COM RD STE 115
SAN ANTONIO, TX 78233-6015

MINER, CYNTHIA
ADDRESS REDACTED

MINER, FRANCES
ADDRESS REDACTED

MINERAL TECHNOLOGY CORP
4721 PASO DEL PUMA NE
ALBUQUERQUE, NM 87111-3076

MINERS COLFAX MEDICAL CENTER
200 HOSPITAL DR
RATON, NM 87740-2013

MINERS COLFAX MEDICAL CENTER
203 HOSPITAL DR
RATON, NM 87740-2012

MING ZHAO
ADDRESS REDACTED

MINGUS FLOORING
2078 E MANHATTON DR
TEMPE, AZ 85282-5919

MINIMUS
218 CASTILIAN AVE
THOUSAND OAKS, CA 91320-3619

MINISTER OF FINANCE
101-401 YORK AVE
WINNIPEG, MB R3C 0P8
CANADA

MINISTRY OF REVENUE
33 KING ST W
P.O. BOX 620
OSHAWA, ON L1H 8E9
CANADA

MINISTRY OF TRANSPORTATION
THUNDER BAY AREA OFFICE
615 JAMES ST S - CORRIDOR MGMT OFC
THUNDER BAY, ON P7E 6P6
CANADA

MINNEAPOLIS CLINIC OF NEUROLOGY, LTD
P.O. BOX 860230
MINNEAPOLIS, MN 55486-0230

MINNESOTA CHILD SUPPORT PAYMENT CENTER
PO BOX 64306
SAINT PAUL, MN 55164-0306

MINNESOTA COACHES & VOYAGER BUS CO
3941 E CALVARY RD
DULUTH, MN 55803-1318

MINNESOTA COMMERCE DEPT
UNCLAIMED PROPERTY SECTION
133 7TH ST E
SAINT PAUL, MN 55101-3377

MINNESOTA DEPT OF COMMERCE
85 7TH PL E STE 500
SAINT PAUL, MN 55101-2198

MINNESOTA DEPT OF COMMERCE
UNCLAIMED PROPERTY PROGRAM
85 7TH PL E STE 280
SAINT PAUL, MN 55101-2143

MINNESOTA DEPT OF HEALTH
625 ROBERT ST N
SAINT PAUL, MN 55155-2538

MINNESOTA DEPT OF REVENUE
PO BOX 64622
SAINT PAUL, MN 55164-0622

MINNESOTA OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIV
9001 MAIL SERVICE CENTER
RALEIGH, NC 27699-9001

MINNESOTA REVENUE
MAIL STATION 3331
SAINT PAUL, MN 55146-3331

MINNESOTA SECRETARY OF STATE
RETIREMENT SYSTEMS OF MINNESOTA BUILDING
60 EMPIRE DR STE 100
SAINT PAUL, MN 55103-1891

MINNESOTA STATE
DBA MINNESOTA STATE UNIV MOORHEAD
1104 7TH AVE S
MOORHEAD, MN 56563-0001

MINNESOTA STATE ATTORNEYS GENERAL
STATE CAPITOL, STE 102
ST. PAUL, MN 55155

MINNESOTA STATE COLLEGE AND UNIVERSITY
30 7TH ST E STE 350
SAINT PAUL, MN 55101-4812

MINNESOTA STATE COLLEGE AND UNIVERSITY
DBA METROPOLITAN STATE UNIVERSITY
700 7TH ST E
SAINT PAUL, MN 55106-5003

MINNESOTA STATE UNIVERSITY MANKATO
ATTN: OFFICE OF THE REGISTRAR
132 WIGLEY ADMIN
MANKATO, MN 56001-6066

MINNESOTA SURPLUS STORES, INC
STORE 2
1910 W SUPERIOR ST
DULUTH, MN 55806-2141

MINNESOTA UI FUND
PO BOX 64621
SAINT PAUL, MN 55164-0621

MINNIE R GILLETT
ADDRESS REDACTED

MINNIE R. GILLETT
12240 ROUNDWOOD RD UNIT 5
TIMONIUM, MD 21093-3234

MINOO ROSHAN
ADDRESS REDACTED

MINOR CONSTRUCTION INC
PO BOX 292
CIMARRON, NM 87714-0292

MINSI TRAILS CNCL #502
991 POSTAL RD
ALLENTOWN, PA 18109-9516

**Boy Scouts of America -**

MINSI TRAILS CNCL #502
PO BOX 20624
LEHIGH VALLEY, PA 18002-0624

MINSI TRAILS CNCL 502
PO BOX 20624
LEHIGH VALLEY, PA 18002-0624

MINSI TRAILS COUNCIL
ADDRESS REDACTED

MINSI TRAILS COUNCIL, BOY SCOUTS OF AMERICA
PO BOX 20624
LEHIGH VALLEY, PA 18002-0624

MINSI TRAILS COUNCIL, BSA
991 POSTAL RD
ALLENTOWN, PA 18109-9516

MINSI TRLS CNCL 502
PO BOX 20624
LEHIGH VALLEY, PA 18002-0624

MINT HILL CATERING LLC
DBA CORPORATE CATERERS
11800 SW 112TH AVE
MIAMI, FL 33176-3959

MINUTEMAN MARKETING
10300 WESTOFFICE DR STE 100
HOUSTON, TX 77042-5321

MINUTEMAN PRESS OF HANOVER
955 CARLISLE ST
HANOVER, PA 17331-1617

MINYARD BOX FINE ARTS SERVICES LLC
9522 TARLETON ST
DALLAS, TX 75218-2756

MIRACLE, JON
ADDRESS REDACTED

MIRANDA N POAG
ADDRESS REDACTED

MIRANDA SCHNEIDER
ADDRESS REDACTED

MIRI WILLIAMSON
ADDRESS REDACTED

MIRIAM A MIRANDA
ADDRESS REDACTED

MIRIAM ALTSHULER LITERARY AGENCY
53 OLD POST RD N
RED HOOK, NY 12571-2262

MIRIAM ERINC
ADDRESS REDACTED

MIRIAM HENRY HUSSEY
ADDRESS REDACTED

MIRIAM NIELSEN
ADDRESS REDACTED

MIRIAM QUNELL
ADDRESS REDACTED

MIRIAM VICENTE
ADDRESS REDACTED

MIRINDA HATTERVIG DBA STITCH SEW NICE
108 N MAIN ST # 339
HOWARD, SD 57349-9055

MIROSLAV KLEIN
ADDRESS REDACTED

MIROSLAVA KORCEKOVA
ADDRESS REDACTED

MIS TRAINING INSTITUTE
ADDRESS REDACTED

MISCHA TRUONG-TRAN
ADDRESS REDACTED

MISCHELE FISHER
ADDRESS REDACTED

MISD COMMUNITY EDUCATION
ATTN: ED2GO
405 E DAVIS ST
MESQUITE, TX 75149-4701

MISKE CAPITAL LLC
1308 RIVERVIEW TOWER
MINNEAPOLIS, MN 55454

MISKO SPORTS, INC OF KEARNEY
2014 CENTRAL AVE
KEARNEY, NE 68847-5302

MISSIAH COLLEGE
BUSINESS OFFICE
PO BOX 3011
1 COLLEGE AVE
GRANTHAM, PA 17027-6601

MISSION INN
ATTN: LINDA MORGAN
3649 MISSION INN AVE
RIVERSIDE, CA 92501-3364

MISSISSIPPI ATTORNEY GENERAL'S OFFICE
CONSUMER PROTECTION AND ANTITRUST DIV
4205 STATE ST
BISMARCK, ND 58503-0623

MISSISSIPPI COLLEGE
ATTN: ENROLLMENT SERVICES
BOX 4035
CLINTON, MS 39058-0001

MISSISSIPPI SOS
125 S CONGRESS ST
JACKSON, MS 39201-3301

MISSISSIPPI STATE ATTORNEYS GENERAL
DEPT. OF JUSTICE
PO BOX 220
JACKSON, MS 39205-0220

MISSISSIPPI STATE UNIVERSITY
ATTN: SPONSORED STUDENT OFFICE
PO BOX 5328
MISSISSIPPI STATE, MS 39762-5328

MISSISSIPPI VALLEY CNCL 141
2336 OAK ST
QUINCY, IL 62301-3240

MISSISSIPPI VALLEY CNCL/DIST
3007 FLINT HILLS DR
BURLINGTON, IA 52601-1754

MISSOURI ATTORNEY GENERAL
PO BOX 899
JEFFERSON CITY, MO 65102-0899

MISSOURI BOOT & SHOE CO
951 BURR CROSSING RD
NEOSHO, MO 64850-8700

MISSOURI DIV OF EMPLOYMENT SECURITY
MISSOURI DEPT OF LABOR & IND RELATIONS
P.O. BOX 59
JEFFERSON CITY, MO 65104-0059

MISSOURI SECRETARY OF STATE
600 W MAIN ST RM 322
JEFFERSON CITY, MO 65101-1592

MISSOURI STATE HWY PATROL
CUSTODIAN OF RECORDS
PO BOX 9500
JEFFERSON CITY, MO 65102-9500

MISSOURI STATE TREASURER
ATTN: UNCLAIMED PROPERTY SECTION
PO BOX 1272
JEFFERSON CITY, MO 65102-1272

MISSOURI STATE TREASURER
UNCLAIMED PROPERTY SECTION
PO BOX 1272
JEFFERSON CITY, MO 65102-1272

MISTEE M RICHARDSON
ADDRESS REDACTED

MISTER CLAY CO
103-305 KUEMBITMAEUL
BONGGANG JIPHYEON
JINJU CITY GYEONGANM, 660794
KOREA, REPUBLIC OF

MISTER SNACKS INC
500 CREEKSIDE DR
PO BOX 988
AMHERST, NY 14226-0988

MISTER SWEEPER INC
PO BOX 560048
DALLAS, TX 75356-0048

MISTY HAMMOND
ADDRESS REDACTED

MITCH ANDREWS
ADDRESS REDACTED

MITCH KIMBALL
ADDRESS REDACTED

MITCH MOORE
ADDRESS REDACTED

MITCH REIS
ADDRESS REDACTED

MITCHELL BABEJ
ADDRESS REDACTED

MITCHELL COOK
ADDRESS REDACTED

MITCHELL DAVID RAECK
ADDRESS REDACTED

MITCHELL DUNKLEBARGER
ADDRESS REDACTED

MITCHELL EVANS
ADDRESS REDACTED

MITCHELL GARABEDIAN
ADDRESS REDACTED

MITCHELL GARABEDIAN ATTORNEY
100 STATE ST FL 6
BOSTON, MA 02109-2415

MITCHELL GARABEDIAN ATTORNEY
OBO ALBERT COCHRANE
100 STATE ST FL 6
BOSTON, MA 02109-2415

MITCHELL GUHL
ADDRESS REDACTED

MITCHELL HOFFMAN
ADDRESS REDACTED

MITCHELL HUTCHINS
ADDRESS REDACTED

MITCHELL J BOOS
ADDRESS REDACTED

MITCHELL KALLEK
ADDRESS REDACTED

MITCHELL LANG & SMITH
101 SW MAIN ST 2000 ONE MAIN PL
PORTLAND, OR 97204

MITCHELL LAURIA
ADDRESS REDACTED

MITCHELL LAURIA
ADDRESS REDACTED

MITCHELL LEONARD
ADDRESS REDACTED

MITCHELL MCNEILL
ADDRESS REDACTED

MITCHELL MILLER
ADDRESS REDACTED

MITCHELL OBRIEN
ADDRESS REDACTED

MITCHELL PARROTT
ADDRESS REDACTED

MITCHELL PIERPONT
ADDRESS REDACTED

MITCHELL S KUSHNER
ADDRESS REDACTED

MITCHELL SAULSBURG
ADDRESS REDACTED

MITCHELL SAULSBURY
ADDRESS REDACTED

MITCHELL SEPTIC TANK LLC
PO BOX 370286
KEY LARGO, FL 33037-0286

MITCHELL SILBERBERG & KNUPP, LLP
2049 CENTURY PARK E STE 2000
LOS ANGELES, CA 90067-3122

MITCHELL SOUTHARD
ADDRESS REDACTED

MITCHELL SWARTWOOD
ADDRESS REDACTED

MITCHELL SWARTWOOD
ADDRESS REDACTED

MITCHELL TECHNICAL INSTITUTE
ATTN: GRANT UECKER
821 N CAPITAL ST
MITCHELL, SD 57301-2002

MITCHELL THORNTON
ADDRESS REDACTED

MITCHELL, WILLIAMS, SELIG, GATES
& WOODYARD PLLC
425 W CAPITOL AVE STE 1800
LITTLE ROCK, AR 72201-3525

MITCHELL,FRANK & LINDA
248 EMERICK RD
SCHELLSBURG, PA 15559-8322

MITCHELLS, INC
2303 CONCORD PIKE
WILMINGTON, DE 19803-2911

MI-T-FINE CAR WASH, INC
PO BOX 153684
IRVING, TX 75015-3684

MITHUN INC
PIER 56 1201 ALASKAN WAY 200
SEATTLE, WA 98101

MITTERA GROUP
1312 LOCUST ST STE 202
DES MOINES, IA 50309-2903

MITTERA GROUP
DBA J B KENEHAN
P.O. BOX 310471
DES MOINES, IA 50331-0471

MITZI ANNE BEELER
ADDRESS REDACTED

MIX PRINTING CO
2441 MIDWAY RD
CARROLLTON, TX 75006-2503

MIXON D. WIMBERLY
ADDRESS REDACTED

MJ CLARK CREATIVE DESIGN SVCS INC
714 W ALFRED ST
TAMPA, FL 33603-5515

MJ MAYROSH ARCHITECTURE LLC
514 S HOFFERT ST
FOUNTAIN HILL, PA 18015-4543

MJ WIDDES INC
DBA WIDDES TRLR SALES
PO BOX 246
ESKO, MN 55733-0246

MKS SOFTWARE INC
BOX 347006
PITTSBURGH, PA 15251-4006

MKTG INC
200 CARLETON AVE
EAST ISLIP, NY 11730-1222

MLINK TECH
550 S EDMONDS LN STE 204
LEWISVILLE, TX 75067-3577

MLK MEMORIAL PROJECT FOUNDATION, INC
ATTN: KERR-ANN T POWELL
401 F ST NW STE 334
WASHINGTON, DC 20001-2633

MM JULZ CHRISTMAS & GIFT SHOP
76 MAIN ST
BELFAST, ME 04915-6825

MMD HOLDINGS, LLC
1115 CROWLEY DR
CARROLLTON, TX 75006-1312

MN DEPT OF LABOR AND INDUSTRY
FINANCIAL SERVICES/CODE
443 LAFAYETTE RD
SAINT PAUL, MN 55155-4304

MNDNR
ENFORCEMENT EDUCATION
15011 HIGHWAY 115
LITTLE FALLS, MN 56345-4173

MNP LLP
2500-201 PORTAGE AVE
WINNIPEG, MB R3B 3K6
CANADA

MOAZ ALTAF
ADDRESS REDACTED

MOBERLY COLLEGE
STUDENT SERVICES/FINANCIAL AID
101 COLLEGE AVE
MOBERLY, MO 65270-1304

MOBILE AREA CNCL #4
2587 GOVERNMENT BLVD
MOBILE, AL 36606-1697

MOBILE AREA CNCL 4
2587 GOVERNMENT BLVD
MOBILE, AL 36606-1697

MOBILE AREA COUNCIL, BOY SCOUTS OF AMERICA
2587 GOVERNMENT BLVD
MOBILE, AL 36606-1697

MOBILE ATTIC OF DFW
PO BOX 462
ELBA, AL 36323-0462

MOBILE COUNTY
PO BOX 2207
MOBILE, AL 36652-2207

MOBILE LABORATORY COALITION, INC
M/S C9S-5
1900 9TH AVE
SEATTLE, WA 98101-1309

MOBILE MEDIA USA LLC
8200 WILSHIRE BLVD STE 200
BEVERLY HILLS, CA 90211-2331

MOBILE MESSAGING SOLUTIONS INC
175 PORTLAND ST FL 3
BOSTON, MA 02114-1713

MOBILE MESSENGER
P.O. BOX 841032
DALLAS, TX 75284-1032

MOBILE MINI INC
4646 E VAN BUREN ST STE 400
PHOENIX, AZ 85008-6927

MOBILE MINI INC
PO BOX 79149
PHOENIX, AZ 85062-9149

MOBILE VETERINARY PRACTICE
11045 TRINIDAD ST
AMARILLO, TX 79118-5115

MOBILE-MINI INC
PO BOX 79149
PHOENIX, AZ 85062-9149

MOCKINGBIRD LN FLORIST INC
5606 E MOCKINGBIRD LN
DALLAS, TX 75206-5346

MODERN ARCHIVES INSTITUTE
ROOM 301 NATIONAL ARCHIVES BUILDING
700 PENNSYLVANIA AVE NW
WASHINGTON, DC 20408-0001

MODERN CHINA CO INC
PO BOX 309
SEBRING, OH 44672-0309

MODERN CHINA CO, INC
550 E OHIO AVE
SEBRING, OH 44672-1642

MODERN IMAGING SOLUTIONS, INC
22122 SHERMAN WAY STE 209
CANOGA PARK, CA 91303-1138

MODERN POSTCARD
1675 FARADAY AVE
CARLSBAD, CA 92008-7314

MODESTA SEGUI
ADDRESS REDACTED

MODI WEISS
ADDRESS REDACTED

MODLEY'S PLUMBING & HEATING INC
PO BOX 1757
BECKLEY, WV 25802-1757

MODOC SERVICES INC
11030 HIGHWAY 39
KLAMATH FALLS, OR 97603-9772

MODULA4, INC
720 A ST 3RD FL
SAN RAFAEL, CA 94901-3923

MODULAR BLDG CONSULTANTS OF WV INC
1800 LORAIN BLVD
ELYRIA, OH 44035-2407

MODULAR BUILDING CONSULTANTS, INC
PO BOX 608
POCA, WV 25159-0608

MODULAR HOMES OF THE FLORIDA KEYS
11400 OVERSEAS HWY STE 123
MARATHON, FL 33050-3600

MODULAR SPACE CORP
12603 COLLECTIONS CTR DR
CHICAGO, IL 60693-0126

MOFFATT, THOMAS, BARRETT, ROCK & FIELDS
PO BOX 829
BOISE, ID 83701-0829

MOGAR FARMS FUNDING LLC
HOLIDAY INN EXPRESS
2855 SPRING HILL PKWY SE
SMYRNA, GA 30080-3002

MOGO MEDIA
8615 PARK AVE
ST BONIFACIUS, MN 55375-1174

MOHAMED F JEMAA
ADDRESS REDACTED

MOHAMED JEMAA
ADDRESS REDACTED

MOHAMMAD RASHID SIDDIQUI
ADDRESS REDACTED

MOHAMMED ISLAM
ADDRESS REDACTED

MOHEGAN CNCL 254
19 HARVARD ST
WORCESTER, MA 01609-2870

MOHEGAN COUNCIL BSA
ADDRESS REDACTED

MOHR, AMANDA
ADDRESS REDACTED

MOISTURE LOC, INC
1425 CRESSIDA DR
CHARLOTTE, NC 28210-5683

MOLD MONSTER PRODUCTS LLC
121 HWY 36 STE 180
WEST LONG BRANCH, NJ 07764-1436

MOLD MONSTER PRODUCTS, LLC
121 HWY 36 STE 180
WEST LONG BRANCH, NJ 07764-1436

MOLLIE B GRUVER
ADDRESS REDACTED

MOLLIE ESPINOZA
ADDRESS REDACTED

MOLLIE GRUVER
ADDRESS REDACTED

MOLLY BURNS
ADDRESS REDACTED

MOLLY ELIZABETH GRAHAM
ADDRESS REDACTED

MOLLY HOSS
ADDRESS REDACTED

MOLLY MCGLYNN
ADDRESS REDACTED

MOLLY SUGGS
ADDRESS REDACTED

MOLLY VUKELICH
ADDRESS REDACTED

MOMENTUM TELECOM
PO BOX 2257
DECATUR, AL 35609-2257

MONA B, LLC
25701 RICHMOND RD
BEDFORD HTS, OH 44146-1429

MONDOLITHIC STUDIOS INC
BANK OF MONTREAL
2601 GRANVILLE ST
VANCOUVER, BC V6H 1S2
CANADA

MONERIS
P.O. BOX 219
STATION D
TORONTO, ON M6P 3J8
CANADA

MONET F TELLIER-MITCHELL
ADDRESS REDACTED

MONEY
DEPT K P.O. BOX 61918
TAMPA, FL 33661-1918

MONICA BELL
ADDRESS REDACTED

MONICA DESOURDY
ADDRESS REDACTED

MONICA JAISSLE
ADDRESS REDACTED

MONICA MCCLURKLIN
ADDRESS REDACTED

MONICA MITCHELL
ADDRESS REDACTED

MONICA MURWAY
ADDRESS REDACTED

MONICA ROBLEDO
ADDRESS REDACTED

MONICA TURNEY
ADDRESS REDACTED

MONIKA KRIECHBAUM
ADDRESS REDACTED

MONITRONICS FUNDING LP
DBA BRINKS HOME SECURITY
DEPT CH 8628
PALATINE, IL 60055-8628

MONITRONICS FUNDING LP
PO BOX 814530
DALLAS, TX 75381-4530

MONMOUTH CNCL #347
705 GINESI DR
MORGANVILLE, NJ 07751-1235

MONMOUTH CNCL NO 347
705 GINESI DR
MORGANVILLE, NJ 07751-1235

MONMOUTH COUNCIL, BOY SCOUTS OF AMERICA
705 GINESI DR
MORGANVILLE, NJ 07751-1235

MONMOUTH COUNCIL, BSA
705 GINESI DR
MORGANVILLE, NJ 07751-1235

MONMOUTH COUNCIL, BSA C/O DREW KIMBERLIN
ADDRESS REDACTED

MONMOUTH UNIVERSITY
WILSON HALL ANNEX, RM 110
400 CEDAR AVE
WEST LONG BRANCH, NJ 07764-1804

MONNA CLAYTON
ADDRESS REDACTED

MONNETT RD BAPTIST CHURCH
6033 MONNETT RD
JULIAN, NC 27283-9111

MONOPRICE INC
P.O. BOX 740417
LOS ANGELES, CA 90074-0417

MONROE CARELL JR CHILDREN'S HOSPITAL
2301 VANDERBILT PL
NASHVILLE, TN 37240-7727

MONROE CONCRETE PRODUCTS, INC
PO BOX 1149
KEY WEST, FL 33041-1149

MONROE COUNTY RECORDER
PO BOX 1634
BLOOMINGTON, IN 47402-1634

MONROE COUNTY SOLID WASTE MGMT
BOARD OF CO COMMISSIONERS
1100 SIMONTON ST RM 2-231
KEY WEST, FL 33040-3110

MONROE COUNTY SOLID WASTE MGMT
MONROE COUNTY BOARD OF COUNTY COMMISSIC
500 WHITEHEAD ST
KEY WEST, FL 33040-6581

MONROE TIRE AND AUTO SERVICE CENTER INC
77 INDUSTRIAL RD STE A
BIG PINE KEY, FL 33043-3409

MONROE TIRE AND AUTO SERVICE CENTER INC
77 INDUSTRIAL RD STE A
BIG PINE KEY, FL 33043-3409

MONROE TIRE AND AUTO SERVICE CENTER, INC
77 INDUSTRIAL RD STE A
BIG PINE KEY, FL 33043-3409

MONROE TUFF-JON
ADDRESS REDACTED

MONSTER DESIGN
8525 FERNDALE RD STE 204
DALLAS, TX 75238-4400

MONSTER INC
P.O. BOX 90364
CHICAGO, IL 60696-0364

MONTANA CANVAS, INC
110 PIPKIN WAN
BELGRADE, MT 59714

MONTANA CNCL 315
820 17TH AVE S
GREAT FALLS, MT 59405-5939

MONTANA SECRETARY OF STATE
PO BOX 202801
HELENA, MT 59620-2801

MONTANA STATE UNIVERSITY
ATTN: MSU ADMISSIONS
201 STRAND UN
PO BOX 172190
BOZEMAN, MT 59717-2190

MONTANA STATE UNIVERSITY
INTERNSHIP & STUDENT EMPL SRVCS
177 STRAND UNION BLDG
BOZEMAN, MT 59717

MONTANYANA LLC
DBA HOFFMAN HAUS
608 E CREEK ST
FREDERICKSBURG, TX 78624-4651

MONTCLAIR STATE UNIVERSITY
C/O ROSA CORDOVA, GRANT ACCOUNTING
1 NORMAL AVE
MONTCLAIR, NJ 07043-1624

MONTCLAIR STATE UNIVERSITY
C/O ROSA CORDOVA, GRANT ACCOUNTING
1 NORMAL AVE
MONTCLAIR, NJ 07043-1624

MONTCLAIR STATE UNIVERSITY
C/O ROSA CORDOVA, GRANT ACCOUNTING
1 NORMAL AVE
MONTCLAIR, NJ 07043-1624

MONTCLAIR STATE UNIVERSITY
FOR BENEFIT OF: BOY SCOUTS OF AMERICA
1 NORMAL AVE
MONTCLAIR, NJ 07043-1624

MONTE FRONK
ADDRESS REDACTED

MONTE VISTA FUEL & FEED
PO BOX 4246
SANTA FE, NM 87502-4246

MONTEREY COUNTY TAX COLLECTOR
PO BOX 891
SALINAS, CA 93902-0891

MONTEREY PLAZA HOTEL & SPA
400 CANNERY ROW
MONTEREY, CA 93940-7501

MONTGOMERY CLOUD
1417-A HAROLD
HOUSTON, TX 77006

MONTGOMERY COUNTY
255 ROCKVILLE PIKE STE L15
ROCKVILLE, MD 20850-4188

MONTGOMERY COUNTY
C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP
PO BOX 3064
HOUSTON, TX 77253-3064

MONTGOMERY COUNTY CLERK
210 W DAVIS ST
CONROE, TX 77301-2884

MONTGOMERY COUNTY COMMISSION
TAX AND AUDIT DEPT
PO BOX 4779
MONTGOMERY, AL 36103-4779

MONTGOMERY COUNTY COMMUNITY COLLEGE
FINANCIAL AID OFFICE
340 DEKALB PIKE
BLUE BELL, PA 19422-1412

MONTGOMERY COUNTY COMMUNITY COLLEGE
FOR BENEFIT OF: JUSTIN SCARPULLA
340 DEKALB PIKE
BLUE BELL, PA 19422-1412

MONTGOMERY COUNTY MARYLAND
PO BOX 83399
GAITHERSBURG, MD 20883-3399

MONTGOMERY FRAMES
1704 E CURRY RD STE 104
TEMPE, AZ 85281-1938

MONTGOMERY MCCRACKEN WALKER & RHOADS L
ATTN: JOEL B ROSEN, ESQUIRE
457 HADDONFIELD RD STE 600
CHERRY HILL, NJ 08002-2220

MONTGOMERY SUTTON
ADDRESS REDACTED

MONTGOMERY W COBB LLC
1050 SW 6TH AVE STE 1100
PORTLAND, OR 97204-1153

MONTICELLO FIRST UTD METHODIST CHURCH
651 COLLEGE ST
MONTICELLO, GA 31064-1253

MONTRAIL
DEPT 33162 P.O. BOX 39000
SAN FRANCISCO, CA 94139-3162

MONTREAL MARRIOTT CHATEAU CHAMPLAIN
1050 DE LA GAUCHETIERE W
MONTREAL, QC H3B 4C9
CANADA

MONTY MARTIN
ADDRESS REDACTED

MOODYS INVESTORS SERVICE INC
7 WORLD TRADE CTR
NEW YORK, NY 10007-2140

MOODYS INVESTORS SERVICE INC
P.O. BOX 102597
ATLANTA, GA 30368-0597

MOOKIE REDD
ADDRESS REDACTED

MOON ARTHUR
ADDRESS REDACTED

MOON DOG PUBLISHING, LLC
9400 HOLLY AVE NW, STE 202
ALBUQUERQUE, NM 87122

MOONBOOTS PRODUCTIONS
44 SLOCUM AVE
TAPPAN, NY 10983-2610

MOONLIGHT YACHT SERVICES LLC
520 SW 7TH ST
FT LAUDERDALE, FL 33315-3812

MOONLIGHT YACHT SERVICES LLC
C/O STEPHEN H LAWRENCE
PO BOX 1906
ISLAMORADA, FL 33036-1906

MOORE CATHERINE
ADDRESS REDACTED

MOORE HENDERSON THOMAS & DALTON INC
111 SW COLUMBIA ST STE 820
PORTLAND, OR 97201-5813

MOORE MAUREEN A.
ADDRESS REDACTED

MOORE MEDICAL CORP
P.O. BOX 99718
CHICAGO, IL 60696-7518

MOORE MEDICAL LLC
PO BOX 4066
FARMINGTON, CT 06034-4066

MOORE MEDICAL, LLC
1690 NEW BRITAIN AVE
FARMINGTON, CT 06032-3361

MOORE MEDICAL, LLC
P.O. BOX 99718
CHICAGO, IL 60696-7518

MOORE, REBECCA
ADDRESS REDACTED

MORAINE TRAILS CNCL BSA
ADDRESS REDACTED

MORAINE TRLS CNCL 500
830 MORTON AVE
BUTLER, PA 16001-3398

MORALE WELFARE AND RECREATION
NAVAL STATION GREAT LAKES
2601E PAUL JONES ST CODE N9
GREAT LAKES, IL 60088-2845

MORE THAN HOT AIR INC
24 LYNWOOD DR
TEXARKANA, TX 75503-2609

MORE THAN WORDS LLC
261 OAK AVE
TORRINGTON, CT 06790-6825

MOREHOUSE COLLEGE
ADDRESS REDACTED

MOREHOUSE SALES & USE TAX COMMISSION
PO BOX 672
BASTROP, LA 71221-0672

MORELL STUDIOS LLC
420 SUNSET RD
WEST PALM BEACH, FL 33401-7928

MORELL STUDIOS, LLC
420 SUNSET RD
WEST PALM BEACH, FL 33401-7928

MORELL STUDIOS, LLC
515 N FLAGLER DR STE 802
WEST PALM BEACH, FL 33401-4324

MORENO VALLEY WRITERS GUILD
PO BOX 416
ANGEL FIRE, NM 87710-0416

MORGAN
1501 WHITTIER ST
RATON, NM 87740-2152

MORGAN A DELUCA
ADDRESS REDACTED

MORGAN BERRYMAN-MACIEL
ADDRESS REDACTED

MORGAN BUILDINGS & SPAS, INC
1501 WHITTIER ST
RATON, NM 87740-2152

MORGAN COUNTY
SALES TAX OFFICE
PO BOX 1848
DECATUR, AL 35602-1848

MORGAN LITHO
ADDRESS REDACTED

MORGAN MELHUISH ABRUTYN
ADDRESS REDACTED

MORGAN NICHOLS
ADDRESS REDACTED

MORGAN OSWALD
ADDRESS REDACTED

MORGAN STANLEY SMITH BARNEY
55 BROAD ST
RED BANK, NJ 07701-1902

MORGAN STANLEY SMITH BARNEY
FOR BENEFIT OF: NATIONAL CATHOLIC COMMITTEE O
55 BROAD ST
RED BANK, NJ 07701-1902

MORGAN T LYNN
ADDRESS REDACTED

MORGAN WHETSTONE
ADDRESS REDACTED

MORGAN, DAWN
ADDRESS REDACTED

MORGANTOWN HISTORY MUSEUM
175 KIRK ST
MORGANTOWN, WV 26505-5444

MORITZ EMBROIDERY WORK INC
21 N COURTLAND ST
EAST STROUDSBURG, PA 18301-2101

MORITZ EMBROIDERY WORK, INC
21 N COURTLAND ST
EAST STROUDSBURG, PA 18301-2101

MORITZ EMBROIDERY WORKS INC
21 N COURTLAND ST
EAST STROUDSBURG, PA 18301-2101

MORLEY MOSS ELECTRICAL INC
430 S ASTON DR
SUNNYVALE, TX 75182-9104

MORLEY STANWOOD HIGH SCHOOL MORLEY STANW
JOSH BULL/PHYSICS INST.
4700 NORTHLAND DR
MORLEY, MI 49336-9522

MORNEAU SHEPELL LIMITED
115 PERIMETER CENTER PL NE
ATLANTA, GA 30346-1249

MORNEAU SHEPELL LIMITED
115 PERIMETER CENTER PL NE
ATLANTA, GA 30346-1249

MORNEAU SHEPELL LIMITED
LBX 1663, P.O. BOX 95000
PHILADELPHIA, PA 19195-0001

MORNINGSIDE COLLEGE
ATTN: BUSINESS OFFICE
1501 MORNINGSIDE AVE
SIOUX CITY, IA 51106-1717

MORNINGSIDE TRANSLATIONS INC
450 7TH AVE STE 1001
NEW YORK, NY 10123-1001

MORRELL MANUFACTURING
1721 HIGHWAY 71 N
ALMA, AR 72921-7736

MORRIS & PLAYER PLLC
OBO JAMES & SUSAN ROSE
1211 HERR LN STE 205
LOUISVILLE, KY 40222-4387

MORRIS COBURN
ADDRESS REDACTED

MORRIS M SCHWAB
ADDRESS REDACTED

MORRIS MEMORIAL UMC
C/O REV GREGORY A GODWIN
4615 MACCORKLE AVE SE
CHARLESTON, WV 25304-1849

MORRIS NICHOLS ARSHT & TUNNELL
1201 N MARKET ST 16TH FL
WILMINGTON, DE 19801-1147

MORRIS OVIUK
ADDRESS REDACTED

MORRIS TIMOTHY G.
ADDRESS REDACTED

MORRIS VISITOR PUBLICATIONS, LLC
PO BOX 1584
AUGUSTA, GA 30903-1584

MORRIS, NICHOLS, ARSHT & TUNNELL
ADDRESS REDACTED

MORRIS, NICHOLS, ARSHT & TUNNELL
ATTN: ANDREW R. REMMING

MORRIS, NICHOLS, ARSHT & TUNNELL
ATTN: ERIC MOATS

MORRIS, NICHOLS, ARSHT & TUNNELL
ATTN: PAIGE N. TOPPER

MORRIS, NICHOLS, ARSHT & TUNNELL, LLP
1201 N MARKET ST 16TH FL
WILMINGTON, DE 19801-1147

MORRIS, NORMAN E.
ADDRESS REDACTED

MORRISETTE PAPER CO INC
P.O. BOX 890982
CHARLOTTE, NC 28289-0982

MORRISETTE PAPER COMPANY INC
P.O. BOX 890982
CHARLOTTE, NC 28289-0982

MORRISON CO INC
301 N 5TH ST
ALPINE, TX 79830-4605

MORRISON CO INC
C/O MORRISONS TRUE VALUE
301 N 5TH ST
ALPINE, TX 79830-4605

MORRISON NOLAN
ADDRESS REDACTED

MORROW L ENTREKIN
ADDRESS REDACTED

MOSAIC PRESS LLC
3543 INDIAN CREEK RD STE A
HAPPY CAMP, CA 96039-9706

MOSARK LLC
35257 HIGHWAY 87
RATON, NM 87740-4448

MOSES WINSTON IV
ADDRESS REDACTED

MOST REV DANIEL CONLON
DIOCESE OF JOLIET
16555 WEBER RD
CREST HILL, IL 60403-8719

MOTHER OF GOOD COUNSEL CHURCH
31 PENNSWOOD RD
BRYN MAWR, PA 19010-3428

MOTION INDUSTRIES, INC
P.O. BOX 849737
DALLAS, TX 75284-9737

MOTION MARINE & CAR AUDIO
PO BOX 821
TAVERNIER, FL 33070-0821

MOTION PICTURE LICENSING CORP
5455 S CENTINELA AVE
LOS ANGELES, CA 90066-6942

MOTION PICTURE LICENSING CORP
5455 S CENTINELA AVE
LOS ANGELES, CA 90066-6942

MOTION PICTURE LICENSING CORP
PO BOX 80144
CITY OF INDUSTRY, CA 91716-8144

MOTION PICTURE LICENSING CORPORATION
5455 S CENTINELA AVE
LOS ANGELES, CA 90066-6942

MOTIVATORS, INC
ATTN: REBECCA
123 FROST ST STE 201
WESTBURY, NY 11590-5027

MOTOR VEHICLE DIV
1239 S 2ND ST
RATON, NM 87740-2234

MOTOR VEHICLE DIV
501 3RD ST
SPRINGER, NM 87747-3400

MOTORBOOKS INTERNATIONAL
729 PROSPECT AVE
OSCEOLA, WI 54020-8155

MOUNDSVIEW BUSINESS PROPERTIES LLC
1680-A 99TH LN N E
BLAINE, MN 55449

MOUNT BAKER CNCL #606
1715 100TH PL SE STE B
EVERETT, WA 98208-3846

MOUNT BAKER CNCL 606
1715 100TH PL SE STE B
EVERETT, WA 98208-3846

MOUNT DIABLO SILVERADO COUNCIL
800 ELLINWOOD WAY
PLEASANT HILL, CA 94523-4703

MOUNT DIABLO SILVERADO COUNCIL, BOY SCOUT
800 ELLINWOOD WAY
PLEASANT HILL, CA 94523-4703

MOUNT DIABLO-SILVERADO CNCL #23
800 ELLINWOOD WAY
PLEASANT HILL, CA 94523-4703

MOUNT DIABLO-SILVERADO CNCL 23
800 ELLINWOOD WAY
PLEASANT HILL, CA 94523-4703

MOUNT HOPE EMERGENCY MEDICAL SERVICE INC
428 MAIN ST
MOUNT HOPE, WV 25880-1150

MOUNT HOPE VOLUNTEER FIRE DEPT
428 MAIN ST
MOUNT HOPE, WV 25880-1150

MOUNT MERCY UNIVERSITY
FOR BENEFIT OF: STEVEN MATZ
1330 ELMHURST DR NE
CEDAR RAPIDS, IA 52402-4763

MOUNT MERCY UNIVERSITY
STUDENT FINANCIAL SERVICES CENTER
1330 ELMHURST DR NE
CEDAR RAPIDS, IA 52402-4763

MOUNT ST JOSEPH
ADDRESS REDACTED

MOUNT VERNON NAZARENE UNIV
ATTN: STUDENT FINANCIAL AID
800 MARTINSBURG RD
MOUNT VERNON, OH 43050-9509

MOUNTAIN HARDWEAR
DEPT 33162
P.O. BOX 39000
SAN FRANCISCO, CA 94139-3162

MOUNTAIN PLAINS MUSEUM ASSOC
1540 YAKIMA DR
COLORADO SPRINGS, CO 80915-1826

MOUNTAIN PRODUCTION INC
PO BOX 454
WILKES BARRE, PA 18703-0454

MOUNTAIN SHADES INC
11931 I 70 FRONTAGE RD N
WHEAT RIDGE, CO 80033-7110

MOUNTAIN SHADES/OPTIC NERVE
11931 I 70 FRONTAGE RD N
WHEAT RIDGE, CO 80033-7110

MOUNTAIN SMITH, LLC
579 W HIGH ST
AURORA, MO 65605-1115

MOUNTAIN SOLE SHOES, LLC
331 DOUGLAS DR
DAMASCUS, VA 24236-3300

MOUNTAIN STATE EQUIPMENT
508 N EISENHOWER DR
BECKLEY, WV 25801-3132

MOUNTAIN STATE HONEY CO, LLC
334 PENNSYLVANIA AVE
PARSONS, WV 26287-1151

MOUNTAIN VENDING
549 INDUSTRIAL DR
OAK HILL, WV 25901-6107

MOUNTAIN VENDING, INC
549 INDUSTRIAL DR
OAK HILL, WV 25901-6107

MOUNTAIN VIEW
115 S 2ND ST
RATON, NM 87740-3905

MOUNTAINEER AUTOMOTIVE LLC
615 N EISENHOWER DR
BECKLEY, WV 25801-3133

MOUNTAINEER BOAT SALES INC
PO BOX 38
BEAVER, WV 25813-0038

MOUNTAINEER CNCL #615
1831 SPEEDWAY AVE
FAIRMONT, WV 26554-3349

MOUNTAINEER CNCL 615
1831 SPEEDWAY AVE
FAIRMONT, WV 26554-3349

MOUNTAINEER COACH INC
260 INDUSTRIAL PARK RD
BEAVER, WV 25813-9306

MOUNTAINEER GAS CO
2401 SISSONVILLE DR
CHARLESTON, WV 25387-1336

MOUNTAINEER GAS CO
2401 SISSONVILLE DR
CHARLESTON, WV 25387-1336

MOUNTAINEER GAS CO
501 56TH ST SE
CHARLESTON, WV 25304-2323

MOUNTAINEER GAS CO
501 56TH ST SE
CHARLESTON, WV 25304-2323

MOUNTAINEER GAS CO
P.O. BOX 580211
CHARLOTTE, NC 28258-0211

MOUNTAINEER GAS CO
P.O. BOX 580211
CHARLOTTE, NC 28258-0211

MOUNTAINEER GAS COMPANY
501 56TH ST SE
CHARLESTON, WV 25304-2323

MOUNTAINEER GAS COMPANY
ATTN: GARY BARNARD
P.O. BOX 1003
CHARLESTON, WV 25324

MOUNTAIN-PLAINS MUSEUMS ASSOC
1540 YAKIMA DR
COLORADO SPRINGS, CO 80915-1826

MOUNTAINTOP SERVICES LLC
PO BOX 730
EDGEWOOD, NM 87015-0730

MOUVEMENT SCOUT DE SUISSE
C/O SARAH BRUNNER
HOFACKERSTRASSE 3
AMRISWILL, 8580
SWITZERLAND

MOVIMIENTO SCOUT DEL URUGUAY
ANDRES MARTINEZ TRUEBA 1187
MONTEVIDEO
URUGUAY

MOVIMIENTO SCOUT DEL URUGUAY
ANDRES MARTINEZ TRUEBA 1187
MONTEVIDEO
URUGUAY

MOVING PICTURE
748 N VICTORIA PARK RD
FT LAUDERDALE, FL 33304-3435

MOYER, REBECCA
ADDRESS REDACTED

MP DIRECT, INC
4800 126TH AVE N
CLEARWATER, FL 33762-4709

MP&E
17819 DAVENPORT RD STE 125
DALLAS, TX 75252-5896

**Boy Scouts of America -**

MPACT SOLUTIONS
1451 S ELM EUGENE ST UNIT 39
GREENSBORO, NC 27406-2284

MPC COMPUTERS, LLC
P.O. BOX 774339
CHICAGO, IL 60677-4003

MPCA
MINNESOTA POLLUTION CONTROL AGENCY
PO BOX 64893
SAINT PAUL, MN 55164-0893

MPLC
PO BOX 6067
WALLINGFORD, CT 06492-0089

MPLC
PO BOX 66970
LOS ANGELES, CA 90066-0970

MPOWERD, INC
C/O P2B INVESTOR, INC
PO BOX 173939
DENVER, CO 80217-3939

MPS
P.O. BOX 930668
ATLANTA, GA 31193-0668

MPS HOLDING CORP
8500 GOVERNORS HILL DR
SYMMES TWP, OH 45249-1384

MPS HOLDING CORP
VANTIV INTERGRATED PAYMENT LLC
150 MERCURY VILLAGE DR
DURANGO, CO 81301-8955

MPS INC
141 REGAL ROW
DALLAS, TX 75247-5605

MPUG
1143 NERN BLDG 315
CLARKS SUMMIT, PA 18411

MR & MRS E CHMIELEWSKI JR
75 BECKWITH HILL DR
SALEM, CT 06420-4115

MR & MRS E MINICUCCI
ADDRESS REDACTED

MR & MRS GANGEL
28 EDGAR DR
SMITHTOWN, NY 11787-1636

MR & MRS GERALD ROBINSON
1217 SHIRLEY WAY
BEDFORD, TX 76022-6731

MR & MRS M BALL
7 GEORGE O LITTLEFIELD CIR
MARLBORO, MA 02346

MR & MRS STRONG
ADDRESS REDACTED

MR AND MRS MICHAEL HARRADON
ADDRESS REDACTED

MR ANDREW A QUARTNER
ADDRESS REDACTED

MR CHARLIE WILSON
ADDRESS REDACTED

MR FORDNEY
ADDRESS REDACTED

MR JANSON
ADDRESS REDACTED

MR MICHAEL MITCHELL
ADDRESS REDACTED

MR OR MRS WRIGHT
ADDRESS REDACTED

MR ROOTER
4250 SPRING VALLEY RD
FARMERS BRANCH, TX 75244-3616

MR SPIRITS INC
DBA BELLACINOS PIZZA & GRINDERS
1240 N EISENHOWER DR
BECKLEY, WV 25801-3120

MR SPIRITS INC
PO BOX 70
BEAVER, WV 25813-0070

MR TOM COPELAND
6118 N CHURCH ST
GREENSBORO, NC 27455-8268

MR WONG KA WING
ADDRESS REDACTED

MR ZADOROZNY
ADDRESS REDACTED

MR. DONALD ELLIOTT
ADDRESS REDACTED

MR. EDWARD H. MCKAY
500 SHENTEL WAY
EDINBURG, VA 22824-3577

MR. MRS. C M CERVANTES
ADDRESS REDACTED

MR. RAY OSTROSKI
500 SHENTEL WAY
EDINBURG, VA 22824-3577

MR. WERNER H. PYKA
ADDRESS REDACTED

MRR SOFT, INC
10437 W INNOVATION DR STE 516
WAUWATOSA, WI 53226-4815

MRR SOFT, INC
DBA: ARTIFI LABS, ZNODE, LLC
1225 DISCOVERY PKWY UNIT 155
WAUWATOSA, WI 53226-1340

MRS ARVIZU
ADDRESS REDACTED

MRS BARKER
ADDRESS REDACTED

MRS BEASLEYS
ADDRESS REDACTED

MRS BERRY
ADDRESS REDACTED

MRS BREWER
ADDRESS REDACTED

MRS DEARING
ADDRESS REDACTED

MRS DYLL
ADDRESS REDACTED

MRS FORBES
ADDRESS REDACTED

MRS GARCIA
ADDRESS REDACTED

MRS GEOGHGAN
ADDRESS REDACTED

MRS GRAHAM
ADDRESS REDACTED

MRS GUZMAN
ADDRESS REDACTED

MRS HABIG
ADDRESS REDACTED

MRS HAGEN
ADDRESS REDACTED

MRS HALLORAN
ADDRESS REDACTED

MRS HENDERSON
ADDRESS REDACTED

MRS KIENHOFER
ADDRESS REDACTED

MRS KRUSE
ADDRESS REDACTED

MRS LUX
ADDRESS REDACTED

MRS MILLARD
ADDRESS REDACTED

MRS MOUREY
ADDRESS REDACTED

MRS PANDES
ADDRESS REDACTED

MRS PAXTON
ADDRESS REDACTED

MRS RAYBERN
ADDRESS REDACTED

MRS REINEKE
ADDRESS REDACTED

MRS RICH MEYER
ADDRESS REDACTED

MRS RIFORD
ADDRESS REDACTED

MRS ROTHBAUER
ADDRESS REDACTED

MRS SCHOENECK
ADDRESS REDACTED

MRS STUCKER
ADDRESS REDACTED

MRS TEITELBAUM
ADDRESS REDACTED

MRS VANDECKER
ADDRESS REDACTED

MRS WATKINS
ADDRESS REDACTED

MRS WEBB
ADDRESS REDACTED

MS 3098 ALEX HOWLAND
ADDRESS REDACTED

M-S CASH DRAWER CORP
2085 E FOOTHILL BLVD
PASADENA, CA 91107-3296

MS DEPT OF EMPLOYMENT SECURITY
PO BOX 22781
JACKSON, MS 39225-2781

MS HATTIE MARSHALL
ADDRESS REDACTED

MS MAGGIE BRECKNER
ADDRESS REDACTED

MSC INDUSTRIAL SUPPLY CO
DEPT CH 0075
PALANTINE, IL 60055-0075

MSGR JAMES KOLP
ADDRESS REDACTED

MSH
4429 E VILLAGE RD
LONG BEACH, CA 90808-1538

MSR RESORT LODGING TENANT LLC
FILE 51108
LOS ANGELES, CA 90074-1108

MSU EXTENSION
PO BOX 172040
BOZEMAN, MT 59717-2040

MT GENERATOR PTY LTD
195-199 BOTANY RD
WATERLOO, SA 2017
AUSTRALIA

MT HOPE CHILDREN'S HEALTH
1325 W WALNUT HILL LN
IRVING, TX 75038-3008

MT LASSEN MOTOR TRANSIT
22503 SUNBRIGHT AVE
RED BLUFF, CA 96080-7733

MT SHASTA SKI PARK
PO BOX 1180
MOUNT SHASTA, CA 96067-1180

MTD CNC SOLUTIONS INC
7061 61ST ST N
PINELLAS PARK, FL 33781-4116

MTD USA LLC
1720 WILWAT DR
NORCROSS, GA 30093-1215

MTI INC
10 CORDAGE PARK CIR STE 125
PLYMOUTH, MA 02360-7334

MTM MIDWEST TROPHY INC
PO BOX 15659
OKLAHOMA CITY, OK 73155-5659

MTM RECO GLOITISM
8112 LAKEVIEW DR
WILMINGTON, NC 28412-3310

MTM RECOGNITION CORP
PO BOX 15659
OKLAHOMA CITY, OK 73155-5659

MTM TECHNOLOGIES
P.O. BOX 27986
NEW YORK, NY 10087-7986

MU COLLEGE OF AG FOOD& NATURAL RESOURCE
CAREER SRVCS OFC
2-64 AG BLDG
COLUMBIA, MO 65211-0001

MUD PIE, LLC
4893 LEWIS RD A, B, C
STONE MOUNTAIN, GA 30083

MUELLER GRAPHICS SUPPLY INC
PO BOX 1170
MILWAUKEE, WI 53201-1170

MUHAMMAD H QURESHI
ADDRESS REDACTED

MUKIKIM, LLC
6812 W CALUMET RD
MILWAUKEE, WI 53223-4002

MULESOFT INC
ATTN: ACCTS RECEIVABLE
77 GEARY ST FL 400
SAN FRANCISCO, CA 94108-5707

MULLENNIX MECHANICAL INC
2030 PINECREST PL
CUMMING, GA 30041-8534

MULLER ENTERTAINMENT
6301 RIVERSIDE DR BLDG ONE
IRVING, TX 75039-3531

MULLETT HOOVER INC
184 W CENTER ST
PROVO, UT 84601-4418

MULTI SERVICE CORP
DBA BEST BUY BUSINESS ADVANTAGE ACCOUNT
P.O. BOX 843343
KANSAS CITY, MO 64184-3343

MULTICULTURAL MARKETING IN AMERICA
ADWEEK DIRIES
770 BROADWAY FL 7
NEW YORK, NY 10003-9557

MULTILINK COMMUNICATIONS
2420 W CARSON ST STE 110
TORRANCE, CA 90501-3159

MULTIPLEX SYSTEMS, LLC/ EVAN MOYER
8401 73RD AVE N STE 76
BROOKLYN PARK, MN 55428-1508

MUNICIPAL SERVICE BUREAU
PO BOX 16755
AUSTIN, TX 78761-6755

MUNICIPAL TREATMENT EQUIPMENT INC
17301 W COLFAX AVE STE 105
GOLDEN, CO 80401-4800

MUNICIPALITY OF ALABASTER
10052 HIGHWAY 119
ALABASTER, AL 35007-9266

MUNICIPALITY OF JASPER
PO BOX 2131
BIRMINGHAM, AL 35201-2131

MUNICIPALITY OF MILLBROOK
TAX DEPT
PO BOX 630
MILLBROOK, AL 36054-0013

MUNKHBAATAR BAYARAA
ADDRESS REDACTED

MUNKHTULGA DASHZEVEG
ADDRESS REDACTED

MUNRO CAMPAGNA LTD
630 N STATE ST APT 2109
CHICAGO, IL 60654-5557

MUNTERS MOISTURE CONTROL SERVICES
1709 SOLUTIONS CTR
CHICAGO, IL 60677-1007

MURELLO, DONNA
ADDRESS REDACTED

MURFREESBORO RD CIVITAN CLUB WHEEL CHAIR
2603 SANDY DR
NASHVILLE, TN 37216-4209

MURIEL CABRERA
ADDRESS REDACTED

MURIEL HANNAY
ADDRESS REDACTED

MUROC SYSTEMS, INC
100 HIGHLAND PARK VLG FL 200
DALLAS, TX 75205-2720

MURPHY JACOB
ADDRESS REDACTED

MURPHY POLICE DEPT
JIM HERMES POST 2005
MURPHY, TX 75094

MURPHY WAYNE
ADDRESS REDACTED

MURPHYS LAW PIZZA LLC
DBA DOMINOS PIZZA
19228 PELICO RD
SUGARLOAF, FL 33042-3219

MURPHYS LAW PIZZA LLC
DBA DOMINOS PIZZA
2704 N ROOSEVELT BLVD
KEY WEST, FL 33040-3926

MURRAY CAROL
ADDRESS REDACTED

MURRAY GINSBURG
ADDRESS REDACTED

MURRAY STATE UNIVERSITY
ACCOUNTS RECEIVABLE
200 SPARKS HALL
MURRAY, KY 42071-3360

MURRAY STATE UNIVERSITY
FOR BENEFIT OF: HARRISON FRY
200 SPARKS HALL
MURRAY, KY 42071-3360

MURRAY WILLIAMS
ADDRESS REDACTED

MURRAY, MARJORIE
ADDRESS REDACTED

MUSCULAR DYSTROPHY ASSOC
PO BOX 97075
WASHINGTON, DC 20090-7075

MUSEUM ARTS , INC
2639 FREEWOOD DR
DALLAS, TX 75220-2510

MUSEUM DEVELOPMENT ASSOC
PMB 170
7 AVE VISTA GRANDE STE B7
SANTA FE, NM 87508-9207

MUSEUM MASTERWORKS INC
8417 GLAZEBROOK AVE
RICHMOND, VA 23228-2804

MUSEUM MASTERWORKS, INC
8417 GLAZEBROOK AVE
RICHMOND, VA 23228-2804

MUSEUM OF NATURE & SCIENCE
ATTN: RESERVATIONS
PO BOX 151469
DALLAS, TX 75315-1469

MUSEUM OF THE FUR TRADE
6321 HIGHWAY 20
CHADRON, NE 69337-5325

MUSEUM SERVICES CORP
385 BRIDGEPOINT DR
SOUTH ST PAUL, MN 55075-2466

MUSEUM STORE ASSOC
P.O. BOX 975628
DALLAS, TX 75397-5928

MUSEUM STORE PRODUCTS, INC
430 SAND SHORE RD UNIT 3-5
HACKETTSTOWN, NJ 07840-5519

MUSEUM STORE PRODUCTS, INC
430 SAND SHORE RD UNIT 4-5
HACKETTSTOWN, NJ 07840-5519

MUSEUMSCAPES
PO BOX 832795
RICHARDSON, TX 75083-2795

MUSIC OUTFITTERS
136 N 1ST AVE E
ELY, MN 55731-1203

MUSICIAN'S FRIEND
C/O WOODWIND BRASSWIND
PO BOX 7479
WESTLAKE VILLAGE, CA 91359-7479

MUSICIAN'S FRIEND
PO BOX 4520
MEDFORD, OR 97501-0307

MUSICIANS FRIEND, INC
PO BOX 7479
WESTLAKE VILLAGE, CA 91359-7479

MUSKA ELECTRIC
1985 OAKCREST AVE
ROSEVILLE, MN 55113-2605

MUSKINGUM VALLEY CNCL #467
734 MOOREHEAD AVE
ZANESVILLE, OH 43701-3349

MUSKINGUM VALLEY CNCL 467
734 MOOREHEAD AVE
ZANESVILLE, OH 43701-3349

MUSTAFA MANER
ADDRESS REDACTED

MUSTAFA MANER
ADDRESS REDACTED

MUTUAL OF AMERICA
320 PARK AVE FL 5
NEW YORK, NY 10022-6839

MUTUAL OF OMAHA STRUCTURED
SETTLEMENT CO
3300 MUTUAL OF OMAHA PLZ
OMAHA, NE 68175-1004

MUTUAL OF OMAHA STRUCTURED SETTLEMENT CO
C/O EPS SETTLEMENTS GROUP
8307 UNIVERSITY EXEC PARK DR STE 292
CHARLOTTE, NC 28262-1326

MUZZLE-LOADERSCOM
2618 BEARCO LOOP
LA GRANDE, OR 97850-5335

MV SPORT
88 SPENCE ST
BAY SHORE, NY 11706-2229

MWH PAINTING INC
3201 MILITARY PKWY STE C300A
MESQUITE, TX 75149-2791

MWR RECREATIONAL LODGING
14135 MONTAGUE RD
FORT A P HILL, VA 22427-3115

MXD GROUP, INC
7795 WALTON PKWY
NEW ALBANY, OH 43054-0001

MY BINDING
1800 NE 25TH AVE STE 15
HILLSBORO, OR 97124-5982

MY CAPTURE INC
317 N 11TH ST STE 302
SAINT LOUIS, MO 63101-1944

MY JEWISH LEARNING INC
377 5TH AVE FL 2
NEW YORK, NY 10016-3300

MY OWN MEALS INC
PO BOX 334
DEERFIELD, IL 60015-0334

MYERS LAWN CARE SERVICES
C/O DOUGLAS A BICKSLER CPA
HC 40 BOX 69
LEWISBURG, WV 24901

MYERS LAWN CARE SVCS
HC 40 BOX 69
LEWISBURG, WV 24901

MYERS, NANCY
ADDRESS REDACTED

MYKEL HAWKE INC
815-A BRAZOS ST, STE 209
AUSTIN, TX 78701

MYKEL JULIAN LOPEZ
ADDRESS REDACTED

MYLES D HENNESSEY
ADDRESS REDACTED

MYLES ELBEL
ADDRESS REDACTED

MYLES HEINZEN
ADDRESS REDACTED

MYLES MARTEL
ADDRESS REDACTED

MYLES SPELLMAN
ADDRESS REDACTED

MYOFFICE PRODUCTSCOM
PO BOX 306003
NASHVILLE, TN 37230-6003

MYPOV LLC
7308 PLANTATION FOREST DR
SPOTSYLVANIA, VA 22553-7773

MYRA LEDBETTER
ADDRESS REDACTED

MYRA WILSEY
ADDRESS REDACTED

MYREN JOHN GUSTAFSON
ADDRESS REDACTED

MYREN JOHN GUSTAFSON
ADDRESS REDACTED

MYRNA HUNT
ADDRESS REDACTED

MYRNA LITTLE
ADDRESS REDACTED

MYRON BARNES
ADDRESS REDACTED

MYRON BOGAN
ADDRESS REDACTED

MYRON CORP
PO BOX 660888
DALLAS, TX 75266-0888

MYRON RICHARD BURSON
ADDRESS REDACTED

N A P P
PHOTOSHOP WORLD
PO BOX 1974
OLDSMAR, FL 34677-6974

N ANTHONY STEINHARDT III
ADDRESS REDACTED

N C DEPT OF REVENUE
P.O. BOX 25000
RALEIGH, NC 27640-0150

N C W E
410 OAK ST # 113 ALU
BIG RAPIDS, MI 49307-2000

N HARRIS COMPUTER CORP
62133 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0001

N HARRIS COMPUTER CORP
DBA RESOURCEMATE
P.O. BOX 74007259
CHICAGO, IL 60674-7259

N L A S
5819 JANE WAY
ALEXANDRIA, VA 22310-1202

N.C. DHHS/OFFICE OF CONTROLLER
1000 S STERLING ST
MORGANTON, NC 28655-3938

NA OF STATE CHARITY OFFICIALS
NASCO/NAAG
1850 M ST NW FL 12
WASHINGTON, DC 20036-5882

NAACP
PO BOX 25314
LITTLE ROCK, AR 72221-5314

NAACP- FT WORTH
1063 EVANS AVE
FT WORTH, TX 76104-5136

NAACP- HOUSTON
2002 WHEELER ST
HOUSTON, TX 77004-5142

NAACP MID-MANHATTAN BRANCH
270 W 96TH ST
NEW YORK, NY 10025-6205

NABA INC
DEPARTMENT 0610
WASHINGTON, DC 20073-0610

NABCO ENTRANCES INC
S81W18475 GEMINI DR
MUSKEGO, WI 53150

NACM CREDIT CONGRESS
8840 COLUMBIA 100 PKWY STE 100
COLUMBIA, MD 21045-2158

NACM SOUTHWEST
751 PLAZA BLVD
COPPELL, TX 75019-6695

NACM-CFDD DALLAS/FT WORTH CHAPTER
NACM-CFDD
PO BOX 165413
IRVING, TX 75016-5413

NADA
EASTON NEWBERRY SPORTS COMPLEX
24880 NW 16TH AVE
NEWBERRY, FL 32669-2504

NADA
NATIONAL ALLIANCE FOR DEV ARCHERY
25145 NW 8TH PL STE 60
NEWBERRY, FL 32669-4445

NADIA BOROWSKI SCOTT
ADDRESS REDACTED

NADINE I BELL
ADDRESS REDACTED

NADIRKHAN DAYA
ADDRESS REDACTED

NAESP
PO BOX 485
LA GRANGE, IL 60525-0485

NAGARAJA BASAPPA
ADDRESS REDACTED

NAGEL RICE LLP
103 EISENHOWER PKWY
ROSELAND, NJ 07068-1031

NAGEL RICE LLP
RE: BOY SCOUTS OF AMERICA
ATTN: BRADLEY L RICE
103 EISENHOWER PKWY, STE 103
ROSELAND, NJ 07068

NAGLE NANCY J.
ADDRESS REDACTED

NAGLE, NANCY J.
ADDRESS REDACTED

NAHABIT & ASSOC INC
9415 BURNET RD STE 201
AUSTIN, TX 78758-5264

NAHAN PRINTING INC
NW 7973
P.O. BOX 1450
MINNEAPOLIS, MN 55485-7973

NAHDO SELIG
ADDRESS REDACTED

NAI HIFFMAN-BROKERAGE
1 OAKBROOK TER STE 600
OAKBROOK TERRACE, IL 60181-4485

NAMBE' MILLS INC
P.O. BOX 633416
CINCINNATI, OH 45263-3416

NAMEMEDIA, INC
230 3RD AVE
WALTHAM, MA 02451-7528

NANAKS LIP SMOOTHEES
PO BOX 1095
TAOS, NM 87571-1095

NANCE & UNDERWOOD RIGGING SAILS
262 SW 33RD ST
FT LAUDERDALE, FL 33315-3328

NANCY ANDERSON
ADDRESS REDACTED

NANCY BESHEARS
ADDRESS REDACTED

NANCY BREAUX
ADDRESS REDACTED

NANCY BRITES
ADDRESS REDACTED

NANCY C JUDD
ADDRESS REDACTED

NANCY CARESTIA
ADDRESS REDACTED

NANCY CARPENTER
ADDRESS REDACTED

NANCY CHAIN
ADDRESS REDACTED

NANCY E FEDERICO
ADDRESS REDACTED

NANCY E TURNER
ADDRESS REDACTED

NANCY FARRELL
ADDRESS REDACTED

NANCY FARRER
ADDRESS REDACTED

NANCY FLESHER / TROOP 0117
ADDRESS REDACTED

NANCY FONSECA
ADDRESS REDACTED

NANCY FREEMAN
ADDRESS REDACTED

NANCY GOLDBERG
ADDRESS REDACTED

NANCY GREENE, ESQ
THE GREENE LAW FIRM PLLC
3977 CHAIN BRIDGE RD STE 201
FAIRFAX, VA 22030-3308

NANCY HIESTAND
ADDRESS REDACTED

NANCY HINMAN
ADDRESS REDACTED

NANCY I HILL
ADDRESS REDACTED

NANCY IPOCK
ADDRESS REDACTED

NANCY J FARRELL
ADDRESS REDACTED

NANCY J. SMITH
ADDRESS REDACTED

NANCY KANG
ADDRESS REDACTED

NANCY KENNEDY
ADDRESS REDACTED

NANCY KLEIN
ADDRESS REDACTED

NANCY KNIPP
ADDRESS REDACTED

NANCY L PATTERSON
ADDRESS REDACTED

NANCY LEEGE-WOOLEY
ADDRESS REDACTED

NANCY LOFREDO
ADDRESS REDACTED

NANCY MADSEN
ADDRESS REDACTED

NANCY MAXWELL
ADDRESS REDACTED

NANCY MCCARTHY
ADDRESS REDACTED

NANCY MUNDY
ADDRESS REDACTED

NANCY MYERS
ADDRESS REDACTED

NANCY NAGELE
ADDRESS REDACTED

NANCY NIX CPA
ADDRESS REDACTED

NANCY OTTERBACH
ADDRESS REDACTED

NANCY PETO
ADDRESS REDACTED

NANCY PRICE
ADDRESS REDACTED

NANCY READING
ADDRESS REDACTED

NANCY REED
ADDRESS REDACTED

NANCY REID
ADDRESS REDACTED

NANCY RICE HOLMES
ADDRESS REDACTED

NANCY ROOT
ADDRESS REDACTED

NANCY SEATON
ADDRESS REDACTED

NANCY SHEPHERDSON, INC
24444 W MIDDLE FORK RD
BARRINGTON, IL 60010-6502

NANCY SPILLANE
ADDRESS REDACTED

NANCY TORGERSON
ADDRESS REDACTED

NANCY VASQUEZ
ADDRESS REDACTED

NANCY VOSS
ADDRESS REDACTED

NANCY WADE
ADDRESS REDACTED

NANCY WALLACE
ADDRESS REDACTED

NANCY WATSON
ADDRESS REDACTED

NANCY WATTS
ADDRESS REDACTED

NANCY WELLS
ADDRESS REDACTED

NANCY WELTON
ADDRESS REDACTED

NANCY YOUNG
ADDRESS REDACTED

NANCY YOUNG
ADDRESS REDACTED

NANETTE MAZZUCA
ADDRESS REDACTED

NAPA AUTO PARTS
P.O. BOX 409043
ATLANTA, GA 30384-9043

NAPA AUTO PARTS/PROFESSIONAL AUTO
231 MILLS AVE
LAS VEGAS, NM 87701-4124

NAPA COUNTY OFFICE OF EDUCATION
C/O BARBARA NEMKO
2121 IMOLA AVE
NAPA, CA 94559-3625

NAPA COUNTY TAX COLLECTOR
1195 3RD ST STE 108
NAPA, CA 94559-3050

NAPA PARTS CENTER INC
45 E CHAPMAN ST
ELY, MN 55731-1227

NAPCO
ATTN: REG. DESK - PUBLISHING BUSINESS CONF
1500 SPRING GARDEN ST 12TH FL
PHILADELPHIA, PA 19130-4067

NAPP
PO BOX 1974
OLDSMAR, FL 34677-6974

NARA SOUTHWEST REGION
1400 JOHN BURGESS DR
FT WORTH, TX 76140-6222

NARDINI FIRE EQUIPMENT CO, INC
405 COUNTY ROAD E W
SAINT PAUL, MN 55126-7093

NARRAGANSETT CNCL #546
10 RISHO AVE
E PROVIDENCE, RI 02914-1227

NARRAGANSETT CNCL #546
PO BOX 14777
EAST PROVIDENCE, RI 02914-0777

NARRAGANSETT CNCL 546
PO BOX 14777
EAST PROVIDENCE, RI 02914-0777

NAS CONSULTING
6125 HAGERMAN DR
PLANO, TX 75094-4608

NASA SHARED SERVICES CENTER
ATTN: FOR THE ACCTS OF THE JOHNSON SPACE CTR
BLDG 1111 C RD
STENNIS SPACE CENTER, MS 39529-0001

NASAR
PO BOX 232020
CENTREVILLE, VA 20120-8020

NASBA NATIONAL REGISTRY OF CPE SPONSORS
150 4TH AVE N STE 700
NASHVILLE, TN 37219-2496

NASBLA
1500 LEESTOWN RD STE 330
LEXINGTON, KY 40511-2047

NASBLA
1648 MCGRATHIANA PKWY STE 360
LEXINGTON, KY 40511-1385

NASCO
901 JANESVILLE AVE
FORT ATKINSON, WI 53538-2402

NASCO AGRICULTURE LLC
901 JANESVILLE AVE
FORT ATKINSON, WI 53538-2402

NASCO AGRICULTURE LLC
DBA NASCO
901 JANESVILLE AVE
FORT ATKINSON, WI 53538-2402

NASCO AGRICULTURE LLC
DBA NASCO
PO BOX 901
FORT ATKINSON, WI 53538-0901

NASHUA VALLEY COUNCIL BSA
ADDRESS REDACTED

NASHVILLE AREA CAREER FAIRS CONSORT
PO BOX 58006
NASHVILLE, TN 37205-8006

NASHVILLE STATE COMMUNITY COLLEGE
120 WHITE BRIDGE PIKE
NASHVILLE, TN 37209-4515

NASP INC
W4285 LAKE DR
WALDO, WI 53093

NATACHA FREDERICKE ANGELO
ADDRESS REDACTED

NATALIA LYCKOWSKI
ADDRESS REDACTED

NATALIE NICHOLS
ADDRESS REDACTED

NATALIE REDDELL
ADDRESS REDACTED

NATALIE SCHIEUER
ADDRESS REDACTED

NATALIE WALLACE
ADDRESS REDACTED

NATALIE WILLIAMS
ADDRESS REDACTED

NATALIE WOODWARD AND ESTHER PANITCH
RE: BOY SCOUTS OF AMERICA
4243 DUNWOODY CLUB DR STE 205
ATLANTA, GA 30350-5206

NATASHA COULTER
ADDRESS REDACTED

NATASHA LEAHEY-SAYLES
ADDRESS REDACTED

NATASHA MORTON
ADDRESS REDACTED

NATASHA SABOLEVSKY
ADDRESS REDACTED

NATASHA TORRENS
ADDRESS REDACTED

NATCHITOCHES TAX COMMISSION
PO BOX 639
NATCHITOCHES, LA 71458-0639

NATE CHITTUM
ADDRESS REDACTED

NATE FITZSIMONS
ADDRESS REDACTED

NATE FOURNIER
ADDRESS REDACTED

NATE GILLETTE
ADDRESS REDACTED

NATE L MURPHY
ADDRESS REDACTED

NATE LUKE
ADDRESS REDACTED

NATE MASSEY
ADDRESS REDACTED

NATGUN CORP
PO BOX 847140
BOSTON, MA 02284-7140

NATHALIE POLANCO TAVAREZ
ADDRESS REDACTED

NATHAN A FAIN
ADDRESS REDACTED

NATHAN A TRITT
ADDRESS REDACTED

NATHAN ALLEN REDDING
ADDRESS REDACTED

NATHAN ANDERSON
ADDRESS REDACTED

NATHAN BAIE
ADDRESS REDACTED

NATHAN BALE
ADDRESS REDACTED

NATHAN BECK
ADDRESS REDACTED

NATHAN BIRD
ADDRESS REDACTED

NATHAN CASH
ADDRESS REDACTED

NATHAN CHESHIRE
ADDRESS REDACTED

NATHAN CHRISTIAN
ADDRESS REDACTED

NATHAN COOPER
ADDRESS REDACTED

NATHAN CORNELIUS
ADDRESS REDACTED

NATHAN CRISLER
ADDRESS REDACTED

NATHAN DERR
ADDRESS REDACTED

NATHAN DICKINSON
ADDRESS REDACTED

NATHAN DOCKERY
ADDRESS REDACTED

NATHAN DOHERTY
ADDRESS REDACTED

NATHAN DON
ADDRESS REDACTED

NATHAN DUNFORD
ADDRESS REDACTED

NATHAN E WALLESTAD
ADDRESS REDACTED

NATHAN EKOLA
ADDRESS REDACTED

NATHAN F KELLEY
ADDRESS REDACTED

NATHAN FAULKNER DBA: FAULKNER FARMS
HCR 61 BOX 19A
MIAMI, NM 87729

NATHAN FOUNTAIN
ADDRESS REDACTED

NATHAN FRANCE
ADDRESS REDACTED

NATHAN GAGE C/O KIM DAWSON AGENCY
1645 N STEMMONS FWY STE B
DALLAS, TX 75207-3444

NATHAN GAIDOS
ADDRESS REDACTED

NATHAN GRIESEMER
ADDRESS REDACTED

NATHAN HANES
ADDRESS REDACTED

NATHAN HICKS
ADDRESS REDACTED

NATHAN J BUSH
ADDRESS REDACTED

NATHAN J SWAPP
ADDRESS REDACTED

NATHAN JOHNSON X2498
ADDRESS REDACTED

NATHAN JONES
ADDRESS REDACTED

NATHAN KNUEVEN
ADDRESS REDACTED

NATHAN KREN
ADDRESS REDACTED

NATHAN LAY
ADDRESS REDACTED

NATHAN LAY
ADDRESS REDACTED

NATHAN LEE
ADDRESS REDACTED

NATHAN LEMAY
ADDRESS REDACTED

NATHAN MALONEY
ADDRESS REDACTED

NATHAN MARKON
ADDRESS REDACTED

NATHAN MITCHELL
ADDRESS REDACTED

NATHAN MITCHELL
ADDRESS REDACTED

NATHAN MOYER
ADDRESS REDACTED

NATHAN NEUWIRTH
ADDRESS REDACTED

NATHAN O. ROSENBERG
ADDRESS REDACTED

NATHAN PARRY
ADDRESS REDACTED

NATHAN REID
ADDRESS REDACTED

NATHAN RUPERT PHOTOGRAPHY
1642 7TH AVE UNIT 422
SAN DIEGO, CA 92101-2755

NATHAN SCHLAGEL
ADDRESS REDACTED

NATHAN SHOMETTE
ADDRESS REDACTED

NATHAN SIKORA
ADDRESS REDACTED

NATHAN SMITH
ADDRESS REDACTED

NATHAN SPRAGUE
ADDRESS REDACTED

NATHAN STRENTZ
ADDRESS REDACTED

NATHAN TANG
ADDRESS REDACTED

NATHAN TRAN
ADDRESS REDACTED

NATHAN TRIMMER
ADDRESS REDACTED

NATHAN V HENKENIUS
ADDRESS REDACTED

NATHAN VICE
ADDRESS REDACTED

NATHAN WADAS
ADDRESS REDACTED

NATHAN WADE
ADDRESS REDACTED

NATHAN Z PAULCHEK
ADDRESS REDACTED

NATHANAEL A STEELE
ADDRESS REDACTED

NATHANAEL BACA
ADDRESS REDACTED

NATHANAEL ELMORE
ADDRESS REDACTED


NATHANIAL ROBERTS
ADDRESS REDACTED

NATHANIAL SPALTRO
ADDRESS REDACTED

NATHANIAL SPALTRO
ADDRESS REDACTED


NATHANIEL A SANDS
ADDRESS REDACTED

NATHANIEL ARNETT
ADDRESS REDACTED

NATHANIEL BINVERSIE
ADDRESS REDACTED


NATHANIEL CHAPUT
ADDRESS REDACTED

NATHANIEL FOOTE, ANDREOZZI & ASSOCIATES
RE: BOY SCOUTS OF AMERICA
111 N FRONT ST
HARRISBURG, PA 17101-1446

NATHANIEL FRISCH
ADDRESS REDACTED


NATHANIEL GIBSON
ADDRESS REDACTED

NATHANIEL GRAF
ADDRESS REDACTED

NATHANIEL GRAYSON MOORE
ADDRESS REDACTED


NATHANIEL GRIMM
ADDRESS REDACTED

NATHANIEL J WATCHER
ADDRESS REDACTED

NATHANIEL MERLING
ADDRESS REDACTED


NATHANIEL MUMAU
ADDRESS REDACTED

NATHANIEL PFEIFER
ADDRESS REDACTED

NATHANIEL PINHAS
ADDRESS REDACTED


NATHANIEL PINHAS
ADDRESS REDACTED

NATHANIEL RODGERS
ADDRESS REDACTED

NATHANIEL ROUSE
ADDRESS REDACTED


NATHANIEL WILLIAM HUNTER
ADDRESS REDACTED

NATHANIEL WORLEY
ADDRESS REDACTED

NATHANIEL WURSTER
ADDRESS REDACTED


NATION
PO BOX 55149
BOULDER, CO 80321

NATIONAL AFTERSCHOOL ASSOC
2961A HUNTER MILL RD 626
OAKTON, VA 22124

NATIONAL AQUARIUM IN BALTIMORE
PIER 3 501 E PRATT ST
BALTIMORE, MD 21202-3194


NATIONAL ARCHIVES TRUST FUND
40 PRESIDENTIAL DR
SIMI VALLEY, CA 93065-0600

NATIONAL ARCHIVES TRUST FUND
441 FREEDOM PKWY NE
ATLANTA, GA 30307-1496

NATIONAL ARCHIVES TRUST FUND (NATFB)
P.O. BOX 100793
ATLANTA, GA 30384-0793

NATIONAL ASSN OF PRESBYTERIAN SCOUTERS
C/O RUSH HART
2416 RYAN PLACE DR
FT WORTH, TX 76110-2503

NATIONAL ASSOC FOR INTERPRETATION
PO BOX 2246
FORT COLLINS, CO 80522-2246

NATIONAL ASSOC FOR SEARCH & RESCUE
PO BOX 232020
CENTREVILLE, VA 20120-8020

NATIONAL ASSOC OF CHARITABLE
GIFT PLANNERS
200 S MERIDIAN ST STE 510
INDIANAPOLIS, IN 46225-1076

NATIONAL ASSOC OF CONCESSIONAIRES
35 E WACKER DR STE 1816
CHICAGO, IL 60601-2202

NATIONAL ASSOC OF PHOTOSHOP PROF
PO BOX 1974
OLDSMAR, FL 34677-6974

NATIONAL ASSOC OF SCHOOL
RESOURCE OFFICERS INC
2020 VALLEYDALE RD STE 207A
HOOVER, AL 35244-4803

NATIONAL ASSOC OF WORKFORCE BOARDS
1133 19TH ST NW
WASHINGTON, DC 20036-3604

NATIONAL ASSOC OF WORKFORCE DEVELOP PRO
ATTN: MEMBERSHIP DEPT
1133 19TH ST NW FL 4
WASHINGTON, DC 20036-3623

NATIONAL BAIT INC
946 LAKESHORE RD
EAST MISSISSAUGA, ON L5G 2R4
CANADA

NATIONAL BAPTIST CONCESSION COMMISSION
C/0 DR LEROY SHELTON-CFMB CHURCH
317 E HAMILTON AVE
FLINT, MI 48505-4679

NATIONAL BAPTIST CONVENTION OF AMER, INC
NBCA VENDOR COORDINATOR
1401 MOELING ST
LAKE CHARLES, LA 70601-1737

NATIONAL BAPTIST CONVENTION OF AMERICA
777 S R L THORNTON FWY STE 210
DALLAS, TX 75203-2984

NATIONAL BASEBALL HALL OF FAME
25 MAIN ST
COOPERSTOWN, NY 13326-1160

NATIONAL BISON ASSOC
8690 WOLFF CT STE 200
WESTMINSTER, CO 80031-3697

NATIONAL BOATING FEDERATION
112 SADDLEBACK LN
EAST FALMOUTH, MA 02536-3985

NATIONAL BOOK NETWORK
15200 NBN WAY BLDG B
BLUE RIDGE SUMMIT, PA 17214-9735

NATIONAL BOOK NETWORK
DBA COMPULABEL
1855 FOX LN
ELGIN, IL 60123-7813

NATIONAL BOOK NETWORK
DBA COMPULABEL
PO BOX 536139
PITTSBURGH, PA 15253-5903

NATIONAL BOOK NETWORK
PO BOX 536139
PITTSBURGH, PA 15253-5903

NATIONAL BOX EXCHANGE INC
C/O JODI CANNAN
209 CRYSTAL CT
BLUE BELL, PA 19422-2473

NATIONAL BUILDING MUSEUM
OFFICE OF SPECIAL EVENTS
401 F ST NW
WASHINGTON, DC 20001-2637

NATIONAL BUSINESS FURNITURE
1819 PEACHTREE RD NE STE 520
ATLANTA, GA 30309-1851

NATIONAL BUSINESS FURNITURE
770 S 70TH ST
LOS ANGELES, CA 90010

NATIONAL BUSINESS FURNITURE
PO BOX 514052
MILWAUKEE, WI 53203-3452

NATIONAL BUSINESS INSTITUTE
PO BOX 3067
EAU CLAIRE, WI 54702-3067

NATIONAL CAMERA EXCHANGE
9300 OLSON MEMORIAL HWY
GOLDEN VALLEY, MN 55427-4758

NATIONAL CAPITAL AREA CNCL #82
9190 ROCKVILLE PIKE
BETHESDA, MD 20814-3897

NATIONAL CAPITAL AREA CNCL 82
9190 ROCKVILLE PIKE
BETHESDA, MD 20814-3897

NATIONAL CAPITAL AREA COUNCIL BSA
ADDRESS REDACTED

NATIONAL CAPITAL AREA COUNCIL, BOY SCOUTS OF
9190 ROCKVILLE PIKE
BETHESDA, MD 20814-3897

NATIONAL CAPITAL SS - OPC
9190 ROCKVILLE PIKE
BETHESDA, MD 20814-3812

NATIONAL CAR RENTAL INC
P.O. BOX 402334
ATLANTA, GA 30384-2334

NATIONAL CAREER TECHNICAL
EDUCATION FOUNDATION
8484 GEORGIA AVE STE 320
SILVER SPRING, MD 20910-5604

NATIONAL CATHOLIC COMMITTEE ON SCOUTING
1325 W WALNUT HILL LN
IRVING, TX 75038-3008

NATIONAL CATHOLIC COMMITTEE ON SCOUTING
1325 W WALNUT HILL LN
IRVING, TX 75038-3008

NATIONAL CATTLEMEN'S BEEF ASS
PO BOX 173778
DENVER, CO 80217-3778

NATIONAL COMMITTEE ON PLANNED GIVING
233 S MCCREA ST STE 400
INDIANAPOLIS, IN 46225-1068

NATIONAL COUNCIL OF CHURCHES, YEARBOOK
475 RIVERSIDE DR RM 880
NEW YORK, NY 10115-0002

NATIONAL COUNCIL OF LA RAZA
ADDRESS REDACTED

NATIONAL COUNCIL OF YOUTH SPORTS
7185 SE SEAGATE LN
STUART, FL 34997-2160

NATIONAL CRIME PREVENTION COUNCIL
2001 JEFFERSON DAVIS HWY STE 901
ARLINGTON, VA 22202-3616

NATIONAL CUSTOM INSIGNIA INC
PO BOX 1190
OLDSMAR, FL 34677-1190

NATIONAL DISTRIBUTIN CTR BSA BPC
PO BOX 7143
CHARLOTTE, NC 28241-7143

NATIONAL EAGLE CENTER
PO BOX 242
WABASHA, MN 55981-0242

NATIONAL ENVELOPE
P.O. BOX 203008
DALLAS, TX 75320-3008

NATIONAL ENVELOPE SMYRNA
P.O. BOX 933251
ATLANTA, GA 31193-3251

NATIONAL EVENT PUBLICATIONS
4908 CREEKSIDE DR
CLEARWATER, FL 33760-4009

NATIONAL EXPOSITION SERVICES INC
2111 N 23RD AVE
PHOENIX, AZ 85009-2711

NATIONAL EXPRESS DURHAM HOLDING CORP
4300 WEAVER PKWY
WARRENVILLE, IL 60555-3919

NATIONAL EXPRESS DURHAM HOLDING CORP
DURHAM SCHOOL SERVICES LP
P.O. BOX 841879
DALLAS, TX 75284-1879

NATIONAL EXPRESS SERVICES
1350 COLLEGE AVE
CANON CITY, CO 81212-3541

NATIONAL FATHERHOOD INITIATIVE
101 LAKEFOREST BLVD STE 360
GAITHERSBURG, MD 20877-2634

NATIONAL FATHERHOOD INITIATIVE
20410 OBSERVATION DR STE 107
GERMANTOWN, MD 20876-6419

NATIONAL FEDERATION FOR CATHOLIC
YOUTH MINISTRY
415 MICHIGAN AVE NE STE 40
WASHINGTON, DC 20017-4503

NATIONAL FIRE CONTROL
PO BOX 3667
APACHE JUNCTION, AZ 85117-4132

NATIONAL FIRE PROTECTION ASSOC
PO BOX 9689
MANCHESTER, NH 03108-9689

NATIONAL FOREST FOUNDATION
FORT MISSOULA RD
BLDG 27, STE 3
MISSOULA, MT 59804

NATIONAL GEOGRAPHIC
PO BOX 37545
BOONE, IA 50037-0545

NATIONAL GEOGRAPHIC
TELEVISION
P.O. BOX 417131
BOSTON, MA 02241-7126

NATIONAL GEOGRAPHIC PARTNERS, LLC
NATIONAL GEOGRAPHIC CREATIVE
P.O. BOX 417120
BOSTON, MA 02241-7120

NATIONAL GEOGRAPHIC SOCIETY
1145 17TH ST NW
WASHINGTON, DC 20036-4707

NATIONAL GEOGRAPHIC SOCIETY
P.O. BOX 63001
TAMPA, FL 33663-3001

NATIONAL GRAPHICS INC
ROUTE 139
PO BOX 508
NORTH BRANFORD, CT 06471-0508

NATIONAL GRID
40 SYLVAN RD
WALTHAM, MA 02451-1120

NATIONAL GRID
40 SYLVAN RD
WALTHAM, MA 02451-1120

NATIONAL GRID
ATTN: VICKI PIAZZA
300 ERIE BLVD W
SYRACUSE, NY 13202

NATIONAL GRID
PO BOX 11737
NEWARK, NJ 07101-4737

NATIONAL GRID
PO BOX 11737
NEWARK, NJ 07101-4737

NATIONAL HANGER CO INC
PO BOX 818
N BENNINGTON, VT 05257-0818

NATIONAL HOSPITALITY SUPPLY
10660 N EXECUTIVE CT
MEQUON, WI 53092-4641

NATIONAL HUMAN SERVICES ASSEMBLY
1101 14TH ST NW STE 600
WASHINGTON, DC 20005-5639

NATIONAL INST ON MEDIA & THE FAMILY
606 24TH AVE S STE 606
MINNEAPOLIS, MN 55454-1438

NATIONAL INSTALLERS INC
500 AIRPORT RD
TERRELL, TX 75160-5217

NATIONAL INSTITUTE OF BUSINESS MGMT
7600A LEESBURG PIKE
WEST BLDG, STE 300
FALLS CHURCH, VA 22043-2004

NATIONAL JEWISH COMMITTEE ON SCOUTING
317 SPRINGHOUSE LN
MOORESTOWN, NJ 08057-2643

NATIONAL JEWISH SCOUT ASSOC
1909 DAUNTLESS DR
GLENVIEW, IL 60026-6809

NATIONAL LASER IMAGING, INC
PO BOX 1568
ANGEL FIRE, NM 87710-1568

NATIONAL LAW JOURNAL
C/O INCISIVEMEDIA
PO BOX 70162
PHILADELPHIA, PA 19176-0162

NATIONAL LOCKERS & SHELVING, LLC
151 ROUTE 33
MANALAPAN, NJ 07726-8368

NATIONAL LUTHERAN ASSOC ON SCOUTING
5819 JANE WAY
ALEXANDRIA, VA 22310-1202

NATIONAL LUTHERAN ASSOC ON SCOUTING
C/O PHILL LAWONN
2662 LAKE COURT DR
MOUNDS VIEW, MN 55112-4137

NATIONAL MUSEUM OF CRIME & PUNISHMENT
575 7TH ST NW
WASHINGTON, DC 20004-1607

NATIONAL MUSEUM OF NUCLEAR
SCIENCE & HISTORY
601 EUBANK BLVD SE
ALBUQUERQUE, NM 87123-3378

NATIONAL MUZZLE LOADING RIFLE ASSOC
PO BOX 67
FRIENDSHIP, IN 47021-0067

NATIONAL NOTIFICATION NETWORK
505 N BRAND BLVD STE 700
GLENDALE, CA 91203-3946

NATIONAL OUTDOOR LEADERSHIP SCHOOL
284 LINCOLN ST
LANDER, WY 82520-2848

NATIONAL PAL CONFERENCE
658 W INDIANTOWN RD STE 201
JUPITER, FL 33458-7535

NATIONAL PARK SERVICE
NEW RIVER GORGE NATIONAL RIVER
PO BOX 246
GLEN JEAN, WV 25846-0246

NATIONAL PARK TRUST
401 E JEFFERSON ST STE 102
ROCKVILLE, MD 20850-2617

NATIONAL PARKINSON FOUNDATION, INC
OFFICE OF DEVELOPMENT
1501 NW 9TH AVE / BOB HOPE RD
MIAMI, FL 33136

NATIONAL PARTNERSHIP
PO BOX 1991
ANNANDALE, VA 22003-9557

NATIONAL PRINT GROUP INC
P.O. BOX 116424
ATLANTA, GA 30368-6424

NATIONAL PTA
2008 PTA GALA
CHICAGO, IL 60674-0001

NATIONAL PUBLIC SAFETY INFO BUREAU
PO BOX 365
STEVENS POINT, WI 54481-0365

NATIONAL PUBLISHER SERVICES LLC
12812 CARDINAL LN
URBANDALE, IA 50323-2154

NATIONAL PUBLISHER SERVICES, LLC
9 BRIDGE ST
METUCHEN, NJ 08840-2273

NATIONAL PUBLISHERS EXCHANGE
P.O. BOX 62741
BALTIMORE, MD 21264-2741

NATIONAL PUMP & COMPRESSOR
P.O. BOX 204149
HOUSTON, TX 77216-0001

NATIONAL REGISTER PUBLISHING
300 CONNELL DR STE 2000
BERKELEY HEIGHTS, NJ 07922-2801

NATIONAL REGISTER PUBLISHING
P.O. BOX 404192
ATLANTA, GA 30384-4192

NATIONAL REGISTER PUBLISHING
PO BOX 743140
ATLANTA, GA 30374-3140

NATIONAL REST SUPPLY CO INC
2513 COMANCHE RD NE
ALBUQUERQUE, NM 87107-4719

NATIONAL RESTAURANT SUPPLY CO
2513 COMANCHE RD NE
ALBUQUERQUE, NM 87107-4719

NATIONAL RETAIL FEDERATION
P.O. BOX 781081
PHILADELPHIA, PA 19178-1081

NATIONAL RETAIL FEDERATION
PO BOX 506
BROOKFIELD, IL 60513-0506

NATIONAL RIFLE ASSOC
P.O. BOX 758618
BALTIMORE, MD 21275-8618

NATIONAL RIFLE ASSOC
PO BOX 421057
PALM COAST, FL 32142-1057

NATIONAL RIFLE ASSOC
PO BOX 72
WASHINGTON, DC 20044-0072

NATIONAL RIFLE ASSOC OF AMERICA
MEMBERSHIP PROCESSING CTR
PO BOX 421057
PALM COAST, FL 32142-1057

NATIONAL SAFE BOATING COUNCIL
8140 FLANNERY CT
MANASSAS, VA 20109-2733

NATIONAL SAFETY COMPLIANCE INC
509 S CAVALIER AVE
SPRINGFIELD, MO 65802-2619

NATIONAL SAFETY COUNCIL
PO BOX 558
ITASCA, IL 60143-0558

NATIONAL SCOUT ASSOC OF MOLDOVA
PO BOX 75015-2079
IRVING, TX 75015

NATIONAL SCOUT MOVEMENT OF ARMENIA
HSBC BANK ARMENIA CJSC
9 VAZGEN SARKISSIAN ST
YEREVAN, 375010
ARMENIA

NATIONAL SEMINARS TRAINING
6900 SQUIBB RD
MISSION, KS 66202-3247

NATIONAL SHERIFF'S ASSOC
1450 DUKE ST
ALEXANDRIA, VA 22314-3490

NATIONAL SHOOTING SPORTS
FOUNDATION INC FLINTLOCK RIDGE
11 MILE HILL RD
NEWTOWN, CT 06470-2328

NATIONAL STROKE ASSOC
PO BOX 80046-1780
CENTENNIAL, CO 80112

NATIONAL TOLLS
PO BOX 30
ROSLYN HEIGHTS, NY 11577-0030

NATIONAL TRAILER REPAIR
1400 IRENE DR
IRVING, TX 75061-5712

NATIONAL UNION FIRE INSURANCE CO
OF PITTSBURGH, PA
175 WATER ST FL 18
NEW YORK, NY 10038-4976

NATIONAL URBAN LEAGUE, INC
ATTN: LISA DAVIS, DIR OF FINANCE
120 WALL ST FL 8
NEW YORK, NY 10005-3930

NATIONAL WOMEN OF ACHIEVEMENT
1421 MILMO DR
FT WORTH, TX 76134-1717

NATIONAL YOUTH EMPLOYMENT COALITION
1836 JEFFERSON PL NW
WASHINGTON, DC 20036-2505

NATIONAL YOUTH LEADERSHIP COUNCIL
ADDRESS REDACTED

NATIONS ROOF LLC
7040 BATTLE DR NW # 200
KENNESAW, GA 30152-4388

NATIONWIDE PLUMBING SERVICE INC
97671 OVERSEAS HWY
KEY LARGO, FL 33037-4029

NATIONWIDE POWER
1060 MARY CREST RD
HENDERSON, NV 89074-7818

NATIONWIDE POWER SOLUTIONS INC
1060 MARY CREST RD
HENDERSON, NV 89074-7818

NATISHA LA PIERRE
ADDRESS REDACTED

NATIVE AMERICAN MEDIA
1015 GAYLEY AVE STE 1024
LOS ANGELES, CA 90024-3413

NATIVE AMERICAN REPORT
CD PUBLICATIONS
8204 FENTON ST
SILVER SPRING, MD 20910-4571

NATIVE AMERICANS IN PHILANTHROPY
C/O NON PROFIT SOLUTIONS INC
1821 UNIVERSITY AVE W STE S256
SAINT PAUL, MN 55104-2872

NATL ASSOC OF BLACK JOURNALISTS
8701-A ADELPHI RD
ADELPHI, MD 20783-1716

NATL ASSOC OF CAMBODIAN SCOUTS
80 BLVD PREAH NORODOM
PHNON PENH, KAMPUCHEA
CAMBODIA

NAT'L ASSOC OF SPORTS COMMISSIONS
9916 CARVER RD STE 100
BLUE ASH, OH 45242-5597

NATL ASSOC OF STATE WORKFORCE AGENCIES
444 N CAPITOL ST NW STE 142
WASHINGTON, DC 20001-1582

NATL BAPTIST CONVENTION OF AMERICA
C/O REV F D SAMPSON
PO BOX 21219
HOUSTON, TX 77226-1219

NAT'L ORGANIZATION OF SCOUTS OF UKRAINE
OFFICE OF NOSU
VUL O DOVZENKA, 2, OF 53
KYIV, 03057
UKRAINE

NAT'L PRESS PHOTOGRAPHERS ASSN
3200 CROASDAILE DR STE 306
DURHAM, NC 27705-2588

NATL SHOOTING SPORTS FOUNDATION INC
11 MILE HILL RD
NEWTOWN, CT 06470-2328

NAT'L WATER SAFETY CONGRESS
EXECUTIVE OFFICE
PO BOX 1632
MENTOR, OH 44061-1632

NATURAL HISTORY MAGAZINE
PO BOX 3030
HARLAN, IA 51593-0091

NATURAL HISTORY MAGAZINE
PO BOX 3090
HARLAN, IA 51593-0154

NATURAL HISTORY MUSEUM OFTHE ADIRONDACKS
45 MUSEUM DR
TUPPER LAKE, NY 12986-9712

NATURAL LIFE COLLECTIONS, INC
P.O. BOX 116817
ATLANTA, GA 30368-6817

NATURAL SYSTEMS INTERNATIONAL
3600 CERRILLOS RD STE 1102
SANTA FE, NM 87507-2662

NATURALLY SLIM INC
12712 PARK CENTRAL DR STE 300
DALLAS, TX 75251-1512

NATURE PICTURE LIBRARY LTD
5A GREAT GEORGE ST
BRISTOL, BS1 5RR
UNITED KINGDOM

NATURE SCAPES, INC
PO BOX 354
CIMARRON, NM 87714-0354

NATURE WATCH
5312 DERRY AVE STE R
AGOURA HILLS, CA 91301-5004

NATUREGRAPH PUBLISHERS INC
PO BOX 1047
HAPPY CAMP, CA 96039-1047

NATURE'S BAKERY, LLC
425 MAESTRO DR STE 101
RENO, NV 89511-2256

NATURE'S BAKERY, LLC
PO BOX 671657
DALLAS, TX 75267-1657

NATURE'S CREATIONS, INC
6822 TILDEN LN
ROCKVILLE, MD 20852-4501

NAUDAIN T RADCLIFF
ADDRESS REDACTED

NAUTICAL OUTFITTERS CORP
DBA PLASTIC-MART
685 JOHN B SIAS MEMORIAL PKWY STE 330
EDGECLIFF VILLAGE, TX 76134-1304

NAVAL ACADEMY CATERING
UNITED STATES NAVAL ACADEMY
2 TRUXTUN RD
ANNAPOLIS, MD 21402-1319

NAVARRO CASTILLO & ASSOC
1563 AVE PONCE DE LEON
SAN JUAN, PR 00926-2718

NAVEJAR, GUADALUPE JOE
ADDRESS REDACTED

NAVELD L AMIGON
ADDRESS REDACTED

NAVEX GLOBAL INC
5500 MEADOWS RD STE 500
LAKE OSWEGO, OR 97035-3626

NAVEX GLOBAL, INC
5500 MEADOWS RD STE 500
LAKE OSWEGO, OR 97035-3626

NAVIGATION ADVERTISING LLC
416-B MEDICAL CTR PKWY
MURFRESSBORO, TN 37129

NAVITOR
ATTN: RHODA SEABOLT
727 CLAYTON AVE
WAYNESBORO, PA 17268-2060

NAWB
P.O. BOX 501199
SAINT LOUIS, MO 63150-1199

NC DEPT OF STATE TREASURER
ESCHEAT & UNLCAIMED PROPERTY SECTION
3200 ATLANTIC AVE
RALEIGH, NC 27604-1668

NC DIV OF MOTOR VEHICLES
PO BOX 29620
RALEIGH, NC 27626-0620

NC DIVISION OF MOTOR VEHICLES
PO BOX 29620
RALEIGH, NC 27626-0620

NC OFFICE OF THE ATTORNEY GENERAL
BUREAU OF CONSUMER FRAUDS AND PROTECTIO
STATE CAPITOL
ALBANY, NY 12224-0341

NC TILE & CARPET OF MARATHON INC
10899 OVERSEAS HWY
MARATHON, FL 33050-3454

NCBA
PO BOX 3469
ENGLEWOOD, CO 80155

NCC PS ENTERPRISES LLC
DBA THE NATIONAL CONFERENCE CENTER
18980 UPPER BELMONT PL
LEESBURG, VA 20176-1245

NCCEP
ATTN: SUSAN SHIMKO ASSOC DIR CTP
1400 20TH ST NW STE G1
WASHINGTON, DC 20036-5987

NCDVD
440 W NECK RD
HUNTINGTON, NY 11743-1626

NCL CORP LTD
PO BOX 025403
MIAMI, FL 33102-5403

NCLR ANNUAL CONFERENCE
ATTN: SALES AND SPONSORSHIPS
1126 16TH ST NW
WASHINGTON, DC 20036-4804

NCMEC
NCMEC
699 PRINCE ST
ALEXANDRIA, VA 22314-3175

NCOMPLIANCE SERVICES INC
19 NW 101ST PL
KANSAS CITY, MO 64155-1769

NCPTC
ATTN: HUGH NGUYEN
2324 UNIVERSITY AVE W STE 105
SAINT PAUL, MN 55114-1854

NCS PEARSON INC
32651 COLLECTION CENTER DR
CHICAGO, IL 60693-0001

NCS PEARSON INC
32651 COLLECTION CTR DR
CHICAGO, IL 60693-0001

NCSC USPS
6060 PRIMACY PKWY STE 201
MEMPHIS, TN 38119-5745

NCSC-USPS
ACCOUNTS RECEIVABLE
225 N HUMPHREYS BLVD, STE 501
MEMPHIS, TN 38188-1099

ND OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION SECTION
30 E BROAD ST FL 14H
COLUMBUS, OH 43215-3414

NDC
PO BOX 7143
CHARLOTTE, NC 28241-7143

NDC OPC C/O DORENE KUTRUBS
NATIONAL DISTRIBUTION CTR
PO BOX 7143
CHARLOTTE, NC 28241-7143

NE MILLER
ADDRESS REDACTED

NE REGION JEWISH COMMITTEE ON SCOUTING
C/O JEFFREY H GOLDSMITH
114 KENNETH TER
SOUTH ORANGE, NJ 07079-1816

NEAL ARMIGER
ADDRESS REDACTED

NEAL FRANKEL
ADDRESS REDACTED

NEAL GERBER AND EISENBERG, LLC
TWO N LA SALLE ST
CHICAGO, IL 60602-3801

NEAL GOWER
ADDRESS REDACTED

NEAL PETERSON, MD
ADDRESS REDACTED

NEAL PFEIL
ADDRESS REDACTED

NEAL TRUJILLO
ADDRESS REDACTED

NEBRASKA DEPT OF REVENUE
PO BOX 94818
LINCOLN, NE 68509-4818

NEBRASKA DEPT OF REVENUE
PO BOX 98915
LINCOLN, NE 68509-8915

NEBRASKA DEPT OF REVENUE
PO BOX 98923
LINCOLN, NE 68509-8923

NEBRASKA SCIENTIFIC
828 CROWN POINT AVE
OMAHA, NE 68110-2828

NEBRASKA SECRETARY OF STATE
PO BOX 94608
LINCOLN, NE 68509-4608

NEBRASKA STATE TREASURER'S OFFICE
ATTN: UNCLAIMED PROPERTY DIV
809 P ST
LINCOLN, NE 68508-1390

NEBRASKA STATE TREASURER'S OFFICE
UNCLAIMED PROPERTY DIV
809 P ST
LINCOLN, NE 68508-1390

NEBRASKA WESLEYAN UNIVERSITY
FINANCIAL AID
5000 SAINT PAUL AVE
LINCOLN, NE 68504-2760

NEBRASKA WESLEYAN UNIVERSITY
FOR BENEFIT OF: HARRISON HOVLAND
5000 SAINT PAUL AVE
LINCOLN, NE 68504-2760

NEBRASKA WESLEYAN UNIVERSITY
FOR BENEFIT OF: JONATHON HANSEN
5000 SAINT PAUL AVE
LINCOLN, NE 68504-2760

NEBS
PO BOX 88042
CHICAGO, IL 60680-1042

NEDCO, INC
2485-B LITHONIA IND. BLVD
LITHONIA, GA 30058

NEDDO, BARBARA
ADDRESS REDACTED

NEDDO, NICKOLAS
ADDRESS REDACTED

NEEDFIRE
4301 BOBTOWN RD APT 206
GARLAND, TX 75043-4029

NEELEY PARKS
ADDRESS REDACTED

NEERAJ MADIVALA
ADDRESS REDACTED

NEIL B HOWETT
ADDRESS REDACTED

NEIL BERNARD
ADDRESS REDACTED

NEIL BURNS
ADDRESS REDACTED

NEIL D DONNELLY
ADDRESS REDACTED

NEIL HUBER
ADDRESS REDACTED

NEIL S FLANAGAN
ADDRESS REDACTED

NEIL SHEA
ADDRESS REDACTED

NEIL VIDT
ADDRESS REDACTED

NEIL WOODS
ADDRESS REDACTED

NEILING-RYND FRANCINE
ADDRESS REDACTED

NEISHA JOSEPH
ADDRESS REDACTED

NEKTARIOS SPIRTOS
ADDRESS REDACTED

NELCO PRODUCTS INC
22 RIVERSIDE DR
PEMBROKE, MA 02359-1937

NELL JEAN ENTERPRISES INC
PO BOX 1837
BECKLEY, WV 25802-1837

NELLY MENDOZA
ADDRESS REDACTED

NELSON BLANCO INC
PO BOX 500061
MARATHON, FL 33050-0061

NELSON BOWMAN III
ADDRESS REDACTED

NELSON BYRD WOLTZ LLC
310 E MARKET ST
CHARLOTTESVILLE, VA 22902-5212

NELSON GALLERY FOUNDATION
4525 OAK ST
KANSAS CITY, MO 64111-1818

NELSON GWINN
ADDRESS REDACTED

NELSON JAMES REGAN
ADDRESS REDACTED

NELSON MULLINS RILEY & SCARBOROUGH, LLP
PO BOX 11009
COLUMBIA, SC 29211-1009

NELSON WESTERBERG
ATTN: FRAN NELSON
1500 ARTHUR AVE
ELK GROVE, IL 60007

NELSON WESTERBERG OF TX INC
75 REMITTANCE DR STE 1200
CHICAGO, IL 60675-1200

NELSON WESTERBERG OF TX INC
75 REMITTANCE DR, STE 1200
CHICAGO, IL 60675-1200

NELSON, JAMES H
ADDRESS REDACTED

NEMACOLIN WOODLANDS RESORT & SPA
CREDIT & COLLECTIONS DEPT
1001 LAFAYETTE DR
FARMINGTON, PA 15437-9754

NEO BUILDERS, INC
11112 S TRYON ST UNIT G
CHARLOTTE, NC 28273-4569

NEOPOST USA INC
25880 NETWORK PL
CHICAGO, IL 60673-1258

NEOPOST USA INC
478 WHEELERS FARMS RD
MILFORD, CT 06461-9105

NEOPOST USA, INC
478 WHEELERS FARMS RD
MILFORD, CT 06461-9105

NEPAL SCOUTS NAT'L HEADQUARTERS
P.O. BOX 1037
KATHMANDU
NEPAL

NEPTUNE FISHING SUPPLY
PO BOX 8985
ST THOMAS, VI 00801-1985

NER JCOS
ADDRESS REDACTED

NER RETIREMENT FUND
C/O NEAST REGION BSA
PO BOX 268
JAMESBURG, NJ 08831-0268

NERI NORTH AMERICA INC
1547 NW 79TH AVE
DORAL, FL 33126-1103

NERJCOS
ATTN: ELLIOT KLUGMAN
19 BARSTOW RD COTTAGE G
GREAT NECK, NY 11021

NERWIN & MARTIN
6515-A SMITHFIELD RD
FORT WORTH, TX 76182

NESCO RESOURCE LLC
P.O. BOX 901372
CLEVELAND, OH 44190-1372

NESIA LASHINA HARRIS
ADDRESS REDACTED

NESTER HOISERY, INC
PO BOX 162064
ATLANTA, GA 30321-2064

NESTLE PURE LIFE DIRECT
PO BOX 856680
LOUISVILLE, KY 40285-6680

NESTLE USA, INC
P.O. BOX 841933
DALLAS, TX 75284-1933

NESTOR HALPERN
ADDRESS REDACTED

NESTOR LOPEZ
ADDRESS REDACTED

NESTRA SOLUTIONS SRO
SPITALSKA 53
BRATISLAVA, 81101
SLOVAKIA

NET CON INC
815 W PADONIA RD
COCKEYSVILLE, MD 21030-1724

NET MINISTRIES INC
110 CRUSADER AVE W
WEST ST PAUL, MN 55118-4427

NET RETAILERS INC
DBA PATIOCONTRACT INC
980 N MICHIGAN AVE STE 1310
CHICAGO, IL 60611-4513

NET WORLD SPORTS
BRYN LN
WREXHAM INDUSTRIAL ESTATE
WREXHAM, LL13 9UT
UNITED KINGDOM

NETBRANDS MEDIA CORP
14550 BEECHNUT ST
HOUSTON, TX 77083-5741

NETCOM, INC
815 W PADONIA RD
COCKEYSVILLE, MD 21030-1724

NETSEO TRAILS CNCL 580
3787 NW LOOP 286
PARIS, TX 75460-3503

NETSEO TRAILS COUNCIL BSA
3787 NW LOOP 286
PARIS, TX 75460-3503

NETSEO TRLS CNCL 580
3787 NW LOOP 286
PARIS, TX 75460-3503

NETSTREAM LIVE
5341 MONTROSE DR STE 101
DALLAS, TX 75209-5615

NETVIOUS
7557 RAMBLER RD STE 700
DALLAS, TX 75231-2321

NETWORK CLOSING SERVICES, INC
DBA: POINEER TITLE & ESCROW SERVICES
7651-A ASHLEY PARK CT, 401
ORLANDO, FL 32835

NEUSTROM & ASSOC PA
TRUST ACCOUNT
118 S 7TH ST
SALINA, KS 67401-2806

NEVADA AL KENT
ADDRESS REDACTED

NEVADA AREA CNCL #329
500 DOUBLE EAGLE CT
RENO, NV 89521-8991

NEVADA AREA CNCL 329
500 DOUBLE EAGLE CT
RENO, NV 89521-8991

NEVADA DEPT OF BUSINESS & INDUSTRY
UNCLAIMED PROPERTY DIV
2501 E SAHARA AVE STE 304
LAS VEGAS, NV 89104-4137

NEVADA DEPT OF TAXATION
1550 COLLEGE PKWY STE 115
CARSON CITY, NV 89706-7937

NEVADA LEGAL PRESS
3301 MALIBOU AVE
PAHRUMP, NV 89048-6489

NEVADA OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION AND ANTITRUST BUREAU
33 CAPITOL ST
CONCORD, NH 03301-6310

NEVADA SECRETARY OF STATE
202 N CARSON ST
CARSON CITY, NV 89701-4201

NEVADA STATE ATTORNEYS GENERAL
OLD SUPREME CT BLDG
100 N CARSON ST
CARSON CITY, NV 89701-4717

NEVILL BUSINESS MACHINES
1305 W BELT LINE RD STE 320
CARROLLTON, TX 75006-6980

NEW AMERICAN DIMENSIONS
6955 LA TIJERA BLVD STE B
LOS ANGELES, CA 90045-1932

NEW BIRTH OF FREEDOM C/O CLYDE KELLER
1 BADEN POWELL LN
MECHANICSBURG, PA 17050-2344

NEW BIRTH OF FREEDOM COUNCIL, BOY SCOUTS OF
1 BADEN POWELL LN
MECHANICSBURG, PA 17050-2344

NEW BIRTH OF FREEDOM COUNCIL, BSA
1 BADEN POWELL LN
MECHANICSBURG, PA 17050-2344

NEW BRIGHT INDUSTRIAL CO LTD
9/F NEW BRIGHT BUILDING
11 SHEUNG YUET RD, KOWLOON BAY
KOWLOON
HONG KONG

NEW CHARMS
C/O STUART KAPICKA
1609 41ST ST
SACRAMENTO, CA 95819-4044

NEW CINGULAR WIRELESS PCS, LLC
12555 CINGULAR WAY STE 1300
ALPHARETTA, GA 30004-8502

NEW ENCHANTMENT LLC
ENCHANTMENT RESORT
525 BOYNTON CANYON RD
SEDONA, AZ 86336-3042

NEW ENGLAND FOOTWEAR
200 INTERNATIONAL DR STE 250
PORTSMOUTH, NH 03801-6834

NEW ENGLAND SS - OPC
23 TURNPIKE RD
SOUTHBOROUGH, MA 01772-2108

NEW HAMPSHIRE CLOCKS
31 STERLING DR
FRANKLIN, NH 03235-1566

NEW HAMPSHIRE STATE ATTORNEYS GENERAL
STATE HOUSE ANNEX
33 CAPITOL ST
CONCORD, NH 03301-6397

NEW HANOVER COUNTY TAX OFFICE
PO BOX 18000
WILMINGTON, NC 28406-7742

NEW HOPE FOUNDATION
2610 PARK AVE
MUSCATINE, IA 52761-5639

NEW HORIZON ADVENTURES INC
250 16TH AVE NE
ST PETERSBURG, FL 33704-4711

NEW HORIZON ADVENTURES INC
C/O FLORIDA SEA BASE
73800 OVERSEAS HWY
ISLAMADORA, FL 33036-4231

NEW HORIZONS COMPUTER LEARNING CENTERS
ATTN: UTAH YORK
5151 BELT LINE RD STE 550
DALLAS, TX 75254-7507

NEW JERSEY BUSINESS INDUSTRY ASSOC
C/O NJM BANK
PO BOX 1728
WEST TRENTON, NJ 08628-0925

NEW JERSEY DEPT OF
LAW AND PUBLIC SAFETY
BUREAU OF CONSUMER PROTECTION
100 N CARSON ST

NEW JERSEY DEPT OF LABOR & WORKFORCE
DIVISION OF EMPLOYER ACCT
PO BOX 059
TRENTON, NJ 08625-0059

NEW JERSEY DIV OF CONSUMER AFFAIRS
CHARITIES REGISTRATION SECTION
PO BOX 45021
NEWARK, NJ 07101-8002

NEW JERSEY FAMILY SUPPORT PAYMENT CTR
PO BOX 4880
TRENTON, NJ 08650-4880

NEW JERSEY INSTITUTE OF TECHNOLOGY
ATTN: BURSAR OFFICE
UNIVERSITY HEIGHTS
NEWARK, NJ 07102-1982

NEW JERSEY STATE ATTORNEYS GENERAL
RICHARD J. HUGHES JUSTICE COMPLEX
25 MARKET ST
PO BOX 080
TRENTON, NJ 08625-0080

NEW MEDIA LEARNING LLC
DBA WORKPLACE ANSWERS
DEPT 2268 P.O. BOX 122268
DALLAS, TX 75312-2268

NEW MEXICO ASSOC OF MUSEUMS
1208 SAN PEDRO DR NE
ALBUQUERQUE, NM 87110-6736

NEW MEXICO BOARD OF PHARMACY
5500 SAN ANTONIO DR NE STE C
ALBUQUERQUE, NM 87109-4177

NEW MEXICO CATTLE GROWERS ASSOC
2231 RIO GRANDE BLVD NW
ALBUQUERQUE, NM 87104-2529

NEW MEXICO CLAY/CERAMIC KING
3300 GIRARD BLVD NE
ALBUQUERQUE, NM 87107-1931

NEW MEXICO COWBELLES
HC 75 BOX 22
MOUNTAINAIR, NM 87036

NEW MEXICO DEPARTMENT OF GAME & FISH
PO BOX 25112
SANTA FE, NM 87504-5112

NEW MEXICO DEPT OF LABOR
ATTN: NORMAN VIGIL
PO BOX 2281
ALBUQUERQUE, NM 87103-2281

NEW MEXICO DRINKING WATER BUREAU
525 CAMINO DE LOS MARQUEZ STE 4
SANTA FE, NM 87505-1816

NEW MEXICO EMERGENCY SERVICES COUNCIL
PO BOX 3396
ALBUQUERQUE, NM 87190-3396

NEW MEXICO ENVIRONMENT DEPT
LAS VEGAS FIELD OFFICE
2538 RIDGE RUNNER RD
LAS VEGAS, NM 87701-4971

NEW MEXICO FLOODPLAIN MANAGERS ASSOC
PO BOX 3924
ROSWELL, NM 88202-3924

NEW MEXICO FORESTRY DIV
PO BOX 1948
SANTA FE, NM 87504-1948

NEW MEXICO HEREFORD ASSOC
183 KING RD
STANLEY, NM 87056-7025

NEW MEXICO HEREFORD ASSOCIATION
183 KING RD
STANLEY, NM 87056-7025

NEW MEXICO HIGHLANDS UNIVERSITY
PO BOX 9000
LAS VEGAS, NM 87701-9000

NEW MEXICO LIVESTOCK BOARD
300 SAN MATEO BLVD NE STE 1000
ALBUQUERQUE, NM 87108-1500

NEW MEXICO LIVESTOCK BOARD
PO BOX 242
SPRINGER, NM 87747-0242

NEW MEXICO MAGAZINE
PO BOX 433148
PALM COAST, FL 32143-3148

NEW MEXICO MOTOR TRANSPORTATION
PO BOX 1028
SANTA FE, NM 87504-1028

NEW MEXICO MOTOR VEHICLE DIV
1100 S ST FRANCIS DR
SANTA FE, NM 87505-4147

NEW MEXICO MOTOR VEHICLE DIV
PO BOX 1028
SANTA FE, NM 87504-1028

NEW MEXICO ONE CALL, INC
1021 EUBANK BLVD NE
ALBUQUERQUE, NM 87112-5309

NEW MEXICO RIVER ADVENTURES INC
2217 STATE HIGHWAY 68
EMBUDO, NM 87531

NEW MEXICO RIVER ADVENTURES INC
PO BOX 86
EMBUDO, NM 87531-0086

NEW MEXICO RURAL WATER ASSOC
8336 WASHINGTON PL NE
ALBUQUERQUE, NM 87113-1669

NEW MEXICO SEARCH & RESCUE COUNCIL
PO BOX 3396
ALBUQUERQUE, NM 87190-3396

NEW MEXICO SECRETARY OF STATE
CORPORATIONS BUREAU
325 DON GASPAR AVE STE 300
SANTA FE, NM 87501-4401

NEW MEXICO STATE UNIVERSITY
ATTN: FINANCIAL AID & SCHOLARSHIP SERVICES
MSC 5100 NMSU
PO BOX 30001
LAS CRUCES, NM 88003-8001

NEW MEXICO STATE UNIVERSITY
MSC 3 HRTM
PO BOX 30003
LAS CRUCES, NM 88003-8003

NEW MEXICO STOCKMAN
PO BOX 7127
ALBUQUERQUE, NM 87194-7127

NEW MEXICO TAXATION & REVENUE DEPT.
CORPORATE, INCOME & FRANCHISE TAX
PO BOX 25127
SANTA FE, NM 87504-5127

NEW MEXICO TECH
ATTN: FINANCIAL AID OFFICE
801 LEROY PL
SOCORRO, NM 87801-4681

NEW MEXICO WATER & WASTEWATER ASSOC
PO BOX 819
ESPANOLA, NM 87532-0819

NEW MEXICO WATER & WW ASSOC
CAROLINE MARTINEZ
PO BOX 819
ESPANOLA, NM 87532-0819

NEW MEXICO WILDERNESS ALLIANCE
PO BOX 25464
ALBUQUERQUE, NM 87125-0464

NEW MOBILITY SOLUTIONS /NMS RENTAL VANS
2618 WILDWOOD AVE
JACKSON, MI 49202-3931

NEW OUTLOOK INC
9701 WHITETHORN DR
CHARLOTTE, NC 28277-9027

NEW PIG CORP
1 PARK AVE
TIPTON, PA 16684-9025

NEW RELIC, INC
188 SPEAR ST STE 1200
SAN FRANCISCO, CA 94105-1750

NEW RELIC, INC
P.O. BOX 101812
PASADENA, CA 91189-1812

NEW REPUBLIC
PO BOX 421357
PALM COAST, FL 32142-1357

NEW RIVER BIKES
221 N COURT ST
FAYETTEVILLE, WV 25840-1233

NEW RIVER COMM & TECH COLLEGE
FOR BENEFIT OF: C. COMER
280 UNIVERSITY DR
BEAVER, WV 25813-8987

NEW RIVER COMM & TECH COLLEGE
OFFICE OF CAREER SERVICES
280 UNIVERSITY DR
BEAVER, WV 25813-8987

NEW RIVER GORGE CVB
310 W OYLER AVE
OAK HILL, WV 25901-2174

NEW RIVER GORGE REGIONAL DEVELOPMENT
116 N HEBER ST STE 13
BECKLEY, WV 25801-4522

NEW RIVER MOUNTAIN GUIDES
101 E WISEMAN AVE
FAYETTEVILLE, WV 25840-1248

NEW RIVER REMODELING
C/O WILLIAM REILLEY
PO BOX 37
LANSING, WV 25862-0037

NEW RIVER SPORTSWEAR INC
118 MAIN ST W
OAK HILL, WV 25901-2935

NEW ST ANDREWS COLLEGE
ATTN: BRENDA SCHLECT
PO BOX 9025
MOSCOW, ID 83843-1525

NEW VISION PROMOTIONS
1519 EDEN ISLE BLVD NE APT 105
ST PETERSBURG, FL 33704-1757

NEW VIZH-UHN INC
PO BOX 832
CHIPLEY, FL 32428-0832

NEW WAVE ACRYLICS
4717 BROOKSHIRE BLVD
CHARLOTTE, NC 28216-3817

NEW WAVE RAFTING CO
PO BOX 70
EMBUDO, NM 87531-0070

NEW WORLD MARKETING LLC
636 S RIVER RD STE 204
DES PLAINES, IL 60016-4624

NEW WORLD19, LLC
1325 W WALNUT HILL LN
IRVING, TX 75038-3008

NEW YORK CITY BAR
GPO BOX 30487
NEW YORK, NY 10087-0487

NEW YORK COMMUNITY BANK
P.O. BOX 742579
CINCINNATI, OH 45274-2579

NEW YORK GILL INC
950 ONTARIO MILLS DR
ONTARIO, CA 91764-5235

NEW YORK HALL OF SCIENCE
4701 111TH ST
CORONA, NY 11368-2950

NEW YORK HAT & CAP CO, INC
999 S OYSTER BAY RD STE 420
BETHPAGE, NY 11714-1044

NEW YORK MAGAZINE
SUBSCRIPTION PROCESSING CTR
PO BOX 420211
PALM COAST, FL 32142-0211

NEW YORK OFFICE OF THE ATTORNEY GENERAL
CONSUMER INFORMATION DIV
1625 N MARKET BLVD STE N 112
SACRAMENTO, CA 95834-1924

NEW YORK PUBLIC RADIO
160 VARICK ST
NEW YORK, NY 10013-1220

NEW YORK PUBLIC RADIO
160 VARICK ST
NEW YORK, NY 10013-1220

NEW YORK SALES TAX BUREAU
CEN RETURNS PROC UNIT
PO BOX 894
NEW YORK, NY 10005

NEW YORK STATE ATTORNEYS GENERAL
DEPT. OF LAW - THE CAPITOL, 2ND FL
ALBANY, NY 12224

NEW YORK STATE CAMP DIRECTORS ASSOC
NYSCDAATTN: : DONNA IPPOLITO
37 MINEOLA AVE
ROSLYN, NY 11576-2046

NEW YORK STATE COMPTROLLER
OFFICE OF UNCLAIMED FUNDS
110 STATE ST
ALBANY, NY 12207-2027

NEW YORK STATE CORP TAX
CORPORATION TAX PROCESSING
W A HARRIMAN CAMPUS
ALBANY, NY 12227

NEW YORK STATE DEPT OF LAW
CHARITIES BUREAU-REGISTRATION SECTION
120 BROADWAY
NEW YORK, NY 10271-0002

NEW YORK STATE DEPT OF STATE
DIV OF CORPS STATE RECORDS & UNIFORM COMM C
ONE COMMERCE PLZ 99 WASHINGTON AVE
ALBANY, NY 12231-0001

NEW YORK STATE UNEMPLOYMENT INS
PO BOX 4301
BINGHAMTON, NY 13902-4301

NEW YORK TIMES
P.O. BOX 371456
PITTSBURGH, PA 15250-7456

NEW YORK UNIVERSITY
ATTN: OFFICE OF THE BURSAR
105 E 17TH ST 3RD FL
NEW YORK, NY 10003-2170

NEW YORKER
PO BOX 37682
BOONE, IA 50037-0682

NEW YORK-NEW YORK HOTEL
3790 LAS VEGAS BLVD S
LAS VEGAS, NV 89109-4338

NEWBOLD CLEANERS
4211 ARDEN WAY
SACRAMENTO, CA 95864-3037

NEWBURY TALEO GROUP INC
PO BOX 416
BYFIELD, MA 01922-0416

NEWDATA STRATEGIES INC
5339 ALPHA RD STE 200
DALLAS, TX 75240-1314

NEWEGG
17560 ROWLAND ST
CITY OF INDUSTRY, CA 91748-1114

NEWELL FORBES
ADDRESS REDACTED

NEWHOUSE DESIGN
8373 OVERLOOK LN
BOZEMAN, MT 59715-7782

NEWHOUSE DESIGN
DBA NEWHOUSE DESIGN
1113 STANLEY ST
DENTON, TX 76201-2445

NEWMAN BOY SCOUTS JAMES SANSTROM
ADDRESS REDACTED

NEWMAN UNIVERSITY
FOR BENEFIT OF: JOSEPH THOM
3100 W MCCORMICK AVE
WICHITA, KS 67213-2008

NEWMAN UNIVERSITY
OFFICE OF FINANCIAL AID
3100 W MCCORMICK AVE
WICHITA, KS 67213-2008

NEWMARK & CO REAL ESTATE INC
NEWMARK KNIGHT FRANK
125 PARK AVE FL 11
NEW YORK, NY 10017-5690

**Boy Scouts of America -**

NEWOOD DISPLAY FIXTURE MFG CO
PO BOX 21808
EUGENE, OR 97402-0412

NEWSGATOR TECHNOLOGIES INC
950 17TH ST STE 2500
DENVER, CO 80202-2825

NEWSWEEK
PO BOX 433171
PALM COAST, FL 32143-3171

NEWTON BOATS INC
PO BOX 746
SLIDELL, LA 70459-0746

NEWTON DISTRIBUTING CO, INC
245 W CENTRAL ST
NATICK, MA 01760-3774

NEWWORLD19, LLC
1325 W WALNUT HILL LN
IRVING, TX 75038-3008

NEXT GENERATION MEDIA INC
PO BOX 68
JORDAN, MN 55352-0068

NEXT GENERATION TECHNOLOGY INC
6060 N CENTRAL EXPY STE 560
DALLAS, TX 75206-5268

NEXTCARE ARIZONA LLC
P.O. BOX 843833
LOS ANGELES, CA 90084-3833

NEXTCARE ARIZONA LLC
PO BOX 79573
CITY OF INDUSTRY, CA 91716-9573

NEXTGEN DEVELOPMENT CORP
SCOUTING WAY
PO BOX 73302
SAN CLEMENTE, CA 92673-0111

NEXTOPIA SOFTWARE CORP
260 KING ST E, STE A200
TORONTO, ON M5A 4L5
CANADA

NEXTOPIA SOFTWARE CORPORATION
260 KING ST EAST, STE A200
TORONTO, ON M5A 4L5
CANADA

NF III ARUNDEL MILLS OP CO LLC
7522 TEAGUE RD
HANOVER, MD 21076-1200

NFPA
11 TRACY DR
AVON, MA 02322-1136

NFPA INTERNATIONAL
PO BOX 9689
MANCHESTER, NH 03108-9689

NGHT, LLC
BANK OF AMERICA MERRILL LYNCH
P.O. BOX 417131
BOSTON, MA 02241-7131

NGINX
795 FOLSOM ST STE 600
SAN FRANCISCO, CA 94107-1243

NGINX SOFTWARE, INC
85 FEDERAL ST
SAN FRANCISCO, CA 94107-1414

NGOK-SZE CHAU
ADDRESS REDACTED

NGS IMAGE SALES
P.O. BOX 417120
BOSTON, MA 02241-7120

NGS TRADING CO, LLC
318 N SHIPWRECK AVE
PONTE VEDRA, FL 32081-5002

NGUYEN, HIEU
ADDRESS REDACTED

NGUYET NGUYEN
ADDRESS REDACTED

NH CENTER FOR NONPROFITS
194 PLEASANT ST STE 147
CONCORD, NH 03301-2952

NH OFFICE OF THE ATTORNEY GENERAL
DIVISION OF CONSUMER AFFAIRS
PO BOX 45025
NEWARK, NJ 07101-8025

NHAT RAYMOND NGUYEN
ADDRESS REDACTED

NHC REGISTER OF DEEDS
216 N 2ND ST RM 4
WILMINGTON, NC 28401-4176

NHU VAN TRI
ADDRESS REDACTED

NHUT NGUYEN
ADDRESS REDACTED

NIAVE KNELL
ADDRESS REDACTED

NIBM
PO BOX 9070
MCLEAN, VA 22102-0070

NICHOLAS A HURST
ADDRESS REDACTED

NICHOLAS AIREY
ADDRESS REDACTED

NICHOLAS ANTONY LLC
2018 JENIFER ST
MADISON, WI 53704-5527

NICHOLAS BELTRAN
ADDRESS REDACTED

NICHOLAS BEZANIS
ADDRESS REDACTED

NICHOLAS BEZANIS
ADDRESS REDACTED

NICHOLAS CALDWELL
ADDRESS REDACTED

NICHOLAS CERVENY
ADDRESS REDACTED

NICHOLAS CHMIELINSKI
ADDRESS REDACTED

NICHOLAS CICCHINELLI
ADDRESS REDACTED

NICHOLAS CRIST ENGLISIS
ADDRESS REDACTED

NICHOLAS CROSSER
ADDRESS REDACTED

NICHOLAS D BIRCK
ADDRESS REDACTED

NICHOLAS D'ALTO
ADDRESS REDACTED

NICHOLAS DAVIS
ADDRESS REDACTED

NICHOLAS DAWE TRADING AS FOLIO
TRADING AS FOLIO
10 GATE ST, LINCOLNS INN FIELDS
LONDON, WC2A 3HP
UNITED KINGDOM

NICHOLAS DEACON
ADDRESS REDACTED

NICHOLAS DLUGOSH
ADDRESS REDACTED

NICHOLAS DONHAM WRAY
ADDRESS REDACTED

NICHOLAS DOUGHERTY
ADDRESS REDACTED

NICHOLAS EICHNER
ADDRESS REDACTED

NICHOLAS ELDER
ADDRESS REDACTED

NICHOLAS F MUELLER
ADDRESS REDACTED

NICHOLAS FREAS
ADDRESS REDACTED

NICHOLAS GANT
ADDRESS REDACTED

NICHOLAS GIANNOPOULOS
ADDRESS REDACTED

NICHOLAS GILSON
ADDRESS REDACTED

NICHOLAS GRAZIANO
ADDRESS REDACTED

NICHOLAS GUITERREZ
ADDRESS REDACTED

NICHOLAS GUITERREZ
ADDRESS REDACTED

NICHOLAS HAAVISTO
ADDRESS REDACTED

NICHOLAS HASLAM
ADDRESS REDACTED

NICHOLAS HEBERT
ADDRESS REDACTED

NICHOLAS HELLGOTH
ADDRESS REDACTED

NICHOLAS HUTCHINSON
ADDRESS REDACTED

NICHOLAS J GRIPPO
ADDRESS REDACTED

NICHOLAS J GUMAN
ADDRESS REDACTED

NICHOLAS J TUCKER
ADDRESS REDACTED

NICHOLAS JONES
ADDRESS REDACTED

NICHOLAS JOSEPH CICHUCKI
ADDRESS REDACTED

NICHOLAS K BRYAN
ADDRESS REDACTED

NICHOLAS K DAVIS
ADDRESS REDACTED

NICHOLAS KLINGLER
ADDRESS REDACTED

NICHOLAS KULICK
ADDRESS REDACTED

NICHOLAS KUSKE
ADDRESS REDACTED

NICHOLAS LEDBETTER
ADDRESS REDACTED

NICHOLAS LN
ADDRESS REDACTED

NICHOLAS LOBERG
ADDRESS REDACTED

NICHOLAS LUNDGREN
ADDRESS REDACTED

NICHOLAS MANOLVITS
ADDRESS REDACTED

NICHOLAS NAPOLI
ADDRESS REDACTED

NICHOLAS NGUYEN
ADDRESS REDACTED

NICHOLAS NORBERG
ADDRESS REDACTED

NICHOLAS NORMAN
ADDRESS REDACTED

NICHOLAS ORCUTT
ADDRESS REDACTED

NICHOLAS PALATELLA
ADDRESS REDACTED

NICHOLAS PARRINELLO
ADDRESS REDACTED

NICHOLAS PELLE
ADDRESS REDACTED

NICHOLAS PEREZ III
ADDRESS REDACTED

NICHOLAS POALETTI
ADDRESS REDACTED

NICHOLAS R COOK
ADDRESS REDACTED

NICHOLAS R STANGO
ADDRESS REDACTED

NICHOLAS R. ALLEN
ADDRESS REDACTED

NICHOLAS RIGGINS
ADDRESS REDACTED

NICHOLAS ROBERT HOMLER
ADDRESS REDACTED

NICHOLAS ROBERT NARIGON
ADDRESS REDACTED

NICHOLAS ROBERT NARIGON
ADDRESS REDACTED

NICHOLAS ROSE
ADDRESS REDACTED

NICHOLAS SANTINE
ADDRESS REDACTED

NICHOLAS SCHUBERT
ADDRESS REDACTED

NICHOLAS SHIFFER
ADDRESS REDACTED

NICHOLAS STANOSHECK
ADDRESS REDACTED

NICHOLAS STRANIERE
ADDRESS REDACTED

NICHOLAS T HAYES
ADDRESS REDACTED

NICHOLAS THOMAS
ADDRESS REDACTED

NICHOLAS VIGILANTE
ADDRESS REDACTED

NICHOLAS VRBANCIC
ADDRESS REDACTED

NICHOLAS W MULICK PA
ADDRESS REDACTED

NICHOLAS WILLIAMS C/OW D BOYCE CNCL
ADDRESS REDACTED

NICHOLAS WILLIS
ADDRESS REDACTED

NICHOLAS ZEIMET
ADDRESS REDACTED

NICHOLE BOVEE
ADDRESS REDACTED

NICHOLLS, DORIE
ADDRESS REDACTED

NICHOLS KASTER PLLP
80TH S 8TH ST, STE 4600
MINNEAPOLIS, MN 55402

NICHOLS MICHAEL J
ADDRESS REDACTED

NICHOLS, MICHAEL J
ADDRESS REDACTED

NICHOLS,JINGER
ADDRESS REDACTED

NICHOLSON PRINTING
209 EERN BLVD
JEFFERSONVILLE, IN 47130

NICK BLAIR
ADDRESS REDACTED

NICK BURCHETT
ADDRESS REDACTED

NICK CARDENAS
ADDRESS REDACTED

NICK CARIGNAN
ADDRESS REDACTED

NICK CHAPMAN
ADDRESS REDACTED

NICK D'ANNA
ADDRESS REDACTED

NICK HESSLER
ADDRESS REDACTED

NICK HOCHMUTH
ADDRESS REDACTED

NICK KILLIAN
ADDRESS REDACTED

NICK LINDSTROM
ADDRESS REDACTED

NICK MANOLOVITS
ADDRESS REDACTED

NICK NEEDS
ADDRESS REDACTED

NICK NEWTON
ADDRESS REDACTED

NICK OCHSNER
ADDRESS REDACTED

NICK OPELS
ADDRESS REDACTED

NICK PAHL
ADDRESS REDACTED

NICK POREMSKI
ADDRESS REDACTED

NICK RYAN
ADDRESS REDACTED

NICK SALEMME
ADDRESS REDACTED

NICK SEARS
ADDRESS REDACTED

NICK SPENCER-BERGER
ADDRESS REDACTED

NICK TAYLOR
ADDRESS REDACTED

NICK TELL
ADDRESS REDACTED

NICK VEGA
ADDRESS REDACTED

NICK WILLIAMS
ADDRESS REDACTED

NICK WILSON
ADDRESS REDACTED

NICKEL STEPHEN
ADDRESS REDACTED

NICKELODEON MAGAZINE
SUBSCRIPTION SERVICE CTR
PO BOX 3111
HARLAN, IA 51593-0177

NICKI PALMER
ADDRESS REDACTED

NICKLAS ASSOC INC
DBA THE BOSS GROUP INC
1801 RESEARCH BLVD STE 307
ROCKVILLE, MD 20850-3184

NICKOLAS BRILMYER
ADDRESS REDACTED

NICKRAND LINDSEY
ADDRESS REDACTED

NICK'S BULLSEYE FIREARMS INC
PO BOX 43
HOMER CITY, PA 15748-0043

NICKY LINKE
ADDRESS REDACTED

NICO BAER
ADDRESS REDACTED

NICO DE BARMORE PHOTOGRAPHY
10909 RAVEN ROCK DR
RALEIGH, NC 27614-9525

NICO ROE
ADDRESS REDACTED

NICOLA PINTO
ADDRESS REDACTED

NICOLAS FLAGEUL
ADDRESS REDACTED

NICOLAS KAUFFMAN
ADDRESS REDACTED

NICOLAS MAESTAS
ADDRESS REDACTED

NICOLAS MOREAL
ADDRESS REDACTED

NICOLAS MOREAL
ADDRESS REDACTED

NICOLAS PEREZ
ADDRESS REDACTED

NICOLAS ROJAS
ADDRESS REDACTED

NICOLAY NELSON
ADDRESS REDACTED

NICOLE BARNES
ADDRESS REDACTED

NICOLE BEASLEY
ADDRESS REDACTED

NICOLE C SHOTT
ADDRESS REDACTED

NICOLE COTTERELL
ADDRESS REDACTED

NICOLE DE VALLE
ADDRESS REDACTED

NICOLE L COSME
ADDRESS REDACTED

NICOLE M ZELLEY
ADDRESS REDACTED

NICOLE NIEMANN
ADDRESS REDACTED

NICOLE RHIEN
ADDRESS REDACTED

NICOLE SISLER
ADDRESS REDACTED

NICOLE SVENSON
ADDRESS REDACTED

NICOLE VANDER-HEIDEN
ADDRESS REDACTED

NICOLE WAMPLER
ADDRESS REDACTED

NICOLE WELLS
ADDRESS REDACTED

NICOLE WILDER
ADDRESS REDACTED

NICOLE WILLIAMSON
ADDRESS REDACTED

NICOLE WOOD
ADDRESS REDACTED

NICOLE WRIGHT
ADDRESS REDACTED

NICOR GAS
PO BOX 5407
CAROL STREAM, IL 60197-5407

NIEA
110 MARYLAND AVE NE STE 104
WASHINGTON, DC 20002-5603

NIEL LUPTON
NEMOMETRICS CORP
3 TREMONT ST STE 202
CHARLESTOWN, MA 02129-3108

NIELSEN
PO BOX 3595
NORTHBROOK, IL 60065-3595

NIELSEN BUSINESS MEDIA
PO BOX 16748
NORTH HOLLYWOOD, CA 91615-6748

NIELSEN FIREWOOD
1961 SOTLICH RD
ELY, MN 55731-8239

NIELSON KENNETH E.
ADDRESS REDACTED

NIERENBERG GROUP, INC
420 E 51ST ST APT 12D
NEW YORK, NY 10022-8027

NIES/ARTCRAFT COMPANIES
3049 CHOUTEAU AVE
SAINT LOUIS, MO 63103-2905

NIGRO KARLIN SEGAL & FELDSTEIN
10960 WILSHIRE BLVD FL 5
LOS ANGELES, CA 90024-3708

NIKHIL CHERUKURI
ADDRESS REDACTED

NIKI NGUYEN
ADDRESS REDACTED

NIKI PEARCE
ADDRESS REDACTED

NIKKI N KLUGH
ADDRESS REDACTED

NIKKI NEWMAN
ADDRESS REDACTED

NIKON INC
P.O. BOX 26931
NEW YORK, NY 10087-6931

NIKWAX NORTH AMERICA INC
801 NW 42ND ST STE 204
SEATTLE, WA 98107-4503

NILL BROS SPORTING GOODS INC
2814 S 44TH ST
KANSAS CITY, KS 66106-3717

NILLES, CHARISSE
ADDRESS REDACTED

NILS WICKSTROM
ADDRESS REDACTED

NIMAI SHULKA
ADDRESS REDACTED

NINA BALDINUCCI
ADDRESS REDACTED

NINA C DEAN
ADDRESS REDACTED

NINA E HOPPE
ADDRESS REDACTED

NINA ELDRED
ADDRESS REDACTED

NINA PIERPONT
ADDRESS REDACTED

NINEHOUSER'S APPLIANCE
101961 OVERSEAS HWY
KEY LARGO, FL 33037-4578

NIP INC / THE WINNER'S CIR
1451 W CYPRESS CREEK RD STE 300
FORT LAUDERDALE, FL 33309-1953

NIRZA,JAMES M
ADDRESS REDACTED

NISCHA ACHOWALOGEN LODGE 486
C/O GOLDEN SPREAD COUNCIL
401 TASCOSA RD
AMARILLO, TX 79124-1619

NISHMA SANTOS
ADDRESS REDACTED

NITA COOK
ADDRESS REDACTED

NITA MURRY
ADDRESS REDACTED

NITE IZE
P.O. BOX 913144
DENVER, CO 80291-3144

NITHELLEN RAVI
ADDRESS REDACTED

NITTA,RUTH
ADDRESS REDACTED

NITTANY LINE HOBBY SHOP
341 COLONNADE BLVD
STATE COLLEGE, PA 16803-2321

NIXON, VOGELMAN, SLA WSKY & SIMONEAU, PA
RE: BOY SCOUTS OF AMERICA
77 CENTRAL ST
MANCHESTER, NH 03101-2423

NJ DIV OF CONSUMER AFFAIRS
PO BOX 45021
NEWARK, NJ 07101-8002

NJ DIV OF REVENUE & ENTERPRISE SVCS
PO BOX 252
TRENTON, NJ 08646-0252

NKOSI EVANS
ADDRESS REDACTED

NM DEPT OF AGRICULTURE
3190 S ESPINA ST
LAS CRUCES, NM 88003-1232

NM DEPT OF GAME & FISH
PO BOX 25112
SANTA FE, NM 87504-5112

NM EMS BUREAU
1301 SILER RD BLDG F
SANTA FE, NM 87507-3540

NM FACILITIES OPERATION SECTION
PO BOX 26110
SANTA FE, NM 87502-0110

NM LIBRARY ASSOC
PO BOX 26074
ALBUQUERQUE, NM 87125-6074

NM OFFICE OF STATE ENGINEER
PO BOX 481
CIMARRON, NM 87714-0481

NM PRESS SERVICE
PO BOX 3015
ALBUQUERQUE, NM 87190

NM TAXATION & REVENUE DEPT
PO BOX 25123
SANTA FE, NM 87504-5123

NM UTILITY OPERATOR CERTIFICATION PROGRM
PO BOX 5469
SANTA FE, NM 87502

NM WATER CONSERVATION ALLIANCE
369 MONTEZUMA AVE # 149
SANTA FE, NM 87501-2835

NMDA BUREAU OF PESTICIDE MGMT
MSC 3AQ
PO BOX 30005
LAS CRUCES, NM 88003-8005

NMED - RATON
1243 S 2ND ST
RATON, NM 87740-2234

NMED-PETROLEUM STRG TANK BUR
ATTN: PREVENTION INSPECTION PROG
2905 RODEO PARK DR E BLDG 1
SANTA FE, NM 87505-6313

NMESC
PO BOX 3396
ALBUQUERQUE, NM 87190-3396

NMLRA
MEMBERSHIP DEPT US-4
PO BOX 67
FRIENDSHIP, IN 47021-0067

NMOSE
PO BOX 25102
SANTA FE, NM 87504-5102

NMWDOC
C/O JORNADA RC&D
2101 S BROADWAY ST
TRUTH OR CONSEQUENCES, NM 87901-3115

NO BOX TOOLS LLC
6000 S HIGHWAY 66
MORGAN, UT 84050-9861

NOAH ADAMS
ADDRESS REDACTED

NOAH BEEMAN
ADDRESS REDACTED

NOAH BENALLACK
ADDRESS REDACTED

NOAH BOYD
ADDRESS REDACTED

NOAH CALDWELL
ADDRESS REDACTED

NOAH CALI
ADDRESS REDACTED

NOAH CODY SCHMEISSER
ADDRESS REDACTED

NOAH CONNOR
ADDRESS REDACTED

NOAH DAVIS
ADDRESS REDACTED

NOAH FORD
ADDRESS REDACTED

NOAH GOODALL
ADDRESS REDACTED

NOAH GRUNBERG
ADDRESS REDACTED

NOAH JARVIS
ADDRESS REDACTED

NOAH MAPSTEAD
ADDRESS REDACTED

NOAH MCAURTHUR
ADDRESS REDACTED

NOAH PALMER
ADDRESS REDACTED

NOAH PARSONS
ADDRESS REDACTED

NOAH PATRICK PFARR
ADDRESS REDACTED

NOAH RAZA
ADDRESS REDACTED

NOAH RODNEY
ADDRESS REDACTED

NOAH SHELDEN
ADDRESS REDACTED

NOAH SIRIANNI
ADDRESS REDACTED

NOAH SMITH
ADDRESS REDACTED

NOAH STEPHAN JACOBS
ADDRESS REDACTED

NOAH WEBSTER
ADDRESS REDACTED

NOAH WHALEN
ADDRESS REDACTED

NOAH WILLIAMS
ADDRESS REDACTED

NOAKER LAW FIRM LLC
333 WASHINGTON AVE N STE 329
MINNEAPOLIS, MN 55401-1460

NOAKES, ROGER
ADDRESS REDACTED

NOAMI BOUDREAUX
ADDRESS REDACTED

NOBBS, GARY
ADDRESS REDACTED

NOBLE 1-HY BOSTON OP CO MANAGER INC
DBA HYATT SUMMERFIELD, STE S BOSTON WALTHAM
3424 PEACHTREE RD NE STE 1100
ATLANTA, GA 30326-1127

NOBLE DENISE
ADDRESS REDACTED

NOBLE HOUSE
21220 DEVONSHIRE ST STE 102
CHATSWORTH, CA 91311-8224

NO-BURN SE INC
DBA SEAST FIRE SOLUTIONS
1502 MAX HOOKS RD STE E
GROVELAND, FL 34736-8025

NOEL BEVERLEY
ADDRESS REDACTED

NOEL CAPUANO
ADDRESS REDACTED

NOEL FALCON
ADDRESS REDACTED

NOEL FALLON
ADDRESS REDACTED

NOEL GUZMAN
ADDRESS REDACTED

NOEL, REBECCA T
ADDRESS REDACTED

NOELLE BROSOVICH
ADDRESS REDACTED

NOEMIA GARCIA
ADDRESS REDACTED

NOHVCC
427 CENTRAL AVE W
GREAT FALLS, MT 59404-2846

NOHVCC
PO BOX 229
GREAT FALLS, MT 59403-0229

NOKUTHULA HOWARD
ADDRESS REDACTED

NOLAN HENDERSON
ADDRESS REDACTED

NOLAN KOWITT
ADDRESS REDACTED

NOLCAM ENTERPRISES LLC
10100 PARK CEDAR DR STE 178
CHARLOTTE, NC 28210-8993

NOLCAM ENTERPRISES LLC
DBA ALPHAGRAPHICS - PINEVILLE
PO BOX 470097
CHARLOTTE, NC 28247-0097

NOLS - WRMC
284 LINCOLN ST
LANDER, WY 82520-2848

NOMAD ADVENTURE JOURNALS
PO BOX 235590
ENCINITAS, CA 92023-5590

NON PROFIT RISK MANAGEMENT CENTER
204 S KING ST
LEESBURG, VA 20175-3010

NON PROFIT TIMES
PO BOX 1145
BELLMAWR, NJ 08099-5145

NONPROFIT HR SOLUTIONS, LLC
1712 1ST ST NW STE 306
WASHINGTON, DC 20001-0943

NONPROFIT INFORMATION NETWORK ASSOC
88 BROAD ST LOWR 1
BOSTON, MA 02110-3407

NONPROFIT LEADERSHIP ALLIANCE
1801 MAIN ST STE 200
KANSAS CITY, MO 64108-2352

NONPROFIT LEADERSHIP ALLIANCE
1801 MAIN ST STE 200
KANSAS CITY, MO 64108-2352

NONPROFIT LEADERSHIP ALLIANCE
P.O. BOX 875083
KANSAS CITY, MO 64187-5083

NONPROFIT RISK MANAGEMENT CENTER
204 S KING ST
LEESBURG, VA 20175-3010

NONPROFIT RISK MANAGEMENT CTR
204 S KING ST
LEESBURG, VA 20175-3010

NOON & ASSOC APC
5581 WARBLER WAY
LA JOLLA, CA 92037-7744

NOPFMI INC
900 CONVENTION CENTER BLVD
NEW ORLEANS, LA 70130-1714

NORA BYRNE
ADDRESS REDACTED

NORA T BALADERIAN
ADDRESS REDACTED

NORALEIGH BROWN
ADDRESS REDACTED

NORBERT HARASIMIUK
ADDRESS REDACTED

NORDHOLT, JAY
ADDRESS REDACTED

NOREX PHOTO INC
423 E SHERIDAN ST STE 100
ELY, MN 55731-1455

NORFLEET ACQUISITION CO INC
DBA NORFLEET PRODUCTS
PO BOX 743
FREDERICKSBURG, VA 22404-0743

NORFLEET JOHNSTON
ADDRESS REDACTED

NORFOLK STATE UNIVERSITY
REGISTRATION OFFICE
700 PARK AVE STE 100
NORFOLK, VA 23504-8026

NORIDA TORRIENTE
ADDRESS REDACTED

NORM PETERSON
ADDRESS REDACTED

NORM POWELL
ADDRESS REDACTED

NORM SAMPSON
ADDRESS REDACTED

NORM SUPANCHECK
ADDRESS REDACTED

NORMA CETHOUTE
ADDRESS REDACTED

NORMA CRADDOCK
ADDRESS REDACTED

NORMA DAVILA
ADDRESS REDACTED

NORMA L VALDEZ
ADDRESS REDACTED

NORMA LEWIS
ADDRESS REDACTED

NORMAN 2ND WARD
3908 GREEN HILLS CT
NORMAN, OK 73072-5005

NORMAN BARBER
ADDRESS REDACTED

NORMAN BEERS
ADDRESS REDACTED

NORMAN C BUTMAN
ADDRESS REDACTED

NORMAN C DAVIDSON
ADDRESS REDACTED

NORMAN COBB
ADDRESS REDACTED

NORMAN D. YOCOM
120 W 5TH ST APT 108
BOYERTOWN, PA 19512-1043

NORMAN F SCHAEFER
ADDRESS REDACTED

NORMAN FREEMAN
ADDRESS REDACTED

NORMAN HERMAN
ADDRESS REDACTED

NORMAN J SKLAR, INC
7462 OLD HICKORY DR
MECHANICSVILLE, VA 23111-3630

NORMAN J TUT BAILEY
ADDRESS REDACTED

NORMAN K. SANTA
462 FISHER CT
SHELTON, CT 06484-2836

NORMAN KAHN
ADDRESS REDACTED

NORMAN NESS
ADDRESS REDACTED

NORMAN OVERFIELD
ADDRESS REDACTED

NORMAN R CANTRELL
ADDRESS REDACTED

NORMAN ROCKWELL MUSEUM MAIL ORDER
PO BOX 308
STOCKBRIDGE, MA 01262-0308

NORMAN WEHNER
ADDRESS REDACTED

NORMAN WILLIAMS
ADDRESS REDACTED

NORMED
PO BOX 3644
SEATTLE, WA 98124-3644

NOR-PAK SERVICES INC
347 SHELLYBROOK DR
PILOT MOUNTAIN, NC 27041-7572

NORSTAN COMMUNICATIONS INC
BLACK BOX NETWORK SERVICES
P.O. BOX 775140
CHICAGO, IL 60677-5140

NORTH AMERICAN BEAR CENTER
PO BOX 161
ELY, MN 55731-0161

NORTH AMERICAN COMMUNICATION RESOURCEINC
NW 5806
P.O. BOX 1450
MINNEAPOLIS, MN 55485-5806

NORTH AMERICAN HINDU ASSOC
847 E ANGELA ST
PLEASANTON, CA 94566-7568

NORTH AMERICAN PUBLISHING, CO
BOOK BUSINESS REGIS DESK
1500 SPRING GARDEN ST ST-12TH FL
PHILADELPHIA, PA 19130-4067

NORTH AMERICAN SAFETY INC
326 S ASH ST
BELLE PLAINE, MN 56011-2141

NORTH CAROLINA DEPT OF COMMERCE
DIVISION OF EMPLOYMENT SECURITY
PO BOX 26504
RALEIGH, NC 27611-6504

NORTH CAROLINA DEPT OF STATE TREASURER
ESCHEAT & UNCLAIMED PROPERTY
325 N SALISBURY ST
RALEIGH, NC 27603-1385

NORTH CAROLINA SECRETARY OF STATE
CHARITABLE SOLICITATION LICENSING DIV
2 S SALISBURY ST
RALEIGH, NC 27601-2903

NORTH CAROLINA STATE ATTORNEYS GENERAL
DEPT. OF JUSTICE
PO BOX 629
RALEIGH, NC 27602-0629

NORTH CAROLINA STATE BAR
MEMBERSHIP DEPT
PO BOX 26088
RALEIGH, NC 27611-6088

NORTH CAROLINA STATE UNIVERSITY
FOR BENEFIT OF: JAKUB MICHAEL SCIORA
CAMPUS BOX 7302
RALEIGH, NC 27695-7302

NORTH CAROLINA STATE UNIVERSITY
FOR BENEFIT OF: RYAN SMITH
CAMPUS BOX 7302
RALEIGH, NC 27695-7302

NORTH CAROLINA STATE UNIVERSITY
SCHOLARSHIPS & FINANCIAL AID OFFICE
CAMPUS BOX 7302
RALEIGH, NC 27695-7302

NORTH CENTRAL COLLEGE
ATTN: OFFICE OF FINANCIAL AID
30 N BRAINARD ST
NAPERVILLE, IL 60540-4607

NORTH DAKOTA SECRETARY OF STATE
DEPT 108
600 E BOULEVARD AVE DEPT 108
BISMARCK, ND 58505-0500

NORTH DAKOTA STATE ATTORNEYS GENERAL
STATE CAPITOL
600 E BOULEVARD AVE DEPT 125
BISMARCK, ND 58505-0040

NORTH DAKOTA STATE LAND DEPT
UNCLAIMED PROPERTY DIV
PO BOX 5523
BISMARCK, ND 58506-5523

NORTH DAKOTA STATE UNIVERSITY
FOR BENEFIT OF: GABRIEL C BARTUNEK
NDSU ONESTOP DEPT 2836
PO BOX 6050
FARGO, ND 58108-6050

NORTH DAKOTA STATE UNIVERSITY
NDSU ONESTOP DEPT 2836
FARGO, ND 58108

NORTH FLORIDA CNCL #87
521 EDGEWOOD AVE S
JACKSONVILLE, FL 32205-5359

NORTH FLORIDA CNCL 87
521 EDGEWOOD AVE S
JACKSONVILLE, FL 32205-5359

NORTH FLORIDA COUNCIL, BOY SCOUTS OF AMERICA
521 EDGEWOOD AVE S
JACKSONVILLE, FL 32205-5359

NORTH FLORIDA COUNCIL, BSA
ADDRESS REDACTED

NORTH GEORGIA COLLEGE & STATE UNIVERSITY
ATTN: OFFICE OF STUDENT FINANCIAL AID
82 COLLEGE CIR
DAHLONEGA, GA 30597-0001

NORTH GREENVILLE UNIVERSITY
ATTN: DEVELOPMENT OFFICE
PO BOX 1892
TIGERVILLE, SC 29688-1892

NORTH GREENVILLE UNIVERSITY
FOR BENEFIT OF: PRICE MATTHEW WATSON
PO BOX 1892
TIGERVILLE, SC 29688-1892

NORTH HILLS ELECTRIC CO INC
6929 JFK BLVD # 20-245
NORTH LITTLE ROCK, AR 72116-5312

NORTH HOUSTON FRONTIER CLUB, INC
15814 CHAMPION FOREST DR STE 116
SPRING, TX 77379-7141

NORTH LAKE COLLEGE CAREER SERVICES
ATTN: CRYSTAL LATHRIDGE
5001 N MACARTHUR BLVD
IRVING, TX 75038-3899

NORTH PLAINFILED BOARD OF ED.
SUSAN FEIBUSH
34 WILSON AVE
NORTH PLAINFIELD, NJ 07060-4075

NORTH STAR OPINION RESEARCH INC
112 N ALFRED ST
ALEXANDRIA, VA 22314-3011

NORTH STATE ENVIRONMENTAL INC
2889 LOWERY ST
WINSTON SALEM, NC 27101-6127

NORTH TER CHURCH OF CHRIST
1420 BRANDYWINE BLVD
ZANESVILLE, OH 43701-1083

NORTH TEXAS COMPENSATION ASSOC
14070 PROTON RD STE 100 LB9
DALLAS, TX 75244-3601

NORTH TEXAS HORIZON LLC
300 E HIGHLAND MALL BLVD STE 340
AUSTIN, TX 78752-3734

NORTH TEXAS HORIZONS LLC
3000 E HIGHLAND MALL BLVD, STE 345
AUSTIN, TX 78752

NORTH TEXAS HORIZONS LLC
DBA NEW HORIZONS CLC DALLAS
P.O. BOX 951879
DALLAS, TX 75395-1879

NORTH TEXAS HORIZONS LLC
DBA NEW HORIZONS CLC OF FT WORTH
PO BOX 679083
DALLAS, TX 75267-9083

NORTH TEXAS RELOCATION PROFESSIONALS
5600 W LOVERS LN STE 116-392
DALLAS, TX 75209-4330

NORTH VALLEY SERVICE AREA
ADULT & CAREER EDUCATION
11450 SHARP AVE
MISSION HILLS, CA 91345-1232

NORTH WATER HOLDINGS LTD
110-2331 ALBERTA ST
VANCOUVER, BC V5Y 4A7
CANADA

NORTH, LIZ
ADDRESS REDACTED

NORTHEAST CENTER FOR BEEKEEPING LLC
DBA BETTERBEE
8 MEADER RD
GREENWICH, NY 12834-2734

NORTHEAST GEORGIA CNCL #101
PAID AT THE DIRECTION OF: SOUTHERN REGION TRU
PO BOX 399
JEFFERSON, GA 30549-0399

NORTHEAST GEORGIA CNCL 101
PO BOX 399
JEFFERSON, GA 30549-0399

NORTHEAST GEORGIA COUNCIL, BOY SCOUTS OF AM
PO BOX 399
JEFFERSON, GA 30549-0399

NORTHEAST ILLINOIS CNCL 129
850 FOREST EDGE DR
VERNON HILLS, IL 60061-3105

NORTHEAST ILLINOIS COUNCIL
2745 SKOKIE VALLEY RD
HIGHLAND PARK, IL 60035-1042

NORTHEAST ILLINOIS COUNCIL 129
850 FOREST EDGE DR
VERNON HILLS, IL 60061-3105

NORTHEAST IOWA CNCL #178
10601 MILITARY RD
DUBUQUE, IA 52003-8978

NORTHEAST IOWA CNCL 178
10601 MILITARY RD
DUBUQUE, IA 52003-8978

NORTHEAST IOWA COUNCIL BSA
ADDRESS REDACTED

NORTHEAST IOWA COUNCIL, BSA
10601 MILITARY RD
DUBUQUE, IA 52003-8978

NORTHEAST REGION
PO BOX 268
JAMESBURG, NJ 08831-0268

NORTHEAST REGION OPC
C/O NER BSA
PO BOX 268
JAMESBURG, NJ 08831-0268

NORTHEAST STAGE
620 PARK AVE # 33
FREEHOLD, NJ 07728-2352

NORTHEAST TECHNICAL SERVICES INC
315 CHESTNUT ST
VIRGINIA, MN 55792-2523

NORTHEASTERN PENNSYLVANIA COUNCIL
72 MONTAGE MOUNTAIN RD
MOOSIC, PA 18507-1753

NORTHEASTERN PENNSYLVANIA COUNCIL
72 MONTAGE MOUNTAIN RD
MOOSIC, PA 18507-1753

NORTHEASTERN PENNSYLVANIA COUNCIL BSA
ADDRESS REDACTED

NORTHEASTERN UNIVERSITY
ATTN: GEN SCHOLARSHIPS, 354 RICHARDS HALL
360 HUNTINGTON AVE
BOSTON, MA 02115-5000

NORTHEASTERN UNIVERSITY
FOR BENEFIT OF: PATRICK TAYLOR
360 HUNTINGTON AVE
BOSTON, MA 02115-5000

NORTHERN ARIZONA UNIVERSITY
ATTN: SCHOLARSHIP DEPT
P.O. BOX 4108
FLAGSTAFF, AZ 86011-4108

NORTHERN BUSINESS PRODUCTS INC
PO BOX 16127
DULUTH, MN 55816-0127

NORTHERN GIFTS
PMB 882, 250 H ST
BLAINE, WA 98230

NORTHERN ILLINOIS UNIVERSITY
ATTN: FINANCIAL AID
1425 W LINCOLN HWY
DEKALB, IL 60115-2828

NORTHERN KAWASAKI
379 HIGHWAY 33 N
CLOQUET, MN 55720-9407

NORTHERN KENTUCKY UNIVERSITY
FOR BENEFIT OF: DONALD A WILLIAMS
LUCAS ADMIN CENTER 235
HIGHLAND HEIGHTS, KY 41099

NORTHERN KENTUCKY UNIVERSITY
STUDENT ACCOUNT SERVICES
LUCAS ADMIN CENTER 235
HIGHLAND HEIGHTS, KY 41099

NORTHERN KEY & LOCK INC
4702 TERRA COTTA RD
CRYSTAL LAKE, IL 60012

NORTHERN LIGHTS CNCL #429
4200 19TH AVE S
FARGO, ND 58103-7207

NORTHERN LIGHTS CNCL 429
4200 19TH AVE S
FARGO, ND 58103-7207

NORTHERN LIGHTS COUNCIL, BOY SCOUTS OF AMERI
4200 19TH AVE S
FARGO, ND 58103-7207

NORTHERN LIGHTS SURVEYING & MAPPING INC
1518 8TH ST S STE 2
VIRGINIA, MN 55792-3467

NORTHERN MARINE & POWERSPORTS INC
DBA 77 MARINE & RECREATION
1736 COUNTY ROAD 77
TOWER, MN 55790-8123

NORTHERN MICHIGAN UNIV
ATTN: FINANCIAL AID
1401 PRESQUE ISLE AVE
MARQUETTE, MI 49855-2818

NORTHERN NEW JERSEY CNCL #333
25 RAMAPO VALLEY RD
OAKLAND, NJ 07436-1709

NORTHERN NEW JERSEY CNCL 333
25 RAMAPO VALLEY RD
OAKLAND, NJ 07436-1709

NORTHERN NEW JERSEY COUNCIL BSA
ADDRESS REDACTED

NORTHERN NEW JERSEY COUNCIL, BOY SCOUTS OF
25 RAMAPO VALLEY RD
OAKLAND, NJ 07436-1709

NORTHERN NEW MEXICO GAS
19 AGUA RD
ANGEL FIRE, NM 87710

NORTHERN NEW MEXICO GAS
19 AGUA RD
ANGEL FIRE, NM 87710

NORTHERN NEW MEXICO GAS
PO BOX 144
ANGEL FIRE, NM 87710-0144

NORTHERN NEW MEXICO GAS
PO BOX 144
ANGEL FIRE, NM 87710-0144

NORTHERN PARKLIFE INC
5201 W KENNEDY BLVD STE 930
TAMPA, FL 33609-1891

NORTHERN SAFETY CO INC
PO BOX 4250
UTICA, NY 13504-4250

NORTHERN STAR CNCL #250
6202 BLOOMINGTON RD
FORT SNELLING, MN 55111-2600

NORTHERN STAR COUNCIL 250
255 WESTERN AVE N
SAINT PAUL, MN 55102-4421

NORTHERN STAR COUNCIL 250
6202 BLOOMINGTON RD
FORT SNELLING, MN 55111-2600

NORTHERN STAR COUNCIL BSA
5300 GLENWOOD AVE
GOLDEN VALLEY, MN 55422-5118

NORTHERN STAR COUNCIL, BOY SCOUTS OF AMERIC
6202 BLOOMINGTON RD
FORT SNELLING, MN 55111-2600

NORTHERN TIER BPC
PO BOX 509
ELY, MN 55731-0509

NORTHERN TIER CANADIAN BANK ACCT
PO BOX 509
ELY, MN 55731-0509

NORTHERN TIER HIGH ADVENTURE, BSA
NAT'L HIGH ADVENTURE COMMITTEE MTG
PO BOX 509
ELY, MN 55731-0509

NORTHERN TIER OPC
C/O KEITH NELSON
PO BOX 509
ELY, MN 55731-0509

NORTHERN TIER OPC
C/O MATTHEW RENDAHL
PO BOX 509
ELY, MN 55731-0509

NORTHERN TIER OPC C/O RYAN SMITH
PO BOX 509
ELY, MN 55731-0509

NORTHERN TOOL & EQUIPMENT CO
2800 SOUTHCROSS DR W
BURNSVILLE, MN 55306-6936

NORTHERN TRUST
50 S LA SALLE ST
CHICAGO, IL 60603-1008

NORTHERN TRUST CO
50 S LA SALLE ST # B-7
CHICAGO, IL 60603-1008

NORTHERN TRUST COMPANY
50 S LA SALLE ST # B-7
CHICAGO, IL 60603-1008

NORTHERN VIRGINIA COMMUNITY COLLEGE
1000 HARRY FLOOD BRYD HWY
STERLING, VA 20164

NORTHLAKE PARK ELEMENTARY SCHOOL
9055 NORTHLAKE PKWY
ORLANDO, FL 32827-5706

NORTHLAND CHAPTER OF THE
AMERICAN RED CROSS
2524 MAPLE GROVE RD STE A
DULUTH, MN 55811-1873

NORTHLAND COLLEGE
ATTN: FINANCIAL AID OFFICE / SCHOLARSHIP
1411 ELLIS AVE
ASHLAND, WI 54806-3925

NORTHLAND COLLEGE
FOR BENEFIT OF: SEAN MCLAUGHLIN
1411 ELLIS AVE
ASHLAND, WI 54806-3925

NORTHLAND FIRE & SAFETY, INC
PO BOX 16779
DULUTH, MN 55816-0779

NORTHLAND TRACTOR REPAIR
10115 WHITESIDE RD
BUHL, MN 55713

NORTHPORT PUBLIC LIBRARY NORTHPORT PUBLI
151 LAUREL AVE JAMES OLNEY
NORTHPORT, NY 11768-3161

NORTHSIDE CHRYSLER JEEP DODGE LLC
812 NORTHSIDE DR
SUMMERSVILLE, WV 26651-2028

NORTHSTAR FLAGS
1025 S CHURCH ST
ROCKY MOUNT, NC 27803-2920

NORTHWEST ACUTE CARE SPEC PC
PO BOX 11810
WESTMINSTER, CA 92685-1810

NORTHWEST GEORGIA CNCL 100
PO BOX 1422
ROME, GA 30162-1422

NORTHWEST GEORGIA COUNCIL BSA
ADDRESS REDACTED

NORTHWEST PARKWAY, LLC
3701 NORTHWEST PKWY
BROOMFIELD, CO 80023-9479

NORTHWEST RIVER SUPPLIES
1638 S BLAINE ST
MOSCOW, ID 83843-8308

NORTHWEST SUBURBAN COUNCIL, BSA
ADDRESS REDACTED

NORTHWEST SUBURBAN SS - OPC
600 N WHEELING RD
MOUNT PROSPECT, IL 60056-2165

NORTHWEST TERRITORIAL MINT LLC
PO BOX 2148
AUBURN, WA 98071-2148

NORTHWEST TEXAS CNCL #587
3604 MAPLEWOOD AVE
WICHITA FALLS, TX 76308-2121

NORTHWEST TEXAS CNCL 587
3604 MAPLEWOOD AVE
WICHITA FALLS, TX 76308-2121

NORTHWEST TEXAS COUNCIL BSA
ADDRESS REDACTED

NORTHWEST TEXAS COUNCIL BSA
ADDRESS REDACTED

NORTHWESTERN MICHIGAN COLLEGE
FOR BENEFIT OF: KAITLIN SARGENT
1701 E FRONT ST
TRAVERSE CITY, MI 49686-3016

NORTHWESTERN UNIVERSITY
OUTSIDE SCHOLARSHIP COORDINATOR
1801 HINMAN AVE
EVANSTON, IL 60208-0807

NORTHWIND LODGE ON JASPER LAKE
PO BOX 690
ELY, MN 55731-0690

NORTHWOODS COLLISION CENTER INC
1140 E MAIN ST
ELY, MN 55731-1703

NORTHWOODS PROMOTIONS WEST
140 W 98TH ST STE 105
BLOOMINGTON, MN 55420-4800

NORTON ROSE FULBRIGHT HONG KONG
38/F JARDINE HOUSE
1 CONNAUGHT PL
CENTRAL HONG KONG,
CHINA

NORTON ROSE FULBRIGHT LLP
19/F CHINA WORLD TOWER
NO 1 JIANGUOMENWAI AVE
BEIGING, 100004
CHINA

NORTON ROSE FULBRIGHT US LLP
ATTN: LOUIS STRUBECK/ KRISTIAN GLUCK
ATTN: RYAN MANNS
2200 ROSS AVE, SUITE 3600
DALLAS, TX 75201-7932

NORTON ROSE FULBRIGHT US LLP
ATTN: LOUIS STRUBECK/ KRISTIAN GLUCK
ATTN: RYAN MANNS
2200 ROSS AVE, SUITE 3600
DALLAS, TX 75201-7932

NORTON ROSE FULBRIGHT US, LLP
DEPT 2613
P.O. BOX 122613
DALLAS, TX 75312-2613

NORTON ROSE FULBRIGHT, LLP
19/F CHINA WORLD TOWER
NO 1 JIANGUOMENWAI AVE
BEIGING, 100004
CHINA

NORTON SUPPLY CO
PO BOX 599
CHARLESTOWN, RI 02813-0599

NORWELA AREA CNCL 215
3508 BEVERLY PL
SHREVEPORT, LA 71104-4606

NORWELA COUNCIL 215
3508 BEVERLY PL
SHREVEPORT, LA 71104-4606

NOR'WEST SCOUT SHOP - OPC
2145 SW FRONT ST
PORTLAND, OR 97201

NORWICH UNIVERSITY
ATTN: BURSARS OFFICE
158 HARMON DR
NORTHFIELD, VT 05663-1035

NORWOODS COMMERCIAL APPLIANCES INC
PO BOX 494
BANNER ELK, NC 28604-0494

NOTARY ASSOC OF TEXAS INC
1108 LAVACA ST STE 110-902
AUSTIN, TX 78701-2172

NOTARY PUBLIC UNDERWRITERS AGENCY
PO BOX 140106
AUSTIN, TX 78714-0106

NOTHINZ COMFORT FOOTWEAR
18812 LAKE DR E
CHANHASSEN, MN 55317-9328

NOTIONS MARKETING CORP
1500 BUCHANAN AVE SW
GRAND RAPIDS, MI 49507-1613

NOTKIN ERIC S.
ADDRESS REDACTED

NOUR MAATOUK YARBA
ADDRESS REDACTED

NOVA MANAGEMENT INC
660 CAMINO AGUAJITO 3RD FL
MONTEREY, CA 93940-3654

NOVA SOUTHEASTERN UNIVERSITY
FOR BENEFIT OF: VICTORY MANLY
3301 COLLEGE AVE
DAVIE, FL 33314-7721

NOVACOPY, INC
DEPARTMENT 200
PO BOX 372
MEMPHIS, TN 38101-0372

NOVACOPY, INC
DEPT 200
PO BOX 372
MEMPHIS, TN 38101-0372

NOVATECH INC
4106 CHARLOTTE AVE
NASHVILLE, TN 37209-3985

NOVATECH INC
PO BOX 740865
ATLANTA, GA 30374-0865

NOVEL ELECTRONIC DESIGNS, INC
143 N 3RD ST
CHILLICOTHE, IL 61523-2156

NOVEL GEO-ENVIRONMENTAL LLC
171 MONTOUR RUN RD
MOON TWP, PA 15108-9408

NOVELLA MCGARVIA
ADDRESS REDACTED

NOWLAN DIANA
ADDRESS REDACTED

NPI SECURITY
PO BOX 13375
DES MOINES, IA 50310-0375

NRA PROGRAM MATERIALS
PO BOX 5000
KEARNEYSVILLE, WV 25430

NRA WHITTINGTON CENTER
PO BOX 700
RATON, NM 87740-0700

NRC PROMOTIONS
13700 ALTON PKWY STE 154
IRVINE, CA 92618-1628

NRF FOUNDATION
ATTENTION EVELYN ROSE
325 7TH ST NW STE 1100
WASHINGTON, DC 20004-2825

NRF/SHOPORG
P.O. BOX 8500-1081
PHILADELPHIA, PA 19178-1081

NRI DATA & BUSINESS PRODUCTS
1313 S PENNSYLVANIA AVE
MORRISVILLE, PA 19067-1275

NRS
1638 S BLAINE ST
MOSCOW, ID 83843-8308

NS412 LLC
DBA NATURALLY SLIM INC
12712 PARK CENTRAL DR STE 300
DALLAS, TX 75251-1512

NS412 LLC
NATURALLY SLIM INC
12712 PARK CENTRAL DR STE 300
DALLAS, TX 75251-1512

NS412, LLC
12712 PARK CENTRAL DR STE 300
DALLAS, TX 75251-1512

NS412, LLC
ATTN: MARCIA UPSON
12712 PARK CENTRAL DR STE 300
DALLAS, TX 75251-1512

NSA INDUSTRIES LLC
DBA CARTS VERMONT
210 PIERCE RD
ST JOHNSBURY, VT 05819-8343

NSF INTERNATIONAL
DEPT LOCKBOX 771380
P.O. BOX 77000
DETROIT, MI 42877-1380

NSF INTERNATIONAL
DEPT P.O. BOX 771380
P.O. BOX 77000
DETROIT, MI 42877-1380

NSF INTL STRATEGIC REGISTRATIONS LTD
DEPT P.O. BOX 771380
DETROIT, MI 48277-1380

NSI INTERNATIONAL INC
235 W 23RD ST FL 4
NEW YORK, NY 10011-2371

NSIGHT
1 VAN DE GRAAFF DR STE 202
BURLINGTON, MA 01803-5176

NTELOS
P.O. BOX 580062
CHARLOTTE, NC 28258-0062

NTHEN
PO BOX 1071
ALLEN, TX 75013-0017

NTS
526 CHESTNUT ST
VIRGINIA, MN 55792-2532

NTS AIHA
6911 ECHO BLUFF DR
DALLAS, TX 75248-2903

NTSHRM
PO BOX 2704
DENTON, TX 76202-2704

NTT COM SECURITY
204 W NEWBERRY RD STE 101
BLOOMFIELD, CT 06002-5314

NTT COM SECURITY
301 W NEWBERRY RD
BLOOMFIELD, CT 06002

NTT COM SECURITY (US) INC
310 W NEWBERRY RD
BLOOMFIELD, CT 06002

NTT COM SECURITY (US), INC
310 W NEWBERRY RD
BLOOMFIELD, CT 06002

NTT SECURITY (US) INC
204 W NEWBERRY RD
BLOOMFIELD, CT 06002-5314

NTT SECURITY (US) INC
9420 UNDERWOOD AVE
OMAHA, NE 68114-6607

NTT SECURITY (US) INC
PO BOX 30213
OMAHA, NE 68103-1313

NTTA
NORTH TEXAS TOLLWAY AUTHORITY
PO BOX 660244
DALLAS, TX 75266-0244

NU TO TANG
ADDRESS REDACTED

NUCOR-YAMATO STEEL CO
PO BOX 101418
ATLANTA, GA 30392-1418

NUEOL POINT OF SALE
1531 MARIETTA BLVD NW
ATLANTA, GA 30318-3642

NUGENT HARDWARE, INC
5 WEST ST
WATERLOO, NY 13165

NUMARA SOFTWARE, INC
P.O. BOX 933754
ATLANTA, GA 31193-3754

NUTRITION PLUS
PO BOX 29
CANYON, TX 79015-0029

NUTRON-OSM
PO BOX 487
NORTH OLMSTED, OH 44070-0487

NUUN & CO
915 E PINE ST STE 401
SEATTLE, WA 98122-3808

NUUN & CO INC
P.O. BOX 675276
DETROIT, MI 48267-5276

NVIROPLAST, INC
1109 1ST AVE STE 300
SEATTLE, WA 98101-2992

NYBERGS ACE HARDWARE, INC
330 W 41ST ST
SIOUX FALLS, SD 57105-6425

NYDIA A DAVENPORT
ADDRESS REDACTED

NYLO DALLAS/ LAS COLINAS
1001 W ROYAL LN
IRVING, TX 75039-4127

NYS OFFICE OF COURT ADMINISTRATION
ATTN: REGISTRATION UNIT
P.O. BOX 29327
NEW YORK, NY 10087-9327

NYSHESC
99 WASHINGTON AVE, DEPT 736
ALBANY, NY 12255-1100

O C TANNER
P.O. BOX 410023
SALT LAKE CITY, UT 84141-0023

O K LOGISTICS INC
18725 GALE AVE STE 226
CITY OF INDUSTRY, CA 91748-1367

O POSITIVE DESIGN, INC
3029 RAVINE TRL
CARROLLTON, TX 75007-3481

O SPORTSWEAR, LLC
1201 W MANSFIELD AVE
ENGLEWOOD, CO 80110-3453

O SPORTSWEAR, LLC
DBA OURAY SPORTSWEAR, LLC
P.O. BOX 7400-7599
CHICAGO, IL 60674-7599

O2COOL, LLC
300 S RIVERSIDE PLZ STE 2300
CHICAGO, IL 60606-6765

OAK EXPRESS OF PUEBLO COLORADO
3200 N FREEWAY RD
PUEBLO, CO 81008-1028

OAK HILL EMERG PHYS LLC
P.O. BOX 731589
DALLAS, TX 75373-1589

OAK HILL GARBAGE DISPOSAL INC
1479 STANAFORD RD
BECKLEY, WV 25801-8633

OAK HILL GARBAGE DISPOSAL INC
1479 STANAFORD RD
BECKLEY, WV 25801-8633

OAK HILL PUBLISHING CO
PO BOX 6473
NAPERVILLE, IL 60567-6473

OAKCOINS
PO BOX 972
MORGAN, UT 84050-0972

OAKES SMART OFFICE PRODUCTS LLC
PO BOX 8/
820 BUCK CREEK RD
SIMPSONVILLE, KY 40067-5671

OAKLAND LIVING CENTER
704 POORS FORD RD
RUTHERFORDTON, NC 28139-9215

OAKLAND UNIVERSITY
ATTN: OFFICE OF STUDENT FINANCIAL SERVICES
120 N FOUNDATION HALL
ROCHESTER, MI 48309-4410

OANH NGUYEN
ADDRESS REDACTED

OARS WEST INC
PO BOX 67
ANGELS CAMP, CA 95222-0067

OASIS HOMEBUILDERS, LLC
807 PIN OAK PL
CHESAPEAKE, VA 23322-3473

OATES FLAG CO INC
10951 ELECTRON DR
LOUISVILLE, KY 40299-3823

OBERLIN COLLEGE & CONSERVATORY
ATTN: OFFICE OF STUDENT ACCOUNTS
52 W LORAIN ST RM 122
OBERLIN, OH 44074-1044

OBOZ FOOTWARE LLC
PO BOX 11365
BOZEMAN, MT 59719-1365

OBOZ FOOTWARE, LLC
PO BOX 11365
BOZEMAN, MT 59719-1365

OBSCURE ORIGINS MUSIC
JANE VOSS & HOYLE OSBORNE
122 N MESA VERDE AVE
AZTEC, NM 87410-1930

OC CLUSS LUMBER/BUILDING SUPPLIES
DEPT L-2731
COLUMBUS, OH 43260

OCCASIONAL CREATIONS LLC
138 OLIVE ST
KELLER, TX 76248-2237

OCCASIONS CATERERS INC
5458 3RD ST NE
WASHINGTON, DC 20011-6316

OCCIDENTAL COLLEGE
ATTN: FINANCIAL AID OFFICE
1600 CAMPUS RD
LOS ANGELES, CA 90041-3314

OCCONEECHEE CNCL #421
3231 ATLANTIC AVE
RALEIGH, NC 27604-1675

OCCONEECHEE CNCL 421
3231 ATLANTIC AVE
RALEIGH, NC 27604-1675

OCCONEECHEE COUNCIL BSA
ADDRESS REDACTED

OCCONEECHEE COUNCIL, BOY SCOUTS OF AMERICA
3231 ATLANTIC AVE
RALEIGH, NC 27604-1675

OCCONEECHEE SCOUT SHOP - OPC
3231 ATLANTIC AVE
RALEIGH, NC 27604-1675

OCCUPATIONAL HEALTH CENTERS
OF N CAROLINA PC
PO BOX 82730
HAPEVILLE, GA 30354-0730

OCCUPATIONAL HEALTH CENTERS
OF THE SWEST PA
PO BOX 9005
ADDISON, TX 75001-9005

OCCUPATIONAL HEALTH CENTERS OF NC, PC
PO BOX 82730
HAPEVILLE, GA 30354-0730

OCCUPATIONAL HEALTH CENTERS OF THE
SOUTHWEST PC
PO BOX 369
LOMBARD, IL 60148-0369

OCCUPATIONAL HEALTH CONSULT& TECH SVCS
C/O BARBARA MAESTRO REG COORDINATOR
12301 BEECHNUT CT
LAKE RIDGE, VA 22192-2002

OCCUPATIONAL SAFETY AND HEALTH
ADMINISTRATION (OSHA)
200 CONSTITUTION AVE, NW, RM NUMBER N3626
WASHINGTON, DC 20210-0001

OCE' IMAGISTICS INC
PO BOX 856193
LOUISVILLE, KY 40285-6193

OCE' IMAGISTICS INC
PO BOX 856210
LOUISVILLE, KY 40285-6210

OCEAN EXPLORATION TRUST
ATTN: LAURIE BRADT
PO BOX 42
OLD LYME, CT 06371-0042

OCEAN GROUP
700-5 UNION PKWY
RONKONKOMA, NY 11779

OCEAN IMAGING INC
844 ELLEN DR
KEY LARGO, FL 33037-2768

OCEAN PRINTING CO
700-5 UNION PKWY
RONKONKOMA, NY 11779

OCEANS R FUN LLC
101425 OVERSEAS HWY # 87
KEY LARGO, FL 33037-4505

OCEANS R FUN LLC
C/O FLORIDA SEA BASE
73800 OVERSEAS HWY
ISLAMORADA, FL 33036-4231

OCEANSIDE LIBRARY
ADDRESS REDACTED

OCHS JANE
ADDRESS REDACTED

O'CONNELL FIRE PROTECTION INC
261 BROOKS ST
WORCESTER, MA 01606-3307

OCONNOR, EOCONNOR
ADDRESS REDACTED

OCP
OREGON CATHOLIC PRESS
PO BOX 18030
PORTLAND, OR 97218-0030

OCTAVIO A HINAJOSA MIER
9326 STRONG BOX WAY
SAN ANTONIO, TX 78254-5327

ODEE CO
PO BOX 550488
DALLAS, TX 75355-0488

ODELL E SCOTT
ADDRESS REDACTED

ODELL NEWKIRK
ADDRESS REDACTED

O'DONNELL CLARK & CREW AND
GEORGE DOUGLAS MOWRY
1650 NW NAITO PKWY STE 302
PORTLAND, OR 97209-2534

ODONNELL CLARK & CREW IN TRUST
FOR SCOTT LEARNED
1650 NW NAITO PKWY STE 302
PORTLAND, OR 97209-2534

O'DONNELL CLARK & CREW IN TRUST
FOR GEORGE PERIERA
1650 NW NAITO PKWY STE 302
PORTLAND, OR 97209-2534

O'DONNELL CLARK & CREW IN TRUST
FOR JONATHAN BUTZKE
1650 NW NAITO PKWY STE 302
PORTLAND, OR 97209-2534

O'DONNELL CLARK & CREW LLP
FBO BENJAMIN CUPP
1650 NW NAITO PKWY STE 302
PORTLAND, OR 97209-2534

O'DONNELL CLARK & CREW LLP
FBO THOMAS ABNER
1650 NW NAITO PKWY, STE 302
LOS ANGELES, CA 90069

ODYSSEY ENTERPRISES, INC
PO BOX 529
OLD LYME, CT 06371-0529

ODYSSEY MARKETING CORP
PO BOX 1036
CHARLOTTE, NC 28201-1036

OEM SUPPLYCO INC
PO BOX 429
UNIONTOWN, OH 44685-0429

OFD FOODS LLC
ODF FOODS
15913 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0001

OFD FOODS, LLC
ODF FOODS
15913 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0001

OFFICE DEOPT, INC
P.O. BOX 633211
CINCINNATI, OH 45263-3211

OFFICE DEOPT, INC
PO BOX 88040
CHICAGO, IL 60680-1040

OFFICE DEPOT
4611 TUTU PARK MALL STE 100
ST THOMAS, VI 00802-1735

OFFICE DEPOT
P.O. BOX 633204
CINCINNATI, OH 45263-3204

OFFICE DEPOT
P.O. BOX 633301
CINCINNATI, OH 45263-3301

OFFICE DEPOT
P.O. BOX 70025
LOS ANGELES, CA 90074-0025

OFFICE DEPOT
PO BOX 660113
DALLAS, TX 75266-0113

OFFICE DEPOT
PO BOX 88040
CHICAGO, IL 60680-1040

OFFICE DEPOT CARD PLAN
P.O. BOX 6716
THE LAKES, NV 88901-6716

OFFICE DEPOT CREDIT PLAN
DEPT 56-8402241756
DES MOINES, IA 50368

OFFICE DEPOT CREDIT PLAN (4205793523)
DEPT 56-4205793523
DES MOINES, IA 50368

OFFICE DEPOT INC
PO BOX 1413
CHARLOTTE, NC 28201-1413

OFFICE DEPOT INC
PO BOX 88040
CHICAGO, IL 60680-1040

OFFICE DEPOT INC CREDIT PLAN
DEPT 56-420106461
DES MOINES, IA 50368

OFFICE DEPOT INC CREDIT PLAN
DEPT 56-4204106461
DES MOINES, IA 50368

OFFICE DEPOT STORE 406
1317 W STATE HIGHWAY 114
GRAPEVINE, TX 76051-8616

OFFICE DEPOT, INC
6600 N MILITARY TRL
BOCA RATON, FL 33496-2434

OFFICE DEPOT, INC
P.O. BOX 633211
CINCINNATI, OH 45263-3211

OFFICE DEPOT, INC
PO BOX 660113
DALLAS, TX 75266-0113

OFFICE DEPOT, INC
PO BOX 88040
CHICAGO, IL 60680-1040

OFFICE ENTERPRISES INC
6002 MUNICIPAL ST
WESTON, WI 54476-4243

OFFICE ESSENTIALS
1834 WALTON RD
SAINT LOUIS, MO 63114-5820

OFFICE FURNITURE FIRM INC
PO BOX 3508
FORT MILL, SC 29708

OFFICE IMAGES INC
TRAINERS WAREHOUSE, OFFICE OXYGEN
89K WASHINGTON AVE
NATICK, MA 01760-3441

OFFICE MAX - OM WORKSPACE
OFFICE MAX CONTRACT INC
PO BOX 101705
ATLANTA, GA 30392-1705

OFFICE NAMEPLATES.COM
61 N PLAINS INDUSTRIAL RD
WALLINGFORD, CT 06492-5841

OFFICE OF FINANCE & TREASURY
1275 K ST NW STE 500B
WASHINGTON, DC 20005-4073

OFFICE OF FINANCE & TREASURY
UNCLAIMED PROPERTY UNIT
1101 4TH ST SW STE 800W
WASHINGTON, DC 20024-4457

OFFICE OF KANSAS ATTORNEY
CONSUMER COMPLAINTS AND INFORMATION
1 ASHBURTON PL
BOSTON, MA 02108-1518

OFFICE OF LIEUTENANT GOVERNOR VI
DIVISION OF BANKING & INSURANCE
5049 KONGENS GADE
ST THOMAS, VI 00802-6487

OFFICE OF STATE PARKS
PO BOX 44265
BATON ROUGE, LA 70804-4265

OFFICE OF STATE TAX COMMISSIONER
STATE CAPITOL
600 E BOULEVARD AVE DEPT 127
BISMARCK, ND 58505-0553

OFFICE OF THE ATTORNEY GENERAL
10 MECHANIC ST STE 301
WORCESTER, MA 01608-2417

OFFICE OF THE ATTORNEY GENERAL
100 N CARSON ST
CARSON CITY, NV 89701-4717

OFFICE OF THE ATTORNEY GENERAL
100 W RANDOLPH ST
CHICAGO, IL 60601-3218

OFFICE OF THE ATTORNEY GENERAL
1031 W 4TH AVE STE 200
ANCHORAGE, AK 99501-5903

OFFICE OF THE ATTORNEY GENERAL
109 STATE ST
MONTPELIER, VT 05609-0002

OFFICE OF THE ATTORNEY GENERAL
1125 WASHINGTON ST SE
OLYMPIA, WA 98504-0100

OFFICE OF THE ATTORNEY GENERAL
120 SW 10TH AVE FL 2
TOPEKA, KS 66612-1237

OFFICE OF THE ATTORNEY GENERAL
1302 E HIGHWAY 14 STE 1
PIERRE, SD 57501-8501

OFFICE OF THE ATTORNEY GENERAL
150 S MAIN ST
PROVIDENCE, RI 02903-2907

OFFICE OF THE ATTORNEY GENERAL
16TH FL, STRAWBERRY SQ
HARRISBURG, PA 17120

OFFICE OF THE ATTORNEY GENERAL
200 SAINT PAUL ST
BALTIMORE, MD 21202-2004

OFFICE OF THE ATTORNEY GENERAL
2005 N CENTRAL AVE
PHOENIX, AZ 85004-1592

OFFICE OF THE ATTORNEY GENERAL
202 N 9TH ST
RICHMOND, VA 23219-3424

OFFICE OF THE ATTORNEY GENERAL
2115 STATE CAPITOL
LINCOLN, NE 68509

OFFICE OF THE ATTORNEY GENERAL
30 E BROAD ST FL 14
COLUMBUS, OH 43215-3414

OFFICE OF THE ATTORNEY GENERAL
313 NE 21ST ST
OKLAHOMA CITY, OK 73105-3207

OFFICE OF THE ATTORNEY GENERAL
323 CENTER ST STE 200
LITTLE ROCK, AR 72201-2610

OFFICE OF THE ATTORNEY GENERAL
33 CAPITOL ST
CONCORD, NH 03301-6310

OFFICE OF THE ATTORNEY GENERAL
345 STATE CAPITOL
LINCOLN, NE 68509

OFFICE OF THE ATTORNEY GENERAL
40 CAPITOL SQ SW
ATLANTA, GA 30334-9057

OFFICE OF THE ATTORNEY GENERAL
425 QUEEN ST
HONOLULU, HI 96813-2903

OFFICE OF THE ATTORNEY GENERAL
441 4TH ST NW STE 1100 S
WASHINGTON, DC 20001-2714

OFFICE OF THE ATTORNEY GENERAL
445 MINNESOTA ST STE 1400
SAINT PAUL, MN 55101-2131

OFFICE OF THE ATTORNEY GENERAL
500 S 2ND ST
SPRINGFIELD, IL 62701-1705

OFFICE OF THE ATTORNEY GENERAL
525 W OTTAWA ST
LANSING, MI 48933-1067

OFFICE OF THE ATTORNEY GENERAL
55 ELM ST
HARTFORD, CT 06106-1746

OFFICE OF THE ATTORNEY GENERAL
6 STATE HOUSE STATION
AUGUSTA, ME 04333-0006

OFFICE OF THE ATTORNEY GENERAL
600 E BOULEVARD AVE DEPT 125
BISMARCK, ND 58505-0602

OFFICE OF THE ATTORNEY GENERAL
601 S UNIVERSITY AVE
CARBONDALE, IL 62901-2828

OFFICE OF THE ATTORNEY GENERAL
700 CAPITAL AVE RM 118
FRANKFORT, KY 40601-3458

OFFICE OF THE ATTORNEY GENERAL
800 5TH AVE STE 2000
SEATTLE, WA 98104-3188

OFFICE OF THE ATTORNEY GENERAL
9001 MAIL SERVICE CTR
RALEIGH, NC 27699-9001

OFFICE OF THE ATTORNEY GENERAL
CALIFORNIA DEPT OF JUSTICE
PO BOX 944255
SACRAMENTO, CA 94244-2550

OFFICE OF THE ATTORNEY GENERAL
CHARITIES BUREAU
STATE OF NEW YORK
ALBANY, NY 12224

OFFICE OF THE ATTORNEY GENERAL
CONSUMER LAW SECTION
455 GOLDEN GATE AVE STE 11000
SAN FRANCISCO, CA 94102-7020

OFFICE OF THE ATTORNEY GENERAL
DELAWARE DEPT OF JUSTICE
820 N FRENCH ST
WILMINGTON, DE 19801-3509

OFFICE OF THE ATTORNEY GENERAL
HOOVER STATE OFFICE BLDG
1305 E WALNUT ST RM 145
DES MOINES, IA 50319-0106

OFFICE OF THE ATTORNEY GENERAL
INDIANA GOVERNMENT CTR S
302 W WASHINGTON ST RM 5
INDIANAPOLIS, IN 46204-4701

OFFICE OF THE ATTORNEY GENERAL
JUSTICE BLDG, 3RD FL
215 N SANDERS ST
HELENA, MT 59601-4522

OFFICE OF THE ATTORNEY GENERAL
KENDRICK BLDG
2320 CAPITOL AVE
CHEYENNE, WY 82001-3644

OFFICE OF THE ATTORNEY GENERAL
OREGON DEPT OF JUSTICE
1162 COURT ST NE
SALEM, OR 97301-4096

OFFICE OF THE ATTORNEY GENERAL
PO BOX 11549
COLUMBIA, SC 29211-1549

OFFICE OF THE ATTORNEY GENERAL
PO BOX 12548
AUSTIN, TX 78711-2548

OFFICE OF THE ATTORNEY GENERAL
PO BOX 142320
SALT LAKE CITY, UT 84114-2320

OFFICE OF THE ATTORNEY GENERAL
PO BOX 1508
SANTA FE, NM 87504-1508

OFFICE OF THE ATTORNEY GENERAL
PO BOX 20207
NASHVILLE, TN 37202-4015

OFFICE OF THE ATTORNEY GENERAL
PO BOX 7857
MADISON, WI 53707-7857

OFFICE OF THE ATTORNEY GENERAL
PO BOX 94005
BATON ROUGE, LA 70804-9005

OFFICE OF THE ATTORNEY GENERAL
RALPH L CARR COLORADO JUDICIAL CTR
1300 N BROADWAY 10TH FL
DENVER, CO 80203-2104

OFFICE OF THE ATTORNEY GENERAL
REGISTRY OF CHARITABLE TRUSTS
P.O. BOX 903447
SACRAMENTO, CA 94203-4470

OFFICE OF THE ATTORNEY GENERAL
RJ HUGHES JUSTICE COMPLEX
25 MARKET ST # 080
TRENTON, NJ 08611-2148

OFFICE OF THE ATTORNEY GENERAL
STATE CAPITOL COMPLEX, BLDG 1, RM E-26
CHARLESTON, WV 25305

OFFICE OF THE ATTORNEY GENERAL
STATE OF ALABAMA
501 WASHINGTON AVE
MONTGOMERY, AL 36130-0152

OFFICE OF THE ATTORNEY GENERAL
STATE OF FLORIDA
PL-01 THE CAPITOL
TALLAHASSEE, FL 32399-1050

OFFICE OF THE ATTORNEY GENERAL
STATE OF IDAHO
700 W JEFFERSON ST, STE 210
BOISE, ID 83720-0010

OFFICE OF THE ATTORNEY GENERAL
SUPREME COURT BLDG
207 W HIGH ST
JEFFERSON CITY, MO 65101-1516

OFFICE OF THE ATTORNEY GENERAL
THE CAPITOL
ALBANY, NY 12224-0341

OFFICE OF THE ATTORNEY GENERAL
WALTER SILLERS BLDG
550 HIGH ST STE 1200
JACKSON, MS 39201-1113

OFFICE OF THE UNITED STATES TRUSTEE
ATTN: DAVID L. BUCHBINDER
ATTN: HANNAH MUFSON MCCOLLUM
844 KING ST, SUITE 2207
LOCKBOX 35
WILMINGTON, DE 19801

OFFICE OF THE UTD STATES TRUSTEE
844 N KING ST STE 2207
WILMINGTON, DE 19801-3519

OFFICE OF VITAL RECORDS
PO BOX 1000
RICHMOND, VA 23218-1000

OFFICE SCAPES DIRECT
12021 CENTRON PL
CINCINNATI, OH 45246-1702

OFFICE TEAM
P.O. BOX 743295
LOS ANGELES, CA 90074-3295

OFFICE VIEW SOFTWARE, INC
915 PLANTE DR
OTTAWA, ON K1V 9E3
CANADA

OFFICENORTH INC
EAST HWY 37
1734 E 40TH ST
HIBBING, MN 55746-3663

OFFICER, MARY
ADDRESS REDACTED

OFFICETEAM
12400 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0001

OFFICETEAM
12400 COLLECTIONS CTR DR
CHICAGO, IL 60693-0001

OFFSET ATLANTA
P.O. BOX 201082
HOUSTON, TX 77216-1082

OFICINA SCOUT MUNDIAL
AVENIDA RICARDO LYON 1085
SANTIAGO, 6650426
CHILE

OGDEN SCOUT SHOP - OPC
1200 E 5400 S
OGDEN, UT 84403-4527

OGLETREE DEAKINS NASH SMOAK&STEWART PC
PO BOX 89
COLUMBIA, SC 29202-0089

OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C.
8117 PRESTON RD STE 500
DALLAS, TX 75225-6325

OGS TECHNOLOGIES INC
DBA WATERBURY
PO BOX 2074
NEW HAVEN, CT 06521-2074

O'HAGAN SPENCER
ADDRESS REDACTED

OHIO ATTORNEY GENERAL'S OFFICE
CONSUMER PROTECTION UNIT
313 NE 21ST ST
OKLAHOMA CITY, OK 73105-3207

OHIO BUREAU OF EMPLOYMENT SERV
PO BOX 923
COLUMBUS, OH 43216-0923

OHIO CHILD SUPPORT PAYMENT CENTRAL
PO BOX 182394
COLUMBUS, OH 43218-2394

OHIO DEPT OF JOB & FAMILY SERVICES
PO BOX 182404
COLUMBUS, OH 43218-2404

OHIO GRATINGS INC
5299 SWAY ST SW
CANTON, OH 44706

OHIO RIVER VALLEY CNCL 619
RD 1-GC & P RD
PO BOX 6186
WHEELING, WV 26003-0716

OHIO RIVER VALLEY CO
C/O STEPHEN KLUMP
4694 AA HWY
DOVER, KY 41034-9023

OHIO RIVER VALLEY CO
DBA MASON COUNTY AUTO SALES
4694 AA HWY
DOVER, KY 41034-9023

OHIO SECRETARY OF STATE
PO BOX 788
COLUMBUS, OH 43216-0788

OHIO STATE ATTORNEYS GENERAL
STATE OFFICE TOWER
30 E BROAD ST
COLUMBUS, OH 43266-0410

OHIO STATE UNIVERSITY
ATTN: OFFICE OF THE UNIVERSITY BURSAR
281 W LANE AVE
COLUMBUS, OH 43210-1132

OHIO STATE UNIVERSITY
FOR BENEFIT OF: N ALLEN
PO BOX 183248
COLUMBUS, OH 43218-3248

OHIO STATE UNIVERSITY
FOR BENEFIT OF: TREVOR J HEALY
PO BOX 183248
COLUMBUS, OH 43218-3248

OHIO STATE UNIVERSITY
PO BOX 183248
COLUMBUS, OH 43218-3248

OHIO TREASURER OF STATE
PO BOX 16560
COLUMBUS, OH 43216-6560

OHIO UNIVERSITY
FOR BENEFIT OF: BENJAMIN CARMAN
010 CHUBB HALL
ATHENS, OH 45701-1361

OHIO UNIVERSITY
FOR BENEFIT OF: BENJAMIN CARMAN
PO BOX 960
ATHENS, OH 45701-0960

OHIO UNIVERSITY
FOR BENEFIT OF: CORY ZINK
PO BOX 960
ATHENS, OH 45701-0960

OHIO UNIVERSITY
OFFICE OF THE BURSAR
PO BOX 960
ATHENS, OH 45701-0960

OHIO WESLEYAN UNIVERSITY
OFFICE OF CAREER SERVICES
HWCC 324
DELAWARE, OH 43015

OHRYS INDIAN RESTAURANT
7750 N MACARTHUR BLVD STE 195
IRVING, TX 75063-7524

OKLAHOMA ATTORNEY GENERAL
CONSUMER PROTECTION SECTION
1162 COURT ST NE
SALEM, OR 97301-4096

OKLAHOMA CENTRALIZED SUPPORT REGISTRY
PO BOX 268809
OKLAHOMA CITY, OK 73126-8809

OKLAHOMA CENTRALIZED SUPPORT REGISTRY
PO BOX 268809
OKLAHOMA CITY, OK 73126-8809

OKLAHOMA CHRISTIAN UNIVERSITY
ATTN: FINANCIAL SERVS
PO BOX 11000
OKLAHOMA CITY, OK 73136-1100

OKLAHOMA CITY GOLF & COUNTRY CLUB INC
7000 NW GRAND BLVD
NICHOLS HILLS, OK 73116-4122

OKLAHOMA EMPLOYMENT SECURITY COMMISSION
PO BOX 52004
OKLAHOMA CITY, OK 73152-2004

OKLAHOMA HALL OF FAME, INC
1400 CLASSEN DR
OKLAHOMA CITY, OK 73106-6614

OKLAHOMA SECRETARY OF STATE
2300 N LINCOLN BLVD RM 101
OKLAHOMA CITY, OK 73105-4801

OKLAHOMA SOCIETY OF CPA'S
1900 N W EXPRESSWAY -, STE 910
OKLAHOMA CITY, OK 73118

OKLAHOMA ST. DEPT OF EDUCATION
ATTN: SANDY GARRETT
2500 N LINCOLN BLVD
OKLAHOMA CITY, OK 73105-4504

OKLAHOMA STATE ATTORNEYS GENERAL
STATE CAPITOL
RM. 112 2300 N LINCOLN BLVD
OKLAHOMA CITY, OK 73105

OKLAHOMA STATE DEPT OF HEALTH
1000 NE 10TH ST
OKLAHOMA CITY, OK 73117-1299

OKLAHOMA STATE TREASURER
UNCLAIMED PROPERTY DIV
2300 N LINCOLN BLVD RM 217
OKLAHOMA CITY, OK 73105-4801

OKLAHOMA STATE UNIV
ATTN: JOANNE KINDSCHI
113 STUDENT UNION
STILLWATER, OK 74078-0001

OKLAHOMA TAX COMMISSION
FRANCHISE TAX
PO BOX 26920
OKLAHOMA CITY, OK 73126-0920

OKLAHOMA TAX COMMISSION
PO BOX 26860
OKLAHOMA CITY, OK 73126-0860

OKLAHOMA TAX COMMISSION
UNCLAIMED PROPERTY SECTION
2501 LINCOLN BLVD
OKLAHOMA CITY, OK 73194-0010

OKONIEWSKI PAUL
ADDRESS REDACTED

OKUN, ODDO & BABAT, PC
RE: BOY SCOUTS OF AMERICA
8 W 38TH ST RM 1002
NEW YORK, NY 10018-0148

OLD BRIDGE VETERINARY HOSPITAL
2400 ROUTE 516
OLD BRIDGE, NJ 08857-1880

OLD CABIN SHOP
2070 E JASCO DR
CARTHAGE, MO 64836-7850

OLD COLONY CNCL 249
2438 WASHINGTON ST
CANTON, MA 02021-1148

OLD COLONY COUNCIL BSA
2438 WASHINGTON ST
CANTON, MA 02021-1152

OLD DOMINION UNIVERSITY
FOR BENEFIT OF: CALEB LESLIE DONOVAN
ALFRED B ROLLINS JR HALL
NORFOLK, VA 23529-0046

OLD DOMINION UNIVERSITY
OFFICE OF FINANCE
ALFRED B ROLLINS JR HALL
NORFOLK, VA 23529-0046

OLD FRIEND FOOTWEAR
PO BOX 2736
RENTON, WA 98056-0736

OLD HICKORY CNCL #427
6600 SILAS CREEK PKWY
WINSTON SALEM, NC 27106-5058

OLD HICKORY CNCL 427
6600 SILAS CREEK PKWY
WINSTON SALEM, NC 27106-5058

OLD HICKORY COUNCIL, BOY SCOUTS OF AMERICA
6600 SILAS CREEK PKWY
WINSTON SALEM, NC 27106-5058

OLD ISLAND MARINA INC
STOCK ISLAND
7009 SHRIMP RD STE 2
KEY WEST, FL 33040-6067

OLD NORTH STATE CNCL #70
1405 WESTOVER TER
GREENSBORO, NC 27408-7908

OLD NORTH STATE CNCL #70
PO BOX 29046
GREENSBORO, NC 27429-9046

OLD NORTH STATE CNCL 70
1405 WESTOVER TER
GREENSBORO, NC 27408-7908

OLD NORTH STATE COUNCIL, BOY SCOUTS OF AMERI
PO BOX 29046
GREENSBORO, NC 27429-9046

OLD RED MUSEUM
OLD RED COURTHOUSE INC
100 S HOUSTON ST
DALLAS, TX 75202-3502

OLD REPUBLIC INSURANCE CO
C/O : OLD REPUBLIC RISK MANAGEMENT
ATTN: CHIEF FINANCIAL OFFICER
445 S MOORLAND RD, STE 300

OLD REPUBLIC INSURANCE CO
C/O : OLD REPUBLIC RISK MANAGEMENT
ATTN: CHIEF FINANCIAL OFFICER
445 S MOORLAND RD, STE 300

OLD REPUBLIC INSURANCE CO
C/O OLD REPUBLIC RISK MGMT PREMIUM
PO BOX 2939
MILWAUKEE, WI 53201-2939

OLD REPUBLIC INSURANCE GROUP
307 N MICHIGAN AVE
CHICAGO, IL 60601-5311

OLD SCHOOLHOUSE MAGAZINE
PO BOX 8426
GRAY, TN 37615-0426

OLD SCOUT OUTDOOR PRODUCTS
5608 HARRIET AVE
MINNEAPOLIS, MN 55419-1832

OLD TIME WOODEN NICKEL CO
345 OLD AUSTIN RD
SAN ANTONIO, TX 78209-6933

OLD TOWN CATERING CO
4000 SAINT JOSEPHS PL NW
ALBUQUERQUE, NM 87120-1714

OLDE PORT TOURS LLC
PORTSMOUTH HARBOR CRUISES
64 CERES ST
PORTSMOUTH, NH 03801-3706

OLDENKAMP INC
801 BLACK FOREST RD
HULL, IA 51239-7599

OLEN EATHORNE
ADDRESS REDACTED

OLIN COLLEGE OF ENGINEERING
FOR BENEFIT OF: THEO JOHNSON
1000 OLIN WAY
NEEDHAM, MA 02492-1200

OLIN COLLEGE OF ENGINEERING
STUDENT AFFAIRS
1000 OLIN WAY
NEEDHAM, MA 02492-1200

OLIN REYNOLDS
ADDRESS REDACTED

OLIVER BROADRICK
ADDRESS REDACTED

OLIVER C ALLEN JR
ADDRESS REDACTED

OLIVER C ALLEN JR
ADDRESS REDACTED

OLIVER CERVANTES
ADDRESS REDACTED

OLIVER CHECKETTS
ADDRESS REDACTED

OLIVER ELMGREN
ADDRESS REDACTED

OLIVER HEADY
ADDRESS REDACTED

OLIVER HESS
ADDRESS REDACTED

OLIVER M WENSON
ADDRESS REDACTED

OLIVER SCHNEIDER
ADDRESS REDACTED

OLIVET NAZARENE UNIVERSITY
OFFICE OF FINANCIAL AID
1 UNIVERSITY AVE
BOURBONNAIS, IL 60914-2345

OLIVIA CHANDLER
ADDRESS REDACTED

OLIVIA G SANDERS
ADDRESS REDACTED

OLIVIA K OGREN-HREJSA
ADDRESS REDACTED

OLIVIA N ROGERS
ADDRESS REDACTED

OLIVIA OGREN-HREJSA
ADDRESS REDACTED

OLMSTED SIGNS & GRAPHICS
PO BOX 306
GRAND HAVEN, MI 49417-0306

OLMSTED-KIRK PAPER CO
2420 BUTLER
DALLAS, TX 75397-0093

OLSEN,SHIRLEY
ADDRESS REDACTED

OLSON, BONNIE
ADDRESS REDACTED

OLSON'S MODERN DRUG
ATTN: HAROLD OLSON
762 WASHINGTON ST
MONTPELIER, ID 83254-1422

OLYMPIC GRANOLA INC
39724 GRAND AVE
NORTH BRANCH, MN 55056-5069

OLYMPIC GRANOLA, INC
39724 GRAND AVE
NORTH BRANCH, MN 55056-5069

OLYMPUS BRANDS INC
PO BOX 772483
MIAMI, FL 33177-0042

OMAHA WORLD HERALD
WORLD HERALD BLDG
1314 DOUGLAS ST STE 600
OMAHA, NE 68102-1811

OMAR KOURY
ADDRESS REDACTED

OMAR MESSALLAM
ADDRESS REDACTED

OMEGA BROADCAST GROUP
817 W HOWARD LN
AUSTIN, TX 78753-1052

OMEGA PACIFIC, INC
PO BOX 141845
SPOKANE VALLEY, WA 99214-1845

OMEGA PRINTING INC
201 WILLIAM ST
BENSENVILLE, IL 60106-3324

OMKAR SAVANT
ADDRESS REDACTED

OMNEMAIL
6345 BARBERRY HILL DR
GAINESVILLE, GA 30506-4749

OMNI AGENT SOLUTIONS
1120 AVENUE OF THE AMERICAS FL 4
NEW YORK, NY 10036-6700

OMNI DALLAS HOTEL PARK WEST
1590 LBJ FWY
DALLAS, TX 75234-6031

OMNI FT WORTH GP CORP
DBA OMNI FT WORTH HOTEL
1300 HOUSTON ST
FT WORTH, TX 76102-6556

OMNI HOTEL AT CNN CENTER
100 CNN CTR NW
ATLANTA, GA 30303-2762

OMNI HOTELS MANAGEMENT CORP
100 CNN CTR NW
ATLANTA, GA 30303-2762

OMNI HOTELS MANAGEMENT CORP
112 COLLEGE ST
SAN ANTONIO, TX 78205-1811

OMNI HOTELS MANAGEMENT CORPORATION
100 CNN CTR NW
ATLANTA, GA 30303-2762

OMNI HOTELS MANAGEMENT CORPORATION
112 COLLEGE ST
SAN ANTONIO, TX 78205-1811

OMNI LA MANSION DEL RIO HOTEL
OMNI HOTELS MANAGEMENT CORP
112 COLLEGE ST
SAN ANTONIO, TX 78205-1811

OMNI MANAGEMENT GROUP INC
5955 DE SOTO AVE STE 100
WOODLAND HILLS, CA 91367-5100

OMNI MANDALAY HOTEL
221 LAS COLINAS BLVD E
IRVING, TX 75039-5504

OMNI PARKER HOUSE
OMNI BOSTON CORP
60 SCHOOL ST
BOSTON, MA 02108-4109

OMNI RICHMOND HOTEL
100 S 12TH ST
RICHMOND, VA 23219-4012

OMNI SHOREHAM HOTEL
2500 CALVERT ST NW
WASHINGTON, DC 20008-2649

OMNI SPORTSPLEX II LLC
1247 BELGROVE DR
SAINT LOUIS, MO 63137-3537

OMNICARD, LLC
ATTN: BLACKHAWK LEGAL DEPARTMENT
6220 STONERIDGE MALL RD
PLEASANTON, CA 94588-3260

OMNICARD, LLC
ATTN: BLACKHAWK LEGAL DEPT
6220 STONERIDGE MALL RD
PLEASANTON, CA 94588-3260

OMNIMED LLC
DBA ARROWOOD / RIVERVIEW MEDICAL CTR
2450 INDIA HOOK RD STE B
ROCK HILL, SC 29732-3271

OMNITURE
55 E TIMPANOGOS CIR
OREM, UT 84097

OMNITURE
55 EAST TIMPANOGOS CIRCLE
OREM, UT 84097

OMNITURE INC
DEPT CH 17426
PALATINE, IL 60055-7426

ON CALL CATERING-PICNIC DEPOT
PO BOX 148
FLANDERS, NJ 07836-0148

ON LOCATION PRODUCTIONS
210 TOMAHAWK TRL
SPARTA, NJ 07871-2822

ON SITE STORAGE
PO BOX 718
WASHINGTON, UT 84780-0718

ON STAR CENTER
PO BOX 430627
PONTIAC, MI 48343-0627

ON STAR, LLC
DEPT 77246 ONSTAR MEMBERSHIP CENTER
P.O. BOX 77000
DETROIT, MI 48277-0246

ONALEE LENOIR
ADDRESS REDACTED

ONDREJ DURISKA
ADDRESS REDACTED

ONE COMMUNICATIONS
P.O. BOX 415721
BOSTON, MA 02241-5721

ONE COMMUNICATIONS
P.O. BOX 711879
CINCINNATI, OH 45271-1879

ONE DIVERSIFIED LLC
37 MARKET ST
KENILWORTH, NJ 07033-1761

ONE MAP PLACE INC
700 HILL TRAIL DR APT 1303
EULESS, TX 76039-5698

ONE STEP INC
806 W 4TH ST
DAVENPORT, IA 52802-3530

Boy Scouts of America -

ONE STOP SCOUTING LIMITED
BEEHIVE BUSINESS CENTRE
BEEHIVE LN, UNIT 1
CHELMSFORD
ESSEX, CM2 9TE
UNITED KINGDOM

ONE WAY SOLUTIONS, LLC
400 CENTRAL AVE STE 320
NORTHFIELD, IL 60093-3024

ONE WORLD DIRECT
PO BOX 6
MOBRIDGE, SD 57601-0006

ONE WORLD DISTRIBUTION, INC
PO BOX 6
MOBRIDGE, SD 57601-0006

ONIS C LENTZ
ADDRESS REDACTED

ONLINE COMMUNITY SERVICES, LLC
413 OAK HILL DR
ALTAMONTE SPRINGS, FL 32701-6216

ONLINE COMMUNITY SERVICES, LLC
5113 FILMORE PL
SANFORD, FL 32773-6411

ONLINE CONSULTING INC
505 CARR RD STE 100
WILMINGTON, DE 19809-2870

ONLINE LABELSCOM
925 FLORIDA CENTRAL PKWY
LONGWOOD, FL 32750-7586

ONLINE LABELSCOM
975 BENNETT DR
LONGWOOD, FL 32750-6352

ONLINE STORES INC
1000 WESTINGHOUSE DR STE 1
NEW STANTON, PA 15672-9600

ONLINE STORES, INC
1000 WESTINGHOUSE DR STE 1
NEW STANTON, PA 15672-9600

ONLY WAY WATER LLC
PO BOX 791
ALDERSON, WV 24910-0791

ONONDAGA COMMUNICATIONS
436 BRATTLE RD
SYRACUSE, NY 13203-1103

ONSET TECHNOLOGY INC
460 TOTTEN POND RD
WALTHAM, MA 02451-1991

ON-SITE INFORMATION DESTRUCTION
SERVICES OF IOWA, LLC
28161 N KEITH DR
LAKE FOREST, IL 60045-4528

ONYX FINE NATIVE JEWELRY AND ART
209 W SAN FRANCISCO ST
SANTA FE, NM 87501-2128

ONYX WASTE SERVICES SE4
PO BOX 6484
CAROL STREAM, IL 60197-6484

OOKLA LLC
P.O. BOX 419102
BOSTON, MA 02241-9102

OPE DTI INC
2 RAVINIA DR STE 850
ATLANTA, GA 30346-2126

OPE DTI INC
P.O. BOX 936158
ATLANTA, GA 31193-6158

OPEN TEXT, INC
STATION 3 BLDG, 3RD & 4TH FLS
2950 S DELAWARE ST BAY MEADOWS
SAN MATEO, CA 94403

OPEX CORP
305 COMMERCE DR
MOORESTOWN, NJ 08057-4234

OPRYLAND HOTEL FLORIDA LP
DBA GAYLORD PALMS RESORT
6000 W OSCEOLA PKWY
KISSIMMEE, FL 34746-4414

OPSGENIE INC
239 CAUSEWAY ST STE 300
BOSTON, MA 02114-2130

OPTIMA PROPERTIES WV LLC
2200 BALLARD RIDGE DR
CHARLOTTESVILLE, VA 22901-9404

OPTIX MEDIA LLC
620 PHEASANT RIDGE DR
CHUBBUCK, ID 83202-4908

OPTO INTERNATIONAL INC
ATTN: ACCOUNTS PAYABLE
220 MESSNER DR
WHEELING, IL 60090-6436

OPTUM HEALTH BANK
2525 S LAKE PARK BLVD
SALT LAKE CITY, UT 84120-8230

OPTUM HEALTH BANK, INC
2525 S LAKE PARK BLVD
WEST VALLEY CITY, UT 84120-8230

ORACLE AMERICA INC
P.O. BOX 203448
DALLAS, TX 75320-3448

ORACLE AMERICA INC
P.O. BOX 44000 DEPT 44860
SAN FRANCISCO, CA 94144-4860

ORACLE AMERICA, INC
500 ORACLE PKWY
REDWOOD CITY, CA 94065-1677

ORACLE AMERICA, INC
500 ORACLE PKWY
REDWOOD SHORES, CA 94015

ORACLE AMERICA, INC
500 ORACLE PKWY
REDWOOD SHORES, CA 94066

ORACLE AMERICA, INC
P.O. BOX 203448
DALLAS, TX 75320-3448

ORACLE ELEVATOR
2315 STIRLING RD
FT LAUDERDALE, FL 33312-6608

ORACLE ELEVATOR CO
P.O. BOX 636843
CINCINNATI, OH 45263-6843

ORACLE USA INC
P.O. BOX 44471
SAN FRANCISCO, CA 94144-4471

ORACLE USA, INC
P.O. BOX 44471
SAN FRANCISCO, CA 94144-4471

ORAL ROBERTS UNIVERSITY
ATTN: DON HOUY - ORU STUDENT ACCOUNTS
PO BOX 700895
TULSA, OK 74170-0895

ORAN CARTER-TROOP 1776
ADDRESS REDACTED

ORANGE COAST COLLEGE
2701 FAIRVIEW RD
COSTA MESA, CA 92626-5563

ORANGE COUNTY
C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP
PO BOX 3064
HOUSTON, TX 77253-3064

ORANGE COUNTY CNCL #39
1211 E DYER RD
SANTA ANA, CA 92705-5670

ORANGE COUNTY CNCL 39
1211 E DYER RD
SANTA ANA, CA 92705-5670

ORANGE COUNTY CONVENTION CENTER
ATTN: EXHIBITOR SERVICES
9860 UNIVERSAL BLVD
ORLANDO, FL 32819-8706

ORANGE COUNTY COUNCIL
ADDRESS REDACTED

ORANGE COUNTY COUNCIL, BOY SCOUTS OF AMERIC
1211 E DYER RD
SANTA ANA, CA 92705-5670

ORANGE COUNTY TAX COLLECTOR
PO BOX 1438
SANTA ANA, CA 92702-1438

ORANGE FRAZER PRESS INC
PO BOX 214
WILMINGTON, OH 45177-0214

ORANGE SODA INC
732 E UTAH VALLEY DR
AMERICAN FORK, UT 84003-9719

ORDER OF THE ARROW LODGE
C/O GRAND CANYON COUNCIL
2969 N GREENFIELD RD
PHOENIX, AZ 85016-7715

OREGON CONVENTION CENTER
777 NE MLK JR BLVD
PORTLAND, OR 97232-2742

OREGON DEPT OF JUSTICE
BUREAU OF CONSUMER PROTECTION
16TH FL, STRAWBERRY SQUARE
HARRISBURG, PA 17120

OREGON DEPT OF JUSTICE
CHARITABLE ACTIVITIES SECTION
100 SW MARKET ST
PORTLAND, OR 97201-5723

OREGON DEPT OF REVENUE
PO BOX 14800
SALEM, OR 97309-0920

OREGON FREEZE DRY, INC
15913 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0001

OREGON SCIENTIFIC STORE
PO BOX 1190
CANNON BEACH, OR 97110-1190

OREGON SECRETARY OF STATE
CORPORATIONS DIV
PO BOX 4353
PORTLAND, OR 97208-4353

OREGON STATE ATTORNEYS GENERAL
JUSTICE BLDG.
1162 COURT ST NE
SALEM, OR 97301-4096

OREGON STATE FIREFIGHTERS
1880 GREENWOOD RD S
INDEPENDENCE, OR 97351-9622

OREGON STATE UNIVERSITY
OFFICE OF FINANCIAL AID - KERR ADMIN BLDG 218
1500 SW JEFFERSON AVE
CORVALLIS, OR 97331-8655

OREGON TRAIL CNCL #697
2525 MARTIN LUTHER KING JR BLVD
EUGENE, OR 97401-5898

OREGON TRAIL CNCL 697
2525 MARTIN LUTHER KING JR BLVD
EUGENE, OR 97401-5898

OREGON TRL CNCL 697
2525 MARTIN LUTHER KING JR BLVD
EUGENE, OR 97401-5898

ORE-IDA CNCL #106
8901 W FRANKLIN RD
BOISE, ID 83709-0638

ORE-IDA CNCL 106
8901 W FRANKLIN RD
BOISE, ID 83709-0638

ORE-IDA COUNCIL, BOY SCOUTS OF AMERICA
8901 W FRANKLIN RD
BOISE, ID 83709-0638

O'REILLY AUTO ENTERPRISES LLC
O'REILLY AUTO PARTS
PO BOX 9464
SPRINGFIELD, MO 65801-9464

ORENCO SYSTEMS INC
814 AIRWAY AVE
SUTHERLIN, OR 97479-9011

ORGANIC CLIMBING LLC
256 ENTERPRISE DR
PHILIPSBURG, PA 16866-3173

ORGANIZATIONAL PERFORMANCE CONSULTING
7750 N MACARTHUR BLVD STE 120-324
IRVING, TX 75063-7514

ORGANIZED EXECUTIVE
PO BOX 847
WILLIAMSPORT, PA 17703-0847

ORIENTAL TRADING CO
PO BOX 790403
SAINT LOUIS, MO 63179-0403

ORIENTAL TRADING CO INC
4206 S 108TH ST
OMAHA, NE 68137-1215

ORIENTEERING UNLIMITED, INC
3 JAN RIDGE RD
SOMERS, NY 10589-3007

ORION MOBILITY
100 N LA SALLE ST STE 350
CHICAGO, IL 60602-2494

ORKIN
185 BLUE ANGEL LN
BEAVER, WV 25813-9338

ORKIN COMMERCIAL SERVICES
235 ROSELAWN AVE E
MAPLEWOOD, MN 55117-1935

ORKIN EXTERMINATING
1209 W N CARRIER PKWY, STE 300
GRAND PRAIRIE, TX 75050

ORKIN EXTERMINATING CO, INC
1820 SW 30TH AVE
HALLANDALE, FL 33009-2004

ORKIN INC
2260 CORNELL AVE
AURORA, IL 60506-5689

ORKIN LLC
185 BLUE ANGEL LN
BEAVER, WV 25813-9338

ORKIN LLC
3330 KELLER SPRINGS RD STE 250
CARROLLTON, TX 75006-5053

ORKIN PEST CONTROL
7725 NW 62ND ST
MIAMI, FL 33166-3506

ORKIN PEST CONTROL INC
6349 BROWNING CT
NORTH RICHLAND HILLS, TX 76180-6013

ORKIN-FORT WORTH
3601 NE LOOP 820 STE 100
FORT WORTH, TX 76137-2466

ORLAN MACDONALD
ADDRESS REDACTED

ORLANDO AIRPORT MARRIOTT
7499 AUGUSTA NATIONAL DR
ORLANDO, FL 32822-5015

ORLANDO BUSINO
ADDRESS REDACTED

ORLANDO BUSINO
ADDRESS REDACTED

ORLANDO BUSINO
PO BOX 463
RIDGEFIELD, CT 06877-0463

ORLANDO WORLD CENTER MARRIOTT R&C
8701 WORLD CENTER DR
ORLANDO, FL 32821-6358

ORLOSKI LAW FIRM
111 N CEDAR CREST BLVD
ALLENTOWN, PA 18104-4602

ORMANDY'S TOY & TRAINS
10 PUBLIC SQ
MEDINA, OH 44256-2203

ORNITHOPER ZONE
582 LAURELTON RD
ROCHESTER, NY 14609-4516

ORPHEUS ARTS, LLC
DBA HOT SAKE
1510 CAMDEN RD
CHARLOTTE, NC 28203

ORRIN SHACKELFORD
ADDRESS REDACTED

ORSON JIANG
ADDRESS REDACTED

ORTHOCAROLINA PA
PO BOX 602179
CHARLOTTE, NC 28260-2179

ORYX DIGITAL LTD
ORYX HOUSE
10 SANDRINGHAM RD
SWINDON, WILTS, SN3 1HP
UNITED KINGDOM

OSBORNE COINAGE CO
2851 MASSACHUSETTS AVE
CINCINNATI, OH 45225-2225

OSBOURN, ENID
ADDRESS REDACTED

OSCAR ALVAREZ
ADDRESS REDACTED

OSCAR E GUZMAN
ADDRESS REDACTED

OSCAR RAMIREZ
ADDRESS REDACTED

OSCAR SANTOYO
ADDRESS REDACTED

OSCEOLAS CHEKEE CRAFTSMAN
PO BOX 651935
MIAMI, FL 33265-1935

OSGOOD CENTER FOR INTERNT'L STUDIES
1629 K ST NW STE 300
WASHINGTON, DC 20006-1631

O'SHELL, ANNE
ADDRESS REDACTED

OSIS BUILDING SUPPLIES
BOX 310
PINEFALLS, MB R0E 1M0
CANADA

OSPREY PACKS, INC
115 PROGRESS CIR
CORTEZ, CO 81321-8878

OSPREY PACKS, INC
P.O. BOX 913157
DENVER, CO 80291-3157

OSU
ATTN: JOANNE KINDSCHI - BURSARS OFFICE
113 STUDENT UNION
STILLWATER, OK 74078-0001

OSU CAREER SERVICES/SUMMER CAMP FAIR
360 STUDENT UNION
STILLWATER, OK 74078-7056

OSWALD ROAM & REW LLC
601 NW JEFFERSON ST STE 1
BLUE SPRINGS, MO 64014-2290

OSWEGO STATE
408 CULKIN HALL SUNY OSWEGO
OSWEGO, NY 13126

OSWEGO STATE UNIVERSITY
ATTN: FINANCIAL AID
206 CULKIN HALL
OSWEGO, NY 13126-3525

OTHA HVNS
ADDRESS REDACTED

OTHELLO SPORTING GOODS
ATTN: ACCOUNTS PAYABLE
PO BOX 2891
OTHELLO, WA 99344-2891

OTIS ELEVATOR CO
4768 CHIMNEY DR
CHARLESTON, WV 25302-4804

OTIS ELEVATOR CO
P.O. BOX 73579
CHICAGO, IL 60673-7579

OTIS ELEVATOR COMPANY
4768 CHIMNEY DR
CHARLESTON, WV 25302-4804

OTIS SPUNKMEYER, INC
7090 COLLECTION DR
CHICAGO, IL 60693-0001

OTRROP 957
4007 N DAWN CYPRESS CT
HOUSTON, TX 77059-3007

OTSTOT CHARLIE
ADDRESS REDACTED

OTTER PRODUCTS, LLC
BLDG 1 OLD TOWN SQUARE, STE 303
FT COLLINS, CO 80524

OTTO H MERZ III
ADDRESS REDACTED

OTTO HAMILTON
ADDRESS REDACTED

OTTO W WENDEL
ADDRESS REDACTED

OUR HERITAGE STUDIO
8918 S TRYON ST
CHARLOTTE, NC 28273-3304

OUT ISLAND SAILING ADVENTURES LLC
10166 EDELWEISS CIR
MERRIAM, KS 66203-4609

OUT ISLAND SAILING ADVENTURES LLC
C/O FLORIDA SEA BASE
73800 OVERSEAS HWY
ISLAMORADA, FL 33036-4231

OUTDOOR CUSTOM SPORTSWEAR LLC
7007 COLLEGE BLVD STE 200
OVERLAND PARK, KS 66211-2452

OUTDOOR CUSTOM SPORTSWEAR LLC
PO BOX 413245
KANSAS CITY, MO 64141-3245

OUTDOOR EDUCATION CENTER
2 IRVINE PARK RD
ORANGE, CA 92869-1000

OUTDOOR ELEMENT
PO BOX 3392
ENGLEWOOD, CO 80155-3392

OUTDOOR INDUSTRY ASSOC
2580 55TH ST STE 101
BOULDER, CO 80301-5818

OUTDOOR INDUSTRY ASSOC
4909 PEARL EAST CIR STE 200
BOULDER, CO 80301-2499

OUTDOOR LIFE
PO BOX 422062
PALM COAST, FL 32142-2062

OUTDOOR PHOTOGRAPHER
PO BOX 37856
BOONE, IA 50037-0856

OUTDOOR RESEARCH
2203 1ST AVE S STE 700
SEATTLE, WA 98134-1443

OUTDOOR RETAILER
JP MORGAN CHASE
P.O. BOX 88940
CHICAGO, IL 60695-1940

OUTDOOR SPORTS MARKETING OF SC INC
123 WELBORN ST STE 203
GREENVILLE, SC 29601-1269

OUTDOOR TACTICAL ENTERPRISES, INC
114 WILLIS PKWY
JACKSONVILLE, NC 28546-3331

OUTDOOR WORLD OUTFITTERS LLC
PO BOX 4457
YALESVILLE, CT 06492-7564

OUTDOOR WRITERS ASSOC OF AMERICA INC
2814 BROOKS ST APT 442
MISSOULA, MT 59801-7718

OUTDOORS & MORE, INC
ATTN: ACOUNTS PAYABLE
455 W PARKS HWY
WASILLA, AK 99654-6921

OUTRAGEOUS LEARNING FOUNDATION
1416 112TH AVE NE
BELLEVUE, WA 98004-3710

OUTSIDE MAGAZINE
PO BOX 6227
HARLAN, IA 51593-1727

OUTTA THE BLUE MARINA
50 COCO PLUM DR
MARATHON, FL 33050-4099

OUTTA THE BOX DESIGN LLC
DBA VITAL SIGNS
103400 OVERSEAS HWY STE 103
KEY LARGO, FL 33037-2830

OUTWATER PLASTICS INDUSTRIES INC
PO BOX 500
BOGOTA, NJ 07603-0500

OVATION GRAPHICS LLC
PO BOX 41047
BATON ROUGE, LA 70835-1047

OVATIONS FOOD SERVICES LLP
CSU
8037 CAMPUS DELIVERY
FT COLLINS, CO 80523

OVER THE EDGE USA INC
121 HUBLEY MILL LAKE RD
UPPER TANTALLON, NS B3Z 1E8
CANADA

OVERHEAD DOOR CO OF DULUTH
PO BOX 16031
DULUTH, MN 55816-0031

OVERHEAD DOOR SERVICES, INC
DBA: GARAGE DOORS & MORE OF THE PIEDMONT
18637 NLING DR, STE H
CORNELIUS, NC 28031

OVERLAND POLICE DEPT
KEVIN NORTON POST 9346
OVERLAND, MO 63114

OVERLAND TRAILS CNCL 322
2808 O FLANNAGAN ST
GRAND ISLAND, NE 68803-1331

OVERLAND TRLS CNCL 322
2808 O FLANNAGAN ST
GRAND ISLAND, NE 68803-1331

OVERNIGHT PRINTS
7582 LAS VEGAS BLVD S STE 487
LAS VEGAS, NV 89123-1009

OWEN BASKO
ADDRESS REDACTED

OWEN DORWEILER
ADDRESS REDACTED

OWEN EARL
ADDRESS REDACTED

OWEN HAYMAN
ADDRESS REDACTED

OWEN JOHNSON
ADDRESS REDACTED

OWEN MATKO
ADDRESS REDACTED

OWEN MCCULLOCH
ADDRESS REDACTED

OWEN MCCULLOCH
ADDRESS REDACTED

OWEN RACHAMPBELL
ADDRESS REDACTED

OWEN SIMS
ADDRESS REDACTED

OWENS, DAVID M.
ADDRESS REDACTED

OWENS, DAVID M.
ADDRESS REDACTED

OWL LABS INC
33-1/2 UNION SQUARE
SOMERVILLE, MA 02143

OXFORD UNIVERSITY PRESS
2001 EVANS RD
CARY, NC 27513-2009

OZARK CAMPFIRE CO
1505 N SCOTT AVE
BELTON, MO 64012-1446

OZARK TRAILS COUNCIL BSA
ADDRESS REDACTED

OZARK TRAILS COUNCIL, BOY SCOUTS OF AMERIC
1616 S EASTGATE AVE
SPRINGFIELD, MO 65809-2116

OZARK TRLS CNCL 306
1616 S EASTGATE AVE
SPRINGFIELD, MO 65809-2116

OZWEST, INC
4614 S KELLY AVE
PORTLAND, OR 97239-4277

P C WORLD
SUBSCRIPTION DEPT
PO BOX 37562
BOONE, IA 50037-0562

P I GROUP, INC
2151 HASKELL AVE
LAWRENCE, KS 66046-3251

P J KEELER IV
ADDRESS REDACTED

P J PAHYGIANNIS
ADDRESS REDACTED

P J PARMAR MD
ADDRESS REDACTED

P S GREETINGS, INC
5730 N TRIPP AVE
CHICAGO, IL 60646-6723

P& M LOCKSMITH SERVICES INC
463 MAIN ST
WOBURN, MA 01801-4241

P&M CONSTRUCTION
4916 N WALNUT DR
SAPULPA, OK 74066-8814

P22 TYPE FOUNDRY
PO BOX 770
BUFFALO, NY 14213-0770

PA DEPT OF LABOR & INDUSTRY-U
BEDDING AND UPHOLSTERY SECTION, RM 1623
HARRISBURG, PA 17121-0001

PA MASONIC YOUTH FOUNDATION
1244 BAINBRIDGE RD
ELIZABETHTOWN, PA 17022-9423

PABLO GOMEZ ESTEVEZ
ADDRESS REDACTED

PACE ANALYTICAL SERVICES INC
P.O. BOX 684056
CHICAGO, IL 60695-4056

PACESETTER AWARDS (SPORTS AWARDS)
5544 W ARMSTRONG AVE
CHICAGO, IL 60646-6514

PACHULSKI STANG ZIEHL & JONES
10100 SANTA MONICA BLVD STE 1300
LOS ANGELES, CA 90067-4114

PACHULSKI STANG ZIEHL & JONES
ATTN: JAMES I. STANG
10100 SANTA MONICA BLVD, 13TH FL
LOS ANGELES, CA 90067-4003

PACIFIC BULLETPROOF CO, INC
4985 E LANDON DR
ANAHEIM, CA 92807-1972

PACIFIC CENTREX (DATAVO LLC)
114 E HALEY ST STE A
SANTA BARBARA, CA 93101-2347

PACIFIC CENTREX (DATAVO LLC)
114 E HALEY ST STE A
SANTA BARBARA, CA 93101-2347

PACIFIC CENTREX DATAVO LLC
114 E HALEY ST STE A
SANTA BARBARA, CA 93101-2347

PACIFIC CENTREX DATAVO LLC
114 E HALEY ST STE A
SANTA BARBARA, CA 93101-2347

PACIFIC CENTREX DATAVO LLC
PO BOX 4967
WHITTIER, CA 90607-4967

PACIFIC CENTREX DATAVO LLC
PO BOX 4967
WHITTIER, CA 90607-4967

PACIFIC COUNSELING ASSOC
1341 W ROBINHOOD DR STE B10
STOCKTON, CA 95207-5517

PACIFIC HARBORS CNCL #612
4802 S 19TH ST
TACOMA, WA 98405-1164

PACIFIC HARBORS CNCL 612
4802 S 19TH ST
TACOMA, WA 98405-1164

PACIFIC HARBORS COUNCIL
ADDRESS REDACTED

PACIFIC HARBORS COUNCIL BSA
ADDRESS REDACTED

PACIFIC LIFE & ANNUNITY SERVICES INC
700 NEWPORT CENTER DR
NEWPORT BEACH, CA 92660-6307

PACIFIC LUTHERAN UNIVERSITY
ATTN: WENDY ALEXANDER
12180 PARK AVE S
TACOMA, WA 98447-0001

PACIFIC LUTHERAN UNIVERSITY
FOR BENEFIT OF: NATHAN NESS
12180 PARK AVE S
TACOMA, WA 98447-0001

PACIFIC MARKET INTERNATIONAL, LLC
2401 ELLIOTT AVE 4TH FL
SEATTLE, WA 98121-3300

PACIFIC MARKET INTERNATIONAL, LLC
P.O. BOX 74008450
CHICAGO, IL 60674-8450

PACIFIC OFFICE AUTOMATION INC
14747 NW GREENBRIER PKWY
BEAVERTON, OR 97006-5601

PACIFIC OFFICE AUTOMATION INC
PO BOX 41602
PHILADELPHIA, PA 19101-1602

PACIFIC OFFICE AUTOMATION, INC
1325 W 2200 S STE B
SALT LAKE CITY, UT 84119-7228

PACIFIC PICTURES
16527 SILKTREE ST
FOUNTAIN VALLEY, CA 92708-2347

PACIFIC SKYLINE CNCL #31
1150 CHESS DR
FOSTER CITY, CA 94404-1107

PACIFIC SKYLINE CNCL 31
1150 CHESS DR
FOSTER CITY, CA 94404-1107

PACIFIC SKYLINE COUNCIL, BOY SCOUTS OF AMER
1150 CHESS DR
FOSTER CITY, CA 94404-1107

PACIFIC SKYLINE COUNCIL, BSA
ADDRESS REDACTED

PACIFIC STUDIO INC
5311 SHILSHOLE AVE NW
SEATTLE, WA 98107-4021

PACIFIC UNIVERSITY
ATTN: FINANCIAL AID OFFICE
2043 COLLEGE WAY
FOREST GROVE, OR 97116-1756

PACIFIC WORLD (THAILAND) LTD
BANKOK HQTRS
UNIT 1-6 17TH FL CHARTERD SQUARE BLDG
152 N SATHORN RD, SILOM,BANGRAK
BANKOK, 10500
THAILAND

PACIFICA COMPANIES LP
BOXER PROPERTY
720 N POST OAK RD STE 500
HOUSTON, TX 77024-3928

PACIFICA TEXAS, LP
720 N POST OAK RD STE 500
HOUSTON, TX 77024-3928

PACK 2046
ADDRESS REDACTED

PACK 239 C/O PAUL ROBINSON
ADDRESS REDACTED

PACK 318
ADDRESS REDACTED

PACK 391
ADDRESS REDACTED

PACK 43
ADDRESS REDACTED

PACK 52
ADDRESS REDACTED

PACK 68
ADDRESS REDACTED

PACK 82 C/O STEVE BARHAM
ADDRESS REDACTED

PACK 89 C/O FRANZ REISDORF
ADDRESS REDACTED

PACK 928 PACK 928
ADDRESS REDACTED

PACKAGING CREDIT CO LLC
PO BOX 532058
ATLANTA, GA 30353-2058

PACKAGING UNLIMITED, LLC
DEPT 105
PO BOX 856300
LOUISVILLE, KY 40285-6300

PACKARD BUSINESS SYSTEMS
3619 7TH AVE
CHARLESTON, WV 25387-2235

PAC-VAN INC
75 REMITTANCE DR, STE 3300
CHICAGO, IL 60675-3300

PADBERG, CORRIGAN & APPELBAUM
RE: BOY SCOUTS OF AMERICA
1926 CHOUTEAU AVE
SAINT LOUIS, MO 63103-3004

PADDLESPORTS PRESS
PO BOX 797
SARANAC LAKE, NY 12983-0797

PADDLESPORTS WAREHOUSE INC
467 W US HIGHWAY 10 # 31
SCOTTVILLE, MI 49454-9301

PADI AMERICAS INC
30151 TOMAS
RANCHO SANTA MARGARITA, CA 92688-2125

PADRAIC ELLIOTT
ADDRESS REDACTED

PADRAIC S FRENCH
ADDRESS REDACTED

PADRINOS RISTORANTE ITALIANO
ADDRESS REDACTED

PADRINOS RISTORANTE ITALINO
135 BECKLEY CROSSING SHPG CTR
BECKLEY, WV 25801-7100

PAGE LITHO INC
6445 E VERNOR HWY
DETROIT, MI 48207-3438

PAGE MICKEADEIT
ADDRESS REDACTED

PAGERDUTY INC
600 TOWNSEND ST STE 200
SAN FRANCISCO, CA 94103-4959

PAIGE DOCHERTY
ADDRESS REDACTED

PAIGE PERSONNEL SERVICES
SUBSCRIBER SEVICES CTR
PO BOX 2088
DANBURY, CT 06813-2088

PAIGE STOREY
ADDRESS REDACTED

PAINTED WORDS INC
310 W 97TH ST APT 24
NEW YORK, NY 10025-6127

PAK 2000 INC
P.O. BOX 83218
WOBURN, MA 01813-3218

PAKISTAN BOY SCOUTS ASSOC
ISLAMABAD
PAKISTAN

PALACE FLORISTS INC
1305 19TH ST NW
WASHINGTON, DC 20036-1605

PALAY DISPLAY INDUSTRIES INC
10901 LOUISIANA AVE S
BLOOMINGTON, MN 55438-2737

PALAY DISPLAY INDUSTRIES, INC
10901 LOUISIANA AVE S
BLOOMINGTON, MN 55438-2737

PALEKA, DIANE
ADDRESS REDACTED

PALLAI-KOSHINSKI
ADDRESS REDACTED

PALLAVI KARUNAKARAN
ADDRESS REDACTED

PALMER MITCHELL
ADDRESS REDACTED

PALMETTO AREA CNCL #549
420 S CHURCH ST
SPARTANBURG, SC 29306-5232

PALMETTO AREA CNCL 549
420 S CHURCH ST
SPARTANBURG, SC 29306-5232

PALMETTO COUNCIL
ADDRESS REDACTED

PALMETTO COUNCIL
ADDRESS REDACTED

PALMETTO COUNCIL, BOY SCOUTS OF AMERICA
420 S CHURCH ST
SPARTANBURG, SC 29306-5232

PALMETTO PACKAGING CORP
1131 EDWARDS CIR
FLORENCE, SC 29501-2838

PALMETTO PACKAGING CORPORATION
1131 EDWARDS CIR
FLORENCE, SC 29501-2838

PALO, GREGORY
ADDRESS REDACTED

PALOMITA PRODUCTIONS/ACTION ARTS, INC
OLD TOWN POST OFC
PO BOX 1988
LAS VEGAS, NM 87701-1988

PALOS HEIGHTS P.D
7607 W COLLEGE DR
PALOS HEIGHTS, IL 60463-2066

PAM BAKER
ADDRESS REDACTED

PAM BALLARD
ADDRESS REDACTED

PAM CALLAN
ADDRESS REDACTED

PAM CASE
ADDRESS REDACTED

PAM CASE
ADDRESS REDACTED

PAM CASE
ADDRESS REDACTED

PAM MADDOX
ADDRESS REDACTED

PAM MUSE
ADDRESS REDACTED

PAM PYLE
ADDRESS REDACTED

PAM RIDEOUT
ADDRESS REDACTED

PAM ROS DAMARILLO
ADDRESS REDACTED

PAM SMITH
ADDRESS REDACTED

PAM WEBB
ADDRESS REDACTED

PAM WINKLER
ADDRESS REDACTED

PAMELA A STARTZEL
ADDRESS REDACTED

PAMELA BAKER
ADDRESS REDACTED

PAMELA DEMPSEY
ADDRESS REDACTED

PAMELA E CARROLL
ADDRESS REDACTED

PAMELA E WYCKOFF
ADDRESS REDACTED

PAMELA FLEAGLE
ADDRESS REDACTED

PAMELA FRISBEE
ADDRESS REDACTED

PAMELA KAY YOUNGS
ADDRESS REDACTED

PAMELA KROHNE-GOOGE
ADDRESS REDACTED

PAMELA LAFORCE
ADDRESS REDACTED

PAMELA MASON
ADDRESS REDACTED

PAMELA MEYERS
ADDRESS REDACTED

PAMELA O'DONNELL
ADDRESS REDACTED

PAMELA O'DONOHOE
ADDRESS REDACTED

PAMELA P MELTON
ADDRESS REDACTED

PAMELA PETTERCHAK
ADDRESS REDACTED

PAMELA PETTERCHAK
ADDRESS REDACTED

PAMELA RUESCH
ADDRESS REDACTED

PAMELA STOUT
ADDRESS REDACTED

PAMELA SWAIN
ADDRESS REDACTED

PAMELA WHITE
ADDRESS REDACTED

PAMELA WILSON
ADDRESS REDACTED

PAMELA WOOD
ADDRESS REDACTED

PAMELA WOODY
ADDRESS REDACTED

PAMELLA KOSNICKI
ADDRESS REDACTED

PAMIDA STORES LLC
1500 E SHERIDAN ST
ELY, MN 55731-1855

PANCHO'S
1280 OCEANVIEW AVE
MARATHON, FL 33050-2115

PANDA INC
2695 MILL ST
RENO, NV 89502-2102

PANERA BREAD CO
3630 S GEYER RD STE 100
SAINT LOUIS, MO 63127-1234

PANISH SHEA & BOYLE, LLP ATTORNEY - SPENCER R.
RE: BOY SCOUTS OF AMERICA
11111 SANTA MONICA BLVD STE 700
LOS ANGELES, CA 90025-3341

PANNELL & SONS INC
3324 COURT ST
FAYETTEVILLE, WV 25840-6696

PANTHER PRIMITIVES
8610 US HIGHWAY 33 W
NORMANTOWN, WV 25267-8205

PANTHER PRIMITIVES
ST RT # 33
PO BOX 32
NORMANTOWN, WV 25267-0032

PANTHER VISION LLC
WATERS INDUSTRIES, INC
213 W MAIN ST
WEST DUNDEE, IL 60118-2018

PANTONE LLC / X-RITE INC
590 COMMERCE BLVD
CARLSTADT, NJ 07072-3098

PANTONE LLC / X-RITE INC
P.O. BOX 62750
CHICAGO, IL 60693-0627

PAOLA VALENTIN-HERNANDEZ
ADDRESS REDACTED

PAOLA VALENTIN-HERNANDEZ
ADDRESS REDACTED

PAOLO CARDELLI
ADDRESS REDACTED

PAONESSA ALFOMBRAS
ADDRESS REDACTED

PAPE-DAWSON ENGINEERS
316 BAILEY AVE STE 106
FT WORTH, TX 76107-1819

PAPER DIRECT INC
PO BOX 2933
COLORADO SPRINGS, CO 80901-2933

PAPPAS RESTAURANTS
10428 LOMBARDY LN
DALLAS, TX 75220-4348

PARACORD PLANET
1320 5TH AVE N
FARGO, ND 58102-4238

PARADIES GIFTS INC
2325 W AIRPORT BLVD
SANFORD, FL 32771-3004

PARADIES GIFTS, INC
2325 W AIRPORT BLVD
SANFORD, FL 32771-3004

PARADISE FIRE PROTECTION
2 SAN FRANCISCO AVE
LOS LUNAS, NM 87031-7831

PARADISE ISLANDS PIZZA INC
DBA PAPA JOHNS PIZZA
538 TRUMAN AVE
KEY WEST, FL 33040-3141

PARAMOUNT BUILDERS LLC
501 6TH AVE
PO BOX 1370
SAINT ALBANS, WV 25177-1370

PARAMOUNT DISTRIBUTION, LLC
PO BOX 436
SHREWSBURY, PA 17361-0436

PARAMOUNT HEADWEAR INC
P.O. BOX 775341
CHICAGO, IL 60677-5341

PARAMOUNT HEADWEAR INC
PO BOX 790051
SAINT LOUIS, MO 63179-0051

PARENTS OF ADAM SCHULTZ
979 W STEWART RD
MIDLAND, MI 48640-9167

PARENTS OF ANDREW A RICHARDSON
2645 COUNTY ROAD 29
KENNARD, NE 68034-5133

PARENTS OF ANDY CAMACHO
4886 MITCHELL AVE APT 2
RIVERSIDE, CA 92505-1464

PARENTS OF ARTHUR LUCAS JR
108 BERRY CREEK DR
FOLSOM, CA 95630-1908

PARENTS OF JACK & NATHAN MITCHELL
5950 CLEAR CREEK DR
LINCOLN, NE 68516-5984

PARENTS OF RANDALL WALTER
37 BIRCHER AVE LOT 24
POUGHKEEPSIE, NY 12601-1067

PARIKH, HIRAL
ADDRESS REDACTED

PARISH OF EAST BATON ROUGE
SALES TAX DEPT
PO BOX 2590
BATON ROUGE, LA 70821-2590

PARISH OF IBERVILLE
PO BOX 355
PLAQUEMINE, LA 70765-0355

PARISH OF ST BERNARD
PO BOX 168
CHALMETTE, LA 70044-0168

PARISH OF TERREBONNE
SALES TAX FUND
PO BOX 670
HOUMA, LA 70361-0670

PARIVEDA SOLUTIONS INC
PO BOX 671060
DALLAS, TX 75267-1060

PARK DIETZ & ASSOC INC
2906 LAFAYETTE RD
NEWPORT BEACH, CA 92663-3718

PARK ENTERPRISES LLC
PO BOX 451
STOCKERTOWN, PA 18083-0451

PARK PLACE OF NAPERVILLE
C/O SUBURBAN REAL EST SERV INC
4300 COMMERCE CT STE 200
LISLE, IL 60532-3698

PARK PLACE OF NAPERVILLE
C/O SUBURBAN REAL EST SERV, INC
4300 COMMERCE CT STE 200
LISLE, IL 60532-3698

PARK PLACE OF NAPERVILLE ASSOC
1700 PARK ST STE 202
NAPERVILLE, IL 60563-2370

PARK US LESSEE HOLDINGS INC
DBA DOUBLETREE - LAS VEGAS AIRPORT
7250 POLLOCK DR
LAS VEGAS, NV 89119-4406

PARKE ANNA
ADDRESS REDACTED

PARKER BOATS & MOTORS, INC
5909 CANYON DR
AMARILLO, TX 79110-3627

PARKER BROWN
ADDRESS REDACTED

PARKER CLAUS
ADDRESS REDACTED

PARKER COCHELL
ADDRESS REDACTED

PARKER HARDAGE
ADDRESS REDACTED

PARKER PENROSE
ADDRESS REDACTED

PARKER PHOTOGRAPHIC PRODUCTIONS INC
1981 JOHNSTON AVE
SAN JOSE, CA 95125-2561

PARKER SCOTT
ADDRESS REDACTED

PARKER STAMBAUGH
ADDRESS REDACTED

PARKER WAICHMAN, LLP
RE: BOY SCOUTS OF AMERICA
6 HARBOR PARK DR S
PORT WASHINGTON, NY 11050-4647

PARKER WAICHMAN, LLP FRED R. ROSENTHAL
RE: BOY SCOUTS OF AMERICA
6 HARBOR PARK DR S
PORT WASHINGTON, NY 11050-4647

PARKER WATSON
ADDRESS REDACTED

PARKER, POE, ADAMS & BERNSTEIN, LLP
401 S TRYON ST STE 3000
CHARLOTTE, NC 28202-1942

PARKER, POE, ADAMS & BERNSTEIN, LLP
THREE WACHOVIA CENTER
401 S TRYON ST STE 3000
CHARLOTTE, NC 28202-1942

PARKING ACCESS LLC
220 OLD BOSTON POST RD
OLD SAYBROOK, CT 06475-2258

PARKING ACCESS LLC
92 PARKER HILL RD
KILLINGWORTH, CT 06419-2306

PARKINSON'S DISEASE FOUNDATION
1359 BROADWAY RM 1509
NEW YORK, NY 10018-7867

PARK-N-POOL
40 PARK PL
LEXINGTON, VA 24450-3453

PARKS PRINTING / A DIVISI0N OF AJP INC
8295 HENRY HARRIS RD
INDIAN LAND, SC 29707-7616

PARKWAY LODGING ASSOC LC
COURTYARD BY MARRIOTT-PROVO
1600 N FREEDOM BLVD
PROVO, UT 84604-2517

PARR DARLENE
ADDRESS REDACTED

PARTEEK SINGLO
ADDRESS REDACTED

PARTH GHAWGHAWE
ADDRESS REDACTED

PARTI LINE INTERNATIONAL LLC
9219 113RD AVE N, UNIT 1E
LARGO, FL 33773

PARTNER STEEL CO INC
3187 POLE LINE RD
POCATELLO, ID 83201-6119

PARTNERSHIP EMPLOYMENT
6565 N MACARTHUR BLVD STE 130
IRVING, TX 75039-2498

PARTNERSHIP EMPLOYMENT DALLAS LLC
P.O. BOX 75343
CHICAGO, IL 60675-5343

PARTNERSHIP EMPLOYMENT DALLAS, LLC
P.O. BOX 75343
CHICAGO, IL 60675-5343

PARTNERSHIP FOR A HEALTHIER AMERICA
ATTN: BRENDA BARNETT
2001 L ST NW STE 750
WASHINGTON, DC 20036-4942

PARTSIPS
1 RADISSON PLZ STE 800
NEW ROCHELLE, NY 10801-5769

PARTY CITY CORPORATE OFFICE
25 GREEN POND RD STE 1
ROCKAWAY, NJ 07866-2047

PARTY KING
313 N EISENHOWER DR
BECKLEY, WV 25801-4140

PARTY PROFESSIONAL & ABC JUMPS
358 GREENWICH RD SW
ALBUQUERQUE, NM 87105-3809

PARTY REFLECTIONS
3412 MONROE RD
PO BOX 5527
CHARLOTTE, NC 28299-5527

PASADENA RECEIVABLES, INC
STEVEN G PEROUTKA 1114
PASADENA, MD 21122

**Boy Scouts of America -**

PASCALS CATERING
1924 E 38TH 1/2 ST
AUSTIN, TX 78723-5709

PASCO BROKERAGE INC
PO BOX 260399
PLANO, TX 75026-0399

PASCUA YAQUI POLICE DEPT
C/O ALFRED WOODS
7474 S CAMINO DE OESTE
TUCSON, AZ 85746-9308

PASHMAN STEIN WALDER HAYDEN, P.C.
RE: BOY SCOUTS OF AMERICA
ATTN: JUSTIN P. WALDER
21 MAIN ST, STE 200
HACKENSACK, NJ 07601

PASHMAN STEIN WALDER HAYDEN, PC
RE: BOY SCOUTS OF AMERICA
THE PINGRY SCHOOL 3RD PARTY COMPLAINT
ATTN: JUSTIN P WALDER
21 MAIN ST, STE 200
HACKENSACK, NJ 07601

PASQUA PRODUCTIONS INC
63 JOHN DYER WAY
DOYLESTOWN, PA 18902-9607

PASQUALE MIRA RESTAURANT
224 HARPER PARK DR
BECKLEY, WV 25801-2632

PAST PERFECT SOFTWARE CO INC
300 N POTTSTOWN PIKE STE 200
EXTON, PA 19341-2233

PAST PERFECT SOFTWARE INC
300 N POTTSTOWN PIKE STE 200
EXTON, PA 19341-2233

PASTA PLUS INC
DBA PASQUALE MIRA RESTAURANT
224 HARPER PARK DR
BECKLEY, WV 25801-2632

PASTEURS SPORTS
1835 SW COLLEGE RD
OCALA, FL 34471-1621

PAT & JOE BIVIVINO
ADDRESS REDACTED

PAT & JOHN BEAUTZ
ADDRESS REDACTED

PAT ADAMS
ADDRESS REDACTED

PAT ADAMS
ADDRESS REDACTED

PAT BRIGHTMAN
ADDRESS REDACTED

PAT BYRNES
ADDRESS REDACTED

PAT CURRIE
ADDRESS REDACTED

PAT DANNENBERG
ADDRESS REDACTED

PAT DANNENBERG
ADDRESS REDACTED

PAT DENNIS
ADDRESS REDACTED

PAT DOUGHTY
ADDRESS REDACTED

PAT GRISSON
ADDRESS REDACTED

PAT HAVERFIELD STUDIOS
2514 CONVERSE ST
DALLAS, TX 75207-5904

PAT HESSLER
ADDRESS REDACTED

PAT HUTTENHOFF
ADDRESS REDACTED

PAT KAILES
ADDRESS REDACTED

PAT KELLY TROOP 1743
ADDRESS REDACTED

PAT LAFAY
ADDRESS REDACTED

PAT LAMBERT
ADDRESS REDACTED

PAT MEYERS
ADDRESS REDACTED

PAT N LEWIS
ADDRESS REDACTED

PAT ORTIZ
ADDRESS REDACTED

PAT PRESTON
ADDRESS REDACTED

PAT ROBINS
ADDRESS REDACTED

PAT SMITH
ADDRESS REDACTED

PAT WELLEN
ADDRESS REDACTED

PAT WHITNEL
ADDRESS REDACTED

PAT WILLIS
ADDRESS REDACTED

PATHABLE INC
4065 4TH AVE NE
SEATTLE, WA 98105-6511

PATHABLE, INC
4065 4TH AVE NE
SEATTLE, WA 98105-6511

PATHWAY TO ADVENTURE CNCL #456
1218 W ADAMS ST
CHICAGO, IL 60607-2802

PATHWAY TO ADVENTURE COUNCIL
811 W HILLGROVE AVE
LA GRANGE, IL 60525-5822

PATHWAY TO ADVENTURE COUNCIL
811 W HILLGROVE AVE
LA GRANGE, IL 60525-5822

PATHWAY TO ADVENTURE COUNCIL 456
1218 W ADAMS ST
CHICAGO, IL 60607-2802

PATHWAY TO ADVENTURE COUNCIL, BOY SCOUTS OF
1218 W ADAMS ST
CHICAGO, IL 60607-2802

PATRICIA A FAGAN
ADDRESS REDACTED

PATRICIA A KERTZMAN
ADDRESS REDACTED

PATRICIA A MAST
ADDRESS REDACTED

PATRICIA A PAYNE
ADDRESS REDACTED

PATRICIA A SNYDER
ADDRESS REDACTED

PATRICIA ALBERTA TRAPF
ADDRESS REDACTED

PATRICIA ALEXANDER
ADDRESS REDACTED

PATRICIA ALLEN
ADDRESS REDACTED

PATRICIA ANN SMITH
ADDRESS REDACTED

PATRICIA AYLOR
ADDRESS REDACTED

PATRICIA BARNUM
ADDRESS REDACTED

PATRICIA BARTON
ADDRESS REDACTED

PATRICIA BOWMAN
ADDRESS REDACTED

PATRICIA BURNS
ADDRESS REDACTED

PATRICIA CANONICO
ADDRESS REDACTED

PATRICIA CARR
ADDRESS REDACTED

PATRICIA CONABLE
ADDRESS REDACTED

PATRICIA D FARNHAM
5800 GRANITE PKWY STE 700
PLANO, TX 75024-8603

PATRICIA DENNING
ADDRESS REDACTED

PATRICIA DIGH
ADDRESS REDACTED

PATRICIA DONEHUE
ADDRESS REDACTED

PATRICIA DOWLING
ADDRESS REDACTED

PATRICIA DOWLING
ADDRESS REDACTED

PATRICIA FARNHAM
ADDRESS REDACTED

PATRICIA FLEMING
ADDRESS REDACTED

PATRICIA GIBNEY
ADDRESS REDACTED

PATRICIA GINTER
ADDRESS REDACTED

PATRICIA GOULD
ADDRESS REDACTED

PATRICIA H ATCHESON
ADDRESS REDACTED

PATRICIA HEATH
ADDRESS REDACTED

PATRICIA J LANNI
ADDRESS REDACTED

PATRICIA J WRATH
ADDRESS REDACTED

PATRICIA K MILLER-HUBER
ADDRESS REDACTED

PATRICIA KORTY
ADDRESS REDACTED

PATRICIA KUHLMAN
ADDRESS REDACTED

PATRICIA L WEATHERFORD
ADDRESS REDACTED

PATRICIA LAMBKIN
ADDRESS REDACTED

PATRICIA LOVEN
ADDRESS REDACTED

PATRICIA MERCHANT
ADDRESS REDACTED

PATRICIA MICHELE MCBYERS
ADDRESS REDACTED

PATRICIA NEAL TUCKER
ADDRESS REDACTED

PATRICIA OLSEN
ADDRESS REDACTED

PATRICIA PARKINSON
ADDRESS REDACTED

PATRICIA PILON
ADDRESS REDACTED

PATRICIA ROMANO-SHOVER
ADDRESS REDACTED

PATRICIA SANTANGELO
ADDRESS REDACTED

PATRICIA SHORT
ADDRESS REDACTED

PATRICIA SKIPPER
ADDRESS REDACTED

PATRICIA STRIDER
ADDRESS REDACTED

PATRICIA VALENTINE
ADDRESS REDACTED

PATRICIA WARD
ADDRESS REDACTED

PATRICIA WEBER
ADDRESS REDACTED

PATRICIA WHITE
ADDRESS REDACTED

PATRICIA WHITSTONE
ADDRESS REDACTED

PATRICIA WOODARD
ADDRESS REDACTED

PATRICIA WOOLLETT
ADDRESS REDACTED

PATRICK A BERNEY
ADDRESS REDACTED

PATRICK A TALLEY JR
ADDRESS REDACTED

PATRICK ADAMS
ADDRESS REDACTED

PATRICK ANTHONY CHEVALIER
ADDRESS REDACTED

PATRICK ANTHONY ROMERO
ADDRESS REDACTED

PATRICK BENJAMIN
ADDRESS REDACTED

PATRICK BERRYMAN
ADDRESS REDACTED

PATRICK BOLAND
ADDRESS REDACTED

PATRICK BUNCE
ADDRESS REDACTED

PATRICK BURTCHAELL
ADDRESS REDACTED

PATRICK BUTCHER
ADDRESS REDACTED

PATRICK CLAYTOR
ADDRESS REDACTED

PATRICK COBBS
2109 WESTINGHOUSE BLVD
CHARLOTTE, NC 28273-6310

PATRICK COBBS
ADDRESS REDACTED

PATRICK COFFEY
ADDRESS REDACTED

PATRICK COVIELLO
ADDRESS REDACTED

PATRICK COVIELLO
ADDRESS REDACTED

PATRICK CROW
ADDRESS REDACTED

PATRICK CUSICK
ADDRESS REDACTED

PATRICK DALTON
ADDRESS REDACTED

PATRICK DAUGHERTY
ADDRESS REDACTED

PATRICK DILLOW
ADDRESS REDACTED

PATRICK DOWNEY
ADDRESS REDACTED

PATRICK DRAKE
ADDRESS REDACTED

PATRICK FOSS
ADDRESS REDACTED

PATRICK FRANK
ADDRESS REDACTED

PATRICK GEST
ADDRESS REDACTED

PATRICK GILL
ADDRESS REDACTED

PATRICK GRAY
ADDRESS REDACTED

PATRICK GUINAN
ADDRESS REDACTED

PATRICK H DANAHER
ADDRESS REDACTED

PATRICK HALL
ADDRESS REDACTED

PATRICK HEE
ADDRESS REDACTED

PATRICK HENRY COLLEGE
ATTN: OFFICE OF FINANCIAL AID
10 PATRICK HENRY CIR
PURCELLVILLE, VA 20132-3197

PATRICK HURLEY
ADDRESS REDACTED

PATRICK JAHN SR
ADDRESS REDACTED

PATRICK KEENAN
ADDRESS REDACTED

PATRICK KELLY
ADDRESS REDACTED

PATRICK KENNEY
ADDRESS REDACTED

PATRICK LATHAM
ADDRESS REDACTED

PATRICK LEWIS
ADDRESS REDACTED

PATRICK LONG
ADDRESS REDACTED

PATRICK LOVATO DBA LOVATO WELDING
PO BOX 1323
SANTA CRUZ, NM 87567-1323

PATRICK M SCHERER
ADDRESS REDACTED

PATRICK MALONE & ASSOCIATES, PC
RE: BOY SCOUTS OF AMERICA
1310 L ST NW STE 800
WASHINGTON, DC 20005-4543

PATRICK MAPP
ADDRESS REDACTED

PATRICK MARSHALL
ADDRESS REDACTED

PATRICK MCALLISTER
ADDRESS REDACTED

PATRICK MCCLOSKEY
ADDRESS REDACTED

PATRICK MCDIVITT TROOP 70
ADDRESS REDACTED

PATRICK MCGINTY
ADDRESS REDACTED

PATRICK MCINERNEY
ADDRESS REDACTED

PATRICK MCKENNA
ADDRESS REDACTED

PATRICK MCMHAN
ADDRESS REDACTED

PATRICK MOORE
ADDRESS REDACTED

PATRICK MULVEY
ADDRESS REDACTED

PATRICK MUMM
ADDRESS REDACTED

PATRICK N COVELL
ADDRESS REDACTED

PATRICK NANCE
ADDRESS REDACTED

PATRICK NOAKER
RE: BOY SCOUTS OF AMERICA
1600 UTICA AVE S FL 9
ST LOUIS PARK, MN 55416-1465

PATRICK R CARDONE
ADDRESS REDACTED

PATRICK RAFFERTY
ADDRESS REDACTED

PATRICK REICHENBERGER
ADDRESS REDACTED

PATRICK RICHARDSON
ADDRESS REDACTED

PATRICK ROQUE
ADDRESS REDACTED

PATRICK RYAN
ADDRESS REDACTED

PATRICK S SHOUP
ADDRESS REDACTED

PATRICK SCHWEISS
ADDRESS REDACTED

PATRICK SELVEY
ADDRESS REDACTED

PATRICK SHIEL
ADDRESS REDACTED

PATRICK SHIN
ADDRESS REDACTED

PATRICK STERRETT
ADDRESS REDACTED

PATRICK STEVENS
ADDRESS REDACTED

PATRICK SWAIN
ADDRESS REDACTED

PATRICK TIDWELL
ADDRESS REDACTED

PATRICK TURNER
ADDRESS REDACTED

PATRICK VILLASENOR
ADDRESS REDACTED

PATRICK VILLASENOR
ADDRESS REDACTED

PATRICK W STERRETT
ADDRESS REDACTED

PATRICK WARDEN
ADDRESS REDACTED

PATRICK WATLER
ADDRESS REDACTED

PATRICK WEDDING
ADDRESS REDACTED

PATRICK WILSON
ADDRESS REDACTED

PATRICK WILSON
ADDRESS REDACTED

PATRICK WRIGHT
ADDRESS REDACTED

PATRIOTS' PATH CNCL #358
1 SADDLE RD
CEDAR KNOLLS, NJ 07927-1901

PATRIOTS' PATH CNCL 358
1 SADDLE RD
CEDAR KNOLLS, NJ 07927-1901

PATRIOT'S PATH COUNCIL 358
1 SADDLE RD
CEDAR KNOLLS, NJ 07927-1901

PATRIOTS POINT MUSEUM OVERNIGHT CAMPING
40 PATRIOTS POINT RD
MOUNT PLEASANT, SC 29464-4377

PATRO, BRENDAN
ADDRESS REDACTED

PATSY BOGAN
ADDRESS REDACTED

PATT VAN-HOEVER
ADDRESS REDACTED

PATT WATTS
ADDRESS REDACTED

PATTI BURRIS
ADDRESS REDACTED

PATTI HARTLEY
ADDRESS REDACTED

PATTIANN PARKER
ADDRESS REDACTED

PATTIE MAYER
ADDRESS REDACTED

PATTY CRIVELLO
ADDRESS REDACTED

PATTY H ARRINGTON
ADDRESS REDACTED

PATTY LUTHER
ADDRESS REDACTED

PATTY SILVA
ADDRESS REDACTED

PATTY TAYLOR
ADDRESS REDACTED

PAUL & CO
1123 N WATER ST
MILWAUKEE, WI 53202-6637

PAUL A DOHMEN
ADDRESS REDACTED

PAUL A KASTLER
PO BOX 130
RATON, NM 87740-0130

PAUL A MANISCALCO
ADDRESS REDACTED

PAUL A SEARS LOGGING
2226 BROOMSTRAW RIDGE RD
JUMPING BRANCH, WV 25969-9409

PAUL A STEFANIK
ADDRESS REDACTED

PAUL A. SLAGER, JENNIFER B GOLDSTEIN, NICOLE B.
RE: BOY SCOUTS OF AMERICA
184 ATLANTIC ST
STAMFORD, CT 06901-3518

PAUL ALUDO
ADDRESS REDACTED

PAUL AMUNDSEN
ADDRESS REDACTED

PAUL ANDERSON
ADDRESS REDACTED

PAUL ANDERSON
ADDRESS REDACTED

PAUL ANDREW ROTHI
ADDRESS REDACTED

PAUL B DILLER
ADDRESS REDACTED

PAUL B MORRISON
ADDRESS REDACTED

PAUL B OSTERGAARD
ADDRESS REDACTED

PAUL BACA PROFESSIONAL COURT REPORTERS
PO BOX 1868
ALBUQUERQUE, NM 87103-1868

PAUL BANWART
ADDRESS REDACTED

PAUL BARRY
ADDRESS REDACTED

PAUL BEHRENDSEN
ADDRESS REDACTED

PAUL BERENS
ADDRESS REDACTED

PAUL BOND
ADDRESS REDACTED

PAUL BOUTTE
ADDRESS REDACTED

PAUL BRIGGS
ADDRESS REDACTED

PAUL BROWN
ADDRESS REDACTED

PAUL BRYANT
ADDRESS REDACTED

PAUL CAMARATA MD
ADDRESS REDACTED

PAUL CARFF
ADDRESS REDACTED

PAUL CATER DEATON
ADDRESS REDACTED

PAUL CAULFIELD
ADDRESS REDACTED

PAUL CHASE
ADDRESS REDACTED

PAUL CHIARELLO
ADDRESS REDACTED

PAUL CLARK
ADDRESS REDACTED

PAUL COLLETT
ADDRESS REDACTED

PAUL COOPER
ADDRESS REDACTED

PAUL CRAIG
ADDRESS REDACTED

PAUL D GREGORY
ADDRESS REDACTED

PAUL DERIENZO
ADDRESS REDACTED

PAUL DILANDRO
ADDRESS REDACTED

PAUL DIXON
ADDRESS REDACTED

PAUL DLUBAC
ADDRESS REDACTED

PAUL DOCKINS
ADDRESS REDACTED

PAUL DRINKWITZ
ADDRESS REDACTED

PAUL E BELL
ADDRESS REDACTED

PAUL E CROSSAN
ADDRESS REDACTED

PAUL E GRAY JR
ADDRESS REDACTED

PAUL E GREGOIRE JR
ADDRESS REDACTED

PAUL E JENLINK
ADDRESS REDACTED

PAUL E MUNDELL JR
ADDRESS REDACTED

PAUL E WOJCZAK
ADDRESS REDACTED

PAUL E WOMACK
ADDRESS REDACTED

PAUL EDWARDS
ADDRESS REDACTED

PAUL EMBLEY
ADDRESS REDACTED

PAUL EMPIE
ADDRESS REDACTED

PAUL ERNST
ADDRESS REDACTED

PAUL FAGAN
ADDRESS REDACTED

PAUL FERRARO
ADDRESS REDACTED

PAUL FRIEDMAN PHOTOGRAPHY INC
DBA LENSPRO TO GO
130B BAKER AVE EXTENSION
CONCORD, MA 01742

PAUL G MATHERNE MD
ADDRESS REDACTED

PAUL G. MILLER
11203 FALLS RD
LUTHERVILLE, MD 21093-3708

PAUL GAYLE
ADDRESS REDACTED

PAUL GENDREAU
ADDRESS REDACTED

PAUL GIBLIN
ADDRESS REDACTED

PAUL GORE, INC
8442 GARLAND RD
DALLAS, TX 75218-4333

PAUL GORE, INC
DBA CLEARVUE PRODUCTION SERVICE
8442 GARLAND RD
DALLAS, TX 75218-4333

PAUL GRASSE
ADDRESS REDACTED

PAUL GREGO
ADDRESS REDACTED

PAUL GRITZ
ADDRESS REDACTED

PAUL H MEHRTENS JR
ADDRESS REDACTED

PAUL HAIRE
ADDRESS REDACTED

PAUL HAKLISCH
ADDRESS REDACTED

PAUL HEBERT
ADDRESS REDACTED

PAUL HELMAN
ADDRESS REDACTED

PAUL HOLLAND
ADDRESS REDACTED

PAUL HONEYCUTT
ADDRESS REDACTED

PAUL J BESMERTNIK PE
ADDRESS REDACTED

PAUL J NIEMANN
ADDRESS REDACTED

PAUL J OSWALD
ADDRESS REDACTED

PAUL JACOBS
ADDRESS REDACTED

PAUL JOHNSTON
ADDRESS REDACTED

PAUL JUDGE
ADDRESS REDACTED

PAUL JUNG
ADDRESS REDACTED

PAUL KANFER
ADDRESS REDACTED

PAUL KARR
ADDRESS REDACTED

PAUL KERSHING
ADDRESS REDACTED

PAUL KING
ADDRESS REDACTED

PAUL KNOX
ADDRESS REDACTED

PAUL KRAMER
ADDRESS REDACTED

PAUL KRANZ LAW OFFICE
CLIENT TRUST ACCT
499 14TH ST STE 900
OAKLAND, CA 94612-1934

PAUL L. SANGIOVANNI MORGAN & MORGAN
RE: BOY SCOUTS OF AMERICA
20 N ORANGE AVE
ORLANDO, FL 32801-2414

PAUL LACKIE
ADDRESS REDACTED

PAUL LAROCHELLE
ADDRESS REDACTED

PAUL LAVIOLETTE
ADDRESS REDACTED

PAUL LEFORT
ADDRESS REDACTED

PAUL LEMASTER
ADDRESS REDACTED

PAUL LEMIEUX
ADDRESS REDACTED

PAUL LICHLYTER
ADDRESS REDACTED

PAUL LINDQUIST
ADDRESS REDACTED

PAUL M ALDRICH
ADDRESS REDACTED

PAUL M BERTRAND
ADDRESS REDACTED

PAUL MADARIAGA
ADDRESS REDACTED

PAUL MAHON
ADDRESS REDACTED

PAUL MARTELLOCK
ADDRESS REDACTED

PAUL MARTENS PAINTING INC
1400 SUMMIT RIDGE CIR
BURNSVILLE, MN 55337-4798

PAUL MARTINEZ
ADDRESS REDACTED

PAUL MATTILA, SHELBY COUNTY TRUSTEE
PO BOX 2751
MEMPHIS, TN 38101-2751

PAUL MICHALIK
ADDRESS REDACTED

PAUL MICHALIK
ADDRESS REDACTED

PAUL MINENNA
ADDRESS REDACTED

PAUL MONES
ADDRESS REDACTED

PAUL MONES
RE: BOY SCOUTS OF AMERICA
13101 W WASHINGTON BLVD
LOS ANGELES, CA 90066-5131

PAUL MONES, PC
RE: BOY SCOUTS OF AMERICA
ATTN: PAUL MONES, ESQ
13101 WASHINGTON BLVD, STE 103
LOS ANGELES, CA 90066

PAUL MOORE
ADDRESS REDACTED

PAUL MUNDELL
ADDRESS REDACTED

PAUL MUNSTERMAN
ADDRESS REDACTED

PAUL MURPHY
ADDRESS REDACTED

PAUL NGU
ADDRESS REDACTED

PAUL NICHOLSON
ADDRESS REDACTED

PAUL OKONIEWSKI
ADDRESS REDACTED

PAUL PAMELA
ADDRESS REDACTED

PAUL PENTTILA
ADDRESS REDACTED

PAUL PERRY
ADDRESS REDACTED

PAUL PERRY
ADDRESS REDACTED

PAUL PHILLIPS
ADDRESS REDACTED

PAUL R CHAVEZ
ADDRESS REDACTED

PAUL RAINES
ADDRESS REDACTED

PAUL RAPER
ADDRESS REDACTED

PAUL REPAK
ADDRESS REDACTED

PAUL REYES
ADDRESS REDACTED

PAUL ROBERTS
ADDRESS REDACTED

PAUL SANGIOVANNI
RE: BOY SCOUTS OF AMERICA
20 N ORANGE AVE
ORLANDO, FL 32801-2414

PAUL SCHIEFELBEIN
ADDRESS REDACTED

PAUL SCHIMKE
ADDRESS REDACTED

PAUL SCHOENECK
ADDRESS REDACTED

PAUL SCHOFIELD
ADDRESS REDACTED

PAUL SCHREINER
ADDRESS REDACTED

PAUL SEARING
ADDRESS REDACTED

PAUL SHARP
ADDRESS REDACTED

PAUL SHEPHERD
ADDRESS REDACTED

PAUL SHIMOTAKE
ADDRESS REDACTED

PAUL SIEGEL
ADDRESS REDACTED

PAUL SIEGEL
ADDRESS REDACTED

PAUL SIMONS
ADDRESS REDACTED

PAUL SLAGER
RE: BOY SCOUTS OF AMERICA
184 ATLANTIC ST
STAMFORD, CT 06901-3518

PAUL SMITH
ADDRESS REDACTED

PAUL SOBIERAJSKI
ADDRESS REDACTED

PAUL SPANKIE
ADDRESS REDACTED

PAUL STAUDER
ADDRESS REDACTED

PAUL STEELHAMMER
ADDRESS REDACTED

PAUL STRUNK
ADDRESS REDACTED

PAUL TEASLEY
ADDRESS REDACTED

PAUL THOMPSON
ADDRESS REDACTED

PAUL TOMKIEWICZ
ADDRESS REDACTED

PAUL TRACY
ADDRESS REDACTED

PAUL TRITT
ADDRESS REDACTED

PAUL TUAN TRAN
ADDRESS REDACTED

PAUL VANDERPLOW
ADDRESS REDACTED

PAUL W GOLDBERG
ADDRESS REDACTED

PAUL W MURPHY
ADDRESS REDACTED

PAUL W. JOHNS
ADDRESS REDACTED

PAUL WALKER
ADDRESS REDACTED

PAUL WEARY
ADDRESS REDACTED

PAUL WEARY & BLUE RIDGE MTN COUNCIL 599
5321 CROMWELL CT
ROANOKE, VA 24018-4177

PAUL WINSTON
ADDRESS REDACTED

PAUL WISSEL
ADDRESS REDACTED

PAUL YELK
ADDRESS REDACTED

PAULA B CAIN
ADDRESS REDACTED

PAULA BRANDENBURG
ADDRESS REDACTED

PAULA CALL
ADDRESS REDACTED

PAULA DINEEN
ADDRESS REDACTED

PAULA J SESSIONS
ADDRESS REDACTED

PAULA JARJOSA
ADDRESS REDACTED

PAULA MONT
ADDRESS REDACTED

PAULA MURPHEY
ADDRESS REDACTED

PAULA PEGRAM
ADDRESS REDACTED

PAULA PUCHAJDA
ADDRESS REDACTED

PAULA QUINN
ADDRESS REDACTED

PAULA RODGERS
ADDRESS REDACTED

PAULA WALDRON
ADDRESS REDACTED

PAULB HARDWARE
50 WOOD CORNER RD
LITITZ, PA 17543-7301

PAULETTE JOHNSON
ADDRESS REDACTED

PAULEY CURRY, PLLC
ATTN: SUSAN CURRY BRASSELLE
PO BOX 2786
CHARLESTON, WV 25330-2786

PAULI HSUEH
ADDRESS REDACTED

PAULINE AARON
3527 NE 120TH AVE
PORTLAND, OR 97220-1542

PAULS SUPPLIES INC
255 SEMINOLE DR
BOULDER, CO 80303-4228

PAUL'S SUPPLIES INC
11919 I 70 FRONTAGE RD N UNIT 110
WHEAT RIDGE, CO 80033-7108

PAUL'S SUPPLIES INC
255 SEMINOLE DR
BOULDER, CO 80303-4228

PAULYNN NACKING
ADDRESS REDACTED

PAVEL CALMIC
ADDRESS REDACTED

PAXAR AMERICAS INC
P.O. BOX 116779
ATLANTA, GA 30368-6779

PAY & SAVE, INC
DBA LOWES SUPER SAVE
PO BOX 390
LITTLEFIELD, TX 79339-0390

PAYCHEX INC
PAYCHEK LOC 72
DEPARTMENT 7101
CAROL STREAM, IL 60122-7101

PAYCHEX, INC
1175 JOHN ST
WEST HENRIETTA, NY 14586-9102

PAYCHEX, INC
8605 FREEPORT PKWY
IRVING, TX 75063-1966

PAYCHEX, INC
911 PANORAMA TRL S
ROCHESTER, NY 14625-2311

PAYMENT REMITTANCE CENTER
PO BOX 6415
CAROL STREAM, IL 60197-6415

PAYMENTECH, LLC
4 NORTHEASTERN BLVD
SALEM, NH 03079-5916

PAYNE STEVEN S.
ADDRESS REDACTED

PAYNE, AARON
ADDRESS REDACTED

PAYPAL, INC
4100 SOLUTIONS CENTER, STE 774100
CHICAGO, IL 60677-4001

PAYPAL, INC
4100 SOLUTIONS CTR, 774100
CHICAGO, IL 60677-4001

PAYSCALE INC
75 REMITTANCE DR, DEPT 1343
CHICAGO, IL 60675-1343

PAYSTAR LOGISTICS INC
11020 BAILEY RD STE E
CORNELIUS, NC 28031-8102

PAYTON FLAMEWORKS INC
DBA MARK PAYTON GLASS CENTER
815 W MARKET ST
LOUISVILLE, KY 40202-2654

PBG BUILDERS, INC
ATTN: JOHN FINCH
1000 NORTHCHASE DR STE 307
GOODLETTSVILLE, TN 37072-2165

PBI LOGISTICS, INC
9708 SUMMITVIEW AVE
YAKIMA, WA 98908-8700

PBM GRAPHICS INC
P.O. BOX 405194
ATLANTA, GA 30384-5194

PC CONNECTION SALES CORP
P.O. BOX 382808
PITTSBURGH, MA 15250-8808

PC CONNECTION SALES CORP
PO BOX 536472
PITTSBURGH, PA 15253-5906

PC NAMETAG INC
124 HORIZON DR
VERONA, WI 53593-1234

PC NAMETAG INC
P.O. BOX 74008370
CHICAGO, IL 60674-8370

PC PARTS PLUS
ADDRESS REDACTED

PC SERV LLC/ SHARE POINT SOLUTIONS
ATTN: ACCOUNTS RECEIVABLE
PO BOX 1588
BRENTWOOD, TN 37024-1588

PC SOLUTIONS OF SOUTH FLORIDA INC
4980 NW 165TH ST UNIT A3
MIAMI LAKES, FL 33014-6304

PC USA
7% 2003 REGISTRATION
ACTIVITY SE03017
LOUISVILLE, KY 40289-0001

PC/NAMETAG, INC
PO BOX 667
RACINE, WI 53401-0667

PC/NAMETAG, INC
PO BOX 8604
MADISON, WI 53708-8604

PCCA - ORDER PROCESSING
1101 ARCH ST
PHILADELPHIA, PA 19107-2208

PCI
HERITAGE SQUARE
4835 LBJ FWY STE 1100
DALLAS, TX 75244-6057

PCI
HERITAGE SQUARE, 4835 LBJ FREEWAY, STE 1100
DALLAS, TX 75244

PCM CONTRACTING SERVICES LLC
PO BOX 1157
SOPHIA, WV 25921-1157

PCMA
2301 S LAKE SHORE DR STE 1001
CHICAGO, IL 60616-1419

PCMA
38407 EAGLE WAY
CHICAGO, IL 60678-1384

PCMA/EXPERIENT
EXPERIENT/PCMA 53RD ANNUAL MEETING
568 ATRIUM DR
VERNON HILLS, IL 60061-1731

PCM-PC MALL INC
FILE 55327
LOS ANGELES, CA 90074-5327

PCS PRODUCTION CO LTD
1551 CORPORATE DR STE 125
IRVING, TX 75038-2450

PCVA TRUST ACCOUNT F/B/O
DANIEL GUY DIETRICH
911 PACIFIC AVE STE 200
TACOMA, WA 98402-4413

PCVA TRUST ACCOUNT F/B/O
ROBERT RAY FRENCH
911 PACIFIC AVE STE 200
TACOMA, WA 98402-4413

PCVA TRUST ACCOUNT F/B/O KEVIN BOREN
PFAU COCHRAN BERTETIS AMALA PLLC
911 PACIFIC AVE STE 200
TACOMA, WA 98402-4413

PCVA TRUST ACCOUNT F/B/O MICHAEL OLSON
PFAU COCHRAN VERTETIS AMALA PLLC
911 PACIFIC AVE STE 200
TACOMA, WA 98402-4413

PCVA TRUST ACCT F/B/O KEVIN BLOOMFIELD
PFAU COCHRAN VERTETIS AMALA PLLC
911 PACIFIC AVE STE 200
TACOMA, WA 98402-4413

PDK CONSTRUCTION INC
34070 CREW RD
POMEROY, OH 45769-9715

PDN
PO BOX 3601
NORTHBROOK, IL 60065-3601

PEABODY, STIRLING, HALE & MILLER LLP
RE: BOY SCOUTS OF AMERICA
33 W MISSION ST STE 201
SANTA BARBARA, CA 93101-2455

PEACH APPRAISAL CO INC
3451 WINTER WOOD CT
MARIETTA, GA 30062-1240

PEACHTREE BUSINESS PRODUCTS
PO BOX 670088
MARIETTA, GA 30066-0119

PEACHTREE LASER INC
2214 PEACHTREE NORTH CT
DUNWOODY, GA 30338-5327

PEACHTREE PEST CONTROL CO
1394 INDIAN TRAIL RD STE 100
NORCROSS, GA 30093-2678

PEACOCK, CATHARN LYNN
ADDRESS REDACTED

PEAK INDUSTRIES INC
DBA CONESTOGA LOG CABINS & HOMES
246 N LINCOLN AVE
LEBANON, PA 17046-3948

PEAK PURE AIR
ADDRESS REDACTED

PEAK TRADING CORP
1 TOMSONS RD # 100
SAUGERTIES, NY 12477-5121

PEAK TRADING CORP
43 BASIN RD STE 1
WEST HURLEY, NY 12491-5201

PEAK TRADING CORP
DBA NERN SLINGS & SUPPLY
1 TOMSONS RD # 100
SAUGERTIES, NY 12477-5121

PEARCE & ASSOC INC
DBA METROLINA CRATING
PO BOX 550787
GASTONIA, NC 28055-0787

PEARCE PHINNEY
ADDRESS REDACTED

PEARLAND POLICE ONESIMO LOPEZ
EXPLORER POST 411
2555 CULLEN PKWY
PEARLAND, TX 77581-9011

PEARSON EDUCATION INC
ATTN: JOHN GARRY
221 RIVER ST
HOBOKEN, NJ 07030

PEARSON EDUCATION INC
ATTN: PATRICIA LACOUR
200 OLD TAPPAN RD
OLD TAPPAN, NJ 07675-7033

PEARSON EDUCATION, INC
200 OLD TAPPAN RD
OLD TAPPAN, NJ 07675-7033

PEARSON EDUCATION, INC
2154 E COMMONS AVE
CENTENNIAL, CO 80122-3266

PEARSON EDUCATION, INC
221 RIVER ST
HOBOKEN, NJ 07030-5989

PEARSON EDUCATION, INC
501 BOYLSTON ST
BOSTON, MA 02116-3769

PEARSON EDUCATION, INC.
C/O PHILLIPS LYTLE LLP
ATTN: ANGELA Z. MILLER, ESQ.
125 MAIN ST
BUFFALO, NY 14203

PEARSONS, INC
PO BOX 268
THEDFORD, NE 69166-0268

PECKHAM GUYTON ALBERS & VIETS INC
SAINT LOUIS PL
200 N BROADWAY STE 1000
SAINT LOUIS, MO 63102-2754

PEDRO DAVILA JR
ADDRESS REDACTED

PEDRO LAUREIRO
ADDRESS REDACTED

PEDRO REYES
ADDRESS REDACTED

PEE DEE AREA CNCL #552
702 S COIT ST
FLORENCE, SC 29501-5113

PEE DEE AREA CNCL 552
PO BOX 268
FLORENCE, SC 29503-0268

PEEL ROBERT G.
ADDRESS REDACTED

PEGGY BERTH
ADDRESS REDACTED

PEGGY DE LA VERGNE
ADDRESS REDACTED

PEGGY GREEN
ADDRESS REDACTED

PEGGY GRIFFETH
ADDRESS REDACTED

PEGGY GUDVANGEN
ADDRESS REDACTED

PEGGY HALL
ADDRESS REDACTED

PEGGY J. PRICE
ADDRESS REDACTED

PEGGY LOUISE GREEN
ADDRESS REDACTED

PEGGY MCGRATH
ADDRESS REDACTED

PEGGY MERZ
ADDRESS REDACTED

PEGGY ROSSER
ADDRESS REDACTED

PEIGE DAVIS X2462
ADDRESS REDACTED

PEI-YING LI
ADDRESS REDACTED

PEIYORK INTL CO INC
9530 PADGETT ST STE 104
SAN DIEGO, CA 92126-4449

PELAGIC CORP
DBA REEFTOPIA
110 SHORE LN
SUGARLOAF KEY, FL 33042-3610

PELCHAR, STEPHEN
ADDRESS REDACTED

PELICAN BEACH VILLAS
PO BOX 495
DARIEN, GA 31305-0495

PELICAN ENTERPRISES LLC
1033 VALE ORCHARD LN
JACKSONVILLE, FL 32207-4298

PELICAN ENTERPRISES LLC
C/O FLORIDA SEA BASE
73800 OVERSEAS HWY
ISLAMORADA, FL 33036-4231

PELICAN INTERNATIONAL, INC
1000 PL PAUL-KANE
LAVAL, QC H7C 2T2
CANADA

PELICAN PRODUCTS INC
23215 EARLY AVE
TORRANCE, CA 90505-4002

PELICANS POUCH
PO BOX 510137
KEY COLONY BEACH, FL 33051-0137

PELL CITY
1905 1ST AVE N
PELL CITY, AL 35125-1663

PENA ROLANDO
ADDRESS REDACTED

PENCIL PUSHERS
JOHN M KOSTELNIK
113 W PILLSBURY ST STE E
LANCASTER, CA 93534-3638

PENDENNIS CLUB
218 W MUHAMMAD ALI BLVD
LOUISVILLE, KY 40202-1412

PENDLETON OIL & GAS CO
PO BOX 126
RATON, NM 87740-0126

PENDRAGON ASSOC
18350 FENSKE RD
CYPRESS, TX 77433-1414

PENELOPE PARK
ADDRESS REDACTED

PENGAL'S BASSWOOD TRADING CO
137 E SHERIDAN ST
ELY, MN 55731-1214

PENGUIN GROUP (USA) INC
PO BOX 4920
CHICAGO, IL 60680-4920

PENGUIN GROUP USA INC
4920 COLLECTIONS CTR DR
CHICAGO, IL 60693-0001

PENGUIN RANDOM HOUSE, LLC
DEPT 0919
P.O. BOX 120001
DALLAS, TX 75312-0919

PENN CREDIT CORP
PO BOX 69703
HARRISBURG, PA 17106-9703

PENN FOSTER, INC
PENN FOSTER CAREER SCHOOL
925 OAK ST
SCRANTON, PA 18515-0901

PENN HILLS SPORT SHOP
12234 FRANKSTOWN RD
PITTSBURGH, PA 15235-3404

PENN KEYSTONE COAL CO
124 PENNDALE AVE
CLAYSBURG, PA 16625-8204

PENN LAW GROUP
ATTN: DARREN PENN
4200 NORTHSIDE PKWY NW
ATLANTA, GA 30327-3007

PENN STATE ERIE, THE BEHREND COLLEGE
METZGAR ADMISSIONS & ALUMNI CENTER
4851 COLLEGE DR
ERIE, PA 16563-4113

PENN STATE UNIVERSITY
90 HOPE DR STE A10
HERSHEY, PA 17033-2036

PENN STATE UNIVERSITY
ATTN: BURSARS OFFICE
76 UNIVERSITY DR
HAZLETON, PA 18202-8025

PENN STATE UNIVERSITY
FOR BENEFIT OF: AARON COFFMAN
76 UNIVERSITY DR
HAZLETON, PA 18202-8025

PENN STATE UNIVERSITY
FOR BENEFIT OF: THOMAS CHOPLICK
STATE COLLEGE
UNIVERSITY PARK, PA 16801

PENN STATE UNIVERSITY - FAYETTE
EBERLY CAMPUS - FIN AID OFFICE
2201 UNIVERSITY DR
LEMONT FURNACE, PA 15456-1025

PENN TRAILS LLC
9 DOGWOOD DR
NEWVILLE, PA 17241-8902

PENNINGTON MICHAEL
ADDRESS REDACTED

PENNISE, M
ADDRESS REDACTED

PENNSYLVANIA DUTCH CNCL #524
630 JANET AVE STE B114
LANCASTER, PA 17601-4582

PENNSYLVANIA DUTCH CNCL 524
630 JANET AVE STE B114
LANCASTER, PA 17601-4582

PENNSYLVANIA DUTCH COUNCIL, BSA
ADDRESS REDACTED

PENNSYLVANIA OFFICE OF ATTORNEY GENERAL
CONSUMER PROTECTION UNIT
150 S MAIN ST
PROVIDENCE, RI 02903-2907

PENNSYLVANIA STATE ATTORNEYS GENERAL
1600 STRAWBERRY SQUARE
HARRISBURG, PA 17120-0001

PENNSYLVANIA STATE TREASURY
OFFICE OF UNCLAIMED PROPERTY
PO BOX 1837
HARRISBURG, PA 17105-1837

PENNSYLVANIA STATE UNIVERSITY
ATTN: OFFICE OF THE BURSAR
UNIVERSITY PARK, PA 16802-1228

PENNSYLVANIA STATE UNIVERSITY
FOR BENEFIT OF: MITCHELL PAN
103 SHIELDS BLDG
UNIVERSITY PARK, PA 16802-1201

PENNSYLVANIA STATE UNIVERSITY
OFFICE OF THE BURSAR
103 SHIELDS BLDG
UNIVERSITY PARK, PA 16802-1276

PENNY CESEN
ADDRESS REDACTED

PENNY DAWSON
ADDRESS REDACTED

PENNY HALLING
ADDRESS REDACTED

PENNY MANN
ADDRESS REDACTED

PENNY MANN
ADDRESS REDACTED

PENNY MCCOY
ADDRESS REDACTED

PENNY NOMURA
ADDRESS REDACTED

PENNY WENDORRF
ADDRESS REDACTED

PENSION 9 OMNIBUS PF02
1325 W WALNUT HILL LN
IRVING, TX 75038-3008

PENSION BENEFIT GUARANTY CORP
PO BOX 151750
ALEXANDRIA, VA 22315-1750

PENSION BENEFIT GUARANTY CORPORATION
ATTN: PATRICIA KELLY, CFO
1200 K ST NW
WASHINGTON, DC 20005-4025

PENSKE TRUCK LEASING
ATTN: SUBROGATION UNIT
PO BOX 563
READING, PA 19603-0563

PENSKE TRUCK LEASING CO LP
P.O. BOX 827380
PHILADELPHIA, PA 19182-7380

PENSKE TRUCK LEASING CO LP
PO BOX 7429
PASADENA, CA 91109-7429

PENTAGON PUBLISHING INC
2437 MILLERS POND LN
SNELLVILLE, GA 30039-5251

PENTAIR
PENTAIR AQUATIC ECO-SYSTEMS
FILE 403587
ATLANTA, GA 30384-3587

PENTREE INC
PO BOX 1309
PRINCETON, WV 24740-1309

PEOPLE
P.O. BOX 62120
TAMPA, FL 33663-1203

PEOPLE 20 GLOBAL INC
PO BOX 536853
ATLANTA, GA 30353-6853

PEOPLECLICK INC
P.O. BOX 822205
PHILADELPHIA, PA 19182-2205

PEOPLEFLUENT INC
ATTN: ACCOUNTING
434 FAYETTEVILLE ST FL 9
RALEIGH, NC 27601-1891

PEOPLESERVICE INC
ATTN: ACCOUNTS RECEIVABLE
209 S 19TH ST STE 555
OMAHA, NE 68102-1758

PEOPLEWARE INC
11061 NE 2ND ST STE 107
BELLEVUE, WA 98004-5810

PEPPER TACKLE DISTRIBUTORS
12502 DIXIE HWY
LOUISVILLE, KY 40272-4714

PEPPERDINE UNIVERSITY
FOR BENEFIT OF: LUKE C SIDES
24255 PACIFIC COAST HWY
MALIBU, CA 90263-3999

PEPPERDINE UNIVERSITY
SEAVER FINANCIAL AID OFFICE
24255 PACIFIC COAST HWY
MALIBU, CA 90263-3999

PEPPERELL BRAIDING CO, INC
22 LOWELL ST
PEPPERELL, MA 01463-1703

PEPPERMILL HOTEL CASINO RENO
2707 S VIRGINIA ST
RENO, NV 89502-4213

PEPPERS PERFORMANCE EYEWEAR
3001 PULAWSKI WAY
PITTSBURGH, PA 15219-3725

PEPSI BEVERAGES CO
1 PEPSI WAY
SOMERS, NY 10589-2212

PEPSI BEVERAGES CO
3605 N STONE AVE
COLORADO SPRINGS, CO 80907-5315

PEPSI BEVERAGES COMPANY
3605 N STONE AVE
COLORADO SPRINGS, CO 80907-5315

PEPSI COLA CO
75 REMITTANCE DR, STE 1884
CHICAGO, IL 60675-1884

PEPSI COLA CO
P.O. BOX 841828
DALLAS, TX 75284-1828

PEPSI COLA COMPANY
P.O. BOX 841828
DALLAS, TX 75284-1828

PEPSI-COLA BOTTLING CO OF MT SHASTA
3388 W 19875
SALT LAKE CITY, UT 84104

PER MAR SECURITY SERVICES
PO BOX 1101
DAVENPORT, IA 52805-1101

PERCIVAL LYONS II
ADDRESS REDACTED

PERCY PENTECOST
ADDRESS REDACTED

PEREA'S ELECTRIC
5041 COYOTE CT NE
RIO RANCHO, NM 87144-0889

PEREGRINE OUTFITTERS
PO BOX 1475
BRATTLEBORO, VT 05302-1475

PEREZ CATTLE CO
901 QUAY ROAD 96
NARA VISA, NM 88430-9722

PERFECTION PAVING
PO BOX 26486
PHOENIX, AZ 85068-6486

PERFICIENT INC
555 MARYVILLE UNIVERSITY DR STE 500
SAINT LOUIS, MO 63141-5852

PERFICIENT INC
BOX 200026
PITTSBURGH, PA 15251-0026

PERFICIENT INC
P.O. BOX 207094
DALLAS, TX 75320-7094

PERFICIENT, INC
555 MARYVILLE UNIVERSITY DR STE 600
SAINT LOUIS, MO 63141-5844

PERFORMANCE PACKAGING, INC
7120 AUGUSTA RD
PIEDMONT, SC 29673-9647

PERFORMANCE REHAB CLINIC
PO BOX 18277
SALT LAKE CITY, UT 84118-0277

PERFORMANCE STAFFING INC
PO BOX 7064
SAN FRANCISCO, CA 94120-7064

PERFORMANCE STAFFING SOLUTIONS INC
11709 FRUEHAUF DR
CHARLOTTE, NC 28273-7284

PERFORMANCE STAFFING SOLUTIONS, INC
11709 FRUEHAUF DR
CHARLOTTE, NC 28273-7284

PERIMETER GLOBAL LOGISTICS
2800 STORY RD W STE 100
IRVING, TX 75038-5267

PERIMETER INTERNATIONAL
2700 STORY RD W STE 150
IRVING, TX 75038-7391

PERIMETER INTERNATIONAL
PO BOX 975649
DALLAS, TX 75397-5649

PERKINS COIE
1201 3RD AVE STE 4900
SEATTLE, WA 98101-3095

PERKINS COIE
CLIENT ACCOUNTING
PO BOX 24643
SEATTLE, WA 98124-0643

PERLA RUVALCABA
ADDRESS REDACTED

PERLMAN, INC
DBA: ACTION GRAPHICS
720 TUCKASEEGEE RD
CHARLOTTE, NC 28208-4433

PERMA GUARD SECURITY SYSTEMS
PO BOX 3545
CHATSWORTH, CA 91313-3545

PERMATILE CONCRETE
PO BOX 2049
BRISTOL, VA 24203-2049

PEROT SYSTEMS CORP
DBA DELL PEROT SYSTEMS
7489 COLLECTION CENTER RD
CHICAGO, IL 60693-0001

PEROVICH PROPERTIES, INC/
DBA TAOS GRAVEL PRODUCT
PO BOX 1620
EL PRADO, NM 87529-1620

PERRETT'S ALLIED ARMY SURPLUS
2514 WILLIAMS BLVD
KENNER, LA 70062-5538

PERRIN, INC
5320 RUSCHE DR NW
COMSTOCK PARK, MI 49321-9551

PERRY ADAMS
ADDRESS REDACTED

PERRY BAESLER
ADDRESS REDACTED

PERRY COCHELL
ADDRESS REDACTED

PERRY SELLARS
ADDRESS REDACTED

PERSEKUTUAN PENGAKAP MALAYSIA
RUMAH B-P
JALAN HANG JEBAT
KUALA LUMPUR, 50150
MALAYSIA

PERSIMMON RIDGE LLC
1409 S MAIN ST
TULSA, OK 74119-3605

PERSIMMON RIDGE LLC
DBA POST OAK LODGE
5323 W 31ST ST N
TULSA, OK 74127-1478

PERSITS SOFTWARE, INC
246 W 38TH ST 10TH FL
NEW YORK, NY 10018-5805

PERSONAL BEST PUBLICATIONS
PO BOX 263
CHELSEA, AL 35043-0263

PERSONNEL CONCEPTS
PO BOX 3353
SAN DIMAS, CA 91773-7353

PERSONNEL CONCEPTS
PO BOX 5750
CAROL STREAM, IL 60197-5750

PERSONNEL SPECIALIST CORPORATE
RESOURCE DEV INC
P.O. BOX 912388
DENVER, CO 80291-2388

PERSONNEL STRATEGIES INC
1809 PLYMOUTH RD STE 350
MINNETONKA, MN 55305-1913

PERSOURCE LLC
6408 BALTIMORE DR
MARLTON, NJ 08053-8545

PERSOURCE LLC
PO BOX 16141
AUSTIN, TX 78761-6141

PESI LAW & ACCOUNTING
PO BOX 900
EAU CLAIRE, WI 54702-0900

PET SOLUTIONS
802 ORCHARD LN
BEAVERCREEK TOWNSHIP, OH 45434-7217

PETAL PEDDLER FLORIST & GIFTS
410 E 3RD ST
LAMPASAS, TX 76550-2822

PETE ANDERSON
ADDRESS REDACTED

PETE D. PUHICH
ADDRESS REDACTED

PETE GRUTZIUS
ADDRESS REDACTED

PETE HONEA
ADDRESS REDACTED

PETE MAPES
ADDRESS REDACTED

PETE MOORE
ADDRESS REDACTED

PETE ROGNLI
ADDRESS REDACTED

PETE S OUTDOOR STORE
626 E CYPRESS ST
KENNETT SQUARE, PA 19348-2457

PETE SCOTT
ADDRESS REDACTED

PETE SWIGGUM
ADDRESS REDACTED

PETE TEN EYCK
ADDRESS REDACTED

PETER A OLYNICK
ADDRESS REDACTED

PETER ANDREWS
ADDRESS REDACTED

PETER ARKEL
ADDRESS REDACTED

PETER ASHWORTH
ADDRESS REDACTED

PETER AVERY
ADDRESS REDACTED

PETER BALDWIN
ADDRESS REDACTED

PETER BAUER
ADDRESS REDACTED

PETER BECCACCIO, THE KENTUCKY DEPT
OF WORKERS CLAIMS & ERIC DETERS
7230 TURFWAY RD
FLORENCE, KY 41042-1602

PETER BENSON
ADDRESS REDACTED

PETER BRAIN
ADDRESS REDACTED

PETER BRAIN
ADDRESS REDACTED

PETER CASEY
ADDRESS REDACTED

PETER COLLIER
ADDRESS REDACTED

PETER CRUMP
ADDRESS REDACTED

PETER CUME ANGELICA
ADDRESS REDACTED

PETER D MILLER
ADDRESS REDACTED

PETER DENNISTON
ADDRESS REDACTED

PETER DREIFUSS
ADDRESS REDACTED

PETER DUDKO
ADDRESS REDACTED

PETER DUN
ADDRESS REDACTED

PETER FISK
ADDRESS REDACTED

PETER FOECKLER
ADDRESS REDACTED

PETER FRANCISKOVICH
ADDRESS REDACTED

PETER GERHARDT
ADDRESS REDACTED

PETER GIACOVELLI
ADDRESS REDACTED

PETER GLASS
ADDRESS REDACTED

PETER HANN
ADDRESS REDACTED

PETER HELSTROM
ADDRESS REDACTED

PETER HOEY
ADDRESS REDACTED

PETER HOLTZ
ADDRESS REDACTED

PETER HOUSTON
ADDRESS REDACTED

PETER IPPOLITI
ADDRESS REDACTED

PETER J HOELTJE
ADDRESS REDACTED

PETER J HOELTJE
ADDRESS REDACTED

PETER J WEBER
ADDRESS REDACTED

PETER JANCI AND STEPHEN CREW, CREW AND JA
RE: BOY SCOUTS OF AMERICA
1200 NW NAITO PKWY STE 500
PORTLAND, OR 97209-2829

PETER JENSEN
ADDRESS REDACTED

PETER JHANG
ADDRESS REDACTED

PETER JOHN HUSTED
ADDRESS REDACTED

PETER KEYSER
ADDRESS REDACTED

PETER KOONS
ADDRESS REDACTED

PETER KRAUTSCHEID
ADDRESS REDACTED

PETER KRIEG
ADDRESS REDACTED

PETER KRUSE
ADDRESS REDACTED

PETER LAMOE
ADDRESS REDACTED

PETER LANG
ADDRESS REDACTED

PETER LEDUC
ADDRESS REDACTED

PETER LI EDUCATION GROUP
2621 DRYDEN RD
MORAINE, OH 45439-1661

PETER LOMBARDO
ADDRESS REDACTED

PETER M CASOLA
ADDRESS REDACTED

PETER M FILLERUP
ADDRESS REDACTED

PETER M. BAUER
1615 PEASLEE AVE
CINCINNATI, OH 45224-2019

PETER MAXHAM
ADDRESS REDACTED

PETER MCNABB
ADDRESS REDACTED

PETER MOLCANY
ADDRESS REDACTED

PETER ORDENEAUX
ADDRESS REDACTED

PETER OSBORNE
ADDRESS REDACTED

PETER P CASEY
ADDRESS REDACTED

PETER PAN BUS LINES INC
1 PETER PAN WAY # 300
SPRINGFIELD, MA 01103-1572

PETER PATE
ADDRESS REDACTED

PETER POTEET
ADDRESS REDACTED

PETER R KAHN
ADDRESS REDACTED

PETER R MARQUES
ADDRESS REDACTED

PETER REDFORD MD
ADDRESS REDACTED

PETER ROY-BYRNE MD
ADDRESS REDACTED

PETER SARGENT
ADDRESS REDACTED

PETER SCHOENFELD
ADDRESS REDACTED

PETER SCHWARZ
ADDRESS REDACTED

PETER SELF
ADDRESS REDACTED

PETER SEYMOUR
ADDRESS REDACTED

PETER SIMON
ADDRESS REDACTED

PETER SIVER
ADDRESS REDACTED

PETER THOMPSON
ADDRESS REDACTED

PETER TO
ADDRESS REDACTED

PETER TONELLI
ADDRESS REDACTED

PETER ULRICH
ADDRESS REDACTED

PETER ULRICH
ADDRESS REDACTED

PETER VAN SUSTEREN
ADDRESS REDACTED

PETER VAUGHT
ADDRESS REDACTED

PETER VENTRE
ADDRESS REDACTED

PETER VERRANDO
ADDRESS REDACTED

PETER WILLIAMS
ADDRESS REDACTED

PETER WYCKOFF
ADDRESS REDACTED

PETERSEN DRILLING INC
PO BOX 1045
VIRGINIA, MN 55792-1045

PETERSEN'S HARDWARE INC
ATTN: ACCOUNTS PAYABLE
150 SE PIONEER WAY
OAK HARBOR, WA 98277-5712

PETERSON AUTOMOTIVE MUSEUM
6060 WILSHIRE BLVD
LOS ANGELES, CA 90036-3605

PETERSON CHRIS
ADDRESS REDACTED

PETERSON, VICKI
ADDRESS REDACTED

PETERSON, WANDA
ADDRESS REDACTED

PETERSON'S LANDSCAPING & MAINTENANCE SER
4209 OLD DENTON RD
HALTOM CITY, TX 76117-2208

PETERSONS PORTRAIT GALLERY
PO BOX 278
NOCONA, TX 76255-0278

PETES ELECTRIC LLC
PO BOX 1871
APPLETON, WI 54912-1871

PETINA SLOAN
ADDRESS REDACTED

PETR DORAZIL
ADDRESS REDACTED

PETRIE, DUANE
ADDRESS REDACTED

PETROLEUM CLUB OF OKLAHOMA CITY
100 N BROADWAY AVE
OKLAHOMA CITY, OK 73102-8614

PETROLEUM PRODUCTS LLC
PO BOX 644274
PITTSBURGH, PA 15264-4274

PETROWSKI, MICHAEL
ADDRESS REDACTED

PETTE GRUTZUIS
ADDRESS REDACTED

PETTIT & PETTIT PLBG & HTG INC
194 MAPLE AVE
OAK HILL, WV 25901-3430

PETTITT JACKIE
ADDRESS REDACTED

PETTY'S IRRIGATION & LANDSCAPE, LTD
PO BOX 6464
TYLER, TX 75711-6464

PETZL AMERICA
P.O. BOX 413039
SALT LAKE CITY, UT 84141-3039

PEUMANSEND CREEK INDUSTRIES
PO BOX 1460
BOWLING GREEN, VA 22427-1460

PEWABIC POTTERY
10125 E JEFFERSON AVE
DETROIT, MI 48214-3138

PEYTON GRIFFITH
ADDRESS REDACTED

PEYTON RHODES
ADDRESS REDACTED

PEYTON S. ADAMS
ADDRESS REDACTED

PEYTON SMITH
ADDRESS REDACTED

PF PETTIBONE & CO
4521 PRIME PKWY
MCHENRY, IL 60050-7000

PFADFINDER UND PFADFINDERINNEN
OSTERREICHS
BRAUHAUSGASSE 3-5/4
WEIN, 1050
AUSTRIA

PFAHLER, JOSEPH
ADDRESS REDACTED

PFAU COCHRAN VERTETIS AMALA PLLC
911 PACIFIC AVE STE 200
TACOMA, WA 98402-4413

PFAU COCHRAN VERTETIS AMALA PLLC
TRUST ACCOUNT FBO WILLIAM HASZ
911 PACIFIC AVE STE 200
TACOMA, WA 98402-4413

PFAU, COCHRAN, VERTETIS, AMALA PLLC
ATTN: MICHAEL PFAU
403 COLUMBIA ST STE 500
SEATTLE, WA 98104-1625

PFAU, COCHRAN, VERTETIS, AMALA PLLC
RE: BOY SCOUTS OF AMERICA
403 COLUMBIA ST STE 500
SEATTLE, WA 98104-1625

PFEIFFER'S ALTERNATOR & STARTER
428 N 2ND ST
RATON, NM 87740-3701

PFLUGERVILLE FIRE DEPT
TCESD 2
203 E PECAN ST
PFLUGERVILLE, TX 78660-2716

PFOHLS, INC
335 W 1ST ST
DUBUQUE, IA 52001-7656

PFR1 PINECREST LLC
8804 PEAR TREE VILLAGE CT
ALEXANDRIA, VA 22309-4221

PFR1 PINECREST LLC
FIREHOUSE SUBS
4852 EISENHOWER AVE UNIT 234
ALEXANDRIA, VA 22304-7333

PHAMILY RECORDINGS INC
13445 BENDER RD
EVANSVILLE, IN 47720-7259

PHASE 3 MEDIA LLC
DEPT 7052
P.O. BOX 2153
BIRMINGHAM, AL 35287-7052

PHASE 3 MEDIA, LLC
DEPT 7052
P.O. BOX 2153
BIRMINGHAM, AL 35287-7052

PHD PRODUCTIONS, LLC
3616 COWBOY LN
CHARLOTTE, NC 28216-7789

PHD PRODUCTIONS, LLC
MAGNOLIA FINANCIALS
PO BOX 16807
ATLANTA, GA 30321-0807

PHEAA
PO BOX 1463
HARRISBURG, PA 17105-1463

PHI BETA SIGMA FRATERNITY INC
145 KENNEDY ST NW
WASHINGTON, DC 20011-5260

PHI BETA SIGMA FRATERNITY INC
ALPHA THETA SIGMA CHAPTER
PO BOX 364
FT WORTH, TX 76102

PHI BETA SIGMA FRATERNITY INC
GAMMA DELTA SIGMA CHAPTER
PO BOX 551126
ORLANDO, FL 32855-1126

PHI BETA SIGMA FRATERNITY INC
PO BOX 551126
ORLANDO, FL 32855-1126

PHI BETA SIGMA FRATERNITY, INC
PO BOX 551126
ORLANDO, FL 32855-1126

PHIILLIPS HEALTHCARE
P.O. BOX 100355
ATLANTA, GA 30384-0355

PHIL AUGSBURGER
ADDRESS REDACTED

PHIL CLERK
ADDRESS REDACTED

PHIL CONSTIEN
ADDRESS REDACTED

PHIL CRAIG
ADDRESS REDACTED

PHIL DIDION
ADDRESS REDACTED

PHIL JOHNSON
ADDRESS REDACTED

PHIL KRAJEC
ADDRESS REDACTED

PHIL LITTLEFIELD
ADDRESS REDACTED

PHIL LONG FORD OF RATON, LLC
301 S 2ND ST
RATON, NM 87740-4039

PHIL LONG TOYOTA
ADDRESS REDACTED

PHIL MCAFEE
ADDRESS REDACTED

PHIL MOLLICA
ADDRESS REDACTED

PHIL OLIVER
ADDRESS REDACTED

PHIL ROMANSKY
ADDRESS REDACTED

PHIL SCHLEY
ADDRESS REDACTED

PHIL SMITH GRAPHICS
221-A INGRAM DR
KING, NC 27021

PHIL STERNBERG
ADDRESS REDACTED

PHIL STOUT
ADDRESS REDACTED

PHIL WALZ PLUMBING, INC
1340 W OGDEN AVE
NAPERVILLE, IL 60563-3950

PHIL WHITTLE
ADDRESS REDACTED

PHILANTHROPIC VENTURES FDN
1222 PRESERVATION PARK WAY
OAKLAND, CA 94612-1204

PHILANTHROPIC VENTURES FDN
1222 PRESERVATION PARK WAY
OAKLAND, CA 94612-1204

PHILBROOK MUSEUM OF ART
PO BOX 52510
TULSA, OK 74152-0510

PHILIP A WHISNANT
ADDRESS REDACTED

PHILIP ALESHIRE
ADDRESS REDACTED

PHILIP ALFORD
ADDRESS REDACTED

PHILIP BRODEUR
ADDRESS REDACTED

PHILIP BURIS
ADDRESS REDACTED

PHILIP CATALDI
ADDRESS REDACTED

PHILIP CHASE III
ADDRESS REDACTED

PHILIP DETURCK
ADDRESS REDACTED

PHILIP EIDAM
ADDRESS REDACTED

PHILIP FLIGG
ADDRESS REDACTED

PHILIP GILMER
ADDRESS REDACTED

PHILIP HAVENS
ADDRESS REDACTED

PHILIP HORGAN
ADDRESS REDACTED

PHILIP J KULDELL
ADDRESS REDACTED

PHILIP LAUGHRIDGE
ADDRESS REDACTED

PHILIP LEE
ADDRESS REDACTED

PHILIP M PFEFFER
ADDRESS REDACTED

PHILIP M. CONDIT
ADDRESS REDACTED

PHILIP MOSBACHER
ADDRESS REDACTED

PHILIP P ZELLER
ADDRESS REDACTED

PHILIP PAULSON
ADDRESS REDACTED

PHILIP R GLOTFELTY
ADDRESS REDACTED

PHILIP RUDNIK
ADDRESS REDACTED

PHILIP S WALENTA
ADDRESS REDACTED

PHILIP S WALENTA
ADDRESS REDACTED

PHILIP S. KAPPES
9229 TAMARACK DR
INDIANAPOLIS, IN 46260-1265

PHILIP SEIBERT TROOP 616
ADDRESS REDACTED

PHILIP T. SCHLEY
2808 18TH AVE
COLUMBUS, GA 31901-1251

PHILIP WAIDNER
ADDRESS REDACTED

PHILIP WENDT
ADDRESS REDACTED

PHILIP WENDT - OPC
ADDRESS REDACTED

PHILIPPINE AIRLINES
5959 W CENTURY BLVD
LOS ANGELES, CA 90045-6517

PHILIPS HEALTHCARE
P.O. BOX 100355
ATLANTA, GA 30384-0355

PHILIPS MEDICAL SYSTEMS
P.O. BOX 406538
ATLANTA, GA 30384-6538

PHILL FLANDERS
ADDRESS REDACTED

PHILL PRATT
ADDRESS REDACTED

PHILLIP A ARNOLD
ADDRESS REDACTED

PHILLIP A JACKSON
ADDRESS REDACTED

PHILLIP A JOHNSON
ADDRESS REDACTED

PHILLIP A KORTH
ADDRESS REDACTED

PHILLIP A KORTH
ADDRESS REDACTED

PHILLIP A KORTH
ADDRESS REDACTED

PHILLIP AND JUDITH RAKES
ADDRESS REDACTED

PHILLIP BUSH
ADDRESS REDACTED

PHILLIP C BARNWELL
ADDRESS REDACTED

PHILLIP COLLA PHOTOGRAPHY
8021 PASEO ARRAYAN
CARLSBAD, CA 92009-6962

PHILLIP CRANFORD
ADDRESS REDACTED

PHILLIP CROWDER
ADDRESS REDACTED

PHILLIP E STONE
ADDRESS REDACTED

PHILLIP FERRIER
ADDRESS REDACTED

PHILLIP GITTELMAN PRODUCTIONS, INC
9032 PUESTA DEL SOL
DESERT HOT SPRINGS, CA 92240-1822

PHILLIP GLOVER
ADDRESS REDACTED

PHILLIP IRWIN
ADDRESS REDACTED

PHILLIP KLAYER
ADDRESS REDACTED

PHILLIP L HUBBARD JR
ADDRESS REDACTED

PHILLIP LEWIS
ADDRESS REDACTED

PHILLIP M KELLY
ADDRESS REDACTED

PHILLIP M WELCH
ADDRESS REDACTED

PHILLIP MOORE EXT. 2234
ADDRESS REDACTED

PHILLIP RAINE
ADDRESS REDACTED

PHILLIP RAWSON
ADDRESS REDACTED

PHILLIP SCASSERO
ADDRESS REDACTED

PHILLIP SHIPLEY
ADDRESS REDACTED

PHILLIP TANNER
ADDRESS REDACTED

PHILLIP TOMPKINS
ADDRESS REDACTED

PHILLIP WALSH
ADDRESS REDACTED

PHILLIPS BROADCASTING, INC
DBA: KCRT/KBKZ RADIO
100 FISHER DR
TRINIDAD, CO 81082-3919

PHILLIPS CRUISES & TOURS LLC
519 W 4TH AVE
ANCHORAGE, AK 99501-2235

PHILLIP'S FLOWERS
524 N CASS AVE
WESTMONT, IL 60559-2288

PHILLIPS INTERIOR PLANTS/DSPLAY
4108 PAYSPHERE CIR
CHICAGO, IL 60674-0001

PHILLIPS MEDICAL SYSTEMS
P.O. BOX 406538
ATLANTA, GA 30384-6538

PHILLIPS SIGN & LIGHTING INC
40920 EXECUTIVE DR
HARRISON TWP, MI 48045-1363

PHILMAN RINER
ADDRESS REDACTED

PHILMONT FIRE DEPT
RT 1, BOX 35
CIMARRON, NM 87714

PHILMONT PETTY CASH
PHILMONT SCOUT RANCH
17 DEER RUN RD
CIMARRON, NM 87714-9638

PHILMONT SCOUT RANCH
17 DEER RUN RD
CIMARRON, NM 87714-9638

PHILMONT STAFF ASSOC
C/O PHILMONT SCOUT RANCH
17 DEER RUN RD
CIMARRON, NM 87714-9638

PHILMONT STAFF ASSOC
PHILMONT SCOUT RANCH
17 DEER RUN RD
CIMARRON, NM 87714-9638

PHILMONT STAFF ASSOCIATION
17 DEER RUN RD
CIMARRON, NM 87714-9638

PHILMONT TRAINING CENTER
17 DEER RUN RD
CIMARRON, NM 87714-9638

PHOEBE GRIFFIN
2700 BURCHAM DR RM 225
EAST LANSING, MI 48823-3899

PHOENIX DECORATING CO, INC
835 S RAYMOND AVE
PASADENA, CA 91105-3223

PHOENIX HOME LIFE MUTUAL INSURANCE
C/O  BAKER / LANDON ASSOC
MH STAIMAN POLICY 05413802
MONTOURSVILLE, PA 17754

PHOENIX PRODUCTS
ATTN: TOM HARPER
1136 E 9TH ST
MUSCATINE, IA 52761-4724

PHOENIX SCOUT SHOP - OPC
2969 N GREENFIELD RD
PHOENIX, AZ 85016-7715

PHOTO RESEARCHERS
307 5TH AVE
NEW YORK, NY 10016-6517

PHOTOGRAPHY BY LAURA, INC
FARM SHOPPING CENTER
5111 S SHERIDAN RD
TULSA, OK 74145-7627

PHOTOGRAPHY BY STANLEY
5804 W ADDISON ST
CHICAGO, IL 60634-4358

PHOTOLIBRARY GROUP INC
75 VARICK ST 5TH FL
NEW YORK, NY 10013-1917

PHOTOSHOP WORLD
PO BOX 1974
OLDSMAR, FL 34677-6974

PHOTOSHOT HOLDINGS LIMITED
29-31 SAFFRON HILL
LONDON, EC1N 8SW
UNITED KINGDOM

PHSI PURE WATER FINANCE
P.O. BOX 404582
ATLANTA, GA 30384-4582

PHU GIA TRAN
ADDRESS REDACTED

PHU TRAN
ADDRESS REDACTED

PHU TRAN
ADDRESS REDACTED

PHUC DIN NGUYEN
ADDRESS REDACTED

PHUOC LE
ADDRESS REDACTED

PHYLLIS GUTHERY
ADDRESS REDACTED

PHYLLIS JOHNSON
ADDRESS REDACTED

PHYLLIS MAYNARD
ADDRESS REDACTED

PHYLLIS REDING
ADDRESS REDACTED

PHYLLIS TURNER
ADDRESS REDACTED

PHYSICIAN SALES & SERVICE - 2070
P.O. BOX 846260
DALLAS, TX 75284-6260

PIA-MIDAMERICA
1349 EMPIRE CENTRAL DR STE 220
DALLAS, TX 75247-4917

PICABOO YEARBOOKS CORP
255 SHORELINE DR STE 100
REDWOOD CITY, CA 94065-1425

PICC, LLC
1701 STONEYRIDGE DR
CHARLOTTE, NC 28214-8340

PICHE'S SKI & SPORTS SHOPS, INC
318 GILFORD AVE # 11-A
GILFORD, NH 03249-6412

PICK UP OUTFITTERS
333 WYOMING BLVD NE
ALBUQUERQUE, NM 87123-1031

PICKETT MISSY
ADDRESS REDACTED

PICNIC TIME
5131 MAUREEN LN
MOORPARK, CA 93021-1783

PICTURE PARTS FRAME WAREHOUSE
4626 SOUTH BLVD
CHARLOTTE, NC 28209-2843

PICTURELL PROMOTIONS INC
270 CARPENTER DR STE 100
ATLANTA, GA 30328-4932

PIEDMONT CNCL #42
10 HIGHLAND WAY
PIEDMONT, CA 94611-4095

PIEDMONT CNCL 42
10 HIGHLAND WAY
PIEDMONT, CA 94611-4095

PIEDMONT CNCL 420
PO BOX 1059
GASTONIA, NC 28053-1059

PIEDMONT COUNCIL BSA, C/O KIRK SETZER
ADDRESS REDACTED

PIEDMONT COUNCIL, BOY SCOUTS OF AMERICA
PO BOX 1059
GASTONIA, NC 28053-1059

PIEDMONT FIRE PROTECTION, INC
8130 LARKHAVEN RD
CHARLOTTE, NC 28216-1248

PIEDMONT GRAPHICS INC
PO BOX 4509
GREENSBORO, NC 27404-4509

PIEDMONT INDUSTRIAL TRUCKS LLC
1900 LEESBURG DR
CLOVER, SC 29710

PIEDMONT NATIONAL CORP
P.O. BOX 890938
CHARLOTTE, NC 28289-0938

PIEDMONT NATURAL GAS CO
4720 PIEDMONT ROW DR
CHARLOTTE, NC 28210-4269

PIEDMONT NATURAL GAS CO
4720 PIEDMONT ROW DR
CHARLOTTE, NC 28210-4269

PIEDMONT NATURAL GAS CO
PO BOX 1246
CHARLOTTE, NC 28201-1246

PIEDMONT NATURAL GAS CO
PO BOX 1246
CHARLOTTE, NC 28201-1246

PIEDMONT NATURAL GAS COMPANY
PO BOX 1246
CHARLOTTE, NC 28201-1246

PIEDMONT PLASTICS
5050 COMMERCE RD
RICHMOND, VA 23234-2270

PIEDMONT PLASTICS INC
P.O. BOX 890216
CHARLOTTE, NC 28289-0216

PIERCE BAILEY
ADDRESS REDACTED

PIERCE COLLEGE
9401 FARWEST DR SW
LAKEWOOD, WA 98498-1999

PIERCE HULL
ADDRESS REDACTED

PIERCE PROMOTIONS & EVENT MANAGEMENT
1 MONUMENT SQ 4TH FL
PORTLAND, ME 04101-4033

PIERRE DELBARRE
ADDRESS REDACTED

PIERRE MASCETTI
ADDRESS REDACTED

PIERRE MASCETTI
ADDRESS REDACTED

PIES & PINTS
219 W MAPLE AVE
FAYETTEVILLE, WV 25840-1413

PIILANI WARD PIILANI WARD
ADDRESS REDACTED

PIKES PEAK CNCL #60
985 W FILLMORE ST
COLORADO SPRINGS, CO 80907-5809

PIKES PEAK CNCL 60
985 W FILLMORE ST
COLORADO SPRINGS, CO 80907-5809

PIKES PEAK COUNCIL BSA
ADDRESS REDACTED

PIKES PEAK COUNCIL, BOY SCOUTS OF AMERICA
985 W FILLMORE ST
COLORADO SPRINGS, CO 80907-5809

PIKES PEAK COUNCIL, BSA
ADDRESS REDACTED

PILOT, INC
1 DESIGN CENTER PL STE 719
BOSTON, MA 02210-2335

PIN PEDDLERS INC
PO BOX 312
ETOWAH, NC 28729-0312

PINE BURR AREA CNCL #304
1318 HARDY ST
HATTIESBURG, MS 39401-4982

PINE BURR AREA CNCL 304
1318 HARDY ST
HATTIESBURG, MS 39401-4982

PINE BURR COUNCIL BSA
ADDRESS REDACTED

PINE COVE INC
PO BOX 9055
TYLER, TX 75711-9055

PINE MOUNTAIN SPORTS INC
255 SW CENTURY DR
BEND, OR 97702-2081

PINE RIVER SALES INC
3717 HIGHWAY 33
CLOQUET, MN 55720-9227

PINE TREE CNCL #218
146 PLAINS RD
RAYMOND, ME 04071-6234

PINE TREE CNCL 218
146 PLAINS RD
RAYMOND, ME 04071-6234

PINE TREE COUNCIL, BOY SCOUTS OF AMERICA
146 PLAINS RD
RAYMOND, ME 04071-6234

PINE VIEW BUILDINGS LLC
PO BOX 120
TURNERSBURG, NC 28688-0120

PINE WIND MUSIC, INC
127 WINTER E
WILLIAMSBURG, VA 23188-1655

PINES SALOMON INJURY LAWYERS
4660 LA JOLLA VILLAGE DR STE 575
SAN DIEGO, CA 92122-4607

PINEY WOODS SCHOOL
5096 HWY 49 S
PINEY WOODS, MS 39148

PINK JEEP TOURS INC
PO BOX 1447
SEDONA, AZ 86339-1447

PINNACLE DESIGNS
615 8TH ST
SAN FERNANDO, CA 91340-1400

PINNACLE PROMOTIONS INC
6649 PEACHTREE INDUSTRIAL BLVD STE N
NORCROSS, GA 30092-4302

PINOT BRASSERIE
1150 S OLIVE ST STE TG25
LOS ANGELES, CA 90015-2223

PINOT BRASSERIE
3355 LAS VEGAS BLVD S
LAS VEGAS, NV 89109-8941

PINSOURCE
380 HURRICANE LN STE 201
WILLISTON, VT 05495-2085

PINTEREST
P.O. BOX 74008066
CHICAGO, IL 60674-8066

PIONEER CREDIT RECOVERY INC
ATTN: WAGE GARNISHMENT DEPT REF 842092
PO BOX 158
ARCADE, NY 14009-0158

PIONEER HOME BUTCHER SUPPLIES
2327 W 8TH ST # 3
LOVELAND, CO 80537-5268

PIONEER MFG CO
2327 W 8TH ST # 3
LOVELAND, CO 80537-5268

PIONEER WATER TANKS
7910 BURLESON RD BLDG 2
AUSTIN, TX 78744-3301

PIPEYARD
32852 HWY 71
ROCKY FORD, CO 81067-9301

PIRAGIS NORTHWOODS CO
105 N CENTRAL AVE
ELY, MN 55731-1210

PISCES CONNECTIONS LLC
88005 OVERSEAS HWY # 10-251
ISLAMORADA, FL 33036-3067

PITCHER, ROXANNE
ADDRESS REDACTED

PITNEY BOWES
RESERVE ACCOUNT
P.O. BOX 223648
PITTSBURGH, PA 15262-0001

PITNEY BOWES / PURCHASE POWER
P.O. BOX 371874
PITTSBURGH, PA 15250-7874

PITNEY BOWES CREDIT CORP(5151)
ATTN: ASSET RECOVERY
PO BOX 5151
SHELTON, CT 06484-7151

PITNEY BOWES CREDIT CORP(856460)
PO BOX 856460
LOUISVILLE, KY 40285-6460

PITNEY BOWES GLOBAL FINANCIAL SERVICES
P.O. BOX 371887
PITTSBURGH, PA 15250-7887

PITNEY BOWES GLOBAL FINANCIAL SVCS LLC
P.O. BOX 371887
PITTSBURGH, PA 15250-7887

PITNEY BOWES INC
P.O. BOX 371896
PITTSBURGH, PA 15250-7896

PITNEY BOWES INC
P.O. BOX 371896
PITTSBURGH, PA 15250-7896

PITNEY BOWES INC (856390)
PO BOX 856390
LOUISVILLE, KY 40285-6390

PITNEY BOWES MANAGEMENT SERVICES
P.O. BOX 845801
DALLAS, TX 75284-5801

PITNEY BOWES PURCHASE POWER
P.O. BOX 371874
PITTSBURGH, PA 15250-7874

PITNEY BOWES, INC
ONE ELMCROFT RD
STAMFORD, CT 06926-0700

PITTSBURG AIRPORT MARRIOTT
777 ATEN RD
CORAOPOLIS, PA 15108-7749

PITTSBURGH LEGAL JOURNAL
PO BOX 643806
PITTSBURGH, PA 15264-3806

PITTSBURGH POST-GAZETTE
34 BLVD OF ALLIES
PITTSBURGH, PA 15222-1204

PITTSBURGH SCOUT SHOP - OPC
1275 BEDFORD AVE (FLAG PLAZA)
PITTSBURGH, PA 15219

PITTSBURGH STATE UNIVERSITY
ATTN: MARY E RINEHART
1701 S BROADWAY ST
PITTSBURG, KS 66762-5856

PITTSFIELD CHARTER TOWNSHIP
6201 W MICHIGAN AVE
ANN ARBOR, MI 48108-9721

PITZER COLLEGE
ATTN: OFFICE OF FINANCIAL AID
MCCONNELL 320, 1050 N MILLS AVE
CLAREMONT, CA 91711-6101

PIWNICKI, LISA
ADDRESS REDACTED

PIXELJAM INC
165 CLINTON AVE
ASHEVILLE, NC 28806-2458

PIYARAT AMANDA SRIDASOME
ADDRESS REDACTED

PJT PARTNERS LP
280 PARK AVE
NEW YORK, NY 10017-1274

PLACIDA A CRUZ
ADDRESS REDACTED

PLACKENS HEATING AND CONTRACTING
P.O. BOX 130
ATIKOKAN, ON P0T 1C0
CANADA

PLAIN LANGUAGE MEDIA, LLLP
PO BOX 509
NEW LONDON, CT 06320-0509

PLAINEDGE PUBLIC LIBRARY
ATTN: KATHLEEN CUNNINGHAM
1060 HICKSVILLE RD
MASSAPEQUA, NY 11758-1258

PLAN B CONTRACTING INC
HC 1 BOX 261 A
LEWISBURG, WV 24901

PLAN B NETWORKS, INC
1120 INDUSTRIAL PARK RD STE 101
ESPANOLA, NM 87532-3459

PLANET HOLLYWOOD
1506 E BUENA VISTA DR
LAKE BUENA VISTA, FL 32830-8431

PLANO MOLDING CO
P.O. BOX 71675
CHICAGO, IL 60694-1675

PLANO MOLDING, LLC
431 E SOUTH ST
PLANO, IL 60545-1676

PLANT CONNECTION INC
5873 SOUND AVE
RIVERHEAD, NY 11901-5611

PLANT INTERSCAPES INC
DBA NATURA
6436 BABCOCK RD
SAN ANTONIO, TX 78249-2951

PLANT INTERSCAPES, INC
10744 N STEMMONS FWY
DALLAS, TX 75220-2420

PLANT WORLD
250 EL PUEBLO RD NE
ALBUQUERQUE, NM 87113-1435

PLANTATION BAIT INC
2505 SW 31ST AVE
PEMBROKE PARK, FL 33009

PLANTATION KEY ELEMENTARY
100 LAKE RD
TAVERNIER, FL 33070-2221

PLANTS OF THE SOUTHWEST
3095 AGUA FRIA ST
SANTA FE, NM 87507-5411

PLAQUEMINES PARISH
SALES TAX DIV
7163 HIGHWAY 39 STE 105
BRAITHWAITE, LA 70040-2207

PLASCO ID HOLDING, LLC
IDWHOLESALER, LLC(IDW)
1501 NW 163RD ST
MIAMI, FL 33169-5638

PLASTIC GRAPHIC CO
255 INDUSTRIAL DR
WAUCONDA, IL 60084-1078

PLASTIC PROMOTIONS INC
1286 TRAPP RD
EAGAN, MN 55121-1217

PLASTICADE
PO BOX 7692
CAROL STREAM, IL 60197-7692

PLASTICARD LOCKTECH INT'L
605 SWEETEN CREEK IND PARK
ASHEVILLE, NC 28803-1774

PLASTICS SHOP INC
90800 OVERSEAS HWY
TAVERNIER, FL 33070-2439

PLASTILAM INC
14 PROCTOR ST
SALEM, MA 01970-2117

PLATEAU PRINTING & OFFICE SUPPLIES INC
112 MAIN ST E
OAK HILL, WV 25901-3033

PLATEAU WIRELESS NM RSA2
PO BOX 9000
CLOVIS, NM 88102-9090

PLATEPASS, LLC
25274 NETWORK PL
CHICAGO, IL 60673-1252

PLATNICK STEEL & ENG INC
269 ST CLAIRS CROSSING
BLUEFIELD, VA 24605

PLAYS CONFERENCE
1 OLYMPIC PLZ
COLORADO SPRINGS, CO 80909-5780

PLAYSCIENCE LLC
50 BROADWAY FL 28
NEW YORK, NY 10004-3800

PLAYTHINGS
PO BOX 5668
HARLAN, IA 51593-1168

PLAYVILLE INC
1505 N HIGHWAY 190
COVINGTON, LA 70433-8967

PLAZA EXTRA TUTU
4605 TUTU PARK MALL STE 200
ST THOMAS, VI 00802-1736

PLAZA RESEARCH - DALLAS
14160 DALLAS PKWY STE 602
DALLAS, TX 75254-4367

PLAZA RESEARCH-CHICAGO
8725 W HIGGINS RD STE 150
CHICAGO, IL 60631-2737

PLEASANT HILL FARM, INC
DBA:PLEASANT HILL GRAIN
210 S 1ST ST
PO BOX 7
HAMPTON, NE 68843-0007

PLEASANT HILL RECREATION &
PARKS DISTRICT
147 GREGORY LN
PLEASANT HILL, CA 94523-3348

PLEWNIAK NANCY
ADDRESS REDACTED

PLIMUS, INC
1735 TECHNOLOGY DR STE 720
SAN JOSE, CA 95110-3803

PLIRNELL, CLARENCE
ADDRESS REDACTED

PLOTKIN, MELISSA
ADDRESS REDACTED

PLTW
21 CORPORATE DR STE 105
HALFMOON, NY 12065-8643

PLUM PUDDING LTD
CHAPEL HOUSE, ST LAWRENCES WAY
REIGATE, SURREY, RH2 7AF
UNITED KINGDOM

PLUMBMASTER
P.O. BOX 890845
CHARLOTTE, NC 28289-0845

PLUS 39 EVENTS SRL
VIA RAFFAELLO SANZIO 36
MILANO, MI 20149
ITALY

PLYLER PAPER STOCK CO INC
1035 CHESTERFIELD HWY
CHERAW, SC 29520-7011

PLYLER PAPER STOCK CO INC
1035 CHESTERFIELD HWY
CHERAW, SC 29520-7011

PLYMOUTH PARK BAPTIST CHURCH
1714 N STORY RD
IRVING, TX 75061-1932

PMA DISPUTE RESOLUTION
20 CORPORATE PARK STE 300
IRVINE, CA 92606-5189

PMO II, LP
INTERCONTINENTAL KANSAS CITY
401 WARD PKWY
KANSAS CITY, MO 64112-2102

PMSI
200 BENTON ST
STRATFORD, CT 06615-7330

PMTV
681 MOORE RD STE 100
KING OF PRUSSIA, PA 19406-1319

PNC BANK
ATTN: LOCKBOX IBM 643600
500 FIRST AVE
PITTSBURGH, PA 15219

PNC BANK
C/O NEAST REGION BSA
PO BOX 268
JAMESBURG, NJ 08831-0268

PNC BANK
PO BOX 609
PITTSBURGH, PA 15230-0609

PO BOX FEE
34 S 2ND AVE E
ELY, MN 55731-1425

POCATELLO/CHUBBUCK
SCHOOL DIST NUMBER TWENTY-FIVE
3115 POLE LINE RD
POCATELLO, ID 83201-6119

PODS ENTERPRISES INC
5585 RIO VISTA DR
CLEARWATER, FL 33760-3114

PO-HAN CHIANG
ADDRESS REDACTED

POHLOW ENTERPRISES LLC
DBA KLEANERKITCHENS
405 W KIMBALL ST
MANSFIELD, TX 76063-1957

POIEMA TECHNOLOGIES INC
876 SYLVAN CREEK DR
WEATHERFORD, TX 76087-8298

POINT 6
PO BOX 882223
STEAMBOAT SPRINGS, CO 80488-2223

POINT COUPEE PARISH SALES TAX
PO BOX 290
NEW ROADS, LA 70760-0290

POINTS OF LIGHT
P.O. BOX 934938ATTN: : ERIKA COUNCIL
HAPEVILLE, GA 30354

POLACH APPRAISAL GROUP INC
1761 S NAPERVILLE RD STE 103
WHEATON, IL 60189-5846

POLAND SPRING
DIVISION OF NESTLE WATERS N AM INC
PO BOX 856192
LOUISVILLE, KY 40285-6192

POLAR BOTTLE/PRODUCT ARCHITECT INC
4601 NAUTILUS CT S
BOULDER, CO 80301-3290

POLAR EQUIPMENT, INC
12881 FOOTHILL LN
SARATOGA, CA 95070-3712

POLAR GLASS LLC
DBA POLAR GLASS & MIRROR LLC
5358 EAST ST
WHITE BEAR LAKE, MN 55110-2312

POLAR LEASING
4410 NEW HAVEN AVE
FORT WAYNE, IN 46803-1650

POLARIS INDUSTRIES, INC
POLARIS ACCEPTANCE
P.O. BOX 205446
DALLAS, TX 75320-5446

POLARIS SALES INC
P.O. BOX 205446
DALLAS, TX 75320-5446

POLARIS SALES, INC
P.O. BOX 205446
DALLAS, TX 75320-5446

POLARIS SALES, INC
POLARIS ACCEPTANCE
P.O. BOX 205446
DALLAS, TX 75320-5446

POLICE EXPLORER POST 244
GALESBURG PD
150 S BROAD ST
GALESBURG, IL 61401-4508

POLISH SCOUTING ASSOC
M KONOPNICKIEJ 6
WARSZAWA, 00-0491
POLAND

POLLY ORCUTT
ADDRESS REDACTED

POLLY ROOT
ADDRESS REDACTED

POLSINELLI PC
P.O. BOX 878681
KANSAS CITY, MO 64187-8681

POLYANSKAYA, GALINA
ADDRESS REDACTED

POLYGON
1709 SOLUTIONS CTR
CHICAGO, IL 60677-1007

POLYGON TOYS
TEKNIIKANKATU 10 A 5
TAMPERE, 33720
FINLAND

POLYNESIAN ADVENTURE TOURS, LLC
2880 KILIHAU ST
HONOLULU, HI 96819-2071

POMEROY IT SOLUTIONS SALES CO INC
DBA GETRONICS
1020 PETERSBURG RD
HEBRON, KY 41048-8222

POMEROY IT SOLUTIONS SALES CO INC
DBA GETRONICS
P.O. BOX 631049
CINCINNATI, OH 45263-1049

POMEROY IT SOLUTIONS SALES CO, INC
1020 PETERSBURG RD
HEBRON, KY 41048-8222

POMEROY IT SOLUTIONS SALES COMPANY, INC
1020 PETERSBURG RD
HEBRON, KY 41048-8222

POMONA COLLEGE
ATTN: FINANCIAL AID
550 N COLLEGE AVE
CLAREMONT, CA 91711-4434

POMONA COLLEGE
FOR BENEFIT OF: CHRISTOPHER NARDI
550 N COLLEGE AVE
CLAREMONT, CA 91711-4434

PON, FRANCISCO D.
ADDRESS REDACTED

PONDEROSA RETREAT&CONFERENCE CENTER
15235 FURROW RD
LARKSPUR, CO 80118-5703

PONIATOWSKI DOROTHY
ADDRESS REDACTED

PONTIFICAL COLLEGE JOSEPHINUM
7625 N HIGH ST
COLUMBUS, OH 43235-1498

PONTIUS BOB
ADDRESS REDACTED

PONY EXPRESS CNCL 311
1704 BUCKINGHAM
ST JOSEPH, MO 64508

POOF-ALEX HOLDINGS LLC
P.O. BOX 74008423
CHICAGO, IL 60674-8423

POOL OPERATION MANAGEMENT INC
68 EDWARDS RD
BRICK, NJ 08723-5562

POOL SUPPLY WORLD
3725 CINCINNATI AVE STE 200
ROCKLIN, CA 95765-1220

POOLE CHEMICAL CO, INC
PO BOX 10
TEXLINE, TX 79087-0010

POPCORN PAPA
7632 CAMPBELL RD STE 317
DALLAS, TX 75248-1727

POPE & YOUNG CLUB
273 MILL CREEK RD NW
CHATFIELD, MN 55923-1214

POPULAR PHOTOGRAPHY
PO BOX 422521
PALM COAST, FL 32142-2521

POPULAR SCIENCE
PO BOX 422051
PALM COAST, FL 32142-2051

POPULAR SCIENCE
PO BOX 422052
PALM COAST, FL 32142-2052

PORT DEPT
MARSH HARBOUR
ABACO
BAHAMAS

PORT ENGINEERS, INC
PO BOX 2768
KEY LARGO, FL 33037

PORTA JON
6965 EL CAMINO REAL STE 105-687
CARLSBAD, CA 92009-4100

PORTABLE RESTROOM TRAILERS LLC
6428 W WILKINSON BLVD STE 141
BELMONT, NC 28012-2858

PORTA-JON INC
212 BULB AVE
GASTONIA, NC 28052-1800

PORTER DALLENBACH
ADDRESS REDACTED

PORTER JASON
ADDRESS REDACTED

PORTER PRESENTATIONS
OWNER VERONICA PORTER
325 W BENTON AVE
NAPERVILLE, IL 60540-4403

PORTER REIM
ADDRESS REDACTED

PORTER WRIGHT MORRIS & ARTHUR, LLP
41 S HIGH ST STE S 2800-3200
COLUMBUS, OH 43215-3406

PORTER, CALVIN C
ADDRESS REDACTED

PORTERFIELD, FAYE
ADDRESS REDACTED

PORTLAND POLICE ALARM ADMINISTRATION
PO BOX 1867
PORTLAND, OR 97207-1867

PORTLAND STATE UNIVERSITY
FOR BENEFIT OF: JEREMY LINCH
PO BOX 851
PORTLAND, OR 97207-0851

PORTLAND STATE UNIVERSITY
STUDENT FIN AID & SCHOLARSHIPS
PO BOX 851
PORTLAND, OR 97207-0851

POSITIVE ID
PO BOX 857
WILLMAR, MN 56201-0857

POSITIVE PROMOTIONS INC
15 GILPIN AVE
HAUPPAUGE, NY 11788-4723

POSITIVELY 3RD ST BAKERY
1202 E 3RD ST
DULUTH, MN 55805-2319

POST ASYLUM
5642 DYER ST
DALLAS, TX 75206-5004

POSTAGE BY PHONE RESERVE ACCOUNT
PO BOX 856056
LOUISVILLE, KY 40285

POSTMASTER
152 W KING ST
STRASBURG, VA 22657-2255

POSTMASTER
ATTN: BUSINESS REPLY SECTION
PO BOX 152091
IRVING, TX 75015-9998

POSTMASTER
BUSINESS MAIL ENTRY UNIT
2901 SCOTT FUTRELL DR
CHARLOTTE, NC 28228-9979

POSTMASTER
C/O JIMMY TEAL / QUAD GRAPHICS
100 DUPLAINVILLE RD
THE ROCK, GA 30285-2492

POSTMASTER
LYDIA KAAP / QUAD GRAPHICS
6801 S SUNNYLANE RD
OKLAHOMA CITY, OK 73135-1712

POSTMASTER
STEELE CREEK STATION, UNIT 78
10926 QUALITY DR
CHARLOTTE, NC 28278-8931

POSTMASTER - ISLAMORADA
82801 OVERSEAS HWY
ISLAMORADA, FL 33036-1944

POSTMASTER (BOX FEE)
P.O. BOX FEE PAYMENT
JAMESBURG, NJ 08831

POSTMASTER (BOX FEE)
P.O. BOX FEE PAYMENT
NAPERVILLE, IL 60540

POSTMASTER GENERAL
1501 HALL JOHNSON RD
COLLEYVILLE, TX 76034-9998

POSTMASTER GENERAL
FT WORTH JACK WATSON POST OFFICE
4600 MARK IV PKWY
FT WORTH, TX 76161-9621

POSTMASTER GENERAL BOLINGBROOK BMEU
105 CANTERBURY LN
BOLINGBROOK, IL 60440-9998

POSTMASTER IRVING
BUSINESS MAIL ENTRY
2701 W IRVING BLVD
IRVING, TX 75061-9998

POSTMASTER KENNESAW
2001 DUNCAN DR NW
KENNESAW, GA 30144-9998

POSTMASTER OF CHARLOTTE
C/O NDC, P.O. BOX 7143
ATTN: SIN TERCIAS
CHARLOTTE, NC 28241-7143

POSTMASTER RENO, NV
2000 VASSAR ST
RENO, NV 89510-9905

POSTMASTER-IRVING
WINDOW SECTION
PO BOX 152091
IRVING, TX 75015-9998

POTAWATOMI AREA CNCL #651
804 BLUEMOUND RD
WAUKESHA, WI 53188-1698

POTAWATOMI AREA CNCL 651
804 BLUEMOUND RD
WAUKESHA, WI 53188-1698

POTAWATOMI AREA CNCL 651
804 BLUEMOUND RD
WAUKESHA, WI 53188-1698

POTAWATOMI AREA COUNCIL, BOY SCOUTS OF AMER
804 BLUEMOUND RD
WAUKESHA, WI 53188-1698

POTBELLY SANDWICH WORKS
7717 N MACARTHUR BLVD STE 150
IRVING, TX 75063-7580

POTION INC
1650 BROADWAY STE 1106
NEW YORK, NY 10019-6963

POUDRE VALLEY HEALTH CARE INC
PO BOX 2103
FORT COLLINS, CO 80522-2103

POWELL GOLDSTEIN
ADDRESS REDACTED

POWER & TEL
P.O. BOX 1000 DEPT 839
MEMPHIS, TN 38148-0839

POWER CLEANING SYSTEMS
DBA HOTSY EQUIPMENT CO
2211 CANDELARIA RD NE
ALBUQUERQUE, NM 87107-2040

POWER DECAL
7101 N RIDGEWAY AVE
LINCOLNWOOD, IL 60712-2621

POWER FILM, INC
2337 230TH ST
AMES, IA 50014-6303

POWER GRAPHICS DIGITAL IMAGING
9645 S 600 W
SANDY, UT 84070-6616

POWER GRAPHICS DIGITAL IMAGING INC
7097 S STATE ST
MIDVALE, UT 84047-1555

POWER GRAPHICS DIGITAL IMAGING, INC
7097 S STATE ST
MIDVALE, UT 84047-1555

POWER HOUSE MANUFACTURING INC
1490 WHITESTOWN ROAD EXT
PROSPECT, PA 16052-2212

POWER MANAGEMENT LLC
121 COLT INDUSTRIAL DR
MOUNT HOPE, WV 25880-9173

POWER PIPE & TANK, LLC
PO BOX 31240
AMARILLO, TX 79120-1240

POWER REVIEWS INC
22 4TH ST FL 6
SAN FRANCISCO, CA 94103-3174

POWER WASHING SERVICES INC
PO BOX 4494
KEY WEST, FL 33041-4494

POWER WASHING SERVICES INC
PO BOX 4494
KEY WEST, FL 33041-4494

POWER WASHING SERVICES, INC
PO BOX 4494
KEY WEST, FL 33041-4494

POWERICE, INC
PO BOX 774527
STEAMBOAT SPRINGS, CO 80477-4527

POWERING UP WOMEN, LLC
3128 WALTON BLVD # 107
ROCHESTER HILLS, MI 48309-1265

POWERLINE DESIGNZ
PO BOX 883069
STEAMBOAT SPRINGS, CO 80488-3069

POWER-TEK PERFORMANCE GEAR LLC
20 EXECUTIVE AVE
EDISON, NJ 08817-6008

POWR FLITE
3101 WICHITA CT
FT WORTH, TX 76140-1755

PPL ELECTRIC UTILITIES CORP
ATTN: CLAIMS P.O. BOX 25222
LEHIGH VALLEY, PA 18002-5222

PRAGMATIC WORKS INC
400 COLLEGE DR STE 216
MIDDLEBURG, FL 32068-8533

PRAIRIELANDS CNCL #117
3301 FARBER DR
CHAMPAIGN, IL 61822-1085

PRAIRIELANDS CNCL 117
3301 FARBER DR
CHAMPAIGN, IL 61822-1085

PRAKASH KEELEY
ADDRESS REDACTED

PRAKASH KEELEY
ADDRESS REDACTED

PRASIDH SRIRAM
ADDRESS REDACTED

PRATIK VAIDYA
ADDRESS REDACTED

PRATT'S MOBILE SERVICE
PO BOX 525
ISLAMORADA, FL 33036-0525

PRAXAIR DISTRIBUTION INC
DEPT CH 10660
PALATINE, IL 60055-0660

PRAY (VENDER 311916)
11123 S TOWNE SQ STE B
SAINT LOUIS, MO 63123-7816

PRAY PUBLISHING
11123 S TOWNE SQ STE B
SAINT LOUIS, MO 63123-7816

PRBRIGADE INC
P.O. BOX 71-4792
GAHANNA, OH 43271-4792

PRECISE MEDICAL
3140 CLOVERLY DR
FURLONG, PA 18925-1229

PRECISE RESOURCE GROUP INC
3016 SKYWAY CIR S
IRVING, TX 75038-4205

PRECISION DOOR SERVICE
929 22ND ST STE 106
PLANO, TX 75074-5559

PRECISION GRAPHICS
1715 W 4TH ST
TEMPE, AZ 85281-2404

PRECISION LOCKSMITH SERVCIES INC
10345 SW CANYON RD
BEAVERTON, OR 97005-1918

PRECISION SETS AND SERVICE INC
1307 MOLLYS BACKBONE RD
CATAWBA, NC 28609-9214

PRECISION SHOOTING EQUIPMENT
PO BOX 5487
TUCSON, AZ 85703-0487

PRECISION WASTE SOLUTIONS LLC
PO BOX 18856
SHREVEPORT, LA 71138-1856

PREFERRED BUSINESS SOLUTIONS
1701 W WALNUT HILL LN
IRVING, TX 75038-3217

PREFERRED READERS SERV
PMB 994
603 W 13TH ST STE 1A
AUSTIN, TX 78701-1756

PREFERRED WHOLESALE, INC
307 N 8TH ST
ALBIA, IA 52531-1328

PREIT ASSOC LP
DBA PR CROSSROADS I LLC
P.O. BOX 347882
PITTSBURGH, PA 15251-4882

PREMIER GRAPHICS
103 TRADE ZONE DR
WEST COLUMBIA, SC 29170-3902

PREMIER IMMEDIATE MEDICAL CARE
33 W RIDGE PIKE STE 627
ROYERSFORD, PA 19468-1824

PREMIER PRINTING
STEVE WILLIAMSON
117 PENNSYLVANIA AVE
BRISTOL, TN 37620-2340

PREMIER SUBSCRIPTION SERVICE
1920 ABRAMS PKWY # 86
DALLAS, TX 75214-6218

PREMIER TECHNOLOGY GROUP LLC
PO BOX 242014
CHARLOTTE, NC 28224-2014

PREMIER TECHNOLOGY GROUP LLC
PO BOX 242014
CHARLOTTE, NC 28224-2014

PREMIER TRANSPORTATION SERVICES
4525 PRODUCTION DR
DALLAS, TX 75235-8024

PREMIUM DISTRIBUTORS, INC
PO BOX 6274
MARIETTA, GA 30065-0274

PREMIUM HORSEBACK RIDING HELMETS
1212 STOCKTON RD
KINSTON, NC 28504-2163

PREMIUM PROTECTION
44648 MOUND RD STE 814
STERLING HEIGHTS, MI 48314-1322

PREMIUM QUALITY LIGHTING, INC
2285 WARD AVE
SIMI VALLEY, CA 93065-1863

PREPRESS CONSULTANTS
1584 VZ CR 4909
BEN WHEELER, TX 75754

PRESBYTERIAN CHURCH USA
OFFIICE OF GENERAL ASSEMBLY
PO BOX 643721
PITTSBURGH, PA 15264-3721

PRESBYTERIAN COLLEGE
OFFICE OF FINANCIAL AID
503 S BROAD ST
CLINTON, SC 29325-2903

PRESBYTERIAN INT HOSPITAL
PO BOX 511205
LOS ANGELES, CA 90051

PRESENTATION ARTS INC
2524 CONVERSE ST
DALLAS, TX 75207-5904

PRESENTATION MEDIA SERVICES INC
101 CHEEK SPARGER RD STE 2
COLLEYVILLE, TX 76034-3784

PRESHA MAYBERRY
ADDRESS REDACTED

PRESIDENT GERALD R FORD FSC #781
3213 WALKER AVE NW
GRAND RAPIDS, MI 49544-9775

PRESIDENT GERALD R FORD FSC 781
3213 WALKER AVE NW
GRAND RAPIDS, MI 49544-9775

PRESIDENTS VOLUNTEER SERVICE AWARD
600 MEANS ST NW STE 210
ATLANTA, GA 30318-5799

PRESSIN KATZ LAW PA
901 DULANEY VALLEY RD STE 400
TOWSON, MD 21204-2695

PRESSTEK INC
DBA AB DICK
P.O. BOX 712517
CINCINNATI, OH 45271-2517

PRESTIGE FLAG
591 CAMINO DE LA REINA STE 917
SAN DIEGO, CA 92108-3111

PRESTON A OLDS
ADDRESS REDACTED

PRESTON BLOSKAS
ADDRESS REDACTED

PRESTON CUSTER
ADDRESS REDACTED

PRESTON MARQUIS
ADDRESS REDACTED

PRESTON MARQUIS
ADDRESS REDACTED

PRESTON MILLHOUSE
ADDRESS REDACTED

PRESTON PODOLSKE
ADDRESS REDACTED

PRESTON ROHDES
ADDRESS REDACTED

PRESTON SCHMIDT
ADDRESS REDACTED

PRESTO-X
2075 MCDANIEL DR STE 100
CARROLLTON, TX 75006-8357

PRETI FLAHERTY BELIVEAU & PACHIOS LLP
PO BOX 9546
PORTLAND, ME 04112-9546

PRETZEL & STOUFFER CHARTERED
1 S WACKER DR STE 2500
CHICAGO, IL 60606-4708

PREVISOR
PO BOX 535039
ATLANTA, GA 30353-5039

PRG MICHIGAN INC
360 N MAIN ST STE 480
ROYAL OAK, MI 48067-4129

PRG MICHIGAN INC
DBA PRG SERVICES
539 TEMPLE HILL RD
NEW WINDSOR, NY 12553-5533

PRG WASHINGTON, DC, INC
C/O PRODUCTION RESOURCE GROUP LLC
P.O. BOX 5116
NEW YORK, NY 10087-5116

PRI / SMMPP , LLC
10860 N MAVINEE DR
ORO VALLEY, AZ 85737-9526

PRICE CHOPPER INC
6325 MCCOY RD
ORLANDO, FL 32822-5167

PRICE JR RICHARD
ADDRESS REDACTED

PRICE SMART
26-2A ESTATE CHARLOTTE ESTATE
ST THOMAS, VI 00802

PRICE, REGINALD L
ADDRESS REDACTED

PRICE'S HOME FURNISHINGS
607 DOUGLAS AVE
LAS VEGAS, NM 87701-3926

PRICEWATERHOUSE COOPERS LLP
P.O. BOX 952282
DALLAS, TX 75395-2282

PRICEWATERHOUSE COOPERS LLP
PO BOX 952282
DALLAS, TX 75396

PRICEWATERHOUSECOOPERS LLP
2001 ROSS AVE STE 1800
DALLAS, TX 75201-2933

PRICEWATERHOUSECOOPERS LLP
2121 N PEARL ST STE 2000
DALLAS, TX 75201-2493

PRIMARY CARE ASSOC
PO BOX 2549
WICHITA, KS 67201-2549

PRIMARY HEALTH, INC
DBA CARENOW
601 CANYON DR STE 100
COPPELL, TX 75019-3860

PRIME INC
PO BOX 25
CHARLESTON, WV 25321-0025

PRIME SIGN
13347 BAVARIAN DR
FRISCO, TX 75033-0909

PRIMEPAY LLC
PO BOX 2808
ELKHART, IN 46515-2808

PRIMO GOURMET INC
1725 DUKE ST
ALEXANDRIA, VA 22314-3456

PRINCE GEORGES COUNTY POLICE DEPT
RODNEY GAUSE POST 555
805 BRIGHTSEAT RD STE 231
LANDOVER, MD 20785-4723

PRINCE GEORGE'S COUNTY SHERIFF
C/O CPL YAKEISHA HINES
2130 BROOKS DR APT 623
FORESTVILLE, MD 20747-1030

PRINCETON COMMUNITY HOSPITAL
C/O DONNA RICHARDSON- FINANCE
PO BOX 1369
PRINCETON, WV 24740-1369

PRINCETON TEC
PO BOX 8057
TRENTON, NJ 08650-0057

PRINCETON UNIVERSITY
ATTN: ROBIN A MOSCATO
P.O. BOX 7780-4716
PHILADELPHIA, PA 19182-4716

PRINCETON UNIVERSITY
FOR BENEFIT OF: ARTHUR ACUNA
P.O. BOX 7780-4716
PHILADELPHIA, PA 19182-4716

PRINCETON UNIVERSITY
FOR BENEFIT OF: BENJAMIN ALESSIO
PO BOX 591
PRINCETON, NJ 08542-0591

PRINCETON UNIVERSITY
FOR BENEFIT OF: DONALD EDWARD MARTOCELLO
P.O. BOX 7780-4716
PHILADELPHIA, PA 19182-4716

PRINCETON UNIVERSITY
FOR BENEFIT OF: MICHAEL LENZI
P.O. BOX 7780-4716
PHILADELPHIA, PA 19182-4716

PRINCETON UNIVERSITY
UNDERGRADUATE FINANCIAL AID OFFICE
PO BOX 591
PRINCETON, NJ 08542-0591

PRINT
PO BOX 421351
PALM COAST, FL 32142-1351

PRINT BUYERS INTERNATIONAL
118 ARLINGTON RD
CHESTNUT HILL, MA 02467-2617

PRINT BUYERS ONLINECOM INC
2100 N POTOMAC ST
ARLINGTON, VA 22205-2006

PRINT COMMUNICATIONS PROFESSIONALS INT'L
2100 N POTOMAC ST
ARLINGTON, VA 22205-2006

PRINT DIGITAL PLUS INC
700-8 UNION PKWY
RONKONKOMA, NY 11779

PRINT OASIS INC
2100 N POTOMAC ST
ARLINGTON, VA 22205-2006

PRINT SOURCE OF THE KEYS
81933 OVERSEAS HWY
ISLAMORADA, FL 33036-3607

PRINT TEX USA
11198 AMPERE CT
LOUISVILLE, KY 40299-3879

PRINTABLE PROMOTIONS
358 W ONTARIO ST STE 2W
CHICAGO, IL 60654-6269

PRINTCO GRAPHICS
C/O DALE LEE
3214 WESTWOOD BLVD
COLORADO SPRINGS, CO 80918-4222

PRINTCRAFT CO
259 CITY LAKE RD
LEXINGTON, NC 27295-8437

PRINTCRAFT CO INC
259 CITY LAKE RD
LEXINGTON, NC 27295-8437

PRINTERS SOFTWARE INC
3665 BEE RIDGE RD STE 112
SARASOTA, FL 34233-1058

PRINTERS SOFTWARE INC
3665 BEE RIDGE RD STE 112
SARASOTA, FL 34233-1058

PRINTERS SOFTWARE, INC
3665 BEE RIDGE RD STE 112
SARASOTA, FL 34233-1058

PRINT-O-STAT, INC
PO BOX 15055
YORK, PA 17405-7055

PRIORITY HEALTHCARE DIST
DBA CURASCRIPT SD
P.O. BOX 978510
DALLAS, TX 75397-8510

PRIORITY MANUFACTURING
571 NW 29TH ST
MIAMI, FL 33127-3917

PRIORITY-ONE CLEARING SVCS
1151 NE CLEVELAND ST
CLEARWATER, FL 33755-4815

PRISCA KIRK
ADDRESS REDACTED

PRISCILLA ATWELL
ADDRESS REDACTED

PRISCILLA CULLERS
ADDRESS REDACTED

PRISCILLA FOUNTAIN
1025 BLUMEFIELD RD
ANDERSON, SC 29625-5574

PRISCILLA JAMISON
ADDRESS REDACTED

PRISM LABORATORIES, INC
449 SPRINGBROOK RD
CHARLOTTE, NC 28217-2144

PRISM LABORATORIES, INC
PO BOX 240543
CHARLOTTE, NC 28224-0543

PRISTINE SCREENS
10200 E GIRARD AVE STE A408
DENVER, CO 80231-5632

PRITCHETT, BOBBIE
ADDRESS REDACTED

PRITCHETT, LP
13355 NOEL RD STE 1650
DALLAS, TX 75240-6822

PRIVETT HATCHERY INC
PO BOX 176
PORTALES, NM 88130-0176

PRM CONSULTING GROUP
1814 13TH ST NW
WASHINGTON, DC 20009-4424

PRO CHEM, INC
PO BOX 1309
ALPHARETTA, GA 30009-1309

PRO CLEAN LLC INC
3760 SIXES RD STE 126 PMB 102
CANTON, GA 30114-8180

PRO CLEAN, INC
PO BOX 18250
PHOENIX, AZ 85005-8250

PRO KNOCK OUT CO
2217 W MAIN ST
ALHAMBRA, CA 91801-1792

PRO RIVER OUTFITTERS LLC
PO BOX 181
LANSING, WV 25862-0181

PRO SOUND INC
12250 NE 13TH CT
NORTH MIAMI, FL 33161-6518

PRO TECH ELECTRICAL SERVICES LLC
892 KINGS LANDING RD
HAMPSTEAD, NC 28443-8389

PRO TOW WRECKER SERVICE
1006 E MAIN ST
LEWISVILLE, TX 75057-4139

PROBANNERS INC
4880 ROBB ST UNIT 2
WHEAT RIDGE, CO 80033-2163

PROBAR LLC
190 N APOLLO RD
SALT LAKE CITY, UT 84116-3768

PROBAR, LLC
190 N APOLLO RD
SALT LAKE CITY, UT 84116-3768

PROCIRC LLC
3191 CORAL WAY STE 510
MIAMI, FL 33145-3227

PROCTER CAMP & CONFERENCE CENTER
EPISCOPAL DIOCESE SER OHIO
412 SYCAMORE ST FL 1
CINCINNATI, OH 45202-4153

PROCTER CENTER
ATTN: ROBIN KIMBLER
11235 STATE ROUTE 38 SE
LONDON, OH 43140-9716

PROCTOR CAMP & CONFERENCE CENTER
EPISCOPAL DIOCESE OF SERN OHIO
412 SYCAMORE ST FL 1
CINCINNATI, OH 45202-4153

PRODUCTION EXPERIENCE INC
DBA SOUND MIND EVENTS
100 HIGHRIDGE FARMS RD
MCKINNEY, TX 75069-1083

PRODUCTION PRO
780 BUSSE HWY
PARK RIDGE, IL 60068-2402

PRODUCTION ZONE
PO BOX 352
GRAPEVINE, TX 76099-0352

PRODUCTIVE SYSTEMS INC
4141 N ATLANTIC BLVD STE 200
AUBURN HILLS, MI 48326-1570

PROFESSIONAL BILLING SERVICE
1397 WEIMER RD
TAOS, NM 87571-6253

PROFESSIONAL BINDING PRODUCTS, INC
5330 DERRY AVE STE I
AGOURA HILLS, CA 91301-5054

PROFESSIONAL BUSINESS PRODUCTS
PO BOX 1154
CRAB ORCHARD, WV 25827-1154

PROFESSIONAL BUSINESS SYSTEMS, INC
1909 CARLISLE BLVD NE
ALBUQUERQUE, NM 87110-4907

PROFESSIONAL CATERING
PO BOX 95497
ALBUQUERQUE, NM 87199-5497

PROFESSIONAL DEVELOPMENT INSTITUTE
UNIVERSITY OF N TEXAS
1204 W UNIVERSITY DR STE 150
DENTON, TX 76201-1771

PROFESSIONAL IMAGES
1220 US HWY ONE, STE A
NORTH PALM BEACH, FL 33408

PROFESSIONAL LOCK
PO BOX 7968
FREDERICKSBURG, VA 22404-7968

PROFESSIONAL POWERWASH & PAINTING
PO BOX 485
RATON, NM 87740-0485

PROFESSIONAL PRIVATE INVESTIGATORS
2825 STOCKYARD RD STE J5
MISSOULA, MT 59808-1548

PROFESSIONAL PRIVATE INVESTIGATORS
8703 MASHIE LN
MISSOULA, MT 59808-5412

PROFESSIONAL SOUND IMAGES INC
4458 PEACHTREE LAKES DR STE A
BERKELEY LAKE, GA 30096-3254

PROFESSIONAL TECHNOLOGIES
DBA CSI GLOBAL DEPOSITION SERVICES
4950 N O CONNOR RD STE 152
IRVING, TX 75062-2778

PROFILE DISPLAY
4614-B WILGROVE-MINT HILL RD
PO BOX 23780
CHARLOTTE, NC 28227-0280

PROFORMA INC
P.O. BOX 640814
CINCINNATI, OH 45264-0814

PROGRAPHICS SPORTSWEAR
PO BOX 961
ISLAMORADA, FL 33036-0961

PROGRAPHIX
1046 DEL NORTE ST STE 101
HOUSTON, TX 77018-1423

PROGRESSIVE FINANCIAL SERVICES
PO BOX 22083
TEMPE, AZ 85285-2083

PROGRESSIVE SECURITY TECHNOLOGIES
LSU S CAMPUS LBTC BLDG 3000
BATON ROUGE, LA 70820

PROGRESSIVE SERVICE DIE CO
226 WHITE ST
JACKSONVILLE, NC 28546-6350

PRO-GUARD INC
109 OLD STATE RD
ELLISVILLE, MO 63021-5911

PRO-HONOR DESIGN & CASTING
380 VEGAS DE TAOS RD
TAOS, NM 87571-4133

PRO-HONOR DESIGN & CASTINGS
380 VEGAS DE TAOS RD
TAOS, NM 87571-4133

PROIMAGE APPAREL LLC
1360 CLIFTON AVE # 378
CLIFTON, NJ 07012-1453

PROJECT ADVENTURE, INC
PO BOX 159
HASBROUCK HTS, NJ 07604-0159

PROJECT AWARE
30151 TOMAS
RANCHO SANTA MARGARITA, CA 92688-2125

PROJECT MANAGEMENT INSTITUTE EDUCATIONAL
14 CAMPUS BLVD
NEWTOWN SQUARE, PA 19073-3299

PROJECT MANAGEMENT INSTITUTE INC
MEMBERSHIP PROCESSING
14 CAMPUS BLVD
NEWTOWN SQUARE, PA 19073-3299

PROJECT MGMT INSTITUTE EDU FOUNDATION
14 CAMPUS BLVD
NEWTOWN SQUARE, PA 19073-3299

PROJECT MGT INSTITUTE EDUAL FNDN
14 CAMPUS BLVD
NEWTOWN SQUARE, PA 19073-3299

PROJECTOR DOCTOR
12720 DANIELSON CT STE C
POWAY, CA 92064-8838

PROJECTOR TEAM
9351 SUNRIDGE DR
HUNTINGTON BEACH, CA 92646-5937

PROLABPRINTS
6370 EL CAJON BLVD
SAN DIEGO, CA 92115-2643

PROLAM INC
3214 BELT LINE RD STE 416
FARMERS BRANCH, TX 75234-2326

PRO-LINE PROMOTIONAL PRODUCTS
PO BOX 1404
SPRINGFIELD, VA 22151-0404

PROMATIC
7803 W HIGHWAY 116
GOWER, MO 64454-9423

PROMATIC
801 MID AMERICA DR
PLATTSBURG, MO 64477-8202

PROMETHEUS GLOBAL MEDIA
25388 NETWORK PL
CHICAGO, IL 60673-1253

PROMISES INC
1762 VIRGINIA AVE STE ONE
ATLANTA, GA 30337-2026

PROMO DIRECT
2291 W 205TH ST STE 201
TORRANCE, CA 90501-1451

PROMO LOCKER
750 NETTLEBROOK LN
ALPHARETTA, GA 30004-8057

PROMOTIONAL IMAGES
4320 MOUNTAIN LAKES BLVD
REDDING, CA 96003-1438

PROMOTIONS GUY LLC
3608 DURHAM RD
ROYAL OAK, MI 48073-2334

PROMOTIONS GUY LLC
PO BOX 510303
KEY COLONY BEACH, FL 33051-0303

PROMPTER PEOPLE
126 DILLON AVE
CAMPBELL, CA 95008-3002

PROOF DIGITAL MEDIA
PO BOX 101880
ATLANTA, GA 30392-1880

PROP TEC INC
10649 AVIATION BLVD
MARATHON, FL 33050

PROP TEC MARATHON INC
11239 OVERSEAS HWY
MARATHON, FL 33050-3462

PROSHRED SECURITY
803 PRESSLEY RD STE 108
CHARLOTTE, NC 28217-0971

PROSHRED SECURITY
803 PRESSLEY RD STE 108
CHARLOTTE, NC 28217-0971

PROSTAR SERVICES INC
PO BOX 110225
CARROLLTON, TX 75011-0225

PROSTITCH
1849 CHERRY ST UNIT 8
LOUISVILLE, CO 80027-3089

PROTECTION ONE
ATTN: JAMIE RICHARDSON
1324 S KANSAS AVE
TOPEKA, KS 66612-1333

PROTECTION ONE ALARM MONITORING INC
PO BOX 219044
KANSAS CITY, MO 64121-9044

PROTECTION ONE ALARM MONITORING, INC
1035 N 3RD ST STE 101
LAWRENCE, KS 66044-1491

PROTIVITI
12269 COLLECTIONS CTR DR
CHICAGO, IL 60693-0001

PROTO PRODUCTIONS INC
840 S FIENE DR
ADDISON, IL 60101-5119

PROVANTAGE LLC
7576 FREEDOM AVE NW
NORTH CANTON, OH 44720-6902

PROVIDENCE BAPTIST CHURCH
501 PROVIDENCE RD
CHESAPEAKE, VA 23325-4907

PROVIDENCE COLLEGE
BURSARS OFFICE
1 CUNNINGHAM SQ
PROVIDENCE, RI 02918-7001

PROVIDENCE POLICE DEPT
JASON ANDREW POST 209
325 WASHINGTON ST
PROVIDENCE, RI 02903-3503

PROVO CRAFT & NOVELTY, INC
DBA CRICUT
10855 S RIVER FRONT PKWY STE 300
SOUTH JORDAN, UT 84095-5763

PROVO CRAFT & NOVELTY, INC
DBA CRICUT
10876 S RIVER FRONT PKWY STE 500
SOUTH JORDAN, UT 84095-5929

PROXIMITY HOTEL
704 GREEN VALLEY RD
GREENSBORO, NC 27408-7018

PRSA
MEMBER SERVICES DEPT
33 MAIDEN LN FL 11
NEW YORK, NY 10038-5149

PRUDENT PUBLISHING
PO BOX 360
RIDGEFIELD PARK, NJ 07660-0360

PRYOR LEARNING SOLUTIONS, INC
5700 BROADMOOR ST STE 300
MISSION, KS 66202-2415

PRYOR LEARNING SOLUTIONS, INC
FRED PRYOR SEMINARS &/OR CAREERTRACK
PO BOX 219468
KANSAS CITY, MO 64121-9468

PSAV PRESENTATION SERVICES
23918 NETWORK PL
CHICAGO, IL 60673-1239

PSE&G CO
PO BOX 14444
NEW BRUNSWICK, NJ 08906-4444

PSI
6161 ATLANTIC BLVD
NORCROSS, GA 30071-1306

PSSI STADIUM CORP
900 ART ROONEY AVE
PITTSBURGH, PA 15212-5735

PSU LLC
A MONIQUE BURNS
851 NW 45TH ST STE 100
KANSAS CITY, MO 64116-4613

PSYCHOLOGICAL & ACADEMIC SUCCESS SVCS
C/0 SUSAN M SWEARER PHD
6921 PINE LAKE CT
LINCOLN, NE 68516-3950

PSYCHOLOGICAL HEALTHCARE PLLC
3300 JAMES ST STE 100
SYRACUSE, NY 13206-2392

PTBA - PROFESSIONAL TRAILBUILDERS ASSN
PO BOX 28514
BELLINGHAM, WA 98228-0514

PTE PRODUCTIONS
6503 PINECASTLE BLVD
ORLANDO, FL 32809-6679

PTL ENTERPRISES
P.O. BOX 865161
ORLANDO, FL 32886-5161

PUBLIC AFFAIRS ASSOC LLC
120 N WASHINGTON SQ STE 1050
LANSING, MI 48933-1630

PUBLIC HEALTH ACCREDITATION BOARD
1600 DUKE ST STE 440
ALEXANDRIA, VA 22314-3421

PUBLIC HEALTH PEST MANAGEMENT
1631 MAIL SERVICE CENTER
RALEIGH, NC 27699-1631

PUBLIC STORAGE
08647-34122 ARROWOOD
9400 S TRYON ST
CHARLOTTE, NC 28273-6667

PUBLIC TREASURY
PO BOX 1906
ISLAMORADA, FL 33036-1906

PUBLISHERS BILLING CENTER
PO BOX 61001
RENO, NV 89506-0020

PUBLISHERS CENTER SERV
PMB 111
439 WESTWOOD SHOPPING CTR
FAYETTEVILLE, NC 28314-1532

PUBLISHERS CONSULTING CORP
613 FRANKLIN ST
MICHIGAN CITY, IN 46360-3411

PUBLISHERS WEEKLY
PO BOX 16957
NORTH HOLLYWOOD, CA 91615-6957

PUBLISHING CONCEPTS LP
4835 LBJ FWY STE 1100
DALLAS, TX 75244-6057

PUBLISHING WORKS, INC
151 EPPING RD
EXETER, NH 03833-4522

PUBLIX
83268 OVERSEAS HWY
ISLAMORADA, FL 33036-3511

PUBS
PO BOX 2489
WHITE CITY, OR 97503-0489

PUEBLO COLORADO STAKE
564 W GOLFWOOD DR
PUEBLO WEST, CO 81007-3630

PUEBLO TENT AND AWNING CO
1650 W US HIGHWAY 50
PUEBLO, CO 81008-1613

PUERTO RICO CARIBE LESEE LLC
1 CALLE SAN GERONIMO
SAN JUAN, PR 00901-2401

PUERTO RICO CARIBE LESEE LLC
LOS ROSALES ST SAN GERONIMO GROUNDS
PO BOX 9021872
SAN JUAN, PR 00902-1872

PUERTO RICO CNCL #661
AVE ESMERALDA 405, STE 102
GUAYNABO, PR 00969

PUERTO RICO COUNCIL 661
AVE ESMERALDA 405 STE 102 PMB 661
GUAYNABO, PR 00969-3486

PUERTO RICO COUNCIL 661
AVE ESMERALDA 405, STE 102 PMB 661
GUAYNABO, PR 00969-3486

PUERTO RICO DEPT OF STATE
PO BOX 9023271
SAN JUAN, PR 00902-3271

PUERTO RICO DEPT OF THE TREASURY
PO BOX 9022501
SAN JUAN, PR 00902-2501

PUERTO RICO TELEPHONE
CLARO
PO BOX 70366
SAN JUAN, PR 00936-8366

PUGET SOUND SCOUT SHOP - OPC
3120 RAINIER AVE S
SEATTLE, WA 98144-6015

PUGH, KELLY
ADDRESS REDACTED

PULITZER CENTER ON CRISIS REPORTING
1779 MASSACHUSETTS AVE NW STE 615
WASHINGTON, DC 20036-2109

PULITZER PROMOTIONS ASI/302465
2746 BRISTLECONE WAY
LAFAYETTE, CO 80026-8005

PULSE NETWORK INC
EXGENEX
437 TURNPIKE ST
CANTON, MA 02021-2758

PUNCH BOWL SOCIAL ATLANTA
875 BATTERY AVE SE STE 720
ATLANTA, GA 30339-5110

PURAQUA PRODUCTS INC
1880 LANGSTON ST
ROCK HILL, SC 29730-3375

PURCHASE CONTROL INC
550 COCHITUATE RD STE 25
FRAMINGHAM, MA 01701-4683

PURCO FLEET SERVICES, INC
136 S MAIN ST
SPANISH FORK, UT 84660-2001

PURDUE UNIVERSITY
BURSARS OFFICE
610 PURDUE MALL
WEST LAFAYETTE, IN 47907-2040

PURDUE UNIVERSITY
C/O  MARY BETH WOOD
128 MEMORIAL MALL
WEST LAFAYETTE, IN 47907-2034

PURDUE UNIVERSITY
FOR BENEFIT OF: M. KIPP
610 PURDUE MALL
WEST LAFAYETTE, IN 47907-2040

PURDY, JENNIFER
ADDRESS REDACTED

PURE FISHING
1489 PAYSPHERE CIR
CHICAGO, IL 60674-0001

PURE FISHING
1900 18TH ST
SPIRIT LAKE, IA 51360-1099

PURE FISHING GLOBAL HQ
ATTN: ROXANNE COLEMAN
7 SCIENCE CT
COLUMBIA, SC 29203-9344

PURE FISHING INC
1489 PAYSPHERE CIR
CHICAGO, IL 60674-0001

PURE HEALTH SOLUTIONS INC
DBA PURE WATER TECHNOLOGY
PO BOX 5066
HARTFORD, CT 06102-5066

PURE HEALTH SOLUTIONS INC
DBA SPECTRUM COFFEE & WATER
950 CORPORATE WOODS PKWY
VERNON HILLS, IL 60061-3155

PURE HEALTH SOLUTIONS, INC DBA REDCANOE
950 CORPORATE WOODS PKWY
VERNON HILLS, IL 60061-3155

PURE POOLS INC
DBA API
880 JUPITER PARK DR STE 14
JUPITER, FL 33458-8902

PUREBUTTONS
4930 CHIPPEWA RD
MEDINA, OH 44256-5571

PURELAND SUPPLY
210 GALE LN
KENNETT SQUARE, PA 19348-1734

PURITAN CLOTHING OF CAPE COD
PO BOX 730
HYANNIS, MA 02601-0730

PUROCLEAN DISASTER ROCOVERY SERVICES
1425 CENTURY DR STE 100
CARROLLTON, TX 75006-3672

PURPLE KEY
122 E RIDGE RD
ISLAMORADA, FL 33036-3120

PURVIS, KEYNA T.
ADDRESS REDACTED

PUSHMATAHA AREA CNCL #691
420 31ST AVE N
COLUMBUS, MS 39705-1806

PUSHMATAHA AREA CNCL 691
420 31ST AVE N
COLUMBUS, MS 39705-1806

PUTRI LESTARI
ADDRESS REDACTED

PV FOOD & BEVERAGE SERVICES LLC
95 ARMSBY RD
SUTTON, MA 01590-2939

PVCA TRUST ACCOUNT F/B/A KEVIN MICHAEL
MCCLINTON
911 PACIFIC AVE STE 200
TACOMA, WA 98402-4413

PVCA TRUST ACCOUNT F/B/A SAYED MOHAMMAD
RAHIM MOSTAFAVINASSAB
911 PACIFIC AVE STE 200
TACOMA, WA 98402-4413

PWS INC
12020 GARFIELD AVE
SOUTH GATE, CA 90280-7823

PYROTECNICO FIREWORKS INC
299 WILSON RD
NEW CASTLE, PA 16101-1163

PYROTECNICO FIREWORKS INC
PO BOX 645844
PITTSBURGH, PA 15264-5256

PYROTECNICO FX, LLC
PO BOX 310
NEW CASTLE, PA 16103-0310

PYROTECNICO FX, LLC
PO BOX 645830
PITTSBURGH, PA 15264-5256

Q&A REPORTING SERVICES INC
2165 FAIRHAVEN CIR NE
ATLANTA, GA 30305-4314

QALO INC
ATTN: ACCOUNTS RECEIVABLE
3011 S CRODDY WAY
SANTA ANA, CA 92704-6304

QE ENTERPRISES, INC
DBA LORE POSTMAN
20405 CHURCH ST
CORNELIUS, NC 28031-8476

QE ENTERPRISES, INC
DBA PATRICK SCHNEIDER PHOTOGRAPHY
20405 CHURCH ST
CORNELIUS, NC 28031-8476

QIMA LIMITED
5F DAH SING LIFE BUILDING
99-105 DES VOEUX RD CENTRAL
, 999077
HONG KONG

QRC SCOUT GROUP, C/O ROBERT BERKELEY
60 GLOSTER LODGE RD
BELMONT POS, TRINIDAD,
TRINIDAD & TOBAGO

QSP CANADA
695 RIDDELL RD
ORANGEVILLE, ON L9W 4Z5
CANADA

QSP INC
PO BOX 10203
DES MOINES, IA 50381

QTECH BUSINESS PRODUCTS
129 CRAMER RD
JEWETT, NY 12444

QUAD CITY GOLF CARS
3918 STATE ST
BETTENDORF, IA 52722-6129

QUAD GRAPHICS
N61 W23044 HARRYS WAY
SUSSEX , WI 53089

QUAD/GRAPHICS
PO BOX 842858
BOSTON, MA 02284-2858

QUAD/GRAPHICS INC
ATTN: A/R
6700 DENTON DR
DALLAS, TX 75235-4497

QUAD/GRAPHICS INC
P.O. BOX 930505
ATLANTA, GA 31193-0505

QUAD/GRAPHICS, INC
N61 W23044 HARRY'S WAY
SUSSEX, WI 53089

QUAD/GRAPHICS, INC
N63W23075 HWY 74
SUSSEX, WI 53089

QUAD/GRAPHICS, INC
N63W32075 HIGHWAY 74
SUSSEX, WI 53089

QUAD/GRAPHICS, INC
N63W32075 HWY 74
SUSSEX, WI 53089

QUADGRAPHICS
P.O. BOX 98668
CHICAGO, IL 60693-8668

QUADGRAPHICS INC
PO BOX 644840
PITTSBURGH, PA 15264-4840

QUADMED INC
PO BOX 550773
JACKSONVILLE, FL 32255-0773

QUAIL CREEK
1239 NE 224 ST
OKEECHOBEE, FL 34972

QUAIL HOLLOW COUNTRY CLUB
DBA QUAIL HOLLOW CLUB
3700 GLENEAGLES RD
CHARLOTTE, NC 28210-4937

QUAKE CITY CASUALS, INC
DBA CAPSTONE HEADWEAR
1800 S FLOWER ST
LOS ANGELES, CA 90015-3424

QUAKER BRIDGE MALL
ADDRESS REDACTED

QUALITY ADJUSTING SERVICES INC
DBA MYLES MELLOR THEME CROSSWORDS
6629 SANTA ISABEL ST UNIT 129
CARLSBAD, CA 92009-5960

QUALITY ALUMINUM & VINYL INC
111 FRANKLIN HTS
FAYETTEVILLE, WV 25840-1103

QUALITY BICYCLE PRODUCTS INC
6400 W 105TH ST
BLOOMINGTON, MN 55438-2554

QUALITY FLOORS CONTRACT INC
C2 CONSTRUCTION INC
1225 TAPPAN CIR
CARROLLTON, TX 75006-6911

QUALITY FLOW SYSTEMS INC
800 6TH ST NW
NEW PRAGUE, MN 56071-1148

QUALITY GROUNDS LLC
26060 MT VERNON CHURCH RD
RUTHER GLEN, VA 22546-4400

QUALITY LOGO PRODUCTS
724 N HIGHLAND AVE
AURORA, IL 60506-2942

QUALITY PERSONNEL SERVICES
131 PROVIDENCE RD
CHARLOTTE, NC 28207-1206

QUALITY SPRINKLER CO INC
10301 OLD CONCORD RD
CHARLOTTE, NC 28213-3632

QUALITY STAR AUTO SERVICE LTD
P.O. BOX AB 20767, DON MACKAY BLVD
MARSH HARBOUR ABACO
BAHAMAS

QUALITY WATER PRODUCTS
E J PRESCOTT INC
P.O. BOX 350002
BOSTON, MA 02241-0502

QUALTRICS LLC
DEPT 880102
PO BOX 29650
PHOENIX, AZ 85038-9650

QUALTRICS LLC
DEPT 880102
PO BOX 29650
PHOENIX, AZ 85038-9650

QUAN DO DBA GOLDEN VALLEY TAILORING
697 WINNETKA AVE N
GOLDEN VALLEY, MN 55427-4528

QUANG-TUAN LUONG
ADDRESS REDACTED

QUANTUM CONTROL SYSTEMS INC
11126 SHADY TRL STE 118
DALLAS, TX 75229-7689

QUANTUM SPORTSWEAR LLC
DBA QUANTUM PARTY RENTALS
419 58TH ST SE
CHARLESTON, WV 25304-2801

QUANTUMLINK COMMUNICATIONS
PO BOX 22108
TULSA, OK 74121-2108

QUAPAW AREA CNCL #18
3220 CANTRELL RD
LITTLE ROCK, AR 72202-1847

QUAPAW AREA CNCL 18
3220 CANTRELL RD
LITTLE ROCK, AR 72202-1847

QUAPAW AREA COUNCIL BSA
3220 CANTRELL RD
LITTLE ROCK, AR 72202-1847

QUARK, INC
1800 N GRANT ST
DENVER, CO 80203-1185

QUEBECOR WORLD (USA), INC
P.O. BOX 98668
CHICAGO, IL 60693-8668

QUEBIT CONSULTING LLC
PO BOX 713
KATONAH, NY 10536-0713

QUEENSBORO SHIRT CO
1400 MARSTELLAR ST
WILMINGTON, NC 28401-6067

QUENCH USA INC
P.O. BOX 781393
PHILADELPHIA, PA 19178-1393

QUENTIN HORN
ADDRESS REDACTED

QUENTIN PILCHER
ADDRESS REDACTED

QUENTINA JORDAN
ADDRESS REDACTED

QUEST
ADMIN OFFICES
PO BOX 790358
SAINT LOUIS, MO 63179-0358

QUEST SOFTWARE INC
P.O. BOX 731381
DALLAS, TX 75373-1381

QUEST, LELAND J
ADDRESS REDACTED

QUEST, LELAND JAMES
ADDRESS REDACTED

QUESTAR, INC
307 N MICHIGAN AVE STE 500
CHICAGO, IL 60601-5305

QUESTEX MEDIA GROUP: INFO 360
CONEXSYS
100 CUMMINGS CTR STE 341D
BEVERLY, MA 01915-6136

QUESTIONMARK CORP
35 NUTMEG DR STE 330
TRUMBULL, CT 06611-5451

QUESTIONMARK CORP
35 NUTMEG DR STE 330
TRUMBULL, CT 06611-5451

QUESTIONMARK CORPORATION
35 NUTMEG DR STE 330
TRUMBULL, CT 06611-5451

QUICK COLLECT
PO BOX 55457
PORTLAND, OR 97238-5457

QUICK MEDICAL
PO BOX 1052
SNOQUALMIE, WA 98065-1052

QUICK SERVICES, LLC
121 W CARLSON ST STE 3
CHEYENNE, WY 82009-4070

QUICK SOURCE LEARNING
PO BOX 247
HARRISONBURG, VA 22803-0247

QUICKLEARN
16150 NE 85TH ST STE 220
REDMOND, WA 98052-3546

QUICKSILVER PRODUCTIONS INC
211 E BELLEFONTE AVE
ALEXANDRIA, VA 22301-1351

QUIESCENCE DIVING SERVICES INC
QUIESCENCE INC
103680 OVERSEAS HWY
KEY LARGO, FL 33037-2897

QUIKTRIP
2326 SANDY PORTER RD
CHARLOTTE, NC 28273-4302

QUILL CORP
PO BOX 37600
PHILADELPHIA, PA 19101-0600

QUILL CORPORATION
PO BOX 37600
PHILADELPHIA, PA 19101-0600

QUILL PRODUCTIONS
12218 RIDGECOVE DR
DALLAS, TX 75234-7954

QUILLEN HUFFMAN
ADDRESS REDACTED

QUINCY FONG
ADDRESS REDACTED

QUINN CHAPEL AME CHURCH
CUB SCOUT PACK 570
PO BOX 3311
FREDERICK, MD 21705-3311

QUINN D LANDERS
ADDRESS REDACTED

QUINN EMANUEL URQUHART & SULLIVAN, LLP
865 S FIGUEROA ST FL 10
LOS ANGELES, CA 90017-5003

QUINN FLAG, LLC
640 BOUNDARY AVE
HANOVER, PA 17331-3807

QUINN LARSON
ADDRESS REDACTED

QUINN M FOSTER
ADDRESS REDACTED

QUINN RETZLOFF
ADDRESS REDACTED

QUINN RYAN
ADDRESS REDACTED

QUINN SCHELSKE
ADDRESS REDACTED

QUINOINES, IVELISSE VILEZ
ADDRESS REDACTED

QUINT & QUINT
594 BROADWAY
NEW YORK, NY 10012-3233

QUINTAS DEL VALLE SA
CALLE TREINTA Y TRES 1329 P2
MONTEVIDEO, 11000
URUGUAY

QUINTIN POWERS
ADDRESS REDACTED

QUINTON BERGMAN
ADDRESS REDACTED

QUIVIRA CNCL #198
3247 N OLIVER
WICHITA, PA 17601

QUIVIRA CNCL 198
3247 N OLIVER ST
WICHITA, KS 67220-2106

QUIVIRA COALITION
1413 2ND ST STE 1
SANTA FE, NM 87505-3435

QUIVIRA COUNCIL, BOY SCOUTS OF AMERICA
3247 N OLIVER ST
WICHITA, KS 67220-2106

QUIXOTE STUDIOS LLC
7261 DELTA CIR
AUSTELL, GA 30168-7403

QWEST
PO BOX 17360
DENVER, CO 80217-0360

QWEST
PO BOX 173638
DENVER, CO 80217-3638

QWEST
PO BOX 29039
PHOENIX, AZ 85038-9039

QWEST
PO BOX 29040
PHOENIX, AZ 85038-9040

QWEST
PO BOX 856137
LOUISVILLE, KY 40285

QWEST (29039)
PO BOX 29039
PHOENIX, AZ 85038-9039

QWEST (91154)
PO BOX 91154
SEATTLE, WA 98111-9254

QWEST 91155
PO BOX 91155
SEATTLE, WA 98111-9255

QWEST BUSINESS
PO BOX 856169
LOUISVILLE, KY 40285-6169

QWEST COMMUNICATION ASSET ACCTG-BART
700 W MINERAL AVE RM N DAKOTA
LITTLETON, CO 80120-4511

QWEST LEARNING & CONFERENCE CENTER
3898 S TELLER ST
LAKEWOOD, CO 80235-2101

QWEST WHOLESALE SERVICES
PO BOX 856184
LOUISVILLE, KY 40285-6184

R & B PACKAGING, INC
210 BEULAH AVE STE A
TYLERTOWN, MS 39667-2304

R & R DIESEL INC
5176 US HIGHWAY 1
KEY WEST, FL 33040-4324

R & R NEWKIRK
1000 JORIE BLVD STE 208
OAK BROOK, IL 60523-3006

R & R NEWKIRK CO
1000 JORIE BLVD STE 208
OAK BROOK, IL 60523-3006

R & R TRANSFER CO
420 N 15TH AVE E
ELY, MN 55731-1854

R & R TRANSFER CO
420 N AVE E
ELY, MN 55731

R & R TRIM SUPPLY, INC
1110 1ST ST NW
ALBUQUERQUE, NM 87102-2359

R & S SALES CO
8452 FREDERICKSBURG RD # 274
SAN ANTONIO, TX 78229-3317

R A ADAMS ENTERPRISES INC
2600 W STATE ROUTE 120
MCHENRY, IL 60051-4563

R A S, INC
1038 N EISENHOWER DR
BECKLEY, WV 25801-3116

R ALLEN BROWN
ADDRESS REDACTED

R B POWERS CO
118 W HIGH ST
ASHLEY, OH 43003-7516

R B POWERS COMPANY
118 W HIGH ST
ASHLEY, OH 43003-7516

R C TAYLOR
ADDRESS REDACTED

R CHRIS SHIPLEY
ADDRESS REDACTED

R COLBY WILLIFORD
ADDRESS REDACTED

R D MARTIN ELECTRIC SHOP INC
890 GULF ST
BEAUMONT, TX 77701-1636

R FAJARDO
ADDRESS REDACTED

R G BARRY CORP
DEPT L-3059
COLUMBUS, OH 43260-3059

R H F, INC
16202 KEATS CIR
WESTMINSTER, CA 92683-7709

R H RHENY, INC
731 ROUTE 1
NEWCASTLE, ME 04553-3923

R HUGH ANDREW
ADDRESS REDACTED

R J THOMAS MFG CO, INC
PO BOX 946
CHEROKEE, IA 51012-0946

R JUSTIN HOUGHAM
ADDRESS REDACTED

R L SCHREIBER INC
1741 NW 33RD ST
POMPANO BEACH, FL 33064-1391

R LEGACY ENTERTAINMENT LLC
DBA HUGE SOUND
101 S 200 E STE 700
SALT LAKE CITY, UT 84111-3105

R MIGUEL GONZALES
ADDRESS REDACTED

R O WALTON JR
ADDRESS REDACTED

R RAY WOOD
ADDRESS REDACTED

R S MEANS
ADDRESS REDACTED

R S MEANS CO INC
P.O. BOX 7247-6961
PHILADELPHIA, PA 19170-6961

R S OWENS CO
DEPT CH 19579
PALATINE, IL 60055-9579

R SNEDECOR
ADDRESS REDACTED

R SOLUTIONS
3105 HIGHLAWN TER
FT WORTH, TX 76133-7231

R V PRUITT & CO
115 SPRINGWOOD LN
STANLEY, NC 28164-2086

R W ROGERS CO INC
610 KIRK RD
ST CHARLES, IL 60174-3434

R WAYNE MOULDER
ADDRESS REDACTED

R&L CARRIERS INC
PO BOX 10020
PORT WILLIAM, OH 45164-2000

R&N CREATIVE LIMITED
50 PAYNE AVE, HOVE
SUSSEX, BN3 5HD
UNITED KINGDOM

R. BRUCE ABERNETHY
5901 FRANKLIN ST
LINCOLN, NE 68506-2216

R2 GRAPHICS, INC
172-A-OAKWOOD DR
GLASTONBURY, CT 06033

R2EI
2801 W WILLETTA ST
PHOENIX, AZ 85009-3542

RABBI AVRAHAM WITTY
ADDRESS REDACTED

RABBI GEOFFREY SOLOMAN
ADDRESS REDACTED

RABBI JOSEPH PROUSER
ADDRESS REDACTED

RABBI JOSEPH PROUSER
ADDRESS REDACTED

RABBI MARVIN SCHWAB
ADDRESS REDACTED

RABBI RACHMIEL TOBESMAN
ADDRESS REDACTED

RABNER ALLCORN BAUMGART & BEN-ASHER
52 UPPER MONTCLAIR PLZ
UPPER MONTCLAIR, NJ 07043-1391

RABRIDGE ELECTRIC CO
17303 QUEEN ELIZABETH LN
TINLEY PARK, IL 60477-7876

RAC TRANSPORT CO, INC
PO BOX 17459
DENVER, CO 80217-0459

RACE TRAC 600
1716 W FRANKFORD RD
CARROLLTON, TX 75007-4606

RACHAEL M ANDERSON
ADDRESS REDACTED

RACHAEL STARK CNTG
72 MONTAGE MOUNTAIN RD
MOOSIC, PA 18507-1753

RACHEL BANCROFT
ADDRESS REDACTED

RACHEL BANCROFT
ADDRESS REDACTED

RACHEL BARRON
ADDRESS REDACTED

RACHEL BARTELS
ADDRESS REDACTED

RACHEL BOISSEVAIN
ADDRESS REDACTED

RACHEL BUYS
ADDRESS REDACTED

RACHEL COLBATH
ADDRESS REDACTED

RACHEL CONKLIN
ADDRESS REDACTED

RACHEL COOKE
ADDRESS REDACTED

RACHEL EDDOWES
ADDRESS REDACTED

RACHEL GRAY
ADDRESS REDACTED

RACHEL HARTMAN
ADDRESS REDACTED

RACHEL HOUSE
ADDRESS REDACTED

RACHEL JANE JOSLYN
ADDRESS REDACTED

RACHEL KROB
ADDRESS REDACTED

RACHEL LINK
ADDRESS REDACTED

RACHEL MUIR
ADDRESS REDACTED

RACHEL NEWILL
ADDRESS REDACTED

RACHEL PEARSON COOKE
ADDRESS REDACTED

RACHEL PERRY
ADDRESS REDACTED

RACHEL POOLEY
ADDRESS REDACTED

RACHEL RICKLEFS
ADDRESS REDACTED

RACHEL SAVIDGE
ADDRESS REDACTED

RACHEL SCHOLAN
ADDRESS REDACTED

RACHEL SOVEREIGN ZINKE
ADDRESS REDACTED

RACHEL ZAHROBSKY
ADDRESS REDACTED

RACHELLE STEPHENSON
ADDRESS REDACTED

RACHIELLE'S PHARMACY
ADDRESS REDACTED

RADACHY, TIM
ADDRESS REDACTED

RADADVANTAGE, LLC
P.O. BOX 9452 P.O. BOX 8500
PHILADELPHIA, PA 19178-9452

RADDATZ LORINE
ADDRESS REDACTED

RADDISSON FORT MCDOWELL
ADDRESS REDACTED

RADER AWNING & UPHOLSTERING, INC
4100 S PASEO DEL NORTE FRTG RD NE
ALBUQUERQUE, NM 87113

RADFORD UNIVERSITY
ATTN: STUDENT ACCOUNTS
PO BOX 6922
RADFORD, VA 24142-6922

RADHIKA KAMATH
ADDRESS REDACTED

RADIANS INC
PO BOX 752310
MEMPHIS, TN 38175-2310

RADICAL ARTISTS AGENCY INC
1 N BROADWAY STE 300
DENVER, CO 80203-3959

RADIO DISNEY KMKI
11300 4TH ST N STE 143
ST PETERSBURG, FL 33716-2939

RADIO SHACK (01-8178)
3623 IRVING MALL
IRVING, TX 75062-5155

RADIOLOGY ASSOC OF ALBQ R
PO BOX 91150
ALBUQUERQUE, NM 87199-1150

RADISSON HOTEL MADISON
517 GRAND CANYON DR
MADISON, WI 53719-1032

RADISSON HOTEL MANCHESTER
THE CTR OF NEW HAMPSHIRE
700 ELM ST
MANCHESTER, NH 03101-2523

RADISSON HOTEL OPRYLAND
2401 MUSIC VALLEY DR
NASHVILLE, TN 37214-1002

RADLEY CHEVROLET
ADDRESS REDACTED

RAENA E GONZALES
ADDRESS REDACTED

RAFAEL DAVILA
ADDRESS REDACTED

RAFAEL HERNANDEZ
ADDRESS REDACTED

RAFEAL ARROM
ADDRESS REDACTED

RAFFEL'S CATERING INC
10160 READING RD
CINCINNATI, OH 45241-3110

RAFFY G RECALDE
ADDRESS REDACTED

RAFIA ZULFIGAR
ADDRESS REDACTED

RAFTER TC, LLC
PO BOX 102
CIMARRON, NM 87714-0102

RAGAN COMMUNICATIONS INC
PO BOX 1182
WILLIAMSPORT, PA 17703-1182

RAGGED MOUNTAIN EQUIPMENT INC
PO BOX 130
INTERVALE, NH 03845-0130

RAGINA WEGNER
ADDRESS REDACTED

RAGIV THAKKAR
ADDRESS REDACTED

RAGSDALE & ASSOC
TRAINING SPECIALISTS LLC
804 OMAHA ST NE
ALBUQUERQUE, NM 87123-1733

RAGWEED FORGE
ADDRESS REDACTED

RAHALA LINDSAY
ADDRESS REDACTED

RAH-RAH, INC
PO BOX 2287
MT PLEASANT, SC 29465-2287

RAHUL SINGH
ADDRESS REDACTED

RAILRIDERS LOA LTD
70 TRAPELO RD
BELMONT, MA 02478-4447

RAILSBACK PUMP & CONTRL SVCS INC
20230 SW 50TH PL
SOUTHWEST RANCHES, FL 33332-1021

RAINBOW BAG CO
20110 STATE ROUTE 327
RAY, OH 45672-9666

RAINBOW CNCL 702
921 S STATE ST
LOCKPORT, IL 60441-3435

RAINBOW COLORS LLC
206 EASTWOOD CIR
WINDSOR, CT 06095-1347

RAINBOW CONNECTION OF GRAND RAPIDS, INC
PO BOX 1906
ISLAMORADA, FL 33036-1906

RAINBOW HEAD FARMS LLC
MICHAEL F NARDELLA
309 JOHN ST
CLARKSBURG, WV 26301-4065

RAINBOW OF CALIFORNIA INC
PO BOX 2090
OCEANSIDE, CA 92051-2090

RAINBOW PARTY RENTALS
318 E 4TH ST
DOVER, OH 44622-1820

RAINELLE MOTORS LLC
DBA TRI COUNTY TRAILERS SALES
103 TULIP DR
BEAVER, WV 25813-1110

RAINEY, ROSS, RICE & BINNS
120 N ROBINSON AVE STE 735W
OKLAHOMA CITY, OK 73102-7412

RAINIER INDUSTRIES, LTD
18735 OLYMPIC AVE S
TUKWILA, WA 98188

RAINIER, MARY
ADDRESS REDACTED

RAINMAKERS
IRRIGATION & MAINTENANCE CO INC
12024 S AERO DR
PLAINFIELD, IL 60585-9702

RAINSAVER GUTTER SYSTEMS
23 ROYAL PALM WAY APT 6
BOCA RATON, FL 33432-7899

RAJ GUPTA
ADDRESS REDACTED

RAJPAL SAGOO
ADDRESS REDACTED

RAKS BUILDING SUPPLY
501 OTERO AVE E
SOCORRO, NM 87801-4263

RALEIGH COUNTY EMERGENCY SERVICES
162 INDUSTRIAL PARK RD
BEAVER, WV 25813-9304

RALEIGH COUNTY MEMORIAL AIRPORT
176 AIRPORT CIR
BEAVER, WV 25813-9318

RALEIGH COUNTY SHERIFF
215 MAIN ST
BECKLEY, WV 25801-4612

RALEIGH COUNTY SOLID WASTE
200 FERNADEZ DR
BECKLEY, WV 25801-8171

RALEIGH COUNTY SOLID WASTE
200 FERNADEZ DR
BECKLEY, WV 25801-8171

RALEIGH GENERAL HOSPITAL
P.O. BOX 402818
ATLANTA, GA 30384-2818

RALEIGH GENERAL HOSPITAL
P.O. BOX 630938
CINCINNATI, OH 45263-0938

RALEIGH RADIOLOGY INC
P.O. BOX 791119
BALTIMORE, MD 21279-1119

RALENA MCCURDY
ADDRESS REDACTED

RALPH A HUMBLE
ADDRESS REDACTED

RALPH A PITTS
ADDRESS REDACTED

RALPH A WOODARD
ADDRESS REDACTED

RALPH BISSEY
ADDRESS REDACTED

RALPH BOOMER
ADDRESS REDACTED

RALPH BUSHMAN
ADDRESS REDACTED

RALPH CHAPMAN
ADDRESS REDACTED

RALPH CHIP TURNER
ADDRESS REDACTED

RALPH DE LA VEGA
ADDRESS REDACTED

RALPH DEMASI
ADDRESS REDACTED

RALPH E LEMON JR
ADDRESS REDACTED

RALPH E SWISS
ADDRESS REDACTED

RALPH EMERY
ADDRESS REDACTED

RALPH FOGLIA
ADDRESS REDACTED

RALPH H MILLER III
ADDRESS REDACTED

RALPH M BUTLER
ADDRESS REDACTED

RALPH PACHECO
ADDRESS REDACTED

RALPH RIVERA
ADDRESS REDACTED

RALPH ROMERO
ADDRESS REDACTED

RALPH RYAN
ADDRESS REDACTED

RALPH SIMMERMAN
ADDRESS REDACTED

RALPH SWANSON CO
1370 HIDDEN VALLEY RD
ELY, MN 55731-8192

RALPH TURNER
ADDRESS REDACTED

RALPH WOLF AND O'DONNELL CLARK &
CREW LLP TRUST ACCOUNT
1650 NW NAITO PKWY STE 302
PORTLAND, OR 97209-2534

RAM PRIDE BOOSTER CLUB
165 N COLLISON AVE
CIMARRON, NM 87714-8505

RAMAPO COLLEGE OF NEW JERSEY
ATTN: BURSARS OFFICE
505 RAMAPO VALLEY RD
MAHWAH, NJ 07430-1623

RAMEY AUTOMOTIVE GROUP, INC
615 N EISENHOWER DR
BECKLEY, WV 25801-3133

RAMEY FORD LINCOLN PRINCETON LLC
498 COURTHOUSE RD
PRINCETON, WV 24740-2422

RAMEY MOTORS INC
127 FRAZIER DR
PRINCETON, WV 24739-7721

RAMEY MOTORS INC
PO BOX 1755
PRINCETON, WV 24740-1755

RAMIRO M GOMEZ
ADDRESS REDACTED

RAMON A SILVA FRADERA
ADDRESS REDACTED

RAMON OLACO
ADDRESS REDACTED

RAMON SOLIS
ADDRESS REDACTED

RAMON VILLA
ADDRESS REDACTED

RAMONA GOODALL
ADDRESS REDACTED

RAMONA HURST
ADDRESS REDACTED

RAMSDEN & LYONS LLP
PO BOX 1336
COEUR D ALENE, ID 83816-1336

RAMSEY POPCORN, INC
5645 CLOVER VALLEY RD NW
RAMSEY, IN 47166-8252

RAMU VELU
ADDRESS REDACTED

RANA PRATHAP MERCY PATHROSE
19 CRABAPPLE CT
SAINT LOUIS, MO 63132-3422

RANCHO CIELO INC
PO BOX 6948
SALINAS, CA 93912-6948

RAND MCNALLY & CO
P.O. BOX 98904
CHICAGO, IL 60693-8904

RAND WORLDWIDE SUBSIDIARY INC
28127 NETWORK PL
CHICAGO, IL 60673-1281

RANDA CELLEY
ADDRESS REDACTED

RANDAL AND KELLI RIDDLE
ADDRESS REDACTED

RANDAL DFW HOSPITALITY LLC
DBA HYATT PL DALLAS/LAS COLINAS
5455 GREEN PARK DR
IRVING, TX 75038-6924

RANDAL L RICHMOND
ADDRESS REDACTED

RANDAL RITTER TROOP 0003
ADDRESS REDACTED

RANDALL BARNETT
ADDRESS REDACTED

RANDALL BISHOP
ADDRESS REDACTED

RANDALL CORGAN
ADDRESS REDACTED

RANDALL DRISCOLL
ADDRESS REDACTED

| | | |
|---|---|---|
| RANDALL GOLTZMAN<br>ADDRESS REDACTED | RANDALL HARWARD<br>ADDRESS REDACTED | RANDALL HEADRICK AND O'DONNELL CLARK &<br>CREW LLP TRUST ACCOUNT<br>1650 NW NAITO PKWY STE 302<br>PORTLAND, OR 97209-2534 |
| RANDALL L KOPSA<br>ADDRESS REDACTED | RANDALL L. STEPHENSON<br>ADDRESS REDACTED | RANDALL LUMBER & HARDWARE INC<br>315 PASEO DEL PUEBLO SUR<br>TAOS, NM 87571-5959 |
| RANDALL M GIONFRIDDO<br>ADDRESS REDACTED | RANDALL SEEFELDT<br>ADDRESS REDACTED | RANDALL SIMMONS<br>ADDRESS REDACTED |
| RANDALL T WERRE<br>ADDRESS REDACTED | RANDALL VOGT PC<br>ADDRESS REDACTED | RANDE GRUENWALD<br>ADDRESS REDACTED |
| RANDEEP LALLY<br>ADDRESS REDACTED | RANDI MCATEE<br>ADDRESS REDACTED | RANDOLPH DAVIS<br>ADDRESS REDACTED |
| RANDOLPH MARTINEZ<br>ADDRESS REDACTED | RANDOLPH RESTAURANT GROUP INC<br>DBA BOJANGLES<br>160 S POINTE DR<br>FAYETTEVILLE, WV 25840-1446 | RANDOLPH SLADE<br>ADDRESS REDACTED |
| RANDOLPH-MACON COLLEGE<br>ATTN: TREASURERS OFFICE<br>PO BOX 5005<br>ASHLAND, VA 23005-5505 | RANDOM HOUSE INC<br>P.O. BOX 223384<br>PITTSBURGH, PA 15251-2384 | RANDSTAD NORTH AMERICA, INC<br>P.O. BOX 847872<br>DALLAS, TX 75284-7872 |
| RANDY BOWMAN<br>ADDRESS REDACTED | RANDY BROWNE<br>ADDRESS REDACTED | RANDY CUEVAS<br>ADDRESS REDACTED |
| RANDY DEFRANK<br>ADDRESS REDACTED | RANDY ENGLISH<br>ADDRESS REDACTED | RANDY GARCIA<br>ADDRESS REDACTED |
| RANDY GLASBERGEN<br>ADDRESS REDACTED | RANDY GOULDING<br>ADDRESS REDACTED | RANDY JOHNSON<br>ADDRESS REDACTED |
| RANDY KIDDER<br>ADDRESS REDACTED | RANDY L NEAL<br>ADDRESS REDACTED | RANDY LANDRUM<br>ADDRESS REDACTED |

RANDY LARSON
ADDRESS REDACTED

RANDY MACHAND
ADDRESS REDACTED

RANDY MAY
ADDRESS REDACTED

RANDY MAYER
ADDRESS REDACTED

RANDY PALEVICH
ADDRESS REDACTED

RANDY POTTS
ADDRESS REDACTED

RANDY RIEWALDT
ADDRESS REDACTED

RANDY ROGERS
ADDRESS REDACTED

RANDY SAUNDERS
ADDRESS REDACTED

RANDY STEVENS
ADDRESS REDACTED

RANDY'S ACE HARDWARE
PO BOX 249
SOCORRO, NM 87801-0249

RANGE MAGAZINE
PO BOX 639
CARSON CITY, NV 89702-0639

RANGE PAGING
10238 HUMBOLDT AVE S
BLOOMINGTON, MN 55431-3115

RANGE TEXAS PRODUCTION, LLC,
100 THROCKMORTON ST STE 1200
FORT WORTH, TX 76102-2842

RANISZEWSKI ANDREW
ADDRESS REDACTED

RANISZEWSKI, ANDREW
ADDRESS REDACTED

RANSBURG SCOUT RESERVATION
7599 E WALDRIP CREEK RD
BLOOMINGTON, IN 47401-9753

RAPID CONCRETE SOLUTIONS, INC
13500 PEARL RD
CLEVELAND, OH 44136-3400

RAPID RESCUE LLC
C/O MICHAEL E SHARP
103 BLEVINS CIR
OAK HILL, WV 25901-3235

RAPIDES PARISH
SALES & USE TAX DEPT
PO BOX 671
ALEXANDRIA, LA 71309

RAPIDFORMS
PO BOX 88042
CHICAGO, IL 60680-1042

RAPPAHANNOCK ELECTRIC COOPERATIVE
P.O. BOX 34849
ALEXANDRIA, VA 22334-0849

RAPPAHANNOCK GOODWILL IND INC
1414 CAROLINE ST
FREDERICKSBURG, VA 22401-3607

RAPTOR ENTERPRISES, INC
RINEHART TARGETS
1809 BELOIT AVE
JANESVILLE, WI 53546-3030

RAQUEL SMITH
ADDRESS REDACTED

RARE NAMES, INC
PROSPECT PL
230 3RD AVE
WALTHAM, MA 02451-7528

RASHAAD DOUBRARE
ADDRESS REDACTED

RASMUSSEN KEN
ADDRESS REDACTED

RATIO ARCHITECTS
101 S PENNSYLVANIA ST
INDIANAPOLIS, IN 46204-3643

RATIONAL PR LLC
RATIONAL 360
1828 L ST NW STE 640
WASHINGTON, DC 20036-5130

RATLIFF MARIA P.
ADDRESS REDACTED

RATLIFF NANCY
ADDRESS REDACTED

RATON AMERICAN PARTS, INC
326 S 2ND ST
RATON, NM 87740-4040

RATON BUSINESS & PROFESSIONAL WOMEN
PO BOX 1234
RATON, NM 87740-1234

RATON BUSINESS PROFESSIONAL WOMEN
166 HOSPITAL DR
RATON, NM 87740-2002

RATON CHAMBER OF COMMERCE
100 CLAYTON RD
RATON, NM 87740-2310

RATON HUMANE SOCIETY
PO BOX 1321
RATON, NM 87740-1321

RATON MIDDLE SCHOOL FCCLA
528 MORA AVE
RATON, NM 87740-4147

RATON RANGE
PO BOX 1068
RATON, NM 87740-1068

RATON ROTARY CLUB
PO BOX 295
RATON, NM 87740-0295

RATON SIGN CO
PO BOX 458
RATON, NM 87740-0458

RATON VETERINARY HOSPITAL LLC
1101 FRONTAGE RD
RATON, NM 87740-2434

RATON WATER WORKS
PO BOX 99
RATON, NM 87740-0099

RAUCCI & SULLIVAN STRATEGIES LLC
3000 N SHERIDAN RD APT 18C
CHICAGO, IL 60657-5580

RAUL ARRAZCAETA
ADDRESS REDACTED

RAUL CADENA
ADDRESS REDACTED

RAUL CAMPA
ADDRESS REDACTED

RAUL DIAZ RIVERA
ADDRESS REDACTED

RAVEN & ASSOC INC
319 N CENTRAL AVE
DULUTH, MN 55807-2501

RAVI DHAR
ADDRESS REDACTED

RAWVOICE INC
17525 EGAN DR
COOPERSVILLE, MI 49404-9499

RAY ALLEN
ADDRESS REDACTED

RAY BUCHTA
ADDRESS REDACTED

RAY BURGERMEISTER
ADDRESS REDACTED

RAY C TURNER
ADDRESS REDACTED

RAY CAMP
ADDRESS REDACTED

RAY CAPP
ADDRESS REDACTED

RAY CAPP
ADDRESS REDACTED

RAY CASTELLINI
ADDRESS REDACTED

RAY CLAPP TROOP 0072
ADDRESS REDACTED

RAY COOK
ADDRESS REDACTED

RAY DUDLEY
ADDRESS REDACTED

RAY GARRISON
ADDRESS REDACTED

RAY GARRISON
ADDRESS REDACTED

RAY HARRIS
ADDRESS REDACTED

RAY KIMBALL
ADDRESS REDACTED

RAY LEONARD
ADDRESS REDACTED

RAY MARK/CS PACK 317
ADDRESS REDACTED

RAY MCFALL
ADDRESS REDACTED

RAY MONCEVICIUS
ADDRESS REDACTED

RAY OWENS
ADDRESS REDACTED

RAY RANCH
ADDRESS REDACTED

RAY REINARD
ADDRESS REDACTED

RAY RIDDLE
ADDRESS REDACTED

RAY ROBINSON
ADDRESS REDACTED

RAY SMITH
ADDRESS REDACTED

RAY THORNTON
ADDRESS REDACTED

RAY WAGNER
ADDRESS REDACTED

RAY WARREN
ADDRESS REDACTED

RAY WOLFE
ADDRESS REDACTED

RAYADO BUILDERS
ADDRESS REDACTED

RAYANNA FIELDS
ADDRESS REDACTED

RAYMARK XPERT BUSINESS SYSTEMS INC
5460 COTE DE LIESSE
MONTREAL, QC
CANADA

RAYMARK XPERT BUSINESS SYSTEMS, INC
5460 COTE DE LIESSE
MONTREAL, QC
CANADA

RAYMARK XPERT BUSINESS SYSTEMS, INC
5460 COTE-DE-LIESSE
MONTREAL, QC H4P 1A5
CANADA

RAYMER BOOKBINDERY INC
885 NORTHFORK CIR
LEWISVILLE, TX 75057-3155

RAYMOND ARTHUR SHELLEY & ODONNELL
CLARK & CREW TRUST
1650 NW NAITO PKWY STE 302
PORTLAND, OR 97209-2534

RAYMOND BACK
ADDRESS REDACTED

RAYMOND BRAGG
ADDRESS REDACTED

RAYMOND BRAUN
ADDRESS REDACTED

RAYMOND EDELMAN
ADDRESS REDACTED

RAYMOND ELY
ADDRESS REDACTED

RAYMOND F JARRIS JR MDPC
DBA MD SOLUTIONS
PO BOX 1935
AUBURN, WA 98071-1935

RAYMOND FECTEAU
ADDRESS REDACTED

RAYMOND HAYDEN
ADDRESS REDACTED

RAYMOND JOHNS
ADDRESS REDACTED

RAYMOND JONES
8025 DOLLARWAY RD
WHITE HALL, AR 71602-2855

RAYMOND KIRK
ADDRESS REDACTED

RAYMOND L BROWN
ADDRESS REDACTED

RAYMOND L ESCHENBACH
ADDRESS REDACTED

RAYMOND LEASING CORP
22 S CANAL ST
GREENE, NY 13778-1244

RAYMOND LEASING CORP
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 301590
DALLAS, TX 75303-1590

RAYMOND MACALUSO
ADDRESS REDACTED

RAYMOND OHL
ADDRESS REDACTED

RAYMOND P SMITH
ADDRESS REDACTED

RAYMOND ROSE X2353
ADDRESS REDACTED

RAYMOND STORAGE CONCEPTS INC
5480 CREEK RD
BLUE ASH, OH 45242-4002

RAYMOND STORAGE CONCEPTS, INC
4333 DIRECTORS BLVD
GROVEPORT, OH 43125-9504

RAYMOND STORAGE CONCEPTS, INC
4333 DIRS BLVD
GROVEPORT, OH 43125

RAYMOND STORAGE CONCEPTS, INC
5480 CREEK RD
BLUE ASH, OH 45242-4002

RAYMOND STORAGE CONCEPTS, INC
RAYMOND STORAGE CONCEPTS INC
4333 DIRECTORS BLVD
GROVEPORT, OH 43125-9504

RAYMOND TENNENT
ADDRESS REDACTED

RAYMOND VANDEN BERGHE
ADDRESS REDACTED

RAYMOND W BRAUER
ADDRESS REDACTED

RAYMOND WHEELER
ADDRESS REDACTED

RAYMOND ZUHOWSKI
ADDRESS REDACTED

RAYNA L VOIGT
ADDRESS REDACTED

RAYNER PAULA
ADDRESS REDACTED

RAY'S FIELD SERVICE, INC
204 COAL ST
RATON, NM 87740-9716

RAY'S GRAPHIC EQUIPMENT REPAIR
211 LAKE HOLLOW DR
WEATHERFORD, TX 76087-7707

RAZOR EDGE SYSTEMS INC
303 N 17TH AVE E
ELY, MN 55731-1853

RB SUN ENTERPRISES
8011 APPLESIX DR
PORT RICHEY, FL 34668-6670

RB40 LLC
AUTOGENIX SYSTEM SOLUTIONS
137 CROSS CENTER RD # 218
DENVER, NC 28037-5009

RBA, INC
1104 PARK AVE SW
ALBUQUERQUE, NM 87102-2941

RBA, INC
294 GROVE LN E STE 100
WAYZATA, MN 55391-1681

RBC BANK
ATTN: RAMIRO MATIAS
P.O. BOX BAG SERVICE 2650
CALGARY, AB T2P 2M7
CANADA

RBD HOTEL PALM SPRINGS LLC
HYATT REGENCY, STE S PALM SPRINGS
285 N PALM CANYON DR
PALM SPRINGS, CA 92262-5525

RBD ST. LOUIS LLC
RENAISSANCE ST LOUIS AIRPORT
9801 NATURAL BRIDGE RD
SAINT LOUIS, MO 63134-3307

RBMM SVC
7007 TWIN HILLS AVE STE 200
DALLAS, TX 75231-5184

RBS INC
PO BOX 490
WHITE SULPHUR SPRINGS, WV 24986-0490

RC PLUMBING & HEATING
PO BOX 799
MAGDALENA, NM 87825-0799

RC PRINTING
7643 TROWBRIDGE CT
RALEIGH, NC 27613-1626

RC TAYLOR ADVERTISING
5416 88TH ST
LUBBOCK, TX 79424-3518

RCG GLOBAL SERVICES INC
P.O. BOX 829989
PHILADELPHIA, PA 19182-9989

RCG GLOBAL SERVICES, INC
14TH FL
379 THORNALL ST
EDISON, NJ 08837-2225

RCG GLOBAL SERVICES, INC
379 THORNALL ST STE 14
EDISON, NJ 08837-2233

RCN
PO BOX 11816
NEWARK, NJ 07101-8116

RCN
PO BOX 747089
PITTSBURGH, PA 15274

RD SELECT PREFERRED SUBSCRIBER
PO BOX 7825
RED OAK, IA 51591

RD WING
11809 NE 116TH ST
KIRKLAND, WA 98034-7105

RDC FORSGATE PARTNERS LLC
FORSGATE COUNTRY CLUB
MONROE TWP, NJ 08831

RE TRANSPORTATION
855 RIDGE LAKE BLVD STE 500
MEMPHIS, TN 38120-9432

REACTOR ART & DESIGN LIMITED
51 CAMDEN ST
TORONTO, ON M5V 1V2
CANADA

READERS DIGEST
PAYMENT PROCESSING CTR
PO BOX 6143
HARLAN, IA 51593-1643

READY REFRESH BY NESTLE
PO BOX 856680
LOUISVILLE, KY 40285-6680

READYMADE
PO BOX 37236
BOONE, IA 50037-0236

REAGAN SCROGGINS
ADDRESS REDACTED

REAGENT CHEMICAL & RESEARCH INC
115 RT 202/31 S
RINGOES, NJ 08551

REAGENT CHEMICAL & RESEARCH INC
DBA WHITE FLYER
LB 1543, P.O. BOX 95000
PHILADELPHIA, PA 19195-0001

REAGENT CHEMICAL & RESEARCH, INC
WHITE FLYER TARGETS
LB 1543, P.O. BOX BOX 95000
PHILADELPHIA, PA 19195-0001

REAL SIMPLE
ADDRESS REDACTED

REAL VNC LTD
BETJEMAN HOUSE
104 HILLS RD
CAMBRIDGE, CAMBS, CB2 1LQ
UNITED KINGDOM

REALFF OTTESEN
ADDRESS REDACTED

REALIFE MEDIA INC
DBA THE WAREHOUSE
1527 S ROGERS ST
BLOOMINGTON, IN 47403-3573

REALLY RIGHT STUFF
1146 FARMHOUSE LN
SAN LUIS OBISPO, CA 93401-8362

REBA ASLIN
ADDRESS REDACTED

REBECCA A RHULE
ADDRESS REDACTED

REBECCA ALIFF
ADDRESS REDACTED

REBECCA BLAINE CARPER
ADDRESS REDACTED

REBECCA BULLINGTON
ADDRESS REDACTED

REBECCA C BOODEE
ADDRESS REDACTED

REBECCA C MARTINEZ
ADDRESS REDACTED

REBECCA CHAMBERS
ADDRESS REDACTED

REBECCA CREIGHTON
ADDRESS REDACTED

REBECCA DAUL
ADDRESS REDACTED

REBECCA DODGE
ADDRESS REDACTED

REBECCA DURET
ADDRESS REDACTED

REBECCA ELLIS
ADDRESS REDACTED

REBECCA FEHRLE
ADDRESS REDACTED

REBECCA FIELDS
ADDRESS REDACTED

REBECCA FOERTNER
ADDRESS REDACTED

REBECCA FREUND
ADDRESS REDACTED

REBECCA GORMAN
ADDRESS REDACTED

REBECCA H. BAILEY
108 EASTHAVEN DR
BOSTIC, NC 28018-8825

REBECCA HARLEY
ADDRESS REDACTED

REBECCA HARVEY
ADDRESS REDACTED

REBECCA HUBBARD
ADDRESS REDACTED

REBECCA JOHANNS
ADDRESS REDACTED

REBECCA KOVACH
ADDRESS REDACTED

REBECCA M STANKIEWICZ
ADDRESS REDACTED

REBECCA MORRIS
ADDRESS REDACTED

REBECCA NUCCIO
ADDRESS REDACTED

REBECCA OVERTON
ADDRESS REDACTED

REBECCA RAE WHITE
ADDRESS REDACTED

REBECCA RALL
ADDRESS REDACTED

REBECCA ROACH
ADDRESS REDACTED

REBECCA SCHERLE
ADDRESS REDACTED

REBECCA SPRAGUE
ADDRESS REDACTED

REBECCA STEPHENSON
ADDRESS REDACTED

REBECCA WALLACE
ADDRESS REDACTED

REBECCA WELLER
ADDRESS REDACTED

REBECCA'S
PO BOX 1778
HURST, TX 76053-1778

REBEKAH D ISACK
ADDRESS REDACTED

REBEKAH KAISER
ADDRESS REDACTED

REBEKAH M URIBE
ADDRESS REDACTED

REBEKAH SHORB
ADDRESS REDACTED

REBEKAH TAKASH
ADDRESS REDACTED

REBEKAH TUCKER
ADDRESS REDACTED

REBENACK, ARONOW, MASCOLO, LLP
ATTN: JAY SILVIO MASCOLO
111 LIVINGSTON AVE
NEW BRUNSWICK, NJ 08901-2411

REBENACK, ARONOW, MASCOLO, LLP
RE: BOY SCOUTS OF AMERICA
111 LIVINGSTON AVE
NEW BRUNSWICK, NJ 08901-2411

REBL ENTERPRISES LLC
550 S MESA HILLS DR STE E4
EL PASO, TX 79912-5782

REBL ENTERPRISES LLC
DBA GLOBAL TRAINING CTR
PO BOX 221977
EL PASO, TX 79913-4977

RECEIVER GENERAL FOR CANADA
66 STAPON RD
WINNIPEG, MB R3C 3M2
CANADA

RECOGNITION PRODUCTS INTERNATIONAL
8709 BROOKS DR STE 1A
EASTON, MD 21601-7741

RECORD STORAGE SYSTEMS
PO BOX 7123
CHARLOTTE, NC 28241-7123

RECORDS HARDWARE INC
RECORDS ACE HARDWARE
1124 S 2ND ST
RATON, NM 87740-2306

RECOVER SPORTS
DBA RECOVER BRANDS
1518 BRYANT ST
CHARLOTTE, NC 28208-5204

RECYCLE EQUIPMENT RENTAL, LLC
4330 W GREEN TREE RD
MILWAUKEE, WI 53223-5321

RED 7 MEDIA
DIVISION OF ACCESS INTELLIGENCE
10 NORDEN PL STE 2
NORWALK, CT 06855-1445

RED BARN BAR-B-QUE
4913 COLLEYVILLE BLVD
COLLEYVILLE, TX 76034-3938

RED BOOKS LLC
PO BOX 1514
SUMMIT, NJ 07902-1514

RED CROSS STORE
P.O. BOX 791225
BALTIMORE, MD 21279-1225

RED DOG PRODUCTIONS
48 CENTENNIAL WAY
SAN RAMON, CA 94583-2615

RED EYE DESIGNS, INC
305 PITT RD
MOORESVILLE, NC 28115-6777

RED HAWK FIRE & SECURITY LLC
8601 PRESIDENT PL NE
ALBUQUERQUE, NM 87113-1565

RED HAWK FIRE & SECURITY LLC
PO BOX 650394
DALLAS, TX 75265-0394

RED HONOR VENTURES LTD
6636 BRIAR COVE DR
DALLAS, TX 75254-7902

RED HONOR VENTURES LTD
PO BOX 166677
IRVING, TX 75016-6677

RED HOOK MAIL STORE
6501 RED HOOK PLZ STE 201
ST THOMAS, VI 00802-1373

RED HOT & BLUE
1801 ROYAL LN STE 915
DALLAS, TX 75229-7504

RED LEDGE
685 ROUTE 10 E
RANDOLPH, NJ 07869-2054

RED MEDICAL CORP
320 WEBER DR UNIT 2
GENESEO, IL 61254-8200

RED MEDICAL CORP
DBA MED TECH SWEDEN INC
PO BOX 7
GENESEO, IL 61254-0007

RED MOUNTAIN APPRAISAL SERVICES, LLC
116 S 2ND ST
RATON, NM 87740-3906

RED RIVER ANGLERS
PO BOX 1038
RED RIVER, NM 87558-1038

RED RIVER PAPER INC
8400 DIRS ROW
DALLAS, TX 75247

RED RIVER SKI AREA, INC
PO BOX 900
RED RIVER, NM 87558-0900

RED RIVER SUPERINTENDENTS
ASSOCIATION REG 5
PO BOX 373
BURKBURNETT, TX 76354-0373

RED ROCK RESEARCH INC
14284 S ELSBROOK CIR
DRAPER, UT 84020-5172

RED TAIL SURVEYING INC
301A HINDE PL
TAOS, NM 87571-6654

RED WING BRANDS OF AMERICA INC
24062 NETWORK PL
CHICAGO, IL 60673-1240

RED WING SHOES
2542 N BELT LINE RD
IRVING, TX 75062-5243

REDACTED MINOR CLAIM 1
ADDRESS REDACTED

REDBOOK
GIFT ORDER PROCESSING
PO BOX 6092
HARLAN, IA 51593-1592

REDGATE FILMS INC
107 SEAL COVE TER
SAN FRANCISCO, CA 94134-3367

RED-GATE SOFTWARE LTD
NEWNHAM HOUSE, CAMBRIDGE BUSINESS PARK
CAMBRIDGE, CB4 0WZ
UNITED KINGDOM

REDIS LABS INC
DEPT LA 24728
PASADENA, CA 91185-4728

REDIS LABS, INC,
700 E EL CAMINO REAL STE 250
MOUNTAIN VIEW, CA 94040-2813

REDIS LABS, INC,
700 E EL CAMINO REAL STE 250
MOUNTAIN VIEW, CA 94040-2813

REDLEE/SCS INC
10425 OLYMPIC DR
DALLAS, TX 75220-4427

REDMOND SCHWARTZ MARK DESIGN INC
160 AVENIDA CABRILLO
SAN CLEMENTE, CA 92672-4039

REDRIVER SYSTEMS, LLC
1100 E CAMPBELL RD STE 210
RICHARDSON, TX 75081-6764

REDSTONE FOODS
1434 PATTON PL STE 106
CARROLLTON, TX 75007-4926

REDWING CO INC
419 MAIN ST
MOUNT HOPE, WV 25880-1100

REDWING COMPANY INC
419 MAIN ST
MOUNT HOPE, WV 25880-1100

REDWOOD EMPIRE CNCL #41
1000 APOLLO WAY STE 106
SANTA ROSA, CA 95407-5442

REDWOOD EMPIRE CNCL 41
1000 APOLLO WAY STE 106
SANTA ROSA, CA 95407-5442

REDWOOD EMPIRE COUNCIL, BOY SCOUTS OF AMERI
1000 APOLLO WAY
SANTA ROSA, CA 95407-5462

REE CONSULTING LLC
3731 SW 47TH AVE STE 403
DAVIE, FL 33314-2800

REECE KILBEY
ADDRESS REDACTED

REECE PUMP SERVICE
4547 GREEN VALLEY RD
PETERSTOWN, WV 24963-9783

REECE SUPPLY CO OF DALLAS
PO BOX 565545
DALLAS, TX 75356-5545

REED EXHIBITIOUS
201 MERRITT 7 STE 14
NORWALK, CT 06851-1047

REED KLASS
ADDRESS REDACTED

REED WILLIAMS
ADDRESS REDACTED

REED, REBECCA
ADDRESS REDACTED

REEDER, MARY ALICE
ADDRESS REDACTED

REEDS OF COLUMBUS
2013 HIGHWAY 45 N
COLUMBUS, MS 39705-2239

REEF ENVIRONMENTAL EDU FOUNDTN
98300 OVERSEAS HWY
KEY LARGO, FL 33037-2357

REEF ENVIRONMENTAL EDU FOUNDTN
PO BOX 370246
KEY LARGO, FL 33037-0246

REEF WATERWORKS CO
3900 OVERSEAS HWY
MARATHON, FL 33050-2316

REEF WATERWORKS CO
3901 OVERSEAS HWY
MARATHON, FL 33050

REEMA SYED
ADDRESS REDACTED

REEVE STORE EQUIPMENT CO
9131 BERMUDEZ ST
PICO RIVERA, CA 90660-4507

REEVES CO INC
PO BOX 509
ATTLEBORO, MA 02703-0009

REFRESHMENT SERVICES INC
3400 SOLAR AVE
SPRINGFIELD, IL 62707-5713

REFRESHMENT SVCS PEPSI
3400 SOLAR AVE
SPRINGFIELD, IL 62707-5713

REGALIA MANUFACTURING
2018 4TH AVE
ROCK ISLAND, IL 61201-8102

REGENCY ENTERPRISES INC
9261 JORDAN AVE
CHATSWORTH, CA 91311-5739

REGENCY ENTERPRISES INC
DBA REGENCY LIGHTING
P.O. BOX 102193
PASADENA, CA 91189-2193

REGENT MANAGEMENT S R L
VIA GESU 6/8
MILAN, 20121
ITALY

REGENTS OF THE UNIVERSITY OF
MICHIGAN EXEC EDUCATION
UM ROSS-EE 710 E UNIVERSITY 4TH FL
ANN ARBOR, MI 48109-1234

REGGIE MEYER MD
ADDRESS REDACTED

REGGIE RICHARDSON
ADDRESS REDACTED

REGGIE VOBORIL
ADDRESS REDACTED

REGGIE WATSON
ADDRESS REDACTED

REGINA B GERVIN
ADDRESS REDACTED

REGINA L SPADY
ADDRESS REDACTED

REGINA M ENGLE
ADDRESS REDACTED

REGINA MCCULLOUGH
ADDRESS REDACTED

REGINA REID
ADDRESS REDACTED

REGINA SMITH
ADDRESS REDACTED

REGINA SPEAS
ADDRESS REDACTED

REGINALD GRANT
ADDRESS REDACTED

REGINALD LEISTER
ADDRESS REDACTED

REGION 5 EDUCATION SERVICE CENTER
350 PINE ST STE 500
BEAUMONT, TX 77701-2401

REGION III EDUCATION SERVICE CENTER
ACCOUNTS RECEIVABLE
1905 LEARY LN
VICTORIA, TX 77901-2899

REGION ONE EDUCATION SERVICE CENTER
1900 W SCHUNIOR ST
EDINBURG, TX 78541-2233

REGIONS BANK
ATTN: STEPHANIE PERRYMAN
1111 W MOCKINGBIRD LN
DALLAS, TX 75247-5028

REGISTER OF COPYRIGHTS
LIBRARY OF CONGRESS
WASHINGTON, DC 20540

REGISTRATION SERVICE
BOY SCOUTS OF AMERICA
PO BOX 152079
IRVING, TX 75015-2079

REHBERG JENNIFER
ADDRESS REDACTED

REI
1700 45TH ST E
SUMNER, WA 98352-0001

REI CORPORATE & GROUP SALES
1700 45TH ST E
SUMNER, WA 98352-0001

REICHARD & ESCALERA
PO BOX 364148
SAN JUAN, PR 00936-4148

REICHARDT, BILL
ADDRESS REDACTED

REID GEKLE
ADDRESS REDACTED

REID HALL
ADDRESS REDACTED

REID LONG
ADDRESS REDACTED

REID SCHNEYER
ADDRESS REDACTED

REID T SHORTRIDGE
ADDRESS REDACTED

REID, PAUL
ADDRESS REDACTED

REILLY HATCH
ADDRESS REDACTED

REINALDO ESTEBAN USHER & HIS ATTORNEYS
O'DONNELL CLARK & CREW LLP
1650 NW NAITO PKWY STE 302
PORTLAND, OR 97209-2534

REINHART BOERNER VAN DEUREN SC
PO BOX 2965
MILWAUKEE, WI 53201-2965

REINHART RETAIL GROUP
ATTN: MARY ANN DUNCAN
PO BOX 2228
LA CROSSE, WI 54602-2228

RELATIONAL TECHNOLOGY SERVICES
28214 NETWORK PL
CHICAGO, IL 60673-1282

RELATIONSHIP SCIENCE LLC
P.O. BOX 347989
PITTSBURGH, PA 15251-4989

RELATIONSHIP SCIENCE LLC
P.O. BOX 347989
PITTSBURGH, PA 15251-4989

RELIABLE OFFICE SUPPLIES
PO BOX 105529
ATLANTA, GA 30348-5529

RELIABLE PRINTING SOLUTIONS INC
2230 MICHIGAN AVE
SANTA MONICA, CA 90404-3906

RELIABLE REFRIGERATION SERVICE, INC
913 E JUANITA AVE STE 1
MESA, AZ 85204-6693

RELIANCE FORENSICS, LLC
2901 COLTSGATE RD STE 202
CHARLOTTE, NC 28211-4384

RELIANCE LEASING INC
DBA AVIS RENT A CAR
1557 UNIVERSITY DR S
FARGO, ND 58103-4169

RELIANCE PRODUCTS LP
C/O T60005U
PO BOX 66512
CHICAGO, IL 60666-0469

RELIANT DRY ICE LTD
10817 W COUNTY ROAD 60
MIDLAND, TX 79707-9017

RELIGION NEWSWRITERS ASSOC
UNIVERSITY OF MISSOURI
30 NEFF ANNEX
COLUMBIA, MO 65211-0001

RELISH STUDIO, LLC
516 S BEAVER CREEK RD
BLACK HAWK, CO 80422-4557

RELX INC
DBA LEXIS NEXIS
P.O. BOX 733106
DALLAS, TX 75373-3106

RELYCO SALES, INC
121 BROADWAY
DOVER, NH 03820-3250

REMACKEL WELDING & MFG
6255 210TH ST N
FOREST LAKE, MN 55025-9741

REMEMBER THE MINERS.ORG
PO BOX 330
MORGANTOWN, WV 26507-0330

REMINGTON ARMS CO LLC
P.O. BOX 503810
SAINT LOUIS, MO 63150-3810

REMINGTON ARMS CO, INC
P.O. BOX 503810
SAINT LOUIS, MO 63150-3810

REMINGTON OUTDOOR CO INC
DBA REMINGTON ARMS CO LLC
870 REMINGTON DR
PO BOX 700
MADISON, NC 27025-0700

RENA MOORE
ADDRESS REDACTED

RENAE BELL-COSTELLO
ADDRESS REDACTED

RENAISSANCE CHARLOTTE SUITES HOTEL
2800 COLISEUM CENTRE DR
CHARLOTTE, NC 28217-2394

RENAISSANCE CHICAGO NORTH SHORE
US LAS COLINAS LTD PARTNERSHIP
933 SKOKIE BLVD
NORTHBROOK, IL 60062-4004

RENAISSANCE PARIS VENDOME HOTEL
4 RUE DU MONT THABOR
PARIS, 75001
FRANCE

RENAISSANCE SUITES
500 FLATIRON BLVD
BROOMFIELD, CO 80021-8228

RENAISSANCE TAMPA INTERNATIONAL PLAZA
RENAISSANCE HOTEL MANAGEMENT CO LLC
4200 JIM WALTER BLVD
TAMPA, FL 33607-5778

RENAISSANCE WASHINGTON DC
999 9TH ST NW
WASHINGTON, DC 20001-4427

RENE BRIONES
ADDRESS REDACTED

RENE GRUSKA
ADDRESS REDACTED

RENE MONAREZ
ADDRESS REDACTED

RENE' MONAREZ
ADDRESS REDACTED

RENE SCHILLER
ADDRESS REDACTED

RENEE CULLER DBA CULLER SOLUTIONS
ADDRESS REDACTED

RENEE GRAVES
ADDRESS REDACTED

RENEE MONTOYA
ADDRESS REDACTED

RENEE PARKER
ADDRESS REDACTED

RENEE SHADLEY
ADDRESS REDACTED

RENEE SMITH
ADDRESS REDACTED

RENEGADE PRODUCTIONS INC
10950 GILROY RD STE J
HUNT VALLEY, MD 21031-1348

RENEKERS SPORTS SHOP INC
618 N DETROIT ST
WARSAW, IN 46580-3009

RENITA WEBER
ADDRESS REDACTED

RENO AIRPORT LODGING INC
DBA HYATT PL RENO TAHOE AIRPORT
1790 E PLUMB LN
RENO, NV 89502-3614

RENSSELAER POLYTECHNIC INSTITUTE
ATTN: STUDENT PAYMENT PROCESSING CENTER
P.O. BOX 33317
HARTFORD, CT 06150-3317

RENSSELAER POLYTECHNIC INSTITUTE
FOR BENEFIT OF: MICHELLE MERRITT
110 8TH ST, ACADEMY HALL
TROY, NY 12180

RENSSELAER POLYTECHNIC INSTITUTE
OFFICE OF FINANCIAL AID
110 8TH ST, ACADEMY HALL
TROY, NY 12180

RENT MY WEDDING LLC
955 NW 159TH DR STE 103
MIAMI GARDENS, FL 33169-5800

RENTAL SOLUTIONS & EVENTS LCC
1830 LIBERTY RD
ELDERSBURG, MD 21784-6687

RENT-A-PC INC
DBA SMARTSOURCE COMPUTER & AUDIO VISUAL
265 OSER AVE
HAUPPAUGE, NY 11788-3609

RENTOKIL NORTH AMERICA INC
1125 BERKSHIRE BLVD STE 150
READING, PA 19610-1218

RENTOKIL NORTH AMERICA INC
DBA PRESTO X
PO BOX 13848
READING, PA 19612-3848

REO REYES
ADDRESS REDACTED

REPLI COPY
2101 MIDWAY RD STE 200
CARROLLTON, TX 75006-5061

REPUBLIC BUSINESS CREDIT, LLC
FOR THE ACCOUNT OF MOTHERAL PRINTING CO
P.O. BOX 203152
DALLAS, TX 75320-3152

REPUBLIC SERVICES 694
12820 S CUMMINSVILLE ST
PIMENTO, IN 47866-9734

REPUBLIC SERVICES 694
12820 S CUMMINSVILLE ST
PIMENTO, IN 47866-9734

REPUBLIC SERVICES 742
PO BOX 9001099
LOUISVILLE, KY 40290-1099

REPUBLIC SERVICES 742
PO BOX 9001099
LOUISVILLE, KY 40290-1099

REPUBLIC SERVICES INC 394
PO BOX 9001099
LOUISVILLE, KY 40290-1099

REPUBLIC SERVICES INC 394
PO BOX 9001099
LOUISVILLE, KY 40290-1099

REPUBLIC SERVICES OF COLORADO
PO BOX 1186
COMMERCE CITY, CO 80022-0186

REPUBLIC SERVICES OF COLORADO
PO BOX 1186
COMMERCE CITY, CO 80022-0186

REPUBLIC SERVICES, INC
3358 HIGHWAY 51
FORT MILL, SC 29715-8348

REPUBLIC SERVICES, INC
3358 HIGHWAY 51
FORT MILL, SC 29715-8348

REPUBLIC SERVICES, INC
3358 HIGHWAY 51
FORT MILL, SC 29715-8348

REPUBLIC SERVICES, INC 794
PO BOX 78829
PHOENIX, AZ 85062-8829

REPUBLIC SERVICES, INC 794
PO BOX 78829
PHOENIX, AZ 85062-8829

REPUBLIC WASTE SERVICES
PO BOX 9001813
LOUISVILLE, KY 40290-1813

REPUBLIC WASTE SERVICES, INC
PO BOX 9001831
LOUISVILLE, KY 40290-1831

RESA - 1
ATTN: PUBLIC SERVICE TNG
400 NEVILLE ST
BECKLEY, WV 25801-4511

RESA NELSON
ADDRESS REDACTED

RESCUE A GOLDEN
PO BOX 71987
PHOENIX, AZ 85050-1017

RESCUE SOURCE
PO BOX 1050
WILTON, CA 95693-1050

RESEARCH IN MOTION CORP
12432 COLLECTIONS CTR DR
CHICAGO, IL 60693-0001

RESERVE ACCOUNT
P.O. BOX 223648
PITTSBURGH, PA 15262-0001

RESERVE ACCOUNT
PO BOX 856056
LOUISVILLE, KY 40285-6056

RESIDENCE INN BY MARRIOTT
60 TOWNE CENTRE BLVD
FREDERICKSBURG, VA 22407-1110

RESIDENCE INN UPTOWN CHARLOTTE
404 S MINT ST
CHARLOTTE, NC 28202-1510

RESOURCE ACCOUNTING
P.O. BOX 934367
ATLANTA, GA 31193-4367

RESOURCE MFG
P.O. BOX 951859
DALLAS, TX 75395-1859

RESTAURANT ASSOC
LONGWOOD GARDENS
PO BOX 501
KENNETT SQUARE, PA 19348-0501

RESTAURANT ASSOC LLC
2400 YORKMONT RD
CHARLOTTE, NC 28217-4511

RESTAURANT ASSOC LLC
P.O. BOX 417632
BOSTON, MA 02241-7632

RESTAURANT ASSOC LLC
PO BOX 23277
WASHINGTON, DC 20026-3277

RESTAURANT DEPOT
2151 IRVING BLVD
DALLAS, TX 75207-6503

RETAIL DIMENSIONS INC
4905 SW GRIFFITH DR
BEAVERTON, OR 97005-8724

RETAIL FIXTURE SOLUTIONS INC
1535 W HWY 287 BYP STE D
WAXAHACHIE, TX 75165-5065

RETAIL INDUSTRY LEADERS ASSOC
P.O. BOX 418421
BOSTON, MA 02241-8421

RETAIL INFORMATION SYSTEMS
2555 WESTHOLLOW DR
HOUSTON, TX 77082-1844

RETAIL INFORMATION SYSTEMS
2555 WESTHOLLOW DR
HOUSTON, TX 77082-1844

RETAIL INFORMATION SYSTEMS
DBA LINKED RETAIL
2555 WESTHOLLOW DR
HOUSTON, TX 77082-1844

RETAIL PROCESS ENGINEERING, LLC
20537 AMBERFIELD DR
LAND O LAKES, FL 34638-4323

RETAIL SERVICE CO INC
2108 BROADWAY UNIT A
SOUTH PORTLAND, ME 04106-3360

RETAIL TECHNOLOGIES CORP
975 COBB PL BLVD NW STE 213
KENNESAW, GA 30144-6899

RETHINK WORKFLOW, INC
3431 MAYHILL CT
ARLINGTON, TX 76014-3343

REV BILL HOFFMAN
ADDRESS REDACTED

REV BRIAN M RAFFERTY
ADDRESS REDACTED

REV CHRIS BAZAR
ADDRESS REDACTED

REV DENNIS O'ROURKE
ADDRESS REDACTED

REV EUGENE FIELD
ADDRESS REDACTED

REV FRANCIS G SCANLAN
ADDRESS REDACTED

REV FRANK BASA
ADDRESS REDACTED

REV GERARD GENTLEMAN
ADDRESS REDACTED

REV GINGER KYOMUNM
ADDRESS REDACTED

REV GREG BEAUMONT
ADDRESS REDACTED

REV JAMES DELAIR
ADDRESS REDACTED

REV JEROME W FEHN
ADDRESS REDACTED

REV JOHN B WENDRYCHOWICZ
ADDRESS REDACTED

REV JOHN FISCHER
ADDRESS REDACTED

REV JOHN MCCARTHY
ADDRESS REDACTED

REV KERRY L CHEESMAN
ADDRESS REDACTED

REV KEVIN M SMITH
ADDRESS REDACTED

REV LEO LEBLANC
ADDRESS REDACTED

REV ROGER S LACHANCE
ADDRESS REDACTED

REV ROGER STREBEL
ADDRESS REDACTED

REV SAM HOUSTON
ADDRESS REDACTED

REV STEPHEN SALVADOR
ADDRESS REDACTED

REV STEVEN R HOFFER
ADDRESS REDACTED

REV TERI D CIACCHI MSW
ADDRESS REDACTED

REV THOMAS COOGAN
ADDRESS REDACTED

REVELL, INC
PO BOX 9021
CHAMPAIGN, IL 61826-9021

REVELS TURF AND TRACTOR, LLC
2217 N MAIN ST
FUQUAY VARINA, NC 27526-8560

REVOLUTION BOOKSELLERS
60 WINTER ST
EXETER, NH 03833-2046

REX A COLDWELL
ADDRESS REDACTED

REX AIR
PO BOX 239
TAVERNIER, FL 33070-0239

REX DIRECT NET, INC
100 SPRINGDALE RD A3 253
CHERRY HILL, NJ 08003

REX SCOTT TROOP 1391
ADDRESS REDACTED

REX THREE
15431 SW 14TH ST
DAVIE, FL 33326-1937

REX W. TILLERSON
ADDRESS REDACTED

REX-BAC-T TECHNOLOGIES
PO BOX 661
CUMMING, GA 30028-0661

REY DEVEAUX
ADDRESS REDACTED

REY PEREZ
ADDRESS REDACTED

REY YLAGAN
ADDRESS REDACTED

REY YLAGAN
ADDRESS REDACTED

REYNA J MICHAELS
ADDRESS REDACTED

REYNA M MYERS
ADDRESS REDACTED

REYNA MARTINEZ
ADDRESS REDACTED

REYNATO ESPINO
ADDRESS REDACTED

REYNOLDS ADVANCED MATERIALS
3406 GREEN PARK CIR
CHARLOTTE, NC 28217-2868

REZAN'S AT WOOD MOUNTAIN
EZNH LLC C/O REZAN NESE
511 PEA RIDGE RD
OAK HILL, WV 25901-9422

REZSTREAM
3801 E FLORIDA AVE STE 800
DENVER, CO 80210-2538

REZSTREAM
3801 E FLORIDA AVE STE 800
DENVER, CO 80210-2538

RF SCHOOL BUS PARTS INC
510 W 37TH ST
HIALEAH, FL 33012-5171

RG BARRY CORP
DEPT L 3059
COLUMUS, OH 43260-3059

RG BERRY CORP
PO BOX 129
COLUMBUS, OH 43216-0129

RG MECHANICAL SERVICES CORP
PO BOX 1575
TAVERNIER, FL 33070-1575

RHE HATCO INC
DEPT 10375
PO BOX 87618
CHICAGO, IL 60680-0618

RHETT HATCH
ADDRESS REDACTED

RHETT WILLIAMS
ADDRESS REDACTED

RHIANNA MACK C/O MARY COLLINS AGENCY
2909 COLE AVE STE 250
DALLAS, TX 75204-1399

RHIANNON NELSON
ADDRESS REDACTED

RHINERSON,JEFFREY LEE
ADDRESS REDACTED

RHODE ISLAND DEPT OF ATTORNEY GENERAL
3600 FOREST DR 3RD FL
COLUMBIA, SC 29204-4052

RHODE ISLAND DEPT OF BUS REGULATION
SECURITIES DIV
1511 PONTIAC AVE
CRANSTON, RI 02920-4407

RHODE ISLAND DEPT OF STATE
BUSINESS SERVICES
148 W RIVER ST
PROVIDENCE, RI 02904-2615

RHODE ISLAND STATE ATTORNEYS GENERAL
150 S MAIN ST
PROVIDENCE, RI 02903-2907

RHODE ISLAND TEXTILE CO
PO BOX 999
PAWTUCKET, RI 02862-0999

RHODES RETAIL SERVICES INC
9631 ELK GROVE FLORIN RD
ELK GROVE, CA 95624-2225

RHONDA DEVANEY
ADDRESS REDACTED

RHONDA GAZELKA
ADDRESS REDACTED

RHONDA KILBURN
ADDRESS REDACTED

RHONDA R HEADLEY
ADDRESS REDACTED

RHONDA SMITH
ADDRESS REDACTED

RHONDA WILLIAMS
ADDRESS REDACTED

RHONDA ZERBE
ADDRESS REDACTED

RHS ROBOTICS BOOSTER CLUB
1250 W BELT LINE RD
RICHARDSON, TX 75080-5850

RHYAN PREYER
ADDRESS REDACTED

RHYS TOPPING
ADDRESS REDACTED

RIA GROUP
PO BOX 6159
CAROL STREAM, IL 60197-6159

RIALTO ACADEMY LLC
10005 MICHAEL DL
AUSTIN, TX 78736-7832

RIBBON WAREHOUSE INC
44 S 1ST ST
NEW HYDE PARK, NY 11040-4858

RIC ELLINGSON
ADDRESS REDACTED

RIC SPIEGEL C/O MARY COLLINS AGENCY
2909 COLE AVE STE 250
DALLAS, TX 75204-1399

RIC WILKINS
ADDRESS REDACTED

RICARDO RAMIREZ
ADDRESS REDACTED

RICARDO WAGNER
ADDRESS REDACTED

RICE LAKE AREA SCHOOLS
700 AUGUSTA ST
RICE LAKE, WI 54868-1935

RICE UNIVERSITY
ATTN: OFFICE OF FINANCIAL AID - MS12
PO BOX 1892
HOUSTON, TX 77251-1892

RICE UNIVERSITY
FOR BENEFIT OF: MAX A BOWMAN
PO BOX 1892
HOUSTON, TX 77251-1892

RICE UNIVERSITY
FOR BENEFIT OF: MICHAEL ZHU
PO BOX 1892
HOUSTON, TX 77251-1892

RICE UNIVERSITY
SCHOOL OF CONTINUING STUDIES
MS 550-6100 MAIN ST
HOUSTON, TX 77005

RICE, TINA
ADDRESS REDACTED

RICH ANSMAN
ADDRESS REDACTED

RICH BACHMANN
ADDRESS REDACTED

RICH F KELLY
ADDRESS REDACTED

RICH GLISMANN
ADDRESS REDACTED

RICH HILL TROOP 5
ADDRESS REDACTED

RICH MORGAN
ADDRESS REDACTED

RICH PERKINS TROOP 456
ADDRESS REDACTED

RICH REKOWSKI
ADDRESS REDACTED

RICH RHYNO
ADDRESS REDACTED

RICH VAN SEENUS
ADDRESS REDACTED

RICHARD A BACHMAN
ADDRESS REDACTED

RICHARD A MASON
ADDRESS REDACTED

RICHARD A MCCALL, JR
ADDRESS REDACTED

RICHARD A MITCHELL
ADDRESS REDACTED

RICHARD A ROTONDI
ADDRESS REDACTED

RICHARD A WHITE
ADDRESS REDACTED

RICHARD A WHITNEY
ADDRESS REDACTED

RICHARD AIKEN
ADDRESS REDACTED

RICHARD ALTMAN
ADDRESS REDACTED

RICHARD ALVES
ADDRESS REDACTED

RICHARD AUSTIN
ADDRESS REDACTED

RICHARD AVERY
ADDRESS REDACTED

RICHARD B & CHRISTEEN M GOOD
DBA GOODWOODBRG LLC
12 WINDVALE DR
PITTSBURGH, PA 15236-1853

RICHARD B CUCITI
ADDRESS REDACTED

RICHARD B PESIKOFF MD
ADDRESS REDACTED

RICHARD B PESIKOFF MD
ADDRESS REDACTED

RICHARD BARNES
ADDRESS REDACTED

RICHARD BEAN
ADDRESS REDACTED

RICHARD BECKER
ADDRESS REDACTED

RICHARD BELLVEAU JR
ADDRESS REDACTED

RICHARD BENNETT
ADDRESS REDACTED

RICHARD BIELEFIELD
ADDRESS REDACTED

RICHARD BJERREGAARD
ADDRESS REDACTED

RICHARD BLACK
ADDRESS REDACTED

RICHARD BLANSETT
ADDRESS REDACTED

RICHARD BLUME
ADDRESS REDACTED

RICHARD BOURLON
ADDRESS REDACTED

RICHARD BROWN
ADDRESS REDACTED

RICHARD BURR
ADDRESS REDACTED

RICHARD C POND JR
ADDRESS REDACTED

RICHARD CARLTON SMITH
ADDRESS REDACTED

RICHARD CHAVEZ
ADDRESS REDACTED

RICHARD CHRIST
ADDRESS REDACTED

RICHARD CHRISTIE
ADDRESS REDACTED

RICHARD COLEMAN
ADDRESS REDACTED

RICHARD COUNCIL
5686 CR 3300
INDEPENDENCE, KS 67301-7977

RICHARD CRAIG
ADDRESS REDACTED

RICHARD D LOOSBROCK
ADDRESS REDACTED

RICHARD DAVIES
ADDRESS REDACTED

RICHARD DEMPSTER
ADDRESS REDACTED

RICHARD DENSLOW
ADDRESS REDACTED

RICHARD DENSLOW
ADDRESS REDACTED

RICHARD DREWERY
ADDRESS REDACTED

RICHARD E LOVELESS
ADDRESS REDACTED

RICHARD E MCCARTNEY
ADDRESS REDACTED

RICHARD E PAYNE
ADDRESS REDACTED

RICHARD EDWARDS JR
ADDRESS REDACTED

RICHARD ENSIGN
ADDRESS REDACTED

RICHARD F STILWILL
ADDRESS REDACTED

RICHARD FALLON
ADDRESS REDACTED

RICHARD FANTA
ADDRESS REDACTED

RICHARD FARR
ADDRESS REDACTED

RICHARD FELTY
ADDRESS REDACTED

RICHARD FERNALD
ADDRESS REDACTED

RICHARD FORE
ADDRESS REDACTED

RICHARD FOWLER
ADDRESS REDACTED

RICHARD FUJIMOTO
ADDRESS REDACTED

RICHARD FUSSELL
ADDRESS REDACTED

RICHARD G BAHR
ADDRESS REDACTED

RICHARD G COLPITTS
ADDRESS REDACTED

RICHARD G DEAN
ADDRESS REDACTED

RICHARD G HOLDEN
ADDRESS REDACTED

RICHARD G NESS MD
100 UCLA MEDICAL PLZ STE 725
LOS ANGELES, CA 90024-6990

RICHARD G THOMAS
ADDRESS REDACTED

RICHARD GAMBRILL TROOP 0355
ADDRESS REDACTED

RICHARD GAYEWSKI
ADDRESS REDACTED

RICHARD GLENN HUTCHINSON PHD
ADDRESS REDACTED

RICHARD GOSDIN
ADDRESS REDACTED

RICHARD GRADE
ADDRESS REDACTED

RICHARD GROTYOHANN
ADDRESS REDACTED

RICHARD H. BRUMBACH
1910 TECHNOLOGY PKWY APT 3024
MECHANICSBURG, PA 17050-8507

RICHARD HADLEY
ADDRESS REDACTED

RICHARD HANCOCK
ADDRESS REDACTED

RICHARD HANLEY
ADDRESS REDACTED

RICHARD HANSON
ADDRESS REDACTED

RICHARD HARPHAM JR
ADDRESS REDACTED

RICHARD HAYES
ADDRESS REDACTED

RICHARD HEFNER
ADDRESS REDACTED

RICHARD HEINRICH
ADDRESS REDACTED

RICHARD HENDRICKS JR
ADDRESS REDACTED

RICHARD HOLDER
ADDRESS REDACTED

RICHARD HOLLIS
ADDRESS REDACTED

RICHARD HUMPHREYS
ADDRESS REDACTED

RICHARD IMMELL
ADDRESS REDACTED

RICHARD INTERVAL
ADDRESS REDACTED

RICHARD J BAIN
ADDRESS REDACTED

RICHARD J SHISHILLA
ADDRESS REDACTED

RICHARD JOHNSON TROOP 1195
ADDRESS REDACTED

RICHARD K LANGFORD
ADDRESS REDACTED

RICHARD K MANN
ADDRESS REDACTED

RICHARD KEISKER
ADDRESS REDACTED

RICHARD KEMP
ADDRESS REDACTED

RICHARD KNIERIEM
ADDRESS REDACTED

RICHARD KNOP
ADDRESS REDACTED

RICHARD KOEHLER
ADDRESS REDACTED

RICHARD KRINER
ADDRESS REDACTED

RICHARD KURAS JR
ADDRESS REDACTED

RICHARD L KLINGLER
ADDRESS REDACTED

RICHARD LARSON
ADDRESS REDACTED

RICHARD LEHR
ADDRESS REDACTED

RICHARD LEHR
ADDRESS REDACTED

RICHARD LELONEK
ADDRESS REDACTED

RICHARD LEVINE
ADDRESS REDACTED

RICHARD LOGAN WITT
ADDRESS REDACTED

RICHARD M PHILLIPS, SR
ADDRESS REDACTED

RICHARD M ROMNEY
ADDRESS REDACTED

RICHARD MALLON
ADDRESS REDACTED

RICHARD MANZ TROOP 0090
ADDRESS REDACTED

RICHARD MARBOE
ADDRESS REDACTED

RICHARD MAUL
ADDRESS REDACTED

RICHARD MCCARDLE
ADDRESS REDACTED

RICHARD MCFADDEN
ADDRESS REDACTED

RICHARD MERRELL
ADDRESS REDACTED

RICHARD MICKELSON
ADDRESS REDACTED

RICHARD MOHNEY
ADDRESS REDACTED

RICHARD MORLEY
ADDRESS REDACTED

RICHARD MURDAUGH
ADDRESS REDACTED

RICHARD N TOUCHETTE
ADDRESS REDACTED

RICHARD NEUNER
ADDRESS REDACTED

RICHARD NEWELL
ADDRESS REDACTED

RICHARD ORTEGA
ADDRESS REDACTED

RICHARD OTTO AND O'DONNELL CLARK &
CREW LLP TRUST ACCOUNT
1650 NW NAITO PKWY STE 302
PORTLAND, OR 97209-2534

RICHARD P MIGACZ
ADDRESS REDACTED

RICHARD PERRY
ADDRESS REDACTED

RICHARD PFALTZGRAFF
ADDRESS REDACTED

RICHARD POLLAK
ADDRESS REDACTED

RICHARD REEVE, SE
ADDRESS REDACTED

RICHARD ROBINSON
ADDRESS REDACTED

RICHARD ROGNSVOOG
ADDRESS REDACTED

RICHARD ROGNSVOOG
ADDRESS REDACTED

RICHARD ROMANI
ADDRESS REDACTED

RICHARD ROPER
ADDRESS REDACTED

RICHARD RUFFINO
ADDRESS REDACTED

RICHARD RUTTINGER
ADDRESS REDACTED

RICHARD S GONZALES
ADDRESS REDACTED

RICHARD S PYBURN
ADDRESS REDACTED

RICHARD SAUNDERS
ADDRESS REDACTED

RICHARD SCHMIDT
ADDRESS REDACTED

RICHARD SCHULZ
ADDRESS REDACTED

RICHARD SCHWIEGER
ADDRESS REDACTED

RICHARD SMITH
ADDRESS REDACTED

RICHARD SMITH
ADDRESS REDACTED

RICHARD SOUTH
ADDRESS REDACTED

RICHARD STIGLITZ
ADDRESS REDACTED

RICHARD STOCKTON
ADDRESS REDACTED

RICHARD STOCKTON COLLEGE OF NEW JERSEY
ATTN: BURSARS OFFICE MARYLEE
JIM LEEDS RD
PO BOX 195
POMONA, NJ 08240-0195

RICHARD STONE
ADDRESS REDACTED

RICHARD SYKORA
PO BOX 2342
SNOWFLAKE, AZ 85937-2342

RICHARD SZYMANSKI, S.E.
ADDRESS REDACTED

RICHARD T BELIVEAU, JR
ADDRESS REDACTED

RICHARD T BELIVEAU, JR
ADDRESS REDACTED

RICHARD T TRIER
ADDRESS REDACTED

RICHARD TARDY
ADDRESS REDACTED

RICHARD TAYLOR
ADDRESS REDACTED

RICHARD THOMAS
ADDRESS REDACTED

RICHARD THORNE
ADDRESS REDACTED

RICHARD TOWNSEND
ADDRESS REDACTED

RICHARD TRENTMAN
ADDRESS REDACTED

RICHARD W DESO
ADDRESS REDACTED

RICHARD W SANDLINE
ADDRESS REDACTED

RICHARD WAGNER
ADDRESS REDACTED

RICHARD WAIN
ADDRESS REDACTED

RICHARD WAIN
ADDRESS REDACTED

RICHARD WEST
ADDRESS REDACTED

RICHARD WILLARD
ADDRESS REDACTED

RICHARD WILLSON
ADDRESS REDACTED

RICHARD WOLLENSTEIN
ADDRESS REDACTED

RICHARD WOOLEVER
ADDRESS REDACTED

RICHARDS MILLER
ADDRESS REDACTED

RICHARDS TRACTORS & IMPLEMENTS INC
1995 NE 8TH ST
HOMESTEAD, FL 33033-4703

RICHARDS, MARK
ADDRESS REDACTED

RICHARDSON PLANO ALUMNI CHAPTER
KAPPA ALPHA PSI FRATERNITY INC
PO BOX 831834
RICHARDSON, TX 75083-1834

RICHARDSON PLANO GUIDE RIGHT FOUNDATION
PO BOX 701831
DALLAS, TX 75370-1831

RICHARDSON-PLANO ALUMNI CHAPTER OF
PO BOX 831834
RICHARDSON, TX 75083-1834

RICHER & OVERHOLT
901 W BAXTER DR
SOUTH JORDAN, UT 84095-8687

RICHEY MEYER
ADDRESS REDACTED

RICHIE FEROLO
ADDRESS REDACTED

RICHIE W TAYLOR
ADDRESS REDACTED

RICHLAND PARISH
TAX COMMISSION
PO BOX 688
RAYVILLE, LA 71269-0688

RICHMOND & QUINN
360 K ST STE 200
ANCHORAGE, AK 99501-2038

RICHMOND P.A.L.
ATTN: SGT. MICHAEL TALLEY
1365 OVERBROOK RD
RICHMOND, VA 23220-1418

RICHMOND PUNCH
ADDRESS REDACTED

RICHMOND TIMES DISPATCH
PO BOX 27775
RICHMOND, VA 23261-7775

RICHMONT GRADUATE UNIVERSITY
HENEGAR COUNSELING CENTER
1815 MCCALLIE AVE
CHATTANOOGA, TN 37404-3026

RICHMOOR COPORATION
PO BOX 1850
LOOMIS, CA 95650-1850

RICHMOOR CORP
PO BOX 1850
LOOMIS, CA 95650-1850

RICHMOOR/MOORHEAD CORP
PO BOX 1850
LOOMIS, CA 95650-1850

RICHTER LINDA
ADDRESS REDACTED

RICK ADAMS
ADDRESS REDACTED

RICK BARNES
ADDRESS REDACTED

RICK BARNES
ADDRESS REDACTED

RICK BASS
ADDRESS REDACTED

RICK BEAN
ADDRESS REDACTED

RICK BENNETT ARCHITECTS
1104 PARK AVE SW
ALBUQUERQUE, NM 87102-2941

RICK BRAGGA
ADDRESS REDACTED

RICK BRECHT
ADDRESS REDACTED

RICK BRONSON
ADDRESS REDACTED

RICK BROWN
ADDRESS REDACTED

RICK BYRD
ADDRESS REDACTED

RICK CORDRAY
ADDRESS REDACTED

RICK CRONK
ADDRESS REDACTED

RICK DAMUTH
ADDRESS REDACTED

RICK DILES
ADDRESS REDACTED

RICK EBERSOLE
ADDRESS REDACTED

RICK GARRABRANT
ADDRESS REDACTED

RICK HILLENBRAND
ADDRESS REDACTED

RICK JONES
ADDRESS REDACTED

RICK JURGENS
ADDRESS REDACTED

RICK KAGAWA
ADDRESS REDACTED

RICK LANAHAN
ADDRESS REDACTED

RICK LOOMIS
ADDRESS REDACTED

RICK MANG
ADDRESS REDACTED

RICK MAUCH
ADDRESS REDACTED

RICK MOORE TROOP 1117
ADDRESS REDACTED

RICK MUNN
ADDRESS REDACTED

RICK NEFF
ADDRESS REDACTED

RICK REDMAN
ADDRESS REDACTED

RICK REDMANN
ADDRESS REDACTED

RICK REEVE
ADDRESS REDACTED

RICK REYNOLDS
ADDRESS REDACTED

RICK RYAN
ADDRESS REDACTED

RICK SUHRBIER
ADDRESS REDACTED

RICK TODD
ADDRESS REDACTED

RICKARD, ARIANA
ADDRESS REDACTED

RICKS BBQ AND CATERING CO
2625 OLD DENTON RD STE 700
CARROLLTON, TX 75007-5128

RICK'S GARAGE DOORS, LLC
479 PIRATES RD
LITTLE TORCH KEY, FL 33042-5540

RICKY A MARTIN
ADDRESS REDACTED

RICKY G MACKIE
ADDRESS REDACTED

RICKY GARCIA
ADDRESS REDACTED

RICKY GARDNER
ADDRESS REDACTED

RICKY LOUDIN
ADDRESS REDACTED

RICO FERNANDEZ
ADDRESS REDACTED

RICO INDUSTRIES, INC
7000 N AUSTIN AVE
NILES, IL 60714-4602

RICOH
1700 W 10TH PL
TEMPE, AZ 85281

RICOH AMERICAS CORP
PO BOX 4245
CAROL STREAM, IL 60197-4245

RICOH BUSINESS SYSTEMS
P.O. BOX 824018
PHILADELPHIA, PA 19182-4018

RICOH USA INC
LEGAL DOCUMENT SERVICE CHICAGO DISTRICT - MIN
1600 SOLUTIONS CTR
CHICAGO, IL 60677-1005

RIDDLE & BRANTLEY
RE: BOY SCOUTS OF AMERICA
601 N SPENCE AVE
GOLDSBORO, NC 27534-4263

RIDGEWOOD ROTARY FOUNDATION
C/O NEAST REGION BSA
PO BOX 268
JAMESBURG, NJ 08831-0268

RIED CARLSON
ADDRESS REDACTED

RIG TO FLIP INC
DBA DOWN RIVER EQUIPMENT CO
11937 W 1-70 FRONTAGE RD N
WHEAT RIDGE, CO 80033

RIGGS WARD DESIGN LC
2315 W MAIN ST
RICHMOND, VA 23220-4434

RIGHTSTAFF INC
4919 MCKINNEY AVE
DALLAS, TX 75205-3423

RIGHTSTAFF INC
4919 MCKINNEY AVE
DALLAS, TX 75205-3423

RIGHTSTAR SYSTEMS
1951 KIDWELL DR STE 110
VIENNA, VA 22182-3930

RIGHTSTAR SYSTEMS INC
1951 KIDWELL DR STE 110
VIENNA, VA 22182-3930

RIGHTSTAR SYSTEMS, INC
1951 KIDWELL DR STE 110
VIENNA, VA 22182-3930

RILEY COCKERHAM
ADDRESS REDACTED

RILEY DAVISON
ADDRESS REDACTED

RILEY FEDDERSON
ADDRESS REDACTED

RILEY GALLAGHER
ADDRESS REDACTED

RILEY HALL
ADDRESS REDACTED

RILEY HORTON
ADDRESS REDACTED

RILEY HORTON
ADDRESS REDACTED

RILEY J MILLER
ADDRESS REDACTED

RIM KHINISSI
ADDRESS REDACTED

RIM TOURS INC
1233 S HIGHWAY 191
MOAB, UT 84532-3062

RIMS
P.O. BOX 95000-2345
PHILADELPHIA, PA 19195-2345

RING OF GERMAN SCOUT &
SCOUT ASSOC
CHAUSSESTR 128/129
BERLIN, 10115
GERMANY

RINGCENTRAL INC
FOR SECURED CARD ONLY
DEPT CH 19585
PALATINE, IL 60055-9585

RIO ASHADI
ADDRESS REDACTED

RIO DEL FIRE HALL
50 W CENTER ST
RIO DELL, CA 95562-1237

RIO GRANDE ACE HARDWARE
1381 PASEO DEL PUEBLO SUR
TAOS, NM 87571-5972

RIO GRANDE CNCL 775
6912 W EXPRESSWAY 83
HARLINGEN, TX 78552-3701

RIO GRANDE COUNCIL BSA
ADDRESS REDACTED

RIOCHARD SAYLER
ADDRESS REDACTED

RIOS, RACHEL
ADDRESS REDACTED

RIP VAN WINKLE CNCL 405
1300 ULSTER AVE STE 107
KINGSTON, NY 12401-1571

RIP WEAVER
ADDRESS REDACTED

RIPLEYS BELIEVE IT OR NOT
140 N CACHE ST
JACKSON HOLE, WY 83001-8681

RIREEKA B GARDNER
ADDRESS REDACTED

RIS COLORADO, LLC
DBA RETAIL INFO SYSTEMS
8100 SOUTHPARK WAY STE A10
LITTLETON, CO 80120-4525

RISBECKER INTERNATIONALC/O FIRST UTD
ENGELBREKSGATAN 9-11
PO BIX 3112
STOCKHOLM, S-10362

RISE AGAINST HUNGER
3733 NATIONAL DR STE 200
RALEIGH, NC 27612-4845

RISE AGAINST HUNGER INC
3733 NATIONAL DR STE 200
RALEIGH, NC 27612-4845

RISI
PO BOX 288
BEDFORD, MA 01730-0288

RISK & INSURANCE MGMT SOCIETY
P.O. BOX 95000-2345
PHILADELPHIA, PA 19195-2345

RISK AND INSURANCE MANAGEMENT
P.O. BOX 95000-2345
PHILADELPHIA, PA 19195-2345

RISK LABORATORIES
AON RISK LABS
P.O. BOX 7247-7389
PHILADELPHIA, PA 19170-0001

RISK LABORATORIES, LLC
531 ROSELANE ST NW STE 800
MARIETTA, GA 30060-6979

RISK SOLUTIONS & INVESTIGATIONS INC
811 WILSHIRE BLVD STE 1860
LOS ANGELES, CA 90017-2606

RISKONNECT INC
1701 BARRETT LAKES BLVD NW STE 500
KENNESAW, GA 30144-4517

RISKONNECT INC
DEPT 3563
P.O. BOX 123563
DALLAS, TX 75312-3563

RISKONNECT, INC
1701 BARRETT LAKES BLVD NW STE 500
KENNESAW, GA 30144-4517

RITA HENNESSEY
ADDRESS REDACTED

RITA HERMANSEN
ADDRESS REDACTED

RITA J MARKEL
ADDRESS REDACTED

RITA SOLIS ARCE
ADDRESS REDACTED

RITA SUWINSKI
ADDRESS REDACTED

RITA TREJO
ADDRESS REDACTED

RITE IN THE RAIN
2614 PACIFIC HWY E
TACOMA, WA 98424-1001

RITESH DHAYA
ADDRESS REDACTED

RITTGERS & RITTGERS
RE: BOY SCOUTS OF AMERICA
12 E WARREN ST
LEBANON, OH 45036-1860

RIVA SOUTH MOTORSPORTS
102550 OVERSEAS HWY
KEY LARGO, FL 33037-2755

RIVA-BELLA HOTEL
AVENUE DU COMMANDANT KIEFFER
14150 OUISTREHAM
FRANCE

RIVER & TRAIL OUTFITTERS
604 VALLEY RD
KNOXVILLE, MD 21758-1332

RIVER CITY MEDIA LLC
813 SW ALDER ST STE 610
PORTLAND, OR 97205-3114

RIVER CITY SCOUT SHOP, STE 0530
251 COMMERCE CIR
SACRAMENTO, CA 95815-4203

RIVER EXPEDITIONS
PO BOX 9
LANSING, WV 25862-0009

RIVER EXPEDITIONS
PO BOX 9
LANSING, WV 25862-0009

RIVERBEND TROUT FARM, LLC
2479 US HIGHWAY 285 N
MONTE VISTA, CO 81144-9358

RIVERFRONT CYCLE
507 E SHIAWASSEE ST
LANSING, MI 48912-1213

RIVERSIDE COMMUNITY CARE, INC
270 BRIDGE ST STE 301
DEDHAM, MA 02026-1798

RIVERSIDE PRINTING
1375 MONROE AVE NW
GRAND RAPIDS, MI 49505-4621

RIVERWOODS CONF CTR
615 S RIVERWOODS PKWY
LOGAN, UT 84321

RIVET CHICAGO
P.O. BOX 7247-6589
PHILADELPHIA, PA 19170-6589

RIVET SAN FRANCISCO INC
P.O. BOX 894506
LOS ANGELES, CA 90189-4506

RIVEY, FRANK W.
ADDRESS REDACTED

RIVISTAS SUBSCRIPTION SERVICES
2824 COLUMBIA AVE
WILMINGTON, NC 28403-2506

RJ BEWLEY
ADDRESS REDACTED

RJ CONSULTING
959 E 75TH ST
MARATHON, FL 33050-3111

RJ YOUNG CO INC
PO BOX 40623
NASHVILLE, TN 37204-0623

RJH LLC
12232 DISTRIBUTION PL
BELTSVILLE, MD 20705-1414

RJS LOCK & SAFE
3674 LAUREL CREEK RD
FAYETTEVILLE, WV 25840-5820

RK&S CONSTRUCTION OF THE FL KEYS LLC
DBA RUDY KRAUSE CONSTRUCTION
26351 OLD STATE RD 4-A
RAMROD KEY, FL 33042

RKM FIREWORKS CO
27383 MAY ST
EDWARDSBURG, MI 49112-8681

RKMB INC
DBA WOW FACTOR EVENTS AND DECOR
5151 NORWOOD RD STE 100
DALLAS, TX 75247-5828

RL BARRETT
ADDRESS REDACTED

RL WHITE DEVELOPMENT CORP
PO BOX 4
GRAND BLANC, MI 48480-0004

RLCL ACQUISITION LLC
GRAY LINE OF TENNESSEE
186 N 1ST ST
NASHVILLE, TN 37213-1102

RLJ II MH LOUISVILLE DT LESSEE LLC
DBA LOUISVILLE MARRIOTT DOWNTOWN
ACCT: 2561-501170
CHICAGO, IL 60693-0960

RLJ III RH PITTSBURGH LESSEE LP
RENAISSANCE PITTSBURGH HOTEL
107 6TH ST
PITTSBURGH, PA 15222-3301

RLK INCORPORATED
303 E 19TH ST
HIBBING, MN 55746-1612

RM WOLFRAM LLC
115 N AIRPORT RD
TAVERNIER, FL 33070-2411

RMC PROJECT MANAGEMENT
10953 BREN RD E
MINNETONKA, MN 55343-9613

RNR PLASTICS
20 BELLOWS RD
RAYNHAM, MA 02767-1453

ROAD & TRACK
PO BOX 37871
BOONE, IA 50037-0871

ROAD RUNNER CAR SHOW
217 N COLLISON AVE
CIMARRON, NM 87714-9659

Boy Scouts of America -                                                                                    Served 6/19/2020

ROADRUNNER CHARTERS INC
8972 TRINITY BLVD
HURST, TX 76053-7609

ROADRUNNER PEST CONTROL
PO BOX 30634
ALBUQUERQUE, NM 87190-0634

ROADRUNNER PUBLIC HEALTH
PO BOX 30606
ALBUQUERQUE, NM 87190-0606

ROADTRIP PRIVATE TRANSPORTATION INC
2057 LANIER AVE
CHARLOTTE, NC 28205-7432

ROADWAY EXPRESS
P.O. BOX 730375
DALLAS, TX 75373-0375

ROADWAY EXPRESS
P.O. BOX 93151
CHICAGO, IL 60673-3151

ROADWAY EXPRESS INC
P.O. BOX 730375
DALLAS, TX 75373-0375

ROADWAY EXPRESS INC
P.O. BOX 905587
CHARLOTTE, NC 28290-5587

ROANOKE COLLEGE
ATTN: FINANCIAL AID
221 COLLEGE LN
SALEM, VA 24153-3747

ROAST DETROIT LLC
1128 WASHINGTON BLVD
DETROIT, MI 48226-1907

ROASTERIE
PO BOX 412733
KANSAS CITY, MO 64141-2733

ROB CUSA
ADDRESS REDACTED

ROB CUTHBERT
ADDRESS REDACTED

ROB FARIS
5915 15TH ST N
ARLINGTON, VA 22205-2205

ROB GRAY
ADDRESS REDACTED

ROB HAID
ADDRESS REDACTED

ROB KENNERLY
ADDRESS REDACTED

ROB L SUISTED
ADDRESS REDACTED

ROB LAVOIE
ADDRESS REDACTED

ROB MCCLURKAN ILLUSTRATION
817 HOLLY RDG
CANTON, GA 30115-8711

ROB MCDONALD
ADDRESS REDACTED

ROB MCKNIGHT
ADDRESS REDACTED

ROB MERRIMAN
ADDRESS REDACTED

ROB NIETERT
ADDRESS REDACTED

ROB ORR PRODUCTIONS LTD
1336 PINE ST
GLENVIEW, IL 60025-2920

ROB REED
ADDRESS REDACTED

ROB ROSAMOND
ADDRESS REDACTED

ROB SCHUTT
ADDRESS REDACTED

ROB SEITER
ADDRESS REDACTED

ROB WILEY PC
ADDRESS REDACTED

ROB ZAK
ADDRESS REDACTED

ROBAR LIMITED
43 WOODSTOCK RD
CARSHALTON
SURREY, SM5 3ED
UNITED KINGDOM

ROBB RICHARD
ADDRESS REDACTED

ROBBIE DACEY
ADDRESS REDACTED

ROBBIE DIBIAGIO
ADDRESS REDACTED

ROBBIE HILL
ADDRESS REDACTED

ROBBIE PLAFKER
ADDRESS REDACTED

ROBBIE ZERR
ADDRESS REDACTED

ROBBIES PARTY FISHING BOAT
PO BOX 86
ISLAMORADA, FL 33036-0086

ROBBIN HUDSON
ADDRESS REDACTED

ROBBIN HUDSON C/O WD BOYCE SCOUT SHOP
ADDRESS REDACTED

ROBBINS TABLE TENNIS INC
20506 HALL RD
CLINTON TWP, MI 48038-5326

ROBBY HUME
ADDRESS REDACTED

ROBBY LEFEBRE
ADDRESS REDACTED

ROBBY MCCUSKER
ADDRESS REDACTED

ROBBY'S SALES, INC
1302 W D ST
NORTH WILKESBORO, NC 28659-3506

ROBERT A DOAK JR & FRANCES L DOAK
ADDRESS REDACTED

ROBERT A GOERING
ADDRESS REDACTED

ROBERT A JONES
ADDRESS REDACTED

ROBERT A LONG
ADDRESS REDACTED

ROBERT A MOSCHETTA
ADDRESS REDACTED

ROBERT A VALCOURT JR
ADDRESS REDACTED

ROBERT A VALCOURT, JR
ADDRESS REDACTED

ROBERT AARON SWEAT
ADDRESS REDACTED

ROBERT ACH
ADDRESS REDACTED

ROBERT ALDERMAN
ADDRESS REDACTED

ROBERT ALEXANDER
ADDRESS REDACTED

ROBERT ANDOLINA
ADDRESS REDACTED

ROBERT ANDRETZ
ADDRESS REDACTED

ROBERT ANNO
ADDRESS REDACTED

ROBERT ANSTETT
ADDRESS REDACTED

ROBERT ANSTETT
ADDRESS REDACTED

ROBERT ANTHONY
ADDRESS REDACTED

ROBERT AVERY
ADDRESS REDACTED

ROBERT B FRAME
1 SINCLAIR DR APT 105
PITTSFORD, NY 14534-1735

ROBERT B TURNER
ADDRESS REDACTED

ROBERT B WITT
ADDRESS REDACTED

ROBERT BALDWIN
ADDRESS REDACTED

ROBERT BALL
ADDRESS REDACTED

ROBERT BARIC
ADDRESS REDACTED

ROBERT BARNUM
ADDRESS REDACTED

ROBERT BEER
ADDRESS REDACTED

ROBERT BEREIT TROOP 480
ADDRESS REDACTED

ROBERT BIRKBY
ADDRESS REDACTED

ROBERT BIRKBY
ADDRESS REDACTED

ROBERT BIRKBY
ADDRESS REDACTED

ROBERT BIRKETT
ADDRESS REDACTED

ROBERT BLACKMON
ADDRESS REDACTED

ROBERT BORK
ADDRESS REDACTED

ROBERT BRUNER
ADDRESS REDACTED

ROBERT BUCKINGHAM
ADDRESS REDACTED

ROBERT BUCKLIN
ADDRESS REDACTED

ROBERT BUECHE
ADDRESS REDACTED

ROBERT BUOB
ADDRESS REDACTED

ROBERT BUZZARD
ADDRESS REDACTED

ROBERT C BLACK
ADDRESS REDACTED

ROBERT C DAVIS
ADDRESS REDACTED

ROBERT C KRAMP
ADDRESS REDACTED

ROBERT C REEVES JR
ADDRESS REDACTED

ROBERT C. GRENING
PO BOX 103
MEXICO, PA 17056-0103

ROBERT CARNS
ADDRESS REDACTED

ROBERT CARROLL
ADDRESS REDACTED

ROBERT CARTER
ADDRESS REDACTED

ROBERT CASH MD
ADDRESS REDACTED

ROBERT CASIAS
ADDRESS REDACTED

ROBERT CHABALLA
ADDRESS REDACTED

ROBERT CHAPPELL
ADDRESS REDACTED

ROBERT CHASTELER
ADDRESS REDACTED

ROBERT CHIESA
ADDRESS REDACTED

ROBERT CHISZAR
ADDRESS REDACTED

ROBERT CHRISTY
ADDRESS REDACTED

ROBERT CIHAK JR
ADDRESS REDACTED

ROBERT CIHAK JR
ADDRESS REDACTED

ROBERT CIHAK, JR
ADDRESS REDACTED

ROBERT CLARK
ADDRESS REDACTED

ROBERT CLEMENTS
ADDRESS REDACTED

ROBERT COFFELT
ADDRESS REDACTED

ROBERT COLLINS
ADDRESS REDACTED

ROBERT COLONNA
ADDRESS REDACTED

ROBERT CRUM
ADDRESS REDACTED

ROBERT CUDNEY II
ADDRESS REDACTED

ROBERT CUNNINGHAM
ADDRESS REDACTED

ROBERT D BONDURANT
ADDRESS REDACTED

ROBERT D CATES
ADDRESS REDACTED

ROBERT D D'AVIGNON
ADDRESS REDACTED

ROBERT D WILLIAMS
ADDRESS REDACTED

ROBERT DARRON
ADDRESS REDACTED

ROBERT DAVID D'AVIGNON
ADDRESS REDACTED

ROBERT DAVIDSON
ADDRESS REDACTED

ROBERT DEALAMAN
ADDRESS REDACTED

ROBERT DEEB
2980 BIG LAUREL HWY STE 7B
BLUEFIELD, WV 24701-4971

ROBERT DEES
ADDRESS REDACTED

ROBERT DELEO II
ADDRESS REDACTED

ROBERT DELEO II
ADDRESS REDACTED

ROBERT DEMARIA
ADDRESS REDACTED

ROBERT DERSE
ADDRESS REDACTED

ROBERT DILLON
ADDRESS REDACTED

ROBERT DILLON
ADDRESS REDACTED

ROBERT DOBBINS
ADDRESS REDACTED

ROBERT DOWNEY
ADDRESS REDACTED

ROBERT DRUMMOND
ADDRESS REDACTED

ROBERT DUANE ARMSTRONG
ADDRESS REDACTED

ROBERT DUBEL
ADDRESS REDACTED

ROBERT E DOUGLAS
ADDRESS REDACTED

ROBERT E SEEGMILLER
ADDRESS REDACTED

ROBERT E WILLETT
ADDRESS REDACTED

ROBERT EDICK
ADDRESS REDACTED

ROBERT ERIC FREEBURG
ADDRESS REDACTED

ROBERT ESCALANTE
ADDRESS REDACTED

ROBERT EVANS
ADDRESS REDACTED

ROBERT F SINCLAIR
ADDRESS REDACTED

ROBERT FABIAN
ADDRESS REDACTED

ROBERT FAGON, USDAO
ADDRESS REDACTED

ROBERT FARRELL
ADDRESS REDACTED

ROBERT FAWCETT
ADDRESS REDACTED

ROBERT FENNEMA
ADDRESS REDACTED

ROBERT FOREMAN
ADDRESS REDACTED

ROBERT FORSYTH
ADDRESS REDACTED

ROBERT FOX
ADDRESS REDACTED

ROBERT FRANK
ADDRESS REDACTED

ROBERT FUDOE
ADDRESS REDACTED

ROBERT FUGLAAR
ADDRESS REDACTED

ROBERT G ABLE
ADDRESS REDACTED

ROBERT G INGOLD
ADDRESS REDACTED

ROBERT G STEELE
ADDRESS REDACTED

ROBERT G. CRUICKSHANK
2121 ARGILLITE RD APT 208
FLATWOODS, KY 41139-2614

ROBERT G. WESTMYER
ADDRESS REDACTED

ROBERT GALASSO DBA GALASSO CONTRACTING
725 SATEROJA RD
BRICK, NJ 08724-1110

ROBERT GALE
ADDRESS REDACTED

ROBERT GANDARA-MENDEZ
ADDRESS REDACTED

ROBERT GARREPY
ADDRESS REDACTED

ROBERT GATES
ADDRESS REDACTED

ROBERT GIBSON
ADDRESS REDACTED

ROBERT GINGERICH
ADDRESS REDACTED

ROBERT GINTHER
102 GODSHALL RD
COLLEGEVILLE, PA 19426-3522

ROBERT GISH
ADDRESS REDACTED

ROBERT GREENHALGH
ADDRESS REDACTED

ROBERT GRIFFITH
ADDRESS REDACTED

ROBERT GUGLIELMONE
ADDRESS REDACTED

ROBERT GUISINGER
ADDRESS REDACTED

ROBERT GUNSTEN
ADDRESS REDACTED

ROBERT H STINE
ADDRESS REDACTED

ROBERT H. REYNOLDS
ADDRESS REDACTED

ROBERT HALF INTERNATIONAL INC
3440 TORINGDON WAY STE 201
CHARLOTTE, NC 28277-3888

ROBERT HALF INTERNATIONAL, INC
3440 TORINGDON WAY STE 201
CHARLOTTE, NC 28277-3888

ROBERT HALF TECHNOLOGY INC
12400 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0001

ROBERT HALF TECHNOLOGY INC
12400 COLLECTIONS CTR DR
CHICAGO, IL 60693-0001

ROBERT HALF TECHNOLOGY INC
P.O. BOX 743295
LOS ANGELES, CA 90074-3295

ROBERT HALLUM
ADDRESS REDACTED

ROBERT HANSEN
ADDRESS REDACTED

ROBERT HARVIE
ADDRESS REDACTED

ROBERT HEADLEY
ADDRESS REDACTED

ROBERT HEIDER
ADDRESS REDACTED

ROBERT HEMMERLY
ADDRESS REDACTED

ROBERT HENNEISE
ADDRESS REDACTED

ROBERT HESTER
ADDRESS REDACTED

ROBERT HILLAN
ADDRESS REDACTED

ROBERT HOLZER
ADDRESS REDACTED

ROBERT HOMYAK
ADDRESS REDACTED

ROBERT HOPPER
ADDRESS REDACTED

ROBERT HOWARD
ADDRESS REDACTED

ROBERT HYDE MD
ADDRESS REDACTED

ROBERT I MONARCH
ADDRESS REDACTED

ROBERT INAHUAZO
ADDRESS REDACTED

ROBERT J BARRETT
ADDRESS REDACTED

ROBERT J BLATZ JR
ADDRESS REDACTED

ROBERT J BOOTH
ADDRESS REDACTED

ROBERT J BURNITIS
ADDRESS REDACTED

ROBERT J CAPEHART
ADDRESS REDACTED

ROBERT J CLEMMER
ADDRESS REDACTED

ROBERT J CONROY
ADDRESS REDACTED

ROBERT J FLYNN
ADDRESS REDACTED

ROBERT J HUNT
ADDRESS REDACTED

ROBERT J MYRICK & O'DONNELL CLARK
AND CREW TRUST ACCOUNT
1650 NW NAITO PKWY STE 302
PORTLAND, OR 97209-2534

ROBERT J PAGE X2042
ADDRESS REDACTED

ROBERT J PARSONS JR
ADDRESS REDACTED

ROBERT J SAGERS
ADDRESS REDACTED

ROBERT J SOUSA
ADDRESS REDACTED

ROBERT J SOUSA
ADDRESS REDACTED

ROBERT J TRUDEAU
ADDRESS REDACTED

ROBERT J WARE
ADDRESS REDACTED

ROBERT J WINDT
ADDRESS REDACTED

ROBERT JAMES HENDERSON
ADDRESS REDACTED

ROBERT JEFF SCHWAB
ADDRESS REDACTED

ROBERT JOHNSTON
ADDRESS REDACTED

ROBERT JOHNSTON
ADDRESS REDACTED

ROBERT JONES
ADDRESS REDACTED

ROBERT JONES
ADDRESS REDACTED

ROBERT JORGENSEN
ADDRESS REDACTED

ROBERT K DRURY
ADDRESS REDACTED

ROBERT K LUSK
ADDRESS REDACTED

ROBERT KAHN
ADDRESS REDACTED

ROBERT KEENER
ADDRESS REDACTED

ROBERT KEENER
ADDRESS REDACTED

ROBERT KENYON
ADDRESS REDACTED

ROBERT KERSNICK
ADDRESS REDACTED

ROBERT KISSNER
ADDRESS REDACTED

ROBERT KOCH
ADDRESS REDACTED

ROBERT KOLB
ADDRESS REDACTED

ROBERT KOWALSKI
ADDRESS REDACTED

ROBERT KRAMPF
ADDRESS REDACTED

ROBERT KRIES
ADDRESS REDACTED

ROBERT KUTTEN
ADDRESS REDACTED

ROBERT L AAMODT
ADDRESS REDACTED

ROBERT L DEES
ADDRESS REDACTED

ROBERT L GRISHABER & SONS INC
2604 GREENVIEW RD
SOUTH CHARLESTON, WV 25309-4601

ROBERT L HORNE
ADDRESS REDACTED

ROBERT L LASKY, ESQ
99 PARK AVE
NEW YORK, NY 10016-1601

ROBERT L PRINCE
ADDRESS REDACTED

ROBERT L RICKLEFS
ADDRESS REDACTED

ROBERT L SCOTT III
ADDRESS REDACTED

ROBERT L. BELL
ADDRESS REDACTED

ROBERT L. CARSWELL
ADDRESS REDACTED

ROBERT LAMKIN
ADDRESS REDACTED

ROBERT LAVADO
ADDRESS REDACTED

ROBERT LEE EDMONDS
ADDRESS REDACTED

ROBERT LEROSE
ADDRESS REDACTED

ROBERT LEWIS
ADDRESS REDACTED

ROBERT LONGORIA
ADDRESS REDACTED

ROBERT LOPEZ
ADDRESS REDACTED

ROBERT LORD
ADDRESS REDACTED

ROBERT M BALDWIN
ADDRESS REDACTED

ROBERT M GATES
ADDRESS REDACTED

ROBERT M GRAUMANN
ADDRESS REDACTED

ROBERT M GRAY
ADDRESS REDACTED

ROBERT M KONCHESKY
ADDRESS REDACTED

ROBERT M. PUTNAM
PO BOX 150155
LUFKIN, TX 75915-0155

ROBERT MADISON
ADDRESS REDACTED

ROBERT MALLORY III
ADDRESS REDACTED

ROBERT MANCHESTER
ADDRESS REDACTED

ROBERT MARSHALL
ADDRESS REDACTED

ROBERT MARUSKA
ADDRESS REDACTED

ROBERT MASHIA
ADDRESS REDACTED

ROBERT MASON
ADDRESS REDACTED

ROBERT MASON
ADDRESS REDACTED

ROBERT MCCOLLUM
ADDRESS REDACTED

ROBERT MCCOLLUM C/O KIM DAWSON
ADDRESS REDACTED

ROBERT MCCURDY
ADDRESS REDACTED

ROBERT MCDERMOTT
ADDRESS REDACTED

ROBERT MCDOWELL
ADDRESS REDACTED

ROBERT MCLEMORE
ADDRESS REDACTED

ROBERT MENDOZA
ADDRESS REDACTED

ROBERT MERSEREAU
ADDRESS REDACTED

ROBERT MILLER
ADDRESS REDACTED

ROBERT MILNE
ADDRESS REDACTED

ROBERT MONEYMAKER
ADDRESS REDACTED

ROBERT MONROE
ADDRESS REDACTED

ROBERT MORRIS
ADDRESS REDACTED

ROBERT MORRIS
ADDRESS REDACTED

ROBERT MOSIER
ADDRESS REDACTED

ROBERT NAKAGAWA
ADDRESS REDACTED

ROBERT OBENHAUS
ADDRESS REDACTED

ROBERT OKRA
ADDRESS REDACTED

ROBERT ORMSETH
ADDRESS REDACTED

ROBERT ORR
ADDRESS REDACTED

ROBERT P FEY
ADDRESS REDACTED

ROBERT P HUMMER
ADDRESS REDACTED

ROBERT P SHILLINGFORD JR
ADDRESS REDACTED

ROBERT P TOWNE & HIS ATTORNEYS OF RECORD
O'DONNELL CLARK & CREW LLP
1650 NW NAITO PKWY STE 302
PORTLAND, OR 97209-2534

ROBERT PETERSON
ADDRESS REDACTED

ROBERT POTTER
ADDRESS REDACTED

ROBERT PRATTE
ADDRESS REDACTED

ROBERT PYLE
ADDRESS REDACTED

ROBERT RACKHAM
ADDRESS REDACTED

ROBERT REBECCA CANDILLO
ADDRESS REDACTED

ROBERT REGEN
ADDRESS REDACTED

ROBERT RHOADES
ADDRESS REDACTED

ROBERT RIDGEWAY
ADDRESS REDACTED

ROBERT RODRIGUEZ
ADDRESS REDACTED

ROBERT ROSCOE
ADDRESS REDACTED

ROBERT RUSZCZYK
ADDRESS REDACTED

ROBERT RUSZCZYK AND BODY BY MULE
ADDRESS REDACTED

ROBERT S CAVERA
ADDRESS REDACTED

ROBERT SANCHEZ
ADDRESS REDACTED

ROBERT SAYERS
ADDRESS REDACTED

ROBERT SCHUHMACHER
ADDRESS REDACTED

ROBERT SCHUSTER
ADDRESS REDACTED

ROBERT SHARETTS
2000 CAMBRIDGE AVE APT 279
WYOMISSING, PA 19610-2736

ROBERT SHEARER
ADDRESS REDACTED

ROBERT SIRHAL
ADDRESS REDACTED

ROBERT SLYE
ADDRESS REDACTED

ROBERT SMART
ADDRESS REDACTED

ROBERT STANIER
ADDRESS REDACTED

ROBERT STATKIEWICZ
ADDRESS REDACTED

ROBERT STEINBERG
ADDRESS REDACTED

ROBERT STEMPEK
ADDRESS REDACTED

ROBERT T ROQUEMORE
ADDRESS REDACTED

ROBERT T WEST
ADDRESS REDACTED

ROBERT TALLENT
ADDRESS REDACTED

ROBERT TAYLOR TROOP 0013
ADDRESS REDACTED

ROBERT THERRIEN JR
ADDRESS REDACTED

ROBERT THURMAN
ADDRESS REDACTED

ROBERT TICKNER
ADDRESS REDACTED

ROBERT TOMPKINS
ADDRESS REDACTED

ROBERT TRACY
ADDRESS REDACTED

ROBERT TRUSK
ADDRESS REDACTED

ROBERT VALLANCE
ADDRESS REDACTED

ROBERT VOGT
ADDRESS REDACTED

ROBERT VOGT
ADDRESS REDACTED

ROBERT VOJTKO
ADDRESS REDACTED

ROBERT W FUDGE
ADDRESS REDACTED

ROBERT W KEISER
ADDRESS REDACTED

ROBERT W STOLTE JR
ADDRESS REDACTED

ROBERT W WYMAN
ADDRESS REDACTED

ROBERT W ZERR
ADDRESS REDACTED

ROBERT WARD
ADDRESS REDACTED

ROBERT WARREN
ADDRESS REDACTED

ROBERT WATSON
ADDRESS REDACTED

ROBERT WELP
ADDRESS REDACTED

ROBERT WELSH
ADDRESS REDACTED

ROBERT WONG
ADDRESS REDACTED

ROBERT YARDLEY
ADDRESS REDACTED

ROBERT ZALAZAR
ADDRESS REDACTED

ROBERT ZASTROW
ADDRESS REDACTED

ROBERT ZIMMERMAN
ADDRESS REDACTED

ROBERT ZOLOTOR
ADDRESS REDACTED

ROBERTA D GILSON
ADDRESS REDACTED

ROBERTA G WAX
ADDRESS REDACTED

ROBERTA HUDSON TROOP 0091
ADDRESS REDACTED

ROBERTA ROWND
ADDRESS REDACTED

ROBERTA STEIN
ADDRESS REDACTED

ROBERTO ESPARZA DBA ROBERTS EVERGREEN
ADDRESS REDACTED

ROBERTO EURIAS
ADDRESS REDACTED

ROBERTO KALOSDIAN
ADDRESS REDACTED

ROBERTS CO INC
180 FRANKLIN ST
FRAMINGHAM, MA 01702-6609

ROBERTS DISTRIBUTORS INC
255 S MERIDIAN ST
INDIANAPOLIS, IN 46225-1018

ROBERTS FOWLER & VISOSKY
RE: BOY SCOUTS OF AMERICA
865 S MARINE CORPS DR STE 201
TAMUNING, GU 96913-3440

ROBERT'S HAWAII SCHOOL BUS, INC
680 IWILEI RD STE 700
HONOLULU, HI 96817-5392

ROBERT'S HAWAII SCHOOL BUS, INC
711 KAONAWAI PL
KAHULUI, HI 96732-2350

ROBERTS KATHLEEN
ADDRESS REDACTED

ROBERT'S MENS & BOYS WEAR
152 JERICHO TPKE
MINEOLA, NY 11501-1701

ROBERTS SERVICE CO
ADDRESS REDACTED

ROBERTS, CHRISTINE
ADDRESS REDACTED

ROBERTS, EDWARD A.
ADDRESS REDACTED

ROBERTSON BAYER
ADDRESS REDACTED

ROBERTSON STACEY
ADDRESS REDACTED

ROBIN ALLEN
ADDRESS REDACTED

ROBIN AWE
ADDRESS REDACTED

ROBIN BITNER
ADDRESS REDACTED

ROBIN BOYLE
ADDRESS REDACTED

ROBIN CALDER
ADDRESS REDACTED

ROBIN CHAN
ADDRESS REDACTED

ROBIN COHEN
ADDRESS REDACTED

ROBIN GIBSON
ADDRESS REDACTED

ROBIN GOODPASTER
ADDRESS REDACTED

ROBIN GRINNELL
ADDRESS REDACTED

ROBIN KONITZ
ADDRESS REDACTED

ROBIN LUCENA
ADDRESS REDACTED

ROBIN MCDONALD
ADDRESS REDACTED

ROBIN MERRIMAN
ADDRESS REDACTED

ROBIN MILES
ADDRESS REDACTED

ROBIN OUELLETTE
ADDRESS REDACTED

ROBIN R WEINER-CHAPTER 13 TRUSTEE
PO BOX 2258
MEMPHIS, TN 38101-2258

ROBIN REED
ADDRESS REDACTED

ROBIN ROSAMOND
ADDRESS REDACTED

ROBIN SHANNON
ADDRESS REDACTED

ROBIN STEWART
ADDRESS REDACTED

ROBIN STRACHAN
ADDRESS REDACTED

ROBIN TROUP
ADDRESS REDACTED

ROBIN V. LOBSITZ
530 VALLEY RD # RD-35
UPPER MONTCLAIR, NJ 07043-2729

ROBIN WALTERS
ADDRESS REDACTED

ROBIN ZINGONE
ADDRESS REDACTED

ROBIN ZOHNER
ADDRESS REDACTED

ROBINS KAPLAN LLP
ATTN: PATRICK STONEKING
399 PARK AVE STE 3600
NEW YORK, NY 10022-4614

ROBINS KAPLAN LLP
RE: BOY SCOUTS OF AMERICA
399 PARK AVE FL 35
NEW YORK, NY 10022-4687

ROBIN'S SURPLUS
110 E 4TH ST
WATERLOO, IA 50703-4714

ROBINSON CORP
223 BACON ST
RATON, NM 87740-9758

ROBINSON CORP
DBA TRU DEGREE
223 BACON ST
RATON, NM 87740-9758

ROBINSON RACING PRODUCTS
DBA RRP TRUCK EQUIPMENT & SIGN SHOP
350 RACING LN
SPARTA, TN 38583-6901

ROBINSON, RICHARD
ADDRESS REDACTED

ROBINSON, SHARON L.
ADDRESS REDACTED

ROBINSON,ANNE
ADDRESS REDACTED

ROBONATION INC
2700 S QUINCY ST STE 400
ARLINGTON, VA 22206-2226

ROBOTS AND PENCILS
1215 SUPERIOR AVE E STE M25
CLEVELAND, OH 44114-3282

ROBRICK OUTDOORS
1949 RADCLIFFE DR N
CLEARWATER, FL 33763-4433

ROBYN BELL
ADDRESS REDACTED

ROBYN JUNGERS
ADDRESS REDACTED

ROBYN KNOLL
ADDRESS REDACTED

ROBYN O'HALLORAN
ADDRESS REDACTED

ROBYN ROMANO
ADDRESS REDACTED

ROBYN RUGGLES
ADDRESS REDACTED

ROBYNN DOUTHIT
ADDRESS REDACTED

ROBYNN WATSON
ADDRESS REDACTED

ROCCO PASQUARELLA
ADDRESS REDACTED

ROCHELLE RANDLES
ADDRESS REDACTED

ROCHELLE RAY
3 SOUTH ST
UPTON, MA 01568-1423

ROCHELLE STRAUSS
ADDRESS REDACTED

ROCHESTER HILLS PUBLIC LIBRARY
500 OLDE TOWNE RD
ROCHESTER, MI 48307-2043

ROCHESTER INSTITUTE OF TECHNOLOGY
ATTN: OFFICE OF STUDENT FINANCIAL SERVICES
56 LOMB MEMORIAL DR
ROCHESTER, NY 14623-5604

ROCHESTER INSTITUTE OF TECHNOLOGY
FOR BENEFIT OF: ANDREW PASEK
56 LOMB MEMORIAL DR
ROCHESTER, NY 14623-5604

ROCHESTER MIDLAND CORP
PO BOX 64462
ROCHESTER, NY 14624-6862

ROCK 'N SPORTS
58249 JUAREZ DR
YUCCA VALLEY, CA 92284-6318

ROCK RIVER DISPOSAL SERVICES INC
PO BOX 673045
MILWAUKEE, WI 53267

ROCK ROHRBACHER
ADDRESS REDACTED

ROCK SPRINGS ENTERPRISES LLC
31328 AVENUE I
BIG PINE KEY, FL 33043-4649

ROCK SPRINGS ENTERPRISES LLC
PO BOX 430775
BIG PINE KEY, FL 33043-0775

ROCK-ABOUT INC
8201 EDGEMOOR PL
AUSTIN, TX 78749-3702

ROCKBRIDGE COUNTY SCHOOLS TRANSP DEPT
612 WADDELL ST
LEXINGTON, VA 24450-2239

ROCKET SCIENCE MARKETING LABS INC
PO BOX 8857
SOUTH CHARLESTON, WV 25303-0857

ROCKHURST UNIV CONTINUING EDU CENTER
6901 W 63RD ST
SHAWNEE MISSION, KS 66202

ROCKHURST UNIVERSITY
FINANCIAL AID OFFICE
1100 ROCKHURST RD
KANSAS CITY, MO 64110-2508

ROCKLAND COMMUNITY CHURCH
175 S MT VERNON COUNTRY CLUB RD
GOLDEN, CO 80401

ROCKLER COMPANIES, INC/ROCKLER WOODWORKI
PO BOX 500
MEDINA, MN 55340-0500

ROCKWALL CONTROLS CO
PO BOX 836
ROCKWALL, TX 75087-0836

ROCKWELL G TUCKER
ADDRESS REDACTED

ROCKY MOUNTAIN CNCL #63
411 S PUEBLO BLVD
PUEBLO, CO 81005-1204

ROCKY MOUNTAIN CNCL 63
411 S PUEBLO BLVD
PUEBLO, CO 81005-1204

ROCKY MOUNTAIN CONCEPTS
PO BOX 620670
LITTLETON, CO 80162-0670

ROCKY MOUNTAIN ELK FOUNDATION
PO BOX 31794
BILLINGS, MT 59107-1794

ROCKY MOUNTAIN ELK FOUNDATION
PO BOX 8249
MISSOULA, MT 59807-8249

ROCKY MOUNTAIN EYE CENTER INC
27 MONTEBELLO RD
PUEBLO, CO 81001-1236

ROCKY MOUNTAIN METAL, INC
PO BOX 1101
RATON, NM 87740-1101

ROCKY MOUNTAIN NATURAL MEATS
9757 ALTON WAY
HENDERSON, CO 80640-8496

ROCKY MOUNTAIN NATURAL MEATS, LLC
BRUSH MEAT PROCESSORS, LLC
1300 S RAILWAY ST
BRUSH, CO 80723-2600

ROCKY MOUNTAIN PEST CONTROL LLC
DBA ROCKY MOUNTAIN PEST CONTROL
PO BOX 751
SPRINGER, NM 87747-0751

ROCKY MOUNTAIN PEST CONTROL, LLC
DBA ROCKY MOUNTAIN PEST CONTROL
PO BOX 751
SPRINGER, NM 87747-0751

ROCKY MOUNTAIN RAFTS
13771 N FOUNTAIN HILLS BLVD STE 114-126
FOUNTAIN HILLS, AZ 85268-3762

ROCKY MOUNTAIN RAFTS, LLC
13771 N FOUNTAIN HILLS BLVD STE 114-126
FOUNTAIN HILLS, AZ 85268-3762

ROCKY MOUNTAIN STONE CO, INC
4741 PAN AMERICAN FREEWAY RD
ALBUQUERQUE, NM 87109

ROCKY MOUNTAIN STUDENT MEDIA
CSU LORY STUDENT CENTER, BOX 13
FORT COLLINS, CO 80523-8033

ROCKY MOUNTAIN SUNSCREEN
14700 W 66TH PL UNIT 2
ARVADA, CO 80004-1066

ROCKY MOUNTAIN TRANSPORTATION
1410 E EDGEWOOD DR
WHITEFISH, MT 59937-8114

ROCKY MOUNTAIN WATER TECHNOLOGIES
1350 AMSTEL DR
COLORADO SPRINGS, CO 80907-4083

ROCKY MTN LODGEPOLE FURNITURE
I-25 EXIT 18
TRINIDAD, CO 81082

ROCKY RIVER MUNICIPAL COURT
21012 HILLIARD BLVD
ROCKY RIVER, OH 44116-3312

ROCKY TOP LOG FURNITURE
PO BOX 1018
SHELBYVILLE, IN 46176

ROCKY'S SCREEN PRINTING
4540 W 41ST ST
TULSA, OK 74107-6208

ROD BELSHEE
ADDRESS REDACTED

ROD EMENAKER
ADDRESS REDACTED

ROD PFANNENSTIEL
ADDRESS REDACTED

ROD TAYLOR
ADDRESS REDACTED

ROD VAN HORN
ADDRESS REDACTED

RODDEY LIGON
ADDRESS REDACTED

RODERICK M BERGMAN
ADDRESS REDACTED

RODGER DAY DBA BATTERY SHACK
1096 OVERSEAS HWY
MARATHON, FL 33050-2012

RODGER L AMELUNKE
ADDRESS REDACTED

RODNEY BECHDOLDT
ADDRESS REDACTED

RODNEY BENNETT
ADDRESS REDACTED

RODNEY CARPENTER
ADDRESS REDACTED

RODNEY CRAIG TAYLOR
ADDRESS REDACTED

RODNEY CRAIG TAYLOR
ADDRESS REDACTED

RODNEY FOXWORTH
ADDRESS REDACTED

RODNEY GILLSON
ADDRESS REDACTED

RODNEY HENK
ADDRESS REDACTED

RODNEY HOLLOWAY
ADDRESS REDACTED

RODNEY HUGHES
ADDRESS REDACTED

RODNEY KULP
ADDRESS REDACTED

RODNEY MOSHER
ADDRESS REDACTED

RODNEY SANFORD
ADDRESS REDACTED

RODNEY SANFORD
ADDRESS REDACTED

RODNEY VOSLER
ADDRESS REDACTED

RODNEY WATSON
ADDRESS REDACTED

RODRIGO SILVA MARTINEZ
ADDRESS REDACTED

ROE CONNOR
ADDRESS REDACTED

ROE, LYNNE
ADDRESS REDACTED

ROENA WISELEY
3631 HARDING ST
DEARBORN, MI 48124-3767

ROESCH, RUSTY
ADDRESS REDACTED

ROGER A LONG
ADDRESS REDACTED

ROGER A OHMSTEDE
ADDRESS REDACTED

ROGER BAST
ADDRESS REDACTED

ROGER BOWMAN
ADDRESS REDACTED

ROGER C MOSBY
ADDRESS REDACTED

ROGER CHATELL
ADDRESS REDACTED

ROGER D ELLIS
ADDRESS REDACTED

ROGER DONNA
ADDRESS REDACTED

ROGER E KANKE
ADDRESS REDACTED

ROGER GOTHARD
ADDRESS REDACTED

ROGER HERREN
ADDRESS REDACTED

ROGER HOYT
ADDRESS REDACTED

ROGER J. BRAFF
11525 LAKESIDE CIR
CHAMPLIN, MN 55316-2600

ROGER JOHNSON
ADDRESS REDACTED

ROGER LAINE
ADDRESS REDACTED

ROGER LOPEZ, OFM
ADDRESS REDACTED

ROGER MCFARLAND
ADDRESS REDACTED

ROGER MILTON
ADDRESS REDACTED

ROGER MORGAN
ADDRESS REDACTED

ROGER MOSBY
1325 W WALNUT HILL LN
IRVING, TX 75038-3008

ROGER NEWMAN
ADDRESS REDACTED

ROGER PENNY
ADDRESS REDACTED

ROGER PHILLIPS
ADDRESS REDACTED

ROGER POMEROY
ADDRESS REDACTED

ROGER RASMUSSEN
ADDRESS REDACTED

ROGER SCHERPING
ADDRESS REDACTED

ROGER STEWART
ADDRESS REDACTED

ROGER STREBEL
ADDRESS REDACTED

ROGER TATE
ADDRESS REDACTED

ROGER WARD
ADDRESS REDACTED

ROGERS GLORIA
ADDRESS REDACTED

ROGERS NEIL L.
ADDRESS REDACTED

ROGERS STATE UNIVERSITY
ATTN: BURSARS OFFICE
401 S DEWEY AVE
BARTLESVILLE, OK 74003-3514

ROGERS, JOHN
ADDRESS REDACTED

ROLAND CLOUTIER
ADDRESS REDACTED

ROLAND MANN
ADDRESS REDACTED

ROLAND S WEAVER III
ADDRESS REDACTED

ROLAND SALANTO C/O TOMAS AGENCY
1017 S ELM ST STE 105
CARROLLTON, TX 75006-7288

ROLF SPONHEIM
ADDRESS REDACTED

ROLFE & LOBELLO P A
PO BOX 4400
JACKSONVILLE, FL 32201-4400

ROLLAND DEAN FRYE JR
ADDRESS REDACTED

ROLL-A-SHADE INC
12101 MADERA WAY
RIVERSIDE, CA 92503-4849

ROLLIN JACKSON SR
ADDRESS REDACTED

ROLLIN PETER BAKER
ADDRESS REDACTED

ROLLING STONE
ADDRESS REDACTED

ROLLINS COLLEGE
ATTN: BURSARS OFFICE
1000 HOLT AVE
WINTER PARK, FL 32789-4499

ROLLINS INC
2170 PIEDMONT RD NE
ATLANTA, GA 30324-4135

ROLLINS INC
DBA ORKIN LLC
P.O. BOX 740473
CINCINNATI, OH 45274-0473

ROLSTAD, SUSAN
ADDRESS REDACTED

ROMAN CATHOLIC BISHOP OF MANCHESTER
153 ASH ST
MANCHESTER, NH 03104-4348

ROMAN CATHOLIC BISHOP OF ORANGE
13280 CHAPMAN AVE
GARDEN GROVE, CA 92840-4414

ROMAN DADIOMOFF
ADDRESS REDACTED

ROMANUCCI & BLANDIN, LLC
RE: BOY SCOUTS OF AMERICA
ATTN: NICOLETTE A WARD
321 N CLARK ST, STE 900
CHICAGO, IL 60654

ROMEO RUSSO
ADDRESS REDACTED

ROMESA TAHERANI
ADDRESS REDACTED

ROMTEC INC
18240 N BANK RD
ROSEBURG, OR 97470-8416

RON ADOLPHI
ADDRESS REDACTED

RON BICHLER
ADDRESS REDACTED

RON BOELK
ADDRESS REDACTED

RON CARTER
ADDRESS REDACTED

RON COGAN
ADDRESS REDACTED

RON CORNELIUS
ADDRESS REDACTED

RON CORRIVEAU
ADDRESS REDACTED

RON COWEN
ADDRESS REDACTED

RON DAWSON
ADDRESS REDACTED

RON DERWAY
ADDRESS REDACTED

RON DILULIO PRODUCTIONS
ATTN: ACCOUNTS RECEIVABLE
904 KELLER AVE
BENBROOK, TX 76126-3617

RON E HODGES JR
ADDRESS REDACTED

RON EARNEST
ADDRESS REDACTED

RON FULLER
ADDRESS REDACTED

RON GIESE
ADDRESS REDACTED

RON GILLETTE
ADDRESS REDACTED

RON HEGWOOD
27 HONORS LN
HATTIESBURG, MS 39402-7100

RON HEGWOOD
ADDRESS REDACTED

RON HENRY ASSOC
5435 CLAYBOURNE ST APT 606
PITTSBURGH, PA 15232-1639

RON HVN
ADDRESS REDACTED

RON KANE
ADDRESS REDACTED

RON KIRK
ADDRESS REDACTED

RON KOCKA TROOP 0303
ADDRESS REDACTED

RON KRULL
ADDRESS REDACTED

RON LEAKE
ADDRESS REDACTED

RON LLOYD
ADDRESS REDACTED

RON MAHON
ADDRESS REDACTED

RON MOLINA
ADDRESS REDACTED

RON NEILL
ADDRESS REDACTED

RON NOLAN
ADDRESS REDACTED

RON PARRY
ADDRESS REDACTED

RON PASTRANA
ADDRESS REDACTED

RON PETERSON FIREARMS
4418 CENTRAL AVE SE
ALBUQUERQUE, NM 87108-1210

RON PETTY
ADDRESS REDACTED

RON RATTO
ADDRESS REDACTED

RON RICH
ADDRESS REDACTED

RON RICHMOND
ADDRESS REDACTED

RON SALWASSER
ADDRESS REDACTED

RON SWINGLE
ADDRESS REDACTED

RON TEATER
ADDRESS REDACTED

RON VOHL
ADDRESS REDACTED

RON WOOD
ADDRESS REDACTED

RONALD A MALONE
ADDRESS REDACTED

RONALD A PHILLIPPO, SE
ADDRESS REDACTED

RONALD A ROSS
ADDRESS REDACTED

RONALD ANDERSON
ADDRESS REDACTED

RONALD BALD
ADDRESS REDACTED

RONALD BARBOUR
ADDRESS REDACTED

RONALD BLAISDELL
ADDRESS REDACTED

RONALD BROWN
ADDRESS REDACTED

RONALD CAIN
ADDRESS REDACTED

RONALD CAMPBELL
ADDRESS REDACTED

RONALD CHANG
ADDRESS REDACTED

RONALD COLEMAN
ADDRESS REDACTED

RONALD CRAIG BENSON
ADDRESS REDACTED

RONALD D JURY
ADDRESS REDACTED

RONALD DANIEL III
ADDRESS REDACTED

RONALD E LUNSFORD
ADDRESS REDACTED

RONALD E WEST
ADDRESS REDACTED

RONALD EUGENE OLSON
ADDRESS REDACTED

RONALD HAMLIN
ADDRESS REDACTED

RONALD HATHAWAY
ADDRESS REDACTED

RONALD HICKS
ADDRESS REDACTED

RONALD K. ROGERS
13 MAPLESEED DR
DALLAS, PA 18612-9760

RONALD L SUNKER
ADDRESS REDACTED

RONALD LAGANA
ADDRESS REDACTED

RONALD MCDONALD HOUSE CHARITIES
1613 E MOREHEAD ST
CHARLOTTE, NC 28207-1607

RONALD MIRANDA DBA ACTIVE COMPUTER SERV
ADDRESS REDACTED

RONALD MURPHY
ADDRESS REDACTED

RONALD NEWTON
ADDRESS REDACTED

RONALD O COLEMAN
ADDRESS REDACTED

RONALD O. COLEMAN
ADDRESS REDACTED

RONALD PRUITT & O'DONELL CLARK
AND CREW TRUST ACCOUNT
1650 NW NAITO PKWY STE 302
PORTLAND, OR 97209-2534

RONALD ROYBAL DBA RONALD ROYBAL MUSIC
23 CERRADO LOOP
SANTA FE, NM 87508-8249

RONALD S GREEN
ADDRESS REDACTED

RONALD S GREEN
ADDRESS REDACTED

RONALD SCHOENMEHL
ADDRESS REDACTED

RONALD SCHUBERT
ADDRESS REDACTED

RONALD SCOTT PENFIELD
ADDRESS REDACTED

RONALD SCOTT PENFIELD
ADDRESS REDACTED

RONALD SHEPARD
ADDRESS REDACTED

RONALD T THALMAN
ADDRESS REDACTED

RONALD T THALMAN
ADDRESS REDACTED

RONALD THOMAS
ADDRESS REDACTED

RONALD TIMMONS
ADDRESS REDACTED

RONALD WILSON
ADDRESS REDACTED

RONALD WOOD
ADDRESS REDACTED

RONALD ZIEGLER
ADDRESS REDACTED

RONN LUCAS
ADDRESS REDACTED

RONNIE BOYETTE
ADDRESS REDACTED

RONNIE BURDETTE
ADDRESS REDACTED

RONNIE FRANKE
ADDRESS REDACTED

RONNIE FYE
ADDRESS REDACTED

RONNIE MASON
ADDRESS REDACTED

RONNIE NELSON
ADDRESS REDACTED

RONNIE OATS
ADDRESS REDACTED

RONNIE PARSONS
ADDRESS REDACTED

RONNIE W HOLMES
ADDRESS REDACTED

RONY RODRIGUEZ ALVAREZ
ADDRESS REDACTED

RONY SALALA
ADDRESS REDACTED

ROPE WORKS, INC
31560 RANCH ROAD 12 UNIT 209
DRIPPING SPRINGS, TX 78620-4837

ROPER MOUNTAIN BAPTIST CHURCH
300 ROPER MOUNTAIN RD EXT
GREENVILLE, SC 29615-4827

ROPES & GRAY, LLP
P.O. BOX 414265
BOSTON, MA 02241-4265

ROPES PARK EQUIPMENT
1700 POST RD STE C16
FAIRFIELD, CT 06824-5726

ROPES PARK EQUIPMENT
31560 RANCH RD, STE 209
DRIPPING SPRINGS, TX 78620

ROPES THAT RESCUE
OAK CREEK CANYON
1400 SHANGRI LA
SEDONA, AZ 86336-9627

RORY NIEWENHOUS
ADDRESS REDACTED

RORY VANSELOW
ADDRESS REDACTED

ROSA ANFOSO
ADDRESS REDACTED

ROSA BORMANN
ADDRESS REDACTED

ROSA URENA
ADDRESS REDACTED

ROSALEE L VACHON
ADDRESS REDACTED

ROSALIE PYRIH
ADDRESS REDACTED

ROSANA MUNIZ
ADDRESS REDACTED

ROSARIO MOREYRA
ADDRESS REDACTED

ROSARIO PITTA
ADDRESS REDACTED

ROSARIO SERNA
ADDRESS REDACTED

ROSCOE MCGEE
ADDRESS REDACTED

ROSCOE VANMUYLWYK
ADDRESS REDACTED

ROSE BRAND WIPERS
PO BOX 1536
SECAUCUS, NJ 07096-1536

ROSE BROWN
ADDRESS REDACTED

ROSE COSTUMES INC
5800 N INTERSTATE 35 STE 508
DENTON, TX 76207-1439

ROSE HILL CONF CTR
PO BOX 1908
ROCKY MOUNT, NC 27802-1908

ROSE LIVENGOOD
ADDRESS REDACTED

ROSE M REED
ADDRESS REDACTED

ROSE M. ELLERBROCK
1135 YOUNGS RD APT C
WILLIAMSVILLE, NY 14221-8002

ROSE MARKLY
ADDRESS REDACTED

ROSE MASANZ
ADDRESS REDACTED

ROSE MILLER
ADDRESS REDACTED

ROSE RESTORATION INTERNATIONAL INC
2711, UNIT L DORR AVE
FAIRFAX, VA 22031

ROSE TRESTKA
ADDRESS REDACTED

ROSE UNIFORMS, INC
555 OLIVIA WAY
LAFAYETTE HILL, PA 19444-2243

ROSEMARIE MCGOWAN
ADDRESS REDACTED

ROSEMARIE WILLIAMS
ADDRESS REDACTED

ROSEMARIE WILLIAMS
ADDRESS REDACTED

ROSEMARIE WILLIAMS
ADDRESS REDACTED

ROSEMARY DODD
ADDRESS REDACTED

ROSEMARY DUJOVNE
ADDRESS REDACTED

ROSEMARY MASULLO
ADDRESS REDACTED

ROSEMARY MAXWELL
ADDRESS REDACTED

ROSEMARY TIBBELS
ADDRESS REDACTED

ROSEMONT O'HARE HOTEL OWNERSHIP, LLC
DBA HOLIDAY INN EXPRESS &, STE S O'HARE
6600 MANNHEIM RD
ROSEMONT, IL 60018-3625

ROSEN HARWOOD PA
ADDRESS REDACTED

ROSENBLUM GOLDSMITH SILVERSTEIN&ZAFFT PC
7733 FORSYTH BLVD 4TH FL
CLAYTON, MO 63105-1817

ROSENDO GALLEGOS
ADDRESS REDACTED

ROSENTHAL & ROSENTHAL, INC
JGR COPA, LLC
P.O. BOX 88926
CHICAGO, IL 60695-1926

ROSEVILLE CITY SCHOOL DISTRICT
1050 MAIN ST
ROSEVILLE, CA 95678-2067

ROSEWOOD MANSION ON TURTLE CREEK
2821 TURTLE CREEK BLVD
DALLAS, TX 75219-4802

ROSEWOOD PRODUCTS, INC
PO BOX 1297
RATON, NM 87740-1297

ROSIE WOLF WILLIAMS
ADDRESS REDACTED

ROSMAN MIDDLE & HIGH SCHOOL
2770 OLD ROSMAN HWY
ROSMAN, NC 28772-9639

ROSMAN MIDDLE & HIGH SCHOOL
2770 OLD ROSMAN HWY
ROSMAN, NC 28772-9639

ROSS A KINNALLY
ADDRESS REDACTED

ROSS ARMSTRONG
ADDRESS REDACTED

ROSS ARNOLD
ADDRESS REDACTED

ROSS BRICKMAN
ADDRESS REDACTED

ROSS CASSADY
ADDRESS REDACTED

ROSS CHAMBERLAND
ADDRESS REDACTED

ROSS E STATHAM
ADDRESS REDACTED

ROSS FAGAN
ADDRESS REDACTED

ROSS GREER
ADDRESS REDACTED

ROSS HANNEMAN&HAWKEYE AREA CNCL 172
2725 29TH ST SW
CEDAR RAPIDS, IA 52404-3220

ROSS L COLSTON/CIMARRON SMOKEHOUSE
PO BOX 285
CIMARRON, NM 87714-0285

ROSS MCP INC
101 NW 5TH AVE
FORT LAUDERDALE, FL 33311-9141

ROSS MCP INC
DEPT CH 19693
PALATINE, IL 60055-9693

ROSS MUNT
ADDRESS REDACTED

ROSS OTTE
ADDRESS REDACTED

ROSS ROBINSON
ADDRESS REDACTED

ROSS STATHAM
ADDRESS REDACTED

ROSS T. THOMAS
250 PANTOPS MOUNTAIN RD APT 5135
CHARLOTTESVILLE, VA 22911-8702

ROSS, SHANNON
ADDRESS REDACTED

ROSSLYN LAWSON
ADDRESS REDACTED

ROSWELL BOOKBINDING
2614 N 29TH AVE
PHOENIX, AZ 85009-1611

ROSWELL DSEAN BUTTERWORTH
ADDRESS REDACTED

ROSWELL LIVESTOCK AUCTION
PO BOX 2041
ROSWELL, NM 88202-2041

ROTARY CLUB OF MARATHON INC
PO BOX 522666
MARATHON SHORES, FL 33052-2666

ROTARY CLUB OF THE UPPER KEYS INC
PO BOX 1514
TAVERNIER, FL 33070-1514

ROTARY INTERNATIONAL DISTRICT 7550
DBA BECKLEY ROTARY CLUB
PO BOX 5151
BECKLEY, WV 25801-7502

ROTHSTEIN DONATELLI, LLP
RE: BOY SCOUTS OF AMERICA
1215 PASEO DE PERALTA
SANTA FE, NM 87501-2889

ROTO-ROOTER
3817 CONFLANS RD
IRVING, TX 75061-3914

ROUGH CREEK OPERATING LP
ROUGH CREEK LODGE
PO BOX 2400
GLEN ROSE, TX 76043-2400

ROUNTREE, CHRISTINE
ADDRESS REDACTED

ROUTE 46 MANAGEMENT ASSOC CORP
DBA HYATT PL
5500 W BRADBURY AVE
INDIANAPOLIS, IN 46241-5029

ROUTE 46 MANAGEMENT ASSOC CORP
DBA HYATT PL
71 S WACKER DR
CHICAGO, IL 60606-4637

ROUX BRANDS
ADDRESS REDACTED

ROVIN INC
DBA BABES CHICKEN DINNER HOUSE-ROANOKE
107 HILLSIDE DR STE 101
LEWISVILLE, TX 75057-3160

ROWAN ERICKSON
ADDRESS REDACTED

ROWAN FRENSLEY
ADDRESS REDACTED

ROWAN MEARA
ADDRESS REDACTED

ROWAN PINHEIRO
ADDRESS REDACTED

ROWAN UNIVERSITY
ATTN: BURSARS OFFICE
201 MULLICA HILL RD, SAVITZ HALL
GLASSBORO, NJ 08028

ROWAN WINCH
ADDRESS REDACTED

ROWLAND, PAMELA
ADDRESS REDACTED

ROXANE GALASSINI X 2178
ADDRESS REDACTED

ROXANNE L. GIFFIN/STELLAN GIFFIN
ADDRESS REDACTED

ROXANNE MILLER
ADDRESS REDACTED

ROXIE ANN BOYD
ADDRESS REDACTED

ROY A SHIPMAN
ADDRESS REDACTED

ROY ADAM
ADDRESS REDACTED

ROY BURNS SANDERSON
ADDRESS REDACTED

ROY C HARRINGTON
ADDRESS REDACTED

ROY CURFMAN
ADDRESS REDACTED

ROY DAWSON
ADDRESS REDACTED

ROY FIELDING
ADDRESS REDACTED

ROY GRAY
ADDRESS REDACTED

ROY H LEWIS
ADDRESS REDACTED

ROY HATTAWAY
ADDRESS REDACTED

ROY J MONTOYA
ADDRESS REDACTED

ROY JANSEN
ADDRESS REDACTED

ROY JANSEN
ADDRESS REDACTED

ROY KEITHLEY
ADDRESS REDACTED

ROY LAPEAN
ADDRESS REDACTED

ROY MEEKS
ADDRESS REDACTED

ROY ROGERS
ADDRESS REDACTED

ROY ROSENTHAL
ADDRESS REDACTED

ROY S. ROBERTS
ADDRESS REDACTED

ROYAL BATTERY DISTRIBUTORS INC
11411 NW 107TH ST STE 13
MIAMI, FL 33178-4063

ROYAL CHOPSTICK RESTAURANT
1600 MARKETPLACE BLVD
IRVING, TX 75063

ROYAL FURNITURE
1757 OVERSEAS HWY
MARATHON, FL 33050-2122

ROYAL FURNITURE-KEY LARGO
PO BOX 3175
KEY LARGO, FL 33037

ROYAL GEOGRAPHICAL SOCIETY WTH IBG
1 KENSINGTON GORE
LONDON, SW7 2AR
UNITED KINGDOM

ROYAL OAK FOUNDATION INC
20 W 44TH ST STE 606
NEW YORK, NY 10036-6603

ROYAL OAK FOUNDATION, INC
20 W 44TH ST STE 606
NEW YORK, NY 10036-6603

ROYAL OFFICE PRODUCTS
PO BOX 2403
BEDFORD PARK, IL 60499

ROYAL ORLEANS HOTEL PARTNERS LLC
OMNI ROYAL ORLEANS HOTEL
621 SAINT LOUIS ST
NEW ORLEANS, LA 70130-2119

ROYAL PUBLISHING
7620 N HARKER DR
PEORIA, IL 61615-1849

ROYAL ROBBINS
ADDRESS REDACTED

ROYAL ROBBINS, LLC
1900 TAYLOR AVE
LOUISVILLE, CO 80027-3016

ROYAL TIRE INC
NW 7828
P.O. BOX 1450
MINNEAPOLIS, MN 55485-7828

ROYLE PRINTING CO
PO BOX 750
SUN PRAIRIE, WI 53590-0750

ROZEBOOM, KIM
ADDRESS REDACTED

RPE OUTSOURCING, LLC
10150 HIGHLAND MANOR DR STE 330
TAMPA, FL 33610-9712

RPE OUTSOURCING, LLC
20537 AMBERFIELD DR
LAND O LAKES, FL 34638-4323

RPS
5445 MAIN ST # 201
STEPHENS CITY, VA 22655-2800

RPS RELIABLE PROPERTY SERVICES
2155 CHENAULT DR STE 500
CARROLLTON, TX 75006-4996

RR DONNELLEY & SONS CO
P.O. BOX 932721
CLEVELAND, OH 44193-0015

RR DONNELLEY LOGISTICS SERV WORLDWIDE
P.O. BOX 932721
CLEVELAND, OH 44193-0015

RREEF REIT RE SEC
875 N MICHIGAN AVE 41ST FL
CHICAGO, IL 60611-1803

RS WATER HOLDINGS LLC
3201 PREMIER DR STE 300
IRVING, TX 75063-6075

RSC EQUIPMENT RENTAL
P.O. BOX 840514
DALLAS, TX 75284-0514

RSUI INDEMNITY CO
945 E PACES FERRY RD NE STE 1800
ATLANTA, GA 30326-1373

RSUI INDEMNITY COMPANY
945 E PACES FERRY RD NE STE 1800
ATLANTA, GA 30326-1373

RT ROGERS OIL CO INC
153 GRACE ST
HINTON, WV 25951-2505

R-T SPECIALTY LLC
DBA R-T SPECIALTY INSURANCE SVCS
180 N STETSON AVE STE 4600
CHICAGO, IL 60601-6746

R-T SPECIALTY LLC
DBA R-T SPECIALTY INSURANCE SVCS
26289 NETWORK PL
CHICAGO, IL 60673-1262

RTC GROUP, INC
7606 PRESIDENTS DR
ORLANDO, FL 32809-5635

RTC GROUP, INC
7606 PRESIDENTS DR
ORLANDO, FL 32809-5635

RUBBER STAMP
ADDRESS REDACTED

RUBEN BRUINS
ADDRESS REDACTED

RUBENS FIREWOOD & LANDSCAPING
PO BOX 1794
RATON, NM 87740-1794

RUBENSTEIN & RYNECKI
ATTN: SANFORD RUBENSTEIN
16 COURT ST STE 1717
BROOKLYN, NY 11241-1017

RUBENSTEIN & RYNECKI
RE: BOY SCOUTS OF AMERICA
16 COURT ST STE 1717
BROOKLYN, NY 11241-1017

RUBINS INC
SPORTS ARENA
113 S 2ND ST
RATON, NM 87740-3905

RUBY BRICE
ADDRESS REDACTED

RUBY GOBBLE
ADDRESS REDACTED

RUBY GOTOW
ADDRESS REDACTED

RUBY RICHEY
ADDRESS REDACTED

RUBY STARR
ADDRESS REDACTED

RUCKUS MARKETING LLC
240 W 37TH ST FL 11
NEW YORK, NY 10018-5095

RUDDER CRAFT
ADDRESS REDACTED

RUDOLF G TELLMANN
ADDRESS REDACTED

RUDY STEED
ADDRESS REDACTED

RUFFIN AZAR HUNTSVILLE HOTEL LLC
HUNTSVILLE MARRIOTT
5 TRANQUILITY BASE
HUNTSVILLE, AL 35805-3371

RUFFIN HOLDINGS
ADDRESS REDACTED

RUHTER & REYNOLDS INC
3625 N HALL ST STE 750
DALLAS, TX 75219-5157

RUM REGGAE
ADDRESS REDACTED

RUMALDO TRUJILLO
ADDRESS REDACTED

RUNGE FLORENCE
ADDRESS REDACTED

RUNNER'S WORLD
P.O. BOX 6002
EMMAUS, PA 18098-6002

RUNNING BUFFALO
703 BARR AVE
CANON CITY, CO 81212-2127

RUNNING'S FLEET & FARM
911 MICHIGAN RD
MARSHALL, MN 56258-2721

RUPERT, DEAN
ADDRESS REDACTED

RURAL RADIOLOGY ASSOC
12687 W CEDAR DR STE 200
LAKEWOOD, CO 80228-2014

RURAL ROUTE 1, INC
105 E TAMA ST
LIVINGSTON, WI 53554-9537

RURITAN NATIONAL
PO BOX 487
DUBLIN, VA 24084-0487

RUSCH ENTERTAINMENT
3550 N THOMAS RD
FREELAND, MI 48623-8867

RUSCO PLUMBING & HEATING INC
2788 S ECHO TRL
ELY, MN 55731-8159

RUSH COMPUTER RENTALS INC
DEPT CH 10997
PALATINE, IL 60055-0997

RUSHER, CHRISTIAN
ADDRESS REDACTED

RUSLER IMPLEMENT CO, INC
29050 E STATE HIGHWAY 96
PUEBLO, CO 81001-6067

RUSS & FRAN ANDERSON
11716 S 53RD AVE
PAPILLION, NE 68133-2796

RUSS BRESNAHAN
ADDRESS REDACTED

RUSS ENLOE
ADDRESS REDACTED

RUSS FARTHING
ADDRESS REDACTED

RUSS KOCK
ADDRESS REDACTED

RUSS MATTHEWS
ADDRESS REDACTED

RUSS NEUBAUER & CHESTER CTY COUNCIL 539
504 S CONCORD RD
WEST CHESTER, PA 19382-5261

RUSS REID
ADDRESS REDACTED

RUSSEL HAWKINS
ADDRESS REDACTED

RUSSELL ASHLINE
ADDRESS REDACTED

RUSSELL BAKER
ADDRESS REDACTED

RUSSELL BALLEW DBA BALLEW MUSIC
ADDRESS REDACTED

RUSSELL BALLEW DBA BALLEW MUSIC
ADDRESS REDACTED

RUSSELL BLAIR
ADDRESS REDACTED

RUSSELL BROWN
ADDRESS REDACTED

RUSSELL C. MCNAMER
1908 DEVEREUX CT
FLOWER MOUND, TX 75028-4837

RUSSELL CZAPAR
ADDRESS REDACTED

RUSSELL DZIULO
ADDRESS REDACTED

RUSSELL ETZENHOUSER
ADDRESS REDACTED

RUSSELL F SWENSON
ADDRESS REDACTED

RUSSELL FOOD EQUIPMENT LIMITED
1255 VENABLES ST
VANCOUVER, BC V6A 3X6
CANADA

RUSSELL FREUND
ADDRESS REDACTED

RUSSELL GRIFFETH
ADDRESS REDACTED

RUSSELL HUMMERICK
ADDRESS REDACTED

RUSSELL J CARTER
ADDRESS REDACTED

RUSSELL JOHNSON
ADDRESS REDACTED

RUSSELL KREUN
ADDRESS REDACTED

RUSSELL LINKOWSKI
ADDRESS REDACTED

RUSSELL LOQUIST
ADDRESS REDACTED

RUSSELL MCNAMER
ADDRESS REDACTED

RUSSELL MORRIS III
ADDRESS REDACTED

RUSSELL PINHEIRO
ADDRESS REDACTED

RUSSELL REYNOLDS ASSOC INC
CHURCH ST STATION
PO BOX 6427
NEW YORK, NY 10249-6427

RUSSELL SIGLER, INC
DBA: SIGLER WHOLESALE DISTRIBUTORS
PO BOX 920
TOLLESON, AZ 85353-0920

RUSSELL SMART
ADDRESS REDACTED

RUSSELL VANDERBELT MD PS
PO BOX 440
MERCER ISLAND, WA 98040-0440

RUSSELL WILLIAMS
ADDRESS REDACTED

RUSSELL'S ONE STOP SUPERMARKET
PO BOX 447
CIMARRON, NM 87714-0447

RUSSELL'S SUNDRIES
PO BOX 447
CIMARRON, NM 87714-0447

RUSSELLS TELECOM SOLUTIONS INC
711 S CEDAR RIDGE DR
DUNCANVILLE, TX 75137-2203

RUSSELLS TRUCK & TRAVEL CENTER
DBA RUSSELLS WASH/LUBE
PO BOX 447
CIMARRON, NM 87714-0447

RUSSO KIMBERLY
ADDRESS REDACTED

RUSSSELL WICKLUND
ADDRESS REDACTED

RUSTY MESA, LLC
7504 AVENGER WAY STE A
SANTA FE, NM 87507-9191

RUSTY MESA, LLC
PO BOX 28940
SANTA FE, NM 87592-8940

RUSTY ROYSTON
ADDRESS REDACTED

RUTABAGA PADDLESPORTS
220 W BROADWAY
MONONA, WI 53716-3968

RUTGERS STATE UNIV & RYAN M RICHSTEIN
OFFICE OF UNIV UNDERGRADUATE ADMISSIONS
65 DAVIDSON RD STE 3
PISCATAWAY, NJ 08854-5602

RUTGERS UNIVERSITY
FOR BENEFIT OF: EVAN LENKELT
620 GEORGE ST
NEW BRUNSWICK, NJ 08901-1175

RUTGERS UNIVERSITY
FOR BENEFIT OF: JAMES RANDOLPH
PO BOX 2021
NEW BRUNSWICK, NJ 08903-2021

RUTGERS UNIVERSITY
STUDENT ACCOUNTING SERVICES
PO BOX 2021
NEW BRUNSWICK, NJ 08903-2021

RUTGERS UNIVERSITY ACCOUNTING OFFICE
FOR BENEFIT OF: JAMES RANDOLPH
620 GEORGE ST
NEW BRUNSWICK, NJ 08901-1175

RUTGERS UNIVERSITY ACCOUNTING OFFICE
FOR BENEFIT OF: JONATHAN CANTI
620 GEORGE ST
NEW BRUNSWICK, NJ 08901-1175

RUTGERS UNIVERSITY ACCOUNTING OFFICE
FOR BENEFIT OF: SHERVEER PANNU
620 GEORGE ST
NEW BRUNSWICK, NJ 08901-1175

RUTGERS UNIVERSITY ACCOUNTING OFFICE
OFFICE OF FINANCIAL AID
620 GEORGE ST
NEW BRUNSWICK, NJ 08901-1175

RUTH BARNES SHAW
ADDRESS REDACTED

RUTH BATES
ADDRESS REDACTED

RUTH BEATENHEAD
ADDRESS REDACTED

RUTH BIBLER
ADDRESS REDACTED

RUTH BIBLER
ADDRESS REDACTED

RUTH CASTILLO
ADDRESS REDACTED

RUTH E OWENS
ADDRESS REDACTED

RUTH HOUSER
ADDRESS REDACTED

RUTH KACHIGIAN
ADDRESS REDACTED

RUTH KVISTAD
ADDRESS REDACTED

RUTH L ELLIS
ADDRESS REDACTED

RUTH NOWREY
ADDRESS REDACTED

RUTH ROSENSTEN
ADDRESS REDACTED

RUTH TOLLEY
ADDRESS REDACTED

RUTHANN SCHATZ
ADDRESS REDACTED

RUTHE HOLMBERS
8511 GLASER LN
LOUISVILLE, KY 40291-2536

RUTHEMMA ELLISON
ADDRESS REDACTED

RUTLEDGE CO INC
DBA THE PHOENIX GROUP
6705 KEATON CORPORATE PKWY
O FALLON, MO 63368-8680

RW VAUGHT
ADDRESS REDACTED

RY C. TAYLOR
ADDRESS REDACTED

RYAN A FOY
ADDRESS REDACTED

RYAN A WEAVER
ADDRESS REDACTED

RYAN ADONI
ADDRESS REDACTED

RYAN ADONI
ADDRESS REDACTED

RYAN ALEXANDER
ADDRESS REDACTED

RYAN ASHLOCK
ADDRESS REDACTED

RYAN BAJAN
ADDRESS REDACTED

RYAN BARNES
ADDRESS REDACTED

RYAN BETZ
ADDRESS REDACTED

RYAN BLEA
ADDRESS REDACTED

RYAN BRADDY
ADDRESS REDACTED

RYAN BRESSON
ADDRESS REDACTED

RYAN BRESSOR
ADDRESS REDACTED

RYAN BURLESCI
ADDRESS REDACTED

RYAN C BROGAN
ADDRESS REDACTED

RYAN C GAUL
ADDRESS REDACTED

RYAN C. BUSHORE
ADDRESS REDACTED

RYAN COCKERHAM
ADDRESS REDACTED

RYAN COLLEY
ADDRESS REDACTED

RYAN COUILLAND
ADDRESS REDACTED

RYAN D O'CONNOR
ADDRESS REDACTED

RYAN DAVIS
ADDRESS REDACTED

RYAN DAVIS
ADDRESS REDACTED

RYAN DULA
ADDRESS REDACTED

RYAN E METZ
ADDRESS REDACTED

RYAN E ROBINSON
ADDRESS REDACTED

RYAN EASTERLING
ADDRESS REDACTED

RYAN EDWARDS
ADDRESS REDACTED

RYAN FIORINI
ADDRESS REDACTED

RYAN GAJARAWALA
ADDRESS REDACTED

RYAN GAJARAWALA
ADDRESS REDACTED

RYAN GAMBATESA
ADDRESS REDACTED

RYAN GERNEY
ADDRESS REDACTED

RYAN GILLIAM
ADDRESS REDACTED

RYAN GLENNON
ADDRESS REDACTED

RYAN GRIGGS
ADDRESS REDACTED

RYAN GUEST
ADDRESS REDACTED

RYAN H SUGASAWARA
ADDRESS REDACTED

RYAN HANSON
ADDRESS REDACTED

RYAN HAY
ADDRESS REDACTED

RYAN HEATON
ADDRESS REDACTED

RYAN HILL
ADDRESS REDACTED

RYAN HITCHINGS
ADDRESS REDACTED

RYAN HYLAND BOLGER
ADDRESS REDACTED

RYAN JONES
ADDRESS REDACTED

RYAN KING
ADDRESS REDACTED

RYAN KORDAHI
ADDRESS REDACTED

RYAN KORDUPLESKI
ADDRESS REDACTED

RYAN LARSON
ADDRESS REDACTED

RYAN LEONE
ADDRESS REDACTED

RYAN LESTER
ADDRESS REDACTED

RYAN M BARNHILL
ADDRESS REDACTED

RYAN M KRAEMER
ADDRESS REDACTED

RYAN M TIMS
ADDRESS REDACTED

RYAN M ZIEMBA
ADDRESS REDACTED

RYAN MARSHALL PAULL
ADDRESS REDACTED

RYAN MEADOR
ADDRESS REDACTED

RYAN MECHAM
ADDRESS REDACTED

RYAN MECHAUM
ADDRESS REDACTED

RYAN MICHAEL CRONIN
ADDRESS REDACTED

RYAN MISKE
ADDRESS REDACTED

RYAN MISKE
ADDRESS REDACTED

RYAN MITCHELL
ADDRESS REDACTED

RYAN MOORE
ADDRESS REDACTED

RYAN NIX
ADDRESS REDACTED

RYAN O DEWANE
ADDRESS REDACTED

RYAN PAINTER
ADDRESS REDACTED

RYAN PANCOAST
ADDRESS REDACTED

RYAN PELAK
ADDRESS REDACTED

RYAN PELLICONE
ADDRESS REDACTED

RYAN PENN
ADDRESS REDACTED

RYAN PICKETT
ADDRESS REDACTED

RYAN RYAN DELUCA LLP
707 SUMMER ST
STAMFORD, CT 06901-1026

RYAN S ADICKES
ADDRESS REDACTED

RYAN SARA
ADDRESS REDACTED

RYAN SHERROD
ADDRESS REDACTED

RYAN SMITH
ADDRESS REDACTED

RYAN STARK
ADDRESS REDACTED

RYAN STEVENS
ADDRESS REDACTED

RYAN STEVENS
ADDRESS REDACTED

RYAN SWALLOW
ADDRESS REDACTED

RYAN T GUSTAFSON
ADDRESS REDACTED

RYAN T HARTY
ADDRESS REDACTED

RYAN T OZIO
ADDRESS REDACTED

RYAN TESCH
ADDRESS REDACTED

RYAN THOMURE
ADDRESS REDACTED

RYAN TREFNY
ADDRESS REDACTED

RYAN VERMETTE
ADDRESS REDACTED

RYAN VIMBA
ADDRESS REDACTED

RYAN W KELLY
ADDRESS REDACTED

RYAN WALDROP
ADDRESS REDACTED

RYAN WALLACE
ADDRESS REDACTED

RYAN WAPPEL
ADDRESS REDACTED

RYAN WESLEE LAWRENCE
ADDRESS REDACTED

RYAN WHITAKER
ADDRESS REDACTED

RYAN WHITE
ADDRESS REDACTED

RYAN WINDOM
ADDRESS REDACTED

RYAN ZERR
ADDRESS REDACTED

RYANE ZACHARIE JR
ADDRESS REDACTED

RYDER BLACK
ADDRESS REDACTED

RYDER LAST MILE INC
7795 WALTON PKWY STE 100
NEW ALBANY, OH 43054-0001

RYDER LAST MILE INC
7795 WALTON PKWY, 4TH FL
CHICAGO, IL 60675-6030

RYDER LAW FIRM
RE: BOY SCOUTS OF AMERICA
6739 MYERS RD STE B3
EAST SYRACUSE, NY 13057-9806

RYDER TRANSPORTATION SERVICES
P.O. BOX 402366
ATLANTA, GA 30384-2366

RYDER TRANSPORTATION SERVICES
P.O. BOX 96723
CHICAGO, IL 60693-6723

RYDER TRUCK RENTAL INC
14 STONE CASTLE RD
ROCK TAVERN, NY 12575-5001

RYEN HUNSAKER
ADDRESS REDACTED

RYERSON
6600 US HIGHWAY 85
COMMERCE CITY, CO 80022-2394

RYLAN TYOHY
ADDRESS REDACTED

RYNE MERRITT
ADDRESS REDACTED

RYNOS WHISTLE STOP LLC
82685 OVERSEAS HWY
ISLAMORADA, FL 33036-3628

S & J CAPITOL CONCEPTS, LLC
400 WHITE OAKS BLVD
BRIDGEPORT, WV 26330-4500

S & J CAPITOL LLC
STEPTOE & JOHNSON PLLC
400 WHITE OAKS BLVD
BRIDGEPORT, WV 26330-4500

S & ME INC
P.O. BOX 277523
ATLANTA, GA 30384-7523

S & S CLEANERS INC
DBA TRI CITY CLEANERS
700 13TH ST
PHENIX CITY, AL 36867-5039

S & S ENTERPRISE LLC
DBA APPALACHIAN HEATING
PO BOX 770
BRADLEY, WV 25818-0770

S & S WORLDWIDE
ACCOUNTS RECEIVABLE
PO BOX 210
HARTFORD, CT 06141-0210

S & S WORLDWIDE, INC
ACCTS RECEIVABLE
PO BOX 210
HARTFORD, CT 06141-0210

S BRAXTON PURYEAR
ADDRESS REDACTED

S CAROLINA OFFICE, STATE TREASURER
UNCLAIMED PROPERTY DIV
PO BOX 11778
COLUMBIA, SC 29211-1778

S DANIEL WEST
ADDRESS REDACTED

S F M CO, INC
PO BOX 5504
MIDLAND, TX 79704-5504

S HOLZER
ADDRESS REDACTED

S J LN
ADDRESS REDACTED

S J NEATHAWK LUMBER INC
PO BOX 427
LEWISBURG, WV 24901-0427

S J NEATHAWK LUMBER INC
PO DRAWER 427
LEWISBURG, WV 24901

S P IN
10501 DRUMMOND RD
PHILADELPHIA, PA 19154-3807

S&A EVENT SERVICES
415 MAIN ST
BEDMINSTER, NJ 07921-2605

S&D COFFEE INC
PO BOX 1628
CONCORD, NC 28026-1628

S&ME, INC
2550 JACK FURST DR
GLEN JEAN, WV 25846-1100

S&ME, INC
9751 SERN PINE BLVD
CHARLOTTE, NC 28273

S&ME, INC
9751 SOUTHERN PINE BLVD
CHARLOTTE, NC 28273-5560

S&ME, INC,
9751 SERN PINE BLVD,
CHARLOTTE, NC 28273

S&S ALTERATIONS
CHANGSU RHEE
11112 S TRYON ST UNIT G
CHARLOTTE, NC 28273-4569

S&S INDUSTRIAL MAINTENANCE
357 COUNTRY CLUB DR
BEAVER, WV 25813-9129

S&S WORLDWIDE
75 MILL ST
COLCHESTER, CT 06415-1263

S3 CASES INC
4014 S LEMAY AVE UNIT 2
FORT COLLINS, CO 80525-3188

SAATCHI & SAATCHI LA
3501 SEPULVEDA BLVD
TORRANCE, CA 90505-2537

SABINA WINNINGHAM
ADDRESS REDACTED

SABINE PARISH
SALES & USE TAX COMMISSION
PO BOX 249
MANY, LA 71449-0249

SABRINA JOHNSON
ADDRESS REDACTED

SABRINA N BRADFORD
ADDRESS REDACTED

SACRAMENTO CITY COLLEGE
ATTN: BUSINESS SERVICES OFFICE
3835 FREEPORT BLVD
SACRAMENTO, CA 95822-1318

SACRAMENTO COUNTY
UNSECURED TAX UNIT
PO BOX 508
SACRAMENTO, CA 95812-0508

SACRAMENTO POLICE DEPT
FALSE ALARM REDUCTION UNIT
5770 FREEPORT BLVD STE 100
SACRAMENTO, CA 95822-3516

SACRED HEART DCCS
14595 VIDALIA RD
PASS CHRISTIAN, MS 39571-8332

SACUCCA
C/O OLLU CAREER SERVICES
411 SW 24 ST UWAC 106
SAN ANTONIO, TX 78207

SADDLEGUN LLC
FIREPOWER
504 ROLLING HILLS DR
MIDLOTHIAN, TX 76065-2025

SADIE CREEMER
ADDRESS REDACTED

SAE
400 COMMONWEALTH DR
WARRENDALE, PA 15096-0001

SAEPIO TECHNOLOGIES INC
600 BROADWAY BLVD 4TH FL
KANSAS CITY, MO 64105-1536

SAFARI CLUB INTERNATIONAL
4800 W GATES PASS RD
TUCSON, AZ 85745-9490

SAFARI CLUB INTERNATIONAL
4800 W GATES PASS RD
TUCSON, AZ 85745-9600

SAFARI PROGRAMS, INC
P.O. BOX 201650
DALLAS, TX 75320-1650

SAFCO PRODUCTS CO
9300 RESEARCH CENTER RD W
MINNEAPOLIS, MN 55428-3626

SAFCO PRODUCTS CO
DBA MAYLINE
P.O. BOX 856548
MINNEAPOLIS, MN 55485-6548

SAFE WAY TRACTION
2 WESTCHESTER CT
BOLINGBROOK, IL 60440-1119

SAFEGUARD BUSINESS SYSTEMS
P.O. BOX 645624
CINCINNATI, OH 45264-5624

SAFEMASTERS CO, INC
DEPT CH 14202
PALATINE, IL 60055-4202

SAFETY EQUIPMENT CO/ESSENTIAL SAFETY
PRODUCTS
5750 PECOS ST
DENVER, CO 80221-6619

SAFETY FLARE INC
2803 RICHMOND DR NE
ALBUQUERQUE, NM 87107-1918

SAFETY SAM INC
DBA SAFETY SERVICE CO
PO BOX 6408
YUMA, AZ 85366-2518

SAFETY SOLUTIONS ON-SITE
2201 LONG PRAIRIE RD STE 107-808
FLOWER MOUND, TX 75022-4832

SAFETYSIGNCOM
64 OUTWATER LN
GARFIELD, NJ 07026-3845

SAFEWAY
P.O. BOX 840210
DALLAS, TX 75284-0210

SAG PENSION & HEALTH PLAN
PO BOX 54867
LOS ANGELES, CA 90054-0867

SAGAMORE CNCL #162
PO BOX 865
KOKOMO, IN 46903-0865

SAGAMORE CNCL 162
PO BOX 865
KOKOMO, IN 46903-0865

SAGBOLT LLC
THE SAGAMORE
PO BOX 1351
WILLISTON, VT 05495-1351

SAGE PUBLICATIONS INC
PO BOX 19200
WASHINGTON, DC 20036-9200

SAGE SECURITY SOLUTIONS
1425 N RICHMOND ST
APPLETON, WI 54911-3549

SAGE SOFTWARE INC
14855 COLLECTIONS CTR DR
CHICAGO, IL 60693-0001

SAGE SOFTWARE INC
P.O. BOX 404927
ATLANTA, GA 30384-4927

SAGE WARD
ADDRESS REDACTED

SAHRA MICHELLE, LLC
8119 GLENBROOK PL NW
ALBUQUERQUE, NM 87120-8019

SAHUARITA ARIZONA STAKE
99 W VIA COSTILLA
SAHUARITA, AZ 85629-8677

SAI INTERACTIVE INC
THINKING MEDIA
340 FRAZIER AVE
CHATTANOOGA, TN 37405-4050

SAIL ESCAPE LLC
1809 GREY DUCK CT
MIDLOTHIAN, TX 76065-9428

SAIL ESCAPE LLC
73800 OVERSEAS HWY
ISLAMORADA, FL 33036-4231

SAIL GITANA CHARTERS LLC
201 CAMINO REAL
MARATHON, FL 33050-2474

SAIL GITANA CHARTERS LLC
C/O JIM EDWARDS
73800 OVERSEAS HWY
ISLAMORADA, FL 33036-4231

SAILING ADVENTURES FLORIDA KEYS
36850 OVERSEAS HWY
BIG PINE KEY, FL 33043-3517

SAILING ADVENTURES FLORIDA KEYS
C/O DARYL OBENOUR
73800 OVERSEAS HWY
ISLAMORADA, FL 33036-4231

SAILING SERVICES INC
80 NW 73RD ST
MIAMI, FL 33150-3504

SAILING VESSEL ARGO NAVIS CHARTERS LLC
6810 FRONT ST
KEY WEST, FL 33040-6054

SAILOR PLASTIC INC
PO BOX 309
ADRIAN, MN 56110-0309

SAINT FRANCIS UNIVERSITY
PO BOX 600
LORETTO, PA 15940-0600

SAINT JOHN THE BAPTIST CATHOLIC CHURCH
300 E 11800 S
DRAPER, UT 84020-9035

SAINT JOHN'S UNIVERSITY
FOR BENEFIT OF: PETER BRENNHOFER
SANDRA DIRKES, 2850 ABBEY PLAZA
COLLEGEVILLE, MN 56321

SAINT JOHN'S UNIVERSITY
SANDRA DIRKES
2850 ABBEY PLZ
COLLEGEVILLE, MN 56321-7700

SAKAR INTERNATIONAL INC
195 CARTER DR
EDISON, NJ 08817-2068

SAKOSTYLE INC
4187 E CRESCENT WAY
FRISCO, TX 75034-6322

SAL RANDAZZO
ADDRESS REDACTED

SALAHEDDIN ABOULGASEM
ADDRESS REDACTED

SALENA BRODERSON
ADDRESS REDACTED

SALES AND USE TAX OFFICE
ST JOHN THE BAPTIST PARISH
PO BOX 432
RESERVE, LA 70084-0432

SALES SERVICE/AMERICA INC
P.O. BOX 34747
ALEXANDRIA, VA 22334-0747

SALESFORCE.COM FOUNDATION
DEPARTMENT 34293
SAN FRANCISCO, CA 94139-0001

SALESFORCECOM, INC,
THE LANDMARK @ ONE MARKET, STE 300
SAN FRANSICO, CA 94105

SALISBURY UNIVERSITY
ATTN: FINANCIAL AID OFFICE
1101 CAMDEN AVE
SALISBURY, MD 21801-6837

SALK LAKE COLLEGE
ATTN: SCHOLARSHIP DEPT
4600 S REDWOOD RD
SALT LAKE CITY, UT 84123-3145

SALLIE LEBLANC
ADDRESS REDACTED

SALLY A BROZZO
ADDRESS REDACTED

SALLY C JANCULA
ADDRESS REDACTED

SALLY CERRA
ADDRESS REDACTED

SALLY CLAUNCH
ADDRESS REDACTED

SALLY DEGOLLADO HOWARD
ADDRESS REDACTED

SALLY DELGOLLADO HOWARD
ADDRESS REDACTED

SALLY GIBSON
ADDRESS REDACTED

SALLY HANSELL
ADDRESS REDACTED

SALLY MCSWAIN
ADDRESS REDACTED

SALLY RICHARDSON
ADDRESS REDACTED

SALMONS CONSULTING INC
220 N GREEN ST
CHICAGO, IL 60607-1702

SALT LAKE MARRIOTT DOWNTOWN AT CITY CREE
75 S WEST TEMPLE
SALT LAKE CITY, UT 84101-1590

SALT RIVER FIRE DEPT
10005 E OSBORN RD
SCOTTSDALE, AZ 85256-4019

SALT RIVER PIMA-MARICOPA INDIAN COMMUNIT
ECONOMIC DEVELOPMENT DEPT
10005 E OSBORN RD
SCOTTSDALE, AZ 85256-4019

SALT RIVER PROJECT
PO BOX 2950
PHOENIX, AZ 85062-2950

SALT SERVICE INC
2992 OVERSEAS HWY
MARATHON, FL 33050-2238

SALTY PAWS SAILING LLC
5714 SW 1ST CT
CAPE CORAL, FL 33914-7148

SALTY PAWS SAILING LLC
C/O FLORIDA SEA BASE
73800 OVERSEAS HWY
ISLAMORADA, FL 33036-4231

SALVADOR RIVERA
ADDRESS REDACTED

SALVATORE PRESTA
ADDRESS REDACTED

SALVATORE SPADA
ADDRESS REDACTED

SAM AGUILAR
ADDRESS REDACTED

SAM ALAPATI
ADDRESS REDACTED

SAM BACHICHA
ADDRESS REDACTED

SAM BALA
ADDRESS REDACTED

SAM BRIDGEMAN
ADDRESS REDACTED

SAM BROTHMAN
ADDRESS REDACTED

SAM CHASE
ADDRESS REDACTED

SAM CLARK
ADDRESS REDACTED

SAM CLIPPINGER
ADDRESS REDACTED

SAM CONIGLIO
ADDRESS REDACTED

SAM E VINCENT
ADDRESS REDACTED

SAM EGGERS
ADDRESS REDACTED

SAM EVERETT
ADDRESS REDACTED

SAM FIFE
ADDRESS REDACTED

SAM HALL
ADDRESS REDACTED

SAM HALL
ADDRESS REDACTED

SAM HAWK
2109 WESTINGHOUSE BLVD
CHARLOTTE, NC 28273-6310

SAM HAWK
ADDRESS REDACTED

SAM HERNDON
ADDRESS REDACTED

SAM HOLDREN
ADDRESS REDACTED

SAM HOUSTON AREA CNCL #576
2225 NORTH LOOP W
HOUSTON, TX 77008-1311

SAM HOUSTON AREA CNCL 576
2225 NORTH LOOP W
HOUSTON, TX 77008-1311

SAM HOUSTON AREA COUNCIL
2225 NORTH LOOP W
HOUSTON, TX 77008-1311

SAM HOUSTON AREA COUNCIL
C/O STEVE LELAND, DIRCAMPING
PO BOX 924528
HOUSTON, TX 77292-4528

SAM HOUSTON AREA COUNCIL, BOY SCOUTS OF A
2225 NORTH LOOP W
HOUSTON, TX 77008-1311

SAM HOUSTON STATE UNIVERSITY
ATTN: BURSARS OFFICE
P.O. BOX 2183
HUNTSVILLE, TX 77341-2183

SAM HOWELL
ADDRESS REDACTED

SAM HOWELL II
ADDRESS REDACTED

SAM HUNTLY JR
ADDRESS REDACTED

SAM HUTCHINGS
ADDRESS REDACTED

SAM JENSEN
ADDRESS REDACTED

SAM KELLOGG
ADDRESS REDACTED

SAM KLEMZ
ADDRESS REDACTED

SAM LEEDY
ADDRESS REDACTED

SAM LONG
ADDRESS REDACTED

SAM LYONS
ADDRESS REDACTED

SAM MCCLURE
ADDRESS REDACTED

SAM NICHOLAS
ADDRESS REDACTED

SAM NIELSEN
ADDRESS REDACTED

SAM O'BRIEN
ADDRESS REDACTED

SAM PECKHAM
ADDRESS REDACTED

SAM PENNOCK
ADDRESS REDACTED

SAM PIEVAC CO INC
DBA SPC RETAIL DISPLAY GROUP
PO BOX 970
SAN JOSE, CA 95108-0970

SAM PITTS
ADDRESS REDACTED

SAM RHOADS
ADDRESS REDACTED

SAM SCHOEVAARS
ADDRESS REDACTED

SAM SCHRIMSHER
ADDRESS REDACTED

SAM SIBLEY
ADDRESS REDACTED

SAM THOMPSON
ADDRESS REDACTED

SAM WALTES
ADDRESS REDACTED

SAM WEBER
ADDRESS REDACTED

SAM WESSON
ADDRESS REDACTED

SAM WILSON
ADDRESS REDACTED

SAM WISE
ADDRESS REDACTED

SAM ZORMAN
ADDRESS REDACTED

SAMANTHA CONRAD
ADDRESS REDACTED

SAMANTHA HALEY
ADDRESS REDACTED

SAMANTHA HARTMAN SPARROW
ADDRESS REDACTED

SAMANTHA M NEWHART
ADDRESS REDACTED

SAMANTHA SAWYER
ADDRESS REDACTED

SAMANTHA TENNIS
ADDRESS REDACTED

SAMARITAN HEALTHCARE & HOSPICE
5 EVES DR STE 300
MARLTON, NJ 08053-3135

SAMEER GUPTA
ADDRESS REDACTED

SAMEER NATH, ESQ. SILVER & KELMACHTER, LLP
RE: BOY SCOUTS OF AMERICA
11 PARK PL RM 1503
NEW YORK, NY 10007-2816

SAMMIE ROBERTSON
ADDRESS REDACTED

SAMMY GAOL
ADDRESS REDACTED

SAMOSET CNCL #627
3511 CAMP PHILLIPS RD
WESTON, WI 54476-6320

SAMOSET CNCL 627
3511 CAMP PHILLIPS RD
WESTON, WI 54476-6320

SAMPIERO OCEAN SERVICES LLC
1048 CHEYENNE DR
ST AUGUSTINE, FL 32086-5519

SAMPIERO OCEAN SERVICES LLC
C/O DANIEL DAVID SAMPIERO
73800 OVERSEAS HWY
ISLAMORADA, FL 33036-4231

SAMS CLUB
PO BOX 530942
ATLANTA, GA 30353-0942

SAM'S CLUB
9440 W BROAD ST
RICHMOND, VA 23294-5330

SAM'S CLUB
PO BOX 530981
ATLANTA, GA 30353-0981

SAM'S CLUB
PO BOX 9001907
LOUISVILLE, KY 40290

SAMS CLUB DIRECT
PO BOX 530930
ATLANTA, GA 30353-0930

SAM'S CLUB DIRECT
PO BOX 530930
ATLANTA, GA 30353-0930

SAMUEL ALLELO
ADDRESS REDACTED

SAMUEL B PORTER
ADDRESS REDACTED

SAMUEL B STEWART
ADDRESS REDACTED

SAMUEL BACKES
ADDRESS REDACTED

SAMUEL BELLOMY
ADDRESS REDACTED

SAMUEL BRADLEY
ADDRESS REDACTED

SAMUEL BUTLER
ADDRESS REDACTED

SAMUEL C MOELLER
ADDRESS REDACTED

SAMUEL C MOELLER
ADDRESS REDACTED

SAMUEL C SOCKRITER
ADDRESS REDACTED

SAMUEL CAIN
ADDRESS REDACTED

SAMUEL CHAVERIN
ADDRESS REDACTED

SAMUEL CUMINGS
ADDRESS REDACTED

SAMUEL DEFREES
ADDRESS REDACTED

SAMUEL EDWARDS
ADDRESS REDACTED

SAMUEL ERWIN
ADDRESS REDACTED

SAMUEL ETHEREDGE
ADDRESS REDACTED

SAMUEL EVANS
ADDRESS REDACTED

SAMUEL FRIDDLE
ADDRESS REDACTED

SAMUEL FURLOW
ADDRESS REDACTED

SAMUEL G HANKS
ADDRESS REDACTED

SAMUEL GARTH
ADDRESS REDACTED

SAMUEL H NICHOLS
ADDRESS REDACTED

SAMUEL HARDY
ADDRESS REDACTED

SAMUEL HOSTETLER
ADDRESS REDACTED

SAMUEL HUANG
ADDRESS REDACTED

SAMUEL HUMPHREY
ADDRESS REDACTED

SAMUEL J ARONSON
ADDRESS REDACTED

SAMUEL J GOLDING
ADDRESS REDACTED

SAMUEL J MCDOWELL
ADDRESS REDACTED

SAMUEL J VOLK
ADDRESS REDACTED

SAMUEL J WASKO
ADDRESS REDACTED

SAMUEL J WEINZIMER
ADDRESS REDACTED

SAMUEL JOSLYN
ADDRESS REDACTED

SAMUEL JOSLYN
ADDRESS REDACTED

SAMUEL K JONES
ADDRESS REDACTED

SAMUEL K LEADER
ADDRESS REDACTED

SAMUEL K LEDER
ADDRESS REDACTED

SAMUEL K PAPPERT
ADDRESS REDACTED

SAMUEL K ZIMMERMAN
ADDRESS REDACTED

SAMUEL L WILLIAMS
ADDRESS REDACTED

SAMUEL LADD
ADDRESS REDACTED

SAMUEL LEVINE
ADDRESS REDACTED

SAMUEL MARK KING
ADDRESS REDACTED

SAMUEL MERTZ
ADDRESS REDACTED

SAMUEL MILLER
ADDRESS REDACTED

SAMUEL MILLETTE
ADDRESS REDACTED

SAMUEL MOORE
ADDRESS REDACTED

SAMUEL NASSIFF
ADDRESS REDACTED

SAMUEL P MUIR
ADDRESS REDACTED

SAMUEL PETERS
ADDRESS REDACTED

SAMUEL PITTS
ADDRESS REDACTED

SAMUEL RAKAUSKAS
ADDRESS REDACTED

SAMUEL REGALADO
ADDRESS REDACTED

SAMUEL RODGERS
ADDRESS REDACTED

SAMUEL SENSEMAN
ADDRESS REDACTED

SAMUEL WALLACE
ADDRESS REDACTED

SAMUEL WILLIAM HEBDA
ADDRESS REDACTED

SAMUEL WILLIAMS
ADDRESS REDACTED

SAN ANTONIO ADVENTURES LLC
DBA ADVENTURES IN SAN ANTONIO
1606 N ALAMO ST
SAN ANTONIO, TX 78215-1209

SAN ANTONIO COLLEGE
1300 SAN PEDRO AVE
SAN ANTONIO, TX 78212-4201

SAN BERNARDINO COUNTY CLERK
222 W HOSPITALITY LN, 1ST FL
SAN BERNARDINO, CA 92415-0022

SAN DIEGO IMPERIAL COUNCIL
PO BOX 33366
SAN DIEGO, CA 92163-3366

SAN DIEGO IMPERIAL COUNCIL BSA
1207 UPAS ST
SAN DIEGO, CA 92103-5127

SAN DIEGO STATE UNIVERSITY
5500 CAMPANILE DR
SAN DIEGO, CA 92182-7727

SAN DIEGO-IMPERIAL CNCL #49
1207 UPAS ST
SAN DIEGO, CA 92103-5127

SAN DIEGO-IMPERIAL CNCL 49
1207 UPAS ST
SAN DIEGO, CA 92103-5127

SAN DIEGO-IMPERIAL CNCL 49
1207 UPAS ST
SAN DIEGO, CA 92103-5127

SAN DIEGO-IMPERIAL COUNCIL, BOY SCOUTS OF /
1207 UPAS ST
SAN DIEGO, CA 92103-5127

SAN FRANCISCO BAY AREA CNCL #28
1001 DAVIS ST
SAN LEANDRO, CA 94577-1514

SAN FRANCISCO BAY AREA CNCL 28
1001 DAVIS ST
SAN LEANDRO, CA 94577-1514

SAN FRANCISCO BAY AREA COUNCIL, BOY SCOUT
1001 DAVIS ST
SAN LEANDRO, CA 94577-1514

SAN GABRIEL VALLEY COUNCIL BSA
3450 E SIERRA MADRE BLVD
PASADENA, CA 91107-1934

SAN JOAQUIN DELTA COLLEGE
5151 PACIFIC AVE
STOCKTON, CA 95207-6304

SAN JOAQUIN DELTA COLLEGE
K. SILLIGMAN
5151 PACIFIC AVE
STOCKTON, CA 95207-6304

SAN JUAN COLLEGE
4601 COLLEGE BLVD
FARMINGTON, NM 87402-4699

SAN LUIS TAQUERIA INC
1816 S LAMAR BLVD
AUSTIN, TX 78704-3328

SAN MARCOS FEED STORE
3877 STATE ROAD 14
SANTA FE, NM 87508-1500

SAN MATEO COUNTY SHERIFF
400 COUNTY CENTER
FOSTER CITY, CA 99404

SAN MIGUEL EMERGENCY GROUP, LLC
AFFILIATE OF THE SCHUMACHER GROUP
PO BOX 400
SAN ANTONIO, TX 78292-0400

SANATECH PRINTING
4514 51ST ST
WOODSIDE, NY 11377-5446

SANCHEZ AUTO BODY LLC
307 BIBB INDUSTRIAL DR # 1
LAS VEGAS, NM 87701-6288

SANCHEZ AUTO REPAIR
PO BOX 455
CIMARRON, NM 87714-0455

SANCTUARY ON CAMELBACK INC
SANCTUARY ON CAMELBACK MOUNTAIN
5700 E MCDONALD DR
PARADISE VALLEY, AZ 85253-5218

SAND BLAST ENTERTAINMENT, INC
1511 GOLDEN ROD RD
CANTONMENT, FL 32533-9071

SAND HOLLY
ADDRESS REDACTED

SANDEEP GUPTA
ADDRESS REDACTED

SANDERS QUILQ A.
ADDRESS REDACTED

SANDI TREVINO
ADDRESS REDACTED

SANDIA SOAP CO
PO BOX 67426
ALBUQUERQUE, NM 87193-7426

SANDIA TURFGRASS, LLC
DBA EVERGREEN TURF, INC
PO BOX 209
MCINTOSH, NM 87032-0209

SANDLER SYSTEMS, INC
300 RED BROOK BLVD STE 400
OWINGS MILLS, MD 21117-5147

SANDOWN POLICE EXPLORERS
314 MAIN ST
SANDOWN, NH 03873

SANDPIPER APARTMENT HOMES
1492 E SPRING LN
HOLLADAY, UT 84117-6754

SANDPIPER OF CALIFORNIA
755 MAIN ST
CHULA VISTA, CA 91911-6168

SANDRA ATALLAH
ADDRESS REDACTED

SANDRA BOMELY
ADDRESS REDACTED

SANDRA CIANCIO
ADDRESS REDACTED

SANDRA DARCY
ADDRESS REDACTED

SANDRA E JACKSON
ADDRESS REDACTED

SANDRA FRITZ
ADDRESS REDACTED

SANDRA GRAHAM
ADDRESS REDACTED

SANDRA GRIMSLEY
ADDRESS REDACTED

SANDRA GROSSMAN
ADDRESS REDACTED

SANDRA HOWLETT
ADDRESS REDACTED

SANDRA K CUSHING
ADDRESS REDACTED

SANDRA LAMPKIN
ADDRESS REDACTED

SANDRA LANGTON-SMITH
ADDRESS REDACTED

SANDRA MAGERS
ADDRESS REDACTED

SANDRA MCCUE
ADDRESS REDACTED

SANDRA MCINTOSH
ADDRESS REDACTED

SANDRA RATHER
ADDRESS REDACTED

SANDRA SLATE
ADDRESS REDACTED

SANDRA SMITH
ADDRESS REDACTED

SANDRA STREB
ADDRESS REDACTED

SANDRA TOLBERT
ADDRESS REDACTED

SANDRA WATKINS
ADDRESS REDACTED

SANDRO DA LUZ
ADDRESS REDACTED

SANDS CHEWNING
ADDRESS REDACTED

SANDS OF THE KEYS INC
PO BOX 345
ISLAMORADA, FL 33036-0345

SANDY ALDRICH
ADDRESS REDACTED

SANDY DANNA
ADDRESS REDACTED

SANDY GASKILL
ADDRESS REDACTED

SANDY GOOD
128 N QUARTER
WILLIAMSBURG, VA 23185-5152

SANDY HOLMES
ADDRESS REDACTED

SANDY LEE
6400 BRANDYWINE DR
LENOIR CITY, TN 37772-6847

SANDY LIVINGSTON
ADDRESS REDACTED

SANDY POTJUNAS
ADDRESS REDACTED

SANDY, INC
10850 LAKEVIEW AVE
LENEXA, KS 66219-1330

SANFORD
3415 BRIGHTMOORE CT
DACULA, GA 30019-5413

SANFORD WEINBERG
ADDRESS REDACTED

SANI-CLEAN SYSTEMS LLC
1325 W WALNUT HILL LN
IRVING, TX 75038-3008

SANJAY AHUJA
ADDRESS REDACTED

SANJAY DESAI
ADDRESS REDACTED

SANJAY DESAI
ADDRESS REDACTED

SANJEEV UPPALURI
ADDRESS REDACTED

SANJEEVI SUNDARESAN
ADDRESS REDACTED

SANMAR
P.O. BOX 643693
CINCINNATI, OH 45264-3693

SANMAR CORP
P.O. BOX 643693
CINCINNATI, OH 45264-3693

SANMAR CORPORATION
P.O. BOX 643693
CINCINNATI, OH 45264-3693

SANRAM TRANSPORT, INC
396 MAPLE CREST DR
HAINES CITY, FL 33844-6352

SANS INSTITUTE
8120 WOODMONT AVE STE 205
BETHESDA, MD 20814-2784

SANTA CLARA COUNTY CNCL BSA
ADDRESS REDACTED

SANTA CLARA UNIVERSITY
ATTN: MARGUERETE A MOSES
500 EL CAMINO REAL
SANTA CLARA, CA 95053-0615

SANTA CLARA UNIVERSITY
BURSARS OFFICE
500 EL CAMINO REAL
SANTA CLARA, CA 95053-0615

SANTA FE BUSINESS PRODUCTS, INC
906 S ST FRANCIS DR STE D
SANTA FE, NM 87505-3097

SANTA FE CIR MAGAZINE
C/O  HAVENS GROUP HOLDINGS, INC
PO BOX 2
TRINIDAD, CO 81082-0002

SANTA FE COMMUNITY COLLEGE
6401 S RICHARDS AVE
SANTA FE, NM 87508-4887

SANTA FE GREENHOUSES
2904 RUFINA ST
SANTA FE, NM 87507-2929

SANTA FE ORAL SURGERY LLC
2100 CALLE DE LA VUELTA STE B103
SANTA FE, NM 87505-4742

SANTA FE POWER EQUIPMENT SALES, INC
PO BOX 4545
SANTA FE, NM 87502-4545

SANTA FE TRAIL ASSOC
1349 K156 HWY
LARNED, KS 67550-5347

SANTA FE TRAIL ASSOC
RUTH OLSON-PETERS, SEC-TREAS
SANTA FE TRAIL CNTR, RR 3, BOX 137
LARNED, KS 67550

SANTA FE TRAIL ASSOCIATION
1349 K156 HWY
LARNED, KS 67550-5347

SANTA FE TRAIL CNCL #194
402 E FULTON ST STE 4
GARDEN CITY, KS 67846-5677

SANTA FE TRAIL CNCL 194
402 E FULTON ST STE 4
GARDEN CITY, KS 67846-5677

SANTA FE TRL CNCL 194
402 E FULTON ST STE 4
GARDEN CITY, KS 67846-5677

SANTA ROSA POLICE DEPT
965 SONOMA AVE
SANTA ROSA, CA 95404-4803

SANTE FE WATER GARDENS
2791 AGUA FRIA ST
SANTA FE, NM 87507-5408

SANTI SETIYANINGSIK
ADDRESS REDACTED

SANTIAGO ALBERT
ADDRESS REDACTED

SAP PUBLIC SERVICES INC
P.O. BOX 828795
PHILADELPHIA, PA 19182-8795

SAPERSTEIN ENTERPRISES, INC
41 MAIN ST
MILLERTON, NY 12546-5172

SAPPHIRE BEACH RESORT & MARINA COA LLC
6720 ESTATE SMITH BAY
ST THOMAS, VI 00802

SARA BRIGGS
ADDRESS REDACTED

SARA C ROPER
ADDRESS REDACTED

SARA GRAY
ADDRESS REDACTED

SARA HARMAN GARRETT
119 WINSTON CT
DANVILLE, VA 24541-5240

SARA HUNTER
ADDRESS REDACTED

SARA JALALI
ADDRESS REDACTED

SARA SMITH
ADDRESS REDACTED

SARA SNYDER
ADDRESS REDACTED

SARA STER
ADDRESS REDACTED

SARAH A WENDEL
ADDRESS REDACTED

SARAH A WINTERS
ADDRESS REDACTED

SARAH BATTIS
ADDRESS REDACTED

SARAH BLITZ
ADDRESS REDACTED

SARAH COURY
ADDRESS REDACTED

SARAH CROSSMAN
ADDRESS REDACTED

SARAH DAVISON
ADDRESS REDACTED

SARAH DAWSON
ADDRESS REDACTED

SARAH DODS
ADDRESS REDACTED

SARAH DROST
ADDRESS REDACTED

SARAH DURDIN
ADDRESS REDACTED

SARAH E GRANT
ADDRESS REDACTED

SARAH F CENTENO
ADDRESS REDACTED

SARAH F MEAD
ADDRESS REDACTED

SARAH FLOWERS
ADDRESS REDACTED

SARAH FOLSCROFT
ADDRESS REDACTED

SARAH GREINER
ADDRESS REDACTED

SARAH GRIFFITH
ADDRESS REDACTED

SARAH HEWITT
ADDRESS REDACTED

SARAH HURTY
ADDRESS REDACTED

SARAH IDING
ADDRESS REDACTED

SARAH JEAN BENTLEY
ADDRESS REDACTED

SARAH KENNEKE
ADDRESS REDACTED

SARAH LAKE
ADDRESS REDACTED

SARAH LITZ
ADDRESS REDACTED

SARAH LOEW
ADDRESS REDACTED

SARAH MARSHALL
ADDRESS REDACTED

SARAH MITTRUCKER
ADDRESS REDACTED

SARAH N KERNER
ADDRESS REDACTED

SARAH OHL
ADDRESS REDACTED

SARAH P TESTA
ADDRESS REDACTED

SARAH PHILLIPS
ADDRESS REDACTED

SARAH PORRAS
ADDRESS REDACTED

SARAH RAJARATNAM
ADDRESS REDACTED

SARAH RAJARATNAM
ADDRESS REDACTED

SARAH RIEHL
ADDRESS REDACTED

SARAH ROMERO
ADDRESS REDACTED

SARAH S ROBERTS
ADDRESS REDACTED

SARAH SHEEHAN
ADDRESS REDACTED

SARAH SLOGGY
ADDRESS REDACTED

SARAH SOUFFRANT
ADDRESS REDACTED

SARAH SUITER
ADDRESS REDACTED

SARAH SUTTER
ADDRESS REDACTED

SARAH TIMTISHIN
ADDRESS REDACTED

SARAH TURGEANT
ADDRESS REDACTED

SARAH ULBERG
ADDRESS REDACTED

SARAH YANEZ
ADDRESS REDACTED

SARAH YOUNG
ADDRESS REDACTED

SARASOTA 500 LLC
DBA SARASOTA FORD
707 S WASHINGTON BLVD
SARASOTA, FL 34236-7835

SARASOTA YACHT REPAIR
1111 N EUCLID AVE
SARASOTA, FL 34237-3017

SARDI'S ENTERPRISES LTD
234 W 44TH ST
NEW YORK, NY 10036-3909

SARIS CYCLING GROUP
5253 VERONA RD
FITCHBURG, WI 53711-4418

SARL LIBERTY INCENTIVES & CONGRESSES FRC
26 RUE DE l'INDUSTRIE
92400 COURBEVOIE
LA DEFENSE
FRANCE

SARNECKY, JOHN
ADDRESS REDACTED

SARRAH PORRAS
ADDRESS REDACTED

SAS ACCOUNTING
ADDRESS REDACTED

SAS ACCTG BRIGHAM YOUNG UNIVERSITY
110 SASB
PROVO, UT 84602-2900

SASHA NELSON
ADDRESS REDACTED

SASHI REDDY
ADDRESS REDACTED

SASM & F LLP
PO BOX 1764
WHITE PLAINS, NY 10602-1764

SASM & F, LLP
PO BOX 1764
WHITE PLAINS, NY 10602-1764

SA-SO/ TIMEWISE
525 N GREAT SOUTHWEST PKWY
ARLINGTON, TX 76011-5422

SASSEEN REALTY GROUP INC
DBA EVENT PRODUCERS
1701 NW CACHE RD
LAWTON, OK 73507-4517

SASSY HOOPS
ADDRESS REDACTED

SATMETRIX SYSTEMS, INC
1100 PARK PL STE 210
SAN MATEO, CA 94403-7121

SATRIA MULIANA
ADDRESS REDACTED

SAUDI ARABIAN AIRLINES
5718 WESTHEIMER RD STE 1090
HOUSTON, TX 77057-5782

SAUER, STUART
ADDRESS REDACTED

SAUL EWING LLP
CENTRE SQUARE W
1500 MARKET ST 38TH FL
PHILADELPHIA, PA 19102-2100

SAUNDERS ARCHERY CO
1874- 14TH AVE
PO BOX 1707
COLUMBUS, NE 68602-1707

SAUNDERS MIDWEST, LLC
29 E MADISON ST STE 900
CHICAGO, IL 60602-4527

SAUNDERS RACHEL
ADDRESS REDACTED

SAUNDERS STAFFING INC
PO BOX 211
BLUEFIELD, WV 24701-0211

SAUNDERS STAFFING INC
PO BOX 211
BLUEFIELD, WV 24701-0211

SAUNDERS, BRIAN
ADDRESS REDACTED

SAUNDRA HOBBS
6102 BOY SCOUT RD
INDIANAPOLIS, IN 46226-1357

SAVANNAH COLLEGE OF ART & DESIGN
ATTN: CAREER AND ALUMNI SUCCESS
PO BOX 3146
SAVANNAH, GA 31402-3146

SAVANNAH MCMILLAN
ADDRESS REDACTED

SAVANNAH MOVIE TOURS INC
PO BOX 9581
SAVANNAH, GA 31412-9581

SAVANNAH TROOP SUPPORT GROUP
ATTN: DAVE THOMPSON
3509 EMERALD LN
COUNTRY CLUB, MO 64506-1012

SAVE ENERGY MAINE, LLC
PO BOX 17737
PORTLAND, ME 04112-8737

SAVE RITE MEDICAL
168TH 10TH ST
BROOKLYN, NY 11215

SAVOR SOCIETY LLC
450 E 96TH ST STE 500
INDIANAPOLIS, IN 46240-3760

SAVVY INC
81 HOOKER RD
SEQUIM, WA 98382-9122

SAWGRASS HOTEL PARTNERS
45 PGA TOUR BLVD
PONTE VEDRA BEACH, FL 32082-3081

SAWYER
PO BOX 188
SAFETY HARBOR, FL 34695-0188

SAWYER CREEK, LLC DBA LOS PINOS FLY SHOP
2820 RICHMOND DR NE
ALBUQUERQUE, NM 87107-1919

SAWYER PERRY
ADDRESS REDACTED

SAWYER PRODUCTS
DONNA DANCEL/JOHN SMITH
PO BOX 188
SAFETY HARBOR, FL 34695-0188

SAX ARTS & CRAFTS
MB, UNIT 67-3106
MILWAUKEE, WI 53268

SAXX UNDERWEAR CO
68 W 5TH AVE
VANCOUVER, BC V5Y 1H6
CANADA

SB CONROE & WOODS ARCHITECTS
1222 LUISA ST STE A
SANTA FE, NM 87505-4184

SBC TAX COLLECTOR
172 W 3RD ST, FIRST FL
SAN BERNARDINO, CA 92415-0360

SBR STAFF ASSOC
2550 JACK FURST DR
GLEN JEAN, WV 25846-1100

SC DEPT OF REVENUE
DEPT 00/L/10
P.O. BOX 125
COLUMBIA, SC 29214-0213

SC DEPT OF REVENUE
REGISTRATION UNIT
COLUMBIA, SC 29214-0140

SC SECRETARY OF STATE
ATTN: CORPS
1205 PENDLETON ST STE 525
COLUMBIA, SC 29201-3745

SCAN TASTIK INC
1590 N ROBERTS RD NW STE 204
KENNESAW, GA 30144-3636

SCANLON MICHELE
ADDRESS REDACTED

SCAN-R-STORE
7600 JOHN W CARPENTER FWY PMB 2
DALLAS, TX 75247-4827

SCANTRON CORP
P.O. BOX 93038
CHICAGO, IL 60673-3038

SCARLETT BEENY
ADDRESS REDACTED

SCARPA NORTH AMERICA, INC
3550 FRONTIER AVE STE E
BOULDER, CO 80301-2430

SCARSDALE CONGREGATIONAL CHURCH
C/O MARIA SOMMA
1 HEATHCOTE RD
SCARSDALE, NY 10583-4413

SCCE
6500 BARRIE RD STE 250
MINNEAPOLIS, MN 55435-2358

SCENTAIR TECHNOLOGIES INC
P.O. BOX 534448
CHICAGO, IL 60675-6542

SCHADEGG MECHANICAL INC
225 BRIDGEPOINT DR
SOUTH ST PAUL, MN 55075-2433

SCHAEFER SYSTEMS INTERNATIONAL, INC
10021 WESTLAKE DR
CHARLOTTE, NC 28273-3787

SCHAEFER SYSTEMS INTERNATIONAL, INC
PO BOX 603063
CHARLOTTE, NC 28260-3063

SCHANNONE STEINBERGER
ADDRESS REDACTED

SCHEELS ALL SPORTS
DBA DAKOTA SQUARE SCHEELS
2400 10TH ST SW OFC
MINOT, ND 58701-6997

SCHEPER KIM & HARRIS LLP
601 W 5TH ST 12TH FL
LOS ANGELES, CA 90071-2004

SCHLAICH BERGEMANN AND PARTNER LP
555 8TH AVE RM 2402
NEW YORK, NY 10018-4324

SCHLOTZSKYS DELI
2123 HOGAN DR
IRVING, TX 75038-5938

SCHMINCKE SHARON
ADDRESS REDACTED

SCHNEBELEN, DAVIDA
ADDRESS REDACTED

SCHNEIDER NATIONAL INC
DEPT AT 952114
ATLANTA, GA 31192-2114

SCHNEIDER PUBLISHING CO INC
11835 W OLYMPIC BLVD STE 1265
LOS ANGELES, CA 90064-5814

SCHOFIELD LAURA
ADDRESS REDACTED

SCHOLASTIC INC
2931 E MCCARTY ST
JEFFERSON CITY, MO 65102

SCHOOL & MAIN INSTITUTE INC
225 FRIEND ST # 11
BOSTON, MA 02114-1800

SCHOOL DISTRICT TAX
OHIO DEPT OF TAXATION
PO BOX 182388
COLUMBUS, OH 43218-2388

SCHOOL HEALTH CORP
6764 EAGLE WAY
CHICAGO, IL 60678-1067

SCHOOL OF VISUAL ARTS
212 LEE CT
BELFORD, NJ 07718-1579

SCHOOL OF VISUAL ARTS
ATTN: WINNIE KWAN
209 E 23RD ST
NEW YORK, NY 10010-3901

SCHOOL SAFETY ADVOCACY COUNCIL INC
PO BOX 384
VENICE, FL 34284-0384

SCHOOL-TECH, INC
745 STATE CIR
ANN ARBOR, MI 48108-1647

SCHOONER DANIEL WEBSTER CLEMENTS, INC
PO BOX 282
DESTIN, FL 32540-0282

SCHOONER HERITAGE OF MIAMI, INC
PO BOX 1906
ISLAMORADA, FL 33036-1906

SCHROEPFER WESSELS JOLESCH
ADDRESS REDACTED

SCHULMAN ASSOC IRB INC
4445 LAKE FOREST DR STE 300
BLUE ASH, OH 45242-3734

SCHULMAN WIEGMANN & ASSOC
NEW MARKET CROSSING
216 STELTON RD STE C1
PISCATAWAY, NJ 08854-3284

SCHUYLER HEISS
ADDRESS REDACTED

SCHWABE WILLIAMSON & WYATT PC
1211 SW 5TH AVE STE 1900
PORTLAND, OR 97204-3719

SCHWANS
1 SCHWAN PLZ
MARSHALL, MN 56258-3743

SCHWANS
120 TECH DR
SANFORD, FL 32771-6662

SCHWARTS SEMERDJIAN CAULEY & MOOT LLP
101 W BROADWAY STE 810
SAN DIEGO, CA 92101-8229

SCHWARTZ JULIE
ADDRESS REDACTED

SCHWEBEL GOETZ & SIEBEN PA
5120 IDS CENTER
MINNEAPOLIS, MN 55402

SCHWEPPE
EQUIP DESIGN SUPPLIES
376 W NORTH AVE
LOMBARD, IL 60148-1268

SCHYLLING, INC
PO BOX 842358
BOSTON, MA 02284-2358

SCIENCE BOB STORE
15 MAIN ST STE 213
WATERTOWN, MA 02472-4403

SCIENCE NEWS
PO BOX 1206
WILLIAMSPORT, PA 17703-1206

SCIENCE PHOTO LIBRARY LTD
327-329 HARROW RD
LONDON, W9 3RB
UNITED KINGDOM

SCIENCE SPARK
USA SCIENCE & ENGINEERING FESTIVAL
3663 LONE DOVE LN
ENCINITAS, CA 92024-7257

SCIENTIFIC LABORATORY DIV
1101 CAMINO DE SALUD NE
ALBUQUERQUE, NM 87102-4519

SCISSORTAIL CREATIVE
5013 NW 62ND ST
OKLAHOMA CITY, OK 73122-7414

SCOT CROCKER
ADDRESS REDACTED

SCOT GRANLUND
ADDRESS REDACTED

SCOT STRINGER
ADDRESS REDACTED

SCOTIABANK
ATTN: RUTH MARTELLY
PO BOX 420
CHARLOTTE AMALIE, VI 00804-0420

SCOTT & NIX, INC
150 W 28TH ST
NEW YORK, NY 10001-6103

SCOTT A ANDERSON
ADDRESS REDACTED

SCOTT A COFFEY
ADDRESS REDACTED

SCOTT A COOK
ADDRESS REDACTED

SCOTT A HAGEN & HIS ATTORNEYS O'DONNELL
CLARK & CREW LLP
1650 NW NAITO PKWY STE 302
PORTLAND, OR 97209-2534

SCOTT A HENDERSON
ADDRESS REDACTED

SCOTT A HENDERSON
ADDRESS REDACTED

SCOTT A KERN
ADDRESS REDACTED

SCOTT A MASEAR
ADDRESS REDACTED

SCOTT A PIERCE
ADDRESS REDACTED

SCOTT A SMIROS
ADDRESS REDACTED

SCOTT ADAMS
ADDRESS REDACTED

SCOTT ALLEN
ADDRESS REDACTED

SCOTT ARCHER
ADDRESS REDACTED

SCOTT ARIMA
ADDRESS REDACTED

SCOTT ARMSTRONG
ADDRESS REDACTED

SCOTT ARRINGTON
ADDRESS REDACTED

SCOTT ARTHUR MASEAR
13718 BIRCHWOOD AVE
OMAHA, NE 68137-4119

SCOTT B CLABAUGH, SE
ADDRESS REDACTED

SCOTT BARTHOLOMEW
ADDRESS REDACTED

SCOTT BATTLES
ADDRESS REDACTED

SCOTT BEAN
ADDRESS REDACTED

SCOTT BECKER
ADDRESS REDACTED

SCOTT BERNSTEIN
ADDRESS REDACTED

SCOTT BEST
ADDRESS REDACTED

SCOTT BETLER
ADDRESS REDACTED

SCOTT BLACKMORE
ADDRESS REDACTED

SCOTT BRADY
ADDRESS REDACTED

SCOTT CATTONI
ADDRESS REDACTED

SCOTT CHAMBERS
ADDRESS REDACTED

SCOTT CHRISTENSEN
ADDRESS REDACTED

SCOTT CHRISTOPHER FOWLER
ADDRESS REDACTED

SCOTT COPELAND
ADDRESS REDACTED

SCOTT CRAMER
ADDRESS REDACTED

SCOTT DYER
ADDRESS REDACTED

SCOTT E SHIPLEY
ADDRESS REDACTED

SCOTT FEDORCHAK
ADDRESS REDACTED

SCOTT FERGUSON
ADDRESS REDACTED

SCOTT FINDLAY
ADDRESS REDACTED

SCOTT FLEEK
ADDRESS REDACTED

SCOTT FOSSE, S.E.
ADDRESS REDACTED

SCOTT FOSTER
ADDRESS REDACTED

SCOTT FRATIANNE
ADDRESS REDACTED

SCOTT FREDERICK
ADDRESS REDACTED

SCOTT FRIEDMAN
ADDRESS REDACTED

SCOTT FROST
ADDRESS REDACTED

SCOTT G LUNSFORD
ADDRESS REDACTED

SCOTT GILBERT
ADDRESS REDACTED

SCOTT GOLDSMITH
ADDRESS REDACTED

SCOTT GREILING
ADDRESS REDACTED

SCOTT GRIFFITH
ADDRESS REDACTED

SCOTT H RASPLICKA
ADDRESS REDACTED

SCOTT HAMILTON
ADDRESS REDACTED

SCOTT HARMON
ADDRESS REDACTED

SCOTT HARVEY
ADDRESS REDACTED

SCOTT HELM
ADDRESS REDACTED

SCOTT JACKSON
ADDRESS REDACTED

SCOTT JANKE
ADDRESS REDACTED

SCOTT JENSEN
ADDRESS REDACTED

SCOTT JIMENEZ
ADDRESS REDACTED

SCOTT JOHNSON
ADDRESS REDACTED

SCOTT JONES
ADDRESS REDACTED

SCOTT JONES
ADDRESS REDACTED

SCOTT KALEITA
ADDRESS REDACTED

SCOTT KIESTER
ADDRESS REDACTED

SCOTT L CRUM
ADDRESS REDACTED

SCOTT L LEVINE
ADDRESS REDACTED

SCOTT L SHOEMAKER
ADDRESS REDACTED

SCOTT LANE
ADDRESS REDACTED

SCOTT LINDSEY
ADDRESS REDACTED

SCOTT LORUSSO- TROOP 228
ADDRESS REDACTED

SCOTT LUPINSKI
ADDRESS REDACTED

SCOTT M HAMILTON
ADDRESS REDACTED

SCOTT M ROBERTS
ADDRESS REDACTED

SCOTT MARCELLUS
ADDRESS REDACTED

SCOTT MARCOTTE
ADDRESS REDACTED

SCOTT MARKEY
ADDRESS REDACTED

SCOTT MARTIN
ADDRESS REDACTED

SCOTT MCCULLOUGH
ADDRESS REDACTED

SCOTT MCCULLOUGH
ADDRESS REDACTED

SCOTT MCKENZIE
ADDRESS REDACTED

SCOTT MCLEOD
ADDRESS REDACTED

SCOTT MCMAHAN
ADDRESS REDACTED

SCOTT MENCHIN
ADDRESS REDACTED

SCOTT MILES
ADDRESS REDACTED

SCOTT MURPHY
ADDRESS REDACTED

SCOTT MUSMANSKY
ADDRESS REDACTED

SCOTT NICHOLAS
ADDRESS REDACTED

SCOTT NICKEL
ADDRESS REDACTED

SCOTT OLDENBURG
ADDRESS REDACTED

SCOTT OLSON
ADDRESS REDACTED

SCOTT PARAZYNSKI
ADDRESS REDACTED

SCOTT REID
ADDRESS REDACTED

SCOTT ROBBIE
ADDRESS REDACTED

SCOTT ROBERTSON
ADDRESS REDACTED

SCOTT ROBIN
ADDRESS REDACTED

SCOTT S. SMITH
ADDRESS REDACTED

SCOTT SANDY
ADDRESS REDACTED

SCOTT SANTELLI
ADDRESS REDACTED

SCOTT SAXMAN
ADDRESS REDACTED

SCOTT SCHAFER
ADDRESS REDACTED

SCOTT SCHALLER
ADDRESS REDACTED

SCOTT SCHEFFLER
ADDRESS REDACTED

SCOTT SCHILDGEN
ADDRESS REDACTED

SCOTT SCHIMMELS
ADDRESS REDACTED

SCOTT SCHMIDT
ADDRESS REDACTED

SCOTT SCHODORF
ADDRESS REDACTED

SCOTT SEARCY
ADDRESS REDACTED

SCOTT SIGN SYSTEMS INC
P.O. BOX 911979
DALLAS, TX 75391-1979

SCOTT SMITH
ADDRESS REDACTED

SCOTT SMITH
ADDRESS REDACTED

SCOTT SORRELS
ADDRESS REDACTED

SCOTT STAPLETON
ADDRESS REDACTED

SCOTT STEPHENS
ADDRESS REDACTED

SCOTT STRAUSS
ADDRESS REDACTED

SCOTT STUCKEY
ADDRESS REDACTED

SCOTT TAYLOR
ADDRESS REDACTED

SCOTT THAYER
ADDRESS REDACTED

SCOTT TURNER
ADDRESS REDACTED

SCOTT VALCOURT
ADDRESS REDACTED

SCOTT VARNER
ADDRESS REDACTED

SCOTT W FRANKLIN
ADDRESS REDACTED

SCOTT W VERRILL
ADDRESS REDACTED

SCOTT W. BECKETT
ADDRESS REDACTED

SCOTT WARREN
ADDRESS REDACTED

SCOTT WEISHAIR
ADDRESS REDACTED

SCOTT WILSON
ADDRESS REDACTED

SCOTT WOLTERINK
ADDRESS REDACTED

SCOTT WOOLERY
ADDRESS REDACTED

SCOTT WYATT
ADDRESS REDACTED

SCOTTSDALE COTTONWOODS RESORT
6160 N SCOTTSDALE RD
SCOTTSDALE, AZ 85253-5413

SCOTTY MORQUECHO
ADDRESS REDACTED

SCOTTY MORQUECHO
ADDRESS REDACTED

SCOUT ASSOC OF HONG KONG
10F HONG KONG SCOUT CENTRE
SCOUT PATH, AUSTIN RD
KOWLOON

SCOUT ASSOC OF JAMAICA
2D CAMP RD
KINGSTON 5
JAMAICA

SCOUT ASSOC OF JAPAN
3-26-12 SHIMORENJAKU
MITAKA-SHI, 13, 181-0013
JAPAN

SCOUT ASSOC OF MACEDONIA
KUKUSHKA 4A
SKPOJE, 1000
MACEDONIA

SCOUT ASSOCIATION OF MACEDONIA
KUKUSHKA 4A
THE FORMER YUGOSLAV
MACEDONIA

SCOUT EXECUTIVE ALLIANCE
PO BOX 152079
IRVING, TX 75015-2079

SCOUT PRINTING
ATTN: ACCOUNTS RECEIVABLE
PO BOX 5011
ORANGEBURG, SC 29116-5011

SCOUT RESOURCES INTERNATIONAL
LES LONGERAY
METZ TESSY, 74370
FRANCE

SCOUT TROOP 7
ADDRESS REDACTED

SCOUTING ANTIANO
KAYA WLADIMIR COCO
BALENTIN 41
CURACAO

SCOUTING ARUBA
PAVIA PARK 113
PARADERA
ARUBA

SCOUTING ARUBA
PAVIA PARK 113
PARADERA
ARUBA

SCOUTING BRONZES
21 3RD ST N STE 411
GREAT FALLS, MT 59401-3146

SCOUTING IRELAND
LARCH HILL
TIBRADDEN, DUBLIN, D16PO23
IRELAND

SCOUTING LEADERSHIP ACADEMY
315 GLEN RD
LANDENBERG, PA 19350-9137

SCOUTS CANADA
1345 BASELINE RD
OTTAWA, ON K2C 0A7
CANADA

SCOUTS CANADA COAC
YORKLAND BLVD 2ND FL
TORONTO, ON M2J 5C7
CANADA

SCOUTS DE ARGENTIA
LIBERTAD 1282
ARGENTINA

SCOUTS DE ARGENTIA
LIBERTAD 1282
C1012AAZ CAPITAL FEDERAL
ARGENTINA
ARGENTINA

SCOUTS IN MOTION
PO BOX 171059
AUSTIN, TX 78717-0039

SCOUTS ON STAMPS SOCIETY INTERNATIONAL
LAWRENCE E CLAY
PO BOX 6228
KENNEWICK, WA 99336-0228

SCR SPIKES, LLC
BIRMINGHAM RAIL & LOCOMOTIVE CO, INC
5205 5TH AVE N
BESSEMER, AL 35020-2754

SCR SPIKES, LLC
DBA BIRMINGHAM RAIL & LOCOMOTIVE CO, INC
PO BOX 6108-5119
HERMITAGE, PA 16148-0908

SCREEN GRAPHICS
1327 BANKS AVE
SUPERIOR, WI 54880-1416

SCRONCE INCORPORATED
PO BOX 244
FRANKFORD, WV 24938-0244

SCUBA TOUR
3750 CONVOY ST STE 310
SAN DIEGO, CA 92111-3741

SCULLY SPORTSWEAR, INC
1701 PACIFIC AVE
OXNARD, CA 93033-2745

SCURLOCK PUBLISHING CO, INC
1293 MYRTLE SPRINGS RD
TEXARKANA, TX 75503-5006

SD CONSULTING GROUP LLC INC
4707 HIGHWAY 61 N PMB 249
WHITE BEAR LAKE, MN 55110-3227

SD CONSULTING GROUP, LLC
796 CHEROKEE AVE
SAINT PAUL, MN 55107-3531

SD HOTEL CIRCLE LLC
DBA HOMEWOOD, STE S HOTEL CIR
2201 HOTEL CIR S
SAN DIEGO, CA 92108-3315

SD WEBB ELECTRIC INC
8182 LAKE SAN CARLOS CIR
FORT MYERS, FL 33967-2811

SDDS SAN DIEGO DIGITAL SOLUTIONS
12340 STOWE DR
POWAY, CA 92064-8833

SDL INC
201 EDGEWATER DR STE 225
WAKEFIELD, MA 01880-6216

SDS DESIGN ASSOC INC
C/O DARRYL SHELLHAMER
2534 BERYL AVE
WHITEHALL, PA 18052-3710

SE LOUISIANA CONTINGENT
C/O SARAH COKER
4200 S 1-10 SERVICE RD W
METAIRIE, LA 70001

SEA AIR LAND TECHNOLOGIES, INC
2992 OVERSEAS HWY
MARATHON, FL 33050-2238

SEA CENTER LLC
29740 OVERSEAS HWY
BIG PINE KEY, FL 33043-3364

SEA COAST FIRE INC
2669 NW 33RD ST
MIAMI, FL 33142-5876

SEA GRASS MARKETERS, INC
260 N CHARLES LINDBERGH DR - WELLS FARGO BANK
SALT LAKE CITY, UT 84116

SEA GRASS MARKETERS, INC
3422 OLD CAPITOL TRL
WILMINGTON, DE 19808-6124

SEA PEARLS
4609 85TH AVE N
MINNEAPOLIS, MN 55443-1918

SEA SCHOOL
2107 S ANDREWS AVE
FT LAUDERDALE, FL 33316-3431

SEA SCOUT SHIP 1836
C/O SHANE BLAIR
290 MAIN ST
SALEM, NH 03079-2793

SEA SCOUT SHIP 550
C/O ALBERT GUERRA
5875 E APPIAN WAY
LONG BEACH, CA 90803-3699

SEA SCOUT SHIP 98 C/O JAMES GEARY
ADDRESS REDACTED

SEA SCOUT SHIP ODYSSEY
ATTN: NIC MARSHALL
PO BOX 1433
TACOMA, WA 98401-1433

SEA WORLD OF FLORIDA LLC
DBA SEA WORLD ORLANDO INC
7007 SEAWORLD DR
ORLANDO, FL 32821-8009

SEACOAST LOCK & SAFE CO INC
919 RT 1 US BYPASS
PORTSMOUTH, NH 03801

SEAGRASS RECOVERY
1511 GULF BLVD APT A
INDIAN ROCKS BEACH, FL 33785-4705

SEALCO LLC
1751 INTERNATIONAL PKWY STE 115
RICHARDSON, TX 75081-2359

SEALCO, LLC
1751 INTERNATIONAL PKWY STE 115
RICHARDSON, TX 75081-2359

SEALFON, ALLYSON
ADDRESS REDACTED

SEAMAN AMY
ADDRESS REDACTED

SEAMARK CONSTRUCTION CO INC
PO BOX 501426
MARATHON, FL 33050-1426

SEAMARK ELECTRONICS INC
230 20TH STREET OCEAN
MARATHON, FL 33050-2148

SEAN ALEWINE
ADDRESS REDACTED

SEAN BUTLER
ADDRESS REDACTED

SEAN COLEMAN
ADDRESS REDACTED

SEAN COLLINS
ADDRESS REDACTED

SEAN D MAGNUSON
ADDRESS REDACTED

SEAN DAVIS
ADDRESS REDACTED

SEAN DAVIS
ADDRESS REDACTED

SEAN DINGLE
ADDRESS REDACTED

SEAN DULLE
ADDRESS REDACTED

SEAN DWYER
ADDRESS REDACTED

SEAN EWING
ADDRESS REDACTED

SEAN F TUCKER
ADDRESS REDACTED

SEAN FERRIER
ADDRESS REDACTED

SEAN FRIEDLAND
ADDRESS REDACTED

SEAN GARDNER
ADDRESS REDACTED

SEAN GITTENS
ADDRESS REDACTED

SEAN HUFF
ADDRESS REDACTED

SEAN KANE
ADDRESS REDACTED

SEAN KEEPING
ADDRESS REDACTED

SEAN KELLY
ADDRESS REDACTED

SEAN KITCHEN
ADDRESS REDACTED

SEAN LEAHY
ADDRESS REDACTED

SEAN M FISH
ADDRESS REDACTED

SEAN M MCALLISTER
ADDRESS REDACTED

SEAN M MCELLIGOTT
ADDRESS REDACTED

SEAN M MURRAY
ADDRESS REDACTED

SEAN MCCOLLUM
ADDRESS REDACTED

SEAN MCCORMICK PHOTOGRAPHY, INC
6120 BEARD PL
EDINA, MN 55410-2716

SEAN MCCORMICK PHOTOGRAPHY, INC
DBA SEAN MCCORMICK PHOTOGRAPHY
336 QUACKENBOS ST NE
WASHINGTON, DC 20011-1654

SEAN MCKIERNAN
ADDRESS REDACTED

SEAN MICHAEL ROMEO
ADDRESS REDACTED

SEAN MITCHELL
ADDRESS REDACTED

SEAN MULLARKEY TROOP 694
ADDRESS REDACTED

SEAN MURPHY
ADDRESS REDACTED

SEAN MURPHY
ADDRESS REDACTED

SEAN O'DONNELL
ADDRESS REDACTED

SEAN PETERSON
ADDRESS REDACTED

SEAN SCHAEFER
ADDRESS REDACTED

SEAN TIGHE
ADDRESS REDACTED

SEAN TOPACIO
ADDRESS REDACTED

SEAN TRENT
ADDRESS REDACTED

SEAN TURNQUIST
ADDRESS REDACTED

SEAN WEICHBRODT
ADDRESS REDACTED

SEAN WILDE
ADDRESS REDACTED

SEAN WONG
ADDRESS REDACTED

SEAN YIM
ADDRESS REDACTED

SEANN LARSON
ADDRESS REDACTED

SEAPICSCOM INC
77-6425 KUAKINI HWY, STE C2-200
KAILUA KONA, HI 96740

SEARCH GEAR, INC
7163 CONSTRUCTION CT STE A
SAN DIEGO, CA 92121-2661

SEARCH INSTITUTE
ATTN: JAN DEWALL
615 1ST AVE NE STE 125
MINNEAPOLIS, MN 55413-2677

SEARS COMMERCIAL ONE
PO BOX 78037
PHOENIX, AZ 85062-8037

SEARS HOLDING CORP
333 BEVERLY RD
HOFFMAN ESTATES, IL 60179-0001

SEATTLE DEPOSITION REPORTERS LLC
600 UNIVERSITY ST STE 320
SEATTLE, WA 98101-4196

SEATTLE MARINE & FISHING SUPPLY CO
PO BOX 99098
SEATTLE, WA 98139-0098

SEATTLE POST-INTELLIGENCER
PO BOX 1909
SEATTLE, WA 98111-1909

SEATTLE SECURITY INC
2949 4TH AVE S STE A
SEATTLE, WA 98134-1914

SEATTLE UNIVERSITY
FOR BENEFIT OF: MATTHEW R STEVENSON
PO BOX 222000
SEATTLE, WA 98122-1090

SEATTLE UNIVERSITY
STUDENT FINANCIAL SERVICES
PO BOX 222000
SEATTLE, WA 98122-1090

SEAWILLOW SAILING LLC
30549 16TH LN
BIG PINE KEY, FL 33043-4666

SEAWILLOW SAILING LLC
C/O FLORIDA SEA BASE
73800 OVERSEAS HWY
ISLAMORADA, FL 33036-4231

SEBASTIAN CAMINO
ADDRESS REDACTED

SEBASTIAN MILLERD
ADDRESS REDACTED

SEBASTIAN NOI
ADDRESS REDACTED

SEBASTIAN SANCHEZ
ADDRESS REDACTED

SEBASTIAN STANGE
ADDRESS REDACTED

SEBASTIEN R RICHARD
ADDRESS REDACTED

SECA WILCOX
ADDRESS REDACTED

SECKLER,ROBERT
ADDRESS REDACTED

SECOND ST MEDIA INC
1017 OLIVE ST
SAINT LOUIS, MO 63101-2019

SECRETARY OF STATE
325 DON GASPAR, STE 300
SANTA FE, NM 87503-0001

SECRETARY OF STATE
BUSINESS ENTITIES FILING UNIT
P.O. BOX 944260
SACRAMENTO, CA 94244-2260

SECRETARY OF STATE
PO BOX 13697
AUSTIN, TX 78711-3697

SECRETARY OF STATE
PO BOX 9529
MANCHESTER, NH 03108-9529

SECURITAS SEC SVCS USA INC
P.O. BOX 403412
ATLANTA, GA 30384-3412

SECURITY ALARM CORP
1511 E MAIN ST
SALEM, IL 62881-3553

SECURITY ALARMS OF AMERICA
1428 N KINGSHIGHWAY ST
CAPE GIRARDEAU, MO 63701-2117

SECURITY AWARENESS INC
3837 NORTHDALE BLVD STE 320
TAMPA, FL 33624-1841

SECURITY EQUIPMENT SUPPLY
DEPARTMENT S
PO BOX 66971
SAINT LOUIS, MO 63166-6971

SECURITY SOLUTIONS PLUS LLC
PO BOX 720055
BYRAM, MS 39272-0055

SECURITY SOURCE INC
7910 LORRAINE CT NE
ALBUQUERQUE, NM 87113-1557

SECURITY SYSTEMS OF AMERICA
475 ARDMORE BLVD
PITTSBURGH, PA 15221-3018

SECURITY SYSTEMS OF AMERICA
500 ARDMORE BLVD
PITTSBURGH, PA 15221-3060

SEDGWICK LLP
135 MAIN ST 14TH FL
SAN FRANCISCO, CA 94105-1812

SEDGWICK LLP
2301 MCGEE ST STE 500
KANSAS CITY, MO 64108-2662

SEDOCOM LLC
1753 PINNACLE DR
MCLEAN, VA 22102-3844

SEDRICK ROBINSON
ADDRESS REDACTED

SEE VENDOR 818940
453 FDR DR APT C406
NEW YORK, NY 10002-5903

SEEJO PYLAPPAN
ADDRESS REDACTED

SEE'S CANDY SHOPS, INC
PO BOX 93024
LONG BEACH, CA 90809-3024

SEILER HOTELS ZERMATT AG
BAHNHOFSTRASSE 31
3920 ZERMATT,
SWITZERLAND

SEILER HUBERT
ADDRESS REDACTED

SEKO WORLDWIDE
P.O. BOX 71141
CHICAGO, IL 60694-1141

SELDOM SEEN EXPEDITIONS, INC
PO BOX 474
PLACITAS, NM 87043-0474

SELECT STAFF INC
12700 HILLCREST RD STE 218
DALLAS, TX 75230-2071

SELECT STAFF INC
12700 HILLCREST RD STE 218
DALLAS, TX 75230-2071

SELENA KISER
ADDRESS REDACTED

SELIGMAN, GEORGLYN
ADDRESS REDACTED

SELL & ASSOC INC 2
4625 S LAKESHORE DR
TEMPE, AZ 85282-7127

SELLMARK CORP
2201 HERITAGE PKWY
MANSFIELD, TX 76063-5628

SEMINOLE BOOSTERS INC
PO BOX 1353
TALLAHASSEE, FL 32302-1353

SEMPER INTERNATIONAL, LLC
205 PORTLAND ST STE 300
BOSTON, MA 02114-1708

SENATOR JOE MANCHIN
ADDRESS REDACTED

SENECA WATERWAYS CNCL #397
2320 BRI HEN TL RD
ROCHESTER, NY 14623-2782

SENECA WATERWAYS COUNCIL 397
2320 BRI HEN TL RD
ROCHESTER, NY 14623-2782

SENECA WATERWAYS COUNCIL 397
TOWN LINE RD
2320 BRIGHTON-HENRIETTA
ROCHESTER, NY 14623

SEN-MIAO YANG
ADDRESS REDACTED

SENTINEL SECURITY SYSTEMS INC
2648 GRACE RD
FORT GRATIOT, MI 48059-3915

SENTRY
132 HAWTHORNE ST
SAN FRANCISCO, CA 94107-1308

SEOMOZ INC
DBA MOZ INC
1100 2ND AVE STE 500
SEATTLE, WA 98101-3424

SEPI MARKETING
DBA SEAST PUBLICATIONS
2150 SW 10TH ST STE A
DEERFIELD BEACH, FL 33442-7625

SEPTIC SAVIOR USA
600 FAIRWAY DR STE 106-107
DEERFIELD BEACH, FL 33441-1811

SEQUOIA CNCL #27
6005 N TAMERA AVE
FRESNO, CA 93711-3911

SEQUOIA CNCL 27
6005 N TAMERA AVE
FRESNO, CA 93711-3911

SEQUOIA COUNCIL, BOY SCOUTS OF AMERICA
6005 N TAMERA AVE
FRESNO, CA 93711-3911

SEQUOIA PAWAN MADAN
DBA: SEQUOIA SANTA FE, LLC
201 GALISTEO ST
SANTA FE, NM 87501-2496

SEQUOIA PRESIDENTIAL YACHT GROUP LLC
1001 CONNECTICUT AVE NW STE 405
WASHINGTON, DC 20036-5553

SEQUOYAH AREA CNCL #713
129 BOONE RIDGE DR
JOHNSON CITY, TN 37615-4928

SEQUOYAH AREA CNCL 713
129 BOONE RIDGE DR
JOHNSON CITY, TN 37615-4928

SEQUOYAH COUNCIL, BOY SCOUTS OF AMERICA
PO BOX 3010 CRS
JOHNSON CITY, TN 37602-3010

SEQUOYAH COUNCIL, BSA C/O RONALD CAMERON
ADDRESS REDACTED

SERENA SOFTWARE, INC
P.O. BOX 201448
DALLAS, TX 75320-1448

SERENDIPITY VISUALS LLC
1928 E LA VIEVE LN
TEMPE, AZ 85284-3447

SERGIO A CHAVEZ
ADDRESS REDACTED

SERGIO BALLIVIAN
ADDRESS REDACTED

SERIGRAPHIC SCREEN PRINT INC
PO BOX 1985
LA CROSSE, WI 54602-1985

SERINA WILSON
ADDRESS REDACTED

SERPRO LOGISTICS
225 MILLWELL DR
MARYLAND HEIGHTS, MO 63043-2511

SERSON ENTERPRISES INC
402 E SHERIDAN ST
ELY, MN 55731-1469

SERVICE CASTER CORP
RIVERFRONT BUSINESS CENTER
9 S 1ST AVE
WEST READING, PA 19611-1314

SERVICE SOURCE CATERING
FBI ACADEMY
BUILDING 9
QUANTICO, VA 22134

SERVICE TRANSFER INC
4101 WILCOX ST
CHESAPEAKE, VA 23324-1057

SERVICEMASTER CLEAN INC
2400 WISCONSIN AVE
DOWNERS GROVE, IL 60515-4019

SERVICEMASTER DOWNTOWN COMM
2256 NORTHWEST PKWY SE STE C
MARIETTA, GA 30067-9303

SESSIONS EDU INC
PO BOX 810
SMITHTOWN, NY 11787-0810

SETDEPO, LLC
P.O. BOX 934157
ATLANTA, GA 31193-4157

SETH ALBERTS
ADDRESS REDACTED

SETH CASTRO
ADDRESS REDACTED

SETH D WAGGONER
ADDRESS REDACTED

SETH DEARMIN
ADDRESS REDACTED

SETH DISTLER
ADDRESS REDACTED

SETH ELLIS
ADDRESS REDACTED

SETH ELLLIS
ADDRESS REDACTED

SETH EVETT
ADDRESS REDACTED

SETH GITNER
ADDRESS REDACTED

SETH GREILING
ADDRESS REDACTED

SETH GRIFFITH
ADDRESS REDACTED

SETH HOPKINS
ADDRESS REDACTED

SETH HOPKINS
ADDRESS REDACTED

SETH I. MCFARLAND
ADDRESS REDACTED

SETH JOHNSON
ADDRESS REDACTED

SETH MANGINI
ADDRESS REDACTED

SETH MICHAEL BRYNIEN
ADDRESS REDACTED

SETH MOLLITT
ADDRESS REDACTED

SETH PHILLIPS
ADDRESS REDACTED

SETH PHILLIPS
ADDRESS REDACTED

SETH SCHNEIDER
ADDRESS REDACTED

SETH SHTEIR
ADDRESS REDACTED

SETH TOMPKINS
ADDRESS REDACTED

SETH WARNICK
ADDRESS REDACTED

SETH WORKMAN
ADDRESS REDACTED

SETH ZIMMERMAN
ADDRESS REDACTED

SETON IDENTIFICATION PRODUCTS
P.O. BOX 95904
CHICAGO, IL 60694-5904

SEVEN STAR INC
DBA YOUNG CHOWS RESTAURANT
219 PIKEVIEW DR
BECKLEY, WV 25801-2621

SEVENTEEN
PO BOX 8466
RED OAK, IA 51591

SEVONE MCGINNIS
ADDRESS REDACTED

SEW MANY PARTS, INC
933 SHROYER RD
DAYTON, OH 45419-3633

SEWANEE THE UNIVERSITY OF THE SOUTH
ATTN: OFFICE OF FINANCIAL AID
735 UNIVERSITY AVE
SEWANEE, TN 37383-1000

SEWELL TECH INC
1325 CONANT ST
DALLAS, TX 75207-6005

SEYMOUR MANUFACTURING CO
PO BOX 248
SEYMOUR, IN 47274-0248

SEYMOUR MIDWEST, LLC
PO BOX 1674
WARSAW, IN 46581-1674

SFM CO, INC
PO BOX 5504
MIDLAND, TX 79704-5504

SFP EAST SHORE ASSOC INC
DBA BEST WERN PREMIER
800 E PARK DR
HARRISBURG, PA 17111-2807

SFS ASSOC INC
5450 HIGHLAND PARK DR
SAINT LOUIS, MO 63110-1314

SFS ASSOC INC
PO BOX 2589
BOCA RATON, FL 33427

SG TRADING POST
PO BOX 8895
FORT WAYNE, IN 46898-8895

SG VENTURES GROUP, LLC
DBA AMERICAN WATER SURVEYORS
PO BOX 164163
FT WORTH, TX 76161-4163

SGS HONG KONG LTD
5F-8/F,28F, 29F METROPOLE SQUARE, 2 ON YIU ST
SIU LEK YUEN
SHATIN, NT
HONG KONG

SGS NORTH AMERICA, INC
P.O. BOX 2502
CAROL STREAM, IL 60132-2502

SGT. RICK CUTLER
ADDRESS REDACTED

SH 3 LTD
DBA FARO BLANCO RESORT & MARIBNA
506 FLEMING ST
KEY WEST, FL 33040-6882

SHADE SHACK INC
3545-49 SW 10TH ST
POMPANO BEACH, FL 33069

SHADOW ME IT INCT
1844 N NOB HILL RD # 250
PLANTATION, FL 33322-6548

SHAEFFER DESIGN GROUP INC
2725 13TH ST NW
WASHINGTON, DC 20009-6010

SHAFFER BRIAN
ADDRESS REDACTED

SHAILESH MURALI
ADDRESS REDACTED

SHAILESH MURALI
ADDRESS REDACTED

SHAINE S EBRAHIMI
ADDRESS REDACTED

SHALIA SETTY
ADDRESS REDACTED

SHALLENBERGER, CHARLES F.
ADDRESS REDACTED

SHALOM INTERNATIONAL
8 NICHOLAS CT STE B
DAYTON, NJ 08810-1559

SHAMROCK FOODS CO
PO BOX 52409
PHOENIX, AZ 85072-2409

SHAMROCK FOODS COMPANY
PO BOX 52409
PHOENIX, AZ 85072-2409

SHAN MANDRAYAR
ADDRESS REDACTED

SHANE ADAM SOMMERS
ADDRESS REDACTED

SHANE AMOROSON
ADDRESS REDACTED

SHANE CALENDINE
ADDRESS REDACTED

SHANE CAMPBELL
ADDRESS REDACTED

SHANE GARSIDE
ADDRESS REDACTED

SHANE HERRINGTON
ADDRESS REDACTED

SHANE HUGHES
ADDRESS REDACTED

SHANE LIVERMORE
ADDRESS REDACTED

SHANE MURRY
ADDRESS REDACTED

SHANE NELSON
ADDRESS REDACTED

SHANE PAGEL
ADDRESS REDACTED

SHANE WHEELER
ADDRESS REDACTED

SHANNON ASSOC LLC
333 W 57TH ST APT 809
NEW YORK, NY 10019-3121

SHANNON CAINE
ADDRESS REDACTED

SHANNON DOUGLAS
ADDRESS REDACTED

SHANNON GREGORY
ADDRESS REDACTED

SHANNON HAFER
ADDRESS REDACTED

SHANNON HAFER
ADDRESS REDACTED

SHANNON L AUST
ADDRESS REDACTED

SHANNON PACIGA
ADDRESS REDACTED

SHANNON PULLARO
ADDRESS REDACTED

SHANNON RIEK
ADDRESS REDACTED

SHANNON SCHMIDT
ADDRESS REDACTED

SHANNY SANCHEZ
ADDRESS REDACTED

SHARI G BOYETT
ADDRESS REDACTED

SHARNISE S ADAMS
ADDRESS REDACTED

SHARON ALLEMAN
ADDRESS REDACTED

SHARON ALLEN
ADDRESS REDACTED

SHARON ALTMAN
ADDRESS REDACTED

SHARON B ROBERTS
ADDRESS REDACTED

SHARON BOYD
ADDRESS REDACTED

SHARON BUMAN
ADDRESS REDACTED

SHARON CLARK
ADDRESS REDACTED

SHARON CLAY
ADDRESS REDACTED

SHARON E MILLER
ADDRESS REDACTED

SHARON FERRI
ADDRESS REDACTED

SHARON FISHER
ADDRESS REDACTED

SHARON FURBEE
ADDRESS REDACTED

SHARON GIOVINGO
ADDRESS REDACTED

SHARON HILL
ADDRESS REDACTED

SHARON HUGHES
ADDRESS REDACTED

SHARON KIRBY
ADDRESS REDACTED

SHARON KOHLMANNSLEHNER
ADDRESS REDACTED

SHARON L LARSON
ADDRESS REDACTED

SHARON LAIRD
ADDRESS REDACTED

SHARON LANDER-DEFIBAUGH
ADDRESS REDACTED

SHARON LANGFORD
ADDRESS REDACTED

SHARON LEE
ADDRESS REDACTED

SHARON LEVELL
ADDRESS REDACTED

SHARON LONG
ADDRESS REDACTED

SHARON LYNN CRAWFORD
ADDRESS REDACTED

SHARON MCRAE
ADDRESS REDACTED

SHARON MONTOYA CLIFFORD
ADDRESS REDACTED

SHARON MOULDS
ADDRESS REDACTED

SHARON MUMM
ADDRESS REDACTED

SHARON NIEDERMAN
ADDRESS REDACTED

SHARON RICHARDSON
ADDRESS REDACTED

SHARON ROMANO
ADDRESS REDACTED

SHARON RUDD
ADDRESS REDACTED

SHARON SCOTT
ADDRESS REDACTED

SHARON SUTTON
ADDRESS REDACTED

SHARON THIESEN
ADDRESS REDACTED

SHARON TRIVETTE
ADDRESS REDACTED

SHARON TURNER
ADDRESS REDACTED

SHARON VANTUYL
ADDRESS REDACTED

SHARON VOSS
ADDRESS REDACTED

SHARON W COOPER MD FAAP
ADDRESS REDACTED

SHARON WATSON
ADDRESS REDACTED

SHARON WHEELER
ADDRESS REDACTED

SHARON WIESE
ADDRESS REDACTED

SHARP ELECTRONICS CORP
DEPT CH 14180
PALATINE, IL 60055-4180

SHARP REES-STEARY MEDICAL GROUP
PO BOX 939088
SAN DIEGO, CA 92193-9088

SHARPER BRAND, LLC
25 E 4TH ST
FREDERICK, MD 21701-5256

SHARRON MEACHEM
ADDRESS REDACTED

SHARRON Y FERNANDEZ
ADDRESS REDACTED

SHAUN CARDONE
ADDRESS REDACTED

SHAUN DAVIS
ADDRESS REDACTED

SHAUN GAILLARD
ADDRESS REDACTED

SHAUN GOODSHELL
ADDRESS REDACTED

SHAUN PALM
ADDRESS REDACTED

SHAUNDALEE MORGAN
ADDRESS REDACTED

SHAUNNA J ALDER
ADDRESS REDACTED

SHAW COLLEEN
ADDRESS REDACTED

SHAW WILLIAM
ADDRESS REDACTED

SHAW-KRAUTH, LYNDA
ADDRESS REDACTED

SHAWN A RHOADS
ADDRESS REDACTED

SHAWN ANDERSON
ADDRESS REDACTED

SHAWN BEAUDOIN
ADDRESS REDACTED

SHAWN BRIESE
ADDRESS REDACTED

SHAWN CAREY
ADDRESS REDACTED

SHAWN CLEARY
ADDRESS REDACTED

SHAWN CONNELLY
ADDRESS REDACTED

SHAWN COSTLEY
ADDRESS REDACTED

SHAWN COSTLOW
ADDRESS REDACTED

SHAWN COUTURE
ADDRESS REDACTED

SHAWN ESHAM
ADDRESS REDACTED

SHAWN H JACKSON
ADDRESS REDACTED

SHAWN HAIR
ADDRESS REDACTED

SHAWN J RIPKE
ADDRESS REDACTED

SHAWN LAMBERT
ADDRESS REDACTED

SHAWN MCCAULEY
ADDRESS REDACTED

SHAWN MCFARLAND
ADDRESS REDACTED

SHAWN MCGREGOR
ADDRESS REDACTED

SHAWN PETERS
ADDRESS REDACTED

SHAWN R MITCHELL/DBA PINON TIRE
ADDRESS REDACTED

SHAWN STEPHENS
ADDRESS REDACTED

SHAWN WEIGAND
ADDRESS REDACTED

SHAWN YOUNGBERG
ADDRESS REDACTED

SHAWN ZAKAR
ADDRESS REDACTED

SHAWNA WATTS
ADDRESS REDACTED

SHAWNEE CANNING CO, INC
PO BOX 657
CROSS JUNCTION, VA 22625-0657

SHEAR WATER BOOK, LTD
2525 NE 35TH AVE
PORTLAND, OR 97212-5232

SHEARD CINDY
ADDRESS REDACTED

SHEEHAN BUICK GMC INC
2800 N FEDERAL HWY
LIGHTHOUSE POINT, FL 33064-6849

SHEEHY WARE & PAPPAS PC
909 FANNIN ST STE 2500
HOUSTON, TX 77010-1008

SHEELER, AMBER
ADDRESS REDACTED

SHEILA FORAKER
ADDRESS REDACTED

SHEILA HERMAN
ADDRESS REDACTED

SHEILA HUGHES
ADDRESS REDACTED

SHEILA ISOM
ADDRESS REDACTED

SHEILA KALHORN
ADDRESS REDACTED

SHEILA LONG
ADDRESS REDACTED

SHEILA MILLER
ADDRESS REDACTED

SHEILA YOUNG
ADDRESS REDACTED

SHELBY CARRADINE
ADDRESS REDACTED

SHELBY COUNTY BUSINESS REVENUE OFFICE
PO BOX 800
COLUMBIANA, AL 35051-0800

SHELBY COUNTY CLERKS OFFICE
BUSINESS TAX DIV
150 WASHINGTON AVE STE 200
MEMPHIS, TN 38103-2038

SHELBY COUNTY TRUSTEE
PO BOX 2751
MEMPHIS, TN 38101-2751

SHELBY H SMITH
ADDRESS REDACTED

SHELBY KIRKLAND
ADDRESS REDACTED

SHELBY PATCH CO
3825 HUNT CLUB CT
SHELBY TOWNSHIP, MI 48316-4821

SHELBY YOUNG
ADDRESS REDACTED

SHELDON ALLRED
ADDRESS REDACTED

SHELDON ANDERSON
ADDRESS REDACTED

SHELDON GREILING
ADDRESS REDACTED

SHELF TAG SUPPLY
611 3RD AVE SW
CARMEL, IN 46032-2083

SHELIA FOGLEMAN
ADDRESS REDACTED

SHELINA COSTLOW TROOP 652
ADDRESS REDACTED

SHELL
PO BOX 6406
SIOUX FALLS, SD 57117-6406

SHELL
PO BOX 78012
PHOENIX, AZ 85062-8012

SHELL FLEET MGMT
PROCESSING CTR
PO BOX 689010
DES MOINES, IA 50368-9010

SHELL FLEET PROCESSING CENTER
PO BOX 183019
COLUMBUS, OH 43218-3019

SHELL OF SUMMERLAND
24838 OVERSEAS HWY
SUMMERLAND KEY, FL 33042-4618

SHELLEE FECHT
ADDRESS REDACTED

SHELLEY ANKLAN C/O NORTHERN TIER
ADDRESS REDACTED

SHELLEY ELAINE MIKLAS
ADDRESS REDACTED

SHELLEY O'NEILL
ADDRESS REDACTED

SHELLEY VAKIL
ADDRESS REDACTED

SHELLI BOCHERT
ADDRESS REDACTED

SHELLY JONES
ADDRESS REDACTED

SHELLY JONES
ADDRESS REDACTED

SHELLY LYNCH
ADDRESS REDACTED

SHELLY WEBB
ADDRESS REDACTED

SHELTER BAY MARINE INC
77 COCO PLUM DR
MARATHON, FL 33050-4001

SHELTERED WINGS INC
DBA VORTEX OPTICS
1 VORTEX DR
BARNEVELD, WI 53507-9412

SHELTON SIGNS
PO BOX 273
BRADLEY, WV 25818-0273

SHELTON, MARY
ADDRESS REDACTED

SHEMEKIA DUNLAP
ADDRESS REDACTED

SHENANDOAH AREA CNCL #598
107 YOUTH DEVELOPMENT CT
WINCHESTER, VA 22602-2430

SHENANDOAH AREA CNCL 598
107 YOUTH DEVELOPMENT CT
WINCHESTER, VA 22602-2430

SHENANDOAH AREA COUNCIL
107 YOUTH DEVELOPMENT CT
WINCHESTER, VA 22602-2430

SHENANDOAH UNIVERSITY
ATTN: ;BUSINESS OFFICE
1460 UNIVERSITY DR
WINCHESTER, VA 22601-5100

SHENDEROVICH, SHENDEROVICH &
FISHERMAN PC
429 4TH AVE STE 1100
PITTSBURGH, PA 15219-1516

SHENTEL
500 SHENTEL WAY
EDINBURG, VA 22824-3577

SHENTEL
500 SHENTEL WAY
EDINBURG, VA 22824-3577

SHENTEL
PO BOX 37014
BALTIMORE, MD 21297-3014

SHENTEL
PO BOX 37014
BALTIMORE, MD 21297-3014

SHENTEL COMMUNICATIONS, LLC
500 SHENTEL WAY
EDINBURG, VA 22824-3577

SHEPARD EXPOSITION SERVICES INC
1424 HILLS PL NW
ATLANTA, GA 30318-2821

SHEPAUL ENTERPRISES INC
PO BOX 1638
BECKLEY, WV 25802-1638

SHEPHERD ELLIS
ADDRESS REDACTED

SHEPHERD OF THE HILL ORGAN FUND
925 E 9TH ST
LOCKPORT, IL 60441-3237

SHER CORWIN WINTERS LLC
190 CARONDELET PLZ STE 1100
SAINT LOUIS, MO 63105-3433

SHERATON ANNAPOLIS HOTEL
173 JENNIFER RD
ANNAPOLIS, MD 21401-3043

SHERATON BIRMINGHAM HOTEL
2101 ARRINGTON BLVD N
BIRMINGHAM, AL 35203-1101

SHERATON BROOKHOLLOW HOTELS & RESORTS
3000 NORTH LOOP W
HOUSTON, TX 77092-8810

SHERATON COLONIAL HOTEL
1 AUDUBON RD
WAKEFIELD, MA 01880-6226

SHERATON DALLAS
400 OLIVE ST
DALLAS, TX 75201-4005

SHERATON DALLAS HOTEL
W2007 MVP DALLAS LLC
400 OLIVE ST
DALLAS, TX 75201-4005

SHERATON DFW AIRPORT HOTEL INC
4440 W JOHN CARPENTER FWY
IRVING, TX 75063-2927

SHERATON GRAND HOTEL DFW
4440 W JOHN CARPENTER FWY
IRVING, TX 75063-2927

SHERATON GUNTER HOTEL
205 E HOUSTON ST
SAN ANTONIO, TX 78205-1801

SHERATON MIAMI AIRPORT HOTEL AND
EXECUTIVE MEETING CTR CORP
3900 NW 21ST ST
MIAMI, FL 33142-6704

SHERATON ONTARIO AIRPORT
429 N VINEYARD AVE
ONTARIO, CA 91764-4431

SHERATON PANAMA HOTEL & CONVENTION CNTR
ISREAL AVE @ 77TH ST
PANAMA CITY, 0819-05896
PANAMA

SHERATON READ HOUSE HOTEL CHATTANOOGA
827 BROAD ST
CHATTANOOGA, TN 37402-2622

SHERATON SAND KEY RESORT
1160 GULF BLVD
CLEARWATER BEACH, FL 33767-2703

SHERATON SEATTLE HOTEL & TOWERS
DEPT 320, P.O. BOX 34935
SEATTLE, WA 98124

SHERATON TUCSON HOTEL & STES
MICHELE HATCH
5151 E GRANT RD
TUCSON, AZ 85712-2144

SHERATON TUCSON HOTEL & SUITES
MICHELE HATCH
5151 E GRANT RD
TUCSON, AZ 85712-2144

SHERATON WESTPORT HOTEL
PO BOX 790379
SAINT LOUIS, MO 63179-0379

SHERATONDALLAS
400 OLIVE ST
DALLAS, TX 75201-4005

SHERELYN EDWARDS
ADDRESS REDACTED

SHERI KURZ
ADDRESS REDACTED

SHERI MANSON
ADDRESS REDACTED

SHERI WEATHERSBEE
ADDRESS REDACTED

SHERIDAN BOOKS INC
P.O. BOX 419823
BOSTON, MA 02241-9823

SHERIDAN COLLEGE
ATTN: STUDENT ACCOUNTS
PO BOX 1500
SHERIDAN, WY 82801-1500

SHERIDYNN SCHEPPERS
ADDRESS REDACTED

SHERIF SAAD
ADDRESS REDACTED

SHERIFF & TREASURER OF FAYETTE COUNTY
PO BOX 509
FAYETTEVILLE, WV 25840-0509

SHERIFF OF FAYETTE COUNTY
PO BOX 509
FAYETTEVILLE, WV 25840-0509

SHERILYNN R BOONE
ADDRESS REDACTED

SHERLY KOSTELNIK
ADDRESS REDACTED

SHERMAN & HOWARD, LLC
633 SEVENTEENTH ST STE 3000
DENVER, CO 80202-3622

SHERMAN S MARTELL
ADDRESS REDACTED

SHERMAN, MODESTA
ADDRESS REDACTED

SHERMETA, ADAMS & VON ALLMEN, PC
PO BOX 5016
ROCHESTER, MI 48308-5016

SHERPA HOLDINGS LLC
DBA SHERPA ADVENTURE GEAR
4300 SPYRES WAY
MODESTO, CA 95356-9259

SHERPERS, INC
5750 S 108TH ST
HALES CORNERS, WI 53130-1947

SHERRI JONES
ADDRESS REDACTED

SHERRIE DELBENE GIATTINO
ADDRESS REDACTED

SHERRIE HOBBS
ADDRESS REDACTED

SHERRILL GRAY
ADDRESS REDACTED

SHERRILL INC
496 GALLIMORE DAIRY RD STE D
GREENSBORO, NC 27409-9202

SHERRILL, INC
200 SENECA RD
GREENSBORO, NC 27406-4533

SHERRY A MCFALL
ADDRESS REDACTED

SHERRY ANSAY
ADDRESS REDACTED

SHERRY BOUTTE
ADDRESS REDACTED

SHERRY DAVIS
ADDRESS REDACTED

SHERRY GAFFNEY
ADDRESS REDACTED

SHERRY HEATH GLENN
ADDRESS REDACTED

SHERRY HERZOG
ADDRESS REDACTED

SHERRY KENT
ADDRESS REDACTED

SHERRY L EDWARDS
ADDRESS REDACTED

SHERRY L. RAVER
ADDRESS REDACTED

SHERRY LEGAN
ADDRESS REDACTED

SHERRY LEGGETT
ADDRESS REDACTED

SHERRY LONGENECKER
ADDRESS REDACTED

SHERRY MARTINEZ
ADDRESS REDACTED

SHERRY MATTHEWS, INC
200 S CONGRESS AVE
AUSTIN, TX 78704-1219

SHERRY MCGUGIN
ADDRESS REDACTED

SHERRY MCGUGIN
ADDRESS REDACTED

SHERRY SHAHAN
ADDRESS REDACTED

SHERRYE HOWELL
ADDRESS REDACTED

SHERRYL JOHNSON
ADDRESS REDACTED

SHERWIN WILLIAMS CO
25 BY PASS PLAZA SHPG CTR
BECKLEY, WV 25801-2209

SHERWIN WILLIAMS CO
ADDRESS REDACTED

SHERWIN-WILLIAMS CO
ADDRESS REDACTED

SHERYL CASIAS
ADDRESS REDACTED

SHERYL DAVIES
ADDRESS REDACTED

SHERYL DUGAN
ADDRESS REDACTED

SHERYL JOHNSTON
ADDRESS REDACTED

SHERYL L BARBER
ADDRESS REDACTED

SHERYL MARTIN
ADDRESS REDACTED

SHERYL OAKMAN
ADDRESS REDACTED

SHERYL WINTERTON
ADDRESS REDACTED

SHEVELLS
30 E 3RD ST S
SNOWFLAKE, AZ 85937-5306

SHI INTERNATIONAL CORP
P.O. BOX 952121
DALLAS, TX 75395-2121

SHIDONI FOUNDRY, INC
PO BOX 250
TESUQUE, NM 87574-0250

SHIELDS SURVEY LTD CO
PO BOX 639
RATON, NM 87740-0639

SHIFT 4
1491 CENTER CROSSING RD
LAS VEGAS, NV 89144-7047

SHIFT 4 CORP
1491 CTR CROSSING RD
LAS VEGAS, NV 89144

SHILOH BUTTERFIELD
ADDRESS REDACTED

SHILOH TIRE & LUBE
91825 OVERSEAS HWY
TAVERNIER, FL 33070-2680

SHINER LAW GROUP PA
951 W YAMATO RD STE 210
BOCA RATON, FL 33431-4440

SHINOGU ATKINS
ADDRESS REDACTED

SHIP 228 BSA
927 MADISON AVE
ELIZABETH, NJ 07201-1309

SHIP OPERATIONS COOPERATIVE PROGRAM CORP
23112 NE 144TH ST
WOODINVILLE, WA 98077-7223

SHIPMAN, DENNIS
ADDRESS REDACTED

SHIPPENSBURG UNIVERSITY OF PENNSYLVANIA
1871 OLD MAIN DR
SHIPPENSBURG, PA 17257-2200

SHIPS STORE
2100 W HIGHWAY 12
LODI, CA 95242-9250

SHIPTON JACOB
ADDRESS REDACTED

SHIPWRECK BEADS, INC
8560 COMMERCE PL DR NE
LACEY, WA 98516-1327

SHIPYARD CENTER LLC 900 BLDG
234 N JAMES ST
NEWPORT, DE 19804-3132

SHIR KEREN
ADDRESS REDACTED

SHIRAZ KHERAJ
ADDRESS REDACTED

SHIRLEE JEAN COFFMAN
ADDRESS REDACTED

SHIRLEE SILVERSMITH
ADDRESS REDACTED

SHIRLEY B CULVERN
ADDRESS REDACTED

SHIRLEY CLAYTON
ADDRESS REDACTED

SHIRLEY COUTEAU
ADDRESS REDACTED

SHIRLEY DALE
ADDRESS REDACTED

SHIRLEY GIBSON
ADDRESS REDACTED

SHIRLEY HENDERSON
ADDRESS REDACTED

SHIRLEY HIGBIE
ADDRESS REDACTED

SHIRLEY JEANNE CARTWRIGHT
ADDRESS REDACTED

SHIRLEY M BIGGIE
ADDRESS REDACTED

SHIRLEY M. FIHN
620 N SHORE DR
DETROIT LAKES, MN 56501-4500

SHIRLEY SANDERS
ADDRESS REDACTED

SHIRLEY SNYDER
ADDRESS REDACTED

SHIRLEY SULLIVAN
ADDRESS REDACTED

SHIRLEY THOMAS
ADDRESS REDACTED

SHIRLON CARROLL MARTIN
ADDRESS REDACTED

SHIRTS & CAPS
38530 5TH AVE
ZEPHYRHILLS, FL 33542-4318

SHIRTS T GO
3005 HOWELL ST STE 115
ARLINGTON, TX 76010-1445

SHIRTS T GO
3407 DALWORTH ST
ARLINGTON, TX 76011-6815

SHIRTS TO GO
3407 DALWORTH ST
ARLINGTON, TX 76011-6815

SHL US INC
P.O. BOX 512641
PHILADELPHIA, PA 19175-2641

SHOCO INC
2056 E DIXON BLVD
SHELBY, NC 28152-6965

SHOE BOX
319 W MAIN ST
COVINGTON, VA 24426-1516

SHONA WILSON
ADDRESS REDACTED

SHOOTING ACADEMY LLC
11349 N 117TH WAY
SCOTTSDALE, AZ 85259-4134

SHOPIFY (USA) INC
33 NEW MONTGOMERY ST STE 750
SAN FRANCISCO, CA 94105-4537

SHORR, RANDY
ADDRESS REDACTED

SHOUJIE HE
ADDRESS REDACTED

SHOURYA KUMAR
ADDRESS REDACTED

SHOUSE JONATHAN
ADDRESS REDACTED

SHOW IMAGING INC
1125 JOSHUA WAY
VISTA, CA 92081-7840

SHOW YOUR LOGO
420 TREASURE DR
OSWEGO, IL 60543-7936

SHOWCARE EVENT SOLUTIONS CORP
1200 G ST NM, STE 800
WASHINGTON, DC 20005

SHOWCARE EVENT SOLUTIONS CORP
550-5524 ST PATRICK ST
MONTREAL, QC H4E 1A8
CANADA

SHOWCASE PRODUCTIONS INC
140 PARKHOUSE ST
DALLAS, TX 75207-7212

SHOWTECH PRODUCTIONS INC
1209 E AVENUE J
GRAND PRAIRIE, TX 75050-2627

SHOWTIME GOLF
1574 PIEDMONT ST
CHULA VISTA, CA 91913-1511

SHOWTRENDS
PO BOX 622
ANSTED, WV 25812-0622

SHRADHANAND S RAJNALKAR
ADDRESS REDACTED

SHRAKE BRAD
ADDRESS REDACTED

SHRANA GEORGE
ADDRESS REDACTED

SHRED-IT USA LLC
2355 WAUKEGAN RD STE 300
BANNOCKBURN, IL 60015-5501

SHRED-IT USA LLC
28883 NETWORK PL
CHICAGO, IL 60673-1288

SHREWD ARTS
914 MOHAWK ST
COLUMBUS, OH 43206-2632

SHRINERS HOSPITALS FOR CHILDREN
OFFICE OF DEVELOPMENT
2900 N ROCKY POINT DR
TAMPA, FL 33607-1435

SHRIVER BROS ELECTRIC
1151 WILD ROSE DR
MUSTANG, OK 73064-2932

SHRM
1800 DUKE ST STE 100
ALEXANDRIA, VA 22314-3499

SHRM
P.O. BOX 79482
BALTIMORE, MD 21279-0482

SHRM - 005
P.O. BOX 79428
BALTIMORE, MD 21279-4082

SHRM DISTRIBUTION CENTER
2975 LONE OAK DR STE 180
EAGAN, MN 55121-1785

SHS HANLEY LODGING LLC
DBA SPRINGHILL, STE S ST LOUIS BRENTWOOD
1231 STRASSNER DR
BRENTWOOD, MO 63144-1875

SHULTZ ENGINEERING GROUP PC
212 N MCDOWELL ST STE 204
CHARLOTTE, NC 28204-2256

SHUN BUCKINGHAM SE
ADDRESS REDACTED

SHUPE GREGG
ADDRESS REDACTED

SHUPE VENTURA LINDLOW & OLSON PLLC
9406 BISCAYNE BLVD
DALLAS, TX 75218-2705

SHURN, MICHAEL
ADDRESS REDACTED

SHUTTERBUG
PO BOX 421191
PALM COAST, FL 32142-1191

SHUTTERSTOCK IMAGES LLC
60 BROAD ST FL 30
NEW YORK, NY 10004-2322

SHUTTERSTOCK IMAGES LLC
90 BROAD ST 30TH FL
NEW YORK, NY 10004-2205

SHUTTERSTOCK IMAGES, LLC
60 BROAD ST FL 30
NEW YORK, NY 10004-2322

SHUTTERSTOCK INC
350 5TH AVE FL 21
NEW YORK, NY 10118-2100

SHUTTERSTOCK INC
DBA WEBDAM
DEPT CH 19763
PALATINE, IL 60055-9763

SHUTTERSTOCK INC
DEPT CH 17445
PALATINE, IL 60055-7445

SHUTTERSTOCK, INC
350 5TH AVE FL 21
NEW YORK, NY 10118-2100

SHWAIKO, INC
DBA: INDIGO GALLERY
2584-D HWY 14
MADRID, NM 87010

SHYAN CSATLOS
ADDRESS REDACTED

SIBYL COLLVER
ADDRESS REDACTED

SID BHATTACHARYA
ADDRESS REDACTED

SID COVINGTON
ADDRESS REDACTED

SID COVINGTON
ADDRESS REDACTED

SIDELINES, INCORPORATED
6180 S IVY ST
CENTENNIAL, CO 80111-4225

SIDHU ARAKKAL
ADDRESS REDACTED

SIDHU ARAKKAL
ADDRESS REDACTED

SIDLEY AUSTIN LLP
1 S DEARBORN ST
CHICAGO, IL 60603-2302

SIDLEY AUSTIN, LLP
787 7TH AVE
NEW YORK, NY 10019-6018

SIDNEY CASTILLO
ADDRESS REDACTED

SIDNEY PATTERSON
ADDRESS REDACTED

SIDNEY SALAZAR
ADDRESS REDACTED

SIEBERT'S INC
PO BOX 417
JASPER, IN 47547-0417

SIEGEL DISPLAY PRODUCTS INC
300 6TH AVE N STE 200
MINNEAPOLIS, MN 55401-1212

SIERRA COMMUNICATIONS
193 BOARD ST
BANGOR, ME 04401

SIERRA COMMUNICATIONS
193 BOARD ST
BANGOR, ME 04401

SIERRA COMMUNICATIONS, INC
PO BOX 67
DES MOINES, NM 88418-0067

SIERRA COMMUNICATIONS, INC
PO BOX 67
DES MOINES, NM 88418-0067

SIERRA DESIGNS
P.O. BOX 1992
PHILADELPHIA, PA 19178-1992

SIERRA FISHER
ADDRESS REDACTED

SIERRA FISHER X7837
ADDRESS REDACTED

SIERRA MINT LLC
PO BOX 1133
WOODINVILLE, WA 98072-1133

SIERRA TRADING POST
5025 CAMPSTOOL RD
CHEYENNE, WY 82007-1816

SIERRA WHOLESALE SUPPLY
PO BOX 526272
SALT LAKE CITY, UT 84152-6272

SIFFRON
8181 DARROW RD
TWINSBURG, OH 44087-2303

SIFFRON
P.O. BOX 932397
CLEVELAND, OH 44193-0006

SIGEL, WENDY
ADDRESS REDACTED

SIGHT & SOUND
1111 WEST AVE
CROSSVILLE, TN 38555-4181

SIGHTLINE SEARCH INC
100 DECKER CT STE 190
IRVING, TX 75062-2320

SIGHTWORKS LLC
525 CHAMISO LN NW
LOS RANCHOS, NM 87107-6601

SIGLER,PAULA
ADDRESS REDACTED

SIGN FACTORY
1706 MILEGROUND RD STE B
MORGANTOWN, WV 26505-8360

SIGN PRODUCTIONS INC
500 WALFORD RD
CEDAR RAPIDS, IA 52404-8921

SIGNAL GRAPHICS PRINTING
4835 N O CONNOR RD
IRVING, TX 75062-2257

SIGNAL SYSTEMS INC
2210 4TH AVE S
MINNEAPOLIS, MN 55404-3625

SIGNART OF NEW MEXCIO INC
117 VERANDA RD NW
ALBUQUERQUE, NM 87107-2265

SIGNATURE COMMERCIAL SOLUTIONS, LLC
200 W CYPRESS CREEK RD STE 400
FT LAUDERDALE, FL 33309-2175

SIGNATURE COMMERCIAL SOLUTIONS, LLC
PO BOX 534733
ATLANTA, GA 30353-4733

SIGNATURE OFFSET, LLC
PO BOX 909
TUPELO, MS 38802-0909

SIGNCASTER CORP.
DBA: JOHNSON PLASTICS
P.O. BOX 74576
CLEVELAND, OH 44194-4576

SIGNCRAFT CHARLOTTE
658 GRIFFITH RD STE 106
CHARLOTTE, NC 28217-3639

SIGNET RESEARCH INC
613 ANDERSON AVE
CLIFFSIDE PARK, NJ 07010-1963

SIGNS BY RENEE INC
72 COCO PLUM DR
MARATHON, FL 33050-4013

SIGNS BY TOMORROW
3595 AIRWAY DR STE 403
RENO, NV 89511-1845

SIGNS BY TOMORROW - MIDDLE RIVER
11605 CROSSROADS CIR STE G
MIDDLE RIVER, MD 21220-2865

SIGNS BY TOMORROW-DUNDALK
2819 N POINT BLVD STE A
DUNDALK, MD 21222-2453

SIGNS ETC
434 BROOKSTOWN AVE
WINSTON SALEM, NC 27101-5026

SIGNS NOW
1310 S CHURCH ST
CHARLOTTE, NC 28203-4112

SIGNS UNLIMITED
PO BOX 7364
CHARLOTTE, NC 28241-7364

SIGRID VENDRELL VELEZ
ADDRESS REDACTED

SIKES SPORTING GOODS, INC
PO BOX 278
SIKESTON, MO 63801-0278

SILBAUGHS
PO BOX 48
PINE RIVER, MN 56474-0048

SILBERBERGER,GAIL E.
ADDRESS REDACTED

SILENT HUNTER BOAT YARD LLC
DBA MARATHON BOAT YARD
2059 OVERSEAS HWY
MARATHON, FL 33050-2128

SILENTAIRE TECHNOLOGY
ADDRESS REDACTED

SILICON VALLEY MONTEREY BAY CNCL #55
970 W JULIAN ST
SAN JOSE, CA 95126-2719

SILICON VALLEY MONTEREY BAY CNCL 55
970 W JULIAN ST
SAN JOSE, CA 95126-2719

SILICON VALLEY STAFFING GROUP INC
2200 POWELL ST STE 510
EMERYVILLE, CA 94608-1859

SILIPINT INC
1375 SW COMMERCE AVE STE 190
BEND, OR 97702-7202

SILIPINT INC
PO BOX 997
BEND, OR 97709-0997

SILLING ARCHITECTS & PLANNERS INC
PO BOX 3442
CHARLESTON, WV 25334-3442

SILVA INTERNATIONAL, INC
38788 EAGLE WAY
CHICAGO, IL 60678-1387

SILVER & KELMACHTER LLP
RE: BOY SCOUTS OF AMERICA
11 PARK PL, STE 1503
NEW YORK, NY 10007

SILVER CREEK INDUSTRIES, INC
PO BOX 1988
MANITOWOC, WI 54221-1988

SILVER CREEK LEATHER CO
5035 KEYSTONE BLVD
JEFFERSONVLLE, IN 47130-8785

SILVER DOLLAR CITY
399 INDIAN POINT RD
BRANSON, MO 65616-6172

SILVER DOLLARS RACING & SHAVINGS
RR 1 BOX 18B
MAXWELL, NM 87728

SILVER GOLUB & TEITELL LLP
RE: BOY SCOUTS OF AMERICA
184 ATLANTIC ST STE 1
STAMFORD, CT 06901-3518

SILVER GOLUB & TEITELL, LLP
184 ATLANTIC ST
STAMFORD, CT 06901-3518

SILVER GOLUB & TEITELL, LLP
RE: BOY SCOUTS OF AMERICA
ATTN: JENNIFER B GOLDSTEIN, PAUL A SLAGE
184 ATLANTIC ST
STAMFORD, CT 06901

SILVER NUGGET INC
416 JUAN TABO BLVD NE
ALBUQUERQUE, NM 87123-3046

SILVER READMAN
ADDRESS REDACTED

SILVER STREAK IND LLC
1604 S EDWARD DR
TEMPE, AZ 85281-6235

SILVERADO RESORT & SPA
1600 ATLAS PEAK RD
NAPA, CA 94558-1425

SILVIA MARTINEZ
ADDRESS REDACTED

SILVIATERRA LLC
2443 FILLMORE ST # 380-1418
SAN FRANCISCO, CA 94115-1814

SIM DALLAS/FORT WORTH CHAPTER
PO BOX 208
FRISCO, TX 75034-0004

SIMBA INDUSTRIES
PO BOX 3141
GRAPEVINE, TX 76099-3141

SIMCHA KOSHER CATERING
ADDRESS REDACTED

SIMFORM LLC
111 N ORANGE AVE STE 800
ORLANDO, FL 32801-2381

SIMILE
MSC 125
PO BOX 2956
SAN ANTONIO, TX 78299-2956

SIMMA WEISS
ADDRESS REDACTED

SIMMONS HANLY CONROY
RE: BOY SCOUTS OF AMERICA
112 MADISON AVE FL 7
NEW YORK, NY 10016-7416

SIMMONS, BETH
ADDRESS REDACTED

SIMON & SCHUSTER INC
1230 AVENUE OF THE AMERICAS
NEW YORK, NY 10020-1513

SIMON AGUILAR
ADDRESS REDACTED

SIMON ARNEBERG
ADDRESS REDACTED

SIMON BROWN
ADDRESS REDACTED

SIMON CAQUELIN
ADDRESS REDACTED

SIMON GROUT
ADDRESS REDACTED

SIMON KEEN
ADDRESS REDACTED

SIMON KENTON CNCL #441
807 KINNEAR RD
COLUMBUS, OH 43212-1490

SIMON KENTON CNCL 441
807 KINNEAR RD
COLUMBUS, OH 43212-1490

SIMON KENTON COUNCIL, BOY SCOUTS OF AMERI
807 KINNEAR RD
COLUMBUS, OH 43212-1490

SIMON KENTON SCOUT SHOP - OPC
807 KINNEAR RD
COLUMBUS, OH 43212-1490

SIMON MEDINA
ADDRESS REDACTED

SIMON XHAUFLAIR
ADDRESS REDACTED

SIMONE SALSA DANCE SCHOOL LLC
SIMONE AMARAL
614 LEMONWOOD DR
OLDSMAR, FL 34677-2755

SIMPLE SIMONS PIZZA
253 E 9TH ST
CIMARRON, NM 87714

SIMPLE SIMON'S PIZZA
253 E 9TH
CIMARRON, NM 87714

SIMPLE TRUTHS LLC
C/O SOURCEBOOKS
PO BOX 4410
NAPERVILLE, IL 60567-4410

SIMPLETEXTING
3250 NE 1ST AVE STE 305
MIAMI, FL 33137-4295

SIMPLEXGRINNELL
DEPT CH 10320
PALATINE, IL 60055-0320

SIMPLEXGRINNELL LP
DEPT CH 10320
PALATINE, IL 60055-0320

SIMPLY MOX LLC
1500 DRAGON ST STE C
DALLAS, TX 75207-3917

SIMPOSIUM
5565 PAYSPHERE CIR
CHICAGO, IL 60674-0001

SIMPSON ACE HARDWARE
40 W WESMARK BLVD
SUMTER, SC 29150-1956

SIMPSON COLLEGE
FINANCIAL AID OFFICE
701 N C ST
INDIANOLA, IA 50125-1201

SIMS DANIEL
ADDRESS REDACTED

SIMULAIDS, INC
PO BOX 1289
SAUGERTIES, NY 12477-8289

SINGING HILLS MINISTRIES
DBA CAMP ORO QUAY
1441 STATE ROAD 344
SANDIA PARK, NM 87047-9609

SINGLE ACTION SHOOTING SOCIETY
215 COWBOY WAY
EDGEWOOD, NM 87015-9616

SINGLETON EQUIPMENT LLC
18624 MCLIN RD
LIVINGSTON, LA 70754-2224

SINYING LEE
ADDRESS REDACTED

SIOBHAN MC DONOUGH
ADDRESS REDACTED

SIOUX CNCL 733
800 N WEST AVE
SIOUX FALLS, SD 57104-5720

SIOUX COUNCIL
800 N WEST AVE
SIOUX FALLS, SD 57104-5720

SIOUX COUNCIL 733
ADDRESS REDACTED

SIOUX COUNCIL, BOY SCOUTS OF AMERICA
800 N WEST AVE
SIOUX FALLS, SD 57104-5720

SISCO
PO BOX 6933
ALBUQUERQUE, NM 87197-6933

SISU DEVICES LLC
1520 ROYSTON LN
ROUND ROCK, TX 78664-9553

SITE SYSTEMS
5855 GREEN VALLEY CIR STE 108
CULVER CITY, CA 90230-6965

SITECORE
591 REDWOOD HWY STE 4000
MILL VALLEY, CA 94941-3039

SITECORE USA INC
DEPT 34670
P.O. BOX 39000
SAN FRANCISCO, CA 94139-0001

SITEGUARD LLC
PO BOX 15132
PITTSBURGH, PA 15237-0132

SITEIMPROVE INC
7807 CREEKRIDGE CIR
MINNEAPOLIS, MN 55439-2609

SITEIMPROVE, INC
ATTN: LEGAL DEPARTMENT
7808 CREEKRIDGE CIR
MINNEAPOLIS, MN 55439-2611

SITEIMPROVE, INC
ATTN: LEGAL DEPT
7808 CREEKRIDGE CIR
MINNEAPOLIS, MN 55439-2611

SITEONE LANDSCAPE SUPPLY HOLDING LLC
24110 NETWORK PL
CHICAGO, IL 60673-1241

SITEONE LANDSCAPE SUPPLY HOLDING LLC
300 COLONIAL CENTER PKWY
ROSWELL, GA 30076-4899

SITESQUAD LLC
PO BOX 15132
PITTSBURGH, PA 15237-0132

SITLINGER & THEILER
320 WHITTINGTON PKWY STE 304
LOUISVILLE, KY 40222-4919

SIU WAN LAUREN WAN
ADDRESS REDACTED

SIUL MUNOZ-SERRANO
ADDRESS REDACTED

SIUL MUNOZ-SERRANO
ADDRESS REDACTED

SIX FLAGS OVER TEXAS / HURRICANE HARBOR
P.O. BOX 911974
DALLAS, TX 75391-1974

SKANSKA USA BUILDING INC
700 KING FARM BLVD STE 200
ROCKVILLE, MD 20850-6502

SKARE JOYCE A.
ADDRESS REDACTED

SKIDMORE COLLEGE
ATTN: THE BURSARS OFFICE
815 N BROAD WAY
PO BOX 374
SARATOGA SPRINGS, NY 12866-0374

SKILAR WINDER
ADDRESS REDACTED

SKILAR WINDER
ADDRESS REDACTED

SKILLPATH SEMINARS
P.O. BOX 804441
KANSAS CITY, MO 64180-4441

SKILLSOFT CORP
BANK OF AMERICA
P.O. BOX 405527
ATLANTA, GA 30384-5527

SKILLSOFT CORPORATION
BANK OF AMERICA
P.O. BOX 405527
ATLANTA, GA 30384-5527

SKINNER BBQ
704 ELLIS RD
TARBORO, NC 27886-8322

SKIP JOHNSON
ADDRESS REDACTED

SKIP OPPENHEIMER
ADDRESS REDACTED

SKIP STANEC
ADDRESS REDACTED

SKIP STOVER
ADDRESS REDACTED

SKIPS SPORTS
147 BRIGHTON AVE
LONG BRANCH, NJ 07740-5286

SKLODOWSKI BILL
ADDRESS REDACTED

SKOG JASON G.
ADDRESS REDACTED

SKOOPERS UNLIMITED
10321 N MAIN ST
RICHMOND, IL 60071-7719

SKRATCH LABS, INC
2885 WILDERNESS PL STE B
BOULDER, CO 80301-2206

SKU GLOBAL INC
DBA GLADE GRAPHICS
2108 PALOMAR TRL
SOUTHLAKE, TX 76092-6814

SKULLDUGGERY
5433 E LA PALMA AVE
ANAHEIM, CA 92807-2022

SKYLAR HENDERSON
ADDRESS REDACTED

SKYLAR PRESTANO
ADDRESS REDACTED

SKYLER MCMILLAN
ADDRESS REDACTED

SKYLER OSBORN
ADDRESS REDACTED

SKYLER SMITH
ADDRESS REDACTED

SKYLER TAUBER
ADDRESS REDACTED

SKYLINE BUILDING SERVICES INC
905 OAKWOOD AVE
HURST, TX 76053-5415

SKYLINE SUPPLY LLC
PO BOX 1188
OAK HILL, WV 25901-1188

SKYSHED
3404 PERTH RD 180, RR 2 STAFFA
TORONTO, ON N0K 1Y0
CANADA

SKYTEL
PO BOX 70849
CHARLOTTE, NC 28272

SKYTOP, INC
1720 E DEER VALLEY RD
PHOENIX, AZ 85024-5622

SKYWAY SUPPLY
13191 56TH CT STE 102
CLEARWATER, FL 33760-4030

SL ACQUISITION CO LLC
DBA SUPERIOR LANDSCAPES
PO BOX 678139
DALLAS, TX 75267-8139

SL ACQUISITION COMPANY LLC
DBA SUPERIOR LANDSCAPES
PO BOX 678139
DALLAS, TX 75267-8139

SLAPPY'S PLAYHOUSE LLC
2801 WINGREN RD
IRVING, TX 75062-4572

SLAVIN AMY
ADDRESS REDACTED

SLAWSON, MARY
ADDRESS REDACTED

SLC HOTEL PARTNERS
DBA DOUBLE TREE BY HILTON SALT LAKE CITY AIRPO
5151 W WILEY POST WAY
SALT LAKE CITY, UT 84116-2832

SLEEP PRODUCTS SECTION, NCDA&CS
1090 MAIL SERVICE CTR
RALEIGH, NC 27699-1090

SLEUTH MYSTERY DINNER SHOWS
8267 INTERNATIONAL DR
ORLANDO, FL 32819-9326

SLIDELL ARMY SURPLUS & OUTDOOR
778 E I 10 SERVICE RD
SLIDELL, LA 70461-5502

SLIP RESISTANT SOLUTIONS, INC
PO BOX 3843
SEMINOLE, FL 33775-3843

SLOAN BRANDS
26725 FM 1602
HICO, TX 76457-6505

SLOAN MACHINERY CO
110 HAVERHILL RD STE 250
AMESBURY, MA 01913-2137

SLOAN, ANDREW A.
ADDRESS REDACTED

SLOH OLIFANT
ADDRESS REDACTED

SLUMBERJACK
P.O. BOX 1992
PHILADELPHIA, PA 19178-1992

SLV BUILDING COMPONENTS
PO BOX 3405
TAOS, NM 87571-3405

SMALL BUSINESS PLUS
2308 SPENROCK CT
LEWISVILLE, TX 75077-1767

SMALL BUSINESS TAX STRATEGIES
ATTN: CUSTOMER SERVICE CTR
PO BOX 9070
MCLEAN, VA 22102-0070

SMART CITY ELECTRIC INC
5795 BADURA AVE STE 110
LAS VEGAS, NV 89118-4724

SMART ERP SOLUTIONS, INC
4683 CHABOT DR STE 380
PLEASANTON, CA 94588-3829

SMART STEP
3918 ROCHESTER RD
TROY, MI 48083-5248

SMART WOOL
1123 WELBORN ST, STE 203
GREENVILLE, SC 29601

SMARTDOC TECHNOLOGIES LLC
33 WOOD AVE S STE 600
ISELIN, NJ 08830-2717

SMARTDRAWCOM
9909 MIRA MESA BLVD STE 300
SAN DIEGO, CA 92131-1064

SMARTSHEET INC
P.O. BOX 123421 DEPT 3421
DALLAS, TX 75312-3421

SMARTSHEET, INC
ATTN: LEGAL AFFAIRS
10500 NE 8TH ST STE 1300
BELLEVUE, WA 98004-4312

SMARTSHOOT INC
121 2ND ST FL 2
SAN FRANCISCO, CA 94105-3608

SMDC HEALTH SYSTEM
PO BOX 64618
SAINT PAUL, MN 55164-0618

SME DIGITAL, LLC
4230 HARNESS DR
HAMPSTEAD, MD 21074-2579

SMEETH RICHARD
ADDRESS REDACTED

SMILEY BONNIE
ADDRESS REDACTED

SMITH & CARSON
ATTN: ACCTS RECEIVABLE
400 NORTHRIDGE RD STE 500
ATLANTA, GA 30350-3353

SMITH & MYERS LLP
333 S HOPE ST 35TH FL
LOS ANGELES, CA 90071-1406

SMITH ABRASIVES
747 MID AMERICA BLVD
HOT SPRINGS, AR 71913-8414

SMITH BROTHERS
ADDRESS REDACTED

SMITH CHRISTI
ADDRESS REDACTED

SMITH CONSUMER PRODUCTS
747 MID AMERICA BLVD
HOT SPRINGS, AR 71913-8414

SMITH FIELD AIR SERVICES
ATTN: MR JOEL PIERCE
426 W LUDWIG RD
FORT WAYNE, IN 46825-4002

SMITH GROUNDS MANAGEMENT, LLC
PO BOX 2134
MATTHEWS, NC 28106-2134

SMITH GROUNDS MANAGEMENTS LLC
PO BOX 2134
MATTHEWS, NC 28106-2134

SMITH GROUNDS MANAGEMENTS, LLC
PO BOX 2134
MATTHEWS, NC 28106-2134

SMITH JANITORIAL
4707 SHRIVER RD
NORTH CANTON, OH 44720-1121

SMITH MCDONALD CO
1270 NIAGARA ST
BUFFALO, NY 14213-1502

SMITH RUSSELL
ADDRESS REDACTED

SMITH TREVOR
ADDRESS REDACTED

SMITH TURF & IRRIGATION LLC
PO BOX 669388
CHARLOTTE, NC 28266-9388

SMITH, PHILLIP
ADDRESS REDACTED

SMITH, RHONDA M.
ADDRESS REDACTED

SMITHCO INC
2501 13TH AVE S
FARGO, ND 58103-3601

SMITHSONIAN INSTITUTION
MEMBERSHIP DATA CTR
PO BOX 420235
PALM COAST, FL 32142-0235

SMITHSONIAN INSTITUTION
MRC 507
PO BOX 37012
WASHINGTON, DC 20013-7012

SMITHSONIAN MAGAZINE
P.O. BOX 62170
TAMPA, FL 33662-2170

SMITHTAYLOR, DEBBIE
ADDRESS REDACTED

SMITTY'S ON SNOWBANK
14564 SNOW LODGE RD
ELY, MN 55731-8293

SMS CATERING SERVICES INC
1764 NORLAND RD
CHARLOTTE, NC 28205-5706

SMS MARKETING, INC
UNIFORMS & MORE
1400 MASON AVE STE 140
DAYTONA BEACH, FL 32117-5501

SMU LAW REVIEW ASSOC
P.O. BOX 750116
DALLAS, TX 75275-0116

SMUG MUG INC
PO BOX 390123
MOUNTAIN VIEW, CA 94039-0123

SMUGGLERS COVE MARINA INC
85920 OVERSEAS HWY
ISLAMORADA, FL 33036-3300

SMYTHSON OF BOND ST
UNIT 2-3, OAK TREE BUSINESS CTR
SPITFIRE WAY, S MARSTON
SWINDON, SN3 4TX
UNITED KINGDOM

SNACKTYME VENDING
C/O STEVE ORLANDO
339 E WINDSOR AVE
PHOENIX, AZ 85004-1212

SNAKE RIVER AREA COUNCIL 111
2988 FALLS AVE E
TWIN FALLS, ID 83301-8423

SNAKE RIVER AREA COUNCIL 111
2988 FALLS AVE E
TWIN FALLS, ID 83301-8423

SNAP
8405 GREENSBORO DR STE 800
MCLEAN, VA 22102-5120

SNAP
P.O. BOX 826129
PHILADELPHIA, PA 19182-6129

SNAPPERHEAD INVENTIONS, LLC
DBA MARQUETTE BACK COUNTRY
100 N FRONT ST
MARQUETTE, MI 49855-4303

SNAPPY POPCORN
PO BOX 160
BREDA, IA 51436-0160

SNAPRETAIL, LLC
100 S COMMONS STE 102
PITTSBURGH, PA 15212-5359

SNAPRETAIL, LLC
SNAPRX ALLOY 26
100 S COMMONS STE 102
PITTSBURGH, PA 15212-5359

SNAPRETAIL/SNAPRX, LLC
2840 LIBERTY AVE STE 100
PITTSBURGH, PA 15222-4775

SNELLING EMPLOYMENT LLC
4055 VALLEY VIEW LN STE 700
DALLAS, TX 75244-5045

SNELLING EMPLOYMENT LLC
PO BOX 650765
DALLAS, TX 75265-0765

SNICKLES, PATRICK
ADDRESS REDACTED

SNIVELY NANCA
ADDRESS REDACTED

SNOW KING RESORT
P.O. BOX SKI
JACKSON, WY 83001

SNOW SPORTS INDUSTRIES AMERICA INC
PO BOX 680850
PARK CITY, UT 84068-0850

SNOW'S FLORIST
120 S MAIN ST
IRVING, TX 75060-2927

SNR DENTON US, LLC
DEPT 894579
LOS ANGELES, CA 90189-4579

SNYDERS DRUG STORES, INC
14617 59TH ST N
STILLWATER, MN 55082

SO CTRL COLFAX CTY SPECIAL HOSPITAL DIST
PO BOX 133
ANGEL FIRE, NM 87710-0133

SOCIAL ANNEX INC
DBA ANNEX CLOUD
12408 SANFORD ST
LOS ANGELES, CA 90066-6933

SOCIAL ENTERPRISES INC
618 NW GLISAN ST STE 101
PORTLAND, OR 97209-3780

SOCIETY FOR FOOD SERVICE MANAGEMENT
15000 COMMERCE PKWY STE C
MOUNT LAUREL, NJ 08054-2212

SOCIETY FOR HUMAN RESOURCE MANAGEMENT
P.O. BOX 79482
BALTIMORE, MD 21279-0482

SOCIETY FOR HUMAN RESOURCE MANAGEMENT
P.O. BOX 79482
BALTIMORE, MD 21298-8614

SOCIETY FOR HUMAN RESOURCE MGMT
P.O. BOX 791139
BALTIMORE, MD 21279-1139

SOCIETY FOR INFORMATION MANAGEMENT
401 N MICHIGAN AVE STE 2200
CHICAGO, IL 60611-4245

SOCIETY FOR NONPROFIT ORGANIZATIONS
PO BOX 510354
LIVONIA, MI 48151-6354

SOCIETY OF AMERICAN ARCHIVISTS
17 N STATE ST STE 1425
CHICAGO, IL 60602-4061

SOCIETY OF AMERICAN FORESTERS
10100 LAUREATE WAY
BETHESDA, MD 20814-2198

SOCIETY OF HEALTH AND PHYSICAL EDUCATORS
PO BOX 225
ANNAPOLIS JUNCTION, MD 20701-0225

SOCIETY OF PROFESSIONAL JOURNALISTS
3909 N MERIDIAN ST
INDIANAPOLIS, IN 46208-4011

SOCIETY OF PUBLICATION DESIGNERS
27 UNION SQ W STE 207
NEW YORK, NY 10003-3305

SOCIETY-MINING, METALLURGY & EXPLORATION
12999 E ADAM AIRCRAFT CIR
ENGLEWOOD, CO 80112-4167

SOCK IT TO ME INC
ACCOUNTS RECEIVABLE
9592 SE MAIN ST
MILWAUKIE, OR 97222-7413

SOCKLER REALTY SERVICES
299 WARD ST STE C
EAST WINDSOR, NJ 08520-3337

SOCORRO GENERAL HOSPITAL
P.O. BOX 1580
DENVER, CO 80291-1580

SOCORRO PUMPING SERVICE
PO BOX 136
LEMITAR, NM 87823-0136

SOCP, INC
C/O FSII, INC
12021 OPEN RUN RD
ELLICOTT CITY, MD 21042-6110

SODBILEG GANSUKH
ADDRESS REDACTED

SODEXHO
101 W COLLEGE BLVD
ROSWELL, NM 88201-5100

SODEXHO INC & AFFILIATES
1365 N ORCHARD ST STE 373
BOISE, ID 83706-2250

SODEXHO INC & AFFILIATES
150 TREMONT ST
BOSTON, MA 02111-1138

SODEXHO, INC & AFFILIATES
DEPT 43283
LOS ANGELES, CA 90088-3283

SODEXO INC & AFFILIATES
1800 LINCOLN AVE
EVANSVILLE, IN 47722-1000

SODEXO SERVICES OF INDIANA, LLP
SODEXO INC & AFFILIATES
1800 LINCOLN AVE
EVANSVILLE, IN 47722-1000

SOFAR OCEAN TECHNOLOGIES
PIER 50, SHED B
SAN FRANCISCO, CA 94158

SOFIA HAASE-OLIVA
ADDRESS REDACTED

SOFIA LEE
ADDRESS REDACTED

SOFIE SCHWINK
ADDRESS REDACTED

SOFTCHOICE CORP
16609 COLLECTIONS CTR DR
CHICAGO, IL 60693-0001

SOFTWARE REPUBLIC LLP
18023 GOLDEN RIDGE DR
HOUSTON, TX 77084-6744

SOFTWORLD, INC
ATTN: ACCOUNTS RECEIVABLE
281 WINTER ST STE 301
WALTHAM, MA 02451-8710

SOHA SABRINA M.
ADDRESS REDACTED

SOHAIB SAEED
ADDRESS REDACTED

SOHAM U DAVE
ADDRESS REDACTED

SOL SUNGUARD CORP
6525 15TH AVE NW STE 125
SEATTLE, WA 98117-5587

SOL SUNGUARD CORPORATION
6525 15TH AVE NW STE 125
SEATTLE, WA 98117-5587

SOLANA PROPERTY MAINTENANCE ASSOC
C/O KOCAL PROPERTIES INC
PO BOX 13461
SACRAMENTO, CA 95813-3461

SOLARWINDS
P.O. BOX 730720
DALLAS, TX 75373-0720

SOLARWINDS NET, INC
P.O. BOX 730720
DALLAS, TX 75373-0720

SOLARWINDSNET INC
P.O. BOX 730720
DALLAS, TX 75373-0720

SOLERA TEC LLC
2430 AUTO PARK WAY STE 205
ESCONDIDO, CA 92029-1226

SOLOFF & ZERVANOS, PC
RE: BOY SCOUTS OF AMERICA
1525 LOCUST ST FL 8
PHILADELPHIA, PA 19102-3710

SOLSKYN PERSONAL CARE, LLC
DEPT CH 14106
PALATINE, IL 60055-1406

SOMEONE'S IN THE KITCHEN
5 STAR KOSHER CATERING
TARZANA, CA 91356

SOMMERS ALUMNI ASSOC
PO BOX 428
ELY, MN 55731-0428

SONA SMITH
ADDRESS REDACTED

SONDRA MARIE BOOTH
ADDRESS REDACTED

SONIA LEWIS
ADDRESS REDACTED

SONIA STEIN
ADDRESS REDACTED

SONITROL OF HARRISBURG
PO BOX 660777
DALLAS, TX 75266-0777

SONITROL SECURITY SERVICES INC
815 WOOD RIDGE CTR DR
CHARLOTTE, NC 28217

SONITROL SECURITY SYSTEMS OF THE
MIDLANDS INC
4455 TILE DR
CHARLESTON, SC 29405-8400

SONJA BAYER
ADDRESS REDACTED

SONNET TECHNOLOGIES INC
8 AUTRY
IRVINE, CA 92618-2708

SONNY BRYANS SMOKEHOUSE
CORPORATE OFFICE
2625 SEELCCO ST
DALLAS, TX 75235-2608

SONNY JEFFERS
ADDRESS REDACTED

SONOCO CORRFLEX
P.O. BOX 402714
ATLANTA, GA 30384-2714

SONOCO RECYCLING LLC
1 N 2ND ST
HARTSVILLE, SC 29550-3300

SONOCO RECYCLING, LLC
1 N 2ND ST
HARTSVILLE, SC 29550-3300

SONOCO RECYCLING, LLC
SONOCO PRODUCTS CO
91218 COLLECTION CENTER DR
CHICAGO, IL 60693-0001

SONOMA COUNTY CLERK
2300 COUNTY CENTER DR STE B177
SANTA ROSA, CA 95403-3030

SONOMA DESIGN APPAREL
3510 AIRWAY DR
SANTA ROSA, CA 95403-1644

SONOMA RACEWAY
C/O BRAD LAWRENCE
29355 ARNOLD DR
SONOMA, CA 95476-9765

SONOMA STATE UNIVERSITY
1801 E COTATI AVE
ROHNERT PARK, CA 94928-3613

SONS OF ITALY
LAKE COUNTY LODGE 2537
NICE, CA 95456

SONSTEGARD FOODS CO
NW-9400 BOX 1450
MINNEAPOLIS, MN 55485-0001

SONY ELECTRONICS INC
ATTN: DEPOT SERVICE
2706 MEDIA CENTER DR STE 130
LOS ANGELES, CA 90065-1733

SONYA ELLIOTT
ADDRESS REDACTED

SONYA GREENE
ADDRESS REDACTED

SONYA HYATT
ADDRESS REDACTED

SONYA STINSON
ADDRESS REDACTED

SOO IN CHAE
ADDRESS REDACTED

SOPHIA DEMBLING
ADDRESS REDACTED

SOPHIE SCHMIDT
ADDRESS REDACTED

SOPHIE YOUNG
ADDRESS REDACTED

SOS
PO BOX 2372
DENTON, TX 76202-2372

SOS SECURITY LLC
1915 ROUTE 46
PARSIPPANY, NJ 07054-1300

SOS SECURITY LLC
P.O. BOX 21577
NEW YORK, NY 10087-1577

SOS SURVIVAL PRODUCTS
15705 STRATHERN ST STE 11
VAN NUYS, CA 91406-1372

SOUHEIL SFAXI
ADDRESS REDACTED

SOUL ADVENTURER LLC
18830 SW 294THE TER
HOMESTEAD, FL 33030

SOUL ADVENTURER LLC
C/O HANS BOCKELMAN
PO BOX 1906
ISLAMORADA, FL 33036-1906

SOUND MARKETING, INC
10317 QUARAI AVE NE
ALBUQUERQUE, NM 87111-4911

SOUNDINGS
PO BOX 37303
BOONE, IA 50037-0303

SOURCE BRANDS
11116 GRADER ST
DALLAS, TX 75238-2403

SOURCE DIRECT
15301 DALLAS PKWY STE 700
ADDISON, TX 75001-6751

SOURCE DISTRIBUTORS INC
BIBBY FINANCIAL SERVICES (MIDWEST) INC
14906 COLLECTIONS CTR DR
CHICAGO, IL 60693-0001

SOURCE GROUP LLC
6979 E BROADWAY BLVD STE 109
TUCSON, AZ 85710-2800

SOURCE HOV
PO BOX 9092
PO BOX 142589
IRVING, TX 75014-2589

SOURCE INC
P.O. BOX 202414
DALLAS, TX 75320-2414

SOURCE INTERLINK COMPANIES
C/O DEBBIE BRENT
27500 RIVERVIEW CENTER BLVD
BONITA SPRINGS, FL 34134-4325

SOURCE ONE EVENTS
6115 DODD ST
LAS VEGAS, NV 89122-7605

SOUTH BOSTON TRUE VALUE, INC
307 BROAD ST
SOUTH BOSTON, VA 24592-4611

SOUTH CAPE MARINE LLC
DBA ROOSTER TAILZ
74540 OVERSEAS HWY
ISLAMORADA, FL 33036-4134

SOUTH CAROLINA DEPT OF CONSUMER AFFAIRS
DIVISION OF CONSUMER AFFAIRS
500 JAMES ROBERTSON PKWY, 5TH FL
NASHVILLE, TN 37243-0600

SOUTH CAROLINA DEPT OF REVENUE
SALES TAX RETURN
COLUMBIA, SC 29214-0101

SOUTH CAROLINA LUTHERAN RETREAT CENTERS
6053 TWO NOTCH RD
BATESBURG LEESVILLE, SC 29070-8213

SOUTH CAROLINA STATE ATTORNEYS GENERAL
REMBERT C. DENNIS OFFICE BLDG.
PO BOX 11549
COLUMBIA, SC 29211-1549

SOUTH CAROLINA STATE TREASURER
UNCLAIMED PROPERTY - WADE HAMPTON BLDG
1200 SENATE ST STE 214
COLUMBIA, SC 29201-3734

SOUTH CENTRAL HUMAN RELATIONS CENTER
610 FLORENCE AVE
OWATONNA, MN 55060-4704

SOUTH CHARLESTON ELECTRIC
1011 F ST
S CHARLESTON, WV 25303-1120

SOUTH DAKOTA DEPT OF REVENUE
PO BOX 5055
SIOUX FALLS, SD 57117-5055

SOUTH DAKOTA SCHOOL OF MINES& TECHNOLOGY
501 E SAINT JOSEPH ST
RAPID CITY, SD 57701-3901

SOUTH DAKOTA SCHOOL OF MINES& TECHNOLOGY
FOR BENEFIT OF: CADE VENHUIZEN
501 E SAINT JOSEPH ST
RAPID CITY, SD 57701-3901

SOUTH DAKOTA SECRETARY OF STATE
STATE CAPITOL
500 E CAPITOL AVE
PIERRE, SD 57501-5007

SOUTH DAKOTA STATE TREASURER
ATTN: UNCLAIMED PROPERTY DIV
500 E CAPITOL AVE
PIERRE, SD 57501-5007

SOUTH DAKOTA STATE TREASURER
UNCLAIMED PROPERTY DIV
500 E CAPITOL AVE
PIERRE, SD 57501-5007

SOUTH FLORIDA CNCL #84
15255 NW 82ND AVE
MIAMI LAKES, FL 33016-1476

SOUTH FLORIDA CNCL 84
15255 NW 82ND AVE
MIAMI LAKES, FL 33016-1476

SOUTH FLORIDA COUNCIL, BOY SCOUTS OF AMERICA
15255 NW 82ND AVE
MIAMI LAKES, FL 33016-1476

SOUTH GEORGIA COUNCIL #98
1841 NORMAN DR
VALDOSTA, GA 31601-3502

SOUTH GEORGIA COUNCIL 98
1841 NORMAN DR
VALDOSTA, GA 31601-3502

SOUTH MAIN CREATIVE LLC
C/O VALERIE CAY WINCERT
1600 MAIN ST
LITTLE ROCK, AR 72206-1434

SOUTH OGDEN CITY
3950 ADAMS AVE STE 1
SOUTH OGDEN, UT 84403-2114

SOUTH PLAINS AREA CNCL #694
30 BRIERCROFT OFFICE PARK
LUBBOCK, TX 79412-3036

SOUTH PLAINS AREA CNCL 694
30 BRIERCROFT OFFICE PARK
LUBBOCK, TX 79412-3036

SOUTH PLAINS AREA CNCL 694
30 BRIERCROFT OFFICE PARK
LUBBOCK, TX 79412-3036

SOUTH PLAINS COUNCIL BSA
ADDRESS REDACTED

SOUTH PLAINS COUNCIL, BSA
ADDRESS REDACTED

SOUTH SALES COMMUNICATION INC
446 CROMPTON ST
CHARLOTTE, NC 28273-6215

SOUTH SEAS RIGGING INC
3800 OVERSEAS HWY
MARATHON, FL 33050-2338

SOUTH TEXAS CNCL #577
PAID AT THE DIRECTION OF: SOUTHERN REGION TRU
700 EVERHART RD BLDG A
CORPUS CHRISTI, TX 78411-1939

SOUTH TEXAS CNCL 577
700 EVERHART RD BLDG A
CORPUS CHRISTI, TX 78411-1939

SOUTH TEXAS COUNCIL 577
700 EVERHART RD BLDG A
CORPUS CHRISTI, TX 78411-1939

SOUTH TEXAS COUNCIL, BOY SCOUTS OF AMERICA
700 EVERHART RD BLDG A
CORPUS CHRISTI, TX 78411-1939

SOUTH WEST CONNECTION
PO BOX 838
CAPITAN, NM 88316-0838

SOUTH WINDSOR BOARD OF EDUCATION
FACILITY OPER-COMMUNITY USE OF BUIDLINGS
1737 MAIN ST
SOUTH WINDSOR, CT 06074-1028

SOUTHEAST COMMUNITY COLLEGE
FOR BENEFIT OF: AMANAH MORGAN
4771 W SCOTT RD
BEATRICE, NE 68310-7042

SOUTHEAST COMMUNITY COLLEGE
FOR BENEFIT OF: ROBERT NIETFELD
4771 W SCOTT RD
BEATRICE, NE 68310-7042

SOUTHEAST COMMUNITY COLLEGE
STUDENT ACCOUNTS
4771 W SCOTT RD
BEATRICE, NE 68310-7042

SOUTHEAST INDUSTRIAL EQUIPMENT, INC
12200 STEELE CREEK RD
CHARLOTTE, NC 28273-3736

SOUTHEAST INDUSTRIAL EQUIPMENT, INC
P.O. BOX 63230
CHARLOTTE, NC 28263-3230

SOUTHEAST LASER INC
1635 LAKES PKWY STE D
LAWRENCEVILLE, GA 30043-5897

SOUTHEAST LOUISIANA CNCL #214
4200 S I 10 SERVICE RD W STE 101
METAIRIE, LA 70001-1237

SOUTHEAST LOUISIANA CNCL 214
4200 S I 10 SERVICE RD W STE 101
METAIRIE, LA 70001-1237

SOUTHEAST LOUISIANA SCOUT SHOP - OPC
4200 S I 10 SERVICE RD W STE 117
METAIRIE, LA 70001-1237

SOUTHEASTERN CHEMICAL CO INC
320 CITY AVE
BECKLEY, WV 25801-5953

SOUTHEASTERN EDUCATION & LEADERSHIP
FOUNDATION CORP
105 WOOD DR
SIMPSONVILLE, SC 29681-7149

SOUTHEASTERN FREIGHT LINES INC
PO BOX 100104
COLUMBIA, SC 29202-3104

SOUTHEASTERN PAPER GROUP, INC
P.O. BOX 890671
CHARLOTTE, NC 28289-0671

SOUTHER AIR, INC
6434 PETERS CREEK RD
ROANOKE, VA 24019-4022

SOUTHERN AIR, INC
6434 PETERS CREEK RD
ROANOKE, VA 24019-4022

SOUTHERN AIR, INC
PO BOX 4205
LYNCHBURG, VA 24502-0205

SOUTHERN ARCHERY, INC
ATTN: ACCT PAYABLE
305-11TH ST SE
SPENCER, IA 51301

SOUTHERN BAPTIST CONVENTION -EXEC COM
SBC EXHIBIT REG
901 COMMERCE ST
NASHVILLE, TN 37203-3620

SOUTHERN BEAUTIFICATION INC
DBA SERN LAWN & EQUIPMENT (SLE)
3533 MURFREESBORO PIKE
ANTIOCH, TN 37013-2209

SOUTHERN CARPET SERVICES INC
PO BOX 593506
ORLANDO, FL 32859-3506

SOUTHERN CHRISTIAN LEADERSHIP CONFERENCE
PO BOX 92544
ATLANTA, GA 30314-0544

SOUTHERN COMMUNICATIONS CORP
306 S KANAWHA ST
BECKLEY, WV 25801-5619

SOUTHERN CONCESSIONS
4821 N CHURCH LN SE
SMYRNA, GA 30080

SOUTHERN CONCESSIONS/SLUSH PUPPIE
2451 CUMBERLAND PKWY SE STE 3801
ATLANTA, GA 30339-6136

SOUTHERN GREENERY INC
PO BOX 814037
DALLAS, TX 75381-4037

SOUTHERN ILLINOIS UNIVERSITY CARBONDALE
FINANCIAL AID OFFICE
0211-MAIL CODE 4702
CARBONDALE, IL 62901

SOUTHERN ILLINOIS UNIVERSITY CARBONDALE
FOR BENEFIT OF: NICHOLAS BARTELSMEYER
0211-MAIL CODE 4702
CARBONDALE, IL 62901

SOUTHERN IMPERIAL INC
23584 NETWORK PL
CHICAGO, IL 60673-1235

SOUTHERN LIVING
P.O. BOX 62120
TAMPA, FL 33662-2120

SOUTHERN MECHANICAL SOLUTIONS
1207 BRANCH ST
GASTONIA, NC 28054-3467

SOUTHERN OHIO COLLEGE BBC INC
PO BOX 442
ATHENS, OH 45701-0442

SOUTHERN POLYTECHNIC STATE UNIVERSITY
ATTN: OFFICE OF SCHOLARSHIPS & FINANCIAL AID
1100 S MARIETTA PKWY SE
MARIETTA, GA 30060-2855

SOUTHERN REGION BSA
PO BOX 440728
KENNESAW, GA 30160-9513

SOUTHERN REGION RETIREES
ATTN: MC BARTLETT
4160 SPRING HILL LN NW
KENNESAW, GA 30144-6080

SOUTHERN REGION RETIREES
C/O PAULA ROBERTS
140 VALLEY RD
WAYNESBORO, VA 22980-5521

SOUTHERN SHORES FSC #783
4290 BRISTLECONE DR
PORTAGE, MI 49024-9055

SOUTHERN SHORES FSC 783
3914 BESTECH RD
YPSILANTI, MI 48197-2262

SOUTHERN SHORES FSC 783
4290 BRISTLECONE DR
PORTAGE, MI 49024-9055

SOUTHERN SHORES FSC 783
4290 BRISTLECONE DR
PORTAGE, MI 49024-9055

SOUTHERN SIERRA CNCL #30
2417 M ST
BAKERSFIELD, CA 93301-2341

SOUTHERN SIERRA CNCL 30
2417 M ST
BAKERSFIELD, CA 93301-2341

SOUTHERN SIERRA COUNCIL, BSA
2417 M ST
BAKERSFIELD, CA 93301-2341

SOUTHERN SPECIALTIES
1224 5TH ST
BRISTOL, TN 37620-4416

SOUTHERN STATES OAK HILL COOPERATIVE INC
ATTN: KYLE WILSON, MANAGER
133 VIRGINIA ST
OAK HILL, WV 25901-2426

SOUTHERN UTAH UNIVERSITY
ATTN: FINANCIAL AID OFFICE
351 W UNIVERSITY BLVD
CEDAR CITY, UT 84720-2415

SOUTHERN VIRGINIA UNIVERSITY
ATTN: JOHN BRANDT, FINANCIAL AID
1 UNIVERSITY HILL DR
BUENA VISTA, VA 24416-3038

SOUTHERN WEST VIRGINIA ASPHALT INC
P.O. BOX 277561
ATLANTA, GA 30384-7561

SOUTHERN WEST VIRGINIA PAVING
P.O. BOX 277519
ATLANTA, GA 30384-7533

SOUTHLAKE CHAMBER OF COMMERCE
ATTN: JILL JOHNSON
1501 CORPORATE CIR STE 100
SOUTHLAKE, TX 76092-5957

SOUTHLAKE CREATIVE DESIGN INC
DBA OUT OF THE GARDEN
PO BOX 92904
SOUTHLAKE, TX 76092-0904

SOUTHLAND ELECTRIC INC
1495 S BLACK RIDGE DR BLDG B
ST GEORGE, UT 84770-7185

SOUTHPAK INC
PO BOX 42930
CHARLOTTE, NC 28215-0017

SOUTHWEST ART
PO BOX 420235
PALM COAST, FL 32142-0235

SOUTHWEST BENEFITS ASSOC
11520 N CENTRAL EXPY STE 201
DALLAS, TX 75243-6608

SOUTHWEST BINDING & LAMINATING
109 MILLWELL DR
MARYLAND HEIGHTS, MO 63043

SOUTHWEST BSA RETIREES REUNION
C/O LEROY JOSSELL
4202 EASTWOOD DR
CARROLLTON, TX 75010-1205

SOUTHWEST CONFERENCE PLANNERS
8767 E VIA DE COMMERCIO STE 101
SCOTTSDALE, AZ 85258-3374

SOUTHWEST DIRECT INC
10320 S 198TH EAST AVE
BROKEN ARROW, OK 74014-3533

SOUTHWEST DIRECT, INC
150 TANNEHILL DR
ABILENE, TX 79602-8031

SOUTHWEST FLORIDA CNCL 88
1801 BOY SCOUT DR
FORT MYERS, FL 33907-2114

SOUTHWEST FLORIDA COUNCIL
ADDRESS REDACTED

SOUTHWEST FLORIDA COUNCIL, BOY SCOUTS OF
1801 BOY SCOUT DR
FORT MYERS, FL 33907-2114

SOUTHWEST GLASS INC
C2 CONSTRUCTION INC
2333 GLENDA LN
DALLAS, TX 75229-3318

SOUTHWEST INCENTIVES INC
1212 E ARAPAHO RD STE 232
RICHARDSON, TX 75081-2499

SOUTHWEST INDEX TAB CO
223 W DANIELDALE RD
DALLAS, TX 75232-5931

SOUTHWEST NETWORKS INC
1111 W CARRIER PKWY STE 400
GRAND PRAIRIE, TX 75050-1147

SOUTHWEST SELECTIVE SEARCH INC
PO BOX 823044
NORTH RICHLAND HILLS, TX 76182-3044

SOUTHWEST SOLUTIONS GROUP INC
PO BOX 671784
DALLAS, TX 75267-1784

SOUTHWEST VOCATIONAL SERVICES
715 ESPERANZA DR
BOSQUE FARMS, NM 87068-9732

SOUTHWESTERN COLOR GRAPHICS
PO BOX 677
KEENE, TX 76059-0677

SOUTHWESTERN EQUIPMENT CO
PO BOX 219
JUSTIN, TX 76247-0219

SOUTHWESTERN OKLAHOMA STATE UNIV
ATTN: JEROME WICHERT, OFFICE OF STUDENT FIN
100 CAMPUS DR
WEATHERFORD, OK 73096-3001

SOUTHWESTERN SOAPWORKS
PO BOX 319
ANGEL FIRE, NM 87710-0319

SOUVENIR FACTORY INC
886B LEBANON ST
PO BOX 626
MONROE, OH 45050-0626

SOVOS COMPLIANCE LLC
200 BALLARDVALE ST, BLDG 1, 4TH FL
WILMINGTON, MA 01887

SOVOS COMPLIANCE LLC
P.O. BOX 347977
PITTSBURGH, PA 15251-4977

SPA EQUIP, INC
3363 STATE HIGHWAY 128
CALISTOGA, CA 94515-9727

SPACE SCOOTER, INC
1954 N 30TH RD
HOLLYWOOD, FL 33021-4401

SPALDING LABORATORIES
PO BOX 10000
RENO, NV 89510-0005

SPARKFUN ELECTRONICS INC
6333 DRY CREEK PKWY
NIWOT, CO 80503-7294

SPARKFUN ELECTRONICS, INC
6333 DRY CREEK PKWY
NIWOT, CO 80503-7294

SPARKOL
68 3RD ST
BROOKLYN, NY 11231-4808

SPARTAN RACE, INC
ATTN: GENERAL COUNSEL
234 CONGRESS ST FL 5
BOSTON, MA 02110-2470

SPARTAN SAUNA HEATERS INC
7484 MALTA RD
EVELETH, MN 55734-8728

SPARTANBURG METHODIST COLLEGE
ATTN: FINANCIAL AID - ANGELA HELMS
1000 POWELL MILL RD
SPARTANBURG, SC 29301-5808

SPATIAL POINT LLC
ATTN: NANCY QUAIVER
1827 N DOVER CT
ARLINGTON HEIGHTS, IL 60004-4246

SPC LEASING INC
322 N MAIN ST # 333
GUYMON, OK 73942-4808

SPC OFFICE PRODUCTS
221 DENVER AVE
DALHART, TX 79022-2730

SPD
27 UNION SQ W STE 207
NEW YORK, NY 10003-3305

SPEAKEASY
PO BOX 34654
SEATTLE, WA 98124-1654

SPEAKEASY PROMPTERS INC
PO BOX 294816
LEWISVILLE, TX 75029-4816

SPECCOMM INTERNATIONAL
5808 FARINGDON PL STE 200
RALEIGH, NC 27609-4480

SPECIAL D EVENTS INC
1212 S WASHINGTON AVE
ROYAL OAK, MI 48067-3222

SPECIAL DELIVERY
5470 LBJ FWY
DALLAS, TX 75240-1049

SPECIAL ELECTRONICS SYSTEMS
PO BOX 5157
PEORIA, AZ 85385-5157

SPECIAL EVENTS INC
4445 N 56TH ST
PHOENIX, AZ 85018-3117

SPECIAL EVENTS RENTAL LLC
DBA DOUCETTES SPECIAL EVENTS RENTAL LLC
3931 E CALVARY RD
DULUTH, MN 55803-1333

SPECIAL OLYMPICS GASTON COUNTY
1600 BURNING WILLOW CT
GASTONIA, NC 28054-1312

SPECIALITY PUBLICATIONS OF FT LAUDERDALE
ULTIMATE CORPORATE ADVERTISING
8211 W BROWARD BLVD STE 350
PLANTATION, FL 33324-2737

SPECIALIZED TRANSPORTATION INC
P.O. BOX 71279
CHICAGO, IL 60694-1279

SPECIALTY COMPOSITES GROUP LIMITED
302 S 27TH ST
WACO, TX 76710-7454

SPECIALTY COMPOSITES GROUP LIMITED
DBA WACO COMPOSITES
PO BOX 20008
WACO, TX 76702-0008

SPECIALTY HARDWARE SUPPLY INC
10730 OVERSEAS HWY
MARATHON, FL 33050-3453

SPECIALTY PAPERS & SUPPLIES LLC
DBA LIPPMANN PRINTING
2385 GRISSOM DR
SAINT LOUIS, MO 63146-3310

SPECIALTY PAPERS & SUPPLIES LLC
DBA LIPPMANN PRINTING
2391 GRISSOM DR
SAINT LOUIS, MO 63146-3310

SPECIALTY RETAIL SHOPS HOLDING CORP
SHOPKO STORES OPERATING CO LLC
PO BOX 8461
CAROL STREAM, IL 60197-8461

SPECIALTY VEHICLE INSTITUTE OF AMERICA
2 JENNER STE 150
IRVINE, CA 92618-3812

SPECK, ELIZABETH
ADDRESS REDACTED

SPECTRA
12-15 HANGER GREEN
LONDON, W5 3EL
UNITED KINGDOM

SPECTRUM BUSINESS
ATTN: GENERAL COUNSEL
400 ATLANTIC ST
STAMFORD, CT 06901-3512

SPECTRUM INDUSTRIES INC
PO BOX 400
CHIPPEWA FALLS, WI 54729-0400

SPECTRUM MARKETING CO
95 EDDY RD
MANCHESTER, NH 03102-3266

SPECTRUM MARKETING CO
95 EDDY RD STE 101
MANCHESTER, NH 03102-3258

SPECTRUM MARKETING COMPANIES
95 EDDY RD
MANCHESTER, NH 03102-3266

SPECTRUM PRINTING & PROMOTIONS
2305 E BELT LINE RD STE 130
CARROLLTON, TX 75006-5515

SPEECE, JACK H.
ADDRESS REDACTED

SPEEDY PRODUCTS/DBA TOTAL MOSAIC
225 CASH ST
JACKSONVILLE, TX 75766-8868

SPEEGLE HOFFMAN HOLMAN & HOLIFIELD
5 DAUPHIN ST STE 301
MOBILE, AL 36602-3243

SPENCE, TERRY G.
ADDRESS REDACTED

SPENCER BRINK
ADDRESS REDACTED

SPENCER C PAGE
ADDRESS REDACTED

SPENCER COOPER
ADDRESS REDACTED

SPENCER DAVIS
ADDRESS REDACTED

SPENCER DENNIS
ADDRESS REDACTED

SPENCER DUSSO
ADDRESS REDACTED

SPENCER FRAWLEY
ADDRESS REDACTED

SPENCER GOOD
ADDRESS REDACTED

SPENCER J MICHELSON
ADDRESS REDACTED

SPENCER J WASHBURN
ADDRESS REDACTED

SPENCER JOHNSTON
ADDRESS REDACTED

SPENCER KIMBROUGH
ADDRESS REDACTED

SPENCER KULL
ADDRESS REDACTED

SPENCER LONG
ADDRESS REDACTED

SPENCER MCCLUNG
ADDRESS REDACTED

SPENCER MICHELSON
ADDRESS REDACTED

SPENCER MUTSCH
ADDRESS REDACTED

SPENCER REED
ADDRESS REDACTED

SPENCER SCHEESE
ADDRESS REDACTED

SPENCER SEIM
ADDRESS REDACTED

SPENCER SIEM
ADDRESS REDACTED

SPENCER SIMISTER
ADDRESS REDACTED

SPENCER SMOLE
ADDRESS REDACTED

SPENCER YEN
ADDRESS REDACTED

SPENCER, LINDA
ADDRESS REDACTED

SPENCER, SUELLEN
ADDRESS REDACTED

SPENCO MEDICAL CORP
P.O. BOX 841777
DALLAS, TX 75284-1777

SPG GIFT CARDS
SOUTHPARK MANAGEMENT OFFICE
4400 SHARON RD STE 173
CHARLOTTE, NC 28211-3613

SPHERO, INC
4772 WALNUT ST STE 206
BOULDER, CO 80301-2778

SPI HEALTH & SAFETY INC
23 DUKE ST
DRYDEN, ON P8N 1E6
CANADA

SPICHER, SARAH
ADDRESS REDACTED

SPICKNALL, SANDY
ADDRESS REDACTED

SPIEGELBERG JOHN
ADDRESS REDACTED

SPIELBERGER LAW GROUP
4890 W KENNEDY BLVD STE 950
TAMPA, FL 33609-1867

SPINDLER MONICA
ADDRESS REDACTED

SPIRIT OF AMERICA FOUNDATION-GAIE
PO BOX 5007
MENTOR, OH 44061-5007

SPIRIT RECOGNITION, INC
639 CENTRAL AVE
PAWTUCKET, RI 02861-2056

SPITFIRE GOVERNMENT SERVICES LLC
DBA S SALES COMMUNICATIONATTN: : A/R
446 CROMPTON ST
CHARLOTTE, NC 28273-6215

SPLASH MEDICAL DEVICES, LLC
225 SHERIDAN POINT LN
ATLANTA, GA 30342-2092

SPLASH SUPERPOOLS
3912 E PROGRESS ST
NORTH LITTLE ROCK, AR 72114-5239

SPLICE
135 DELAWARE AVE STE 2 1ST FL
BUFFALO, NY 14202-2415

SPLITSHOT CREATIVE INC
9901 DUANE CT
HUNTERSVILLE, NC 28078-5916

SPOHN RANCH INC
6824 S CENTINELA AVE
LOS ANGELES, CA 90230-6301

SPOHN RANCH, INC
6824 S CENTINELA AVE
LOS ANGELES, CA 90230-6301

SPOK INC
P.O. BOX 204155
DALLAS, TX 75320-4155

SPOO INC
225 NEW YORK AVE
JERSEY CITY, NJ 07307-1605

SPORT DIVERS MFG
29688 FORRESTAL AVE
BIG PINE KEY, FL 33043-3205

SPORT DIVERS MFG
GULFSTREAM COMMERCIAL CTR
1225 SW 4TH AVE
DELRAY BEACH, FL 33444-2276

SPORT DIVERS MFG INC
KEYS DIVE & TACKLE SUPPLY
PO BOX 500372
MARATHON, FL 33050-0372

SPORT FISHING MAGAZINE
PO BOX 420750
PALM COAST, FL 32142-0750

SPORT HANSA INC
79 DOGWOOD RD
ASHEVILLE, NC 28806-2208

SPORT HANSA, INC
79 DOGWOOD RD
ASHEVILLE, NC 28806-2208

SPORT SUPPLY GROUP INC
PO BOX 660176
DALLAS, TX 75266-0176

SPORTIDENT
MARKT 14
ARNSTADT, TH, 99310
GERMANY

SPORTING NEWS MAGAZINE
PO BOX 51573
BOULDER, CO 80321

SPORTS & LEISURE UNLIMITED
PO BOX 807
ELY, MN 55731-0807

SPORTS ARENA
116 N 2ND ST
RATON, NM 87740-3804

SPORTS BUSINESS JOURNAL
PO BOX 36637
CHARLOTTE, NC 28236-6637

SPORTS MINT, INC
DBA COMMERCIAL MAINTENANCE SPECIALIST
PO BOX 306
DENVER, NC 28037-0306

SPORTS STOP
789 MAIN ST
SANFORD, ME 04073-3536

SPORTS STUFF, INC
1904 LAKE SHORE DR E
ASHLAND, WI 54806

SPORTSMANS COLLECTION INC
ATTN: LYNN KAATZ
114 SAN RAFAEL RD
ST AUGUSTINE, FL 32080-5420

SPORTSMAN'S WAREHOUSE
1450 N RENAISSANCE BLVD NE
ALBUQUERQUE, NM 87107-7008

SPOT COOLERS
P.O. BOX 905322
CHARLOTTE, NC 28290-5322

SPOTSMITH
PO BOX 1563
PLAINVILLE, MA 02762-0563

SPRING CREEK
PO BOX 246
MOUNTAIN IRON, MN 55768-0246

SPRING CREEK BARBEQUE, INC
315 W STATE HWY 114
GRAPEVINE, TX 76051-4084

SPRING CREEK BBQ
3514 W AIRPORT FWY
IRVING, TX 75062-5922

SPRING HILL ROD & GUN INC
4901 MACCORKLE AVE SW
SOUTH CHARLESTON, WV 25309-1215

SPRING HILL SUITES
5800 HIGH POINT DR
IRVING, TX 75038-7800

SPRINGER AUTO CO, INC
PO BOX 147
SPRINGER, NM 87747-0147

SPRINGER CHAMBER OF COMMERCE
PO BOX 323
SPRINGER, NM 87747-0323

SPRINGER DRUG
PO BOX 427
SPRINGER, NM 87747-0427

SPRINGER ELECTRIC COOP
PO BOX 698
SPRINGER, NM 87747-0698

SPRINGER ELECTRIC COOP
PO BOX 698
SPRINGER, NM 87747-0698

SPRINGER ELECTRIC COOPERATIVE, INC
408 MAXWELL AVE
SPRINGER, NM 87747

SPRINGER ELECTRIC COOPERATIVE, INC
408 MAXWELL AVE
SPRINGER, NM 87747

SPRINGER ENTERPRISES INC
2575 HOUGH RD
FLORENCE, AL 35630-1745

SPRINGER LITTLE LEAGUE
PO BOX 164
SPRINGER, NM 87747-0164

SPRINGER MOTOR VEHICLE DIV
501 3RD ST
SPRINGER, NM 87747-3400

SPRINGER MUNICIPAL SCHOOLS
PO BOX 308
SPRINGER, NM 87747-0308

SPRINGFIELD TWP POLICE EXPLORE
1130 COMPTON RD
CINCINNATI, OH 45231-4631

SPRINGHILL OUTFITTERS
773 SEAFOOD HOUSE RD
SELMA, NC 27576-8340

SPRINGHILL SUITES
5800 HIGH POINT DR
IRVING, TX 75038-7800

SPRINGHILL SUITES DENVER AIRPORT
18350 E 68TH AVE
DENVER, CO 80249-6321

SPRINGHILL SUITES-GRAPEVINE
2240 W GRAPEVINE MILLS CIR
GRAPEVINE, TX 76051-2077

SPRINKLER IRRIGATION SUPPLY CO
4610 MCLEOD RD NE
ALBUQUERQUE, NM 87109-2159

SPRINT
PO BOX 4181
CAROL STREAM, IL 60197-4181

SPRINT MAIL DATA TECH LP
PO BOX 470366
FORT WORTH, TX 76147-0366

SPRINT PRESS INC
PO BOX 9068
FORT WORTH, TX 76147-2068

SPS CHEMICAL TOILETS
PO BOX 136
LEMITAR, NM 87823-0136

SPSS
1213 PAYSPHERE CIR
CHICAGO, IL 60674-0012

SQL ANALYTICS LLC
DBA 5280 SQL
PO BOX 271376
LITTLETON, CO 80127-0023

SQUARE DEAL CLOTHING HOUSE
1607 WALNUT ST
MURPHYSBORO, IL 62966-2033

SQUARE ONE EDUCATION NETWORK
ATTN:BARB LAND PROGRAM DIR
670 HILLCLIFF DR
WATERFORD, MI 48328-2519

SQUAXIN ISLAND GAMING ENTERPRISE
DBA LITTLE CREEK CASINO RESORT
5737 LINDERSON WAY SW
TUMWATER, WA 98501-4409

SQUEAKY DOOR PRODUCTIONS INC
304 ROOSEVELT AVE STE 1
OAKHURST, NJ 07755-1518

SRAL PAMELA
ADDRESS REDACTED

SRB AND SONS
1407 SACKETT CIR
ORLANDO, FL 32818-9066

SRI LANKA SCOUT ASSOC
ATTN: CHANDRASENA BATUWANGALA
65/9 SIR C A GARDINER MW
COLOMBO, 02

SSI INC
4 TUCKER DR
POUGHKEEPSIE, NY 12603-1659

SSI TECHNOLOGIES
1027 WATERWOOD PKWY
EDMOND, OK 73034-5324

SSI TECHNOLOGIES
C/O SPIRIT BANK
PO BOX 4779
TULSA, OK 74159-0779

SSS TRITON
SKIPPER PHIL MCNAMEE
5231 MARION AVE
CYPRESS, CA 90630-4428

ST AGNES CATHEDRAL
29 QUEALY PL
ROCKVILLE CENTRE, NY 11570-4021

ST ALOYSIUS CATHOLIC CHURCH
2025 STUART AVE BLDG B
BATON ROUGE, LA 70808-3979

ST AMBROSE UNIVERSITY
STUDENT ACCOUNT SERVS OFFICE
518 W LOCUST ST
DAVENPORT, IA 52803-2829

ST ANDREWS EPISCOPAL SCHOOL
SCHOLARSHIP ENDOWMENT FUND
1515 S GEORGIA ST
AMARILLO, TX 79102-2313

ST BONAVENTURE UNIVERSITY
OFFICE OF FINANCIAL AID
3261 W STATE RD
SAINT BONAVENTURE, NY 14778-9800

ST CATHERINES CENTER FOR CHILDREN
C/O JOANNE RICHMOND
30 N MAIN AVE
ALBANY, NY 12203-1410

ST CHARLES PARISH SCHOOL BOARD
SALES AND USE TAX DEPT
PO BOX 46
LULING, LA 70070-0046

ST CLAIR COUNTY
PO BOX 876
ASHVILLE, AL 35953-0876

ST CLARE HEALTH CARE FOUNDATION
707 14TH ST
BARABOO, WI 53913-1539

ST CROIX PETTY CASH - FLSB
PO BOX 1906
ISLAMORADA, FL 33036-1906

ST CROIX ULTIMATE BLUEWATER ADVENT
1104 STRAND ST STE 109
CHRISTIANSTED, VI 00820-5057

ST CROIX ULTIMATE BLUEWATER ADVENT
C/O FLORIDA SEA BASE
73800 OVERSEAS HWY
ISLAMORADA, FL 33036-4231

ST EDWARD CHURCH
C/O FR TROY OVERTON
9608 SUE HELEN DR
LOUISVILLE, KY 40299-3246

ST EDWARDS UNIVERSITY
ATTN: FINANCIAL SERVICES
3001 S CONGRESS AVE
AUSTIN, TX 78704-6425

ST FRANCIS OF ASSISI
6804 EDWELL CT
RALEIGH, NC 27617-8334

ST GABRIEL THE ARCHANGEL
ROMAN CATHOLIC PARISH CAVE CREEK
32648 N CAVE CREEK RD
CAVE CREEK, AZ 85331-5540

ST HELENA PARISH SHERIFF'S OFFC
SALES TAX DEPT
PO BOX 456
GREENSBURG, LA 70441-0456

ST HELENS PUB LIB
375 S 18TH ST STE A
SAINT HELENS, OR 97051-2260

ST JAMES OPERATING CO, LLC
617 S COLLISON AVE
CIMARRON, NM 87714-9698

ST JAMES OPERATING CO, LLC
EXPRESS ST JAMES HOTEL
617 S COLLISON AVE
CIMARRON, NM 87714-9698

ST JAMES PARISH SCHOOL BOARD
ADDRESS REDACTED

ST JOHNS LUTHERAN CHURCH
440 W WASHINGTON ST
RUSHVILLE, IL 62681

ST JOHN'S UNIVERSITY
OFFICE OF STUDENT FINANCIAL SERVICES
8000 UTOPIA PKWY
JAMAICA, NY 11439-9000

ST JOSEPH HERITAGE HEALTHCARE
DEPT LA 21327
PASADENA, CA 91185-1327

ST JOSEPHS UNIVERSITY
ATTN: LAURA SAVAGE
5600 CITY AVE
PHILADELPHIA, PA 19131-1308

ST JUDE CHILDRENS RESEARCH HOSPITAL
PO BOX 50
MEMPHIS, TN 38101-0050

ST LANDRY PARISH SCHOOL BOARD
SALES & USE TAX DEPT
PO BOX 1210
OPELOUSAS, LA 70571-1210

ST LAWRENCE UNIVERSITY
ATTN: FINANCIAL AID OFFICE
23 ROMODA DR
CANTON, NY 13617-1423

ST LOUIS COLLEGE OF PHARMACY
ATTN:PATRICK MICHAEL OFFICE OF FINANCIAL AID
4588 PARKVIEW PL
SAINT LOUIS, MO 63110-1029

ST LOUIS COUNTY COLLECTOR OF REVENUE
41 S CENTRAL AVE
SAINT LOUIS, MO 63105-1719

ST LOUIS METRO POLICE
DARIA GRAY POST 9269
SAINT LOUIS, MO 63129

ST LOUIS METRO POLICE
REBECCA SMITH POST 9230
SAINT LOUIS, MO 63139

ST MARGARET MARYS CAPITAL CAMPAIGN
1314 FAIR AVE
SAN ANTONIO, TX 78223-1438

ST MARTIN PARISH SCHOOL BOARD
SALES TAX DEPT
PO BOX 1000
BREAUX BRIDGE, LA 70517-1000

ST MARY MAGDALEN CHURCH
4924 BANCROFT AVE
SAINT LOUIS, MO 63109-2416

ST MARY PARISH
SALES & USE TAX DEPT
PO BOX 1142
MORGAN CITY, LA 70381-1142

ST MICHAEL THE ARCHANGLE CATHOLIC CHURCH
2910 CORN VALLEY RD
GRAND PRAIRIE, TX 75052-5259

ST MORITZ WATCH CO INC
264 H ST STE D
BLAINE, WA 98230-4041

ST MORITZ WATCH CORP
1140 W 7TH AVE
VANCOUVER, BC V6H 1B4
CANADA

ST PAUL POLICE
EXPLORER POST 9454
SAINT PAUL, MN 55101

ST PETER SEA UTD METHOD MEN
6322 KRISTIN DR
CORPUS CHRISTI, TX 78414-3011

ST PETERSBURG COLLEGE
ATTN: PRIVATE DONOR SCOLARSHIPS
PO BOX 13489
ST PETERSBURG, FL 33733-3489

ST REGIS CANOE OUTFITTERS
73 DORSEY ST
SARANAC LAKE, NY 12983-2122

ST REGIS CRYSTAL
DEPT CH 19579
PALATINE, IL 60055-9579

ST STANISLAUS BOY SCOUTS TROOP 312
ADDRESS REDACTED

ST TAMMANY PARISH SHERIFF'S DPT
SALES TAX DEPT
PO BOX 479
COVINGTON, LA 70434-0479

ST THOMAS SWIMMING ASSOC
6501 RED HOOK PLZ STE 201
ST THOMAS, VI 00802-1373

ST VINCENT HOSPITAL
P.O. BOX 842201
DALLAS, TX 75284-2201

ST&P COMMUNICATION INC
320 SPRINGSIDE DR STE 150
FAIRLAWN, OH 44333-2435

ST. JOSEPH CUB PACK 54
ADDRESS REDACTED

ST. LOUIS COUNTY SCHOOLS
ISD 2142 1701 N 9TH ST
VIRGINIA, MN 55792-2172

STA-BRITE ELECTRONICS
560 N BULLARD AVE STE E50
GOODYEAR, AZ 85338-2523

STACEY BULLER
ADDRESS REDACTED

STACEY CARTER
ADDRESS REDACTED

STACEY CRUMMIE
ADDRESS REDACTED

STACEY D BULLER
ADDRESS REDACTED

STACEY FAMILY
ADDRESS REDACTED

STACEY GUTHEIL
ADDRESS REDACTED

STACEY MONROE
ADDRESS REDACTED

STACEY SMITH
ADDRESS REDACTED

STACHI EMBLEMS
ADDRESS REDACTED

STACKPOLE BOOKS
5067 RITTER RD
MECHANICSBURG, PA 17055-6921

STACY ALLEN
ADDRESS REDACTED

STACY COLE LAW PC
7929 BROOKRIVER DR STE 605
DALLAS, TX 75247-4900

STACY CURTIS
ADDRESS REDACTED

STACY EVANS
ADDRESS REDACTED

STACY FONTANA
ADDRESS REDACTED

STACY HUFF
ADDRESS REDACTED

STACY J FOWLER
ADDRESS REDACTED

STACY JURADO
ADDRESS REDACTED

STACY KAHNT
ADDRESS REDACTED

STACY L FANNIN
ADDRESS REDACTED

STACY L LEE
ADDRESS REDACTED

STACY SCHENK
ADDRESS REDACTED

STADIUM SPORTS
933 E 3RD AVE
SPOKANE, WA 99202-2215

STADRI EMBLEMS INC
1760 GLASCO TPKE
WOODSTOCK, NY 12498-2120

STADTMUELLER, SANDRA A
ADDRESS REDACTED

STAFF DESIGN
P.O. BOX 912388
DENVER, CO 80291-2388

STAFFMARK
ATTN: US BANK
P.O. BOX 952386
SAINT LOUIS, MO 63195-2386

STAFFMASTERS INC
PO BOX 19306
CHARLOTTE, NC 28219-9306

STAGE-GATE INNOVATION SUMMIT
1425 OSPREY DR, STE 201
ANCASTER, ON L9G 4V5
CANADA

STAHL ELDON C.
ADDRESS REDACTED

STAHL, JENNIFER
ADDRESS REDACTED

STAHLIS, INC
DBA VIRGINIA SURPLUS
105 N 3RD AVE
VIRGINIA, MN 55792-2507

STAHL'S DFC
6353 W 14 RD
STERLING HEIGHTS, MI 48312

STAHLS' DFC
6353 E 14 MILE RD
STERLING HEIGHTS, MI 48312-5804

STALEY ELECTRIC
PO BOX 117
LOWELL, AR 72745-0117

STALLINGS REFRIGERATION INC
PO BOX 26428
CHARLOTTE, NC 28221-6428

STAMATS BUILDINGS MEDIA INC
615 FIFTHE ST SE
PO BOX 1888
CEDAR RAPIDS, IA 52406-1888

STAMPS.COM
P.O. BOX 202921
DALLAS, TX 75320-2921

STAMPS.COM, INC
1990 E GRAND AVE
EL SEGUNDO, CA 90245-5013

STAN ANDRAY
ADDRESS REDACTED

STAN C SMITH
ADDRESS REDACTED

STAN HAINES
ADDRESS REDACTED

STAN HOFF
ADDRESS REDACTED

STAN K DOTY DDS
ADDRESS REDACTED

STAN KYNERD
ADDRESS REDACTED

STAN LATIMER
ADDRESS REDACTED

STAN WRIGHT
ADDRESS REDACTED

STANCIL PAINTING & SERVICES INC
4012 DEARBORN PL NW
CONCORD, NC 28027-4624

STANDARD COFFEE SERVICE CO
PO BOX 10696
TEMPE, AZ 85284-0012

STANDARD LIGHTING DIST
PO BOX 30726
CHARLOTTE, NC 28230-0726

STANDARD REGISTER CO
P.O. BOX 71302
CHICAGO, IL 60694-1302

STANDARD REGISTER CO
P.O. BOX 840655
DALLAS, TX 75284-0655

STANDARD WASTE SYSTEMS, LTD
PO BOX 560927
DALLAS, TX 75356-0927

STANDING CHAPTER 13 TRUSTEE
TOM POWERS CHAPTER 13 TRUSTEE
PO BOX 1958
MEMPHIS, TN 38101-1958

STANDLEY QUARTET & STEFAN
5262 MIDDLETON RD
SAN DIEGO, CA 92109-1522

STANFIELD, PATRICK & JANICE
5055 AKINS RD
NORTH ROYALTON, OH 44133-5237

STANFORD UNIVERSITY
ATTN: FINANCIAL AID OFFICE/SCHOLARSHIP
MONTAG HALL 355 GALVEZ
STANFORD, CA 94305-6106

STANFORD UNIVERSITY
C/O STANFORD SOCIAL INNOVATION REVIEW
PO BOX 3099
LANGHORNE, PA 19047-9199

STANFORD UNIVERSITY
FOR BENEFIT OF: ANTHONY BUI
496 LOMITA MALL, DURAND BLDG, 3RD FL
STANFORD, CA 94305

STANFORD UNIVERSITY
FOR BENEFIT OF: JAKOB KAPLAN
496 LOMITA MALL, DURAND BLDG, 3RD FL
STANFORD, CA 94305

STANFORD UNIVERSITY
FOR BENEFIT OF: JAMES WOMA
496 LOMITA MALL, DURAND BLDG, 3RD FL
STANFORD, CA 94305

STANFORD UNIVERSITY
FOR BENEFIT OF: JAMES WOMA
MONTAG HALL 355 GALVEZ
STANFORD, CA 94305-6106

STANFORD UNIVERSITY
FOR BENEFIT OF: JOHN TIMONY III
MONTAG HALL 355 GALVEZ
STANFORD, CA 94305-6106

STANFORD UNIVERSITY
FOR BENEFIT OF: MICHAEL KAO
496 LOMITA MALL, DURAND BLDG, 3RD FL
STANFORD, CA 94305

STANFORD UNIVERSITY
FOR BENEFIT OF: MICHAEL KAO
MONTAG HALL 355 GALVEZ
STANFORD, CA 94305-6106

STANGE CO INC
2324 WELDON PKWY
SAINT LOUIS, MO 63146-3208

STANGE COMPANY INC
2324 WELDON PKWY
SAINT LOUIS, MO 63146-3208

STANISLAUS COUNTY TREASURER & TAX COLL
1100 H ST
MODESTO, CA 95354-2338

STANLEY A BUMGARDNER
ADDRESS REDACTED

STANLEY ACCESS TECH LLC
PO BOX 0371595
PITTSBURGH, PA 15250-7595

STANLEY B DICKARD
ADDRESS REDACTED

STANLEY CONVERGENT SECURITY SOLUTION INC
DEPT CH 10651
PALATINE, IL 60055-0001

STANLEY ENVIRONMENTAL SOLUTIONS, INC
PO BOX 184
STANLEY, NC 28164-0184

STANLEY GATELY
ADDRESS REDACTED

STANLEY NDUNGU
ADDRESS REDACTED

STANLEY SECURITY SOLUTIONS INC
DEPT CH 14210
PALATINE, IL 60055-4210

STANLEY STEEMER INC
4040 SW ADAMS ST
PEORIA, IL 61605-3012

STANLEY STEEMER INC TULSA 8
2341 W ALBANY ST STE D
BROKEN ARROW, OK 74012-1458

STANLEY SWITLIK ELEMENTARY
3400 OVERSEAS HWY
MARATHON, FL 33050-2342

STANLEY TAYLOR INC
PO BOX 468
WAYNE, NJ 07474

STANLEY WILLEY
ADDRESS REDACTED

STANLEY-BIDDLE, PATRICIA
ADDRESS REDACTED

STANSPORT
2801 E 12TH ST
LOS ANGELES, CA 90023-3621

STANTEC CONSULTING SERVICES INC
13980 COLLECTIONS CTR DR
CHICAGO, IL 60693-0001

STAPLES
DEPT00-02001220
THE LAKES, NV 88901-6721

STAPLES
DEPT00-02157568
THE LAKES, NV 88901-6721

STAPLES
P.O. BOX 95230
CHICAGO, IL 60694-5230

STAPLES
PO BOX 660406
DALLAS, TX 75266-0406

STAPLES ADVANTAGE
DEPT DC
P.O. BOX 415256
BOSTON, MA 02241-5256

STAPLES ADVANTAGE INC
P.O. BOX 95708
CHICAGO, IL 60694-5708

STAPLES BUSINESS ADVANTAGE
C/O STAPLES
ATTN: TOM RIGGLEMAN
7 TECHNOLOGY CIR
COLUMBIA, SC 29203

STAPLES BUSINESS ADVANTAGE
P.O. BOX 105748
ATLANTA, GA 30348

STAPLES BUSINESS ADVANTAGE DEPT LA1368
DEPT LA
CHICAGO, IL 60696-3689

STAPLES BUSINESS CREDIT
PO BOX 105638
ATLANTA, GA 30348-5638

STAPLES INC
DBA STAPLES CONTRACT & COMMERC
PO BOX 660409
DALLAS, TX 75266-0409

STAPLES INC
DBA STAPLES CONTRACT & COMMERCIAL
500 STAPLES DR
FRAMINGHAM, MA 01702-4478

STAPLES INDUSTRIAL (FORMERLY CHISWICK)
P.O. BOX 414524
BOSTON, MA 02241-4524

STAPLES, INC
DEPT 00-04014775
THE LAKES, NV 88901-6721

STAR 12
PO BOX 419107
KANSAS CITY, MO 64141-6107

STAR CITY COMMUNICATIONS INC
21430 TIMBERLAKE RD STE 329
LYNCHBURG, VA 24502-7248

STAR FOOD MART
2302 W WALNUT HILL LN
IRVING, TX 75038-5204

STAR OF AMERICA CHARTER SERVICE
8111 N STATE ROAD 37
BLOOMINGTON, IN 47404-9443

STAR STATIONERS
PO BOX 690070
CHARLOTTE, NC 28227-7001

STAR THROWER DISTRIBUTION
26 EXCHANGE ST E STE 600
SAINT PAUL, MN 55101-1695

STARBUZZ, LLC
10960 WILSHIRE BLVD FL 5
LOS ANGELES, CA 90024-3708

STARCLAIRE HOUSE OF FLOWERS
1421 EMERYWOOD DR
CHARLOTTE, NC 28210-4105

STARCOM
ATTN: MICHELLE SILVA/RESOURCES USA
79 MADISON AVE
NEW YORK, NY 10016-7802

STARCOM WORLDWIDE
ATTN: LISA STEARN
150 W JEFFERSON AVE STE 400
DETROIT, MI 48226-4453

STARE TREASURER/NOTARY PUBLIC SECTION
DEPARTMENT OF TREASURY
P.O. BOX 452
TRENTON, NJ 08646-0452

STARK & STARK
RE: BOY SCOUTS OF AMERICA
993 LENOX DR STE 200
LAWRENCEVILLE, NJ 08648-2316

STARLINE PRINTING
7111 PAN AMERICAN WEST FWY NE
ALBUQUERQUE, NM 87109-4239

STARLYN FRANK
ADDRESS REDACTED

STARNES PALLET SERVICE, INC
PO BOX 5484
CHARLOTTE, NC 28299-5484

STARR PASS GOLF SUITES
ATTN: ACCOUNTING DEPT
3645 W STARR PASS BLVD
TUCSON, AZ 85745-9596

STARR SIGN DESIGN
1485 POMONA RD STE A
CORONA, CA 92882-1765

STARR SURPLUS LINES INSURANCE CO
399 PARK AVE FL 2
NEW YORK, NY 10022-5294

STAR-TELEGRAM
PO BOX 901030
FORT WORTH, TX 76101-2030

STASZEWSKI, EDWARD
ADDRESS REDACTED

STAT PROMO SOLUTIONS
8550 NW 47TH CT
LAUDERHILL, FL 33351-5437

STATE BAR OF GEORGIA
P.O. BOX 102054
ATLANTA, GA 30368-2054

STATE BAR OF MICHIGAN
DRAWER 1406
GRAND RAPIDS, MI 49501-1406

STATE BOARD OF EQUALIZATION
CALIFORNIA SALES TAX
PO BOX 863
SACRAMENTO, CA 95812-0863

STATE CONTROLLER'S OFFICE
DIVISION OF COLLECTIONS
P.O. BOX 942850
SACRAMENTO, CA 94250-5873

STATE COURT OF COBB COUNTY
12 E PARK SQ
MARIETTA, GA 30090-0115

STATE ELECTRIC SUPPLY CO
P.O. BOX 890889
CHARLOTTE, NC 28289-0889

STATE FAIR OF TEXAS
ATTN: ADVANCE GROUP SALES
PO BOX 150009
DALLAS, TX 75315-0009

STATE INSURANCE FUND CORP
OFICIANA REGIONAL DE SAN JUAN
PO BOX 42006
SAN JUAN, PR 00940-2206

STATE LINE LIGHTING INC
PO BOX 2077
FORT MILL, SC 29716-2077

STATE LINE TACK
1 MAPLEWOOD DR
HAZLE TOWNSHIP, PA 18202-9790

STATE OF ALABAMA
P.O. BOX 327750
MONTGOMERY, AL 36132-0001

STATE OF ALASKA
1031 W 4TH AVE STE 200
ANCHORAGE, AK 99501-1994

STATE OF ALASKA
PO BOX 11808
JUNEAU, AK 99811

STATE OF CALIFORNIA
DEPARTMENT OF INSURANCE
PO BOX 1799
SACRAMENTO, CA 95812-1799

STATE OF CALIFORNIA
EMPLOYMENT DEVELOPMENT DEPT
P.O. BOX 826276
SACRAMENTO, CA 94230-6276

STATE OF CALIFORNIA
FRANCHISE TAX BOARD
P.O. BOX 942840
SACRAMENTO, CA 94240-0001

STATE OF CALIFORNIA
FRANCHISE TAX BOARD
P.O. BOX 942857
SACRAMENTO, CA 94257-0701

STATE OF CALIFORNIA
FRANCHISE TAX BOARD
PO BOX 1328
RANCHO CORDOVA, CA 95741-1328

STATE OF COLORADO
UNCLAIMED PROPERTY DIV
1560 BROADWAY STE 1225
DENVER, CO 80202-5150

STATE OF CONNECTICUT
DEPARTMENT OF REVENUE SERVICES
PO BOX 5030
HARTFORD, CT 06102-5030

STATE OF CONNECTICUT
PUBLIC CHARITIES
450 COLUMBUS BLVD STE 801
HARTFORD, CT 06103-1840

STATE OF DELEWARE
BUREAU OF ABANDONED PROPERTY
PO BOX 8931
WILMINGTON, DE 19899-8931

STATE OF FL DEPT OF TRANSPORTATION
1000 NW 111TH AVE
MIAMI, FL 33172-5800

STATE OF FL DEPT OF TRANSPORTATION
605 SUWANNEE ST
TALLAHASSEE, FL 32399-6544

STATE OF FLORIDA
BUREAU OF UNCLAIMED PROPERTY
PO BOX 6350
TALLAHASSEE, FL 32314-6350

STATE OF FLORIDA - DEP
STORAGE TANK REGISTRATION
PO BOX 3070
TALLAHASSEE, FL 32315-3070

STATE OF GEORGIA
DEPT OF REVENUE
PO BOX 105296
ATLANTA, GA 30348-5296

STATE OF HAWAII
ATTN: UNCLAIMED PROPERTY OFFICES
PO BOX 150
HONOLULU, HI 96810-0150

STATE OF HAWAII
UNCLAIMED PROPERTY OFFICES
PO BOX 150
HONOLULU, HI 96810-0150

STATE OF ILLINOIS TREASURER
UNCLAIMED PROPERTY DIV
PO BOX 19496
SPRINGFIELD, IL 62794-9496

STATE OF KANSAS
UNCLAIMED PROPERTY DIV
900 SW JACKSON ST RM 201
TOPEKA, KS 66612-1235

STATE OF LOUISIANA
DEPT OF LABOR
PO BOX 44127
BATON ROUGE, LA 70804-4127

STATE OF MARYLAND
DEPT OF ASSESSMENTS & TAXATION
301 W PRESTON ST
BALTIMORE, MD 21201-2305

STATE OF MARYLAND
PO BOX 17405
BALTIMORE, MD 21297-1405

STATE OF MARYLAND
UNCLAIMED PROPERTY SECTION
301 W PRESTON ST STE 310
BALTIMORE, MD 21201-2394

STATE OF MICHIGAN
BUREAU OF COMMERCIAL SERVICES
PO BOX 30481
LANSING, MI 48909-7981

STATE OF MICHIGAN UNEMPLOY INS AGENCY
TAX OFFICE-REIMBURSING UNT, STE 11-500
3024 W GRAND BLVD
DETROIT, MI 48202-6024

STATE OF MICHIGAN-CO
PO BOX 30158
LANSING, MI 48909-7658

STATE OF MINNESOTA
ATTORNEY GENERAL-CHARITIES DIV
445 MINNESOTA ST STE 1200
SAINT PAUL, MN 55101-2130

STATE OF MISSISSIPPI
UNCLAIMED PROPERTY DIV
PO BOX 138
JACKSON, MS 39205-0138

STATE OF MONTANA DEPT OF REVEN
UNCLAIMED PROPERTY DIV
PO BOX 5805
HELENA, MT 59604-5805

STATE OF MONTANA DEPT. OF REVEN
ATTN: UNCLAIMED PROPERTY DIV
PO BOX 5805
HELENA, MT 59604-5805

STATE OF NC/HAW RIVER STATE PARK
339 CONFERENCE CENTER DR
BROWNS SUMMIT, NC 27214-9302

STATE OF NEVADA
UNCLAIMED PROPERTY DIV
555 E WASHINGTON AVE STE 4200
LAS VEGAS, NV 89101-1070

STATE OF NEW HAMPSHIRE
ATTORNEY GENERAL CHARITABLE TRUST UNIT
33 CAPITOL ST
CONCORD, NH 03301-6310

STATE OF NEW HAMPSHIRE
CORPORATE DIV
107 N MAIN ST RM 204
CONCORD, NH 03301-4989

STATE OF NEW HAMPSHIRE
UNCLAIMED PROPERTY DIV
25 CAPITOL ST RM 205
CONCORD, NH 03301-6312

STATE OF NEW JERSEY
DEPT OF LABOR
PO BOX 059
TRENTON, NJ 08625-0059

STATE OF NEW JERSEY
DEPT OF TREASURY-UNCLAIMED PROPERTY
P.O. BOX 214
TRENTON, NJ 08695-0214

STATE OF NEW JESERY
DEPT OF TREASURY - REVENUE DIV
P.O. BOX 302
TRENTON, NJ 08646-0302

STATE OF NEW MEXICO
ATTN: TAX & REV DEPT - UNCLAIMED PROP
PO BOX 25123
SANTA FE, NM 87504-5123

STATE OF NEW MEXICO
PO BOX 1928
ALBUQUERQUE, NM 87103-1928

STATE OF NEW MEXICO
TAX & REV DEPT - UNCLAIMED PROP
PO BOX 25123
SANTA FE, NM 87504-5123

STATE OF NEW MEXICO DEPT OF HEALTH
2040 S PACHECO ST 2ND FL RM 4B
SANTA FE, NM 87505-5472

STATE OF NEW MEXICO TAXATION & REVENUE
ATTN: CALL CENTER BUREAU
PO BOX 8485
ALBUQUERQUE, NM 87198-8485

STATE OF NEW YORK
OFFICE OF UNCLAIMED FUNDS
ALFRED E SMITH BLDG, 9TH FL
ALBANY, NY 12236

STATE OF NJ-SALES & USE TAX
P.O. BOX 999
TRENTON, NJ 08646-0999

STATE OF NORTH DAKOTA
600 E BOULEVARD AVE DEPT 108
BISMARCK, ND 58505-0602

STATE OF OHIO
CHARITABLE LAW SECTION
30 E BROAD ST FL 14
COLUMBUS, OH 43215-3414

STATE OF OHIO
DIVISION OF UNCLAIMED FUNDS
77 S HIGH ST
COLUMBUS, OH 43266-0545

STATE OF OHIO DEPT OF COMMERCE
DIVISION OF UNCLAIMED FUNDS
77 S HIGH ST FL 20
COLUMBUS, OH 43215-6108

STATE OF OREGON
UNCLAIMED PROPERTY PROGRAM
775 SUMMER ST NE STE 100
SALEM, OR 97301-1279

STATE OF OREGON
UNCLAIMED PROPERTY UNIT
775 SUMMER ST NE
SALEM, OR 97301-1274

STATE OF PUERTO RICO
ATTN: UNCLAIMED PROPERTY DIV
PO BOX 11855
SAN JUAN, PR 00910-3855

STATE OF PUERTO RICO
UNCLAIMED PROPERTY DIV
PO BOX 11855
SAN JUAN, PR 00910-3855

STATE OF RHODE ISLAND
UNCLAIMED PROPERTY DIV
PO BOX 1435
PROVIDENCE, RI 02901-1435

STATE OF RHODE ISLAND DIV/ TAXATION
1 CAPITOL HL STE 36
PROVIDENCE, RI 02908-5829

STATE OF RHODE ISLAND GENERAL TREASURER
JOHN O PASTORE CENTER
1511 PONTIAC AVE BLDG 69-1
CRANSTON, RI 02920-4407

STATE OF TENNESEE TREASURY DEPT
UNCLAIMED PROPERTY DIV
PO BOX 198649
NASHVILLE, TN 37219-8649

STATE OF TENNESSEE
UNCLAIMED PROPERTY DIV
ANDREW JACKSON BLDG, 9TH FL
NASHVILLE, TN 37243-0242

STATE OF UTAH
DEPT OF COMMERCE
160 E 300 S
SALT LAKE CITY, UT 84111-2305

STATE OF WASHINGTON
EMPLOYMENT SECURITY DEPT
PO BOX 9046
OLYMPIA, WA 98507-9046

STATE OF WASHINGTON DEPT OF LABOR
EMPLOYER SERVICES DIV
P.O. BOX 44140
OLYMPIA, WA 98504-4140

STATE OF WASHINGTON DEPT OF REVENUE
PO BOX 34052
SEATTLE, WA 98124-1052

STATE OF WISCONSIN
DEPT OF FINANCIAL INSTITUTIONS
PO BOX 7846
MADISON, WI 53707-7846

STATE OF WISCONSIN
DEPT. OF REVENUE
PO BOX 8902
MADISON, WI 53708-8902

STATE OF WISCONSIN
OFFICE OF THE COMMISSIONER OF INSURANCE
PO BOX 7873
MADISON, WI 53707-7873

STATE OF WISCONSIN TREASURERS OFFICE
UNCLAIMED PROPERTY MS 3-UP
PO BOX 8982
MADISON, WI 53708-8982

STATE OF WYOMING
DEPT OF REVENUE
HERSCHLER BUILDING
CHEYENNE, WY 82002-0110

STATE OIL CO, INC
HIGHWAY 87
RATON, NM 87740

STATE PUBLIC REGULATION COMMISSION
CORPORATION BUREAU
PO BOX 1269
SANTA FE, NM 87504-1269

STATE STREET BANK
ATTN: MS KRISTINE GUSZ
100 PLAZA ONE # JCY03-0407
JERSEY CITY, NJ 07311-3934

STATE STREET BANK
ATTN: MS. KRISTINE GUSZ
100 PLAZA ONE # JCY03-0407
JERSEY CITY, NJ 07311-3934

STATE STREET GLOBAL ADVISORS
ATTN: ACCOUNTS RECEIVABLE DEPT
BOX 5488
BOSTON, MA 02206-5488

STATE TAX COMMISSION
PO BOX 960
JACKSON, MS 39205-0960

STATE TAX COMMISSION IDAHO
PO BOX 83784
BOISE, ID 83707-3784

STATE TREASURER WEST VIRGINIA
UNCLAIMED PROPERTY DIV
PO BOX 3328
CHARLESTON, WV 25333-3328

STATE UNIVERSITY OF NEW YORK AT BUFFALO
ATTN: STUDENT RESPONSE CENTER
232 CAPEN HALL
BUFFALO, NY 14260-1660

STATE UNIVERSITY OF NY AT STONY BROOK
ATTN: CAMPUS FINANCIAL SERVICE
PO BOX 619
STONY BROOK, NY 11790-0619

STATEMENT SYSTEMS INC
ATTN: JOHN WHITE
1900 DIPLOMAT DR
FARMERS BRANCH, TX 75234-8913

STATEWIDE INSURANCE GROUP
C/O TIM BAXLEY
PO BOX 609
CHAPIN, SC 29036-0609

STATEWIDE RESTORATION INC
PO BOX 75
PARLIN, NJ 08859-0075

STATPACKS, INC
1509 S SANDHILL DR
WASHINGTON, UT 84780-8161

STAY FLY INSHORE FISHING
ATTN: CHARLES TINDALL
117 ROYAL LN
ISLAMORADA, FL 33036-3018

STAYBRIDGE SUITES CRANBURY
1727 S RIVER RD
CRANBURY, NJ 08512

STEAK ESCAPE 209
65 CROSSROADS MALL
MOUNT HOPE, WV 25880-9507

STEALTH CONCEALMENT SOLUTIONS INC
7555A PALMETTO COMMERCE PKWY
NORTH CHARLESTON, SC 29420

STEARNS INC
PO BOX 1498
SAINT CLOUD, MN 56302-1498

STEEL CITY POPS DXT LLC
2012 GREENVILLE AVE
DALLAS, TX 75206-7124

STEEL DYNAMICS STRUCTURAL DIV
1282
36260 TREASURY CENTER
CHICAGO, IL 60694-6200

STEEL TECHNOLOGY, LLC
525 NW YORK DR
BEND, OR 97703-6597

STEEL TECHNOLOGY, LLC
DBA: HYDRO FLASK
P.O. BOX 741037
LOS ANGELES, CA 90074-1037

STEELCON SUPPLY CO
265 INDUSTRIAL DR
BECKLEY, WV 25801-9776

STEELE TRADESHOW SERVICES INC
77775 JACKAL DR STE F
PALM DESERT, CA 92211-1138

STEFAN A SCHULTZ
ADDRESS REDACTED

STEFAN NARDELLI
ADDRESS REDACTED

STEFAN PETERSON
ADDRESS REDACTED

STEFANIE DAVIS
ADDRESS REDACTED

STEFANIE HILL
ADDRESS REDACTED

STEFFEN KULP
ADDRESS REDACTED

STEFFEN KULP
ADDRESS REDACTED

STEFFENS ELECTRIC
4902 N LYNNDALE DR
APPLETON, WI 54913-9664

STELLA MAE SMITH
ADDRESS REDACTED

STELLA SERVICES, INC
75 BROAD ST STE 1010 FL 10
NEW YORK, NY 10004-3228

STEM PREMIER INC
474 WANDO PARK BLVD STE 204
MOUNT PLEASANT, SC 29464-7933

STEMFINITY
504 S 11TH ST
BOISE, ID 83702-6907

STEPHAN MISER
ADDRESS REDACTED

STEPHAN SEO
ADDRESS REDACTED

STEPHANEE L STRAFORD
ADDRESS REDACTED

STEPHANI KINNEY
ADDRESS REDACTED

STEPHANI WESLOH
ADDRESS REDACTED

STEPHANIE ANN DANZ
ADDRESS REDACTED

STEPHANIE CAREY
ADDRESS REDACTED

STEPHANIE CONDOR
ADDRESS REDACTED

STEPHANIE DICKSON
ADDRESS REDACTED

STEPHANIE DUFFEK
ADDRESS REDACTED

STEPHANIE FALKNER
ADDRESS REDACTED

STEPHANIE GOVATOS
ADDRESS REDACTED

STEPHANIE HANN
ADDRESS REDACTED

STEPHANIE JORDAN
ADDRESS REDACTED

STEPHANIE KARNO
ADDRESS REDACTED

STEPHANIE KLINK
ADDRESS REDACTED

STEPHANIE LEWIS
ADDRESS REDACTED

STEPHANIE LIBREROS
ADDRESS REDACTED

STEPHANIE M KLINK
ADDRESS REDACTED

STEPHANIE MCELREATH
ADDRESS REDACTED

STEPHANIE MILLER
ADDRESS REDACTED

STEPHANIE N MANN STEFRON
ADDRESS REDACTED

STEPHANIE PHILLIPS
ADDRESS REDACTED

STEPHANIE REGALIA
ADDRESS REDACTED

STEPHANIE ROBERTS
ADDRESS REDACTED

STEPHANIE STEFUN
ADDRESS REDACTED

STEPHANIE STUMP
ADDRESS REDACTED

STEPHANIE VANN
ADDRESS REDACTED

STEPHANIE VOZZA
ADDRESS REDACTED

STEPHANIE WOODLEY
ADDRESS REDACTED

STEPHANIE WYVILL
ADDRESS REDACTED

STEPHEN A ERIKSEN
ADDRESS REDACTED

STEPHEN A JENKINS
ADDRESS REDACTED

STEPHEN A RICHARDSON
ADDRESS REDACTED

STEPHEN A WADSWORTH
ADDRESS REDACTED

STEPHEN BAILEY
ADDRESS REDACTED

STEPHEN BEECROFT
ADDRESS REDACTED

STEPHEN BLASS
ADDRESS REDACTED

STEPHEN BLEVINS
ADDRESS REDACTED

STEPHEN BOONE
ADDRESS REDACTED

STEPHEN BROVARONE
ADDRESS REDACTED

STEPHEN BROWN
ADDRESS REDACTED

STEPHEN BRUMIT
ADDRESS REDACTED

STEPHEN CARPENTER
ADDRESS REDACTED

STEPHEN CHANDLER INC
1124 N GIBSON ST
GILBERT, AZ 85234-3328

STEPHEN CHRISTENSEN
ADDRESS REDACTED

STEPHEN CIUPINSKI
ADDRESS REDACTED

STEPHEN CIUPINSKI
ADDRESS REDACTED

STEPHEN CONNER WHITE
ADDRESS REDACTED

STEPHEN CRANE
ADDRESS REDACTED

STEPHEN D BLACK
ADDRESS REDACTED

STEPHEN D CRAWLEY
ADDRESS REDACTED

STEPHEN DAVIS
ADDRESS REDACTED

STEPHEN DENNING
ADDRESS REDACTED

STEPHEN DIBLER
ADDRESS REDACTED

STEPHEN DODSON
ADDRESS REDACTED

STEPHEN DREGER
ADDRESS REDACTED

STEPHEN E BECK
ADDRESS REDACTED

STEPHEN E. BARNES
ADDRESS REDACTED

STEPHEN ERNST
ADDRESS REDACTED

STEPHEN F AUSTIN STATE UNIV
ATTN: FINANCIAL AID OFFICE
SFA BOX 13052
NACOGDOCHES, TX 75962-0001

STEPHEN F. CREW CREW JANCI, LLP
RE: BOY SCOUTS OF AMERICA
1200 NW NAITO PKWY STE 500
PORTLAND, OR 97209-2829

STEPHEN FORD
ADDRESS REDACTED

STEPHEN FOSSLER CO
500 MAIN ST
GROTON, MA 01471-0001

STEPHEN G COX
ADDRESS REDACTED

STEPHEN G PICCININNI
ADDRESS REDACTED

STEPHEN GARGANO
ADDRESS REDACTED

STEPHEN GATES
ADDRESS REDACTED

STEPHEN GIEDOSH
ADDRESS REDACTED

STEPHEN GILPIN
502 E MADISON AVE
IOLA, KS 66749-3452

STEPHEN GOLDBERG
ADDRESS REDACTED

STEPHEN GOULD COPORTATION
35 S JEFFERSON RD
WHIPPANY, NJ 07981-1034

STEPHEN GUNTER
ADDRESS REDACTED

STEPHEN HAMM
ADDRESS REDACTED

STEPHEN HARRIS
ADDRESS REDACTED

STEPHEN HART
ADDRESS REDACTED

STEPHEN HOYLE
ADDRESS REDACTED

| | | |
|---|---|---|
| STEPHEN HUGHEY<br>ADDRESS REDACTED | STEPHEN J BALINT<br>C/O ATTY SHARON E DONOVAN<br>111 EAST AVE STE 211<br>NORWALK, CT 06851-5014 | STEPHEN J BRANDOW<br>ADDRESS REDACTED |
| STEPHEN J GRAY<br>ADDRESS REDACTED | STEPHEN J KOLEK<br>ADDRESS REDACTED | STEPHEN J TAYLOR<br>ADDRESS REDACTED |
| STEPHEN JERMANOK<br>ADDRESS REDACTED | STEPHEN JUNG<br>ADDRESS REDACTED | STEPHEN KAPPEL MD<br>ADDRESS REDACTED |
| STEPHEN KATZ<br>ADDRESS REDACTED | STEPHEN L LUCERO MD<br>ADDRESS REDACTED | STEPHEN L MCCARTY<br>ADDRESS REDACTED |
| STEPHEN L MILLER<br>ADDRESS REDACTED | STEPHEN LEE FITE<br>ADDRESS REDACTED | STEPHEN LENCESKI<br>ADDRESS REDACTED |
| STEPHEN LINDLEY<br>ADDRESS REDACTED | STEPHEN LIRELY<br>ADDRESS REDACTED | STEPHEN LOIZEAUX<br>ADDRESS REDACTED |
| STEPHEN M WATKINS<br>ADDRESS REDACTED | STEPHEN MACNUTT<br>ADDRESS REDACTED | STEPHEN MARK HERNANDEZ<br>ADDRESS REDACTED |
| STEPHEN MCELHENNY<br>ADDRESS REDACTED | STEPHEN MEDLICOTT<br>ADDRESS REDACTED | STEPHEN MURRAH<br>ADDRESS REDACTED |
| STEPHEN NASPINSKI<br>ADDRESS REDACTED | STEPHEN O'KEEFE JR<br>ADDRESS REDACTED | STEPHEN OR LORENA MORRIS<br>N11536 COUNTY RD S<br>WHEELER, WI 54772 |
| STEPHEN OWEN<br>ADDRESS REDACTED | STEPHEN PACKARD<br>ADDRESS REDACTED | STEPHEN PARKS<br>ADDRESS REDACTED |
| STEPHEN PIERSON<br>ADDRESS REDACTED | STEPHEN R ALLEN<br>ADDRESS REDACTED | STEPHEN R BRAY<br>ADDRESS REDACTED |

STEPHEN R LEWIS DBA: EAGLE TRAIL PRESS
3301 S GOLDFIELD RD LOT 3041
APACHE JUNCTION, AZ 85119-4522

STEPHEN RASLICH
ADDRESS REDACTED

STEPHEN REINHARD
ADDRESS REDACTED

STEPHEN RILEY
ADDRESS REDACTED

STEPHEN RITCHEY
ADDRESS REDACTED

STEPHEN ROBERTS
ADDRESS REDACTED

STEPHEN SANDSTEDT
ADDRESS REDACTED

STEPHEN SCOTT MCFADDIN JR
ADDRESS REDACTED

STEPHEN SENTER
ADDRESS REDACTED

STEPHEN SMITH
ADDRESS REDACTED

STEPHEN SPIERS
ADDRESS REDACTED

STEPHEN SUMMERS
ADDRESS REDACTED

STEPHEN SWAINE
ADDRESS REDACTED

STEPHEN T ELLIOTT
ADDRESS REDACTED

STEPHEN T PELTIER JR
ADDRESS REDACTED

STEPHEN T SMITH
ADDRESS REDACTED

STEPHEN TAKSLER
ADDRESS REDACTED

STEPHEN TUFT
ADDRESS REDACTED

STEPHEN VETTER-TROOP 160
ADDRESS REDACTED

STEPHEN W BRUMIT
ADDRESS REDACTED

STEPHEN W HASKEW
ADDRESS REDACTED

STEPHEN W SMITH
ADDRESS REDACTED

STEPHEN WANZER
ADDRESS REDACTED

STEPHEN WHITE
ADDRESS REDACTED

STEPHEN WILKINS
ADDRESS REDACTED

STEPHEN WILLIAMS
ADDRESS REDACTED

STEPHEN WOOD
ADDRESS REDACTED

STEPHEN YOON
ADDRESS REDACTED

STEPHEN ZIMMER
ADDRESS REDACTED

STEPHENSON PRINTING INC
PO BOX 75266
CHARLOTTE, NC 28275

STEPP IVAN
ADDRESS REDACTED

STEPP LEE
ADDRESS REDACTED

STEPTOE & JOHNSON PLLC
PO BOX 247
BRIDGEPORT, WV 26330-0247

STEPTOE & JOHNSON, LLC
HUNTINGTON CENTER, STE 2200
COLUMBUS, OH 43215

STERICYCLE ENVIRONMENTAL SOL INC
28161 N KEITH DR
LAKE FOREST, IL 60045-4528

STERICYCLE ENVIRONMENTAL SOL INC
DBA PSC RECOVERY SYSTEMS LLC
29338 NETWORK PL
CHICAGO, IL 60673-1293

STERICYCLE INC
PO BOX 6575
CAROL STREAM, IL 60197-6575

STERICYCLE INC
PO BOX 9001590
LOUISVILLE, KY 40290-1590

STERILITE CORP
P.O. BOX 405000
ATLANTA, GA 30384-5000

STERLING ASSOC
55 WAUGH DR STE 601
HOUSTON, TX 77007-5837

STERLING ATTORNEYS AT LAW PC
33 BLOOMFIELD HILLS PKWY STE 250
BLOOMFIELD HILLS, MI 48304-2913

STERLING COMPUTER PRODUCTS
16135 COVELLO ST
VAN NUYS, CA 91406-2911

STERLING HUTCHISON
ADDRESS REDACTED

STERLING PROTECTIVE SERVICES INC
3799 PARKWAY LN
HILLIARD, OH 43026-1265

STERLING ROPE CO, INC
26 MORIN ST
BIDDEFORD, ME 04005-4413

STERLING SECURITY SYSTEMS, INC
211 SCHRAFFTS DR
WATERBURY, CT 06705-3222

STETSON BLANTON
ADDRESS REDACTED

STETSON UNIVERSITY
ATTN: STETSON FINANCIAL AID OFFICE
421 N WOODLAND BLVD, UNIT 8379
DELAND, FL 32723-8421

STETSON UNIVERSITY
FOR BENEFIT OF: KILER MELVIN
421 N WOODLAND BLVD, UNIT 8379
DELAND, FL 32723-8421

STEVE ALEXANDER
ADDRESS REDACTED

STEVE ANDERSON
ADDRESS REDACTED

STEVE ARCHIBALD
ADDRESS REDACTED

STEVE ARMSTRONG
ADDRESS REDACTED

STEVE ASVITT
ADDRESS REDACTED

STEVE BEATTY
ADDRESS REDACTED

STEVE BODE
ADDRESS REDACTED

STEVE BORTZ
ADDRESS REDACTED

STEVE BOWEN
ADDRESS REDACTED

STEVE BRADLEY
ADDRESS REDACTED

STEVE BUMSTEAD
ADDRESS REDACTED

STEVE BUTLER
ADDRESS REDACTED

STEVE CAPALDI
ADDRESS REDACTED

STEVE COMISAC
ADDRESS REDACTED

STEVE CONNER
ADDRESS REDACTED

STEVE DAHL
ADDRESS REDACTED

STEVE DAVIDEK
ADDRESS REDACTED

STEVE DAVIS
ADDRESS REDACTED

STEVE DEARDORFF
ADDRESS REDACTED

STEVE DEGRAZIO
ADDRESS REDACTED

STEVE DISHER ENTERPRISES, INC
15521 HILLTOP DR
BRIGHTON, CO 80601-4105

STEVE DISHER ENTERPRISES, INC
S/D ENTERPRISES, INC
PO BOX 1844
COMMERCE CITY, CO 80037-1844

STEVE DUNKLE
ADDRESS REDACTED

STEVE DUPAIX
ADDRESS REDACTED

STEVE DUPAIX
ADDRESS REDACTED

STEVE EARLEY
ADDRESS REDACTED

STEVE ERKES
ADDRESS REDACTED

STEVE FLUSCHE
ADDRESS REDACTED

STEVE FREEMAN
ADDRESS REDACTED

STEVE GERBER
ADDRESS REDACTED

STEVE GLAHN
ADDRESS REDACTED

STEVE HALL
ADDRESS REDACTED

STEVE HAMPTON
ADDRESS REDACTED

STEVE HARDING
ADDRESS REDACTED

STEVE HARRIS
ADDRESS REDACTED

STEVE HAUG MD
ADDRESS REDACTED

STEVE HEIDORN
ADDRESS REDACTED

STEVE HEINRICH
ADDRESS REDACTED

STEVE HICKLE
ADDRESS REDACTED

STEVE HOKKY
ADDRESS REDACTED

STEVE HUEY
ADDRESS REDACTED

STEVE HULL
ADDRESS REDACTED

STEVE JETT
ADDRESS REDACTED

STEVE JONES PHOTOGRAPHY
1016 MEDA ST
MEMPHIS, TN 38104-5820

STEVE KENT
ADDRESS REDACTED

STEVE KIERNAN
ADDRESS REDACTED

STEVE KLUBERTANZ
ADDRESS REDACTED

STEVE KLUBERTANZ
ADDRESS REDACTED

STEVE KOSKI
ADDRESS REDACTED

STEVE LAMBE
ADDRESS REDACTED

STEVE LAVOIE
ADDRESS REDACTED

STEVE LEWIS
ADDRESS REDACTED

STEVE LORE
ADDRESS REDACTED

STEVE M BURINSKY
ADDRESS REDACTED

STEVE MARK
ADDRESS REDACTED

STEVE MARTIN
ADDRESS REDACTED

STEVE MAZZUCCHI
ADDRESS REDACTED

STEVE MILLER
ADDRESS REDACTED

STEVE OWENS
ADDRESS REDACTED

STEVE PINCKNEY
ADDRESS REDACTED

STEVE PINNA
ADDRESS REDACTED

STEVE REDEMAN
ADDRESS REDACTED

STEVE RICK
ADDRESS REDACTED

STEVE ROBERTS
ADDRESS REDACTED

STEVE ROGERS
ADDRESS REDACTED

STEVE ROYSTER
ADDRESS REDACTED

STEVE SANFORD
ADDRESS REDACTED

STEVE SANFORD
ADDRESS REDACTED

STEVE SCARANO
ADDRESS REDACTED

STEVE SCHARF
ADDRESS REDACTED

STEVE SCHECHNER
ADDRESS REDACTED

STEVE SCHECHNER
ADDRESS REDACTED

STEVE SCHLOSSER
ADDRESS REDACTED

STEVE SCHLOSSER
ADDRESS REDACTED

STEVE SCHNEIDER
ADDRESS REDACTED

STEVE SETZLER
ADDRESS REDACTED

STEVE SHERROD
ADDRESS REDACTED

STEVE SLAGEL
ADDRESS REDACTED

STEVE SMALLWOOD
ADDRESS REDACTED

STEVE SMART
ADDRESS REDACTED

STEVE STEINMETZ
ADDRESS REDACTED

STEVE STONE
ADDRESS REDACTED

STEVE SWAINE
ADDRESS REDACTED

STEVE SYLCE
ADDRESS REDACTED

STEVE TRAVIS
ADDRESS REDACTED

STEVE VALDEZ
ADDRESS REDACTED

STEVE VOLK
ADDRESS REDACTED

STEVE WEST
ADDRESS REDACTED

STEVE WEWERKA PHOTOGRAPHY
2242 UNIVERSITY AVE W STE 311
SAINT PAUL, MN 55114-1852

STEVE WILBURN
ADDRESS REDACTED

STEVE WILLIAMS
ADDRESS REDACTED

STEVE WOLF
ADDRESS REDACTED

STEVE ZACHOW
ADDRESS REDACTED

STEVEN ADAMS
ADDRESS REDACTED

STEVEN ARISMAN
ADDRESS REDACTED

STEVEN ASNAULT
ADDRESS REDACTED

STEVEN BAKKER
ADDRESS REDACTED

STEVEN BENSON
ADDRESS REDACTED

STEVEN BRADLEY
ADDRESS REDACTED

STEVEN BUCKMAN
ADDRESS REDACTED

STEVEN COLE SMITH
ADDRESS REDACTED

STEVEN COLEY
ADDRESS REDACTED

STEVEN DANIELEK
ADDRESS REDACTED

STEVEN DANIELEK
ADDRESS REDACTED

STEVEN DIEHL
ADDRESS REDACTED

STEVEN DOUGLAS BOSTWICK
ADDRESS REDACTED

STEVEN DUBOIS
ADDRESS REDACTED

STEVEN E GREEN
ADDRESS REDACTED

STEVEN E WEEKES
ADDRESS REDACTED

STEVEN E. WEEKES
ADDRESS REDACTED

STEVEN EDMONDS
ADDRESS REDACTED

STEVEN ELWART
ADDRESS REDACTED

STEVEN ERB
ADDRESS REDACTED

STEVEN ESHENAUER
ADDRESS REDACTED

STEVEN FINLEY
ADDRESS REDACTED

STEVEN FRANKLIN
ADDRESS REDACTED

STEVEN G ADAMS
ADDRESS REDACTED

STEVEN G HARRIS
ADDRESS REDACTED

STEVEN G HARRIS
ADDRESS REDACTED

STEVEN G PARRISH
ADDRESS REDACTED

STEVEN G WEISZ
ADDRESS REDACTED

STEVEN GLICK
ADDRESS REDACTED

STEVEN GREGG
ADDRESS REDACTED

STEVEN GREGG
ADDRESS REDACTED

STEVEN GRIFFIN C/O TROOP 1919
ADDRESS REDACTED

STEVEN GROSVENOR
ADDRESS REDACTED

STEVEN HAMILTON
ADDRESS REDACTED

STEVEN HARTMAN
ADDRESS REDACTED

STEVEN HAYDEN
ADDRESS REDACTED

STEVEN HAYWORTH
ADDRESS REDACTED

STEVEN HIGGINBOTHAM
ADDRESS REDACTED

STEVEN HOLCOMB
ADDRESS REDACTED

STEVEN HOLLIS
ADDRESS REDACTED

STEVEN HOLLIS
ADDRESS REDACTED

STEVEN HOLT
ADDRESS REDACTED

STEVEN HOSKINS
ADDRESS REDACTED

STEVEN ISHIZU
ADDRESS REDACTED

STEVEN J HEATH
ADDRESS REDACTED

STEVEN J WHARTON
ADDRESS REDACTED

STEVEN JEAN
ADDRESS REDACTED

STEVEN JONES DBA STEVE JONES MARINE SVC
PO BOX 1906
ISLAMORADA, FL 33036-1906

STEVEN JOYAL
ADDRESS REDACTED

STEVEN JULIUS OWENS
ADDRESS REDACTED

STEVEN JULIUS OWENS
ADDRESS REDACTED

STEVEN JUNGKURTH
ADDRESS REDACTED

STEVEN KANNER
ADDRESS REDACTED

STEVEN KUEHN
ADDRESS REDACTED

STEVEN KYLE CHANDLER
ADDRESS REDACTED

STEVEN L COHRON
ADDRESS REDACTED

STEVEN LAINE
99 SE MIZNER BLVD APT 625
BOCA RATON, FL 33432-5041

STEVEN LEONARDI
ADDRESS REDACTED

STEVEN M GRUBELNIK
ADDRESS REDACTED

STEVEN M O'BRIEN
ADDRESS REDACTED

STEVEN M SMOOT
ADDRESS REDACTED

STEVEN MANCHESTER
ADDRESS REDACTED

STEVEN MATT HILL
ADDRESS REDACTED

STEVEN MCEWAN
ADDRESS REDACTED

STEVEN NAROLSKI
ADDRESS REDACTED

STEVEN NGUYEN
ADDRESS REDACTED

STEVEN NICHOLS
ADDRESS REDACTED

STEVEN NIELSEN
ADDRESS REDACTED

STEVEN NYBERG
ADDRESS REDACTED

STEVEN P BELEW
ADDRESS REDACTED

STEVEN P MCGOWAN
ADDRESS REDACTED

STEVEN P SCHNEIDER
ADDRESS REDACTED

STEVEN PARKER
ADDRESS REDACTED

STEVEN PARKER
ADDRESS REDACTED

STEVEN PHILLIPS
ADDRESS REDACTED

STEVEN PRICE
ADDRESS REDACTED

STEVEN R NELSON
ADDRESS REDACTED

STEVEN RENDLE
ADDRESS REDACTED

STEVEN SANFORD
ADDRESS REDACTED

STEVEN SAWYER
ADDRESS REDACTED

STEVEN SCHEMPP
ADDRESS REDACTED

STEVEN SCHWAB TROOP 1026
ADDRESS REDACTED

STEVEN SCOTT PINHEY
ADDRESS REDACTED

STEVEN SCOTT PINHEY
ADDRESS REDACTED

STEVEN SERROT
ADDRESS REDACTED

STEVEN SHERBET
ADDRESS REDACTED

STEVEN SHIVELY
ADDRESS REDACTED

STEVEN STEINKE
ADDRESS REDACTED

STEVEN SULLIVAN
ADDRESS REDACTED

STEVEN SYLVESTER SCHEID
ADDRESS REDACTED

STEVEN TALLEY
ADDRESS REDACTED

STEVEN THORNTON MD
ADDRESS REDACTED

STEVEN VERBRUGGEN
ADDRESS REDACTED

STEVEN WARD
ADDRESS REDACTED

STEVEN WEIS
ADDRESS REDACTED

STEVEN WILSON
ADDRESS REDACTED

STEVEN WOLFE
ADDRESS REDACTED

STEVEN WRIGHT
ADDRESS REDACTED

STEVEN YACKEL
ADDRESS REDACTED

STEVENS INSTITUTE OF TECHNOLOGY
ATTN: STUDENT SERVICE CENTER
1 CASTLE PONT ON HUDSON
HOBOKEN, NJ 07030

STEVENS INSTITUTE OF TECHNOLOGY
FOR BENEFIT OF: BENJAMIN COCCIA SCHABLIN
1 CASTLE PONT ON HUDSON
HOBOKEN, NJ 07030

STEVENSON INC
PO BOX 4528
SIOUX CITY, IA 51104-4528

STEVENSON, INC
3133 FLOYD BLVD
SIOUX CITY, IA 51108-1419

STEVENSON, INC
PO BOX 4528
SIOUX CITY, IA 51104-4528

STEVES AUTO PARTS LLC
1808 MAIN ST E
OAK HILL, WV 25901-2324

STEVES BICYCLES AND SPORTS
1401 S WESLEYAN BLVD
ROCKY MOUNT, NC 27803

STEVES FROZEN CHILLERS
ADDRESS REDACTED

STEWARD R JARMAN JR.
ADDRESS REDACTED

STEWART & STEVENSON
1631 CHALK HILL RD
DALLAS, TX 75212-5804

STEWART & STEVENSON SERVICES INC
P.O. BOX 301063
DALLAS, TX 75303-1063

STEWART BUSINESS SYSTEMS
105 CONNECTICUT DR
BURLINGTON, NJ 08016-4103

STEWART EVANS
ADDRESS REDACTED

STEWART JENNIFER
ADDRESS REDACTED

STEWART OFFICE MACHINES
1545 W IRVING BLVD
IRVING, TX 75061-7224

STEWART SHANNON WILSON
ADDRESS REDACTED

STEWART-ABERNATHY,JUDITH
ADDRESS REDACTED

STEWART-COOPER-NEWELL ARCHITECTS PA
719 E 2ND AVE
GASTONIA, NC 28054-7144

STG COMMERCIAL CREDIT
PO BOX 419327
KANSAS CITY, MO 64141-6327

STI HOLDINGS INC
PO BOX 669388
CHARLOTTE, NC 28266-9388

STICH ANGELL KREIDLER UNKE & SCATTERGOOD
THE CROSSING, STE 120
250 2ND AVE S
MINNEAPOLIS, MN 55401-2122

STIDHAM, DANETTA
ADDRESS REDACTED

STIFF WILLIAMS EDUCATION CONSULTING LLC
5830 SPINNAKER COVE RD
MIDLOTHIAN, VA 23112-2127

STILLWELL MIDGLEY PLCC
69 DELAWARE AVE RM 500
BUFFALO, NY 14202-3805

STIMERLYS LLC
DBA FUSION PERFORMANCE MKTG
555 MARYVILLE UNIVERSITY DR STE 225
SAINT LOUIS, MO 63141-5802

STIMPSON CO, INC
1515 SW 13TH CT
POMPANO BEACH, FL 33069-4789

STIMULYS LLC
DBA FUSION PERFORMANCE MKTG
6505 WINDCREST DR STE 200
PLANO, TX 75024-3069

STINEMAN RIBBON CO
128 RIBBON LN
SOUTH FORK, PA 15956-4118

STINSON MORRISON & HECKER, LLP
PO BOX 419251
KANSAS CITY, MO 64141-6251

STIRLING WHITE
ADDRESS REDACTED

STITCH N TIME LLC
1213 S MILITARY AVE
GREEN BAY, WI 54304-2120

STITES & HARBISON PLLC
400 W MARKET ST STE 1800
LOUISVILLE, KY 40202-3352

STOCKS ENTERPRISES
PO BOX 570
ELY, MN 55731-0570

STOCKWELL JOHN R.
ADDRESS REDACTED

STONE RIVER INC
C/O STONE RIVER INSURANCE DIV
24971 NETWORK PL
CHICAGO, IL 60673-1249

STONE WARRIOR DESIGN & INNOVATION
BRIAN A SHANNON
11 DIAMOND ST
TERRYVILLE, CT 06786-5209

STONEHILL COLLEGE
ATTN: BURSARS OFFICE
320 WASHINGTON ST
EASTON, MA 02357

STONEHILL COLLEGE
FOR BENEFIT OF: GREGORY F BEAGEN
320 WASHINGTON ST
EASTON, MA 02357

STONERIVER INC
P.O. BOX 504591
SAINT LOUIS, MO 63150-4591

STONERIVER PHARMACY SOLUTIONS
P.O. BOX 504591
SAINT LOUIS, MO 63150-4591

STONEWALL JACKSON AREA CNCL #763
801 HOPEMAN PKWY
WAYNESBORO, VA 22980-1825

STONEWALL JACKSON AREA CNCL 763
801 HOPEMAN PKWY
WAYNESBORO, VA 22980-1825

STONEY COOPER
ADDRESS REDACTED

STONEY CREEK INN
1100 IMPERIAL AVE
ROTHSCHILD, WI 54474-7956

STONEY OESTERREICH
ADDRESS REDACTED

STORAGE ASSESSMENTS LLC
JOHN LITTLE
PO BOX 864017
PLANO, TX 75086-4017

STORAGE ASSESSMENTS LLC
PO BOX 864017
PLANO, TX 75086-4017

STORAGE ASSESSMENTS LLC
PO BOX 864017
PLANO, TX 75086-4017

STORAGE ASSESSMENTS, LLC
JOHN LITTLE
PO BOX 864017
PLANO, TX 75086-4017

STORAGE MOBILITY OF SACRAMENTO LLC
9325 E 33RD ST
INDIANAPOLIS, IN 46235-4203

STORAGE TANK FUND
1301 SILER RD BLDG B
SANTA FE, NM 87507-3540

STOR-A-WAY -BEDFORD
2905 CRYSTAL SPGS
BEDFORD, TX 76021-3964

STORE SUPPLY WAREHOUSE INC
P.O. BOX 110280
MILWAUKEE, WI 53288-8280

STORE SUPPLY WAREHOUSE, INC
9801 PAGE AVE
SAINT LOUIS, MO 63132-1428

STORK-HERRON TESTING LAB
15361 COLLECTION CTR DR
CHICAGO, IL 60693-0001

STRAIGHT FROM THE HEART INC
5404 N MONTANA AVE
PORTLAND, OR 97217-4557

STRAIGHT NO CHASER
BSAATTN: : ANTHONY GIBBS
PO BOX 3085
NAPERVILLE, IL 60566-7085

STRASBURGER & PRICE, LLP
PO BOX 50100
DALLAS, TX 75250-0100

STRATEGIC EVENTS SOLUTIONS INC
4416 S SAINT LAWRENCE AVE
CHICAGO, IL 60653-3427

STRATEGIC MEDIA
PO BOX 251H
SCARSDALE, NY 10583-8751

STRATEGIC ORIENT SOURCING
ROOM 910 CONCORDIA PLAZA NO 1
SCIENCE MUSEUM RD TSIM SHA TSUI EAST
KOWLOON
HONG KONG

STRATEGIC ORIENT SOURCING
ROOM 910 CONCORDIA PLZ NO 1
SCIENCE MUSEUM RD TSIM SHA TSUI E
KOWLOON,
HONG KONG

STRATEGIC PAPER GROUP
PO BOX 677319
DALLAS, TX 75267-7319

STRATEGIES 360 INC
1505 WESTLAKE AVE N STE 1000
SEATTLE, WA 98109-6211

STRATEGYN INSTITUTE LLC
1500 GATEWAY BLVD STE 220
BOYNTON BEACH, FL 33426-7233

STRATUS MIDCO INC
210 N TUCKER BLVD 6TH FL
SAINT LOUIS, MO 63101-1941

STRATUS MIDCO, INC
DBA CONTEGIX
210 N TUCKER BLVD STE 600
SAINT LOUIS, MO 63101-1912

STRATUS MIDCO, INC D/B/A CONTEGIX
210 N TUCKER BLVD 6TH FL
SAINT LOUIS, MO 63101-1941

STRAUS CO
3223 13TH AVE S
FARGO, ND 58103-6310

STREAMLIGHT
30 EAGLEVILLE RD
EAGLEVILLE, PA 19403-1422

STREAMLIGHT INC
30 EAGLEVILLE RD
EAGLEVILLE, PA 19403-1422

STRENGTH FOR SERVICE
1000 17TH AVE S
NASHVILLE, TN 37212-2202

STRICTLY PET SUPPLIES
546 E NORTHWEST HWY
PALATINE, IL 60074-6345

STRIKE ZONE CHARTER INC
29675 OVERSEAS HWY
BIG PINE KEY, FL 33043-3300

STRIKEMASTER CORP
17217 198TH AVE NW
BIG LAKE, MN 55309-4684

STRINGFIELD INDUSTRIES, INC
DBA MY SERVICE DEPOT
8774 COTTER ST
LEWIS CENTER, OH 43035-7104

STRINGHAM MAYA
ADDRESS REDACTED

STRIPING UNLIMITED
8335 RIVERBIRCH DR APT 102
CHARLOTTE, NC 28210-5997

STRONG COMMUNICATIONS
1235 TRADEPORT DR
ORLANDO, FL 32824-6801

STROUD, ANGELA
ADDRESS REDACTED

STR-RESPONSIBLE SOURCING OR CSCC
5777 W CENTURY BLVD STE 1790
LOS ANGELES, CA 90045-5600

STRUNK ACE HARDWARE
1101 EATON ST
KEY WEST, FL 33040-6926

STRYKER SALES CORP
P.O. BOX 93308
CHICAGO, IL 60673-3308

STU MEADE
ADDRESS REDACTED

STUART ALTER
ADDRESS REDACTED

STUART E SCHNETTLER
ADDRESS REDACTED

STUART EARNSHAW
ADDRESS REDACTED

STUART ELEY
ADDRESS REDACTED

STUART GOINS
ADDRESS REDACTED

STUART M STEINBERG, PC
SHERALVEN BUILDING
2 RODEO DR
EDGEWOOD, NY 11717-8316

STUART M WILLIAMS
ADDRESS REDACTED

STUART MARCUS
ADDRESS REDACTED

STUART MATHESON
23500 CRISTO REY DR UNIT 201C
CUPERTINO, CA 95014-6522

STUART TRAPPE
ADDRESS REDACTED

STUART W BABCOCK
ADDRESS REDACTED

STUART WILLIAMS
ADDRESS REDACTED

STUBBEMAN MCRAE SEALY LAUGHLIN
& BROWDER, INC
550 W TEXAS AVE STE 800
MIDLAND, TX 79701-4265

STUCCO RENOVATIONS OF ARIZONA LLC
32 W KRISTA WAY
TEMPE, AZ 85284-1309

STUDIO DISPLAYS INC
10600 SERN LOOP BLVD
PINEVILLE, NC 28134

STUFFED ANIMAL HOUSE LTD
1750 GRANT AVE
PO BOX 1850
BLAINE, WA 98231-1850

STUFFED ANIMAL HOUSE LTD
PO BOX 1850
BLAINE, WA 98231-1850

STURBRIDGE HOST HOTEL & CONF CTR
366 MAIN ST
STURBRIDGE, MA 01566-1057

STURDY FLAGSTAND & BARRICADE MFG
24214 GARDENA DR
MADERA, CA 93638-9434

STURM RUGER & CO, INC
411 SUNAPEE ST
NEWPORT, NH 03773-1542

STURTZ LOCK & SAFE
1200 4TH ST STE 565
KEY WEST, FL 33040-3763

SUBIA
6612 GULTON CT NE
ALBUQUERQUE, NM 87109-4407

SUBROGATION MANAGEMENT TEAM LTD
204 E RHAPSODY DR
SAN ANTONIO, TX 78216-3114

SUBSCRIBER SERVICES
P.O. BOX 61331
TAMPA, FL 33661-1331

SUBSCRIBER SERVICES
P.O. BOX 62120
TAMPA, FL 33663-1203

SUBURBAN PROPANE
PO BOX 260
WHIPPANY, NJ 07981-0260

SUBWAY @ WAKE TECH
9101 FAYETTEVILLE RD
RALEIGH, NC 27603-5655

SUBWAY SANDWICHES & SALADS 16485
1307 E SHERIDAN ST
ELY, MN 55731-1750

SUCCESSFUL EVENTS
PO BOX 190
HAGAMAN, NY 12086-0190

SUCCESSION SOLUTIONS INC
11108 DOWNS RD
PINEVILLE, NC 28134-8412

SUCCESSORIES
5109-I NW 39TH AVE
GAINESVILLE, FL 32606

SUCCESSORIES, LLC
38646 EAGLE WAY
CHICAGO, IL 60678-1386

SUDDENLINK
PO BOX 660365
DALLAS, TX 75266-0365

SUE BEE HOME DECO, LLC
25 FRONT ST
PO BOX 1463
NASHUA, NH 03061-1463

SUE CHAMPION
ADDRESS REDACTED

SUE DORENBOSCH
ADDRESS REDACTED

SUE FOLLOWEL
ADDRESS REDACTED

SUE HAMPTON
ADDRESS REDACTED

SUE HART
ADDRESS REDACTED

SUE HEGWOOD
27 HONORS LN
HATTIESBURG, MS 39402-7100

SUE MOSS MD
ADDRESS REDACTED

SUE PASMIK
ADDRESS REDACTED

SUE ROSMAN
ADDRESS REDACTED

SUE SIMPKIN
ADDRESS REDACTED

SUE STILES
ADDRESS REDACTED

SUE TOWHEY
ADDRESS REDACTED

SUE WAGAMAN
ADDRESS REDACTED

SUELYNN JACOBUS
ADDRESS REDACTED

SUFFOLK COUNTY CNCL #404
7 SCOUTING BLVD
MEDFORD, NY 11763-2241

SUFFOLK COUNTY CNCL 404
7 SCOUTING BLVD
MEDFORD, NY 11763-2241

SUFFOLK COUNTY COUNCIL BSA
ADDRESS REDACTED

SUFFOLK COUNTY COUNCIL, BOY SCOUTS OF AMERI
7 SCOUTING BLVD
MEDFORD, NY 11763-2241

SUFFOLK COUNTY POLICE DEPT AMP
30 YAPHANK AVE
YAPHANK, NY 11980-9641

SUITE BLUE SAILING
802 CATHERINE ST
KEY WEST, FL 33040-3241

SUITE BLUE SAILING
C/O FLORIDA SEA BASE
73800 OVERSEAS HWY
ISLAMORADA, FL 33036-4231

SUK PARK
ADDRESS REDACTED

SUKOTHAI INC
DBA NEW HORIZONS CLC OF CHARLOTTE NC
5001 LOUISE DR STE 100
MECHANICSBURG, PA 17055-6912

SULIBEL MENDEZ
ADDRESS REDACTED

SULLIVAN CANDY & SUPPLY
1206 E 25TH ST
HIBBING, MN 55746-2105

SULLIVAN PERKINS INC
2811 MCKINNEY AVE STE 320 LB 111
DALLAS, TX 75204-8566

SULLIVAN WORLDWIDE MARKETING GRP
139 EXECUTIVE CIR STE 202
DAYTONA BEACH, FL 32114-7102

SULLIVAN, LOGAN
ADDRESS REDACTED

SULLIVAN, WARD, ASHER & PATTON, P.C.
25800 NWESTERN HWY
SOUTHFIELD, MI 48075-8403

SULTAN AZEEM
ADDRESS REDACTED

SUMIYAKHAND DAGDANPUREV
ADDRESS REDACTED

SUMMER PEARSON
ADDRESS REDACTED

SUMMER ROBINSON
ADDRESS REDACTED

SUMMERFIELD SUITES - LAS COLINAS
5901 N MACARTHUR BLVD
IRVING, TX 75039-3807

SUMMERLAND HARDWARE
PO BOX 420289
SUMMERLAND KEY, FL 33042-0289

SUMMERLEE PARTS & SUPPLIES, LLC
PO BOX 1209
OAK HILL, WV 25901-1209

SUMMERSVILLE INN & SUITES
106 MERCHANTS WALK
SUMMERSVILLE, WV 26651-1900

SUMMIT BECHTEL RESERVE
2550 JACK FURST DR
GLEN JEAN, WV 25846-1100

SUMMIT BECHTEL RESERVE PC
2550 JACK FURST DR
GLEN JEAN, WV 25846-1100

SUMMIT BUSINESS MEDIA INC
ATTN: EVENTS CUSTOMER SERVICE
5081 OLYMPIC BLVD
ERLANGER, KY 41018-3164

SUMMIT DISTRIBUTION, LLC
6290 NERN BLVD
EAST NORWICH, NY 11732

SUMMIT GROUP LLC
DIVISION 30
8252 SOLUTIONS CTR
CHICAGO, IL 60677-8002

SUMMIT HELICOPTERS INC
PO BOX 39
CLOVERDALE, VA 24077-0039

SUMMIT HOTEL OP, LP
DBA LAS COLINAS HYATT PL
5455 GREEN PARK DR
IRVING, TX 75038-6924

SUMMIT KEYS LLC
DBA MANGROVE MARINA
200 FLORIDA AVE
TAVERNIER, FL 33070-2641

SUMMIT KEYS LLC
DBA MANGROVE MARINA
4521 PGA BLVD # 403
PALM BEACH GARDENS, FL 33418-3997

SUMMIT SUPPLY INC
920 RAGLAND RD
BECKLEY, WV 25801-9732

SUMMIT TERRAGRAPHICS, INC
2508 WHITINGS NECK RD
MARTINSBURG, WV 25404-0513

SUMNER GROUP, INC
DBA DATAMAX OF TEXAS
800 FREEPORT PKWY STE 400
COPPELL, TX 75019-4730

SUMNER GROUP, INC DBA DATAMAX OF TEXAS
800 FREEPORT PKWY STE 400
COPPELL, TX 75019-4730

SUN ADVOCATE
845 E MAIN ST
PRICE, UT 84501-2708

SUN BADGE CO
2248 S BAKER AVE
ONTARIO, CA 91761-7710

SUN BELT OFFICE & DATA SUPPLIERS, INC
200 SOUTHSIDE DR
CHARLOTTE, NC 28217-1728

SUN BELT OFFICE SUPPLIERS INC
438 CROMPTON ST
CHARLOTTE, NC 28273-6215

SUN GOLD TROPHIES
ATTN: ACCTS PAYABLE
PO BOX 1323
MITCHELL, SD 57301-7323

SUN KING WINDOW TINTING INC
320 US HWY ONE
LAKE PARK, FL 33403

SUN LIFE ASSURANCE CO OF CANADA
1 YORK ST
TORONTO, ON M5J 0B6
CANADA

SUN LIFE ASSURANCE CO OF CANADA
1 YORK ST
TORONTO, ON M5J 0B6
CANADA

SUNBANK SOLAR, INC
850 FRONT ST 7212
SANTA CRUZ, CA 95060-4511

SUNBELT LETTERPRESS
11252 LEO LN
DALLAS, TX 75229-4726

SUNBELT RENTALS
P.O. BOX 409211
ATLANTA, GA 30384-9211

SUNBELT USA, INC
PO BOX 760
LA VERNE, CA 91750-0760

SUNBURST BOOKS INC
700 S JOHN RODES BLVD STE A8
WEST MELBOURNE, FL 32904-1514

SUNDARA BASKARAN
ADDRESS REDACTED

SUNEETA CHANAN-KHAN
ADDRESS REDACTED

SUNERA LLC
201 E KENNEDY BLVD STE 415
TAMPA, FL 33602-5823

SUNFLOWER
PO BOX 5502
TOPEKA, KS 66605-0502

SUNG JA KING
ADDRESS REDACTED

SUNG JAE LEE
ADDRESS REDACTED

SUNGARD CORBEL
P.O. BOX 98698
CHICAGO, IL 60693-8698

SUNGOLD FOODS, INC
11505 38TH ST S
HORACE, ND 58047-9511

SUNGOLD FOODS, INC
PO BOX 1187
FARGO, ND 58107-1187

SUNNY DAYS CATAMARANS INC
201 WILLIAM ST # 9
KEY WEST, FL 33040-6679

SUNNY ISLES BEACH ELEMENTARY
201 182ND DR
SUNNY ISLES BEACH, FL 33160-2709

SUNNYSIDE HARDWARD & GROCERY, INC
PO BOX 715
SPRINGER, NM 87747-0715

SUNRISE CLOTHIERS
916 MILWAUKEE AVE
SOUTH MILWAUKEE, WI 53172-2146

SUNSECT, INC
2910 KERRY FOREST PKWY D-4 382
TALLAHASSEE, FL 32309

SUNSET EMBROIDERY & SCREEN PRINTING
4001 N RUNWAY DR STE 115
TUCSON, AZ 85705-2994

SUNSET HILL STONEWARE LLC
1416 S COMMERCIAL ST
NEENAH, WI 54956-4664

SUNSET HILL STONEWARE LLC
1416 S COMMERCIAL ST STE A
NEENAH, WI 54956-4664

SUNSHINE COAST ADVENTURES
229 BANYAN LN
TAVERNIER, FL 33070-2710

SUNSHINE EMBLEM & DECAL INC
3363 SHERIDAN ST STE 210
HOLLYWOOD, FL 33021-3658

SUNSHINE MARINE CANVAS
271 HIBISCUS ST
TAVERNIER, FL 33070-2213

SUNSTONE PRESS
PO BOX 2321
SANTA FE, NM 87504-2321

SUNTREAT
PO BOX 562
HURLEY, NM 88043-0562

SUNWEST CONSTRUCTION SPECIALTIES, INC
1254 CALLE DE COMERCIO
SANTA FE, NM 87507-3125

SUNY BINGHAMTON
ATTN: FINANCIAL AID SERVICES
PO BOX 6000
BINGHAMTON, NY 13902-6000

SUPABENJA DIGITAL INC
2015 REDDING LN
DURHAM, NC 27712-2033

SUPER LAUNDRY
DBA CSC SERVICE WORKS
35 CORPORATE DR STE 220
BURLINGTON, MA 01803-4244

SUPER SAILMAKERS
4710-C NW 15TH AVE
FT LAUDERDALE, FL 33309

SUPER SHUTTLE
1840 W AIRFIELD DR
DALLAS, TX 75261

SUPERIOR BUILDING SERVICES INC
3158 S 108TH AVE, STE 274
TULSA, OK 74146

SUPERIOR BUILDING SERVICES INC
DBA FIRST MAINTENANCE CO
PO BOX 470548
TULSA, OK 74147-0548

SUPERIOR CARPET CLEANING
282 BALTZER RD
WETUMPKA, AL 36092-9314

SUPERIOR ELECTRIC OF FL KEYS INC
935 107TH ST, WAREHOUSE D
MARATHON, FL 33050

SUPERIOR ELECTRIC OF FL KEYS INC
C/O DAVID RODRIGUEZ
PO BOX 522672
MARATHON SHORES, FL 33052-2672

SUPERIOR EQUIPMENT SOLUTIONS
7039 E SLAUSON AVE
COMMERCE, CA 90040-3620

SUPERIOR IMPRINTS INC
4226 6TH AVE S
SEATTLE, WA 98108-1701

SUPERIOR LAMP INC
PO BOX 566
MOORHEAD, MN 56561-0566

SUPERIOR LIVESTOCK AUCTION
1155 N COLORADO AVE
BRUSH, CO 80723-2901

SUPERIOR PLUMBING SVC INC
3991 ROYAL DR NW
KENNESAW, GA 30144-1252

SUPERIOR PORTAGE PADS
1110 N 8TH ST
SUPERIOR, WI 54880-6604

SUPERIOR PRESS
11930 HAMDEN PL
SANTA FE SPRINGS, CA 90670-3216

SUPERIOR PRODUCTS
PO BOX 64177
SAINT PAUL, MN 55164-0177

SUPERIOR PROPANE
P.O. BOX 4568, STN A
TORONTO, ON M5W 0J5
CANADA

SUPERIOR VAN & MOBILITY LLC
1506 LAKESHORE CT
LOUISVILLE, KY 40223

SUPERIOR VAN & MOBILITY LLC
5410 MADISON AVE
INDIANAPOLIS, IN 46227-4246

SUPERLOGICS INC
DBA SUPERLOGICS
9 MERCER RD
NATICK, MA 01760-2414

SUPERMEDIA LLC
ATTN: ACCT RECEIVABLE DEPT
PO BOX 619009
DFW AIRPORT, TX 75261-9009

SUPERNOVA FOTO LLC
6646 NW 1ST ST
MARGATE, FL 33063-5006

SUPERVALU INC
11840 VALLEY VIEW RD
EDEN PRAIRIE, MN 55344-3643

SUPERVALU INC
DBA ASSOCIATED GROCERS OF FL INC
1141 SW 12TH AVE
POMPANO BEACH, FL 33069-4614

SUPERVALU INC
DBA ASSOCIATED GROCERS OF FL INC
11840 VALLEY VIEW RD
EDEN PRAIRIE, MN 55344-3643

SUPERVALU INC
PO BOX 746206
ATLANTA, GA 30374-6206

SUPPLY DEPOT
ACCOUNTS PAYABLE
310 SE RAILROAD ST
BEND, OR 97702-1330

SUPPLY SERGEANT
1115 LUDINGTON ST
ESCANABA, MI 49829-3502

SUPPLY SPECIAL EVENTS
68 CROSSROADS MALL
MOUNT HOPE, WV 25880-9507

SUPPLYONE ROCKWELL, INC
PO BOX 534331
ATLANTA, GA 30353-4331

SUPPLYWORKS
P.O. BOX 848392
DALLAS, TX 75284-8392

SUPREME PRODUCTS INC
PO BOX 550
STERLING HEIGHTS, MI 48311-0550

SUPREME PRODUCTS, INC
PO BOX 550
STERLING HEIGHTS, MI 48311-0550

SUPREME SECURITY SYSTEMS INC
PO BOX 775
UNION, NJ 07083

SUREFIRE, LLC
ACCOUNTS RECEIVABLE
18300 MOUNT BALDY CIR
FOUNTAIN VALLEY, CA 92708-6122

SURERIDE INC
1523 WILSON AVE
NATIONAL CITY, CA 91950-4447

SURFSIDE HOTEL OF DAYTONA BEACH SHORES
3209 S ATLANTIC AVE
DAYTONA BEACH SHORES, FL 32118-6225

SURPLUS OUTLET INC
200 SHELDEN AVE
HOUGHTON, MI 49931-2134

SURVEY ANALYTICS LLC
3518 FREMONT AVE N # 598
SEATTLE, WA 98103-8814

SURVEYMONKEYCOM LLC
C/O BANK OF AMERICA P.O. BOX SERVICES
15765 COLLECTIONS CTR DR
CHICAGO, IL 60693-0001

SURVEYORS SUPPLY SUPERSTORE, INC
3806 CARLISLE BLVD NE
ALBUQUERQUE, NM 87107-4502

SURVIVOR FIRESTARTERS
5423 TIMBERVIEW WAY
MARLBOROUGH, MA 01752-2577

SUSAN ABBETT
ADDRESS REDACTED

SUSAN ADAMS
ADDRESS REDACTED

SUSAN ALLEN
ADDRESS REDACTED

SUSAN ASHLEY
ADDRESS REDACTED

SUSAN ATTEL
ADDRESS REDACTED

SUSAN AVELLA
ADDRESS REDACTED

SUSAN BERNSTEIN
ADDRESS REDACTED

SUSAN BLAHA
ADDRESS REDACTED

SUSAN BURK
ADDRESS REDACTED

SUSAN BURK
ADDRESS REDACTED

SUSAN BURKHOLDER
220 S MADISON ST
MONROE, WA 98272-2217

SUSAN BURTON
ADDRESS REDACTED

SUSAN C DAVIS
ADDRESS REDACTED

SUSAN COLE
ADDRESS REDACTED

SUSAN COPELAND
ADDRESS REDACTED

SUSAN CUNNINGHAM
ADDRESS REDACTED

SUSAN E NORTHRUP MD
ADDRESS REDACTED

SUSAN E TINGUE
ADDRESS REDACTED

SUSAN ELKODSI
ADDRESS REDACTED

SUSAN FIFIELD
ADDRESS REDACTED

SUSAN FITZHUGH X2434
ADDRESS REDACTED

SUSAN FONTENOT
ADDRESS REDACTED

SUSAN FREEMON
ADDRESS REDACTED

SUSAN GUIDRY
ADDRESS REDACTED

SUSAN HALL
ADDRESS REDACTED

SUSAN HANSEN
ADDRESS REDACTED

SUSAN HENRY WALTERS
ADDRESS REDACTED

SUSAN HICKS
ADDRESS REDACTED

SUSAN HOBBS
ADDRESS REDACTED

SUSAN HOGAN
ADDRESS REDACTED

SUSAN HORNER
ADDRESS REDACTED

SUSAN HUNT
ADDRESS REDACTED

SUSAN HUNTER
ADDRESS REDACTED

SUSAN JACKSON MAHONEY
ADDRESS REDACTED

SUSAN JOHNSTON
ADDRESS REDACTED

SUSAN JOHNSTON TAYLOR
ADDRESS REDACTED

SUSAN JONES
ADDRESS REDACTED

SUSAN KEWLEY
ADDRESS REDACTED

SUSAN KYRISS
ADDRESS REDACTED

SUSAN L HART
ADDRESS REDACTED

SUSAN L SOBATA
ADDRESS REDACTED

SUSAN LANGLOIS
ADDRESS REDACTED

SUSAN LEE
ADDRESS REDACTED

SUSAN LEONARD
ADDRESS REDACTED

SUSAN LONG
ADDRESS REDACTED

SUSAN LOVELAND
DBA: ACORN COUNSELING PLLC
136 OLD SAN ANTONIO RD STE 103
BOERNE, TX 78006-3338

SUSAN LYNN HOGAN
ADDRESS REDACTED

SUSAN M BAKER
ADDRESS REDACTED

SUSAN M BRACKNEY
ADDRESS REDACTED

SUSAN M. THOMAS
250 PANTOPS MOUNTAIN RD APT 5135
CHARLOTTESVILLE, VA 22911-8702

SUSAN MACDONALD
ADDRESS REDACTED

SUSAN MAGNANO
ADDRESS REDACTED

SUSAN MARPLE
ADDRESS REDACTED

SUSAN MCCULLEY
ADDRESS REDACTED

SUSAN MERCHANT
ADDRESS REDACTED

SUSAN MIHANOVICH
ADDRESS REDACTED

SUSAN MOORE FONTENET
ADDRESS REDACTED

SUSAN MORELAND
ADDRESS REDACTED

SUSAN MULCAHY
ADDRESS REDACTED

SUSAN MYERS
ADDRESS REDACTED

SUSAN NETTLES
ADDRESS REDACTED

SUSAN NEWTON
ADDRESS REDACTED

SUSAN OPIELSKI
ADDRESS REDACTED

SUSAN OREMLAND
ADDRESS REDACTED

SUSAN OREMLAND
ADDRESS REDACTED

SUSAN P NORRIS
ADDRESS REDACTED

SUSAN P NORRIS
ADDRESS REDACTED

SUSAN P NORRIS
ADDRESS REDACTED

SUSAN PETERSON
ADDRESS REDACTED

SUSAN R ICHIHO
ADDRESS REDACTED

SUSAN REDMOND
ADDRESS REDACTED

SUSAN REED
ADDRESS REDACTED

SUSAN ROELANT
ADDRESS REDACTED

SUSAN RUSSELL
ADDRESS REDACTED

SUSAN SEAMAN
ADDRESS REDACTED

SUSAN SHAW
ADDRESS REDACTED

SUSAN SIMMONS
ADDRESS REDACTED

SUSAN SIMMONS HPER RM 112
DEPT OF KINESIOLOGY
1025 E 7TH ST
BLOOMINGTON, IN 47405-7109

SUSAN SWINGHOLM
ADDRESS REDACTED

SUSAN TATE
ADDRESS REDACTED

SUSAN TAYLOR
ADDRESS REDACTED

SUSAN VIK
ADDRESS REDACTED

SUSAN WORDEL
ADDRESS REDACTED

SUSAN YELDELL
ADDRESS REDACTED

SUSANA LEE
ADDRESS REDACTED

SUSANNA OTTO
ADDRESS REDACTED

SUSANNE LECTURE CREW 6371
ADDRESS REDACTED

SUSANNE MADARIAN
ADDRESS REDACTED

SUSIE CLINE
ADDRESS REDACTED

SUSIE ESPINOZA
ADDRESS REDACTED

SUSIE HARROFF
ADDRESS REDACTED

SUSIE LUTT
ADDRESS REDACTED

SUSIE PERRY
ADDRESS REDACTED

SUSPENZ INC
8725 ROSWELL RD # O-220
ATLANTA, GA 30350-7533

SUSQUEHANNA CNCL #533
815 NORTHWAY RD
WILLIAMSPORT, PA 17701-3815

SUSQUEHANNA CNCL 533
815 NORTHWAY RD
WILLIAMSPORT, PA 17701-3815

SUSQUEHANNA CNCL 533
815 NWAY RD
WILLIAMSPORT, PA 17701

SUSQUEHANNA UNIVERSITY
514 UNIVERSITY AVE
SELINSGROVE, PA 17870-1164

SUSTAINABLE DEVELOPMENT
1007 CENTURY ST
WINNIPEG, MB R3H 0W4
CANADA

SUSTAINABLE FOOD SYSTEMS LLC
88 S MAIN ST
WALLINGFORD, CT 06492-4202

SUSTAINABLE FORESTRY INITIATIVE INC
2121 K ST NW STE 750
WASHINGTON, DC 20037-1908

SUSTAINABLE FORESTRY INITIATIVE INC
P.O. BOX 424048
WASHINGTON, DC 20042-4048

SUSTAINABLE FORESTRY INITIATIVE, INC
2121 K ST NW STE 750
WASHINGTON, DC 20037-1908

SUSTAINABLE FORESTRY INITIATIVE, INC
P.O. BOX 424048
WASHINGTON, DC 20042-4048

SUSTAINABLE LIFE MEDIA, INC
608 BURLINGAME AVE
BURLINGAME, CA 94010-2854

**Boy Scouts of America -**

SUSTAINABLE LIFE MEDIA, INC
AMALGAMATED BANK
255 CALIFORNIA ST STE 600
SAN FRANCISCO, CA 94111-4904

SUTTER ROOFING & METAL CO INC
PO BOX 2036
CLARKSBURG, WV 26302-2036

SUUNTO USA
P.O. BOX 3137
CAROL STREAM, IL 60132-3137

SUWANNEE RIVER CNCL #664
2032 THOMASVILLE RD
TALLAHASSEE, FL 32308-0734

SUWANNEE RIVER CNCL 664
2032 THOMASVILLE RD
TALLAHASSEE, FL 32308-0734

SUZAN D JOHNSON
ADDRESS REDACTED

SUZANNE BOWMAN
ADDRESS REDACTED

SUZANNE BRENNER
ADDRESS REDACTED

SUZANNE CANNON
ADDRESS REDACTED

SUZANNE CANNON
ADDRESS REDACTED

SUZANNE CHRISTIANSON
ADDRESS REDACTED

SUZANNE CLARKE
ADDRESS REDACTED

SUZANNE CRAIG REPRESENTS, INC
4015 E 53RD ST
TULSA, OK 74135-4817

SUZANNE DAVIS
ADDRESS REDACTED

SUZANNE E MASON
ADDRESS REDACTED

SUZANNE E MASON DBA CRUISE PLANNERS
ADDRESS REDACTED

SUZANNE ELIZABETH BLAIR
ADDRESS REDACTED

SUZANNE GOSMAN
ADDRESS REDACTED

SUZANNE HOLMQUIST
ADDRESS REDACTED

SUZANNE J WILSON
ADDRESS REDACTED

SUZANNE L NUMAINVILLE
ADDRESS REDACTED

SUZANNE M HOULIHAN
ADDRESS REDACTED

SUZANNE MARTIN
ADDRESS REDACTED

SUZANNE MARTIN
ADDRESS REDACTED

SUZANNE MORGEN
ADDRESS REDACTED

SUZANNE ODONNELL
ADDRESS REDACTED

SUZANNE PERRY SLAVENS
ADDRESS REDACTED

SUZANNE POTOCKO
ADDRESS REDACTED

SUZANNE TRIGONIS
ADDRESS REDACTED

SUZETTE ROMERO
ADDRESS REDACTED

SUZI WIGGS
ADDRESS REDACTED

SUZY DUNCAN
ADDRESS REDACTED

SVEN J RUNDMAN
ADDRESS REDACTED

SVENDSEN TERRI
ADDRESS REDACTED

SVENSKA SCOUTRADET
ADDRESS REDACTED

SW PHOTOGRAPHIC
3115 MAPLELEAF LN
DALLAS, TX 75233-2625

SW REGION ARMA
ADDRESS REDACTED

SWAFFORD SERVICES
411 WHISPERING HILLS DR
COPPELL, TX 75019-6219

SWAIN'S OUTDOOR
ATTN: A/P
551 W WASHINGTON ST STE 3
SEQUIM, WA 98382-3295

SWAMPFOX MOTORSPORTS INC
2649 MAPLE ACRES RD
PRINCETON, WV 24739-7076

SWARM BUILDER, INC
224 S 200 W STE 230
SALT LAKE CITY, UT 84101-1850

SWARMBUILDER, INC
75 REMITTANCE DR, STE 6025
CHICAGO, IL 60675-6025

SWARTHMORE COLLEGE
ATTN: STUDENT ACCOUNTS
500 COLLEGE AVE
SWARTHMORE, PA 19081-1306

SWC ENTERPRISES LLC
DBA SEATTLE PUMP AND EQUIP CO/JETTERS NW
2222 15TH AVE WAST
SEATTLE, WA 98119

SWC INC
7351 COCA COLA DR STE 100
HANOVER, MD 21076-1803

SWC INC
DBA PEBBLE BEACH
PO BOX 37588
BALTIMORE, MD 21297-3588

SWC, INC/DESIGN IN MOTION, INC
7351 COCA COLA DR STE 100
HANOVER, MD 21076-1803

SWEDISH GUIDE & SCOUT COUNCIL
BOX 420 34
STOCKHOLM, 12612
SWEDEN

SWEENEY, DAVID
ADDRESS REDACTED

SWEENY REICH & BOLZ, LLP
ATTN: GERARD SWEENEY
1981 MARCUS AVE STE 200
NEW HYDE PARK, NY 11042-1055

SWEET AVIATION
ADDRESS REDACTED

SWEET FERN SOAP CO
PO BOX 91
ELY, MN 55731-0091

SWEET NUT HUT & INVITATION STATION
1938 DEER PARK AVE
DEER PARK, NY 11729-3333

SWEET UNDERSTANDINGS , LLC
PO BOX 278
PORTALES, NM 88130-0278

SWEET, NICOLE
ADDRESS REDACTED

SWEETEEZ LLC
C/O SHARON K GRAVELY
241 FAIRVIEW AVE
BECKLEY, WV 25801-3303

SWEETWATER SOUND, INC
5501 US HIGHWAY 30 W
FORT WAYNE, IN 46818-8998

SWEETWOOD CATTLE CO, INC
2670 COPPER RIDGE CIR UNIT 3
STEAMBOAT SPRINGS, CO 80487-9492

SWENSON, MICHAEL J.
ADDRESS REDACTED

SWEPT AWAY COACH AND TOURS
PO BOX 22757
SAVANNAH, GA 31403-2757

SWIBCO INC
4810 VENTURE ST
LISLE, IL 60532-3500

SWIFT CREEK MILL THEATER
PO BOX 41
COLONIAL HEIGHTS, VA 23834-0041

SWIFT SHOPPER INC
274 E EAU GALLIE BLVD # 370
INDIAN HARBOUR BEACH, FL 32937-4874

SWIM CREATIVE LLC
310 E SUPERIOR ST STE 220
DULUTH, MN 55802-3101

SWING FRAME MFG
151 S MAIN ST
FREEPORT, NY 11520-3845

SWING LIFT USA, INC
417 1ST AVE
DALLAS, TX 75226-1919

SWIRE PACIFIC HOLDINGS INC
12634 S 265 W
DRAPER, UT 84020-7930

SWIRE PACIFIC HOLDINGS INC
SWIRE COCA-COLA USA
P.O. BOX 912906
DENVER, CO 80291-2906

SWK PROPERTIES, LLC
DBA HOLIDAY INN ORANGE COUNTY AIRPORT
2726 S GRAND AVE
SANTA ANA, CA 92705-5404

SWOPE CONSTRUCTION CO INC
1325 BLUEFIELD AVE
BLUEFIELD, WV 24701-2612

SWREG INC
88228 EXPEDITE WAY
CHICAGO, IL 60695-0001

SYCLONE CORP
PO BOX 6224
RENO, NV 89513-6224

SYDNEY G HUYNH
ADDRESS REDACTED

SYDNEY PASTORE
416 FORWARD ST
LA JOLLA, CA 92037-7550

SYED E H NAQVI
ADDRESS REDACTED

SYLVIA KAST
ADDRESS REDACTED

SYLVIA PECARO
ADDRESS REDACTED

SYMANTEC
350 ELLIS ST
MOUNTAIN VIEW, CA 94043-2202

SYMBOL ARTS LLC
6083 S 1550 E
OGDEN, UT 84405-5006

SYMBOL TECHNOLOGIES INC
P.O. BOX 198586
ATLANTA, GA 30384-8586

SYMBOLARTS, LLC
6083 S 1550 E
OGDEN, UT 84405-5006

SYMEON JORDAN
ADDRESS REDACTED

SYMPHONIX SOLUTIONS
623 S CEDAR ST
CHARLOTTE, NC 28202-1017

SYMPHONIX SOLUTIONS INC
623 S CEDAR ST
CHARLOTTE, NC 28202-1017

SYMPHONIX SOLUTIONS, INC
623 S CEDAR ST
CHARLOTTE, NC 28202-1017

SYNAPTIC CLEFT INC
2268 N BEACHWOOD DR
HOLLYWOOD, CA 90068-2926

SYNCB/AMAZON
PO BOX 530958
ATLANTA, GA 30353-0958

SYNCHRONET INTERMODAL SERVICES INC
4835 E CACTUS RD STE 110
SCOTTSDALE, AZ 85254-4192

SYNDICS RESEARCH CORP
5164 VILLAGE CREEK DR STE 300
PLANO, TX 75093-4424

SYNEVA ECONOMICS
25 SADDLEBROOK LN
CLYDE, NC 28721-9788

SYNNAMON TAYLOR
ADDRESS REDACTED

SYNNESTVEDT LECHNER & WOODBRIDGE, LLP
1101 MARKET ST STE 2600
PHILADELPHIA, PA 19107-2930

SYRACUSE UNIVERSITY
ATTN: OFFICE OF AID AND SCHOLARSHIPS
200 ARCHBOLD N
SYRACUSE, NY 13244-1140

SYRACUSE UNIVERSITY
ATTN: SCHOLARSHIP OFFICE
216 ARCHBOLD N
SYRACUSE, NY 13244-1140

SYRACUSE UNIVERSITY
FOR BENEFIT OF: MICHAEL SESSA
200 ARCHBOLD NORTH
SYRACUSE, NY 13244-1140

SYRACUSE UNIVERSITY
FOR BENEFIT OF: ROBERT V FODERA, JR
200 ARCHBOLD NORTH
SYRACUSE, NY 13244-1140

SYRACUSE UNIVERSITY
FOR BENEFIT OF: XAVIER HOLLIDAY
200 ARCHBOLD NORTH
SYRACUSE, NY 13244-1140

SYSCO
PO BOX 25887
ALBUQUERQUE, NM 87125-0887

SYSCO FOOD SERVICES - WINNIPEG
P.O. BOX 130 STATION MAIN
WINNIPEG, MB R3C 2G1
CANADA

SYSCO FOOD SERVICES-VA LLC
PO BOX 20020
HARRISONBURG, VA 22801-7520

SYSCO FOODS OF KANSAS CITY
1915 E KANSAS CITY RD
OLATHE, KS 66061-5858

SYSCO MINNESOTA INC
PO BOX 490830
MINNEAPOLIS, MN 55449

SYSCO SOUTH FLORIDA INC
PO BOX 64000-A
MIAMI, FL 33164

SYSCO/LOUISVILLE
PO BOX 32470
LOUISVILLE, KY 40232-2470

SYSTEMS SUPPORT INC
DBA DISASTER RECOVERY JOURNAL
1862 OLD LEMAY FERRY RD
ARNOLD, MO 63010-1967

SZ-YAU HO
ADDRESS REDACTED

T & N PRINTING
205 12TH ST NE
CHARLOTTESVILLE, VA 22902-5404

T BAR M RESORT
2549 HIGHWAY 46 W
NEW BRAUNFELS, TX 78132-4731

T EDMUND BRANDON
ADDRESS REDACTED

T ELAINE L VON ALMEN
ADDRESS REDACTED

T GERMANN
ADDRESS REDACTED

T GRAY ELECTRIC CO INC
PO BOX 551355
DALLAS, TX 75355-1355

T I P S TECHNICAL PUBLISHING INC
108 E MAIN ST STE 4
CARRBORO, NC 27510-2374

T J DEROSE
ADDRESS REDACTED

T J VAN HOUTEN
ADDRESS REDACTED

T J WEAVER
ADDRESS REDACTED

T L TYLER
ADDRESS REDACTED

T M EXPRESS
PO BOX 2133
GRAPEVINE, TX 76099-2133

T MAKS INTERNATIONAL INC
2100 CORPORATE SQUARE BLVD STE 100
JACKSONVILLE, FL 32216-1958

T MICHAEL KING
ADDRESS REDACTED

T Q L INC
4845 CASH RD
DALLAS, TX 75247-6305

T WHITE CONSTRUCTION LLC
201A HARTSOOK RD
CLINTONVILLE, WV 24931

T&B EQUIPMENT CO INC
11065 LEADBETTER RD
ASHLAND, VA 23005-3408

TABITHA ANTHIS
ADDRESS REDACTED

TABITHA BROWN
ADDRESS REDACTED

TABITHA HAZEUR
ADDRESS REDACTED

TABITHA HAZEUR
ADDRESS REDACTED

TABLEAU SOFTWARE INC
P.O. BOX 204021
DALLAS, TX 75320-4021

TABLES & CHAIRS INC
2135 AMERICAN INDUSTRIAL WAY
ATLANTA, GA 30341-2405

TAD DOUGLAS
ADDRESS REDACTED

TAD MALONE
ADDRESS REDACTED

TAD TEMPLETON
ADDRESS REDACTED

TADE SULLIVAN
ADDRESS REDACTED

TADHG OWEN
ADDRESS REDACTED

TADPOLE INVESTMENT PROPERTIES LLC
DBA CREEK STEWART
1811 WOOD VALLEY DR
CARMEL, IN 46032-3561

TADPOLE INVESTMENT PROPERTIES LLC
DBA CREEK STEWART
2867 N 200 E
ANDERSON, IN 46012-9614

TAEGUN KIM
ADDRESS REDACTED

TAELOR OPPLIGER
ADDRESS REDACTED

TAHSIN INDUSTRIAL CORP USA
111 HOWARD BLVD STE 206
MOUNT ARLINGTON, NJ 07856-1315

TAHSIN INDUSTRIAL CORPORATION USA
111 HOWARD BLVD STE 206
MOUNT ARLINGTON, NJ 07856-1315

TAI VERBRUGGE
ADDRESS REDACTED

TAILORED LIGHTING INC
50 BERMAR PARK STE 4A
ROCHESTER, NY 14624-1545

TAILORS HOUSE, INC
481 CHARLIE SMITH SR HWY
SAINT MARYS, GA 31558-3041

TAJE ROBINSON
ADDRESS REDACTED

TAKANORI YURA
ADDRESS REDACTED

TAKKT AMERICA HOLDING, INC
DBA RETAIL RESOURCE
25180 NETWORK PL
CHICAGO, IL 60673-1251

TAKKT AMERICA HOLDING, INC
DBA RETAIL RESOURCE
770 S 70TH ST
MILWAUKEE, WI 53214-3109

TAKODA C MANDEVILLE
ADDRESS REDACTED

TAL ADAIR
ADDRESS REDACTED

TALAS
330 MORGAN AVE
BROOKLYN, NY 11211-2716

TALEFF LAW OFFICE
300 RIVER DR N STE 5
GREAT FALLS, MT 59401-2463

TALEND INC
DEPT 34504
P.O. BOX 39000
SAN FRANCISCO, CA 94139-0001

TALIAI TEISINA
ADDRESS REDACTED

TALLEN K RAND
ADDRESS REDACTED

TALLEY LAW FIRM P.A.
134 OAKLAND AVE
SPARTANBURG, SC 29302-1617

TALLMAN PRO SHOP
JAMES TALLMAN
716 HARRISON ST
JERSEYVILLE, IL 62052-1481

TALON B PARKER
ADDRESS REDACTED

TAMAIA DEMELLO
ADDRESS REDACTED

TAMARA BOLTON
ADDRESS REDACTED

TAMARA CHRISTENSEN
ADDRESS REDACTED

TAMARA DRAKE
ADDRESS REDACTED

TAMARA ERICKSON
ADDRESS REDACTED

TAMARA RICKEY
ADDRESS REDACTED

TAMARA SCHIEBERL
ADDRESS REDACTED

TAMARA THOMPSON
ADDRESS REDACTED

TAMARA WHITLEY
ADDRESS REDACTED

TAMARACK CONFERENCE CENTER
1 TAMARACK PARK
BECKLEY, WV 25801-2674

TAMARACK RESORT
PO BOX 303
ELY, MN 55731-0303

TAMARISK JONES
ADDRESS REDACTED

TAMER EMIRA
ADDRESS REDACTED

TAMI ERICKSON
ADDRESS REDACTED

TAMI LIZURA
ADDRESS REDACTED

TAMMI HOSKINS
ADDRESS REDACTED

TAMMI SINCLAIR
ADDRESS REDACTED

TAMMI WEHRENBERG
ADDRESS REDACTED

TAMMIE L BROOKS
ADDRESS REDACTED

TAMMY ANDERSEN
ADDRESS REDACTED

TAMMY BOURDEAU
ADDRESS REDACTED

TAMMY COWAN
ADDRESS REDACTED

TAMMY CRASS
ADDRESS REDACTED

TAMMY DANKS
ADDRESS REDACTED

TAMMY JONES-SCROGHAM
ADDRESS REDACTED

TAMMY LARGENT
ADDRESS REDACTED

TAMMY LYNN DAVIS
ADDRESS REDACTED

TAMMY MADA
ADDRESS REDACTED

TAMMY MARTIN
ADDRESS REDACTED

TAMMY MAXSON
ADDRESS REDACTED

TAMMY ROBISON
ADDRESS REDACTED

TAMMY ROSS
ADDRESS REDACTED

TAMMY STENSON
ADDRESS REDACTED

TAMMY STENSON
ADDRESS REDACTED

TAMMY TAYLOR
ADDRESS REDACTED

TAMPA JESUIT HIGH SCHOOL
4701 N HIMES AVE
TAMPA, FL 33614-6613

TAMPA MARRIOTT WATERSIDE
ATTN: BRIAN CONBOY, SALES MGR
505 WATER ST
TAMPA, FL 33602-5403

TAN NGUYEN
ADDRESS REDACTED

TANDEM LOGISTICS INC
595 ROUND ROCK DR W STE 501
ROUND ROCK, TX 78681-5032

TANDY GILLIAM
ADDRESS REDACTED

TANDY LEATHER 109
10220 E NORTHWEST HWY
DALLAS, TX 75238-4408

TANDY LEATHER CO LP
1900 SE LOOP 820
FORT WORTH, TX 76140-1003

TANDY LEATHER CO LP
DEPT 41720
PO BOX 650823
DALLAS, TX 75265-0823

TANGILOO'S ELITE CATERING LLC
4101 INTERNATIONAL PKWY
CARROLLTON, TX 75007-1907

TANGIPAHOA PARISH SCHOOL SYSTEM
ATTN: SALES & USE TAX DIV
PO BOX 159
AMITE, LA 70422-0159

TANGLE, INC
310 LITTLEFIELD AVE
SOUTH SAN FRANCISCO, CA 94080-6103

TANGLEWOOD RESORT & CONFERENCE CTR
290 TANGLEWOOD CIR
POTTSBORO, TX 75076-4869

TANIA ATKINS
ADDRESS REDACTED

TANISHA WILLIAMS
ADDRESS REDACTED

TANIT TRANSLATION SERVICES
DBA INTERCULTURAL TRANSLATIONS
900 N BISHOP AVE
DALLAS, TX 75208-4220

TANNER AMES
ADDRESS REDACTED

TANNER CHRISTOPHER SACK
ADDRESS REDACTED

TANNER E FRANTI
ADDRESS REDACTED

TANNER LASHINSKY
ADDRESS REDACTED

TANNER MARIS
ADDRESS REDACTED

TANNER MARIS
ADDRESS REDACTED

TANNER PHELPS
ADDRESS REDACTED

TANNER STRONG
ADDRESS REDACTED

TANNER W HUNT
ADDRESS REDACTED

TANYA ACKER
ADDRESS REDACTED

TANYA COOPER
ADDRESS REDACTED

TANYA FILARDI
ADDRESS REDACTED

TANYA MITCHELL
ADDRESS REDACTED

TAOS COUNTY ECONOMIC DEVELOPMENT CORP
PO BOX 1389
TAOS, NM 87571-1389

TAOS DAWN DESIGNS
RT 1 BOX 2
TAOS, NM 87571

TAOS MOUNTAIN RADIOLOGY
12687 W CEDAR DR
LAKEWOOD, CO 80228-2010

TAOS ORTHOPAEDIC INSTITUTE P
1219-A GUSDORF RD
TAOS, NM 87571

TAOS PROFESSIONAL SERVICES, LLC
PO BOX 11680
BELFAST, ME 04915-4007

TAPE PRODUCTS CO
PO BOX 644917
PITTSBURGH, PA 15264-4917

TARA BLACKWOOD
ADDRESS REDACTED

TARA BOLING
ADDRESS REDACTED

TARA CUTNER
ADDRESS REDACTED

TARA FOWLER PHOTOGRAPHY
295 4 H CAMP RD
FAYETTEVILLE, WV 25840-5914

TARA PEDE
ADDRESS REDACTED

TARA TAMER
ADDRESS REDACTED

TARA TAMER
ADDRESS REDACTED

TARA TOY CORP
PO BOX 842665
BOSTON, MA 02284-2665

TARAH MAZEROLE
ADDRESS REDACTED

TARGET
1000 NICOLLET MALL
MINNEAPOLIS, MN 55403-2542

TARGET BANK
BUSINESS CARD SERVICES
PO BOX 59228
MINNEAPOLIS, MN 55459-0228

TARGET CREATIVE GROUP INC
151 N NOB HILL RD
PLANTATION, FL 33324-1708

TARGET CREATIVE GROUP, INC
151 N NOB HILL RD
PLANTATION, FL 33324-1708

TARGET CREATIVE GROUP, INC
151 N NOB HILL RD
PLANTATION, FL 33324-1708

TARLETON STATE
P.O. BOX T550
STEPHENVILLE, TX 76402-0001

TAROSS THOMAS
ADDRESS REDACTED

TARPLEY MUSIC CO, INC
2200 W BEAUREGARD AVE
SAN ANGELO, TX 76901-3702

TARPY'S ROADHOUSE
299 MONTEREY-SALINAS HWY
MONTEREY, CA 93940

TARRANT COUNTY CLERK
200 TAYLOR ST, STE 301
FORT WORTH, TX 76196-0208

TARRANT COUNTY COLLEGE FOUNDATION
1500 HOUSTON ST
FORT WORTH, TX 76102-6524

TARRANT COUNTY COLLEGE FOUNDATION
ATTN: TCC FOUNDATION
4801 MARINE CREEK PKWY
FORT WORTH, TX 76179-3513

TARRANT COUNTY TAX ASSESSOR -COLLECTOR
BETSY PRICE
100 E WEATHERFORD
FT WORTH, TX 76196-0001

TARRANT COUNTY TAX ASSESSOR-COLLECTOR
ATTN: TARRANT CNTY TAX ASSESSOR/COLLECTOI
100 E WEATHERFORD
FT WORTH, TX 76196-0001

TARRYTOWN HOUSE ESTATE &
CONFERENCE CTR
49 E SUNNYSIDE LN
TARRYTOWN, NY 10591-9500

TARSCO BOLTED TANK INC
5897 STATE HIGHWAY 59
GOODMAN, MO 64843-9306

TARVIS SEVY
ADDRESS REDACTED

TARVIS SEVY
ADDRESS REDACTED

TASA
PO BOX 400
AUSTIN, TX 78767-0400

TASCOSA OFFICE MACHINES
126 S 2ND ST
RATON, NM 87740-3906

TASHA HARRISON
ADDRESS REDACTED

TASO DISTRIBUTING CO
DBA TEDS ARMY SURPLUS
806 S MAIN ST
COLUMBIA, TN 38401-3308

TATE GILLESPIE
ADDRESS REDACTED

TAUNTON FAMILY CHILDRENS HOME
PO BOX 870
WEWAHITCHKA, FL 32465-0870

TAURUS TECHNOLOGIES INC
PO BOX 2261
GRAPEVINE, TX 76099-2261

TAV MOWER LLC
91940 OVERSEAS HWY # 92 MM
TAVERNIER, FL 33070-2678

TAVAREZ JOSE
ADDRESS REDACTED

TAVIS COBURN
ADDRESS REDACTED

TAX TRUST ACCOUNT
ALATAX, SALES TAX DIV
PO BOX 830725
BIRMINGHAM, AL 35283-0725

TAXATION & REVENUE DEPT
PO BOX 123
MONROE, LA 71210-0123

TAXATION & REVENUE DEPT
PO BOX 2527
SANTA FE, NM 87504-2527

TAXWARE, LLC
200 BALLARDVALE ST
WILMINGTON, MA 01887-1074

TAXWISE GIVING
PO BOX 299
OLD GREENWICH, CT 06870-0299

TAYLOR & FRANCIS GROUP LLC
P.O. BOX 409267
ATLANTA, GA 30384-9267

TAYLOR ADAMS
ADDRESS REDACTED

TAYLOR BLANC
ADDRESS REDACTED

TAYLOR CASTELLI
ADDRESS REDACTED

TAYLOR CHRISTOPHER
ADDRESS REDACTED

TAYLOR CORP
600 ALBANY ST
DAYTON, OH 45417-3405

TAYLOR CORP
DBA TAYLOR COMMUNICATIONS INC
P.O. BOX 840655
DALLAS, TX 75284-0655

TAYLOR CULL
ADDRESS REDACTED

TAYLOR FRANKLIN
ADDRESS REDACTED

TAYLOR GILES
ADDRESS REDACTED

TAYLOR HORTON
ADDRESS REDACTED

TAYLOR J LAYTON
ADDRESS REDACTED

TAYLOR KIMBROUGH
ADDRESS REDACTED

TAYLOR M BROWN
ADDRESS REDACTED

TAYLOR MCCAFFREY
ADDRESS REDACTED

TAYLOR MIKE
ADDRESS REDACTED

TAYLOR NEAL
ADDRESS REDACTED

TAYLOR PAULA
ADDRESS REDACTED

TAYLOR PORTER BROOKS & PHILLIPS LLP
PO BOX 2471
BATON ROUGE, LA 70821-2471

TAYLOR PRECISION PRODUCTS LP
62364 COLLECTIONS CTR DR
CHICAGO, IL 60693-0623

TAYLOR PUBLISHING CO
1550 W MOCKINGBIRD LN
DALLAS, TX 75235-5007

TAYLOR PUBLISHING CO
DBA BALFOUR/BALFOUR PUBLISHING
P.O. BOX 911514
DALLAS, TX 75391-1514

TAYLOR S CLARK
ADDRESS REDACTED

TAYLOR SECURITY & LOCK CO, INC
PO BOX 5012
GREENSBURG, PA 15601-2180

TAYLOR SPAETH
ADDRESS REDACTED

TAYLOR UNIVERSITY
ATTN: BURSAR
236 W READE AVE
UPLAND, IN 46989-1001

TAYLOR VENDETTA
ADDRESS REDACTED

TAYLOR VIRGINIA
ADDRESS REDACTED

TAYLOR'S & CO, INC
304 LENOIR DR
WINCHESTER, VA 22603-4608

TBAYTEL
1046 LITHIUM DR
THUNDER BAY, ON
CANADA

TBAYTEL
1046 LITHIUM DR
THUNDER BAY, ON P7B 6G3
CANADA

TBAYTEL
P.O. BOX 10074
THUNDER BAY, ON P7B 6T6
CANADA

T-BONE RACING ENTERPRISES LLC
DBA ATV PARTS PLUS
925 EWART AVE
BECKLEY, WV 25801-3750

TBPC
607 AMY CT
WALNUT, CA 91789-4432

TC 2
ATTN: ELIZABETH SALISBURY
211 GREGSON DR
CARY, NC 27511-6495

TCB ENCORE LLC
1011 WINDRIDGE CIR
WATKINSVILLE, GA 30677-1958

TCL PRINTING CO INC
PO BOX 121
CHICOTA, TX 75425-0121

TCNJ, STUDENT ACCOUNTS
PO BOX 7718
EWING, NJ 08628-0718

TCR PROPERTY LLC
DBA THE CLAREMONT HOTEL CLUB & SPA
41 TUNNEL RD
BERKELEY, CA 94705-2429

TCTC
ATTN: TCTC FINANCIAL OFFICE
PO BOX 587
PENDLETON, SC 29670-0587

TD BANK
PO BOX 1377
LEWISTON, ME 04243-1377

TDINDUSTRIES
P.O. BOX 300008
DALLAS, TX 75303-0008

TEADOR G MERRITT
ADDRESS REDACTED

TEAM AIR EXPRESS INC
PO BOX 668
WINNSBORO, TX 75494-0668

TEAM BUILDING WITH TASTE TEXAS LLC
18101 PRESTON RD STE 302
DALLAS, TX 75252-6608

TEAM PEOPLE
4455 CONNECTICUT AVE NW STE C-100
WASHINGTON, DC 20008-2324

TEAM SLR
71 CARRERA ST
ST AUGUSTINE, FL 32084-3545

TEAM SYSTEMS INC
7725 W 26 AVE BAY 1
HIALEAH, FL 33016

TEAM VIEWER GMBH
JAHNSTR 30
GOEPPINGEN, 73037
GERMANY

TEAM VIEWER GMBH
PO BOX 743135
ATLANTA, GA 30374-3135

TEAMQUEST STAFFING SERVICE, INC
2901 W MACARTHUR BLVD STE 203
SANTA ANA, CA 92704-6972

TEAMVIEW INC
3001 N ROCKY POINT DR E STE 200
TAMPA, FL 33607-5806

TEAMVIEW, INC
3001 N ROCKY POINT DR E STE 200
TAMPA, FL 33607-5806

TEAM-WISE LTD (UK)
GLEBERFIELD CHURCH BANK
FELTON, NTHUMB, NE65 9HP
UNITED KINGDOM

TEASLEYS CONVENTION FLORIST
7159 OLD HICKORY BLVD
WHITES CREEK, TN 37189-9160

TEC ART INDUSTRIES INC
46925 WEST RD
WIXOM, MI 48393-3654

TECC SECURITY INC
PO BOX 7757
APPLETON, WI 54912-7080

TECH IT OUT, LLC
10 E CENTENNIAL DR
MEDFORD, NJ 08055-8139

TECH PLAN, INC
717 TAYLOR DR
PLANO, TX 75074-6778

TECH PLAN, INC
717 TAYLOR DR
PLANO, TX 75074-6778

TECH TEAM NY LLC
143 W 29TH ST FL 4
NEW YORK, NY 10001-5763

TECH VALLEY TECHNOLOGIES INC
267 BALLARD RD STE 2
WILTON, NY 12831-1594

TECHMEDIA LLC
PO BOX 746471
ATLANTA, GA 30374-6471

TECHNICAL EXPO ACCOUNT MANAGEMENT LLC
CTS
6455 DEAN MARTIN DR STE C
LAS VEGAS, NV 89118-3869

TECHNOLOGY REVIEW
PO BOX 16327
NORTH HOLLYWOOD, CA 91615-6327

TECHNOLOGY SERVICES INC
8334-103 PINEVILLE MATTHEWS RD, STE 248
CHARLOTTE, NC 28226

TECHSMITH CORP
2405 WOODLAKE DR
OKEMOS, MI 48864-5910

TECHSOUP
435 BRANNAN ST STE 100
SAN FRANCISCO, CA 94107-1780

TECNO DISPLAY INC
676 DUNN CIR
SPARKS, NV 89431-5806

TECRA TOOLS INC
2925 S UMATILLA ST
ENGLEWOOD, CO 80110-1217

TECUMSEH CNCL #439
326 S THOMPSON AVE
SPRINGFIELD, OH 45506-1145

TECUMSEH CNCL 439
326 S THOMPSON AVE
SPRINGFIELD, OH 45506-1145

TECUMSEH COUNCIL
1693 SHADYLANE DR
BEAVERCREEK, OH 45432-3924

TECZA LANDSCAPE GROUP, INC
12N442 SWITZER RD
ELGIN, IL 60124

TED APOSTOLACUS
ADDRESS REDACTED

TED BENNETT
ADDRESS REDACTED

TED BEZANIS
DBA WATERVIEW INC
PO BOX 1906
ISLAMORADA, FL 33036-1906

TED BLAIR
ADDRESS REDACTED

TED BOWDEN
ADDRESS REDACTED

TED COOK
ADDRESS REDACTED

TED CROUSE
ADDRESS REDACTED

TED D MILLER ASSOC, INC
611 CORPORATE CIR STE J
GOLDEN, CO 80401-5657

TED FERRIS
ADDRESS REDACTED

TED GOLDSTEIN
ADDRESS REDACTED

TED HARTLEY
ADDRESS REDACTED

TED JULIUS
ADDRESS REDACTED

TED KLICK
ADDRESS REDACTED

TED KNIGHT
1110 N ROCKINGHAM ST
ARLINGTON, VA 22205-1743

TED RYAN
ADDRESS REDACTED

TED SPANGENBERG
ADDRESS REDACTED

TED VINSON
ADDRESS REDACTED

TED WEILAND
ADDRESS REDACTED

TED WILLISON
ADDRESS REDACTED

TEDDY CERNEANT
ADDRESS REDACTED

TEDDY WHITE
ADDRESS REDACTED

TEDESCO & AFFILIATES LLC
DBA DONORSEARCHNET
11245 DOVEDALE CT
MARRIOTTSVILLE, MD 21104-1644

TEE SHIRTS OF NEVADA
3089 S VALLEY VIEW BLVD
LAS VEGAS, NV 89102-7890

TEEX-ITS
PO BOX 40006
COLLEGE STATION, TX 77842-4006

TEG HOLDINGS INC
DBA THE ENCOMPASS GROUP
405 STATE HWY 121 BYP STE D120
LEWISVILLE, TX 75067-4048

TEJADA HOLDING CO
DBA SHERI GRIFFITH EXPEDITIONS
PO BOX 1324
MOAB, UT 84532-1324

TEJAS LODGE 72
C/O E TEXAS AREA COUNCIL
1331 E 5TH ST
TYLER, TX 75701-3427

TEKSYSTEMS
P.O. BOX 198568
ATLANTA, GA 30384-8568

TEKTITE INDUSTRIES INC
309 N CLINTON AVE
TRENTON, NJ 08638-5122

TELECOPY INC
1420 VALWOOD PKWY STE 110
CARROLLTON, TX 75006-8312

TELE-PAK INC
PO BOX 430
MONSEY, NY 10952-0430

TELEPHONETICS INC
P.O. BOX 116766
ATLANTA, GA 30368-6766

TELL STEEL
2345 W 17TH ST
LONG BEACH, CA 90813-1017

TELLIGENT SYSTEMS INC
17950 PRESTON RD STE 310
DALLAS, TX 75252-5614

TELSCO INDUSTRIES INC
3301 W KINGSLEY RD
GARLAND, TX 75041-2207

TELSCO INDUSTRIES INC
DBA WEATHERMATIC
PO BOX 671127
DALLAS, TX 75267-1127

TELVENT DTN, LLC
9110 W DODGE RD STE 100
OMAHA, NE 68114-3334

TEMPE CHAMBER OF COMMERCE
PO BOX 28500
TEMPE, AZ 85285-8500

TEMPE TROPHY
402 E SERN AVE
TEMPE, AZ 85282

TEMPLE UNIVERSITY
ATTN: PAM WATTERS-3RD PARTY BILLING
1803 N BROAD ST - 216 CARNELL HALL
PHILADELPHIA, PA 19122

TEMPLE, INC
1524 6TH AVE
MOLINE, IL 61265-2005

TEMPORARY STAFFING BY SUZANNE
P.O. BOX 75343
CHICAGO, IL 60675-5343

TEN EIGHTY MEDIA
2300 MCDERMOTT RD STE 200-383
PLANO, TX 75025-7016

TEN80EDUCATION
26F CONGRESS ST 338
SARATOGA SPRINGS, NY 12866

TENABLE NETWORK SECURITY, INC
7063 COLUMBIA GATEWAY DR STE 100
COLUMBIA, MD 21046-3431

TENDER CORP
944 INDUSTRIAL PARK RD
LITTLETON, NH 03561-3956

TENEA ANDERSON
ADDRESS REDACTED

TENNANT SALES & SERVICE CO
P.O. BOX 71414
CHICAGO, IL 60694-1414

TENNESSEE COMPTROLLER OF THE TREASURY
JAMES K POLK OFFICE BLDG
505 DEADERICK ST, STE 1700
NASHVILLE, TN 37243-1402

TENNESSEE DEPT OF COMMERCE
AND INSURANCE
160 E 300 S
SALT LAKE CITY, UT 84111-2305

TENNESSEE DEPT OF LABOR & WORKFORCE DEV
PO BOX 24827
NASHVILLE, TN 37202-4827

TENNESSEE DEPT OF REVENUE
ANDREW JACKSON STATE OFFICE BLDG
500 DEADERICK ST
NASHVILLE, TN 37242-0700

TENNESSEE DEPT OF REVENUE
ANDREW JACKSON STATE OFFICE BLDG
500 DEADERICK ST
NASHVILLE, TN 37242-1399

TENNESSEE DEPT OF STATE
CHARITABLE SOLICITATIONS
312 8TH AVE N
NASHVILLE, TN 37243-0308

TENNESSEE SECRETARY OF STATE
6TH FL, WILLIAM R SNODGRASS TOWER
312 ROSA L PARKS AVE
NASHVILLE, TN 37243-1102

TENNESSEE SECRETARY OF STATE
CORPORATE FILINGS/DIV BUS SERVICES
312 8TH AVE N, 6TH FL
NASHVILLE, TN 37243-3528

TENNESSEE STATE ATTORNEYS GENERAL
500 CHARLOTTE AVE
NASHVILLE, TN 37243-1401

TENNESSEE STATE UNIVERSITY
3500 JOHN A MERRITT BLVD
NASHVILLE, TN 37209-1500

TENNESSEE TECHNOLOGICAL UNIVERSITY
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 5037
COOKEVILLE, TN 38505-0001

TENNSCO
PO BOX 306162
NASHVILLE, TN 37230-6162

TENSAS PARISH POLICE JURY
ATTN: SALES TAX DEPT
PO BOX 430
VIDALIA, LA 71373-0430

TENSION ENVELOPE CORP
PO BOX 802812
KANSAS CITY, MO 64180

TENT & TRAILER CITY HEMPSTEAD
236 FRONT ST
HEMPSTEAD, NY 11550-3816

TENTCRAFT
PO BOX 633723
CINCINNATI, OH 48263

TERA SMITH
ADDRESS REDACTED

TERANCE J DANAHER
ADDRESS REDACTED

TERENCE GRAY
ADDRESS REDACTED

TERENCE P PAICER
ADDRESS REDACTED

TERESA ANDRION
ADDRESS REDACTED

TERESA BACKOWSKI
ADDRESS REDACTED

TERESA BILYK
ADDRESS REDACTED

TERESA BISHNU
ADDRESS REDACTED

TERESA CONDON
ADDRESS REDACTED

TERESA DE LUCA
ADDRESS REDACTED

TERESA DOMASCHK
ADDRESS REDACTED

TERESA F MCCOY
ADDRESS REDACTED

TERESA GUNTER
ADDRESS REDACTED

TERESA HORTON
ADDRESS REDACTED

TERESA PAIGE
ADDRESS REDACTED

TERESA PATTISON
ADDRESS REDACTED

TERESA TUCKER
ADDRESS REDACTED

TERI CRAMLET
ADDRESS REDACTED

TERI HOLOMAN
ADDRESS REDACTED

TERIS
504 LAVACA ST STE 965
AUSTIN, TX 78701-2856

TERMINIX SERVICE, INC
PO BOX 2627
COLUMBIA, SC 29202-2627

TERMITE AND FUMIGATION DIV INC
PO BOX 960537
MIAMI, FL 33296-0537

TERRACARE ASSOC
550 S HOPE ST STE 1675
LOS ANGELES, CA 90071-2692

TERRACARE ASSOC
C/O MONARCH LANDSCAPE HOLDINGS
P.O. BOX 102180
PASADENA, CA 91189-2180

TERRACARE ASSOCIATES
550 S HOPE ST STE 1675
LOS ANGELES, CA 90071-2692

TERRACON CONSULTANTS, INC
P.O. BOX 959673
SAINT LOUIS, MO 63195-9673

TERRADON CORP
PO BOX 519
NITRO, WV 25143-0519

TERRAMAR ENVIRONMENT SERVICES INC
1241 CRANE BLVD
SUGARLOAF KEY, FL 33042-3160

TERRAMAR SPORTS INC
P.O. BOX 392613
PITTSBURGH, PA 15251-9613

TERREL MILLER
ADDRESS REDACTED

TERREL MILLER
ADDRESS REDACTED

TERRENCE SMITH
ADDRESS REDACTED

TERRI CONLEY
ADDRESS REDACTED

TERRI FALLIN
ADDRESS REDACTED

TERRI HADDOCK
ADDRESS REDACTED

TERRI JO COPELAND
ADDRESS REDACTED

TERRI NEYREY
ADDRESS REDACTED

TERRI PETERSON SMITH
ADDRESS REDACTED

TERRI PHIPPS
ADDRESS REDACTED

TERRI QUECK-MATZIE
ADDRESS REDACTED

TERRITORIAL SURVEYING CO
9204 JAMES PL NE
ALBUQUERQUE, NM 87111-3323

TERRY A MOHN
ADDRESS REDACTED

TERRY ALLEN
ADDRESS REDACTED

TERRY CARPENTER
ADDRESS REDACTED

TERRY COFFMAN
ADDRESS REDACTED

TERRY GORE
ADDRESS REDACTED

TERRY GROVE
ADDRESS REDACTED

TERRY HAMMER
ADDRESS REDACTED

TERRY HENDERSON
ADDRESS REDACTED

TERRY HEWITT
ADDRESS REDACTED

TERRY KORZAN
ADDRESS REDACTED

TERRY L FOSSUM
ADDRESS REDACTED

TERRY L TIDWELL PLUMBING INC
19B E CIRCLE DR
KEY WEST, FL 33040-6106

TERRY MCANINCH
ADDRESS REDACTED

TERRY MEYERS TROOP 443
ADDRESS REDACTED

TERRY MILLER
ADDRESS REDACTED

TERRY MILLER
ADDRESS REDACTED

TERRY POLIS
DBA: TERRY'S CHIMNEY SERVICE
314 PASEO DEL PUEBLO NORTE STE D
TAOS, NM 87571-5910

TERRY SMITH
ADDRESS REDACTED

TERRY STANBERRY
ADDRESS REDACTED

TERRY STREET
ADDRESS REDACTED

TERRY TEEMS
ADDRESS REDACTED

TERRY TINCHER
ADDRESS REDACTED

TERRY WALTERS
ADDRESS REDACTED

TERRY, JIM
ADDRESS REDACTED

TERVIS TUMBLER CO
PO BOX 530018
ATLANTA, GA 30353-0018

TESSCO INC
P.O. BOX 102885
ATLANTA, GA 30368-2885

TESTOR CORP
P.O. BOX 931946
CLEVELAND, OH 44193-0004

TESTOUT CORP
50 S MAIN ST
PLEASANT GROVE, UT 84062-2630

TESUQUE GLASSWORKS INC
PO BOX 146
TESUQUE, NM 87574-0146

TESUQUE GLASSWORKS, INC
PO BOX 146
TESUQUE, NM 87574-0146

TESUQUE GLASSWORKS, INC
PO BOX 146
TESUQUE, NM 87574-0146

TETERS FAUCET PARTS CORP
6337 ORAM ST
DALLAS, TX 75214-3931

TETON COUNTY SCHOOL DISTRICT
ATTN: PAMELA SHEA SUPER
PO BOX 568
JACKSON, WY 83001-0568

TETON MOUNTAIN BIKE TOURS
PO BOX 7027
JACKSON, WY 83002-7027

TETON STAGE LINES
1425 LINDSAY BLVD
IDAHO FALLS, ID 83402-1816

TETON WHITEWATER LLC
PO BOX 58656
SALT LAKE CITY, UT 84158-0656

TEUSCHER KAREN
ADDRESS REDACTED

TEXARKANA COUNTRY CLUB
1 COUNTRY CLUB LN
TEXARKANA, AR 71854-7722

TEXAS A&M KINGSVILLE
MSC 106
700 N UNIVERSITY BLVD
KINGSVILLE, TX 78363-8202

TEXAS A&M UNIVERISTY SAN ANTONIO
1 UNIVERSITY WAY
SAN ANTONIO, TX 78224-3134

TEXAS A&M UNIVERSITY
ATTN: STUDENT FINANCIAL AID AFFAIRS
PO BOX 30016
COLLEGE STATION, TX 77842-3016

TEXAS A&M UNIVERSITY
FOR BENEFIT OF: PATRICK JAMES KEENE
PO BOX 30016
COLLEGE STATION, TX 77842-3016

TEXAS A&M UNIVERSITY
FOR BENEFIT OF: ROBERT WOODWORTH
PO BOX 30016
COLLEGE STATION, TX 77842-3016

TEXAS A&M UNIVERSITY
FOR BENEFIT OF: RYAN GARCIA
PO BOX 30016
COLLEGE STATION, TX 77842-3016

TEXAS A&M UNIVERSITY
FOR BENEFIT OF: TANNER MARIS
PO BOX 30016
COLLEGE STATION, TX 77842-3016

TEXAS A&M UNIVERSITY - CAMP DAY
DEPT OF REC-PARKS AND
TOURISM SCIENCES 2261
COLLEGE STATION, TX 77843-2261

TEXAS A&M UNIVERSITY GALVESTON
ATTN: FINANCIAL AID - SCHOLARSHIPS
PO BOX 1675
GALVESTON, TX 77553-1675

TEXAS A&M-KINGSVILLE
ATTN: TAMUK; BSNOFC FINANCE/BUDGET
700 N UNIVERSITY BLVD MSC 104
KINGSVILLE, TX 78363-8202

TEXAS AGRILIFE RESEARCH
ATTN: ACCOUNTS RECEIVABLE
4467 TAMU-VETERINARY PATHOBIOLOGY
COLLEGE STATION, TX 77843-4467

TEXAS ART SUPPLY CO
2001 MONTROSE BLVD
HOUSTON, TX 77006-1245

TEXAS AUTO WRITERS ASSOC
9597 JONES RD # 141
HOUSTON, TX 77065-4815

TEXAS BSA, LLC
PO BOX 152079
IRVING, TX 75015-2079

TEXAS CHRISTIAN UNIVERSITY
ATTN: OFFICE OF SCHOLARSHIPS/STUDENT FIN AID
P.O. BOX 297012
FT WORTH, TX 76129-0001

TEXAS DEPT OF INSURANCE
PO BOX 12875
AUSTIN, TX 78711-2875

TEXAS DEPT OF LICENSING & REGULATION
PO BOX 12157
AUSTIN, TX 78711-2157

TEXAS ENTERTAINMENT SERVICES LLC
1135 S LAMAR ST
DALLAS, TX 75215-1036

TEXAS ENVELOPE CO
10655 SHADY TRL
DALLAS, TX 75220-2506

TEXAS FOREST SERVICE
ATTN: RICH GRAY
PO BOX 1991
BASTROP, TX 78602-8991

TEXAS FURNITURE SOURCE INC
2521 HICKORY RIDGE DR
PLANO, TX 75093-6191

TEXAS GENERAL COUNSEL FORUM
PO BOX 131263
DALLAS, TX 75313-1263

TEXAS HIGHWAYS
PO BOX 8559
BIG SANDY, TX 75755-8559

TEXAS ICE MACHINE CO INC
729 3RD AVE
DALLAS, TX 75226-2017

TEXAS LIBRARY ASSOC
3355 BEE CAVE RD, STE 401
AUSTIN, TX 78746

TEXAS MEDICAL LEGAL CONSULTANTS
PO BOX 782173
SAN ANTONIO, TX 78278-2173

TEXAS MONTHLY
PO BOX 421935
PALM COAST, FL 32142-1935

TEXAS MOTOR SPEEDWAY
ATTN: KIM SPRING
PO BOX 500
FORT WORTH, TX 76101-2500

TEXAS PARKS & WILDLIFE MAGAZINE
PO BOX 421103
PALM COAST, FL 32142-1103

TEXAS PAYROLL CONFERENCE
PO BOX 191473
DALLAS, TX 75219-8473

TEXAS PAYROLL CONFERENCE, INC
PO BOX 1047
WALLER, TX 77484-1047

TEXAS RANGERS BASEBALL CLUB
1000 BALLPARK WAY STE 400
ARLINGTON, TX 76011-5170

TEXAS RELOCATION NETWORK
3509 UNIVERSITY DR
GARLAND, TX 75043-2222

TEXAS SECRETARY OF STATE
ATTN: REPORTS UNIT
PO BOX 12028
AUSTIN, TX 78711-2028

TEXAS SOUTHWEST CNCL #741
PO BOX 1584
SAN ANGELO, TX 76902-1584

TEXAS SOUTHWEST CNCL NO 741
PO BOX 1584
SAN ANGELO, TX 76902-1584

TEXAS STATE BOARD OF PUBLIC ACCOUNTANCY
333 GUADALUPE TOWER III STE 900
AUSTIN, TX 78701-3945

TEXAS STATE COMPTROLLER
ATTN: COMPTROLLER OF PUBLIC ACCOUNTS
CAPITOL STATION
AUSTIN, TX 78774-0100

TEXAS STATE COMPTROLLER
CAPITOL STA
PO BOX 13528
AUSTIN, TX 78711-3528

TEXAS STATE SENATE
PO BOX 12068
AUSTIN, TX 78711-2068

TEXAS STATE UNIVERSITY
LBJSC, RM 5-71
601 UNIVERSITY DR
SAN MARCOS, TX 78666-4684

TEXAS TECH UNIVERSITY
SCHOLARSHIP OFFICE
PO BOX 49011
LUBBOCK, TX 79409

TEXAS TRAILS COUNCIL #561
PAID AT THE DIRECTION OF: SOUTHERN REGION T
3811 N 1ST ST
ABILENE, TX 79603-6827

TEXAS TRAILS COUNCIL 561
3811 N 1ST ST
ABILENE, TX 79603-6827

TEXAS TRLS COUNCIL 561
3811 N 1ST ST
ABILENE, TX 79603-6827

TEXAS WOMEN'S UNIVERSITY
PO BOX 425408
DENTON, TX 76204-5408

TEXAS WORKFORCE COMMISSION
REVENUE & TRUST MANAGEMENT
AUSTIN, TX 78778-0091

TEXAS WORKFORCE COMMISSION
TAX DEPT
101 E 15TH ST
AUSTIN, TX 78778-0091

TEXPROMPT INC
1901 LONG PRAIRIE RD, APT 200
SOUTHLAKE, TX 76092

TFI RESOURCES
DEPT 517
PO BOX 4346
HOUSTON, TX 77210-4346

TFO HOLDINGS, LLC
8105 SOVEREIGN ROW
DALLAS, TX 75247-4711

TFS MANAGEMENT GROUP LLC
DBA NEW WAVE ACRYLICS
4717 BROOKSHIRE BLVD
CHARLOTTE, NC 28216-3817

THA ARCHITECTS/ENGINEERS
817 E KEARSLEY ST
FLINT, MI 48503-2076

THABISO MAJOLA
ADDRESS REDACTED

THADDEUS BUI
ADDRESS REDACTED

THADDEUS GACEK
ADDRESS REDACTED

THADDEUS ODENWELLER
ADDRESS REDACTED

THADDEUS W JOCKHECK
ADDRESS REDACTED

THADDEUS YAROSH
ADDRESS REDACTED

THAMES & KOSMOS, LLC
99 SHIP ST
PROVIDENCE, RI 02903

THAO NGUYEN
ADDRESS REDACTED

THARCO
DEPT 1510
DENVER, CO 80291-1510

THARP EJ
ADDRESS REDACTED

THARP EMMA
ADDRESS REDACTED

THATS GREAT NEWS
900 NROP RD
PO BOX 5021
WALLINGFORD, CT 06492-7521

THAYER PHILLIPS
DIRECTOR OF TRANSPORTATION
108 N VIRGINIA AVE
FALLS CHURCH, VA 22046-3321

THAYNE HUTCHINS
ADDRESS REDACTED

THE A588 & A572 STEEL CO
133 SEBAGO LAKE DR
SEWICKLEY, PA 15143-9374

THE ADAGE GROUP
ADVERTISING AGE: SUBSCRIBER SERVICES
PO BOX 433286
PALM COAST, FL 32143-3286

THE ADAIR GROUP
1379 LOGAN CIR NW
ATLANTA, GA 30318-2858

THE ADIRONDACK MUSEUM
ADIRONDACK HISTORICAL ASSOC
ROUTE 28 N & 30 P.O. BOX 99
BLUE MOUNTAIN LAKE, NY 12812

THE ADJUTANT GENERAL
1707 COONSKIN DR
CHARLESTON, WV 25311-1099

THE ADS GROUP
2155 NIAGARA LN N
PLYMOUTH, MN 55447-4636

THE ALEXON GROUP INC
1201 STELLAR DR
OXNARD, CA 93033-2405

THE ALLEN CO
ATTN: CAMRON MILLER
525 BURBANK ST
BROOMFIELD, CO 80020-1647

THE ALLEN CO
ATTN: CAMRON MILLER
525 BURBANK ST
BROOMFIELD, CO 80020-1647

THE ALLEN COMPANY
ATTN: CAMRON MILLER
525 BURBANK ST
BROOMFIELD, CO 80020-1647

THE AMERICAN CHESTNUT FOUNDATION
WEST VIRGINIA CHAPTER
160 ZILLICOA ST STE D
ASHEVILLE, NC 28801-1082

THE AMERICAN NATIONAL RED CROSS
2025 E ST NW
WASHINGTON, DC 20006-5009

THE ARC OF TEXAS MASTER POOLED TRUST
FBO LORENZA BUTLER JR
4542 N RIPPLE RIDGE DR
HOUSTON, TX 77053-5302

THE ARMY & NAVY CLUB
901 SEVENTEEN ST
WASHINGTON, DC 20006

THE ART INSTITUTE OF CALIFORNIA - SACRAM
ATTN: JESSICA HUEY
2850 GATEWAY OAKS DR STE 100
SACRAMENTO, CA 95833-4348

THE ASSOC OF EDUCATIONAL PUBLISHER
423 3RD AVE
HADDON HEIGHTS, NJ 08035-1415

THE ASSOC OF NATIONAL ADVERTISERS
ATTN: JOANNE FORBES
708 3RD AVE
NEW YORK, NY 10017-4201

THE ATLANTIC
PO BOX 422598
PALM COAST, FL 32142-2598

THE B & F SYSTEM INC
3920 S WALTON WALKER BLVD
DALLAS, TX 75236-1510

THE BADGE GUYS
PO BOX 604
GREENLAND, NH 03840-0604

THE BALLET FOUNDATION
2650 MIDWAY RD STE 112
CARROLLTON, TX 75006-2376

THE BERGERAC GROUP
833 E ARAPAHO RD STE 109
RICHARDSON, TX 75081-2245

THE BETTY MILLS CO
2121 S EL CAMINO REAL STE D100
SAN MATEO, CA 94403-1848

THE BHARAT SCOUTS & GUIDES
NATIONAL HEADQUARTERS
LAKSHMI MAZUNDAR BHAWAN
INDRAPRASTHE ESTATE, NEW DELHI, DL, 110002
INDIA

THE BIG TEXAN STEAK RANCH
PO BOX 37000
AMARILLO, TX 79120-7000

THE BILTMORE CO
1 N PACK SQ
ASHEVILLE, NC 28801-3462

THE BILTMORE CO
PAID AT THE DIRECTION OF: SOUTHERN REGION T
1 N PACK SQ
ASHEVILLE, NC 28801-3462

THE BLACK EOE JOURNAL
6845 INDIANA AVE STE 200
RIVERSIDE, CA 92506-4224

THE BOB PIKE GROUP
14530 MARTIN DR
EDEN PRAIRIE, MN 55344-2017

THE BOILER INSPECTION & INS CO CANADA
700-10240 124 ST NW
EDMONTON, AB T5N3W6
CANADA

THE BOILER INSPECTION & INSURANCE COMPANY OF
700-10240 124 ST NW
EDMONTON, AB T5N3 W6
CANADA

THE BONAZZOLI CORP
885 WAVERLY ST
FRAMINGHAM, MA 01702

THE BOSS GROUP
8120 WOODMONT AVE STE 400
BETHESDA, MD 20814-2743

THE BOYD LAW GROUP PLLC
370 LEXINGTON AVE RM 1705
NEW YORK, NY 10017-6580

THE BRAILLE SUPERSTORE
33222 LYNN AVE
ABBOTSFORD, BC V2S 1C9
CANADA

THE BREAKERS ON THE OCEAN
1507 OCEAN AVE
SPRING LAKE, NJ 07762-1423

THE BRIDGE CONFERENCE
11709 BOWMAN GREEN DR
RESTON, VA 20190-3501

THE BRIDGE CONFERENCE
20 F ST NW 7TH FL
WASHINGTON, DC 20001-6700

THE BRIDGE ROAD BISTRO LLC
915 BRIDGE RD
CHARLESTON, WV 25314-1203

THE BROADMOOR
PO BOX 1439
COLORADO SPRINGS, CO 80901-1439

THE BROMWELL CO
8605 SANTA MONICA BLVD STE 78384
LOS ANGELES, CA 90069-4109

THE BROWN HOTEL
ATTN: KATHLEEN DORMAN
335 W BROADWAY
LOUISVILLE, KY 40202-2105

THE C J KREHBIEL CO
6008 RELIABLE PKWY
CHICAGO, IL 60686-0060

THE C.I. THORNBURG CO INC
PO BOX 2163
HUNTINGTON, WV 25722-2163

THE CAMPBELL AGENCY INC
TWO TURTLE CREEK
12404 PARK CENTRAL DR STE 222
DALLAS, TX 75251-1803

THE CANDY CRATE LLP
PO BOX 899
RED RIVER, NM 87558-0899

THE CANDYMAN, LTD
851 SAINT MICHAELS DR
SANTA FE, NM 87505-7684

THE CAPITAL HOTEL JOINT VENTURE
111 W MARKHAM ST
LITTLE ROCK, AR 72201-1507

THE CARLISLE
435 E BUTTERFIELD RD
LOMBARD, IL 60148-5602

THE CAROLINA YACHT CLUB
50 E BAY ST
CHARLESTON, SC 29401-2547

THE CATHOLIC UNIVERSITY OF AMERICA
CUA OFFICE OF FINANCIAL AID
006 MCMAHON HALL
WASHINGTON, DC 20064-0001

THE CATHOLIC UNIVERSITY OF AMERICA
FOR BENEFIT OF: GREGORY BYCRAFT
006 MCMAHON HALL
WASHINGTON, DC 20064-0001

THE CATHOLIC UNIVERSITY OF AMERICA
FOR BENEFIT OF: PAUL SMITH
006 MCMAHON HALL
WASHINGTON, DC 20064-0001

THE CECEILYN MILLER INSTITUTE FOR
LEADERSHIP AND DIVERSITY
PO BOX 1449
CLIFTON, NJ 07015-1449

THE CHALKBOARD LEARNING CENTER
2110 PLAINFIELD RD
CREST HILL, IL 60403-1833

THE CHARLOTTE OBSERVER
PO BOX 70111
CHARLOTTE, NC 28272

THE CHARTWELL LAW OFFICES LLP
970 RITTENHOUSE RD STE 300
EAGLEVILLE, PA 19403-2265

THE CHICAGO CONSERVATION CENTER INC
400 N WOLCOTT AVE STE 3E
CHICAGO, IL 60622-6204

THE CHOCOLATE ROSE
2431 SHORECREST DR STE D5
DALLAS, TX 75235-1820

THE CHRONICLE OF HIGHER EDUCATION
P.O. BOX 791122
BALTIMORE, MD 21279-1122

THE CHRONICLE OF PHILANTHROPY
PO BOX 16359
NORTH HOLLYWOOD, CA 91615-6359

THE CHURCH OF JESUS CHRIST OF LDS
GREENSBURG WARD 45160
GREENSBURG, PA 15601

THE CINCINNATI SPECIALTY UNDERWRITERS
6200 S GILMORE RD
FAIRFIELD, OH 45014-5141

THE CIT GROUP / TAHSIN
PO BOX 1036
CHARLOTTE, NC 28201-1036

THE CIT GROUP/COMMERCIAL SERVICES, INC
1 CIT DR, MS 2108-A
LIVINGSTON, NJ 07039

THE CIT GROUP/COMMERCIAL SERVICES, INC
HI-TEC SPORTS USA
PO BOX 1036
CHARLOTTE, NC 28201-1036

THE CITIZEN HOTEL
926 J ST
SACRAMENTO, CA 95814-2703

THE CITY COLLEGE OF NEW YORK
160 CONVENT AVE
NEW YORK, NY 10031-9101

THE CITY OF AURORA
PO BOX 2697
AURORA, IL 60507-2697

THE CITY OF CENTENNIAL
13133 E ARAPAHOE RD
CENTENNIAL, CO 80112-3960

THE CITY OF CORTEZ
123 E ROGER SMITH AVE
CORTEZ, CO 81321-2827

THE CITY OF EDGEWATER
1800 HARLAN ST STE C
LAKEWOOD, CO 80214-1594

THE CLASSIC CATERING PEOPLE
99 PAINTERS MILL RD
OWINGS MILLS, MD 21117-3616

THE CLIFFS RESORT
160 CLIFFS DR
GRAFORD, TX 76449-5025

THE CLUBHOUSE AT ANAHEIM HILLS LLC
6501 E NOHL RANCH RD
ANAHEIM, CA 92807-4807

**Boy Scouts of America -**

THE CLUTTS AGENCY
1825 MARKET CENTER BLVD STE 380
DALLAS, TX 75207-3347

THE CLUTTS AGENCY
1825 MARKET CENTER BLVD STE 380
DALLAS, TX 75207-3347

THE CLUTTS AGENCY
1825 MARKET CENTER BLVD, STE 380
DALLAS, TX

THE COEUR D ALENE
115 S 2ND ST
COEUR D ALENE, ID 83814-2738

THE CORPS NETWORK
1275 K ST NW STE 1050
WASHINGTON, DC 20005-6822

THE COUNCIL TOOL CO, INC
PO BOX 165
LAKE WACCAMAW, NC 28450-0165

THE COUNTY COMMISSION OF FAYETTE COUNTY
ATTN: PRESIDENT
P.O. BOX 307
FAYETTEVILLE, WV 25840

THE COUNTY COMMISSION OF FAYETTE COUNTY
ATTN: PRESIDENT
PO BOX 307
FAYETTEVILLE, WV 25840-0307

THE COUNTY COMMISSION OF FAYETTE COUNTY
C/O STEPTOE & JOHNSON PLLC
ATTN: JOHN STUMP, ESQ
CHASE TOWER - 8TH FL
707 VIRGINIA ST E.
CHARLESTON, WV 25301

THE COUNTY COMMISSION OF FAYETTE COUNTY
C/O STEPTOE & JOHNSON PLLC
ATTN: JOHN STUMP, ESQ
CHASE TOWER - 8TH FL
707 VIRGINIA ST E.
CHARLESTON, WV 25301

THE CPE STORE
819 VILLAGE SQUARE DR
TOMBALL, TX 77375-4259

THE CREATIVE GROUP
12400 COLLECTIONS CTR DR
CHICAGO, IL 60693-0001

THE CREATIVE GROUP
FILE 73484
P.O. BOX 60000
SAN FRANCISCO, CA 94160-3484

THE CREATIVE GROUP
P.O. BOX 743295
LOS ANGELES, CA 90074-3295

THE CULTURE CENTER
1900 KANAWHA BLVD E
CHARLESTON, WV 25305-0009

THE CUSTOM COMPANIES, INC
94338 EAGLE WAY
CHICAGO, IL 60678-9430

THE DAILY BREAD INC
PO BOX 31086
DES PERES, MO 63131-0086

THE DALLAS CHAPTER OF THE IIA
ATTN: TONI MESSER
AD 32
PO BOX 830688
RICHARDSON, TX 75083-0688

THE DALLAS MORNING NEWS
PO BOX 630054
DALLAS, TX 75263-0054

THE DANIEL WEBSTER COUNCIL
300 BLONDIN RD
MANCHESTER, NH 03109-5907

THE DESMOND HOTEL
FIRST COLONIE CO
660 ALBANY SHAKER RD
ALBANY, NY 12211-1056

THE DIMENSION GROUP LLP
DBA THE DIMENSION GROUP
PO BOX 551727
DALLAS, TX 75355-1727

THE DIMENSIONS EDGE INC
1423 S 2050 E
SPANISH FORK, UT 84660-6403

THE DRAKE HOTEL
ATTN: ACCOUNTING
140 E WALTON PL
CHICAGO, IL 60611-1545

THE DUCK CO
5601 GRAY ST
ARVADA, CO 80002-2834

THE DUCK CO
5601 GRAY ST
ARVADA, CO 80002-2834

THE DUCK COMPANY
5601 GRAY ST
ARVADA, CO 80002-2834

THE DUCK COMPANY
5601 GRAY ST
ARVADA, CO 80002-2834

THE DUKE OF EDINBURGHS AWARD
THE HOMER BLDG 11TH FL S
601 13TH ST NW
WASHINGTON, DC 20005-3807

THE DUPRIEST CO
633 SUNNYSIDE AVE
DALLAS, TX 75211-4660

THE ECONOMIST
SUBSCRIPTION DEPT
PO BOX 46972
SAINT LOUIS, MO 63146-6972

THE EDWIN MELLEN PRESS
PO BOX 450
LEWISTON, NY 14092-0450

THE ELECTRIC HORSEMAN, INC
1330 6TH ST
LAS VEGAS, NM 87701-4315

THE ELLINGSON GROUP
17250 KNOLL TRAIL DR APT 705
DALLAS, TX 75248-1158

THE ELY ECHO
15 E CHAPMAN ST
ELY, MN 55731-1227

THE ELY SHOPPER INC
243 E CHAPMAN ST
ELY, MN 55731-1428

THE EMBROIDERY STORE
3929 WESTPOINT BLVD STE A
WINSTON SALEM, NC 27103-6761

THE EVENT CONNECTION
31 MESA OAK
LITTLETON, CO 80127-3555

THE EVENTFUL PUBLISHING CO, LTD
43 TABERNACLE ST
LONDON, EC2A 4AA
UNITED KINGDOM

THE EXPERIMENT LLC
ATTN: ACCOUNTING DEPT
220 E 23RD ST STE 600
NEW YORK, NY 10010-4658

THE EXPO GROUP
5931 CAMPUS CIR DR W
IRVING, TX 75063-2606

THE FAIRMONT ROYAL YORK
100 FRONT ST W
TORONTO, ON M5J 1E3
CANADA

THE FEDERALIST SOCIETY
1015 18TH ST NW STE 425
WASHINGTON, DC 20036-5221

THE FELLOWSHIP OF PRESYBYTERIANS
8134 NEW LA GRANGE RD STE 227
LOUISVILLE, KY 40222-4673

THE FINE ART OF SMALLTACK
10 CANON CIR
GREENWOOD VILLAGE, CO 80111-3211

THE FIRE DEPT OF NEW YORK
9 METROTECH CTR
BROOKLYN, NY 11201-5431

THE FISHING CLUB
C/O CRADLE OF LIBERTY COUNCIL
1485 VALLEY FORGE RD
WAYNE, PA 19087-1346

THE FITNESS SUPERSTORE
4840 PAN AMERICAN FWY NE
ALBUQUERQUE, NM 87109

THE FLAG STORE
2116 N HASKELL AVE
DALLAS, TX 75204-3702

THE FLOWER SHOPPE
1825 E GUADALUPE RD STE 101
TEMPE, AZ 85283-3275

THE FOOD ARCHITECTS LLC
1665 STELTON RD
PISCATAWAY, NJ 08854-5966

THE FRAME SHOP
2132 N ROCK RD STE 104
WICHITA, KS 67206-1274

THE FREE LANCE-STAR
616 AMELIA ST
FREDERICKSBURG, VA 22401-3887

THE FREIGHT ADOPTION AGENCY
404 W MAIN ST
WAYNESBORO, VA 22980-4511

THE FRIEDMAN GROUP INC
5759 UPLANDER WAY
CULVER CITY, CA 90230-6605

THE FUSFELD GROUP
15 LAVERDURE CIR
FRAMINGHAM, MA 01701-4043

THE GALLEON MARINA
617 FRONT ST
KEY WEST, FL 33040-6620

THE GALLERY COLLECTION
PRUDENT PUBLISHING
PO BOX 360
RIDGEFIELD PARK, NJ 07660-0360

THE GALLUP ORGANIZATION
P.O. BOX 310284
DES MOINES, IA 50331-0284

THE GALLUP STORE
1001 GALLUP DR
OMAHA, NE 68102-4222

THE GAMBIA SCOUT ASSOC
LITTLE TREES SCOUT CENTRE
BAKOTEH KMC
GAMBIA

THE GARRETT GROUP
401 CYPRESS ST STE 412
ABILENE, TX 79601-5147

THE GARRIGAN LYMAN GROUP
1524 5TH AVE
SEATTLE, WA 98101-1654

THE GATEWAY AT SUMMERSET
1876 PARKVIEW BLVD STE 102
PITTSBURGH, PA 15217-5205

THE GAVEL CO
PO BOX 598052
CHICAGO, IL 60659-8052

THE GAVIN GROUP INC
1 SEAL HARBOR RD APT 704
WINTHROP, MA 02152-1025

THE GEORGIA FFA-FCCLA CENTER
720 FFA RD
COVINGTON, GA 30014

THE GIBBS MUSEUM & CAROLINA CATERING
38 ROMNEY ST
CHARLESTON, SC 29403-3825

THE GIFT BOX
681 STATE ROUTE 17M
MONROE, NY 10950-3318

THE GIGALAW FIRM
PO BOX 421924
ATLANTA, GA 30342-8924

THE GLASS EYE
1969 OBISPO AVE
SIGNAL HILL, CA 90755-1223

THE GLOBAL GARAGE, LLC
2011 CHERRY ST UNIT 116
LOUISVILLE, CO 80027-3090

THE GLOBE PEQUOT PRESS
246 GOOSE LN
GUILFORD, CT 06437-2186

THE GOLDEN FRAME
509 E VOORHEES ST
TERRE HAUTE, IN 47802-3058

THE GOODNESS PHOTO LLC
2720 21ST ST
SACRAMENTO, CA 95818-3129

THE GRACIA GROUP INC
5000 ELDORADO PKWY STE 150-131
FRISCO, TX 75033-8695

THE GRAPHIC SOLUTIONS GROUP
8575 COBB INTERNATIONAL BLVD NW
KENNESAW, GA 30152-4391

THE GREAT ALASKAN BOWL COMPNAY
4630 OLD AIRPORT RD
FAIRBANKS, AK 99709-4454

THE GREAT AMERICAN HANGER CO
8250 NW 27TH ST STE 304
DORAL, FL 33122-1904

THE GREAT OUTDOORS, INC
112A N CHERRY ST
CHERRYVILLE, NC 28021

THE GREENBAR BILL HILLCOURT TRUST
1100 J P MORGAN CHASE TOWER
HOUSTON, TX 77002

THE GREENBRIER
101 MAIN ST W
WHITE SULPHUR SPRINGS, WV 24986-5063

THE GREENWICH WORKSHOP, INC
PO BOX 231
SEYMOUR, CT 06483-0231

THE GREG JILL WHITE CHILDREN'S TRUST
C/O CHASE BANK
7825 N MACARTHUR BLVD
IRVING, TX 75063-7516

THE GROUNDCREW, INC
2127 HAWKINS ST
CHARLOTTE, NC 28203-4927

THE HACKETT GROUP INC
1001 BRICKELL BAY DR STE 3000
MIAMI, FL 33131-4905

THE HACKETT GROUP INC
PO BOX 741197
ATLANTA, GA 30374-1197

THE HAMILTON GROUP FOR AUTOMATICS LLC
PO BOX 352
NORTH SYRACUSE, NY 13212-0352

THE HAMPTON INN TROPICANA
4975 DEAN MARTIN DR
LAS VEGAS, NV 89118-1656

THE HANDI STAMP CORP
PO BOX 472822
GARLAND, TX 75047-2822

THE HANOVER INSURANCE CO
440 LINCOLN ST
WORCESTER, MA 01653-0002

THE HANOVER INSURANCE CO
440 LINCOLN ST
WORCESTER, MA 01653-0002

THE HANOVER INSURANCE CO
MAIL STATION S456
440 LINCOLN ST
WORCESTER, MA 01653-0002

THE HANOVER INSURANCE CO
PO BOX 15149
WORCESTER, MA 01615-0149

THE HARDWARE DEPOT INC
DBA OVERSEAS ACE HARDWARE
PO BOX 324
ISLAMORADA, FL 33036-0324

THE HARTFORD
PO BOX 660916
DALLAS, TX 75266-0916

THE HARTFORD FINANCIAL SVCS GROUP, INC
ONE HARTFORD PLZ
HARTFORD, CT 06155-0001

THE HARTFORD FIRE INSURANCE CO
ATTN: THOMAS MAKUCH, CREDIT RISK ANALYSIS UNI
ONE HARTFORD PLAZA
HARTFORD, CT 06155-0001

THE HARTFORD FIRE INSURANCE CO
ATTN: THOMAS MAKUCH, CREDIT RISK ANALYSIS U
ONE HARTFORD PLAZA
HARTFORD, CT 06155-0001

THE HARTFORD INSURANCE CO
PO BOX 101007
ATLANTA, GA 30392-1007

THE HEARD MUSEUM
2301 N CENTRAL AVE
PHOENIX, AZ 85004-1323

THE HEIM GROUP LLC
PO BOX 9350
WICHITA FALLS, TX 76308-9350

THE HERALD TIMES
PO BOX 909
BLOOMINGTON, IN 47402-0909

THE HERITAGE INSTITUTE
4321 W COLLEGE AVE STE 200
APPLETON, WI 54914-3968

THE HERTZ CORP
COMMERCIAL BILLING DEPT 1124
DALLAS, TX 75312-1124

THE HERTZ CORP
P.O. BOX 121056
DALLAS, TX 75312-1056

THE HETTEMA GROUP INC
67 VALLEY ST
PASADENA, CA 91105-2015

THE HICKORY PRINTING GROUP INC
PO BOX 69
HICKORY, NC 28603-0069

THE HIGHLANDS GROUP INC
PO BOX 1593
CHARLESTON, WV 25326-1593

THE HILSINGER CO
DBA HILCO VISION
33 W BACON ST
PLAINVILLE, MA 02762-2418

THE HILTON GALVESTON ISLAND RESORT
5222 SEAWALL BLVD
GALVESTON, TX 77551-4003

THE HILTON OCEANFRONT RESORT
23 OCEAN LN
HILTON HEAD, SC 29928-5121

THE HISTORY CHANNEL CLUB
PO BOX 3527
HOPKINS, MN 55343-3527

THE HOME CITY ICE CO
PO BOX 111116
CINCINNATI, OH 45211-1116

THE HOME DEPOT
8555 HOME DEPOT RD
IRVING, TX 75063-8035

THE HOME DEPOT
P.O. BOX 6031
THE LAKES, NV 88901-6031

THE HONEYBAKED HAM CO
303 E WOODLAWN RD
CHARLOTTE, NC 28217-1444

THE HONEYBAKED HAM CO
6145 MERGER DR
HOLLAND, OH 43528-8430

THE HONEYBAKED HAM CO
PLAZA SHOPPING CTR
27 BY-PASS
BECKLEY, WV 25801

THE HORNE AGENCY
4420 W LOVERS LN
DALLAS, TX 75209-3130

THE HOTEL ROANOKE & CONFERENCE CENTER
110 SHENANDOAH AVE NE
ROANOKE, VA 24016-2025

THE ICEE CO
265 MASON RD
LA VERGNE, TN 37086-3212

THE ICEE CO
PO BOX 515723
LOS ANGELES, CA 90051-5203

THE IMAGING BUREAU
4545 CAMBRIDGE RD
FT WORTH, TX 76155-2231

THE INK HOUSE PRINTING CO
6999 MONTANA AVE STE C
EL PASO, TX 79925-2239

THE INSTITUTE OF INTERNAL AUDITORS, INC
C/O SUN TRUST BANKS
P.O. BOX 919460
ORLANDO, FL 32891-9460

THE ISLAMORADA RESORT
80001 OVERSEAS HWY
ISLAMORADA, FL 33036-3802

THE ISPOT COM
53 W 36TH ST RM 306
NEW YORK, NY 10018-7626

THE ITALIAN AMERICAN BANQUET & CONFERENC
39200 5 MILE RD
LIVONIA, MI 48154-1338

THE JAMES F LINCOLN ARC WELDING FOUNDATI
PO BOX 17188
CLEVELAND, OH 44117-0188

THE JASON PROJECT
DEPT 1090
PO BOX 4110
WOBURN, MA 01888-4110

THE JERSEY SURF DRUM & BUGLE CORPS
C/O ROBERT J JACOBS EXEC DIR
34 MILL ST STE E
MOUNT HOLLY, NJ 08060-1804

THE JOHNSON GROUP
PO BOX 35207
CHARLOTTE, NC 28235-5207

THE JOHNSON GROUP INC
6861 MOON LIGHT CIR
SUN PRAIRIE, WI 53590-9120

THE JOURNAL OF LIGHT CONSTRUCTION
PO BOX 5853
HARLAN, IA 51593-1353

THE K3 CO, LLC
PO BOX 262365
PLANO, TX 75026-2365

THE KENNEDY CENTER
PO BOX 101510
ARLINGTON, VA 22210-4510

THE KINGS COLLEGE
ATTN: FINANCIAL AID OFFICE
350 5TH AVE FL 59
NEW YORK, NY 10118-5999

THE KINGS ENTERPRISES OF THE KEYS INC
PO BOX 500849
MARATHON, FL 33050-0849

THE KRELMAN CO LLC
22 A B EMBLEM DR
WEAVERVILLE, NC 28787-0258

THE LA OFFICE
8981 W SUNSET BLVD STE 501
LOS ANGELES, CA 90069-1881

THE LANGUAGE ACADEMY OFTHE CAROLINAS INC
PO BOX 5672
CHARLOTTE, NC 28299-5672

THE LAS COLINAS ASSOC
P.O. BOX 203264
DALLAS, TX 75320-3264

THE LAW OFFICE OF CARMEN L DURSO
RE: BOY SCOUTS OF AMERICA
175 FEDERAL ST STE 1425
BOSTON, MA 02110-2287

THE LEATHER FACTORY 10
2412 CANDELARIA RD NE
ALBUQUERQUE, NM 87107-2037

THE LEATHER FACTORY 10
P.O. BOX 974354
DALLAS, TX 75397-4354

THE LEDGE LLC
369 S 6TH ST
KLAMATH FALLS, OR 97601-6113

THE LEGENDARY VALUE INSTITUTE
7B - 1568 12TH AVE W
VANCOUVER, BC V6J 2E1
CANADA

THE LEMASTER GROUP LTD
15455 DALLAS PKWY STE 600
ADDISON, TX 75001-6760

THE LEUKEMIA & LYMPHOMA SOCIETY INC
PO BOX 23438
LITTLE ROCK, AR 72221-3438

THE LIAISON CAPITOL HILL
415 NEW JERSEY AVE NW
WASHINGTON, DC 20001-2001

THE LICENSING CENTER
160 MERCER ST FL 3
NEW YORK, NY 10012-3208

THE LINICOMIN AGENCY
17304 PRESTON RD STE 800
DALLAS, TX 75252-5645

THE LIST
3098 PIEDMONT RD NE STE 200
ATLANTA, GA 30305-2600

THE LITTLETON GROUP
PO BOX 163627
AUSTIN, TX 78716-3627

THE LOCKE GROUP INC
47A SHORELAND DR
KEY LARGO, FL 33037

THE LOCKSMITH INC
149 CONCORD ST STE 6
FRAMINGHAM, MA 01702-8336

THE LODGE AT WELCH ALLYN
4355 STATE ST RD
SHANEATELES FALLS, NY 13153

THE LOWELL PUBLISHING CO
PO BOX 1477
LOWELL, MA 01853-1477

THE MACMANOR
ADDRESS REDACTED

THE MADISON A LOEWS HOTEL
1177 15TH ST NW
WASHINGTON, DC 20005-2701

THE MAIN EVENT OF BARRINGTON LTD
401 MARTIN CT
BARRINGTON, IL 60010-6011

THE MAP CENTER
671 N MAIN ST
PROVIDENCE, RI 02904-5723

THE MARATHON WEEKLY
5409 OVERSEAS HWY # 343
MARATHON, FL 33050-2710

THE MASTER'S COLLEGE
ATTN: FINANCIAL AID OFFICE
21726 PLACERITA CANYON RD # 38
SANTA CLARITA, CA 91321-1235

THE MCCLELLAN LAW FIRM A/C TRUST FUND
FBO: KRISTIN CHURCHILL & CARMEN GASTELUM
1144 STATE ST
SAN DIEGO, CA 92101-3529

THE MCLAMB GROUP, INC
PO BOX 36369
CHARLOTTE, NC 28236-6369

THE MCLAUCHLAN LAW GROUP LLC
9111 SHADOW LN
BULL VALLEY, IL 60097-9462

THE MEMORY CO
WELLS FARGO TRADE CAPITAL, PO912150
DENVER, CO 80291-2150

THE MERITAGE RESORT, LLC
875 BORDEAUX WAY
NAPA, CA 94558-7524

THE MESSAGE
4200 N KENTUCKY AVE
EVANSVILLE, IN 47711-2752

THE MICHAEL ANDREW CO
ADDRESS REDACTED

THE MILTON S HERSHEY MEDICAL CTR
PO BOX 850
HERSHEY, PA 17033-0850

THE MOMMY HOOK
112 YEARGEN PL
CHAPEL HILL, NC 27516-7720

THE MORIARTY CORP
94 LYNN RD
IVORYTON, CT 06442-1149

THE MOTHERHOOD INC
25 BRILLIANT AVE
PITTSBURGH, PA 15215-3135

THE MOUNTAINEERS BOOKS
PO BOX 84022
SEATTLE, WA 98124-8422

THE MURDER MYSTERY CO LLC
4550 AIRWEST DR SE
KENTWOOD, MI 49512-3950

THE MUR-TEX CO
PO BOX 31240
AMARILLO, TX 79120-1240

THE NATION
PO BOX 37852
BOONE, IA 50037-0852

THE NATIONAL COWGIRL MUSEUM&HALL OF FAME
1720 GENDY ST
FT WORTH, TX 76107-4064

THE NATIONAL SIGMA BETA CLUB FOUNDATION
3313 GOVERNMENT ST
BATON ROUGE, LA 70806-5629

THE NELSON PAINT CO
PO BOX 2040
KINGSFORD, MI 49802-2040

THE NELSON PAINT CO
PO BOX 517
IRON MOUNTAIN, MI 49801-0517

THE NEW BIRTH OF FREEDOM CNCL 544
1 BADEN POWELL LN
MECHANICSBURG, PA 17050-2344

THE NEW BIRTH OF FREEDOM CNCL 544
1 BADEN POWELL LN
MECHANICSBURG, PA 17050-2344

THE NEW YORK TIMES
PO BOX 9
NORTHVALE, NJ 07647-0009

THE NEW YORKER
PO BOX 37682
BOONE, IA 50037-0682

THE NEWS GROUP
ATTEN VIRGINIA TIEN
2500 VAUXHALL PL
RICHMOND, BC V6V 1Y8
CANADA

THE NORMAN GROUP LLC
THE PRESERVE
TEN FOREST LN
HOPKINTON, MA 01748

THE NORTHERN TRUST CO
50 S LA SALLE ST # B-7
CHICAGO, IL 60603-1008

THE NORTHERN TRUST CO
ATTN: FEE PROCESSING C4N
P.O. BOX 92989
CHICAGO, IL 60675-2989

THE NORTHERN TRUST CO
ATTN: STANDBY LETTER OF CREDIT SPECIALIST C2N
801 S CANAL ST
CHICAGO, IL 60607-4715

THE NORTHERN TRUST COMPANY
50 S LA SALLE ST # B-7
CHICAGO, IL 60603-1008

THE NORTHERN TRUST COMPANY
ATTN: STANDBY LETTER
801 S CANAL ST
CHICAGO, IL 60607-4715

THE NORTHWESTERN MUTUAL LIFE INS CO
720 E WISCONSIN AVE
MILWAUKEE, WI 53202-4703

THE NORTHWESTERN MUTUAL LIFE INS CO
FOR BENEFIT OF: NATIONAL BSA FOUNDATION
720 E WISCONSIN AVE
MILWAUKEE, WI 53202-4703

THE NSORO EDUCATIONAL FOUNDATION INC
1720 PEACHTREE ST NW STE 629
ATLANTA, GA 30309-2450

THE NSORO EDUCATIONAL FOUNDATION INC
PO BOX 7244445
ATLANTA, GA 31139

THE NYC DEPT OF BUILDINGS
280 BROADWAY
NEW YORK, NY 10007-1868

THE OCCASSIONAL SHOPPE
315 ARTHUR ST
LARAMIE, WY 82070-6501

THE OFFICE DEALER, LLC
PO BOX 1415
ALACHUA, FL 32616-1415

THE OFFICE OF CAREER SERVICES
VIRGINIA MILITARY INSTITUTE
311 CARROLL HALL
LEXINGTON, VA 24450

THE OFFICE PLANNING GROUP, INC
11960 MENAUL BLVD NE
ALBUQUERQUE, NM 87112-2422

THE ORB FACTORY LTD
225 HERRING COVE RD
HALIFAX, NS B3P 1L3
CANADA

THE ORB FACTORY, LTD
225 HERRING CV RD
HALIFAX, NS B3P 1L3
CANADA

THE ORIGINALS GROUP LLC
4000 MACARTHUR BLVD STE 900
NEWPORT BEACH, CA 92660-2522

THE O-RING STORE LLC
1847 WILMA DR
CLARKSTON, WA 99403-9717

THE ORVIS CO
178 CONSERVATION WAY
SUNDERLAND, VT 05250-4465

THE OUTDOOR RECREATION GROUP
P.O. BOX 772962
CHICAGO, IL 60677-0262

THE OUTFITTERS IN LEATHER
COCA ST
PO BOX 511
CIMARRON, NM 87714-0511

THE OUTSIDE WORLD
8875 MAPLE RUN TRL
GAINESVILLE, GA 30506-4061

THE PA STATE UNI / COLLEGE OF MED
CONTROLLERS OFFICE - MAIL CODE G230
44 E GRANADA AVE STE 1100
HERSHEY, PA 17033-1459

THE PACK SHACK INC
PO BOX 598
EAGAR, AZ 85925-0598

THE PACK SHACK, INC
PO BOX 598
EAGAR, AZ 85925-0598

THE PALACE PRESS
PALACE OF THE GOVENORS
PO BOX 2087
SANTA FE, NM 87504-2087

THE PALMER BUILDING
2601 E 7TH ST
CHARLOTTE, NC 28204-4376

THE PANITCH LAW GROUP, PC
RE: BOY SCOUTS OF AMERICA
4243 DUNWOODY CLUB DR STE 205
ATLANTA, GA 30350-5206

THE PARK AVE CLUB
184 PARK AVE
FLORHAM PARK, NJ 07932-1049

THE PARTY CORP
2220 PLATINUM RD STE 1
APOPKA, FL 32703-7767

THE PATCH FACTORY INC
PO BOX 783
DEKALB, IL 60115-0783

THE PEABODY HOTEL
149 UNION AVE
MEMPHIS, TN 38103-2638

THE PENN COMPANIES
BOX 510801
PHILADELPHIA, PA 19175-0801

THE PENNSYLVANIA STATE UNIVERSITY
PO BOX 850
HERSHEY, PA 17033-0850

THE PENNY PRESS MACHINE CO LLC
2678 SUMAC RDG
WHITE BEAR LAKE, MN 55110-7001

THE PERFECT PETAL INC
3600 W 32ND AVE STE B
DENVER, CO 80211-3193

THE PLANNING PRACTICE LLC
4926 S KIMBARK AVE
CHICAGO, IL 60615-2922

THE PLAY WELL GROUP, INC
9430 SAN MATEO BLVD NE STE G
ALBUQUERQUE, NM 87113-2432

THE POINT AT PINTAIL LLC
511 PINTAIL POINT FARM LN
QUEENSTOWN, MD 21658-1263

THE PORCH DELI AND MARKET
PO BOX 122
CIMARRON, NM 87714-0122

THE PRINT SHOP
82905 OVERSEAS HWY
ISLAMORADA, FL 33036

THE PRINT SOURCE INC
PO BOX 12748
WICHITA, KS 67277-2748

THE PRINTED IMAGE
2209 PARK AVE
CHICO, CA 95928-6704

THE PRINTMARK CORP
432 JOHNSON RD
EAST MONTPELIER, VT 05651-4250

THE PROBAR LLC
ATTN: JULIE OCKLER
190 N APOLLO RD
SALT LAKE CITY, UT 84116

THE PROGRESSIVE
PO BOX 392
OREGON, IL 61061-0392

THE PROGRESSIVE
PO BOX 433033
PALM COAST, FL 32143-3033

THE PROTOCOL SCHOOL OF WASHINGTON
PO BOX 676
COLUMBIA, SC 29202-0676

THE PURSUANT GROUP INC
5151 BELT LINE RD STE 900
DALLAS, TX 75254-6757

THE PURSUANT GROUP INC
P.O. BOX 203421
DALLAS, TX 75320-3421

THE RADISSON HOTEL
500 LEISURE LN
SACRAMENTO, CA 95815-4207

THE READY STORE
14015 S MINUTEMAN DR
DRAPER, UT 84020-7929

THE RECORD REPORTER
1505 N CENTRAL AVE STE 200
PHOENIX, AZ 85004-1622

THE REEDY GROUP
5646 MILTON ST STE 617
DALLAS, TX 75206-3934

THE REFINED STORY
10814 129 ST NW
EDMONTON, AB T5M 0X7
CANADA

THE REFINED STORY
2203 NE 70TH ST
SEATTLE, WA 98115-5823

THE REPORTER
C/O SUBSCRIBER SERVICE CTR
PO BOX 93
RALEIGH, NC 27602-0093

THE RESTAURANT STORE
1111 EATON ST
KEY WEST, FL 33040-6926

THE REVIEW
685 S MAIN ST
ORANGEVILLE, UT 84537

THE RGU GROUP INC
1551 WESTBROOK PLAZA DR STE 90
WINSTON SALEM, NC 27103-1355

THE RGU GROUP INC
2550 EMPIRE DR
WINSTON SALEM, NC 27103-6722

THE RICHEY CO
1321 VALWOOD PKWY STE 420
CARROLLTON, TX 75006-6894

THE RIGHT FLIGHT SERVICES LLC
95-958 LEHIWA DR
MILILANI, HI 96789-5537

THE RIGHT FLIGHT SERVICES LLC
KALAELOA AIRPORT
91-1095 MIDWAY ST, BLDG 103
KAPOLEI, HI 96707

THE RIGHT STUFF
150 W LOUISIANA AVE
DENVER, CO 80223-3251

THE ROCKY MOUNTAIN CONFERENCE OF
UNITED METHODIST CHURCH
3341 W 94TH AVE
WESTMINSTER, CO 80031-2709

THE RONN LUCAS SHOW
C/O MFAC, STE 940
15260 VENTURA BLVD
SHERMAN OAKS, CA 91403-5307

THE ROOSEVELT HOTEL
123 BARONNE ST
NEW ORLEANS, LA 70112-2303

THE SAFARI GROUP
PO BOX 570237
DALLAS, TX 75357-0237

THE SAFETY KNIFE CO LLC
755 OLD FRONTENAC SQ
SAINT LOUIS, MO 63131-2745

THE SAILORS TAILOR INC
1480 SPG VLY PAINTERSVILLE RD W
SPRING VALLEY, OH 45370-9701

THE SALVATION ARMY
8495 SE MONTEREY AVE # 9
HAPPY VALLEY, OR 97086-7844

THE SAN LUIS RESORT SPA & CONF CTR
5222 SEAWALL BLVD
GALVESTON, TX 77551-4003

THE SAVOY HOTEL LTD
STRAND
LONDON, WC2R 0EU
UNITED KINGDOM

**Boy Scouts of America -**

THE SCHOOL ADMINISTRATOR
THE TOWNSEND GROUP INC
7315 WISCONSIN AVE STE W 750
BETHESDA, MD 20814-3202

THE SCOUT ASSOC
GILWELL PARK BURY RD
CHINGFORD
LONDON, E4 7QW

THE SCOUT ASSOC OF MONGOLIA
UNIT 43 DIPLOMAT BLDG 95 6TH KHOROO
P.O. BOX 43
CHINGELTEI DISTRICT
ULAANBAATAR
MONGOLIA

THE SCOUT ASSOC OF NIGERIA
1 MAKOKO RD
OFF HERBERT MACAULAY ST
ADEKUNLE YABA
NIGERIA

THE SCOUT ASSOCIATION
GILWELL PARK BURY RD
CHINGFORD LONDON, E47QW
UNITED KINGDOM

THE SELECT GROUP US LLC
5520 CAPITAL CENTER DR
RALEIGH, NC 27606-3359

THE SELECT GROUP US, LLC
5520 CAPITAL CENTER DR
RALEIGH, NC 27606-3359

THE SELECT GROUP US, LLC
P.O. BOX 203657
DALLAS, TX 75320-3657

THE SHARPER IMAGE
140 S COURT ST
FAYETTEVILLE, WV 25840-1502

THE SHERIDAN PRESS INC
P.O. BOX 419813
BOSTON, MA 02241-9813

THE SIGN SHOP INC
1878 W MOCKINGBIRD LN
DALLAS, TX 75235-5013

THE SKYSCRAPER MUSEUM
39 BATTERY PL
NEW YORK, NY 10280-1501

THE SPECIAL EVENT CO
6112 SAINT GILES ST
RALEIGH, NC 27612-7043

THE SPECIAL EVENT CO
6112 SAINT GILES ST
RALEIGH, NC 27612-7043

THE SPECIAL EVENT CO, INC
1223 WALNUT ST
CARY, NC 27511-4730

THE SPECIAL EVENT COMPANY, INC
1223 WALNUT ST
CARY, NC 27511-4730

THE SPECIAL EVENT COMPANY, INC
6112 SAINT GILES ST
RALEIGH, NC 27612-7043

THE SPIRIT OF ADVENTURE CNCL 227
600 W CUMMINGS PARK STE 2750
WOBURN, MA 01801-6457

THE SPIRIT OF ADVENTURE COUNCIL
2 TOWER OFFICE PARK
WOBURN, MA 01801-2113

THE SPIRIT OF ADVENTURE COUNCIL
2 TOWER OFFICE PARK
WOBURN, MA 01801-2113

THE STATE CLUB INC
ATTN: WENDY DORMAN
2450 ALUMNI DR STE 114
RALEIGH, NC 27606-3116

THE STEVE SHOW INC
3636 PURDUE AVE
DALLAS, TX 75225-7206

THE STRATEGA GROUP, LLC
3286 ASHWORTH AVE
HIGHLANDS RANCH, CO 80126-7522

THE SUDDATH COMPANIES
PO BOX 10489
JACKSONVILLE, FL 32247-0489

THE SULLIVAN LAW FIRM IN TRUST FOR
JAMES MICHAEL SUNDSMO
701 5TH AVE STE 4600
SEATTLE, WA 98104-7068

THE SUMMIT
15 W 6TH ST STE 2913
TULSA, OK 74119-5423

THE TABLE GROUP INC
250 LAFAYETTE CIR STE 300A
LAFAYETTE, CA 94549-7601

THE TAPE CO
PO BOX 95169
PALATINE, IL 60095-0169

THE TEMA GROUP INC
3105 W 135TH ST
BURNSVILLE, MN 55337-1817

THE TEXAS GYPSIES
5834 CLENDENIN AVE
DALLAS, TX 75228-6039

THE TEXAS STATE COMPTROLLER
ATTORNEY OCCUPATION TAX
PO BOX 12030
AUSTIN, TX 78711-2030

THE THALASSA GROUP LLC
1207 VARELA ST
KEY WEST, FL 33040-3313

THE THALASSA GROUP LLC
C/O FLORIDA SEA BASE
73800 OVERSEAS HWY
ISLAMORADA, FL 33036-4231

THE THRASHER GROUP, INC
600 WHITE OAKS BLVD
BRIDGEPORT, WV 26330-4650

THE THRASHER GROUP, INC
PO BOX 940
BRIDGEPORT, WV 26330-0940

THE TK GROUP
PO BOX 9660
SALT LAKE CITY, UT 84109-9660

THE TRAINING ASSOC CORP
11 APEX DR STE 202A
MARLBOROUGH, MA 01752-1977

THE TRAINING ASSOC CORP
11 APEX DR STE 202A
MARLBOROUGH, MA 01752-1977

THE TRAINING ASSOCIATES CORPORATION
11 APEX DR STE 202A
MARLBOROUGH, MA 01752-1977

THE TRAINING NETWORK, INC
106 CAPITOLA DR
DURHAM, NC 27713-4471

THE TRAVELERS COMPANIES, INC
485 LEXINGTON AVE
NEW YORK, NY 10017-2630

THE TRAVELERS COMPANIES, INC
ONE TOWER SQUARE
HARTFORD, CT 06183-0001

THE TRIBUTE AT THE COLONY
1000 LEBANON RD
THE COLONY, TX 75056-6520

THE TROUT SPOT
1311 CA-4
ARNOLD, CA 95223

THE TRUSTEES OF INDIANA UNIVERSITY
POPLARS, RM 408
400 E 7TH ST
BLOOMINGTON, IN 47405-3001

THE TRUSTEES OF PRINCETON UNIVERSITY
ONE NASSAN HALL
PRINCETON, NJ 08544-0001

THE TRUSTEES OF PRINCETON UNIVERSITY
PRINCETON UNIVERSITY
330 ALEXANDER ST
PRINCETON, NJ 08540-7106

THE TRUSTEES OF PRINCETON UNIVERSITY
PRINCETON UNIVERSITY
330 ALEXANDER ST
PRINCETON, NJ 08540-7106

THE TRUSTEES OF PURDUE UNIVERSITY
2 1281 WIN HENTSCHEL BLVD, STE 1100
WEST LAFAYETTE, IN 47906

THE TRUSTEES OF PURDUE UNIVERSITY
DBA PURDUE UNIVERSITY
24025 NETWORK PL
CHICAGO, IL 60673-1240

THE UNIVERSITY OF CHICAGO
ATTN: OFFICE OF BURSAR
75 REMITTANCE DR, STE 1958
CHICAGO, IL 60675-1958

THE UNIVERSITY OF CHICAGO
FOR BENEFIT OF: ANTHONY STENZEL
75 REMITTANCE DR, STE 1958
CHICAGO, IL 60675-1958

THE UNIVERSITY OF CHICAGO
FOR BENEFIT OF: JOSEPH HENRY
75 REMITTANCE DR, STE 1958
CHICAGO, IL 60675-1958

THE UNIVERSITY OF CHICAGO
FOR BENEFIT OF: RYAN MURPHY
75 REMITTANCE DR, STE 1958
CHICAGO, IL 60675-1958

THE UNIVERSITY OF MICHIGAN
FOR BENEFIT OF: ANDREW KIM
2500 STUDENT ACTIVITIES BLDG
ANN ARBOR, MI 48109

THE UNIVERSITY OF MICHIGAN
FOR BENEFIT OF: CAMERON M BURDGICK
2500 STUDENT ACTIVITIES BLDG
ANN ARBOR, MI 48109

THE UNIVERSITY OF MICHIGAN
FOR BENEFIT OF: JARED HENSLEY
2500 STUDENT ACTIVITIES BLDG
ANN ARBOR, MI 48109

THE UNIVERSITY OF MICHIGAN
FOR BENEFIT OF: JOHNNIE LIN
2500 STUDENT ACTIVITIES BLDG
ANN ARBOR, MI 48109

THE UNIVERSITY OF MICHIGAN
FOR BENEFIT OF: RYAN LINDLEY
2500 STUDENT ACTIVITIES BLDG
ANN ARBOR, MI 48109

THE UNIVERSITY OF MICHIGAN
FOR BENEFIT OF: SAJIAD M ALI KHAN
2500 STUDENT ACTIVITIES BLDG
ANN ARBOR, MI 48109

THE UNIVERSITY OF MICHIGAN
FOR BENEFIT OF: SCHUYLER KNAPP
2500 STUDENT ACTIVITIES BLDG
ANN ARBOR, MI 48109

THE UNIVERSITY OF MICHIGAN
FOR BENEFIT OF: THOMAS M NELSON
2500 STUDENT ACTIVITIES BLDG
ANN ARBOR, MI 48109

THE UNIVERSITY OF MICHIGAN
FOR BENEFIT OF: THOMAS MASON NELSON
2500 STUDENT ACTIVITIES BLDG
ANN ARBOR, MI 48109

THE UNIVERSITY OF MICHIGAN
FOR BENEFIT OF: TREVOR KIERAS
2500 STUDENT ACTIVITIES BLDG
ANN ARBOR, MI 48109

THE UNIVERSITY OF MICHIGAN
OFFICE OF FINANCIAL AID
2500 STUDENT ACTIVITIES BLDG
ANN ARBOR, MI 48109

THE UNIVERSITY OF RIO GRANDE
OFFICE OF FINANCIAL AID
218 N COLLEGE AVE
RIO GRANDE, OH 45674-3131

THE UNIVERSITY OF TENNESSEE - KNOXVILLE
ATTN: OFFICE OF FINANCIAL AID
115 STUDENT SERVICES BLDG
KNOXVILLE, TN 37996-0210

THE UNIVERSITY OF TEXAS AT ARLINGTON
701 W DEDDERMAN DR
ARLINGTON, TX 76019-0001

THE UNIVERSITY OF TEXAS AT AUSTIN
100 W DEAN KEETON ST STOP E3700
AUSTIN, TX 78712-1712

THE UNIVERSITY OF THE SOUTH
ATTN: OFFICE OF FINANCIAL AID
735 UNIVERSITY AVE
SEWANEE, TN 37383-1000

THE UNIVERSITY OF VIRGINIA
ATTN: STUDENT ACCOUNTS
PO BOX 400204
CHARLOTTESVILLE, VA 22904-4204

THE UPS STORE
1038 N EISENHOWER DR
BECKLEY, WV 25801-3116

THE UTD METHODIST CHURCH
1000 17TH AVE S
NASHVILLE, TN 37212-2202

THE VENETIAN RESORT HOTEL & CASINO
ATTN: ACCTS RECEIVABLES/CREDIT
3355 LAS VEGAS BLVD S
LAS VEGAS, NV 89109-8941

THE VERNON CO
DEPT C - ONE PROMOTION PL
PO BOX 600
NEWTON, IA 50208-0600

THE VETERAN JOURNAL, INC
11024 BALBOA BLVD PMB 417
GRANADA HILLS, CA 91344-5007

THE VINTAGE
C/O RON TIPPIN
WATERFORD, MI 48327

THE VIRGINIAN LODGE
1000 PONDEROSA DR
JACKSON, WY 83001-9381

THE VOCAL MAJORITY CHORUS
PO BOX 3063
COPPELL, TX 75019-7010

THE WAKONDA CLUB
3915 FLEUR DR
DES MOINES, IA 50321-2120

THE WALL ST JOURNAL
200 BURNETT RD
CHICOPEE, MA 01020-4617

THE WANDERING BULL, LLC
312 MARTIN RD
WASHINGTON, NH 03280-3552

THE WASHINGTON, DC NATIONAL MEMORIAL
FOUNDATION, INC
401 F ST NW STE 334
WASHINGTON, DC 20001-2633

THE WATER COOLERS
2622 AMANDA CT
VIENNA, VA 22180-6834

THE WEBSTER GROUP INC
5185 MACARTHUR BLVD NW STE 250
WASHINGTON, DC 20016-3350

THE WEEK
PO BOX 421215
PALM COAST, FL 32142-1215

THE WEEKLY MEDIA GROUP, LLC
5450 MACDONALD AVE STE 5
KEY WEST, FL 33040-5906

THE WEEKLY MEDIA GROUP, LLC
DBA THE WEEKLY NEWSPAPERS
9709 OVERSEAS HWY
MARATHON, FL 33050-3342

THE WESTIN DFW
4545 W JOHN CARPENTER FWY
IRVING, TX 75063-2302

THE WESTIN MAUI RESORT & SPA
2365 KAANAPALI PKWY
LAHAINA, HI 96761-1900

THE WESTIN PASADENA HOTEL
191 N LOS ROBLES AVE
PASADENA, CA 91101-1707

THE WHALEING CO
494 MCLAWS CIR
WILLIAMSBURG, VA 23185-5646

THE WHITLOCK GROUP
3900 GASKINS RD
RICHMOND, VA 23233-1414

THE WINGMAN FOUNDATION
5808 OLD PLACE RD
ARLINGTON, TX 76016-2739

THE WINGMAN FOUNDATION
5808 OLD PLACE RD
ARLINGTON, TX 76016-2739

THE WINNIFRED H HERMAN TRUST
C/O DAVIS & WOJCIK
1001 E MORTON PL STE A
HEMET, CA 92543-4535

THE WISCONSIN UNION
ATTN: HOOFERS
800 LANGDON ST
MADISON, WI 53706-1419

THE WORKS SERVICE CO
515 N INTERURBAN ST STE 105
RICHARDSON, TX 75081-3363

THE WRITE STUFF INC
ATTN:STUDENT FINAN SERV-ANDREA STEWART D
ONE BOOKINGS DR
SANDY, UT 63130

Boy Scouts of America -                                                                              Served 6/19/2020

THE YALE PEABODY MUSEUM
PO BOX 208118
NEW HAVEN, CT 06520-8118

THE ZALKIN LAW FIRM, PC
RE: BOY SCOUTS OF AMERICA
ATTN: IRWIN ZALKIN, KRISTIAN ROGGENDORF
10590 W OCEAN AIR DR, STE 125
SAN DIEGO, CA 92130

THEAR SUZUKI
ADDRESS REDACTED

THEDDOSIA CC
ADDRESS REDACTED

THELEN HEATING & ROOFING INC
1717 SE 13TH ST
BRAINERD, MN 56401-4709

THELMA BARLOW
ADDRESS REDACTED

THELMA SANTOS PERALTA
ADDRESS REDACTED

THEME PARK SAFETY CONSULTING LLC
2257 N LOOP W, STE 140-375
CONROE, TX 77304

THEMED DEVELOPMENT MANAGEMENT LLC
2828 COCHRAN ST # 267
SIMI VALLEY, CA 93065-2780

THEO MOODY
ADDRESS REDACTED

THEODORA W. WESTON
758 BROADWAY
BANGOR, ME 04401-3224

THEODORE E SEVERE
ADDRESS REDACTED

THEODORE GUBA
ADDRESS REDACTED

THEODORE HARTLEY
ADDRESS REDACTED

THEODORE HARTLEY
ADDRESS REDACTED

THEODORE INMAN
ADDRESS REDACTED

THEODORE JACOBSEN
ADDRESS REDACTED

THEODORE M NIELSEN
ADDRESS REDACTED

THEODORE ROOSEVELT COUNCIL 386
544 BROADWAY
MASSAPEQUA, NY 11758-5010

THEODORE ROOSEVELT COUNCIL, BOY SCOUTS OF A
544 BROADWAY
MASSAPEQUA, NY 11758-5010

THEODORE SULLIVAN
ADDRESS REDACTED

THEODORE TUNICK & CO
THE TUNICK BLDG, STE 300
ST THOMAS, VI 00802

THEODORE TYLMAN
ADDRESS REDACTED

THEOLA RAY
ADDRESS REDACTED

THERES THAT FILMS LLC
C/O BRETT DAVIDSON
1116 WENTWOOD DR
IRVING, TX 75061-4455

THERESA BARRETT
ADDRESS REDACTED

THERESA BAZZONE
ADDRESS REDACTED

THERESA BOONE
ADDRESS REDACTED

THERESA BOVE
ADDRESS REDACTED

THERESA CUSWORTH
ADDRESS REDACTED

THERESA DEBENDITTIS
ADDRESS REDACTED

THERESA DIXON
ADDRESS REDACTED

THERESA HUBERT
ADDRESS REDACTED

THERESA JONES
ADDRESS REDACTED

THERESA KENNEDY
ADDRESS REDACTED

THERESA KRAMER
ADDRESS REDACTED

THERESA LICARI
ADDRESS REDACTED

THERESA MAGYAR
ADDRESS REDACTED

THERESA MCDANIEL
ADDRESS REDACTED

THERESA MORRIS
ADDRESS REDACTED

THERESA MYERS
ADDRESS REDACTED

THERESA NEAD
ADDRESS REDACTED

THERESA NUNES
ADDRESS REDACTED

THERESA STIEG
ADDRESS REDACTED

THERESA TORN-STABEND
ADDRESS REDACTED

THERESA TURNER
ADDRESS REDACTED

THERESA VANDYNE
ADDRESS REDACTED

THERMACELL REPELLANTS, INC
26 CROSBY DR
BEDFORD, MA 01730-1462

THERMOPATCH CORP
PO BOX 8007
SYRACUSE, NY 13217-8007

THERON MILLER
ADDRESS REDACTED

THERON SCHESCKE
ADDRESS REDACTED

THIEL LAW OFFICE PLLC
IOLTA TRUST ACCOUNT
327 W PINE ST
MISSOULA, MT 59802-4119

THIEN TRAN
ADDRESS REDACTED

THIJS STOFFER
ADDRESS REDACTED

THINH PHUONG NGUYEN
ADDRESS REDACTED

THINKGREEN
27411 BUNKERHILL DR
CORONA, CA 92883-6647

THINKWELL GROUP INC
695 S GLENWOOD PL
BURBANK, CA 91506-2819

THIRD DOOR MEDIA INC
279 NEWTOWN TPKE
REDDING, CT 06896-2417

THIRD PARTY SOLUTIONS INC
P.O. BOX 504591
SAINT LOUIS, MO 63150-4591

THIRTEEN ENTERPRISES LLC
245 N BEVERLY DR
BEVERLY HILLS, CA 90210-5319

THIRTEEN ENTERPRISES LLC
ATTN: ACCOUNTING
1849 CENTINELA AVE
SANTA MONICA, CA 90404-4203

THISTLE HEATHROW LTD
BATH RD
LONGFORD LONDON, UB7 0EQ
UNITED KINGDOM

THISTLEDEW FARM
7901 PROCTOR CREEK RD
PROCTOR, WV 26055-1439

THOAMS C. EDWARDS
ADDRESS REDACTED

THOLEN CUSTOM HOMES INC
4882 S 1130 W
TAYLORSVILLE, UT 84123-4414

THOMAS & CHRIS BURTON
ADDRESS REDACTED

THOMAS A BROOKS
ADDRESS REDACTED

THOMAS A FELARDO
ADDRESS REDACTED

THOMAS A ROWLAND
ADDRESS REDACTED

THOMAS A SHONKA
ADDRESS REDACTED

THOMAS A SOBOLIK
ADDRESS REDACTED

THOMAS A TRANSUE
ADDRESS REDACTED

THOMAS A. MCMAHAN
PO BOX 2697
CLOVIS, CA 93613-2697

THOMAS AND LESHIA SATTLER
ADDRESS REDACTED

THOMAS ASHFORD
ADDRESS REDACTED

THOMAS B TROTT JR.
ADDRESS REDACTED

THOMAS BADILLO
ADDRESS REDACTED

THOMAS BALTUTIS
ADDRESS REDACTED

THOMAS BATES DES/BATES ACCESSORIES INC
PO BOX 468
GREENLAND, NH 03840-0468

THOMAS BECHERER
ADDRESS REDACTED

THOMAS BLACKMON
ADDRESS REDACTED

THOMAS BOYD
ADDRESS REDACTED

THOMAS BOYD
ADDRESS REDACTED

THOMAS BRASHEARS
ADDRESS REDACTED

THOMAS BREZILL JR
ADDRESS REDACTED

THOMAS BUECHEL
ADDRESS REDACTED

THOMAS BURNETT
ADDRESS REDACTED

THOMAS CASLER
ADDRESS REDACTED

THOMAS CASSERES PALMER
ADDRESS REDACTED

THOMAS CLARK
ADDRESS REDACTED

THOMAS CLARON JACKSON
ADDRESS REDACTED

THOMAS CUNNINGHAM
ADDRESS REDACTED

THOMAS D JONES
ADDRESS REDACTED

THOMAS D PEARCE
ADDRESS REDACTED

THOMAS D WHITTLE
ADDRESS REDACTED

THOMAS D WHITTLE
ADDRESS REDACTED

THOMAS DAGGERS
ADDRESS REDACTED

THOMAS DALEY
ADDRESS REDACTED

THOMAS DAVIS
ADDRESS REDACTED

THOMAS DENNIS
ADDRESS REDACTED

THOMAS DINTAMAN JR
ADDRESS REDACTED

THOMAS DONOVAN TROOP 3031
ADDRESS REDACTED

THOMAS DUVALL
ADDRESS REDACTED

THOMAS E BROWN
ADDRESS REDACTED

THOMAS E CROSSER
ADDRESS REDACTED

THOMAS E DOAK
ADDRESS REDACTED

THOMAS E GIESE
ADDRESS REDACTED

THOMAS E JAMES
ADDRESS REDACTED

THOMAS E REDDIN
ADDRESS REDACTED

THOMAS EISELE
ADDRESS REDACTED

THOMAS EQUIPMENT & PARTY RENTALS INC
3435 SOUTH BLVD
CHARLOTTE, NC 28209-1954

THOMAS F CARLIN
ADDRESS REDACTED

THOMAS F DUFF
ADDRESS REDACTED

THOMAS F GEORGE
ADDRESS REDACTED

THOMAS F SMITH
ADDRESS REDACTED

THOMAS FITZGIBBONS
ADDRESS REDACTED

THOMAS FLEMING
ADDRESS REDACTED

THOMAS FLINT
ADDRESS REDACTED

THOMAS FOWLKES
ADDRESS REDACTED

THOMAS FRANKLIN
ADDRESS REDACTED

THOMAS FRANKLIN SCHNEIDER IV
ADDRESS REDACTED

THOMAS G COPELAND JR
ADDRESS REDACTED

THOMAS G HILDEBRANDT JR
ADDRESS REDACTED

THOMAS G HILDEBRANDT JR
ADDRESS REDACTED

THOMAS GAUCHER
ADDRESS REDACTED

THOMAS GERENCER
ADDRESS REDACTED

THOMAS GILLIGAN
ADDRESS REDACTED

THOMAS GIRARD
ADDRESS REDACTED

THOMAS GLIOT
ADDRESS REDACTED

THOMAS GOGGIN
ADDRESS REDACTED

THOMAS GORMAN
ADDRESS REDACTED

THOMAS GREG NAGLE
ADDRESS REDACTED

THOMAS GREGORY
ADDRESS REDACTED

THOMAS GUIGNI
ADDRESS REDACTED

THOMAS H NASH
ADDRESS REDACTED

THOMAS HAECKEL
ADDRESS REDACTED

THOMAS HALE
ADDRESS REDACTED

THOMAS HALLORAN
ADDRESS REDACTED

THOMAS HARRIS
ADDRESS REDACTED

THOMAS HAWKINSON
ADDRESS REDACTED

THOMAS HERRIAGE
ADDRESS REDACTED

THOMAS HJELLMING
2031 CROMWELL DR
WHEATON, IL 60189-5819

THOMAS HJELLMING
ADDRESS REDACTED

THOMAS HOLLINGSWORTH
ADDRESS REDACTED

THOMAS HUTCHISON
ADDRESS REDACTED

THOMAS J DUDYCZ
ADDRESS REDACTED

THOMAS J EHRHARDT
ADDRESS REDACTED

THOMAS J FULFORD
ADDRESS REDACTED

THOMAS J MERKLE
ADDRESS REDACTED

THOMAS J NEWELL
ADDRESS REDACTED

THOMAS J NOWADLY
ADDRESS REDACTED

THOMAS J RISSEEUW
ADDRESS REDACTED

THOMAS J ROBAK
ADDRESS REDACTED

THOMAS J SEIFERT
ADDRESS REDACTED

THOMAS J. GUINN
ADDRESS REDACTED

THOMAS JAMES ILLUSTRATION
ADDRESS REDACTED

THOMAS JANSEN
ADDRESS REDACTED

THOMAS JASPER
ADDRESS REDACTED

THOMAS JEPPERSON
ADDRESS REDACTED

THOMAS JEROME CARTER
ADDRESS REDACTED

THOMAS K BIELEC
ADDRESS REDACTED

THOMAS K DOUGHERTY
ADDRESS REDACTED

THOMAS K SHOEMAKER
ADDRESS REDACTED

THOMAS KEMP
ADDRESS REDACTED

THOMAS KIDD
ADDRESS REDACTED

THOMAS KIHR
ADDRESS REDACTED

THOMAS KRAFT
ADDRESS REDACTED

THOMAS KUYKENDALL
ADDRESS REDACTED

THOMAS L RICHARDSON
ADDRESS REDACTED

THOMAS L WRIGHT
ADDRESS REDACTED

THOMAS LACK
ADDRESS REDACTED

THOMAS LAING
ADDRESS REDACTED

THOMAS LARRY
ADDRESS REDACTED

THOMAS LAVIN
ADDRESS REDACTED

THOMAS LAW OFFICE, PLLC
ATTN: TAD THOMAS/LOUIS SCHNEIDER
9418 NORTON COMMONS BLVD, STE 200
LOUISVILLE, KY 40059

THOMAS LAW OFFICE, PLLC
RE: BOY SCOUTS OF AMERICA
9418 NORTON COMMONS BLVD STE 200
PROSPECT, KY 40059-7654

THOMAS LAW OFFICES
RE: BOY SCOUTS OF AMERICA
ATTN: TAD THOMAS
9418 NORTON COMMONS BLVD, STE 200
LOUISVILLE, KY 40059

THOMAS LEON FALICON
ADDRESS REDACTED

THOMAS LEPISTO
ADDRESS REDACTED

THOMAS LIAKOS
ADDRESS REDACTED

THOMAS LOVING
ADDRESS REDACTED

THOMAS M INZINGA
ADDRESS REDACTED

THOMAS M LABAYEWSKI
ADDRESS REDACTED

THOMAS M MULRY
ADDRESS REDACTED

THOMAS M SUGAWARA
ADDRESS REDACTED

THOMAS M, INCORVAIA
15 ITHAN LN
ABERDEEN, NJ 07747-1737

THOMAS MACALUSO
ADDRESS REDACTED

THOMAS MAJESKI
ADDRESS REDACTED

THOMAS MALOAN
ADDRESS REDACTED

THOMAS MARCHI
ADDRESS REDACTED

THOMAS MARRS
ADDRESS REDACTED

THOMAS MARTIN
ADDRESS REDACTED

THOMAS MCCANN
ADDRESS REDACTED

THOMAS MERKLE
ADDRESS REDACTED

THOMAS N SAFRANEK
ADDRESS REDACTED

THOMAS NELSON PUBLISHERS
ADDRESS REDACTED

THOMAS NICHOLSON
ADDRESS REDACTED

THOMAS OWSLEY
ADDRESS REDACTED

THOMAS P GAFFNEY
ADDRESS REDACTED

THOMAS P KELLY
ADDRESS REDACTED

THOMAS P MCDERMOTT
ADDRESS REDACTED

THOMAS P MILLEY
ADDRESS REDACTED

THOMAS PURDY SUZUMOTO
ADDRESS REDACTED

THOMAS R FIELDS
ADDRESS REDACTED

THOMAS R GAUNT
ADDRESS REDACTED

THOMAS R GAUNT
ADDRESS REDACTED

THOMAS RAPP
ADDRESS REDACTED

THOMAS RATAIC, JR
ADDRESS REDACTED

THOMAS RAWNSLEY
ADDRESS REDACTED

THOMAS RAWNSLEY
ADDRESS REDACTED

THOMAS REPROGRAPHICS INC
PO BOX 740967
DALLAS, TX 75374-0967

THOMAS RICHARDS
ADDRESS REDACTED

THOMAS RICHARDS
ADDRESS REDACTED

THOMAS ROBERTS
ADDRESS REDACTED

THOMAS RUGH
ADDRESS REDACTED

THOMAS S BAIN
ADDRESS REDACTED

THOMAS S. BAIN
445 E. 86 ST. APT. 1B
NEW YORK, NY 10028-6434

THOMAS S. BAIN
445 E. 86TH ST. APT. 1B
NEW YORK, NY 10028-6434

THOMAS S. MONSON
ADDRESS REDACTED

THOMAS SARANT
ADDRESS REDACTED

THOMAS SEARLES
ADDRESS REDACTED

THOMAS SEARLES
ADDRESS REDACTED

THOMAS SIDNEY DAWES
ADDRESS REDACTED

THOMAS SIGN CREATIONS
ADDRESS REDACTED

THOMAS SOMERVILLE
ADDRESS REDACTED

THOMAS SYVERTSEN
ADDRESS REDACTED

THOMAS TARBUTTON
ADDRESS REDACTED

THOMAS TEMPLE
ADDRESS REDACTED

THOMAS TREE
ADDRESS REDACTED

THOMAS V CLABBY
ADDRESS REDACTED

THOMAS W CLEMENTS
ADDRESS REDACTED

THOMAS W COOK
ADDRESS REDACTED

THOMAS W GORNICK
ADDRESS REDACTED

THOMAS W MCNUTT
ADDRESS REDACTED

THOMAS W PINKERTON
ADDRESS REDACTED

THOMAS W SIMMS
ADDRESS REDACTED

THOMAS WALLACE
ADDRESS REDACTED

THOMAS WAYNE SYKES JR
ADDRESS REDACTED

THOMAS WEBER
ADDRESS REDACTED

THOMAS WILLIAM H.
ADDRESS REDACTED

THOMAS WILLIAM PENDLETON
ADDRESS REDACTED

THOMAS WILSON
ADDRESS REDACTED

THOMAS WILSON
ADDRESS REDACTED

THOMAS WOZNIAK
ADDRESS REDACTED

THOMAS YARBORO
ADDRESS REDACTED

THOMAS ZABLOCKI
ADDRESS REDACTED

THOMAS, ELAINE
ADDRESS REDACTED

THOMAS, WILLIAM
ADDRESS REDACTED

THOMPSON & KNIGHT LLP
DEPT 70
PO BOX 4346
HOUSTON, TX 77210-4346

THOMPSON & KNIGHT LLP
PO BOX 660684
DALLAS, TX 75266-0684

THOMPSON COBURN LLP
PO BOX 18379M
SAINT LOUIS, MO 63150

THOMPSON COE & O'MEARA LLP
12100 WILSHIRE BLVD STE 1200
LOS ANGELES, CA 90025-7122

THOMPSON COE & O'MEARA LLP
PLAZA OF THE AMERICAS
700 N PEARL ST 25TH FL
DALLAS, TX 75201-2824

THOMPSON FERRON
ADDRESS REDACTED

THOMPSON GAS PROPANE PARTNERS LLC
5260 WESTVIEW DR STE 200
FREDERICK, MD 21703-8512

THOMPSON GAS PROPANE PARTNERS LLC
PO BOX 774
BRADLEY, WV 25818-0774

THOMPSON MATHEW
ADDRESS REDACTED

THOMPSON MEDIA GROUP LLC
PERFORMANCE INSTITUTE / ASMI
805 15TH ST NW FL 3
WASHINGTON, DC 20005-2292

THOMPSON MIKE
ADDRESS REDACTED

THOMPSON PUBLISHING GROUP INC
SUBSCRIPTION SERVICE CTR
PO BOX 26185
TAMPA, FL 33623-6185

THOMPSON REUTERS (MARKETS) LLC
P.O. BOX 10418
NEWARK, NJ 07193-0418

THOMPSON, MARTIN
ADDRESS REDACTED

THOMSON REUTERS (TAX & ACCOUNTING) INC
P.O. BOX 71687
CHICAGO, IL 60694-1687

THOMSON REUTERS CANADA
1 CORPORATE PLAZA
2075 KENNEDY RD
TORONTO, ON M1T 3V4
CANADA

THOMSON REUTERS CANADA
P.O. BOX 1991, STATION B
TORONTO, ON M5T 3G1
CANADA

THOMSON REUTERS WEST
PAYMENT CENTER
PO BOX 6292
CAROL STREAM, IL 60197-6292

THOMSON REUTERS WEST
PAYMENT CENTER
PO BOX 6292
CAROL STREAM, IL 60197-6292

THOMSON REUTERS WEST
PAYMENT CTR
PO BOX 6292
CAROL STREAM, IL 60197-6292

THORLO, INC
P.O. BOX 733909
DALLAS, TX 75373-3909

THORNHILL CATERING
2156 W NORTHWEST HWY STE 312
DALLAS, TX 75220-4221

THREAD SHED CLOTHING CO
133 S MAIN ST
SALISBURY, NC 28144-4941

THREE COIN PRODUCTIONS INC
STEEP MOUNTAIN DR
DRAPER, UT 84020

THREE FIRES CNCL #127
415 N 2ND ST
ST CHARLES, IL 60174-1247

THREE FIRES CNCL 127
415 N 2ND ST
ST CHARLES, IL 60174-1247

THREE FIRES COUNCIL 127
415 N 2ND ST
SAINT CHARLES, IL 60174-1247

THREE FIRES COUNCIL 127
415 N 2ND ST
ST CHARLES, IL 60174-1247

THREE FIRES COUNCIL, BOY SCOUTS OF AMERICA
4S100 N ROUTE 59 STE 4
NAPERVILLE, IL 60563-9697

THREE HARBORS CNCL #636
330 S 84TH ST
MILWAUKEE, WI 53214-1468

THREE HARBORS CNCL 636
330 S 84TH ST
MILWAUKEE, WI 53214-1468

THREE HARBORS COUNCIL BSA
ADDRESS REDACTED

THREE IN A BOX INC
67 MOWAT AVE, STE 236
TORONTO, ON M6K 3E3
CANADA

THREE RIVERS CNCL #578
4650 W CARDINAL DR
BEAUMONT, TX 77705-2797

THREE RIVERS CNCL 578
4650 W CARDINAL DR
BEAUMONT, TX 77705-2797

THREE RIVERS COUNCIL, BSA
ADDRESS REDACTED

THREE RIVERS HOTEL CO
MARRIOTT PITTSBURGH N
100 CRANBERRY WOODS DR
CRANBERRY TOWNSHIP, PA 16066-5216

THREE Z PRINTING CO
P.O. BOX 840007
KANSAS CITY, MO 64184-0007

THRIFTY CAR RENTAL
2600 6TH AVE N
BILLINGS, MT 59101-1350

THRIFTY CAR RENTAL
SUBROGATION DEPT-DTG OPERATIONS INC
DEPT 927
TULSA, OK 74182

THRIFTY CAR RENTAL JACKSON
1255 STATE HIGHWAY 22
JACKSON, WY 83001

THRU HULL
10550 SE FEDERAL HWY
HOBE SOUND, FL 33455-4916

THSC STATE CONVENTION
PO BOX 6747
LUBBOCK, TX 79493-6747

THUNDERBIRD ATLATL, LLC
PO BOX 764
CANDOR, NY 13743-0764

THUNDERBIRD SUPPLY CO
1907 W HISTORIC ROUTE 66
GALLUP, NM 87301

THUNDERBOX, INC / SEA TO SUMMIT
1901 CENTRAL AVE
BOULDER, CO 80301-2972

THURMAN BIKE & SPORT SHOP
1104 3RD CORSO
NEBRASKA CITY, NE 68410-2710

THURMAN SCHWEITZER
ADDRESS REDACTED

THURMOND LAND CO
2 RIVER FRONT RD
THURMOND, WV 25936-8000

THUY BAN NGUYEN
ADDRESS REDACTED

THUY DAO
ADDRESS REDACTED

THYS VANDERSCHOOT
ADDRESS REDACTED


THYSSENKRUPP ELEVATOR CORP
P.O. BOX 933004
ATLANTA, GA 31193-3004

TIA WHITE
ADDRESS REDACTED

TIAA COMMERCIAL FINANCE INC
P.O. BOX 911608
DENVER, CO 80291-1608


TIBERIUS WALT
ADDRESS REDACTED

TIC TOC
1999 BRYAN ST STE 1900
DALLAS, TX 75201-6871

TIC TOC ROCKS
127 ROMERO ST
SANTA FE, NM 87501-2551


TICO PEREZ
ADDRESS REDACTED

TICO PEREZ
ADDRESS REDACTED

TIDEWATER CNCL #596
1032 HEATHERWOOD DR
VIRGINIA BEACH, VA 23455-6675


TIDEWATER CNCL 596
1032 HEATHERWOOD DR
VIRGINIA BEACH, VA 23455-6675

TIDEWATER INCENTIVES GROUP LTD
211 CALVARY RD
CHURCHVILLE, MD 21028-1721

TIDY AIRE INCORPORATED
PO BOX 850533
RICHARDSON, TX 75085-0533


TIDY COAST CONTAINERS
13150 SE FLORA AVE
HOBE SOUND, FL 33455-9710

TIE OFFICE-MATES
N56 W24720 N CORPORATE CIR
PO BOX 306
SUSSEX, WI 53089-0306

TIEN NGUYEN
ADDRESS REDACTED


TIFFANIE PFALTZGRAFF
ADDRESS REDACTED

TIFFANY GUERRA
ADDRESS REDACTED

TIFFANY HARRIS
ADDRESS REDACTED


TIFFANY LONDEEN
ADDRESS REDACTED

TIFFANY LOPEZ
ADDRESS REDACTED

TIFFANY MINICOZZI
ADDRESS REDACTED


TIFFANY PIEJA
ADDRESS REDACTED

TIFFANY RAY
ADDRESS REDACTED

TIFFANY RIGGS
ADDRESS REDACTED


TIFFANY SAGE
DBA SAGE DISTRIBUTING
PO BOX 148
GURLEY, NE 69141-0148

TIFFANY SHELLY DEYGOO
ADDRESS REDACTED

TIFFIN UNIVERSITY
ATTN: BURSARS OFFICE
155 MIAMI ST
TIFFIN, OH 44883-2109


TIGER DIRECT COM
175 AMBASSADOR DR
NAPERVILLE, IL 60540-4084

TIGER DIRECT COM
C/O  SYX SERVICES
PO BOX 449001
MIAMI, FL 33144-9001

TIGER DIRECT COM
C/O SYX SERVICE
PO BOX 449001
MIAMI, FL 33144-9001

TIGERDIRECT INC
P.O. BOX 935313
ATLANTA, GA 31193-5313

TIGHT SHIP LLC
1013 GILBERT LN
VENTURA, CA 93003-5282

TIKI HUTS
19401 SW 187TH AVE
MIAMI, FL 33187-2404

TIKI WATER SPORTS INC
94381 OVERSEAS HWY
KEY LARGO, FL 33037

TILDEN'S SCUBA CENTER MARATHON
4650 OVERSEAS HWY
MARATHON, FL 33050-2396

TILLIE HARNANDEZ
ADDRESS REDACTED

TIM A KARLEN
ADDRESS REDACTED

TIM AGNEW
ADDRESS REDACTED

TIM ANDERSON
ADDRESS REDACTED

TIM ARCHER
ADDRESS REDACTED

TIM BAKER
ADDRESS REDACTED

TIM BARRETT
ADDRESS REDACTED

TIM BATEMAN
ADDRESS REDACTED

TIM BATURA
ADDRESS REDACTED

TIM BENNER
ADDRESS REDACTED

TIM BROUNSCHEIDEL
ADDRESS REDACTED

TIM BROUNSCHEIDEL
ADDRESS REDACTED

TIM BROWN
ADDRESS REDACTED

TIM BURRIGHT
ADDRESS REDACTED

TIM CALVER PHOTOGRAPHY, INC
1111 LINCOLN RD STE 400
MIAMI BEACH, FL 33139-2452

TIM CANTRELL
ADDRESS REDACTED

TIM CASHMAN
ADDRESS REDACTED

TIM CASTER
ADDRESS REDACTED

TIM CAUDIL
ADDRESS REDACTED

TIM CECE
ADDRESS REDACTED

TIM COLLVER
ADDRESS REDACTED

TIM COOPER
ADDRESS REDACTED

TIM DENNING
ADDRESS REDACTED

TIM DOHERTY
ADDRESS REDACTED

TIM FISHER
ADDRESS REDACTED

TIM FLANAGAN
ADDRESS REDACTED

TIM FRANKE
ADDRESS REDACTED

TIM GOODMAN
9162 LAKELAND DR
RICHMOND, VA 23229-6001

TIM HALL
ADDRESS REDACTED

TIM HALL
ADDRESS REDACTED

TIM HANKINS
ADDRESS REDACTED

TIM HARKINS
ADDRESS REDACTED

TIM HAWES
ADDRESS REDACTED

TIM HINDES
ADDRESS REDACTED

TIM HUNTER
ADDRESS REDACTED

TIM KANE
ADDRESS REDACTED

TIM KILLOUGH
ADDRESS REDACTED

TIM KING
ADDRESS REDACTED

TIM LAWLER
ADDRESS REDACTED

TIM LAWSON
ADDRESS REDACTED

TIM MALANEY
ADDRESS REDACTED

TIM MCCANDLESS
ADDRESS REDACTED

TIM MCDEVITT
ADDRESS REDACTED

TIM MILLER
ADDRESS REDACTED

TIM NOONAN
ADDRESS REDACTED

TIM PIERCE AND RANDY KOPSA
ADDRESS REDACTED

TIM RIEDEL
ADDRESS REDACTED

TIM ROGERS
ADDRESS REDACTED

TIM ROSSEISEN
ADDRESS REDACTED

TIM RUDDEN
ADDRESS REDACTED

TIM RUTHERFORD
ADDRESS REDACTED

TIM RYAN CONSTRUCTION INC
19307 8TH AVE NE STE A
POULSBO, WA 98370-7370

TIM SMITH TROOP 312
ADDRESS REDACTED

TIM STAFFORD
ADDRESS REDACTED

TIM TERRY
ADDRESS REDACTED

TIM THOMTON
ADDRESS REDACTED

TIM TIMBREL
ADDRESS REDACTED

TIM TYLER
ADDRESS REDACTED

TIM WELLES
ADDRESS REDACTED

TIM WHITE
ADDRESS REDACTED

TIM YEARICK
ADDRESS REDACTED

TIMA BRANDS INC
9098 E MOHAWK LN
SCOTTSDALE, AZ 85255-9144

TIMAEUS GROUP LLC
15243 LA CRUZ DR UNIT 1432
PACIFIC PALISADES, CA 90272-5403

TIMAEUS GROUP LLC
350 BEIRUT AVE
PACIFIC PALISADES, CA 90272-4624

TIMBERJAY, INC
414 MAIN ST
PO BOX 636
TOWER, MN 55790-0636

TIME COMPASS
5703 RED BUG LAKE RD # 360
WINTER SPRINGS, FL 32708-4969

TIME CONCEPTS LLC
2301 KERNER BLVD STE A
SAN RAFAEL, CA 94901-5554

TIME INC - QSP
3000 UNIVERSITY CENTER DR
TAMPA, FL 33612-6400

TIME INC COSMOS GRP
3000 UNIVERSITY CENTER DR
TAMPA, FL 33612-6400

TIME MAGAZINE
P.O. BOX 61140
TAMPA, FL 33661-1140

TIME TRAVEL MUSIC
10753 CONIFER MOUNTAIN RD
CONIFER, CO 80433-8225

TIME WARNER CABLE
4145 S FALKENBURG RD
RIVERVIEW, FL 33578-8652

TIME WARNER CABLE
BOX 223085
PITTSBURGH, PA 15251-2085

TIME WARNER CABLE
BOX 223085
PITTSBURGH, PA 15251-2085

TIME WARNER CABLE
PO BOX 60074
CITY OF INDUSTRY, CA 91716-0074

TIME WARNER CABLE
PO BOX 60074
CITY OF INDUSTRY, CA 91716-0074

TIME WARNER CABLE
PO BOX 650063
DALLAS, TX 75265-0063

TIME WARNER CABLE
PO BOX 650063
DALLAS, TX 75265-0063

TIME WARNER CABLE
PO BOX 742663
CINCINNATI, OH 45274-2663

TIME WARNER CABLE
PO BOX 742663
CINCINNATI, OH 45274-2663

TIME WARNER CABLE
PO BOX 742663
RIVERVIEW, FL 33578

TIME, INC - QSP
3000 UNIVERSITY CENTER DR
TAMPA, FL 33612-6400

TIME, INC COSMOS GRP
3000 UNIVERSITY CENTER DR
TAMPA, FL 33612-6400

TIMECLOCK PLUS LLC
1 TIME CLOCK DR
SAN ANGELO, TX 76904-5917

TIMEPAYMENT CORP
PO BOX 3069
WOBURN, MA 01888-1969

TIMEX GROUP USA, INC
PO BOX 60509
CHARLOTTE, NC 28260-0509

TIMEX GROUP USA, INC
PO BOX 79280
CITY OF INDUSTRY, CA 91716-9280

TIMMARIE BLANKENSHIP
ADDRESS REDACTED

TIMMINS ENGINEERING LLC
PO BOX 639
BIG PINE KEY, FL 33043

TIMOTHY A HERNE
ADDRESS REDACTED

TIMOTHY A MEE
ADDRESS REDACTED

TIMOTHY AARON WHITE
ADDRESS REDACTED

TIMOTHY ALVEY
ADDRESS REDACTED

TIMOTHY ARCHER
ADDRESS REDACTED

TIMOTHY AUSTIN BROWN
ADDRESS REDACTED

TIMOTHY BALDOCCHI
ADDRESS REDACTED

TIMOTHY BENOIT
ADDRESS REDACTED

TIMOTHY BLISS
ADDRESS REDACTED

TIMOTHY BORDEN
ADDRESS REDACTED

TIMOTHY BOUCHARD
ADDRESS REDACTED

TIMOTHY BRONX
ADDRESS REDACTED

TIMOTHY BROWN
ADDRESS REDACTED

TIMOTHY BUGG
ADDRESS REDACTED

TIMOTHY BUHLER
ADDRESS REDACTED

TIMOTHY C HINSON
ADDRESS REDACTED

TIMOTHY COLLVER
ADDRESS REDACTED

TIMOTHY COOK
ADDRESS REDACTED

TIMOTHY COOK
ADDRESS REDACTED

TIMOTHY DENNING
ADDRESS REDACTED

TIMOTHY DOUGLAS CROFTON
6712 DODD PL NE
ALBUQUERQUE, NM 87110-1377

TIMOTHY DOYLE
ADDRESS REDACTED

TIMOTHY ETSON
ADDRESS REDACTED

TIMOTHY F HONEYWELL
ADDRESS REDACTED

TIMOTHY FRAZEE
ADDRESS REDACTED

TIMOTHY G CALLAHAN
ADDRESS REDACTED

TIMOTHY GARRETT
ADDRESS REDACTED

TIMOTHY GRISWOLD
ADDRESS REDACTED

TIMOTHY H GRIEVE
ADDRESS REDACTED

TIMOTHY HAWKS
ADDRESS REDACTED

TIMOTHY HERMAN
ADDRESS REDACTED

TIMOTHY HILL
ADDRESS REDACTED

TIMOTHY HIX
ADDRESS REDACTED

TIMOTHY HUGHES
ADDRESS REDACTED

TIMOTHY J MAHONEY JR
ADDRESS REDACTED

TIMOTHY J MANARD SE
ADDRESS REDACTED

TIMOTHY J ROBINSON
ADDRESS REDACTED

TIMOTHY JOHNSTON
ADDRESS REDACTED

TIMOTHY JONES
ADDRESS REDACTED

TIMOTHY K EVERHARD
ADDRESS REDACTED

TIMOTHY L GARBER
ADDRESS REDACTED

TIMOTHY M MOELLER
ADDRESS REDACTED

TIMOTHY MARION
ADDRESS REDACTED

TIMOTHY MCCORMICK
ADDRESS REDACTED

TIMOTHY MOELLER
ADDRESS REDACTED

TIMOTHY MORGAN
ADDRESS REDACTED

TIMOTHY MOSS
ADDRESS REDACTED

TIMOTHY N PADILLA
ADDRESS REDACTED

TIMOTHY P MAHON
ADDRESS REDACTED

TIMOTHY PIERCE
ADDRESS REDACTED

TIMOTHY RICHARDSON
ADDRESS REDACTED

TIMOTHY S MANN
ADDRESS REDACTED

TIMOTHY SAVAGE
ADDRESS REDACTED

TIMOTHY SEAMAN
ADDRESS REDACTED

TIMOTHY SIEPEL TROOP 506
ADDRESS REDACTED

TIMOTHY SIMPSON
ADDRESS REDACTED

TIMOTHY SMITH-CREW 2522
ADDRESS REDACTED

TIMOTHY SPERLING
ADDRESS REDACTED

TIMOTHY STANFILL
ADDRESS REDACTED

TIMOTHY STARK, ATTORNEY
ADDRESS REDACTED

TIMOTHY STEVENSON
ADDRESS REDACTED

TIMOTHY SWINGLE
ADDRESS REDACTED

TIMOTHY TAFT
ADDRESS REDACTED

TIMOTHY THARP
ADDRESS REDACTED

TIMOTHY TOSINO
ADDRESS REDACTED

TIMOTHY VANDEVEER
ADDRESS REDACTED

TIMOTHY W MCCLURE
ADDRESS REDACTED

TIMOTHY WATERMAN
ADDRESS REDACTED

TIMOTHY WATSON
ADDRESS REDACTED

TIMOTHY WELTY
ADDRESS REDACTED

TIMOTHY WILLIAMS
ADDRESS REDACTED

TIMS TRUCK & AUTO INC
46 W CAMP ST
ELY, MN 55731-1209

TIN FULTON WALKER & OWEN PLLC
301 E PARK AVE
CHARLOTTE, NC 28203-4751

TIN SALAMUNIC
ADDRESS REDACTED

TINA BRENDLE
ADDRESS REDACTED

TINA COLLIE
ADDRESS REDACTED

TINA COX
ADDRESS REDACTED

TINA CRAWFORD TRAVEL
520 FOX CREEK CT
DENTON, TX 76209-6356

TINA DIA
ADDRESS REDACTED

TINA HANAGAN
ADDRESS REDACTED

TINA JONES
ADDRESS REDACTED

TINA LONG
ADDRESS REDACTED

TINA M ROBERGE
ADDRESS REDACTED

TINA NAKAMA
ADDRESS REDACTED

TINA PEGLER
ADDRESS REDACTED

TINA REEVES
ADDRESS REDACTED

TINA SCHUVER
ADDRESS REDACTED

TINA STIEFEL
ADDRESS REDACTED

TINA THARRATT
ADDRESS REDACTED

TING-YI LI
ADDRESS REDACTED

TINH NHU NGUYEN
ADDRESS REDACTED

TIOGA HONIGMANN
ADDRESS REDACTED

TISHA BLOOD
ADDRESS REDACTED

TITAN LEGAL SERVICES INC
PO BOX 867
TORRANCE, CA 90508-0867

TITAN PROPANE
500 MEIJER DR STE 200
FLORENCE, KY 41042-5129

TITAN SERVICES
PO BOX 2719
GRAPEVINE, TX 76099-2719

TITLE SERVICES INC
PO BOX 696
RATON, NM 87740-0696

TITRA MILLER
ADDRESS REDACTED

TITUS HEPWORTH
ADDRESS REDACTED

TIYO HALLOCK
ADDRESS REDACTED

TJ BROOKS
ADDRESS REDACTED

TJ HELMER
ADDRESS REDACTED

TJV BALLOONS INC
1115 N COLLEGE AVE
BLOOMINGTON, IN 47404-3551

TKO LOCKS & DOORS INC
700 3RD AVE
BROOKLYN, NY 11232-1114

TLC EVENT RENTALS & PRODUCTIONS LLC
740 W MOCKINGBIRD LN
DALLAS, TX 75247-6010

TM SHEA PRODUCTS INC
1950 AUSTIN DR
TROY, MI 48083-2205

TM TELEVISION
2440 LACY LN STE 110
CARROLLTON, TX 75006-6522

TMB CHARITABLE FOUNDATION INC
1117 SANDLER RIDGE RD
TALLAHASSEE, FL 32317-9432

TMC MAINTENANCE CO LLC
70 S VAL VISTA DR STE A3-614
GILBERT, AZ 85296-0942

T-MOBILE HOTSPOT
T-MOBILE USA
PO BOX 84271
SEATTLE, WA 98124-5571

TN COLLEGE OF APPLIED TECH NASHVILLE
100 WHITE BRIDGE PIKE
NASHVILLE, TN 37209-4515

TN DEPT OF LABOR & WORKFORCE DEVELOPMENT
PO BOX 24827
NASHVILLE, TN 37202-4827

TN DEPT OF LABOR & WORKFORCE DEVELOPMEN
PO BOX 24827
NASHVILLE, TN 37202-4827

TNB TUCSON
SHERATON TUCSON HOTEL &, STE S
5151 E GRANT RD
TUCSON, AZ 85712-2144

TOBIN STRUPP
ADDRESS REDACTED

TOBIN TRUSLOW
ADDRESS REDACTED

TOBY CASTNER
ADDRESS REDACTED

TOBY CONTRERAS
ADDRESS REDACTED

TOBY ROSENBLUM
ADDRESS REDACTED

TOD JOHNSON
ADDRESS REDACTED

TODD ANDERSON
ADDRESS REDACTED

TODD BERTOCH
ADDRESS REDACTED

TODD CHRISTIAN
ADDRESS REDACTED

TODD COOK
ADDRESS REDACTED

TODD FRITZ
ADDRESS REDACTED

TODD GOLDFARB
ADDRESS REDACTED

TODD GRACZYK
ADDRESS REDACTED

TODD GREIG
ADDRESS REDACTED

TODD HEYN
ADDRESS REDACTED

TODD HUSTON LLC
PO BOX 702870
TULSA, OK 74170-2870

TODD IMMELL
ADDRESS REDACTED

TODD JACOBS, BRADLEY RILEY JACOBS, PC
RE: BOY SCOUTS OF AMERICA
320 W OHIO ST STE 3W
CHICAGO, IL 60654-7887

TODD LAMISON
ADDRESS REDACTED

TODD LEONARD
ADDRESS REDACTED

TODD MALONE
ADDRESS REDACTED

TODD MATSUZAKI
ADDRESS REDACTED

TODD MCGREGOR
ADDRESS REDACTED

TODD MEREDITH TROOP 1701
ADDRESS REDACTED

TODD MOODY
ADDRESS REDACTED

TODD PEINE
ADDRESS REDACTED

TODD PUCCIO
ADDRESS REDACTED

TODD R PLOTNER
ADDRESS REDACTED

TODD RAMBASEK
ADDRESS REDACTED

TODD S CARTER
ADDRESS REDACTED

TODD S OSTRANDER
ADDRESS REDACTED

TODD SERDULA
ADDRESS REDACTED

TODD SIGNS LLC
5147 MILLER TRUNK HWY
HERMANTOWN, MN 55811-1203

TODD SMITH
ADDRESS REDACTED

TODD STEELE PHOTOART, LLC
1539 S MASON RD # 74
KATY, TX 77450-4559

TODD TERRY
ADDRESS REDACTED

TODD TURNER
ADDRESS REDACTED

TODD UPCHURCH
C/O MARY COLLINS AGENCY
2909 COLE AVE STE 250
DALLAS, TX 75204-1399

TODD W BJERKE
ADDRESS REDACTED

TODD WEIDNER
ADDRESS REDACTED

TODD WERDNER
ADDRESS REDACTED

TODD WHITELEY
ADDRESS REDACTED

TODD WHITELEY
ADDRESS REDACTED

TODD WILLIAMS
ADDRESS REDACTED

TOG HOTELS DOWNTOWN DALLAS LLC
CROWNE PLAZA DALLAS
1015 ELM ST
DALLAS, TX 75202-3103

TOGETHER INC
THE PIN MAN
802 E 6TH ST
TULSA, OK 74120-3610

TOHONO O'ODHAM NATION FIRE DEPT
EXPLORER POST 99
PO BOX 400
SELLS, AZ 85634-0400

TOLEDO BUZZARDS
LIGHT SPORT AIRCRAFT CLUB
20526 CARIS RD
BOWLING GREEN, OH 43402-9637

TOLL-BY-PLATE
PO BOX 105477
ATLANTA, GA 30348-5477

TOLOVI, PAUL A
ADDRESS REDACTED

TOLTZ KING DUVALL ANDERSON & ASSOC INC
444 CEDAR ST STE 1500
SAINT PAUL, MN 55101-2110

TOM AYER
ADDRESS REDACTED

TOM BAIN
ADDRESS REDACTED

TOM BASSETT
ADDRESS REDACTED

TOM BATTLES
ADDRESS REDACTED

TOM BRAUN
ADDRESS REDACTED

TOM C JOHNSON
ADDRESS REDACTED

TOM CAVALLARO
ADDRESS REDACTED

TOM COADY
ADDRESS REDACTED

TOM COOPER-TROOP 13
ADDRESS REDACTED

TOM COREY
ADDRESS REDACTED

TOM DOMINE
ADDRESS REDACTED

TOM DONOVAN
ADDRESS REDACTED

TOM DUDYCZ
ADDRESS REDACTED

TOM FERGUSON
ADDRESS REDACTED

TOM FERRIN
ADDRESS REDACTED

TOM FIELDER
ADDRESS REDACTED

TOM FIORINI
ADDRESS REDACTED

TOM FITZGIBBON
ADDRESS REDACTED

TOM GOULD
ADDRESS REDACTED

TOM GREENWOOD
ADDRESS REDACTED

TOM GROWNEY EQUIPMENT INC
PO BOX 6157
ALBUQUERQUE, NM 87197-6157

TOM HANSEN
ADDRESS REDACTED

TOM HARKINS
ADDRESS REDACTED

TOM HELWIG
ADDRESS REDACTED

TOM HILL
ADDRESS REDACTED

TOM HOGSTEN
ADDRESS REDACTED

TOM HULCY
ADDRESS REDACTED

TOM HUSSEY PHOTOGRAPHY, LLC
154 EXPRESS ST
DALLAS, TX 75207-6706

TOM HUTCHINSON
ADDRESS REDACTED

TOM JACKSON
ADDRESS REDACTED

TOM JACKSON
ADDRESS REDACTED

TOM KANE
ADDRESS REDACTED

TOM KESINGER
ADDRESS REDACTED

TOM KING, INC
9740 KILGORE RD
ORLANDO, FL 32836-5706

TOM LENAGH TROOP 9510
ADDRESS REDACTED

TOM LYNN
ADDRESS REDACTED

TOM MARINO
ADDRESS REDACTED

TOM MCCLINTOCK
ADDRESS REDACTED

TOM MCCLURE TROOP 0410
ADDRESS REDACTED

TOM MCCOOK
ADDRESS REDACTED

TOM MCDERMOTT
ADDRESS REDACTED

TOM MCMULLEN
ADDRESS REDACTED

TOM MILLER
ADDRESS REDACTED

TOM MONDRAGON
ADDRESS REDACTED

TOM MUNCH
ADDRESS REDACTED

TOM MURPHY
ADDRESS REDACTED

TOM NINNEMANN
ADDRESS REDACTED

TOM OLSON MD
ADDRESS REDACTED

TOM OTTERSTROM
ADDRESS REDACTED

TOM PARK / PARK CONSTRUCTION
PO BOX 155
CIMARRON, NM 87714-0155

TOM REDINGTON
ADDRESS REDACTED

TOM ROHLFING
ADDRESS REDACTED

TOM RUTHERFORD
ADDRESS REDACTED

TOM SEEMEYER
ADDRESS REDACTED

TOM SHOLES
ADDRESS REDACTED

TOM SKELTON
ADDRESS REDACTED

TOM SLAUGHTER
ADDRESS REDACTED

TOM SLAVICEK
ADDRESS REDACTED

TOM SMITH MUSIC PRODUCTIONS
PO BOX 821043
DALLAS, TX 75382-1043

TOM SMOTHERMAN
ADDRESS REDACTED

TOM SOSZYNSKI
ADDRESS REDACTED

TOM STRACK
ADDRESS REDACTED

TOM TAFOYA
ADDRESS REDACTED

TOM TEERLINK
ADDRESS REDACTED

TOM TOMKINSON ILLUSTRATION
PO BOX 4002
JACKSON, WY 83001-4002

TOM TOWNSEND
ADDRESS REDACTED

TOM UGLEAN
ADDRESS REDACTED

TOM VAN EMAN
ADDRESS REDACTED

TOM VARNELL
ADDRESS REDACTED

TOM WHITE STUDIOS INC
13770 E MINGUS VISTA DR
PRESCOTT VALLEY, AZ 86315-9722

TOM YARBORO
ADDRESS REDACTED

TOM ZELEWSKI
ADDRESS REDACTED

TOMAS BELL
ADDRESS REDACTED

TOMAS FANNING
ADDRESS REDACTED

TOMAS ONDRIGA
ADDRESS REDACTED

TOMASZ KALINOWSKI
ADDRESS REDACTED

TOMCAT CONSULTANTS
PO BOX 317
ROSEBUD, MO 63091-0317

TOMMY & SAM HOWELLS
9706 S RUSKIN CIR
SANDY, UT 84092-3569

TOMMY BBQ
ADDRESS REDACTED

TOMMY BILLY
ADDRESS REDACTED

TOMMY EVANS
ADDRESS REDACTED

TOMMY GREGORY
ADDRESS REDACTED

TOMMY JEGIER
ADDRESS REDACTED

TOMMY LANG
ADDRESS REDACTED

TOMMY NICHOLSON
ADDRESS REDACTED

TOMMY WOLSKI
ADDRESS REDACTED

TOMMY YOUNGBLOOD
ADDRESS REDACTED

TOMORROWS AERONAUTICAL MUSEUM
DBA AERO SQUAD
961 W ALONDRA BLVD
COMPTON, CA 90220-3528

TOMPKINS, MCGUIRE, WACHENFELD
ADDRESS REDACTED

TOM'S TRIM & REPAIR
PO BOX 165
SPRINGER, NM 87747-0165

TONDA BENTON
ADDRESS REDACTED

TONDA OWINGS
ADDRESS REDACTED

TONERPRICECOM
6200 E CANYON RIM RD STE 215
ANAHEIM, CA 92807-4317

TONI ATWELL
ADDRESS REDACTED

TONI LEE KUCHAN
ADDRESS REDACTED

TONI RHODES
ADDRESS REDACTED

TONI WELCH
ADDRESS REDACTED

TONIA HURLEY
ADDRESS REDACTED

TONY A KING
DBA BIG T SERVICES
PO BOX 463
SPRINGER, NM 87747-0463

TONY ANTONACCI
ADDRESS REDACTED

TONY BUCHA
ADDRESS REDACTED

TONY CAVALERO
ADDRESS REDACTED

TONY CIRO
ADDRESS REDACTED

TONY HALL
ADDRESS REDACTED

TONY HOOPER
ADDRESS REDACTED

TONY JOHNSON
ADDRESS REDACTED

TONY KASSEKERT
ADDRESS REDACTED

TONY MADONIA
ADDRESS REDACTED

TONY MONEY
ADDRESS REDACTED

TONY MUELLER
ADDRESS REDACTED

TONY NOKEO
ADDRESS REDACTED

TONY R DIGGS
ADDRESS REDACTED

TONY ROMAN
ADDRESS REDACTED

TONY ROSENBERGER
ADDRESS REDACTED

TONY WOODWARD
ADDRESS REDACTED

TONYA HARDING
ADDRESS REDACTED

TONYA MANNEY
ADDRESS REDACTED

TONYA VORISEK
ADDRESS REDACTED

TONYS LOCKSMITH & SAFE SERVICE
429 AVENIDA DE LA ESTRELLA
SAN CLEMENTE, CA 92672-3953

TONY'S SERVICE STATION
3 E SHERIDAN ST
ELY, MN 55731-1213

TONY'S SERVICE STATION
3 E SHERIDAN ST
ELY, MN 55731-1213

TOOLS PLUS
60 SCOTT RD
PROSPECT, CT 06712-1332

TOOMBS, INC
DBA ARKANSAS POLICE SUPPLY
5226 E NETTLETON AVE
JONESBORO, AR 72401-6647

TOP GOLF- THE COLONY
3760 BLAIR OAKS DR
THE COLONY, TX 75056-2700

TOP LEVEL PRINTING INK
9110 PREMIER ROW
DALLAS, TX 75247-5408

TOP O LAKE SPORTING GOODS
206 CEDAR ST
MANISTIQUE, MI 49854

TOP OF THE MARKET
750 N HARBOR DR
SAN DIEGO, CA 92101-5806

TOPAR, INC
13747 US HIGHWAY 350
TRINIDAD, CO 81082-9425

TOPET GROUP
PO BOX 78135
WINTER GARDEN, FL 34778

TOQUA BRASEL
ADDRESS REDACTED

TOREY MCCLESKY
ADDRESS REDACTED

TORIS TA CANNON
ADDRESS REDACTED

TORKILDSON KATZ MOORE HETHERINGTON &
HARRIS ATTORNEYS
700 BISHOP ST FL 15
HONOLULU, HI 96813-4187

TORMAX USA INC
PO BOX 171387
SAN ANTONIO, TX 78217-8387

TORMAX USA, INC
PO BOX 171387
SAN ANTONIO, TX 78217-8387

TORPEDO FARMS SWINE GENETICS
35269 FORD RD
PUEBLO, CO 81006-9473

TORRIENTE, NORIDA
ADDRESS REDACTED

TORRIS CANNON
ADDRESS REDACTED

TORSTENSON WILDLIFE CENTER
PO BOX 527
DATIL, NM 87821-0527

TORY MATHIS
ADDRESS REDACTED

TOTAL BLINDS & WINDOW TINTING
5409 HUMMINGBIRD LN NW
ALBUQUERQUE, NM 87120-4515

TOTAL EQUIPMENT & RENTAL OF ALBUQUERQUE
16301 N ROCKWELL AVE
EDMOND, OK 73013-9059

TOTAL EQUIPMENT & RENTAL OF ALBUQUERQUE
BOBCAT OF ALBUQUERQUE
8800 N I 35 SERVICE RD
OKLAHOMA CITY, OK 73131-5604

TOTAL FIXTURE SERVICES LLC
3410 W SAMARIA RD
TEMPERANCE, MI 48182-9719

TOTAL HOME REVISIONS
10521 WASHAM POTTS RD
CORNELIUS, NC 28031-9187

TOTAL QUALITY LABELS
4845 CASH RD
DALLAS, TX 75247-6305

TOTALFUNDS BY HASLER
PO BOX 30193
TAMPA, FL 33630-3193

TOUCHPOINTS
C/O SPACES-FLOOR 2
1500 N HALSTED ST
CHICAGO, IL 60642-2517

TOUCHSTONE FINANCIAL
273 W 500 S STE 17
BOUNTIFUL, UT 84010-7246

TOUR 18 GOLF CLUB
C/O DENNIS & SUN LEE
8718 AMEN COR
FLOWER MOUND, TX 75022-6498

TOURGUIDE TIM, INC
7319 CALLE CRISTOBAL UNIT 142
SAN DIEGO, CA 92126-6026

TOWER LEGAL STAFFING INC
65 BROADWAY STE 1703
NEW YORK, NY 10006-2566

TOWER LEGAL STAFFING INC
PO BOX 2273
HICKSVILLE, NY 11802-2273

TOWERS PERRIN
WILLIAM E BROOKS
12377 MERIT DR STE 1200
DALLAS, TX 75251-2248

TOWERS PERRIN INC
P.O. BOX 8500, S-6110
PHILADELPHIA, PA 19178-8500

TOWERS WATSON
500 N AKARD ST
DALLAS, TX 75201-3302

TOWERS WATSON
500 N AKARD ST STE 4100
DALLAS, TX 75201-6661

TOWERS WATSON DELAWARE, INC
LOCKBOX 28025
CHICAGO, IL 60673-1280

TOWERS WATSON DELAWARE, INC
P.O. BOX 28025
CHICAGO, IL 60673-1280

TOWN & COUNTRY ELECTRIC INC
1116 8TH ST S
VIRGINIA, MN 55792-3239

TOWN & COUNTRY RESORT & CONVENTION CTR
500 HOTEL CIR N
SAN DIEGO, CA 92108-3005

TOWN OF AVON
100 MIKAELA WAY
AVON, CO 81620

TOWN OF BRECKENRIDGE
PO BOX 1517
BRECKENRIDGE, CO 80424-1517

TOWN OF CASTLE ROCK
100 N WILCOX ST
CASTLE ROCK, CO 80104

TOWN OF DELTA
360 MAIN ST
DELTA, CO 81416-1837

TOWN OF EVA
PO BOX 456
DECATUR, AL 35602-0456

TOWN OF GYPSUM
50 LUNDGREN BLVD
GYPSUM, CO 81637

TOWN OF HUDSON
HUDSON TOWN HALL
PO BOX 56
HUDSON, WY 82515-0056

TOWN OF HUDSON
PO BOX 56
HUDSON, WY 82515-0056

TOWN OF LARKSPUR
PO BOX 310
LARKSPUR, CO 80118-0310

TOWN OF MILTON
525 CANTON AVE
MILTON, MA 02186-3240

TOWN OF MOUNT CRESTED BUTTE
PO BOX 5800
CRESTED BUTTE, CO 81225-5800

TOWN OF MOUNTAIN VILLAGE
455 MOUNTAIN VILLAGE BLVD UNIT A
MOUNTAIN VILLAGE, CO 81435-9459

TOWN OF PANTEGO
1614 S BOWEN RD
PANTEGO, TX 76013-3336

TOWN OF PARKER
ATTN: SALES TAX ADMIN
PO BOX 5602
DENVER, CO 80217-5602

TOWN OF RIDGWAY
201 N RAILROAD ST
RIDGWAY, CO 81432-5051

TOWN OF SILVERTHORNE
604 CTR CIR
SILVERTHORNE, CO 80498

TOWN OF TIMNATH
4750 SIGNAL TREE DR
TIMNATH, CO 80547-4907

TOWN OF TRINITY
PO BOX 302
DECATUR, AL 35602-0302

TOWN OF VAIL.
75 S FRONTAGE RD W
VAIL, CO 81657-5043

TOWN OF WINDSOR
301 WALNUT ST
WINDSOR, CO 80550-5141

TOWN OF WINTER PARK
PO BOX 3327
WINTER PARK, CO 80482-3327

TOWN SPORTS INTERNATIONAL HOLDINGS, INC
399 EXECUTIVE BLVD
ELMSFORD, NY 10523-1205

TOWNE TRANSPORT LLC
PO BOX 3247
ANNAPOLIS, MD 21403-0247

TOWNPLACE SUITES BY MARRIOTT NAPERVILLE
1843 W DIEHL RD
NAPERVILLE, IL 60563-1890

TOWNS KAREN
ADDRESS REDACTED

TOWNSEND, GREG
ADDRESS REDACTED

TOWNSHIP OF MONROE UTILITY DEPT
MONROE TOWNSHIP UTILITIES AUTHORITY
143 UNION VALLEY RD
MONROE TWP, NJ 08831-5960

TOWSON UNIVERSITY
OFFICE OF THE BURSAR
8000 YORK RD
TOWSON, MD 21252-0001

TOXIC AUDIO, INC
PO BOX 767
WINDERMERE, FL 34786-0767

TOYOTA OF SOUTH FLORIDA
9775 NW 12TH ST
DORAL, FL 33172-2787

TOYSMITH
3101 W VALLEY HWY E
SUMNER, WA 98390-9706

TP PUMP & PIPE CO
PO BOX 25144
ALBUQUERQUE, NM 87125-0144

TPC SAN ANTONIO
23808 RESORT PKWY
SAN ANTONIO, TX 78261-2018

TPC WAKEFIELD PLANTATION COUNTRY CLUB
2201 WAKEFIELD PLANTATION DR
RALEIGH, NC 27614-8830

TPC-DPVC JOINT VENTURE
415 N 2ND ST
ST CHARLES, IL 60174-1247

TPM
PO BOX 669043
CHARLOTTE, NC 28266-9043

TPS CONSTRUCTION, LLC
163 LAMBERT HILLS BLVD
CIMARRON, NM 87714-9601

TRAC HUYNH
ADDRESS REDACTED

TRACEY CORBIN
ADDRESS REDACTED

TRACEY FULMER
ADDRESS REDACTED

TRACEY GARRETT
ADDRESS REDACTED

TRACEY L TITKEMEIER
ADDRESS REDACTED

TRACEY MANNO/TROOP 474
ADDRESS REDACTED

TRACI A NARKEWICZ
ADDRESS REDACTED

TRACI F STANLEY
ADDRESS REDACTED

TRACI TALMADGE
ADDRESS REDACTED

TRACIE A MILLER
ADDRESS REDACTED

TRACIE BELLANGER
ADDRESS REDACTED

TRACK OF THE WOLF, INC
18308 JOPLIN ST NW
ELK RIVER, MN 55330-1773

TRACK1099 LLC
705 LAKEVIEW WAY
EMERALD HILLS, CA 94062-3429

TRACTOR SUPPLY CREDIT PLAN
DEPT 30 - 1105082950
PHOENIX, AZ 85062

TRACY A STONE
ADDRESS REDACTED

TRACY ALDRIDGE
ADDRESS REDACTED

TRACY AMENDOLA
ADDRESS REDACTED

TRACY ANN RYAN
ADDRESS REDACTED

TRACY ATHERTON
ADDRESS REDACTED

TRACY BATE
ADDRESS REDACTED

TRACY BRENNER
ADDRESS REDACTED

TRACY BRENNER
ADDRESS REDACTED

TRACY CAMERON
ADDRESS REDACTED

TRACY FERGUSON
ADDRESS REDACTED

TRACY GOOD
ADDRESS REDACTED

TRACY GUERRERO
ADDRESS REDACTED

TRACY JANDEBEUR
ADDRESS REDACTED

TRACY K SAUNDERS-HOY
ADDRESS REDACTED

TRACY KUETHE
ADDRESS REDACTED

TRACY LEDBETTER
ADDRESS REDACTED

TRACY MARLOW
ADDRESS REDACTED

TRACY REED
ADDRESS REDACTED

TRACY ROMANS
ADDRESS REDACTED

TRACY SCHLOSS
ADDRESS REDACTED

TRACY SCHULTZE
ADDRESS REDACTED

TRACY SOURWINE
ADDRESS REDACTED

TRACY TECHAU
ADDRESS REDACTED

TRACY VARGAS
ADDRESS REDACTED

TRACY WATERS
ADDRESS REDACTED

TRADE SHOW TECHNICAL
ATTN: RICH CORNISH
530 E PAMALYN AVE STE E
LAS VEGAS, NV 89119-3610

TRADESHOW MULTIMEDIA, INC
ATTN: POLI EVENT STAFF
4350 RENAISSANCE PKWY STE D
CLEVELAND, OH 44128-5797

TRADESHOW&GO
4150 OAK CIR
BOCA RATON, FL 33431-4204

TRADING POST OF ISLAMORADA, INC
PO BOX 182
ISLAMORADA, FL 33036-0182

TRAIL SERVICES, LLC
15 WESTWOOD RD
BANGOR, ME 04401-2951

TRAIL TEK, INC
1221 ORKNEY DR
VA BEACH, VA 23464-5723

TRAILBLAZER STUDIOS NC INC
1610 MIDTOWN PL
RALEIGH, NC 27609-7551

TRAILER DELIVERY SERVICE
704B N SILVER ST
LEXINGTON, NC 27292

TRAILER LIFE
PO BOX 5859
HARLAN, IA 51593-1359

TRAILS END MARKET
PO BOX 184
MAGDALENA, NM 87825-0184

TRAILSIDE GAMES, LLC
3005 CAMROSE CROSSING LN
MATTHEWS, NC 28104-6860

TRAINER'S WAREHOUSE
STEVE DAVIDEK
9035 SPANISH TRAIL DR
SPARKS, NV 89441-9236

TRAINHAM CATTLE CO
PO BOX 455
FOLSOM, NM 88419-0455

TRAINSIGNAL
152 W CENTER CT
SCHAUMBURG, IL 60195-3169

TRANE US INC
P.O. BOX 406469
ATLANTA, GA 30384-6469

TRANSATLANTIC CNCL #802
UNIT 28100 BOX 24
APO, AE 09714-8100

TRANSATLANTIC CNCL #802
USAG BRUSSELS
UNIT 28100 BOX 24
APO, AE 09714-8100

TRANSATLANTIC CNCL 802
USAG BRUSSELS
UNIT 28100 BOX 24
APO, AE 09714-8100

TRANSATLANTIC CNCL 802
USAG BRUSSELS
UNIT 28100 BOX 24
APO, AE 09714-8100

TRANSATLANTIC COUNCIL 802
CMR 416 BOX RR
APO, AE 09140

TRANSATLANTIC COUNCIL 802
USAG BRUSSELS
UNIT 28100 BOX 24
APO, AE 09714-8100

TRANSATLANTIC COUNCIL 802
USAG BRUSSELS, UNIT 28100 BOX 24
APO, AE 09714

TRANSCEND-MCMILLEN
90 MCMILLEN RD
ANTIOCH, IL 60002-1845

TRANSFER EXPRESS, INC
DBA STAHLS' TRANSFER EXPRESS
7650 TYLER BLVD
MENTOR, OH 44060-4853

TRANSGRAPHICS CONSULTING, LLC
3115 43RD AVE E
BRADENTON, FL 34208-7380

TRANSLATORS USA, LLC
863 SPYGLASS DR
NEW BRAUNFELS, TX 78130-2467

TRANSOURCE
P.O. BOX 931898
ATLANTA, GA 31193-1898

TRANSPERFECT TRANSLATIONS
2 PARK AVE 40TH FL
NEW YORK, NY 10016-5675

TRANSPERFECT TRANSLATIONS
INTERNATIONAL INC
3 PARK AVE FL 39
NEW YORK, NY 10016-5918

TRANSPORTATION MANAGEMENT SERVICES, INC
17810 MEETING HOUSE RD STE 200
SANDY SPRING, MD 20860-1002

TRANSPORTATION MANAGEMENT SERVICES, INC
17810 MEETING HOUSE RD STE 200
SANDY SPRING, MD 20860-1002

TRANSWORLD SYSTEMS INC
ATTN: BR-938
PO BOX 5505
CAROL STREAM, IL 60197-5505

TRANSWORLD SYSTEMS INC
PO BOX 14010
SANTA ROSA, CA 95402-6010

TRANSWORLD SYSTEMS INC
PO BOX 15618
WILMINGTON, DE 19850-5618

TRANSWORLD SYSTEMS, INC
5300 HOLLISTER ST STE 500
HOUSTON, TX 77040-6138

TRANSYLVANIA UNIVERSITY
300 N BROADWAY
LEXINGTON, KY 40508-1797

TRAPP FAMILY LODGE
A/R PAMELA TOWNE
PO BOX 1428
STOWE, VT 05672-1428

TRAPPER TRAILS CNCL #589
1200 E 5400 S
OGDEN, UT 84403-4599

TRAPPER TRAILS CNCL 589
1200 E 5400 S
OGDEN, UT 84403-4599

TRAVEL & LEISURE
P.O. BOX 62160
TAMPA, FL 33663-1603

TRAVEL CHAIR, INC
5709 34TH AVE
GIG HARBOR, WA 98335-8566

TRAVEL DOCUMENT SYSTEMS INC
1625 K ST NW
WASHINGTON, DC 20006-1604

TRAVEL PLANNERS INC
381 PARK AVE S FL 3
NEW YORK, NY 10016-8806

TRAVEL THE WORLD VISAS
6601 MICHAELS DR
BETHESDA, MD 20817-2217

TRAVELERS BOND & SPECIALTY INSURANCE
ATTN: OPERATIONS UNIT
ONE TOWER SQUARE MAILSTOP S102A
HARTFORD, CT 06183-0001

TRAVELERS CASUALTY & INSURANCE CO
C/O SOLBERG & KENNEDY - MIKE HARNEY
14040 N CAVE CREEK RD STE 210
PHOENIX, AZ 85022-6179

TRAVELERS CASUALTY & SURETY CO OF AMERICA
ONE TOWER SQUARE
HARTFORD, CT 06183-0001

TRAVELERS CASUALTY AND SURETY CO
1 TOWER SQUARE
HARTFORD, CT 06183-0001

TRAVELERS CASUALTY AND SURETY CO OF AMERICA
ONE TOWER SQUARE
HARTFORD, CT 06183-0001

TRAVELERS CASUALTY AND SURETY COMPANY
1 TOWER SQ
HARTFORD, CT 06183-0001

TRAVELERS CASUALTY AND SURETY COMPANY OF A
ONE TOWER SQUARE
HARTFORD, CT 06183-0001

TRAVELINK, INC
404 BNA DR STE 650
NASHVILLE, TN 37217-2649

TRAVIN WARE
ADDRESS REDACTED

TRAVIS ALLEN
ADDRESS REDACTED

TRAVIS BINER
ADDRESS REDACTED

TRAVIS C DREWS
ADDRESS REDACTED

TRAVIS CHAPMAN
ADDRESS REDACTED

TRAVIS CHRISTOPHER
ADDRESS REDACTED

TRAVIS CUNNINGHAM
ADDRESS REDACTED

TRAVIS G CAUDLE
ADDRESS REDACTED

TRAVIS HEYING
ADDRESS REDACTED

TRAVIS HOWELL
ADDRESS REDACTED

TRAVIS JAQUES
ADDRESS REDACTED

TRAVIS K SMITH
ADDRESS REDACTED

TRAVIS KAMINSKY
ADDRESS REDACTED

Boy Scouts of America -

TRAVIS KAPP
ADDRESS REDACTED

TRAVIS KERNS
ADDRESS REDACTED

TRAVIS KWEE
ADDRESS REDACTED

TRAVIS LEE HUCKABY
ADDRESS REDACTED

TRAVIS LEPPI
ADDRESS REDACTED

TRAVIS MCCORMICK
ADDRESS REDACTED

TRAVIS MEYERS
ADDRESS REDACTED

TRAVIS MILITELLO
ADDRESS REDACTED

TRAVIS PACOE
ADDRESS REDACTED

TRAVIS REDWOOD
ADDRESS REDACTED

TRAVIS ROBERTS
ADDRESS REDACTED

TRAVIS RUBELEE
ADDRESS REDACTED

TRAVIS SCHREIBER
ADDRESS REDACTED

TRAVIS SCOTT
ADDRESS REDACTED

TRAVIS SMITH
ADDRESS REDACTED

TRAVIS TABER
ADDRESS REDACTED

TRAVIS THOMPSON
ADDRESS REDACTED

TRAVIS VANDOREN
ADDRESS REDACTED

TRAVIS WILSON
ADDRESS REDACTED

TRAX AV
763 MARSHALL WAY
LAYTON, UT 84041-7263

TREASE CLEMENTS
PO BOX 1906
ISLAMORADA, FL 33036-1906

TREASURE HARBOR INC
PO BOX 1906
ISLAMORADA, FL 33036-1906

TREASURE HARBOR MARINE INC
PO BOX 97
ISLAMORADA, FL 33036-0097

TREASURE VALLEY FACTORS LLC
PO BOX 890
FRUITLAND, ID 83619-0890

TREASURER CITY OF PITTSBURGH
INSTITUTION & SERVICE PRIVILEGE TAX
414 GRANT ST STE 1
PITTSBURGH, PA 15219-2476

TREASURER CITY OF PITTSBURGH
WAGE TAX DUE
PO BOX 642595
PITTSBURGH, PA 15264-2595

TREASURER CITY OF ROANOKE
PO BOX 1451
ROANOKE, VA 24007-1451

TREASURER OF SPOTSYLVANIA
PO BOX 65
SPOTSYLVANIA, VA 22553-0065

TREASURER OF THE STATE OF OHIO
150 E GAY ST FL 23
COLUMBUS, OH 43215-3150

TREASURER OF VA DIV OF CHILD SUPPORT ENF
PO BOX 570
RICHMOND, VA 23218-0570

TREASURER OF VIRGINIA
DEPT OF AGRICULTURE & CONSUMER SERV
PO BOX 526
RICHMOND, VA 23218-0526

TREASURER OF VIRGINIA
OFFICE OF CONSUMER AFFAIRS
PO BOX 1163
RICHMOND, VA 23218-1163

TREASURER OF VIRGINIA
STATE CORP COMM-CLERKS OFFICE
PO BOX 85022
RICHMOND, VA 23285-5022

TREASURER OF VIRGINIA
VIRGINIA DEPT OF HEALTH PROFESSION BOARD OF
9960 MAYLAND DR STE 300
HENRICO, VA 23233-1485

TREASURER OF VIRGINIA TECH
800 WASHINGTON ST SW
BLACKSBURG, VA 24061-1066

TREASURER OF VIRGINIA TECH
FOR BENEFIT OF: A. PELUSO
800 WASHINGTON ST SW
BLACKSBURG, VA 24061-1066

TREASURER STARK COUNTY
110 CENTRAL PLZ S STE 250
CANTON, OH 44702-1410

TREASURER STATE OF CONNECTICUT
UNCLAIMED PROPERTY DIV
PO BOX 150435
HARTFORD, CT 06115-0435

TREASURER STATE OF MAINE
ATTN: UNCLAIMED PROPERTY
39 STATE HOUSE STATION
AUGUSTA, ME 04333-0039

TREASURER STATE OF OHIO
6606 TUSSING RD
REYNOLDSBURG, OH 43068-4004

TREASURER STATE OF OHIO
PO BOX 15098
COLUMBUS, OH 43215-0098

TREASURER USMA
646 SWIFT RD
WEST POINT, NY 10996-1942

TREASURER, CITY OF MEMPHIS
PO BOX 185
MEMPHIS, TN 38101-0185

TREASURER, CITY OF PITTSBURGH
PAYROLL EXPENSE TAX
PO BOX 643780
PITTSBURGH, PA 15264-3780

TREASURER, CUYAHOGA COUNTY
PO BOX 94541
CLEVELAND, OH 44101-4541

TREESA BURGER
ADDRESS REDACTED

TREK BICYCLE CORP
P.O. BOX 28002 NEWORK PL
CHICAGO, IL 60673-1280

TREKSTA USA
2009 S MAIN ST
MOSCOW, ID 83843-8913

TREMBATHS MACHINE AND WELDING
2110 E SHERIDAN ST
ELY, MN 55731-1935

TREMONT SHELDON ROBINSON MAHONEY PC
RE: BOY SCOUTS OF AMERICA
ATTN: CINDY L ROBINSON
64 LYON TER
BRIDGEPORT, CT 06604

TREMONT, SHELDON, ROBINSON, MAHONEY, PC
RE: BOY SCOUTS OF AMERICA
64 LYON TER
BRIDGEPORT, CT 06604-4022

TREND OFFSET PRINTING SERVICES INC
FILE 51121
LOS ANGELES, CA 90074-1121

TRENDLINE INTERACTIVE, LLC
12400 W STATE HIGHWAY 71 STE 350-331
BEE CAVE, TX 78738-6517

TRENT BEAMER
ADDRESS REDACTED

TRENT CARDOTT
ADDRESS REDACTED

TRENT HERLIHY
ADDRESS REDACTED

TRENT KOUKOL
ADDRESS REDACTED

TRENT L MULLETT
ADDRESS REDACTED

TRENT NICHOLS
ADDRESS REDACTED

TRENT WILSHIRE
ADDRESS REDACTED

TRENT ZELLMERS
ADDRESS REDACTED

TRENTON FORSBERG
ADDRESS REDACTED

TRENTON MARSOLEK
ADDRESS REDACTED

TRESSA DIAMOND
ADDRESS REDACTED

TREVOR A FERO
ADDRESS REDACTED

TREVOR ALLEN HANSEN
ADDRESS REDACTED

TREVOR BURGESS
ADDRESS REDACTED

TREVOR DUBARD
ADDRESS REDACTED

TREVOR DUBARD
ADDRESS REDACTED

TREVOR DUCKWORTH
ADDRESS REDACTED

TREVOR GOODWIN
ADDRESS REDACTED

TREVOR HOOPER
ADDRESS REDACTED

TREVOR K NEF
ADDRESS REDACTED

TREVOR KRAEUTLER
ADDRESS REDACTED

TREVOR LWIN
ADDRESS REDACTED

TREVOR MURCHISON
ADDRESS REDACTED

TREVOR O SHAUGHNESSY
ADDRESS REDACTED

TREVOR R ROBERTS
ADDRESS REDACTED

TREVOR SCHLACK
ADDRESS REDACTED

TREY GREENWOOD
ADDRESS REDACTED

TREY MITCHELL
ADDRESS REDACTED

TREY MORAN
ADDRESS REDACTED

TREY SMITH
ADDRESS REDACTED

TREY VIA
ADDRESS REDACTED

TRI AIR TESTING, INC
P.O. BOX 207101
DALLAS, TX 75320-7101

TRI GLOW INC
2140 SUNNYDALE BLVD STE B
CLEARWATER, FL 33765-1209

TRI M NGUYEN
ADDRESS REDACTED

TRI M NGUYEN
ADDRESS REDACTED

TRI VANTAGE LLC
P.O. BOX 934832
ATLANTA, GA 31193-4832

TRIALGRAPHIX INC
P.O. BOX 202632
DALLAS, TX 75320-2632

TRIANGLE EMBROIDERY LLC
6514 OLD WAKE FOREST RD STE 100
RALEIGH, NC 27616-2957

TRIANGLE MFG INC
25 PARKWAY
UPPER SADDLE RIVER, NJ 07458-2311

TRIANGLE STORES
182 FLATBUSH AVE
BROOKLYN, NY 11217-2056

TRIBUNE PRESS
PO BOX 68
SPRINGER, NM 87747-0068

TRICIA ADAMS
ADDRESS REDACTED

TRICIA GREENWOOD
ADDRESS REDACTED

TRI-CITY ENTERPRISES LLC
4701 CREEK RD STE 225
BLUE ASH, OH 45242-8341

TRI-COUNTY ELECTRIC CO-OP, INC
600 NORTHWEST PKWY
AZLE, TX 76020-2916

TRI-COUNTY ELECTRIC CO-OP, INC
600 NORTHWEST PKWY
AZLE, TX 76020-2916

TRI-COUNTY ELECTRIC CO-OP, INC
600 NORTHWEST PKWY
AZLE, TX 76020-2916

TRI-COUNTY ELECTRIC COOPERATIVE INC
PO BOX 961032
FORT WORTH, TX 76161-0032

TRI-COUNTY ELECTRIC COOPERATIVE INC
PO BOX 961032
FORT WORTH, TX 76161-0032

TRIDENT DIVING EQUIPMENT
9616 OWENSMOUTH AVE
CHATSWORTH, CA 91311-4803

TRIDENT PSYCHOLOGICAL SERVICES LLC
172 TAUNTON AVE STE 208
EAST PROVIDENCE, RI 02914-4541

TRIMBLE, INC
935 STEWART DR
SUNNYVALE, CA 94085-3913

TRINE GRILLO
ADDRESS REDACTED

TRINE UNIVERSITY
ATTN: LORNE SIMMONS, BUSINESS OFFICE
1 UNIVERSITY AVE
ANGOLA, IN 46703-1764

TRINIDAD BUILDERS SUPPLY
108 W COLORADO AVE
TRINIDAD, CO 81082-2413

TRINITY CHRISTIAN COLLEGE
6601 W COLLEGE DR
PALOS HEIGHTS, IL 60463-1768

TRINITY COLLEGE
FINANCIAL AID OFFICE
300 SUMMIT ST
HARTFORD, CT 06106-3100

TRINITY CONSTRUCTION PRODUCTS
806 E 13TH ST
APOPKA, FL 32703-7208

TRINITY ENVIRONMENTAL SOLUTION
PO BOX 1565
BIRMINGHAM, MI 48012-1565

TRINITY INNOVATIONS LTD
2 DEENYSTOWN, WOODLANDS
LETTERKENNY, DNEGAL
IRELAND

TRINITY LUTHERAN CHURCH
5601 W 62ND ST
MISSION, KS 66202-3532

TRINITY REBAR & CONCRETE SUPPLIES LLC
PO BOX 56
SPENCER, WV 25276-0056

TRINITY TURF INC
PO BOX 9
MT CRAWFORD, VA 22841-0009

TRINITY UNIVERSITY
OFFICE OF FINANCIAL AID
1 TRINITY PL
SAN ANTONIO, TX 78212-4674

TRINITY WORKS
PO BOX 12206
FT WORTH, TX 76110-8206

TRINITY WORKS LLC
PO BOX 12206
FT WORTH, TX 76110-8206

TRINT
4TH FL, 38-40 COMMERCIAL RD
LONDON, E1 1LN
UNITED KINGDOM

TRION INDUSTRIES INC
PO BOX 640764
PITTSBURGH, PA 15264-0764

TRION INDUSTRIES, INC
297 LAIRD ST
WILKES BARRE, PA 18702-6940

TRIP PETERS
ADDRESS REDACTED

TRIP SELMAN
ADDRESS REDACTED

TRIPLE B CLAYS, SHOTGUN SPORTS PARK
831 ROSEMEAD BLVD
SOUTH EL MONTE, CA 91733-4211

TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE, STE 101
PORT WASHINGTON, NY 11050

TRIPLE R LOCKSMITH
115A S MAIN ST
GRAPEVINE, TX 76051

TRISCARI PRODUCTIONS INC
59 CENTRAL BLVD
CAMP HILL, PA 17011-4212

TRISH SHURTZ
ADDRESS REDACTED

TRISHA L LOGAN MS LPC
ADDRESS REDACTED

TRISHA WINSCOTT
ADDRESS REDACTED

TRISTAN B WAGNER
ADDRESS REDACTED

TRISTAN CARSON
ADDRESS REDACTED

TRISTAN ELWELL
ADDRESS REDACTED

TRISTAN G BOWEN
ADDRESS REDACTED

TRISTAN HENRY
ADDRESS REDACTED

TRISTAN HOWARD
ADDRESS REDACTED

TRISTAN KAISHARIS
ADDRESS REDACTED

TRISTAN PRESTANO
ADDRESS REDACTED

TRI-STATE ENVELOPE CORP
PO BOX 433
BELTSVILLE, MD 20704-0433

TRI-STATE OUTFITTERS
PO BOX 8008
MOSCOW, ID 83843-0508

TRI-STATE ROOFING & SHEET METAL
PO BOX 1231
CHARLESTON, WV 25324-1231

TRISTEN GOODWIN
ADDRESS REDACTED

TRISTON LOUDEN
ADDRESS REDACTED

TRI-TEK SECURITY SYSTEMS
3805 RIDGEWAY PL
BREMERTON, WA 98312-1652

TRIUMPH SYSTEMS, INC
710 N TUCKER BLVD
SAINT LOUIS, MO 63101-1150

TRONG NGUYEN
ADDRESS REDACTED

TROOP
ADDRESS REDACTED

TROOP
ADDRESS REDACTED

TROOP 0013
ADDRESS REDACTED

TROOP 0016
ADDRESS REDACTED

TROOP 0028
ADDRESS REDACTED

TROOP 0033
ADDRESS REDACTED

TROOP 0037
ADDRESS REDACTED

TROOP 007
ADDRESS REDACTED

TROOP 0084
ADDRESS REDACTED

TROOP 0247
ADDRESS REDACTED

TROOP 0282
ADDRESS REDACTED

TROOP 0334
ADDRESS REDACTED

TROOP 0444
ADDRESS REDACTED

TROOP 0661
ADDRESS REDACTED

TROOP 081
ADDRESS REDACTED

TROOP 1
ADDRESS REDACTED

TROOP 1
ADDRESS REDACTED

TROOP 1
ADDRESS REDACTED

| | | |
|---|---|---|
| TROOP 1<br>ADDRESS REDACTED | TROOP 1<br>ADDRESS REDACTED | TROOP 1<br>ADDRESS REDACTED |
| TROOP 1<br>ADDRESS REDACTED | TROOP 1<br>ADDRESS REDACTED | TROOP 1<br>ADDRESS REDACTED |
| TROOP 1<br>ADDRESS REDACTED | TROOP 1<br>ADDRESS REDACTED | TROOP 1<br>ADDRESS REDACTED |
| TROOP 1<br>ADDRESS REDACTED | TROOP 1<br>ADDRESS REDACTED | TROOP 1<br>ADDRESS REDACTED |
| TROOP 1<br>ADDRESS REDACTED | TROOP 1<br>ADDRESS REDACTED | TROOP 1<br>ADDRESS REDACTED |
| TROOP 1<br>ADDRESS REDACTED | TROOP 1<br>ADDRESS REDACTED | TROOP 1<br>ADDRESS REDACTED |
| TROOP 1<br>ADDRESS REDACTED | TROOP 1<br>ADDRESS REDACTED | TROOP 1<br>ADDRESS REDACTED |
| TROOP 1<br>ADDRESS REDACTED | TROOP 1<br>ADDRESS REDACTED | TROOP 1<br>ADDRESS REDACTED |
| TROOP 10<br>ADDRESS REDACTED | TROOP 10<br>ADDRESS REDACTED | TROOP 10<br>ADDRESS REDACTED |
| TROOP 10<br>ADDRESS REDACTED | TROOP 10<br>ADDRESS REDACTED | TROOP 10<br>ADDRESS REDACTED |
| TROOP 10<br>ADDRESS REDACTED | TROOP 10<br>ADDRESS REDACTED | TROOP 10<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| TROOP 10<br>ADDRESS REDACTED | TROOP 10<br>ADDRESS REDACTED | TROOP 100<br>ADDRESS REDACTED |
| TROOP 100<br>ADDRESS REDACTED | TROOP 100<br>ADDRESS REDACTED | TROOP 100<br>ADDRESS REDACTED |
| TROOP 100<br>ADDRESS REDACTED | TROOP 100<br>ADDRESS REDACTED | TROOP 100<br>ADDRESS REDACTED |
| TROOP 1000<br>ADDRESS REDACTED | TROOP 1001<br>ADDRESS REDACTED | TROOP 1001<br>ADDRESS REDACTED |
| TROOP 1002<br>ADDRESS REDACTED | TROOP 1003<br>ADDRESS REDACTED | TROOP 1003<br>ADDRESS REDACTED |
| TROOP 1004<br>ADDRESS REDACTED | TROOP 1004<br>ADDRESS REDACTED | TROOP 1004<br>ADDRESS REDACTED |
| TROOP 1006<br>ADDRESS REDACTED | TROOP 101<br>ADDRESS REDACTED | TROOP 101<br>ADDRESS REDACTED |
| TROOP 101<br>ADDRESS REDACTED | TROOP 101<br>ADDRESS REDACTED | TROOP 101<br>ADDRESS REDACTED |
| TROOP 101<br>ADDRESS REDACTED | TROOP 101<br>ADDRESS REDACTED | TROOP 101<br>ADDRESS REDACTED |
| TROOP 101<br>ADDRESS REDACTED | TROOP 101<br>ADDRESS REDACTED | TROOP 101 FOUNDATION<br>ADDRESS REDACTED |
| TROOP 1010<br>ADDRESS REDACTED | TROOP 1011<br>ADDRESS REDACTED | TROOP 1011<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| TROOP 1011<br>ADDRESS REDACTED | TROOP 1011<br>ADDRESS REDACTED | TROOP 1014<br>ADDRESS REDACTED |
| TROOP 102<br>ADDRESS REDACTED | TROOP 102<br>ADDRESS REDACTED | TROOP 102<br>ADDRESS REDACTED |
| TROOP 102<br>ADDRESS REDACTED | TROOP 102<br>C/O HEATHER MCCOY<br>8311 DAMASCUS DR<br>BOERNE, TX 78015-4631 | TROOP 1020<br>ADDRESS REDACTED |
| TROOP 1022<br>ADDRESS REDACTED | TROOP 1023<br>ADDRESS REDACTED | TROOP 103<br>ADDRESS REDACTED |
| TROOP 103<br>ADDRESS REDACTED | TROOP 103<br>ADDRESS REDACTED | TROOP 103<br>ADDRESS REDACTED |
| TROOP 103 CROSSROADS OF AMERICA<br>ADDRESS REDACTED | TROOP 1035<br>ADDRESS REDACTED | TROOP 1037<br>ADDRESS REDACTED |
| TROOP 1037<br>ADDRESS REDACTED | TROOP 104<br>ADDRESS REDACTED | TROOP 104<br>ADDRESS REDACTED |
| TROOP 104<br>ADDRESS REDACTED | TROOP 104<br>ADDRESS REDACTED | TROOP 1042<br>ADDRESS REDACTED |
| TROOP 1042<br>ADDRESS REDACTED | TROOP 1043<br>ADDRESS REDACTED | TROOP 1046<br>ADDRESS REDACTED |
| TROOP 105<br>ADDRESS REDACTED | TROOP 105<br>ADDRESS REDACTED | TROOP 1054<br>ADDRESS REDACTED |
| TROOP 1058<br>ADDRESS REDACTED | TROOP 1059<br>ADDRESS REDACTED | TROOP 106<br>ADDRESS REDACTED |

TROOP 106
ADDRESS REDACTED

TROOP 106
ADDRESS REDACTED

TROOP 106
ADDRESS REDACTED

TROOP 106
ADDRESS REDACTED

TROOP 106
ADDRESS REDACTED

TROOP 106
ADDRESS REDACTED

TROOP 1068
ADDRESS REDACTED

TROOP 107
ADDRESS REDACTED

TROOP 107
ADDRESS REDACTED

TROOP 1070
ADDRESS REDACTED

TROOP 1070
ADDRESS REDACTED

TROOP 1073
ADDRESS REDACTED

TROOP 1075
ADDRESS REDACTED

TROOP 1077
ADDRESS REDACTED

TROOP 108
ADDRESS REDACTED

TROOP 1082
ADDRESS REDACTED

TROOP 1084
ADDRESS REDACTED

TROOP 1089
ADDRESS REDACTED

TROOP 109
ADDRESS REDACTED

TROOP 109
ADDRESS REDACTED

TROOP 109
ADDRESS REDACTED

TROOP 109
ADDRESS REDACTED

TROOP 109
ADDRESS REDACTED

TROOP 1091
ADDRESS REDACTED

TROOP 1098
ADDRESS REDACTED

TROOP 11
ADDRESS REDACTED

TROOP 11
ADDRESS REDACTED

TROOP 11
ADDRESS REDACTED

TROOP 11
ADDRESS REDACTED

TROOP 11
ADDRESS REDACTED

TROOP 11
ADDRESS REDACTED

TROOP 11
ADDRESS REDACTED

TROOP 11
ADDRESS REDACTED

Boy Scouts of America -

| | | |
|---|---|---|
| TROOP 11<br>ADDRESS REDACTED | TROOP 11<br>ADDRESS REDACTED | TROOP 11<br>ADDRESS REDACTED |
| TROOP 11<br>ADDRESS REDACTED | TROOP 11<br>ADDRESS REDACTED | TROOP 11<br>ADDRESS REDACTED |
| TROOP 110<br>ADDRESS REDACTED | TROOP 110<br>ADDRESS REDACTED | TROOP 110<br>ADDRESS REDACTED |
| TROOP 110<br>ADDRESS REDACTED | TROOP 110 GREAT LAKES FSC<br>ADDRESS REDACTED | TROOP 1101<br>ADDRESS REDACTED |
| TROOP 1102<br>ADDRESS REDACTED | TROOP 1103<br>ADDRESS REDACTED | TROOP 1107<br>ADDRESS REDACTED |
| TROOP 1108<br>ADDRESS REDACTED | TROOP 111<br>ADDRESS REDACTED | TROOP 1115<br>ADDRESS REDACTED |
| TROOP 112<br>ADDRESS REDACTED | TROOP 112<br>ADDRESS REDACTED | TROOP 112<br>ADDRESS REDACTED |
| TROOP 112<br>ADDRESS REDACTED | TROOP 112<br>ADDRESS REDACTED | TROOP 1127<br>ADDRESS REDACTED |
| TROOP 1128<br>ADDRESS REDACTED | TROOP 113<br>ADDRESS REDACTED | TROOP 113<br>ADDRESS REDACTED |
| TROOP 113<br>ADDRESS REDACTED | TROOP 113<br>ADDRESS REDACTED | TROOP 1130<br>ADDRESS REDACTED |
| TROOP 1130<br>ADDRESS REDACTED | TROOP 1134<br>ADDRESS REDACTED | TROOP 1135<br>ADDRESS REDACTED |

**Boy Scouts of America -**

TROOP 113895
ADDRESS REDACTED

TROOP 113895
C/O JOHN IRVINE
5494 FM 521 RD
BRAZORIA, TX 77422-6931

TROOP 114
ADDRESS REDACTED

TROOP 114
ADDRESS REDACTED

TROOP 114
ADDRESS REDACTED

TROOP 114
ADDRESS REDACTED

TROOP 114
ADDRESS REDACTED

TROOP 1145
ADDRESS REDACTED

TROOP 1146
ADDRESS REDACTED

TROOP 115
ADDRESS REDACTED

TROOP 115
ADDRESS REDACTED

TROOP 115
ADDRESS REDACTED

TROOP 1150
ADDRESS REDACTED

TROOP 1154
ADDRESS REDACTED

TROOP 116
ADDRESS REDACTED

TROOP 116
ADDRESS REDACTED

TROOP 116
ADDRESS REDACTED

TROOP 116
ADDRESS REDACTED

TROOP 116
ADDRESS REDACTED

TROOP 1161
ADDRESS REDACTED

TROOP 117
ADDRESS REDACTED

TROOP 117
ADDRESS REDACTED

TROOP 117
ADDRESS REDACTED

TROOP 117
ADDRESS REDACTED

TROOP 117
ADDRESS REDACTED

TROOP 1173
ADDRESS REDACTED

TROOP 1175
ADDRESS REDACTED

TROOP 118
ADDRESS REDACTED

TROOP 118
ADDRESS REDACTED

TROOP 118
ADDRESS REDACTED

TROOP 118
ADDRESS REDACTED

TROOP 118
ADDRESS REDACTED

TROOP 118
ADDRESS REDACTED

| TROOP 118 ADDRESS REDACTED | TROOP 118 ADDRESS REDACTED | TROOP 118 ADDRESS REDACTED |
|---|---|---|
| TROOP 1180 ADDRESS REDACTED | TROOP 119 ADDRESS REDACTED | TROOP 119 ADDRESS REDACTED |
| TROOP 119 ADDRESS REDACTED | TROOP 12 ADDRESS REDACTED | TROOP 12 ADDRESS REDACTED |
| TROOP 12 ADDRESS REDACTED | TROOP 12 ADDRESS REDACTED | TROOP 12 ADDRESS REDACTED |
| TROOP 12 ADDRESS REDACTED | TROOP 12 ADDRESS REDACTED | TROOP 12 ADDRESS REDACTED |
| TROOP 12 ADDRESS REDACTED | TROOP 120 ADDRESS REDACTED | TROOP 120 ADDRESS REDACTED |
| TROOP 1201 ADDRESS REDACTED | TROOP 1202 ADDRESS REDACTED | TROOP 121 ADDRESS REDACTED |
| TROOP 121 ADDRESS REDACTED | TROOP 121 ADDRESS REDACTED | TROOP 121 ADDRESS REDACTED |
| TROOP 121 ADDRESS REDACTED | TROOP 121 ADDRESS REDACTED | TROOP 1216 ADDRESS REDACTED |
| TROOP 122 ADDRESS REDACTED | TROOP 122 ADDRESS REDACTED | TROOP 122 ADDRESS REDACTED |
| TROOP 122 ADDRESS REDACTED | TROOP 1220 ADDRESS REDACTED | TROOP 1222 ADDRESS REDACTED |

**Boy Scouts of America -**

| | | |
|---|---|---|
| TROOP 1225<br>ADDRESS REDACTED | TROOP 1225<br>ADDRESS REDACTED | TROOP 1226<br>ADDRESS REDACTED |
| TROOP 123<br>ADDRESS REDACTED | TROOP 123<br>ADDRESS REDACTED | TROOP 123<br>ADDRESS REDACTED |
| TROOP 123<br>ADDRESS REDACTED | TROOP 123<br>ADDRESS REDACTED | TROOP 1238<br>ADDRESS REDACTED |
| TROOP 124<br>ADDRESS REDACTED | TROOP 124<br>ADDRESS REDACTED | TROOP 124<br>ADDRESS REDACTED |
| TROOP 125<br>ADDRESS REDACTED | TROOP 125<br>ADDRESS REDACTED | TROOP 125<br>ADDRESS REDACTED |
| TROOP 125<br>ADDRESS REDACTED | TROOP 125<br>ADDRESS REDACTED | TROOP 126<br>ADDRESS REDACTED |
| TROOP 1269<br>ADDRESS REDACTED | TROOP 127<br>ADDRESS REDACTED | TROOP 127<br>ADDRESS REDACTED |
| TROOP 127<br>ADDRESS REDACTED | TROOP 127<br>ADDRESS REDACTED | TROOP 127<br>ADDRESS REDACTED |
| TROOP 128<br>ADDRESS REDACTED | TROOP 128<br>ADDRESS REDACTED | TROOP 128<br>ADDRESS REDACTED |
| TROOP 128<br>ADDRESS REDACTED | TROOP 128<br>ADDRESS REDACTED | TROOP 128<br>ADDRESS REDACTED |
| TROOP 128<br>ADDRESS REDACTED | TROOP 1283<br>ADDRESS REDACTED | TROOP 1288<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| TROOP 129<br>ADDRESS REDACTED | TROOP 129<br>ADDRESS REDACTED | TROOP 1294<br>ADDRESS REDACTED |
| TROOP 1299<br>ADDRESS REDACTED | TROOP 1299<br>ADDRESS REDACTED | TROOP 13<br>ADDRESS REDACTED |
| TROOP 13<br>ADDRESS REDACTED | TROOP 13<br>ADDRESS REDACTED | TROOP 13<br>ADDRESS REDACTED |
| TROOP 13<br>ADDRESS REDACTED | TROOP 13<br>ADDRESS REDACTED | TROOP 13<br>ADDRESS REDACTED |
| TROOP 13<br>ADDRESS REDACTED | TROOP 13<br>ADDRESS REDACTED | TROOP 13<br>ADDRESS REDACTED |
| TROOP 13<br>ADDRESS REDACTED | TROOP 13<br>ADDRESS REDACTED | TROOP 13<br>ADDRESS REDACTED |
| TROOP 13<br>ADDRESS REDACTED | TROOP 130<br>ADDRESS REDACTED | TROOP 130<br>ADDRESS REDACTED |
| TROOP 131<br>ADDRESS REDACTED | TROOP 131<br>ADDRESS REDACTED | TROOP 131<br>ADDRESS REDACTED |
| TROOP 1310<br>ADDRESS REDACTED | TROOP 1313<br>ADDRESS REDACTED | TROOP 1313<br>ADDRESS REDACTED |
| TROOP 1314<br>ADDRESS REDACTED | TROOP 132<br>ADDRESS REDACTED | TROOP 132<br>ADDRESS REDACTED |
| TROOP 132<br>ADDRESS REDACTED | TROOP 132<br>ADDRESS REDACTED | TROOP 132<br>ADDRESS REDACTED |

TROOP 1320
ADDRESS REDACTED

TROOP 1323
ADDRESS REDACTED

TROOP 1324
ADDRESS REDACTED

TROOP 1324
ADDRESS REDACTED

TROOP 1325
ADDRESS REDACTED

TROOP 133
ADDRESS REDACTED

TROOP 133
ADDRESS REDACTED

TROOP 133
ADDRESS REDACTED

TROOP 133
ADDRESS REDACTED

TROOP 1333
ADDRESS REDACTED

TROOP 134
ADDRESS REDACTED

TROOP 134
ADDRESS REDACTED

TROOP 134
ADDRESS REDACTED

TROOP 134
ADDRESS REDACTED

TROOP 134
ADDRESS REDACTED

TROOP 134
ADDRESS REDACTED

TROOP 1341
ADDRESS REDACTED

TROOP 135
ADDRESS REDACTED

TROOP 135
ADDRESS REDACTED

TROOP 135
ADDRESS REDACTED

TROOP 135
ADDRESS REDACTED

TROOP 135
ADDRESS REDACTED

TROOP 1351
ADDRESS REDACTED

TROOP 1351
ADDRESS REDACTED

TROOP 1357
ADDRESS REDACTED

TROOP 136
ADDRESS REDACTED

TROOP 136
ADDRESS REDACTED

TROOP 1363
ADDRESS REDACTED

TROOP 1366
ADDRESS REDACTED

TROOP 1369
ADDRESS REDACTED

TROOP 137
ADDRESS REDACTED

TROOP 137
ADDRESS REDACTED

TROOP 137 MIDDLE TN COUNCIL
ADDRESS REDACTED

TROOP 1371
ADDRESS REDACTED

TROOP 1374
ADDRESS REDACTED

TROOP 1376
ADDRESS REDACTED

TROOP 1376
ADDRESS REDACTED

TROOP 1377
ADDRESS REDACTED

TROOP 138
ADDRESS REDACTED

TROOP 138
ADDRESS REDACTED

TROOP 138
ADDRESS REDACTED

TROOP 138
ADDRESS REDACTED

TROOP 138
ADDRESS REDACTED

TROOP 139
ADDRESS REDACTED

TROOP 139
ADDRESS REDACTED

TROOP 1394
ADDRESS REDACTED

TROOP 14
ADDRESS REDACTED

TROOP 14
ADDRESS REDACTED

TROOP 14
ADDRESS REDACTED

TROOP 14
ADDRESS REDACTED

TROOP 14
ADDRESS REDACTED

TROOP 14
ADDRESS REDACTED

TROOP 14
ADDRESS REDACTED

TROOP 14
ADDRESS REDACTED

TROOP 140
ADDRESS REDACTED

TROOP 140
ADDRESS REDACTED

TROOP 140
ADDRESS REDACTED

TROOP 140
ADDRESS REDACTED

TROOP 140
ADDRESS REDACTED

TROOP 140
ADDRESS REDACTED

TROOP 140
ADDRESS REDACTED

TROOP 140
ADDRESS REDACTED

TROOP 1410
ADDRESS REDACTED

TROOP 1412
ADDRESS REDACTED

TROOP 142
ADDRESS REDACTED

TROOP 142
ADDRESS REDACTED

| | | |
|---|---|---|
| TROOP 142<br>ADDRESS REDACTED | TROOP 142<br>ADDRESS REDACTED | TROOP 1427<br>ADDRESS REDACTED |
| TROOP 143<br>ADDRESS REDACTED | TROOP 143<br>ADDRESS REDACTED | TROOP 143<br>ADDRESS REDACTED |
| TROOP 144<br>ADDRESS REDACTED | TROOP 144<br>ADDRESS REDACTED | TROOP 1441<br>ADDRESS REDACTED |
| TROOP 1444<br>ADDRESS REDACTED | TROOP 145<br>ADDRESS REDACTED | TROOP 1450<br>ADDRESS REDACTED |
| TROOP 1459<br>ADDRESS REDACTED | TROOP 146<br>ADDRESS REDACTED | TROOP 146<br>ADDRESS REDACTED |
| TROOP 146<br>ADDRESS REDACTED | TROOP 146<br>ADDRESS REDACTED | TROOP 146<br>ADDRESS REDACTED |
| TROOP 146; ATTN: MARK SHOEMAKER<br>ADDRESS REDACTED | TROOP 1460<br>ADDRESS REDACTED | TROOP 147<br>ADDRESS REDACTED |
| TROOP 147<br>ADDRESS REDACTED | TROOP 147<br>ADDRESS REDACTED | TROOP 147<br>ADDRESS REDACTED |
| TROOP 147<br>ADDRESS REDACTED | TROOP 148<br>8000 S WISLEY LN<br>BLOOMINGTON, IN 47401-8899 | TROOP 148<br>ADDRESS REDACTED |
| TROOP 148<br>ADDRESS REDACTED | TROOP 148<br>ADDRESS REDACTED | TROOP 1488<br>ADDRESS REDACTED |
| TROOP 149<br>ADDRESS REDACTED | TROOP 149<br>ADDRESS REDACTED | TROOP 1491<br>ADDRESS REDACTED |

TROOP 1493
ADDRESS REDACTED

TROOP 1496
ADDRESS REDACTED

TROOP 1498
ADDRESS REDACTED

TROOP 15
ADDRESS REDACTED

TROOP 15
ADDRESS REDACTED

TROOP 15
ADDRESS REDACTED

TROOP 15
ADDRESS REDACTED

TROOP 15
ADDRESS REDACTED

TROOP 15
ADDRESS REDACTED

TROOP 15
ADDRESS REDACTED

TROOP 150
ADDRESS REDACTED

TROOP 150
ADDRESS REDACTED

TROOP 150
ADDRESS REDACTED

TROOP 150
ADDRESS REDACTED

TROOP 150
ADDRESS REDACTED

TROOP 150
ADDRESS REDACTED

TROOP 1509
ADDRESS REDACTED

TROOP 151
ADDRESS REDACTED

TROOP 151
ADDRESS REDACTED

TROOP 151
ADDRESS REDACTED

TROOP 151
ADDRESS REDACTED

TROOP 151
ADDRESS REDACTED

TROOP 151
ADDRESS REDACTED

TROOP 1515
ADDRESS REDACTED

TROOP 1518
ADDRESS REDACTED

TROOP 152
ADDRESS REDACTED

TROOP 152
ADDRESS REDACTED

TROOP 152
ADDRESS REDACTED

TROOP 152
ADDRESS REDACTED

TROOP 1523
ADDRESS REDACTED

TROOP 1524
ADDRESS REDACTED

TROOP 1525
ADDRESS REDACTED

TROOP 153
4219 WESTMORELAND ST
LITTLE NECK, NY 11363-1729

TROOP 153
4219 WESTMORELAND ST
LITTLE NECK, NY 11363-1729

TROOP 153
ADDRESS REDACTED

TROOP 153
ADDRESS REDACTED

TROOP 153
ADDRESS REDACTED

TROOP 1532
ADDRESS REDACTED

TROOP 1537
ADDRESS REDACTED

TROOP 1537
ADDRESS REDACTED

TROOP 1539
ADDRESS REDACTED

TROOP 1539
ADDRESS REDACTED

TROOP 1539
ADDRESS REDACTED

TROOP 154
ADDRESS REDACTED

TROOP 154
ADDRESS REDACTED

TROOP 154
ADDRESS REDACTED

TROOP 154
ADDRESS REDACTED

TROOP 155
ADDRESS REDACTED

TROOP 155
ADDRESS REDACTED

TROOP 1550
ADDRESS REDACTED

TROOP 156
ADDRESS REDACTED

TROOP 156
ADDRESS REDACTED

TROOP 156
ADDRESS REDACTED

TROOP 157
ADDRESS REDACTED

TROOP 157
ADDRESS REDACTED

TROOP 157
ADDRESS REDACTED

TROOP 157
ADDRESS REDACTED

TROOP 1572
ADDRESS REDACTED

TROOP 158
ADDRESS REDACTED

TROOP 158
ADDRESS REDACTED

TROOP 158
ADDRESS REDACTED

TROOP 158
ADDRESS REDACTED

TROOP 158
ADDRESS REDACTED

TROOP 158
ADDRESS REDACTED

TROOP 158
ADDRESS REDACTED

TROOP 158
C/O JACK BOLINGER
421 DOVER DR
LAFAYETTE, LA 70503-5007

TROOP 1589
ADDRESS REDACTED

TROOP 159
ADDRESS REDACTED

TROOP 159
ADDRESS REDACTED

TROOP 159
ADDRESS REDACTED

TROOP 159
ADDRESS REDACTED

TROOP 1597
ADDRESS REDACTED

TROOP 16
ADDRESS REDACTED

TROOP 16
ADDRESS REDACTED

TROOP 16
ADDRESS REDACTED

TROOP 16
ADDRESS REDACTED

TROOP 16
ADDRESS REDACTED

TROOP 16
ADDRESS REDACTED

TROOP 16
ADDRESS REDACTED

TROOP 16
ADDRESS REDACTED

TROOP 16
ADDRESS REDACTED

TROOP 16
ADDRESS REDACTED

TROOP 16
ADDRESS REDACTED

TROOP 16
ADDRESS REDACTED

TROOP 160
ADDRESS REDACTED

TROOP 160
ADDRESS REDACTED

TROOP 160
ADDRESS REDACTED

TROOP 160
ADDRESS REDACTED

TROOP 160
ADDRESS REDACTED

TROOP 160
ADDRESS REDACTED

TROOP 1607
ADDRESS REDACTED

TROOP 161
ADDRESS REDACTED

TROOP 161
ADDRESS REDACTED

TROOP 161
ADDRESS REDACTED

TROOP 161
ADDRESS REDACTED

TROOP 161
ADDRESS REDACTED

TROOP 161
ADDRESS REDACTED

TROOP 1610
ADDRESS REDACTED

TROOP 1611
ADDRESS REDACTED

| | | |
|---|---|---|
| TROOP 162<br>ADDRESS REDACTED | TROOP 162<br>ADDRESS REDACTED | TROOP 162<br>ADDRESS REDACTED |
| TROOP 162<br>ADDRESS REDACTED | TROOP 163<br>ADDRESS REDACTED | TROOP 1630<br>ADDRESS REDACTED |
| TROOP 1634<br>ADDRESS REDACTED | TROOP 164<br>ADDRESS REDACTED | TROOP 164<br>ADDRESS REDACTED |
| TROOP 165<br>ADDRESS REDACTED | TROOP 165<br>ADDRESS REDACTED | TROOP 165<br>ADDRESS REDACTED |
| TROOP 165<br>ADDRESS REDACTED | TROOP 165<br>ADDRESS REDACTED | TROOP 165<br>ADDRESS REDACTED |
| TROOP 165<br>ADDRESS REDACTED | TROOP 165<br>ADDRESS REDACTED | TROOP 166<br>ADDRESS REDACTED |
| TROOP 166<br>ADDRESS REDACTED | TROOP 166<br>ADDRESS REDACTED | TROOP 166<br>ADDRESS REDACTED |
| TROOP 1666<br>ADDRESS REDACTED | TROOP 167<br>ADDRESS REDACTED | TROOP 167<br>ADDRESS REDACTED |
| TROOP 168<br>ADDRESS REDACTED | TROOP 168<br>ADDRESS REDACTED | TROOP 168<br>ADDRESS REDACTED |
| TROOP 168<br>ADDRESS REDACTED | TROOP 169<br>ADDRESS REDACTED | TROOP 169<br>ADDRESS REDACTED |
| TROOP 1699<br>ADDRESS REDACTED | TROOP 17<br>ADDRESS REDACTED | TROOP 17<br>ADDRESS REDACTED |

**Boy Scouts of America -**

| | | |
|---|---|---|
| TROOP 17<br>ADDRESS REDACTED | TROOP 17<br>ADDRESS REDACTED | TROOP 17<br>ADDRESS REDACTED |
| TROOP 17<br>ADDRESS REDACTED | TROOP 17<br>ADDRESS REDACTED | TROOP 170<br>ADDRESS REDACTED |
| TROOP 170<br>ADDRESS REDACTED | TROOP 170<br>ADDRESS REDACTED | TROOP 170<br>ADDRESS REDACTED |
| TROOP 170<br>ADDRESS REDACTED | TROOP 170<br>ADDRESS REDACTED | TROOP 170<br>ADDRESS REDACTED |
| TROOP 171<br>ADDRESS REDACTED | TROOP 171<br>ADDRESS REDACTED | TROOP 1717<br>ADDRESS REDACTED |
| TROOP 172<br>ADDRESS REDACTED | TROOP 172<br>ADDRESS REDACTED | TROOP 172<br>ADDRESS REDACTED |
| TROOP 173<br>ADDRESS REDACTED | TROOP 173<br>ADDRESS REDACTED | TROOP 173<br>ADDRESS REDACTED |
| TROOP 173<br>ADDRESS REDACTED | TROOP 173<br>ADDRESS REDACTED | TROOP 173<br>ADDRESS REDACTED |
| TROOP 173<br>ADDRESS REDACTED | TROOP 174<br>ADDRESS REDACTED | TROOP 174<br>ADDRESS REDACTED |
| TROOP 174<br>ADDRESS REDACTED | TROOP 174<br>ADDRESS REDACTED | TROOP 174<br>ADDRESS REDACTED |
| TROOP 174<br>ADDRESS REDACTED | TROOP 175<br>ADDRESS REDACTED | TROOP 175<br>ADDRESS REDACTED |

| TROOP 175 ADDRESS REDACTED | TROOP 175 ADDRESS REDACTED | TROOP 175 ADDRESS REDACTED |
|---|---|---|
| TROOP 175 ADDRESS REDACTED | TROOP 175 ADDRESS REDACTED | TROOP 175 ADDRESS REDACTED |
| TROOP 176 ADDRESS REDACTED | TROOP 176 ADDRESS REDACTED | TROOP 177 ADDRESS REDACTED |
| TROOP 177 ADDRESS REDACTED | TROOP 177 ADDRESS REDACTED | TROOP 177 ADDRESS REDACTED |
| TROOP 177 ADDRESS REDACTED | TROOP 1772 ADDRESS REDACTED | TROOP 1776 ADDRESS REDACTED |
| TROOP 1776 ADDRESS REDACTED | TROOP 1776 ADDRESS REDACTED | TROOP 1776 ADDRESS REDACTED |
| TROOP 1776 ADDRESS REDACTED | TROOP 178 ADDRESS REDACTED | TROOP 178 ADDRESS REDACTED |
| TROOP 1780 ADDRESS REDACTED | TROOP 1783 ADDRESS REDACTED | TROOP 1785 ADDRESS REDACTED |
| TROOP 1789 ADDRESS REDACTED | TROOP 179 ADDRESS REDACTED | TROOP 179 ADDRESS REDACTED |
| TROOP 179 ADDRESS REDACTED | TROOP 179 ADDRESS REDACTED | TROOP 18 ADDRESS REDACTED |
| TROOP 18 ADDRESS REDACTED | TROOP 18 ADDRESS REDACTED | TROOP 18 ADDRESS REDACTED |

**Boy Scouts of America -**

| | | |
|---|---|---|
| TROOP 18<br>ADDRESS REDACTED | TROOP 180<br>ADDRESS REDACTED | TROOP 181<br>ADDRESS REDACTED |
| TROOP 181<br>ADDRESS REDACTED | TROOP 181<br>ADDRESS REDACTED | TROOP 181<br>ADDRESS REDACTED |
| TROOP 1811<br>ADDRESS REDACTED | TROOP 182<br>ADDRESS REDACTED | TROOP 1829<br>ADDRESS REDACTED |
| TROOP 1829<br>ADDRESS REDACTED | TROOP 1830<br>ADDRESS REDACTED | TROOP 1833<br>ADDRESS REDACTED |
| TROOP 184<br>ADDRESS REDACTED | TROOP 1845<br>ADDRESS REDACTED | TROOP 1845<br>ADDRESS REDACTED |
| TROOP 1849<br>ADDRESS REDACTED | TROOP 185<br>ADDRESS REDACTED | TROOP 185<br>ADDRESS REDACTED |
| TROOP 185<br>ADDRESS REDACTED | TROOP 1852<br>ADDRESS REDACTED | TROOP 1852<br>ADDRESS REDACTED |
| TROOP 1855<br>ADDRESS REDACTED | TROOP 1855<br>ADDRESS REDACTED | TROOP 186<br>ADDRESS REDACTED |
| TROOP 186<br>ADDRESS REDACTED | TROOP 186<br>ADDRESS REDACTED | TROOP 186<br>ADDRESS REDACTED |
| TROOP 186<br>ADDRESS REDACTED | TROOP 1861<br>ADDRESS REDACTED | TROOP 187<br>ADDRESS REDACTED |
| TROOP 187<br>ADDRESS REDACTED | TROOP 188<br>ADDRESS REDACTED | TROOP 188<br>ADDRESS REDACTED |

**Boy Scouts of America -**

| | | |
|---|---|---|
| TROOP 188<br>ADDRESS REDACTED | TROOP 1882<br>ADDRESS REDACTED | TROOP 1887<br>ADDRESS REDACTED |
| TROOP 189<br>ADDRESS REDACTED | TROOP 189<br>ADDRESS REDACTED | TROOP 19<br>ADDRESS REDACTED |
| TROOP 19<br>ADDRESS REDACTED | TROOP 19<br>ADDRESS REDACTED | TROOP 19<br>ADDRESS REDACTED |
| TROOP 19<br>ADDRESS REDACTED | TROOP 19<br>ADDRESS REDACTED | TROOP 19<br>ADDRESS REDACTED |
| TROOP 190<br>ADDRESS REDACTED | TROOP 190<br>ADDRESS REDACTED | TROOP 190<br>ADDRESS REDACTED |
| TROOP 190<br>ADDRESS REDACTED | TROOP 191<br>ADDRESS REDACTED | TROOP 191<br>ADDRESS REDACTED |
| TROOP 191<br>ADDRESS REDACTED | TROOP 191<br>ADDRESS REDACTED | TROOP 191<br>ADDRESS REDACTED |
| TROOP 191<br>ADDRESS REDACTED | TROOP 1911<br>ADDRESS REDACTED | TROOP 1914<br>ADDRESS REDACTED |
| TROOP 1916<br>ADDRESS REDACTED | TROOP 1919<br>ADDRESS REDACTED | TROOP 192<br>ADDRESS REDACTED |
| TROOP 192<br>ADDRESS REDACTED | TROOP 1922<br>ADDRESS REDACTED | TROOP 1927<br>ADDRESS REDACTED |
| TROOP 193<br>ADDRESS REDACTED | TROOP 193<br>ADDRESS REDACTED | TROOP 1935<br>ADDRESS REDACTED |

TROOP 194
ADDRESS REDACTED

TROOP 194
ADDRESS REDACTED

TROOP 194
ADDRESS REDACTED

TROOP 1945
ADDRESS REDACTED

TROOP 195
ADDRESS REDACTED

TROOP 195
ADDRESS REDACTED

TROOP 195
ADDRESS REDACTED

TROOP 1954
ADDRESS REDACTED

TROOP 1966
ADDRESS REDACTED

TROOP 1966
ADDRESS REDACTED

TROOP 197
ADDRESS REDACTED

TROOP 1974
ADDRESS REDACTED

TROOP 1978
ADDRESS REDACTED

TROOP 1983
ADDRESS REDACTED

TROOP 1983
ADDRESS REDACTED

TROOP 1989
ADDRESS REDACTED

TROOP 1989
ADDRESS REDACTED

TROOP 199
ADDRESS REDACTED

TROOP 199
ADDRESS REDACTED

TROOP 199
ADDRESS REDACTED

TROOP 199
ADDRESS REDACTED

TROOP 199
ADDRESS REDACTED

TROOP 199
ADDRESS REDACTED

TROOP 1993
ADDRESS REDACTED

TROOP 1997
ADDRESS REDACTED

TROOP 1997
ADDRESS REDACTED

TROOP 1998
ADDRESS REDACTED

TROOP 2
ADDRESS REDACTED

TROOP 2
ADDRESS REDACTED

TROOP 2
ADDRESS REDACTED

TROOP 2
ADDRESS REDACTED

TROOP 2
ADDRESS REDACTED

TROOP 2
ADDRESS REDACTED

| | | |
|---|---|---|
| TROOP 2<br>ADDRESS REDACTED | TROOP 2<br>ADDRESS REDACTED | TROOP 2<br>ADDRESS REDACTED |
| TROOP 2<br>ADDRESS REDACTED | TROOP 2<br>ADDRESS REDACTED | TROOP 2<br>ADDRESS REDACTED |
| TROOP 2<br>ADDRESS REDACTED | TROOP 2<br>ADDRESS REDACTED | TROOP 2<br>ADDRESS REDACTED |
| TROOP 2<br>ADDRESS REDACTED | TROOP 20<br>ADDRESS REDACTED | TROOP 20<br>ADDRESS REDACTED |
| TROOP 20<br>ADDRESS REDACTED | TROOP 20<br>ADDRESS REDACTED | TROOP 20<br>ADDRESS REDACTED |
| TROOP 20<br>ADDRESS REDACTED | TROOP 20<br>ADDRESS REDACTED | TROOP 20<br>ADDRESS REDACTED |
| TROOP 20<br>C/O DANIEL D LINDLEY<br>106 SHORE DR<br>PORTLAND, TX 78374-1420 | TROOP 200<br>ADDRESS REDACTED | TROOP 200<br>ADDRESS REDACTED |
| TROOP 200<br>ADDRESS REDACTED | TROOP 200<br>ADDRESS REDACTED | TROOP 200<br>ADDRESS REDACTED |
| TROOP 2000<br>ADDRESS REDACTED | TROOP 2000<br>ADDRESS REDACTED | TROOP 2000<br>ADDRESS REDACTED |
| TROOP 2001<br>ADDRESS REDACTED | TROOP 2002<br>ADDRESS REDACTED | TROOP 2003<br>ADDRESS REDACTED |
| TROOP 2007<br>ADDRESS REDACTED | TROOP 201<br>ADDRESS REDACTED | TROOP 201<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| TROOP 201<br>ADDRESS REDACTED | TROOP 201<br>ADDRESS REDACTED | TROOP 201<br>ADDRESS REDACTED |
| TROOP 201, OZARK TRAILS CNCL 306<br>ADDRESS REDACTED | TROOP 2010<br>ADDRESS REDACTED | TROOP 2014<br>ADDRESS REDACTED |
| TROOP 202<br>ADDRESS REDACTED | TROOP 202<br>ADDRESS REDACTED | TROOP 202<br>ADDRESS REDACTED |
| TROOP 202<br>ADDRESS REDACTED | TROOP 202<br>ADDRESS REDACTED | TROOP 202<br>ADDRESS REDACTED |
| TROOP 202<br>ADDRESS REDACTED | TROOP 2020<br>ADDRESS REDACTED | TROOP 2029<br>ADDRESS REDACTED |
| TROOP 203<br>ADDRESS REDACTED | TROOP 203<br>ADDRESS REDACTED | TROOP 203<br>ADDRESS REDACTED |
| TROOP 203<br>ADDRESS REDACTED | TROOP 203<br>ADDRESS REDACTED | TROOP 204<br>ADDRESS REDACTED |
| TROOP 204<br>ADDRESS REDACTED | TROOP 2047<br>ADDRESS REDACTED | TROOP 2054<br>ADDRESS REDACTED |
| TROOP 206<br>ADDRESS REDACTED | TROOP 2061<br>ADDRESS REDACTED | TROOP 207<br>ADDRESS REDACTED |
| TROOP 207<br>ADDRESS REDACTED | TROOP 207<br>ADDRESS REDACTED | TROOP 2079<br>ADDRESS REDACTED |
| TROOP 208<br>ADDRESS REDACTED | TROOP 208<br>ADDRESS REDACTED | TROOP 208<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| TROOP 208<br>ADDRESS REDACTED | TROOP 209<br>ADDRESS REDACTED | TROOP 209<br>ADDRESS REDACTED |
| TROOP 209<br>ADDRESS REDACTED | TROOP 209<br>ADDRESS REDACTED | TROOP 209<br>ADDRESS REDACTED |
| TROOP 21<br>ADDRESS REDACTED | TROOP 21<br>ADDRESS REDACTED | TROOP 21<br>ADDRESS REDACTED |
| TROOP 21<br>ADDRESS REDACTED | TROOP 21<br>ADDRESS REDACTED | TROOP 21<br>ADDRESS REDACTED |
| TROOP 21<br>ADDRESS REDACTED | TROOP 21<br>ADDRESS REDACTED | TROOP 21<br>ADDRESS REDACTED |
| TROOP 21<br>ADDRESS REDACTED | TROOP 210<br>ADDRESS REDACTED | TROOP 210<br>ADDRESS REDACTED |
| TROOP 210<br>ADDRESS REDACTED | TROOP 210<br>ADDRESS REDACTED | TROOP 210<br>ADDRESS REDACTED |
| TROOP 211<br>ADDRESS REDACTED | TROOP 211<br>ADDRESS REDACTED | TROOP 211<br>ADDRESS REDACTED |
| TROOP 211<br>ADDRESS REDACTED | TROOP 211<br>ADDRESS REDACTED | TROOP 2119<br>ADDRESS REDACTED |
| TROOP 212<br>ADDRESS REDACTED | TROOP 212<br>ADDRESS REDACTED | TROOP 212<br>ADDRESS REDACTED |
| TROOP 212<br>ADDRESS REDACTED | TROOP 212<br>ADDRESS REDACTED | TROOP 213<br>ADDRESS REDACTED |

TROOP 213
ADDRESS REDACTED

TROOP 214
ADDRESS REDACTED

TROOP 214
ADDRESS REDACTED

TROOP 214
ADDRESS REDACTED

TROOP 214
ADDRESS REDACTED

TROOP 2143
ADDRESS REDACTED

TROOP 215
ADDRESS REDACTED

TROOP 215
ADDRESS REDACTED

TROOP 216
ADDRESS REDACTED

TROOP 216
ADDRESS REDACTED

TROOP 216
ADDRESS REDACTED

TROOP 216
ADDRESS REDACTED

TROOP 216
ADDRESS REDACTED

TROOP 216
ADDRESS REDACTED

TROOP 216
ADDRESS REDACTED

TROOP 216
ADDRESS REDACTED

TROOP 217
ADDRESS REDACTED

TROOP 217
ADDRESS REDACTED

TROOP 217
ADDRESS REDACTED

TROOP 218
ADDRESS REDACTED

TROOP 218
ADDRESS REDACTED

TROOP 218
ADDRESS REDACTED

TROOP 219
ADDRESS REDACTED

TROOP 219
ADDRESS REDACTED

TROOP 219
ADDRESS REDACTED

TROOP 219
ADDRESS REDACTED

TROOP 219- GRAND CANYON COUNCIL
ADDRESS REDACTED

TROOP 22
ADDRESS REDACTED

TROOP 22
ADDRESS REDACTED

TROOP 22
ADDRESS REDACTED

TROOP 22
ADDRESS REDACTED

TROOP 22
ADDRESS REDACTED

TROOP 22
ADDRESS REDACTED

**Boy Scouts of America -**

| | | |
|---|---|---|
| TROOP 22<br>ADDRESS REDACTED | TROOP 22<br>ADDRESS REDACTED | TROOP 22<br>ADDRESS REDACTED |
| TROOP 22<br>ADDRESS REDACTED | TROOP 220<br>ADDRESS REDACTED | TROOP 220<br>ADDRESS REDACTED |
| TROOP 220<br>ADDRESS REDACTED | TROOP 220<br>ADDRESS REDACTED | TROOP 220<br>ADDRESS REDACTED |
| TROOP 220<br>ADDRESS REDACTED | TROOP 220<br>ADDRESS REDACTED | TROOP 221<br>ADDRESS REDACTED |
| TROOP 221<br>ADDRESS REDACTED | TROOP 221<br>ADDRESS REDACTED | TROOP 221<br>ADDRESS REDACTED |
| TROOP 221<br>ADDRESS REDACTED | TROOP 222<br>ADDRESS REDACTED | TROOP 222<br>ADDRESS REDACTED |
| TROOP 222<br>ADDRESS REDACTED | TROOP 222<br>ADDRESS REDACTED | TROOP 222<br>ADDRESS REDACTED |
| TROOP 222<br>ADDRESS REDACTED | TROOP 222<br>ADDRESS REDACTED | TROOP 222<br>ADDRESS REDACTED |
| TROOP 2222<br>ADDRESS REDACTED | TROOP 223<br>ADDRESS REDACTED | TROOP 223<br>ADDRESS REDACTED |
| TROOP 223<br>ADDRESS REDACTED | TROOP 223<br>ADDRESS REDACTED | TROOP 223<br>ADDRESS REDACTED |
| TROOP 224<br>ADDRESS REDACTED | TROOP 224<br>ADDRESS REDACTED | TROOP 224<br>ADDRESS REDACTED |

**Boy Scouts of America -**

| | | |
|---|---|---|
| TROOP 224<br>ADDRESS REDACTED | TROOP 224<br>ADDRESS REDACTED | TROOP 225<br>ADDRESS REDACTED |
| TROOP 225<br>ADDRESS REDACTED | TROOP 225<br>ADDRESS REDACTED | TROOP 225<br>ADDRESS REDACTED |
| TROOP 226<br>ADDRESS REDACTED | TROOP 226<br>ADDRESS REDACTED | TROOP 226<br>ADDRESS REDACTED |
| TROOP 226<br>ADDRESS REDACTED | TROOP 227<br>ADDRESS REDACTED | TROOP 227<br>ADDRESS REDACTED |
| TROOP 2274<br>ADDRESS REDACTED | TROOP 228<br>ADDRESS REDACTED | TROOP 228<br>ADDRESS REDACTED |
| TROOP 228<br>ADDRESS REDACTED | TROOP 228<br>ADDRESS REDACTED | TROOP 228<br>ADDRESS REDACTED |
| TROOP 228<br>ADDRESS REDACTED | TROOP 229<br>ADDRESS REDACTED | TROOP 229<br>ADDRESS REDACTED |
| TROOP 229<br>ADDRESS REDACTED | TROOP 229<br>ADDRESS REDACTED | TROOP 23<br>ADDRESS REDACTED |
| TROOP 23<br>ADDRESS REDACTED | TROOP 23<br>ADDRESS REDACTED | TROOP 23<br>ADDRESS REDACTED |
| TROOP 23<br>ADDRESS REDACTED | TROOP 23<br>ADDRESS REDACTED | TROOP 23<br>ADDRESS REDACTED |
| TROOP 23<br>ADDRESS REDACTED | TROOP 23<br>ADDRESS REDACTED | TROOP 23<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| TROOP 23<br>ADDRESS REDACTED | TROOP 23<br>ADDRESS REDACTED | TROOP 230<br>ADDRESS REDACTED |
| TROOP 230<br>ADDRESS REDACTED | TROOP 230<br>ADDRESS REDACTED | TROOP 230<br>ADDRESS REDACTED |
| TROOP 230<br>ADDRESS REDACTED | TROOP 231<br>ADDRESS REDACTED | TROOP 232<br>ADDRESS REDACTED |
| TROOP 232<br>ADDRESS REDACTED | TROOP 232<br>ADDRESS REDACTED | TROOP 232<br>ADDRESS REDACTED |
| TROOP 232<br>ADDRESS REDACTED | TROOP 232<br>ADDRESS REDACTED | TROOP 232<br>ADDRESS REDACTED |
| TROOP 232<br>ADDRESS REDACTED | TROOP 233<br>ADDRESS REDACTED | TROOP 233<br>ADDRESS REDACTED |
| TROOP 234<br>ADDRESS REDACTED | TROOP 234<br>ADDRESS REDACTED | TROOP 234<br>ADDRESS REDACTED |
| TROOP 234<br>ADDRESS REDACTED | TROOP 235<br>ADDRESS REDACTED | TROOP 235<br>ADDRESS REDACTED |
| TROOP 235<br>ADDRESS REDACTED | TROOP 235<br>ADDRESS REDACTED | TROOP 235<br>ADDRESS REDACTED |
| TROOP 236<br>ADDRESS REDACTED | TROOP 236<br>ADDRESS REDACTED | TROOP 236<br>ADDRESS REDACTED |
| TROOP 236<br>ADDRESS REDACTED | TROOP 236<br>ADDRESS REDACTED | TROOP 237<br>ADDRESS REDACTED |

**Boy Scouts of America -**

| | | |
|---|---|---|
| TROOP 237<br>ADDRESS REDACTED | TROOP 238<br>ADDRESS REDACTED | TROOP 239<br>ADDRESS REDACTED |
| TROOP 239<br>ADDRESS REDACTED | TROOP 2399<br>ADDRESS REDACTED | TROOP 24<br>ADDRESS REDACTED |
| TROOP 24<br>ADDRESS REDACTED | TROOP 24<br>ADDRESS REDACTED | TROOP 24<br>ADDRESS REDACTED |
| TROOP 24<br>ADDRESS REDACTED | TROOP 24<br>ADDRESS REDACTED | TROOP 24<br>ADDRESS REDACTED |
| TROOP 24<br>ADDRESS REDACTED | TROOP 240<br>ADDRESS REDACTED | TROOP 240<br>ADDRESS REDACTED |
| TROOP 240<br>ADDRESS REDACTED | TROOP 241<br>ADDRESS REDACTED | TROOP 241<br>ADDRESS REDACTED |
| TROOP 241<br>ADDRESS REDACTED | TROOP 241<br>ADDRESS REDACTED | TROOP 241<br>ADDRESS REDACTED |
| TROOP 242<br>ADDRESS REDACTED | TROOP 242<br>ADDRESS REDACTED | TROOP 242<br>ADDRESS REDACTED |
| TROOP 243<br>ADDRESS REDACTED | TROOP 243<br>ADDRESS REDACTED | TROOP 243<br>ADDRESS REDACTED |
| TROOP 244<br>ADDRESS REDACTED | TROOP 2443<br>ADDRESS REDACTED | TROOP 245<br>ADDRESS REDACTED |
| TROOP 245<br>ADDRESS REDACTED | TROOP 246<br>ADDRESS REDACTED | TROOP 246<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| TROOP 246<br>ADDRESS REDACTED | TROOP 246 MIAMI VALLEY COUNCIL<br>ADDRESS REDACTED | TROOP 247<br>ADDRESS REDACTED |
| TROOP 248<br>ADDRESS REDACTED | TROOP 248<br>ADDRESS REDACTED | TROOP 248<br>ADDRESS REDACTED |
| TROOP 249<br>ADDRESS REDACTED | TROOP 25<br>ADDRESS REDACTED | TROOP 25<br>ADDRESS REDACTED |
| TROOP 25<br>ADDRESS REDACTED | TROOP 25<br>ADDRESS REDACTED | TROOP 25<br>ADDRESS REDACTED |
| TROOP 25<br>ADDRESS REDACTED | TROOP 250<br>ADDRESS REDACTED | TROOP 251<br>ADDRESS REDACTED |
| TROOP 251<br>ADDRESS REDACTED | TROOP 251<br>ADDRESS REDACTED | TROOP 251<br>ADDRESS REDACTED |
| TROOP 252<br>ADDRESS REDACTED | TROOP 252<br>ADDRESS REDACTED | TROOP 252<br>ADDRESS REDACTED |
| TROOP 252<br>ADDRESS REDACTED | TROOP 253<br>ADDRESS REDACTED | TROOP 2535<br>ADDRESS REDACTED |
| TROOP 254<br>ADDRESS REDACTED | TROOP 254<br>ADDRESS REDACTED | TROOP 255<br>ADDRESS REDACTED |
| TROOP 255<br>ADDRESS REDACTED | TROOP 256<br>ADDRESS REDACTED | TROOP 256<br>ADDRESS REDACTED |
| TROOP 256<br>ADDRESS REDACTED | TROOP 257<br>ADDRESS REDACTED | TROOP 257<br>ADDRESS REDACTED |

TROOP 257
ADDRESS REDACTED

TROOP 258
ADDRESS REDACTED

TROOP 258
ADDRESS REDACTED

TROOP 258
ADDRESS REDACTED

TROOP 259
ADDRESS REDACTED

TROOP 26
ADDRESS REDACTED

TROOP 26
ADDRESS REDACTED

TROOP 26
ADDRESS REDACTED

TROOP 26
ADDRESS REDACTED

TROOP 26
ADDRESS REDACTED

TROOP 26
ADDRESS REDACTED

TROOP 26
ADDRESS REDACTED

TROOP 26
ADDRESS REDACTED

TROOP 26
ADDRESS REDACTED

TROOP 26
ADDRESS REDACTED

TROOP 260
ADDRESS REDACTED

TROOP 261
ADDRESS REDACTED

TROOP 261
ADDRESS REDACTED

TROOP 261
ADDRESS REDACTED

TROOP 262
ADDRESS REDACTED

TROOP 262
ADDRESS REDACTED

TROOP 262
ADDRESS REDACTED

TROOP 263
ADDRESS REDACTED

TROOP 263
ADDRESS REDACTED

TROOP 263
ADDRESS REDACTED

TROOP 263
ADDRESS REDACTED

TROOP 263
ADDRESS REDACTED

TROOP 263
ADDRESS REDACTED

TROOP 264
ADDRESS REDACTED

TROOP 264
ADDRESS REDACTED

TROOP 264
ADDRESS REDACTED

TROOP 26493
ADDRESS REDACTED

TROOP 265
ADDRESS REDACTED

TROOP 265
ADDRESS REDACTED

TROOP 265
ADDRESS REDACTED

TROOP 265
ADDRESS REDACTED

TROOP 265
ADDRESS REDACTED

TROOP 265
ADDRESS REDACTED

TROOP 266
ADDRESS REDACTED

TROOP 266
ADDRESS REDACTED

TROOP 266
ADDRESS REDACTED

TROOP 266
ADDRESS REDACTED

TROOP 267
ADDRESS REDACTED

TROOP 268
ADDRESS REDACTED

TROOP 268
ADDRESS REDACTED

TROOP 268
ADDRESS REDACTED

TROOP 268
ADDRESS REDACTED

TROOP 269
ADDRESS REDACTED

TROOP 269
ADDRESS REDACTED

TROOP 269
ADDRESS REDACTED

TROOP 269
ADDRESS REDACTED

TROOP 27
ADDRESS REDACTED

TROOP 27
ADDRESS REDACTED

TROOP 27
ADDRESS REDACTED

TROOP 27
ADDRESS REDACTED

TROOP 27
ADDRESS REDACTED

TROOP 27
ADDRESS REDACTED

TROOP 27
ADDRESS REDACTED

TROOP 27
ADDRESS REDACTED

TROOP 27
ADDRESS REDACTED

TROOP 27
ADDRESS REDACTED

TROOP 27
ADDRESS REDACTED

TROOP 270
ADDRESS REDACTED

TROOP 271
ADDRESS REDACTED

TROOP 271
ADDRESS REDACTED

TROOP 271
ADDRESS REDACTED

| TROOP 273 | TROOP 273 | TROOP 273 |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| TROOP 273 | TROOP 274 | TROOP 274 |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| TROOP 274 | TROOP 275 | TROOP 275 |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| TROOP 276 | TROOP 277 | TROOP 277 |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| TROOP 278 | TROOP 28 | TROOP 28 |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| TROOP 28 | TROOP 28 | TROOP 28 |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| TROOP 28 | TROOP 28 | TROOP 28 |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| TROOP 280 | TROOP 280 | TROOP 280 |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| TROOP 2806 | TROOP 281 | TROOP 281 |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| TROOP 282 | TROOP 282 | TROOP 282 |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| TROOP 283 | TROOP 283 | TROOP 284 |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

TROOP 284
ADDRESS REDACTED

TROOP 285
ADDRESS REDACTED

TROOP 285
ADDRESS REDACTED

TROOP 285
ADDRESS REDACTED

TROOP 2860
ADDRESS REDACTED

TROOP 287
ADDRESS REDACTED

TROOP 287
ADDRESS REDACTED

TROOP 287
ADDRESS REDACTED

TROOP 288
ADDRESS REDACTED

TROOP 289
ADDRESS REDACTED

TROOP 289
ADDRESS REDACTED

TROOP 29
ADDRESS REDACTED

TROOP 29
ADDRESS REDACTED

TROOP 29
ADDRESS REDACTED

TROOP 29
ADDRESS REDACTED

TROOP 29
ADDRESS REDACTED

TROOP 290
ADDRESS REDACTED

TROOP 291
ADDRESS REDACTED

TROOP 291
ADDRESS REDACTED

TROOP 2911
ADDRESS REDACTED

TROOP 292
ADDRESS REDACTED

TROOP 292
ADDRESS REDACTED

TROOP 293
ADDRESS REDACTED

TROOP 294
ADDRESS REDACTED

TROOP 295
ADDRESS REDACTED

TROOP 295
ADDRESS REDACTED

TROOP 2970
ADDRESS REDACTED

TROOP 298
ADDRESS REDACTED

TROOP 298
ADDRESS REDACTED

TROOP 299
ADDRESS REDACTED

TROOP 3
ADDRESS REDACTED

TROOP 3
ADDRESS REDACTED

TROOP 3
ADDRESS REDACTED

TROOP 3
ADDRESS REDACTED

TROOP 3
ADDRESS REDACTED

TROOP 3
ADDRESS REDACTED

TROOP 3
ADDRESS REDACTED

TROOP 3
ADDRESS REDACTED

TROOP 3
ADDRESS REDACTED

TROOP 3
ADDRESS REDACTED

TROOP 30
1502-B W 23RD
HOUSTON, TX 77008

TROOP 30
ADDRESS REDACTED

TROOP 30
ADDRESS REDACTED

TROOP 30
ADDRESS REDACTED

TROOP 30
ADDRESS REDACTED

TROOP 30
ADDRESS REDACTED

TROOP 30
ADDRESS REDACTED

TROOP 30
ADDRESS REDACTED

TROOP 30
ADDRESS REDACTED

TROOP 300
ADDRESS REDACTED

TROOP 300
ADDRESS REDACTED

TROOP 300
ADDRESS REDACTED

TROOP 300
ADDRESS REDACTED

TROOP 300
ADDRESS REDACTED

TROOP 3000
ADDRESS REDACTED

TROOP 3000
ADDRESS REDACTED

TROOP 301
ADDRESS REDACTED

TROOP 301
ADDRESS REDACTED

TROOP 301
ADDRESS REDACTED

TROOP 301
ADDRESS REDACTED

TROOP 301
ADDRESS REDACTED

TROOP 301
ADDRESS REDACTED

TROOP 301
ADDRESS REDACTED

TROOP 302
ADDRESS REDACTED

TROOP 303
ADDRESS REDACTED

TROOP 303
ADDRESS REDACTED

**Boy Scouts of America -**

| | | |
|---|---|---|
| TROOP 303<br>ADDRESS REDACTED | TROOP 303<br>ADDRESS REDACTED | TROOP 303<br>ADDRESS REDACTED |
| TROOP 303<br>ADDRESS REDACTED | TROOP 3037<br>ADDRESS REDACTED | TROOP 304<br>ADDRESS REDACTED |
| TROOP 304<br>ADDRESS REDACTED | TROOP 304<br>ADDRESS REDACTED | TROOP 304<br>ADDRESS REDACTED |
| TROOP 3046<br>ADDRESS REDACTED | TROOP 3048<br>ADDRESS REDACTED | TROOP 306<br>ADDRESS REDACTED |
| TROOP 306<br>ADDRESS REDACTED | TROOP 306<br>ADDRESS REDACTED | TROOP 3062<br>ADDRESS REDACTED |
| TROOP 3065<br>ADDRESS REDACTED | TROOP 307<br>ADDRESS REDACTED | TROOP 308<br>ADDRESS REDACTED |
| TROOP 308<br>ADDRESS REDACTED | TROOP 3084<br>ADDRESS REDACTED | TROOP 3089<br>ADDRESS REDACTED |
| TROOP 31<br>ADDRESS REDACTED | TROOP 31<br>ADDRESS REDACTED | TROOP 31<br>ADDRESS REDACTED |
| TROOP 310<br>ADDRESS REDACTED | TROOP 310<br>ADDRESS REDACTED | TROOP 310<br>ADDRESS REDACTED |
| TROOP 312<br>ADDRESS REDACTED | TROOP 312<br>ADDRESS REDACTED | TROOP 3123<br>ADDRESS REDACTED |
| TROOP 3123<br>ADDRESS REDACTED | TROOP 313<br>ADDRESS REDACTED | TROOP 313<br>ADDRESS REDACTED |

TROOP 314
ADDRESS REDACTED

TROOP 314
ADDRESS REDACTED

TROOP 3143
ADDRESS REDACTED

TROOP 315
ADDRESS REDACTED

TROOP 315
ADDRESS REDACTED

TROOP 315
ADDRESS REDACTED

TROOP 315
ADDRESS REDACTED

TROOP 316
ADDRESS REDACTED

TROOP 316
ADDRESS REDACTED

TROOP 3167
ADDRESS REDACTED

TROOP 317
ADDRESS REDACTED

TROOP 317
ADDRESS REDACTED

TROOP 317
ADDRESS REDACTED

TROOP 317
ADDRESS REDACTED

TROOP 317
ADDRESS REDACTED

TROOP 318
ADDRESS REDACTED

TROOP 318
ADDRESS REDACTED

TROOP 3188
ADDRESS REDACTED

TROOP 319
ADDRESS REDACTED

TROOP 319
ADDRESS REDACTED

TROOP 319
ADDRESS REDACTED

TROOP 3196
ADDRESS REDACTED

TROOP 32
ADDRESS REDACTED

TROOP 32
ADDRESS REDACTED

TROOP 32
ADDRESS REDACTED

TROOP 32
ADDRESS REDACTED

TROOP 32
ADDRESS REDACTED

TROOP 32
ADDRESS REDACTED

TROOP 320
ADDRESS REDACTED

TROOP 320
ADDRESS REDACTED

TROOP 320
ADDRESS REDACTED

TROOP 320
ADDRESS REDACTED

TROOP 320
ADDRESS REDACTED

TROOP 320 JONATHAN LUNCHICK
ADDRESS REDACTED

TROOP 3206
ADDRESS REDACTED

TROOP 321
ADDRESS REDACTED

TROOP 321
ADDRESS REDACTED

TROOP 3211
ADDRESS REDACTED

TROOP 322
ADDRESS REDACTED

TROOP 322
ADDRESS REDACTED

TROOP 322
ADDRESS REDACTED

TROOP 3224
ADDRESS REDACTED

TROOP 3226
ADDRESS REDACTED

TROOP 323
ADDRESS REDACTED

TROOP 323
ADDRESS REDACTED

TROOP 323
ADDRESS REDACTED

TROOP 3233
ADDRESS REDACTED

TROOP 324
ADDRESS REDACTED

TROOP 324
ADDRESS REDACTED

TROOP 3246
ADDRESS REDACTED

TROOP 325
ADDRESS REDACTED

TROOP 325
ADDRESS REDACTED

TROOP 325
ADDRESS REDACTED

TROOP 325
ADDRESS REDACTED

TROOP 326
ADDRESS REDACTED

TROOP 3268
ADDRESS REDACTED

TROOP 327
ADDRESS REDACTED

TROOP 327
ADDRESS REDACTED

TROOP 3270
ADDRESS REDACTED

TROOP 328
ADDRESS REDACTED

TROOP 328
ADDRESS REDACTED

TROOP 3282
ADDRESS REDACTED

TROOP 3283
ADDRESS REDACTED

TROOP 329
ADDRESS REDACTED

TROOP 329
ADDRESS REDACTED

TROOP 329
ADDRESS REDACTED

| TROOP 329<br>ADDRESS REDACTED | TROOP 33<br>ADDRESS REDACTED | TROOP 33<br>ADDRESS REDACTED |
|---|---|---|
| TROOP 33<br>ADDRESS REDACTED | TROOP 33<br>ADDRESS REDACTED | TROOP 33<br>ADDRESS REDACTED |
| TROOP 330<br>ADDRESS REDACTED | TROOP 330<br>ADDRESS REDACTED | TROOP 330<br>ADDRESS REDACTED |
| TROOP 330 BUFFALO TRACE COUNCIL<br>ADDRESS REDACTED | TROOP 3303<br>ADDRESS REDACTED | TROOP 331<br>ADDRESS REDACTED |
| TROOP 331<br>ADDRESS REDACTED | TROOP 331<br>ADDRESS REDACTED | TROOP 331<br>ADDRESS REDACTED |
| TROOP 332<br>ADDRESS REDACTED | TROOP 332<br>ADDRESS REDACTED | TROOP 332<br>ADDRESS REDACTED |
| TROOP 333<br>ADDRESS REDACTED | TROOP 333<br>ADDRESS REDACTED | TROOP 333<br>ADDRESS REDACTED |
| TROOP 333<br>ADDRESS REDACTED | TROOP 333<br>ADDRESS REDACTED | TROOP 333 - DERRICK JENKINS<br>2773 CARLENE CT<br>JACKSONVILLE, FL 32223-0751 |
| TROOP 3337<br>ADDRESS REDACTED | TROOP 3342<br>ADDRESS REDACTED | TROOP 3347<br>ADDRESS REDACTED |
| TROOP 335<br>ADDRESS REDACTED | TROOP 335<br>ADDRESS REDACTED | TROOP 335<br>ADDRESS REDACTED |
| TROOP 335<br>ADDRESS REDACTED | TROOP 3352<br>ADDRESS REDACTED | TROOP 336<br>ADDRESS REDACTED |

Boy Scouts of America -

| | | |
|---|---|---|
| TROOP 336<br>ADDRESS REDACTED | TROOP 336<br>ADDRESS REDACTED | TROOP 337<br>ADDRESS REDACTED |
| TROOP 337<br>ADDRESS REDACTED | TROOP 337<br>ADDRESS REDACTED | TROOP 337<br>ADDRESS REDACTED |
| TROOP 339<br>ADDRESS REDACTED | TROOP 339<br>ADDRESS REDACTED | TROOP 339<br>ADDRESS REDACTED |
| TROOP 34<br>ADDRESS REDACTED | TROOP 34<br>ADDRESS REDACTED | TROOP 34<br>ADDRESS REDACTED |
| TROOP 34<br>ADDRESS REDACTED | TROOP 34<br>ADDRESS REDACTED | TROOP 34<br>ADDRESS REDACTED |
| TROOP 34<br>ADDRESS REDACTED | TROOP 34<br>ADDRESS REDACTED | TROOP 34 THREE FIRES COUNCIL<br>ADDRESS REDACTED |
| TROOP 340<br>ADDRESS REDACTED | TROOP 3409<br>ADDRESS REDACTED | TROOP 341<br>ADDRESS REDACTED |
| TROOP 3414<br>ADDRESS REDACTED | TROOP 3415<br>ADDRESS REDACTED | TROOP 342<br>ADDRESS REDACTED |
| TROOP 342<br>ADDRESS REDACTED | TROOP 3424<br>ADDRESS REDACTED | TROOP 343<br>ADDRESS REDACTED |
| TROOP 343<br>ADDRESS REDACTED | TROOP 343<br>ADDRESS REDACTED | TROOP 343<br>ADDRESS REDACTED |
| TROOP 343<br>ADDRESS REDACTED | TROOP 3430<br>ADDRESS REDACTED | TROOP 344<br>ADDRESS REDACTED |

TROOP 344
ADDRESS REDACTED

TROOP 344
ADDRESS REDACTED

TROOP 344
ADDRESS REDACTED

TROOP 3445
ADDRESS REDACTED

TROOP 345
ADDRESS REDACTED

TROOP 345
ADDRESS REDACTED

TROOP 345
ADDRESS REDACTED

TROOP 345
ADDRESS REDACTED

TROOP 346
ADDRESS REDACTED

TROOP 346
ADDRESS REDACTED

TROOP 346
ADDRESS REDACTED

TROOP 347
ADDRESS REDACTED

TROOP 347
ADDRESS REDACTED

TROOP 347
ADDRESS REDACTED

TROOP 347
ADDRESS REDACTED

TROOP 349
ADDRESS REDACTED

TROOP 349
ADDRESS REDACTED

TROOP 349
ADDRESS REDACTED

TROOP 35
ADDRESS REDACTED

TROOP 35
ADDRESS REDACTED

TROOP 35
ADDRESS REDACTED

TROOP 35
ADDRESS REDACTED

TROOP 35
ADDRESS REDACTED

TROOP 35
ADDRESS REDACTED

TROOP 35
ADDRESS REDACTED

TROOP 35
ADDRESS REDACTED

TROOP 350
ADDRESS REDACTED

TROOP 350
ADDRESS REDACTED

TROOP 350
ADDRESS REDACTED

TROOP 351
ADDRESS REDACTED

TROOP 351
ADDRESS REDACTED

TROOP 352
ADDRESS REDACTED

TROOP 3522
ADDRESS REDACTED

TROOP 353
ADDRESS REDACTED

TROOP 3531
ADDRESS REDACTED

TROOP 3534
ADDRESS REDACTED

TROOP 3537
ADDRESS REDACTED

TROOP 3537
ADDRESS REDACTED

TROOP 3537
ADDRESS REDACTED

TROOP 355
ADDRESS REDACTED

TROOP 355
ADDRESS REDACTED

TROOP 355
ADDRESS REDACTED

TROOP 355
ADDRESS REDACTED

TROOP 356
ADDRESS REDACTED

TROOP 356
ADDRESS REDACTED

TROOP 3567
ADDRESS REDACTED

TROOP 3569
ADDRESS REDACTED

TROOP 357
ADDRESS REDACTED

TROOP 358
ADDRESS REDACTED

TROOP 358
ADDRESS REDACTED

TROOP 3582
ADDRESS REDACTED

TROOP 3584
ADDRESS REDACTED

TROOP 3597
ADDRESS REDACTED

TROOP 359-CASCADE PACIFIC COUNCIL
ADDRESS REDACTED

TROOP 36
ADDRESS REDACTED

TROOP 36
ADDRESS REDACTED

TROOP 36
ADDRESS REDACTED

TROOP 36
ADDRESS REDACTED

TROOP 36
ADDRESS REDACTED

TROOP 36
ADDRESS REDACTED

TROOP 36
C/O CLINTON STOCKTON
126 MONTANA DR
DANVILLE, CA 94526-1614

TROOP 360
ADDRESS REDACTED

TROOP 360
ADDRESS REDACTED

TROOP 360
ADDRESS REDACTED

TROOP 360
ADDRESS REDACTED

TROOP 361
ADDRESS REDACTED

TROOP 361
ADDRESS REDACTED

TROOP 3619
ADDRESS REDACTED

TROOP 362
ADDRESS REDACTED

TROOP 362
ADDRESS REDACTED

TROOP 363
ADDRESS REDACTED

TROOP 363
ADDRESS REDACTED

TROOP 363
ADDRESS REDACTED

TROOP 364
ADDRESS REDACTED

TROOP 364
ADDRESS REDACTED

TROOP 364
ADDRESS REDACTED

TROOP 365
ADDRESS REDACTED

TROOP 365
ADDRESS REDACTED

TROOP 365
ADDRESS REDACTED

TROOP 366
ADDRESS REDACTED

TROOP 367
ADDRESS REDACTED

TROOP 367-GREATER ALABAMA COUNCIL
ADDRESS REDACTED

TROOP 368
ADDRESS REDACTED

TROOP 368
ADDRESS REDACTED

TROOP 368
ADDRESS REDACTED

TROOP 368
ADDRESS REDACTED

TROOP 369
ADDRESS REDACTED

TROOP 369
ADDRESS REDACTED

TROOP 369
ADDRESS REDACTED

TROOP 3695
ADDRESS REDACTED

TROOP 37
ADDRESS REDACTED

TROOP 37
ADDRESS REDACTED

TROOP 37
ADDRESS REDACTED

TROOP 37
ADDRESS REDACTED

TROOP 37
ADDRESS REDACTED

TROOP 37
ADDRESS REDACTED

TROOP 37
ADDRESS REDACTED

TROOP 370
ADDRESS REDACTED

TROOP 370
ADDRESS REDACTED

| | | |
|---|---|---|
| TROOP 370<br>ADDRESS REDACTED | TROOP 370<br>ADDRESS REDACTED | TROOP 371<br>ADDRESS REDACTED |
| TROOP 371<br>ADDRESS REDACTED | TROOP 371<br>ADDRESS REDACTED | TROOP 371<br>ADDRESS REDACTED |
| TROOP 373<br>ADDRESS REDACTED | TROOP 373<br>ADDRESS REDACTED | TROOP 373<br>ADDRESS REDACTED |
| TROOP 373<br>ADDRESS REDACTED | TROOP 374<br>ADDRESS REDACTED | TROOP 375<br>ADDRESS REDACTED |
| TROOP 375<br>ADDRESS REDACTED | TROOP 375<br>ADDRESS REDACTED | TROOP 375<br>ADDRESS REDACTED |
| TROOP 3751<br>ADDRESS REDACTED | TROOP 3752<br>ADDRESS REDACTED | TROOP 3752<br>ADDRESS REDACTED |
| TROOP 377<br>ADDRESS REDACTED | TROOP 379<br>ADDRESS REDACTED | TROOP 379<br>ADDRESS REDACTED |
| TROOP 38<br>ADDRESS REDACTED | TROOP 38<br>ADDRESS REDACTED | TROOP 38<br>ADDRESS REDACTED |
| TROOP 38<br>ADDRESS REDACTED | TROOP 38<br>ADDRESS REDACTED | TROOP 380<br>ADDRESS REDACTED |
| TROOP 380<br>ADDRESS REDACTED | TROOP 380<br>ADDRESS REDACTED | TROOP 381<br>ADDRESS REDACTED |
| TROOP 382<br>ADDRESS REDACTED | TROOP 382<br>ADDRESS REDACTED | TROOP 383<br>ADDRESS REDACTED |

Boy Scouts of America -                                                                    Served 6/19/2020

| TROOP 383 | TROOP 383 | TROOP 386 |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| TROOP 386 | TROOP 387 | TROOP 387-SEQUOYAH COUNCIL |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| TROOP 388 | TROOP 39 | TROOP 39 |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| TROOP 39 | TROOP 39 | TROOP 39 |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| TROOP 39 | TROOP 390 | TROOP 390 |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| TROOP 390 | TROOP 392 | TROOP 394 |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| TROOP 395 | TROOP 395 | TROOP 396 |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| TROOP 396 | TROOP 396 | TROOP 396 |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| TROOP 396 | TROOP 398 | TROOP 398 |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| TROOP 398 | TROOP 398 | TROOP 399 |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| TROOP 399 | TROOP 399 | TROOP 399 |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| | | |
|---|---|---|
| TROOP 399<br>ADDRESS REDACTED | TROOP 4<br>ADDRESS REDACTED | TROOP 4<br>ADDRESS REDACTED |
| TROOP 4<br>ADDRESS REDACTED | TROOP 4<br>ADDRESS REDACTED | TROOP 4<br>ADDRESS REDACTED |
| TROOP 4<br>ADDRESS REDACTED | TROOP 4<br>ADDRESS REDACTED | TROOP 4<br>ADDRESS REDACTED |
| TROOP 4<br>ADDRESS REDACTED | TROOP 4<br>ADDRESS REDACTED | TROOP 40<br>ADDRESS REDACTED |
| TROOP 40<br>ADDRESS REDACTED | TROOP 40<br>ADDRESS REDACTED | TROOP 40<br>ADDRESS REDACTED |
| TROOP 40<br>ADDRESS REDACTED | TROOP 40<br>ADDRESS REDACTED | TROOP 400<br>ADDRESS REDACTED |
| TROOP 400<br>ADDRESS REDACTED | TROOP 400<br>ADDRESS REDACTED | TROOP 400<br>ADDRESS REDACTED |
| TROOP 400<br>ADDRESS REDACTED | TROOP 400<br>ADDRESS REDACTED | TROOP 400<br>ADDRESS REDACTED |
| TROOP 400<br>ADDRESS REDACTED | TROOP 400<br>C/O GIL MEDINA<br>4829 PACE PATRIOT BLVD<br>PACE, FL 32571-1146 | TROOP 4001<br>ADDRESS REDACTED |
| TROOP 4003<br>ADDRESS REDACTED | TROOP 401<br>ADDRESS REDACTED | TROOP 401<br>ADDRESS REDACTED |
| TROOP 401<br>ADDRESS REDACTED | TROOP 401<br>ADDRESS REDACTED | TROOP 401<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| TROOP 4010<br>ADDRESS REDACTED | TROOP 4011<br>ADDRESS REDACTED | TROOP 4012<br>ADDRESS REDACTED |
| TROOP 4016<br>ADDRESS REDACTED | TROOP 4016<br>ADDRESS REDACTED | TROOP 4018<br>ADDRESS REDACTED |
| TROOP 402<br>ADDRESS REDACTED | TROOP 4025<br>ADDRESS REDACTED | TROOP 4028<br>ADDRESS REDACTED |
| TROOP 4036<br>ADDRESS REDACTED | TROOP 404<br>ADDRESS REDACTED | TROOP 404<br>ADDRESS REDACTED |
| TROOP 404<br>ADDRESS REDACTED | TROOP 4045<br>ADDRESS REDACTED | TROOP 4045<br>ADDRESS REDACTED |
| TROOP 405<br>ADDRESS REDACTED | TROOP 405<br>ADDRESS REDACTED | TROOP 405<br>ADDRESS REDACTED |
| TROOP 406<br>ADDRESS REDACTED | TROOP 406<br>ADDRESS REDACTED | TROOP 406<br>ADDRESS REDACTED |
| TROOP 406<br>ADDRESS REDACTED | TROOP 4066<br>ADDRESS REDACTED | TROOP 4066<br>ADDRESS REDACTED |
| TROOP 407<br>ADDRESS REDACTED | TROOP 407<br>ADDRESS REDACTED | TROOP 407<br>ADDRESS REDACTED |
| TROOP 407<br>ADDRESS REDACTED | TROOP 407<br>ADDRESS REDACTED | TROOP 407<br>ADDRESS REDACTED |
| TROOP 4075<br>ADDRESS REDACTED | TROOP 4077<br>ADDRESS REDACTED | TROOP 408<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| TROOP 408<br>ADDRESS REDACTED | TROOP 408<br>ADDRESS REDACTED | TROOP 4081<br>ADDRESS REDACTED |
| TROOP 4081<br>ADDRESS REDACTED | TROOP 409<br>ADDRESS REDACTED | TROOP 409<br>ADDRESS REDACTED |
| TROOP 4090<br>ADDRESS REDACTED | TROOP 41<br>ADDRESS REDACTED | TROOP 41<br>ADDRESS REDACTED |
| TROOP 41<br>ADDRESS REDACTED | TROOP 41<br>ADDRESS REDACTED | TROOP 41<br>ADDRESS REDACTED |
| TROOP 41<br>ADDRESS REDACTED | TROOP 41<br>ADDRESS REDACTED | TROOP 41<br>ADDRESS REDACTED |
| TROOP 41<br>ADDRESS REDACTED | TROOP 410<br>ADDRESS REDACTED | TROOP 410<br>ADDRESS REDACTED |
| TROOP 411<br>ADDRESS REDACTED | TROOP 412<br>ADDRESS REDACTED | TROOP 412<br>ADDRESS REDACTED |
| TROOP 412<br>ADDRESS REDACTED | TROOP 4121<br>ADDRESS REDACTED | TROOP 4128<br>ADDRESS REDACTED |
| TROOP 413<br>ADDRESS REDACTED | TROOP 413<br>ADDRESS REDACTED | TROOP 413<br>ADDRESS REDACTED |
| TROOP 414<br>ADDRESS REDACTED | TROOP 414<br>ADDRESS REDACTED | TROOP 4142<br>ADDRESS REDACTED |
| TROOP 416<br>ADDRESS REDACTED | TROOP 416<br>ADDRESS REDACTED | TROOP 416<br>ADDRESS REDACTED |

TROOP 416
ADDRESS REDACTED

TROOP 416
ADDRESS REDACTED

TROOP 4160
ADDRESS REDACTED

TROOP 4166
ADDRESS REDACTED

TROOP 417
ADDRESS REDACTED

TROOP 417
ADDRESS REDACTED

TROOP 417
ADDRESS REDACTED

TROOP 419
ADDRESS REDACTED

TROOP 42
ADDRESS REDACTED

TROOP 42
ADDRESS REDACTED

TROOP 42
ADDRESS REDACTED

TROOP 42
ADDRESS REDACTED

TROOP 42
ADDRESS REDACTED

TROOP 42
ADDRESS REDACTED

TROOP 42
ADDRESS REDACTED

TROOP 42
ADDRESS REDACTED

TROOP 42
ADDRESS REDACTED

TROOP 42
ADDRESS REDACTED

TROOP 42
ADDRESS REDACTED

TROOP 420
ADDRESS REDACTED

TROOP 420
ADDRESS REDACTED

TROOP 420
ADDRESS REDACTED

TROOP 420
ADDRESS REDACTED

TROOP 421
ADDRESS REDACTED

TROOP 421
ADDRESS REDACTED

TROOP 421
ADDRESS REDACTED

TROOP 4210
ADDRESS REDACTED

TROOP 422
ADDRESS REDACTED

TROOP 422
ADDRESS REDACTED

TROOP 424
ADDRESS REDACTED

TROOP 425
ADDRESS REDACTED

TROOP 425
ADDRESS REDACTED

TROOP 425
ADDRESS REDACTED

| TROOP 426 | TROOP 427 | TROOP 427 |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| TROOP 427 | TROOP 4277 | TROOP 428 |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| TROOP 429 | TROOP 43 | TROOP 43 |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| TROOP 43 | TROOP 43 | TROOP 43 |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| TROOP 43 | TROOP 43 | TROOP 43 |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| TROOP 43 | TROOP 43 | TROOP 430 |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| TROOP 430 | TROOP 431 | TROOP 431 |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| TROOP 431 | TROOP 431 | TROOP 431 |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| TROOP 432 | TROOP 433 | TROOP 433 |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| TROOP 4338 | TROOP 434 | TROOP 434 |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| TROOP 437 | TROOP 437 | TROOP 437 |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

TROOP 438
ADDRESS REDACTED

TROOP 438
ADDRESS REDACTED

TROOP 438
ADDRESS REDACTED

TROOP 439
ADDRESS REDACTED

TROOP 439
ADDRESS REDACTED

TROOP 44
ADDRESS REDACTED

TROOP 44
ADDRESS REDACTED

TROOP 44
ADDRESS REDACTED

TROOP 44
ADDRESS REDACTED

TROOP 44
ADDRESS REDACTED

TROOP 44
ADDRESS REDACTED

TROOP 44
C/O CHRIS CHILDERS
3144 FERNS GLEN DR
TALLAHASSEE, FL 32309-2304

TROOP 440
ADDRESS REDACTED

TROOP 441
ADDRESS REDACTED

TROOP 441
ADDRESS REDACTED

TROOP 441
ADDRESS REDACTED

TROOP 442
ADDRESS REDACTED

TROOP 442
ADDRESS REDACTED

TROOP 442
ADDRESS REDACTED

TROOP 443
ADDRESS REDACTED

TROOP 4434
ADDRESS REDACTED

TROOP 444
ADDRESS REDACTED

TROOP 444
ADDRESS REDACTED

TROOP 444
ADDRESS REDACTED

TROOP 444
ADDRESS REDACTED

TROOP 444
ADDRESS REDACTED

TROOP 445
ADDRESS REDACTED

TROOP 445
ADDRESS REDACTED

TROOP 446
ADDRESS REDACTED

TROOP 447
ADDRESS REDACTED

TROOP 448
ADDRESS REDACTED

TROOP 448
ADDRESS REDACTED

TROOP 45
ADDRESS REDACTED

| | | |
|---|---|---|
| TROOP 45<br>ADDRESS REDACTED | TROOP 45<br>ADDRESS REDACTED | TROOP 45<br>ADDRESS REDACTED |
| TROOP 45<br>ADDRESS REDACTED | TROOP 45<br>ADDRESS REDACTED | TROOP 45<br>ADDRESS REDACTED |
| TROOP 45<br>ADDRESS REDACTED | TROOP 45<br>ADDRESS REDACTED | TROOP 450<br>ADDRESS REDACTED |
| TROOP 450<br>ADDRESS REDACTED | TROOP 450<br>ADDRESS REDACTED | TROOP 451<br>ADDRESS REDACTED |
| TROOP 451<br>ADDRESS REDACTED | TROOP 451<br>ADDRESS REDACTED | TROOP 453<br>ADDRESS REDACTED |
| TROOP 453<br>ADDRESS REDACTED | TROOP 453<br>ADDRESS REDACTED | TROOP 453<br>ADDRESS REDACTED |
| TROOP 454<br>ADDRESS REDACTED | TROOP 456 GREATER ST. LOUIS COUNCIL<br>ADDRESS REDACTED | TROOP 457<br>ADDRESS REDACTED |
| TROOP 457<br>ADDRESS REDACTED | TROOP 457<br>ADDRESS REDACTED | TROOP 457<br>ADDRESS REDACTED |
| TROOP 457<br>ADDRESS REDACTED | TROOP 458<br>ADDRESS REDACTED | TROOP 459<br>ADDRESS REDACTED |
| TROOP 46<br>ADDRESS REDACTED | TROOP 46<br>ADDRESS REDACTED | TROOP 46<br>ADDRESS REDACTED |
| TROOP 46<br>ADDRESS REDACTED | TROOP 46<br>ADDRESS REDACTED | TROOP 46<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| TROOP 46<br>ADDRESS REDACTED | TROOP 46<br>ADDRESS REDACTED | TROOP 46<br>ADDRESS REDACTED |
| TROOP 46<br>ADDRESS REDACTED | TROOP 46<br>ADDRESS REDACTED | TROOP 460<br>ADDRESS REDACTED |
| TROOP 461<br>ADDRESS REDACTED | TROOP 462<br>ADDRESS REDACTED | TROOP 462<br>ADDRESS REDACTED |
| TROOP 463<br>ADDRESS REDACTED | TROOP 464<br>ADDRESS REDACTED | TROOP 465<br>ADDRESS REDACTED |
| TROOP 465<br>ADDRESS REDACTED | TROOP 466<br>ADDRESS REDACTED | TROOP 466<br>ADDRESS REDACTED |
| TROOP 466<br>ADDRESS REDACTED | TROOP 466<br>ADDRESS REDACTED | TROOP 467<br>ADDRESS REDACTED |
| TROOP 4673<br>ADDRESS REDACTED | TROOP 468<br>ADDRESS REDACTED | TROOP 468<br>ADDRESS REDACTED |
| TROOP 469<br>ADDRESS REDACTED | TROOP 469<br>ADDRESS REDACTED | TROOP 47<br>ADDRESS REDACTED |
| TROOP 47<br>ADDRESS REDACTED | TROOP 47<br>ADDRESS REDACTED | TROOP 470<br>ADDRESS REDACTED |
| TROOP 471<br>ADDRESS REDACTED | TROOP 472<br>ADDRESS REDACTED | TROOP 476<br>ADDRESS REDACTED |
| TROOP 476<br>ADDRESS REDACTED | TROOP 476<br>ADDRESS REDACTED | TROOP 476<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| TROOP 477<br>ADDRESS REDACTED | TROOP 478<br>ADDRESS REDACTED | TROOP 479<br>ADDRESS REDACTED |
| TROOP 479<br>ADDRESS REDACTED | TROOP 479<br>ADDRESS REDACTED | TROOP 479<br>ADDRESS REDACTED |
| TROOP 479<br>ADDRESS REDACTED | TROOP 48<br>ADDRESS REDACTED | TROOP 48<br>ADDRESS REDACTED |
| TROOP 48<br>ADDRESS REDACTED | TROOP 48<br>ADDRESS REDACTED | TROOP 48<br>ADDRESS REDACTED |
| TROOP 48<br>ADDRESS REDACTED | TROOP 481<br>ADDRESS REDACTED | TROOP 483<br>ADDRESS REDACTED |
| TROOP 483<br>ADDRESS REDACTED | TROOP 484<br>ADDRESS REDACTED | TROOP 484<br>ADDRESS REDACTED |
| TROOP 485<br>ADDRESS REDACTED | TROOP 485<br>ADDRESS REDACTED | TROOP 485<br>ADDRESS REDACTED |
| TROOP 485<br>ADDRESS REDACTED | TROOP 485<br>ADDRESS REDACTED | TROOP 486<br>ADDRESS REDACTED |
| TROOP 487<br>ADDRESS REDACTED | TROOP 488<br>ADDRESS REDACTED | TROOP 488<br>ADDRESS REDACTED |
| TROOP 489<br>ADDRESS REDACTED | TROOP 49<br>ADDRESS REDACTED | TROOP 49<br>ADDRESS REDACTED |
| TROOP 49<br>ADDRESS REDACTED | TROOP 49<br>ADDRESS REDACTED | TROOP 49<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| TROOP 49<br>ADDRESS REDACTED | TROOP 492<br>ADDRESS REDACTED | TROOP 493<br>ADDRESS REDACTED |
| TROOP 493<br>ADDRESS REDACTED | TROOP 493<br>ADDRESS REDACTED | TROOP 493<br>ADDRESS REDACTED |
| TROOP 494<br>ADDRESS REDACTED | TROOP 494<br>ADDRESS REDACTED | TROOP 494<br>ADDRESS REDACTED |
| TROOP 494<br>ADDRESS REDACTED | TROOP 494<br>ADDRESS REDACTED | TROOP 495<br>18306 S AUSTIN SHORE DR<br>CYPRESS, TX 77433-2414 |
| TROOP 495<br>ADDRESS REDACTED | TROOP 495<br>ADDRESS REDACTED | TROOP 495<br>ADDRESS REDACTED |
| TROOP 496<br>ADDRESS REDACTED | TROOP 496<br>ADDRESS REDACTED | TROOP 496<br>ADDRESS REDACTED |
| TROOP 497<br>ADDRESS REDACTED | TROOP 497<br>ADDRESS REDACTED | TROOP 497<br>C/O BILL PITTS<br>2073 BEAR CREEK XING<br>MC GREGOR, TX 76657-3423 |
| TROOP 498<br>ADDRESS REDACTED | TROOP 498<br>ADDRESS REDACTED | TROOP 498<br>ADDRESS REDACTED |
| TROOP 498<br>ADDRESS REDACTED | TROOP 498<br>ADDRESS REDACTED | TROOP 499<br>ADDRESS REDACTED |
| TROOP 499<br>ADDRESS REDACTED | TROOP 499<br>ADDRESS REDACTED | TROOP 5<br>ADDRESS REDACTED |
| TROOP 5<br>ADDRESS REDACTED | TROOP 5<br>ADDRESS REDACTED | TROOP 5<br>ADDRESS REDACTED |

**Boy Scouts of America -**

TROOP 5
ADDRESS REDACTED

TROOP 5
ADDRESS REDACTED

TROOP 5
ADDRESS REDACTED

TROOP 5
ADDRESS REDACTED

TROOP 50
ADDRESS REDACTED

TROOP 50
ADDRESS REDACTED

TROOP 50
ADDRESS REDACTED

TROOP 50
ADDRESS REDACTED

TROOP 50
ADDRESS REDACTED

TROOP 50
ADDRESS REDACTED

TROOP 50
ADDRESS REDACTED

TROOP 50
ADDRESS REDACTED

TROOP 50
ADDRESS REDACTED

TROOP 50
ADDRESS REDACTED

TROOP 50
ADDRESS REDACTED

TROOP 50
ADDRESS REDACTED

TROOP 50
ADDRESS REDACTED

TROOP 50
ADDRESS REDACTED

TROOP 50- DAN BEARD COUNCIL
ADDRESS REDACTED

TROOP 500
ADDRESS REDACTED

TROOP 500
ADDRESS REDACTED

TROOP 500
ADDRESS REDACTED

TROOP 500
ADDRESS REDACTED

TROOP 500
ADDRESS REDACTED

TROOP 501
ADDRESS REDACTED

TROOP 501
ADDRESS REDACTED

TROOP 501
ADDRESS REDACTED

TROOP 501
ADDRESS REDACTED

TROOP 502
ADDRESS REDACTED

TROOP 502
ADDRESS REDACTED

TROOP 502
ADDRESS REDACTED

TROOP 502
ADDRESS REDACTED

TROOP 502
ADDRESS REDACTED

TROOP 5032
ADDRESS REDACTED

TROOP 504
ADDRESS REDACTED

TROOP 504
ADDRESS REDACTED

TROOP 504
C/O JEFFERY JOURDAN
216 WEKIVA CV
DESTIN, FL 32541-4763

TROOP 5042
ADDRESS REDACTED

TROOP 505
ADDRESS REDACTED

TROOP 505
ADDRESS REDACTED

TROOP 505
ADDRESS REDACTED

TROOP 505
ADDRESS REDACTED

TROOP 505
ADDRESS REDACTED

TROOP 505
ADDRESS REDACTED

TROOP 505
ADDRESS REDACTED

TROOP 505
ADDRESS REDACTED

TROOP 505
ADDRESS REDACTED

TROOP 505 CA
ADDRESS REDACTED

TROOP 506
ADDRESS REDACTED

TROOP 506
ADDRESS REDACTED

TROOP 507
ADDRESS REDACTED

TROOP 507
ADDRESS REDACTED

TROOP 507
ADDRESS REDACTED

TROOP 507
ADDRESS REDACTED

TROOP 507
ADDRESS REDACTED

TROOP 507
ADDRESS REDACTED

TROOP 507
ADDRESS REDACTED

TROOP 508
ADDRESS REDACTED

TROOP 508
ADDRESS REDACTED

TROOP 5087
ADDRESS REDACTED

TROOP 509
ADDRESS REDACTED

TROOP 51
ADDRESS REDACTED

TROOP 51
ADDRESS REDACTED

TROOP 51
ADDRESS REDACTED

TROOP 51
ADDRESS REDACTED

TROOP 51
ADDRESS REDACTED

TROOP 51
ADDRESS REDACTED

TROOP 51
ADDRESS REDACTED

TROOP 51
ADDRESS REDACTED

TROOP 51
ADDRESS REDACTED

TROOP 51
ADDRESS REDACTED

TROOP 51
ADDRESS REDACTED

TROOP 510
ADDRESS REDACTED

TROOP 510
ADDRESS REDACTED

TROOP 510
ADDRESS REDACTED

TROOP 5101
ADDRESS REDACTED

TROOP 511
ADDRESS REDACTED

TROOP 511
ADDRESS REDACTED

TROOP 511
ADDRESS REDACTED

TROOP 511
ADDRESS REDACTED

TROOP 511
ADDRESS REDACTED

TROOP 512
ADDRESS REDACTED

TROOP 512
ADDRESS REDACTED

TROOP 513
ADDRESS REDACTED

TROOP 514
ADDRESS REDACTED

TROOP 514
ADDRESS REDACTED

TROOP 515
ADDRESS REDACTED

TROOP 5155
ADDRESS REDACTED

TROOP 516
ADDRESS REDACTED

TROOP 516
ADDRESS REDACTED

TROOP 517
ADDRESS REDACTED

TROOP 517
ADDRESS REDACTED

TROOP 52
ADDRESS REDACTED

TROOP 52
ADDRESS REDACTED

TROOP 52
ADDRESS REDACTED

TROOP 52
ADDRESS REDACTED

TROOP 52
ADDRESS REDACTED

TROOP 52
ADDRESS REDACTED

TROOP 520
ADDRESS REDACTED

| | | |
|---|---|---|
| TROOP 520<br>ADDRESS REDACTED | TROOP 522<br>ADDRESS REDACTED | TROOP 523<br>ADDRESS REDACTED |
| TROOP 523<br>ADDRESS REDACTED | TROOP 525<br>ADDRESS REDACTED | TROOP 525<br>ADDRESS REDACTED |
| TROOP 525<br>ADDRESS REDACTED | TROOP 526<br>ADDRESS REDACTED | TROOP 526<br>ADDRESS REDACTED |
| TROOP 527<br>ADDRESS REDACTED | TROOP 527<br>ADDRESS REDACTED | TROOP 528<br>ADDRESS REDACTED |
| TROOP 529<br>ADDRESS REDACTED | TROOP 529<br>ADDRESS REDACTED | TROOP 529<br>ADDRESS REDACTED |
| TROOP 53<br>ADDRESS REDACTED | TROOP 53<br>ADDRESS REDACTED | TROOP 53<br>ADDRESS REDACTED |
| TROOP 53<br>ADDRESS REDACTED | TROOP 53<br>ADDRESS REDACTED | TROOP 53<br>ADDRESS REDACTED |
| TROOP 53<br>ADDRESS REDACTED | TROOP 53<br>ADDRESS REDACTED | TROOP 533<br>ADDRESS REDACTED |
| TROOP 533<br>ADDRESS REDACTED | TROOP 533<br>ADDRESS REDACTED | TROOP 533<br>ADDRESS REDACTED |
| TROOP 534<br>ADDRESS REDACTED | TROOP 534<br>ADDRESS REDACTED | TROOP 5345<br>ADDRESS REDACTED |
| TROOP 535<br>ADDRESS REDACTED | TROOP 536<br>ADDRESS REDACTED | TROOP 537<br>ADDRESS REDACTED |

TROOP 538
ADDRESS REDACTED

TROOP 538
ADDRESS REDACTED

TROOP 539
ADDRESS REDACTED

TROOP 539
ADDRESS REDACTED

TROOP 54
ADDRESS REDACTED

TROOP 54
ADDRESS REDACTED

TROOP 54
ADDRESS REDACTED

TROOP 54
ADDRESS REDACTED

TROOP 540
ADDRESS REDACTED

TROOP 541
ADDRESS REDACTED

TROOP 542
ADDRESS REDACTED

TROOP 543
ADDRESS REDACTED

TROOP 544
ADDRESS REDACTED

TROOP 544
ADDRESS REDACTED

TROOP 546
ADDRESS REDACTED

TROOP 548
ADDRESS REDACTED

TROOP 55
ADDRESS REDACTED

TROOP 55
ADDRESS REDACTED

TROOP 55
ADDRESS REDACTED

TROOP 55
ADDRESS REDACTED

TROOP 55
ADDRESS REDACTED

TROOP 55
ADDRESS REDACTED

TROOP 55
ADDRESS REDACTED

TROOP 55
ADDRESS REDACTED

TROOP 55
ADDRESS REDACTED

TROOP 55 SAM HOUSTON AREA COUNCIL
ADDRESS REDACTED

TROOP 550
ADDRESS REDACTED

TROOP 550
ADDRESS REDACTED

TROOP 550
ADDRESS REDACTED

TROOP 550
ADDRESS REDACTED

TROOP 550
ADDRESS REDACTED

TROOP 550
ADDRESS REDACTED

TROOP 550
ADDRESS REDACTED

| | | |
|---|---|---|
| TROOP 552<br>ADDRESS REDACTED | TROOP 553<br>ADDRESS REDACTED | TROOP 553<br>ADDRESS REDACTED |
| TROOP 554<br>1907 TRIPLE MAST CIR<br>LEAGUE CITY, TX 77573-6945 | TROOP 554<br>ADDRESS REDACTED | TROOP 554<br>ADDRESS REDACTED |
| TROOP 555<br>ADDRESS REDACTED | TROOP 555<br>ADDRESS REDACTED | TROOP 555<br>ADDRESS REDACTED |
| TROOP 555<br>ADDRESS REDACTED | TROOP 556<br>ADDRESS REDACTED | TROOP 557<br>ADDRESS REDACTED |
| TROOP 5571<br>ADDRESS REDACTED | TROOP 558<br>ADDRESS REDACTED | TROOP 559<br>ADDRESS REDACTED |
| TROOP 56<br>ADDRESS REDACTED | TROOP 56<br>ADDRESS REDACTED | TROOP 56<br>ADDRESS REDACTED |
| TROOP 56<br>ADDRESS REDACTED | TROOP 56<br>ADDRESS REDACTED | TROOP 560<br>ADDRESS REDACTED |
| TROOP 562<br>ADDRESS REDACTED | TROOP 562<br>ADDRESS REDACTED | TROOP 564<br>ADDRESS REDACTED |
| TROOP 564<br>ADDRESS REDACTED | TROOP 565<br>ADDRESS REDACTED | TROOP 566<br>ADDRESS REDACTED |
| TROOP 566<br>ADDRESS REDACTED | TROOP 566<br>ADDRESS REDACTED | TROOP 567<br>ADDRESS REDACTED |
| TROOP 567<br>ADDRESS REDACTED | TROOP 567<br>ADDRESS REDACTED | TROOP 567<br>ADDRESS REDACTED |

TROOP 57
1 EASTON CT
ORINDA, CA 94563-3608

TROOP 57
ADDRESS REDACTED

TROOP 57
ADDRESS REDACTED

TROOP 57
ADDRESS REDACTED

TROOP 57
ADDRESS REDACTED

TROOP 57
ADDRESS REDACTED

TROOP 57
ADDRESS REDACTED

TROOP 57
ADDRESS REDACTED

TROOP 57
ADDRESS REDACTED

TROOP 570
ADDRESS REDACTED

TROOP 570
ADDRESS REDACTED

TROOP 570
ADDRESS REDACTED

TROOP 572
ADDRESS REDACTED

TROOP 572
ADDRESS REDACTED

TROOP 572
ADDRESS REDACTED

TROOP 573
ADDRESS REDACTED

TROOP 573
ADDRESS REDACTED

TROOP 574
ADDRESS REDACTED

TROOP 574
ADDRESS REDACTED

TROOP 575
ADDRESS REDACTED

TROOP 575
ADDRESS REDACTED

TROOP 575
ADDRESS REDACTED

TROOP 575
ADDRESS REDACTED

TROOP 575
ADDRESS REDACTED

TROOP 577
ADDRESS REDACTED

TROOP 577
ADDRESS REDACTED

TROOP 577
ADDRESS REDACTED

TROOP 577
ADDRESS REDACTED

TROOP 577
ADDRESS REDACTED

TROOP 58
ADDRESS REDACTED

TROOP 58
ADDRESS REDACTED

TROOP 58
ADDRESS REDACTED

TROOP 58
ADDRESS REDACTED

**Boy Scouts of America -**

| | | |
|---|---|---|
| TROOP 580<br>ADDRESS REDACTED | TROOP 581<br>ADDRESS REDACTED | TROOP 582<br>ADDRESS REDACTED |
| TROOP 582<br>ADDRESS REDACTED | TROOP 584<br>ADDRESS REDACTED | TROOP 584<br>ADDRESS REDACTED |
| TROOP 584<br>ADDRESS REDACTED | TROOP 585<br>ADDRESS REDACTED | TROOP 585<br>ADDRESS REDACTED |
| TROOP 589<br>ADDRESS REDACTED | TROOP 59<br>ADDRESS REDACTED | TROOP 59<br>ADDRESS REDACTED |
| TROOP 59<br>ADDRESS REDACTED | TROOP 59<br>ADDRESS REDACTED | TROOP 59<br>ADDRESS REDACTED |
| TROOP 59<br>ADDRESS REDACTED | TROOP 59<br>ADDRESS REDACTED | TROOP 59<br>ADDRESS REDACTED |
| TROOP 59<br>ADDRESS REDACTED | TROOP 592<br>ADDRESS REDACTED | TROOP 592<br>ADDRESS REDACTED |
| TROOP 594<br>ADDRESS REDACTED | TROOP 595<br>ADDRESS REDACTED | TROOP 595<br>ADDRESS REDACTED |
| TROOP 597<br>ADDRESS REDACTED | TROOP 597<br>ADDRESS REDACTED | TROOP 598<br>ADDRESS REDACTED |
| TROOP 599<br>ADDRESS REDACTED | TROOP 599<br>ADDRESS REDACTED | TROOP 599<br>ADDRESS REDACTED |
| TROOP 599<br>ADDRESS REDACTED | TROOP 6<br>ADDRESS REDACTED | TROOP 6<br>ADDRESS REDACTED |

**Boy Scouts of America -**

| TROOP 6 | TROOP 6 | TROOP 6 |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| TROOP 6 | TROOP 6 | TROOP 6 |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| TROOP 6 | TROOP 6 | TROOP 6 |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| TROOP 6 | TROOP 6 | TROOP 6 |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| TROOP 60 | TROOP 60 | TROOP 60 |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| TROOP 60 | TROOP 60 | TROOP 60 |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| TROOP 60 | TROOP 60 | TROOP 601 |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| TROOP 601 | TROOP 601 | TROOP 601 |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| TROOP 603 | TROOP 603 | TROOP 603 |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| TROOP 603 | TROOP 604 | TROOP 605 |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| TROOP 605 | TROOP 606 | TROOP 607 |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

**Boy Scouts of America -**

| | | |
|---|---|---|
| TROOP 608<br>ADDRESS REDACTED | TROOP 608<br>ADDRESS REDACTED | TROOP 608<br>ADDRESS REDACTED |
| TROOP 609<br>ADDRESS REDACTED | TROOP 61<br>ADDRESS REDACTED | TROOP 61<br>ADDRESS REDACTED |
| TROOP 61<br>ADDRESS REDACTED | TROOP 61<br>ADDRESS REDACTED | TROOP 610<br>ADDRESS REDACTED |
| TROOP 611<br>ADDRESS REDACTED | TROOP 611<br>ADDRESS REDACTED | TROOP 611<br>ADDRESS REDACTED |
| TROOP 612<br>ADDRESS REDACTED | TROOP 615<br>ADDRESS REDACTED | TROOP 615<br>ADDRESS REDACTED |
| TROOP 615<br>ADDRESS REDACTED | TROOP 615<br>ADDRESS REDACTED | TROOP 616<br>ADDRESS REDACTED |
| TROOP 616<br>ADDRESS REDACTED | TROOP 616<br>ADDRESS REDACTED | TROOP 617<br>ADDRESS REDACTED |
| TROOP 617<br>ADDRESS REDACTED | TROOP 618<br>ADDRESS REDACTED | TROOP 618<br>ADDRESS REDACTED |
| TROOP 62<br>ADDRESS REDACTED | TROOP 62<br>ADDRESS REDACTED | TROOP 62<br>ADDRESS REDACTED |
| TROOP 62<br>ADDRESS REDACTED | TROOP 62<br>ADDRESS REDACTED | TROOP 62<br>ADDRESS REDACTED |
| TROOP 620<br>ADDRESS REDACTED | TROOP 620<br>ADDRESS REDACTED | TROOP 620<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| TROOP 620<br>ADDRESS REDACTED | TROOP 621<br>ADDRESS REDACTED | TROOP 621<br>ADDRESS REDACTED |
| TROOP 622<br>ADDRESS REDACTED | TROOP 623<br>ADDRESS REDACTED | TROOP 623<br>ADDRESS REDACTED |
| TROOP 624<br>ADDRESS REDACTED | TROOP 624<br>ADDRESS REDACTED | TROOP 624<br>ADDRESS REDACTED |
| TROOP 625<br>ADDRESS REDACTED | TROOP 626<br>ADDRESS REDACTED | TROOP 626<br>ADDRESS REDACTED |
| TROOP 626<br>ADDRESS REDACTED | TROOP 627<br>ADDRESS REDACTED | TROOP 628<br>ADDRESS REDACTED |
| TROOP 628<br>ADDRESS REDACTED | TROOP 628<br>ADDRESS REDACTED | TROOP 629<br>ADDRESS REDACTED |
| TROOP 63<br>ADDRESS REDACTED | TROOP 63<br>ADDRESS REDACTED | TROOP 63<br>ADDRESS REDACTED |
| TROOP 63<br>ADDRESS REDACTED | TROOP 630<br>ADDRESS REDACTED | TROOP 630<br>ADDRESS REDACTED |
| TROOP 631<br>ADDRESS REDACTED | TROOP 631<br>ADDRESS REDACTED | TROOP 632<br>ADDRESS REDACTED |
| TROOP 633<br>ADDRESS REDACTED | TROOP 633<br>ADDRESS REDACTED | TROOP 633<br>ADDRESS REDACTED |
| TROOP 633<br>ADDRESS REDACTED | TROOP 634<br>ADDRESS REDACTED | TROOP 634<br>ADDRESS REDACTED |

| TROOP 634 | TROOP 634 | TROOP 635 |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| | | |
| TROOP 635 | TROOP 636 | TROOP 636 |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| | | |
| TROOP 636 | TROOP 637 | TROOP 638 |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| | | |
| TROOP 64 | TROOP 64 | TROOP 64 |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| | | |
| TROOP 640 | TROOP 641 | TROOP 641 |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| | | |
| TROOP 641 | TROOP 642 | TROOP 642 |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| | | |
| TROOP 643 | TROOP 645 | TROOP 647 |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| | | |
| TROOP 647 | TROOP 648 | TROOP 648 |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| | | |
| TROOP 649 | TROOP 649 | TROOP 649 |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| | | |
| TROOP 65 | TROOP 65 | TROOP 65 |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| | | |
| TROOP 65 | TROOP 65 | TROOP 65 |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

TROOP 650
ADDRESS REDACTED

TROOP 650
ADDRESS REDACTED

TROOP 650
ADDRESS REDACTED

TROOP 652
ADDRESS REDACTED

TROOP 652
ADDRESS REDACTED

TROOP 652
ADDRESS REDACTED

TROOP 655
ADDRESS REDACTED

TROOP 657
ADDRESS REDACTED

TROOP 659
ADDRESS REDACTED

TROOP 66
ADDRESS REDACTED

TROOP 66
ADDRESS REDACTED

TROOP 66
ADDRESS REDACTED

TROOP 66
ADDRESS REDACTED

TROOP 66
ADDRESS REDACTED

TROOP 66
ADDRESS REDACTED

TROOP 66
ADDRESS REDACTED

TROOP 66
ADDRESS REDACTED

TROOP 66
ADDRESS REDACTED

TROOP 660
ADDRESS REDACTED

TROOP 667
ADDRESS REDACTED

TROOP 668
ADDRESS REDACTED

TROOP 668
ADDRESS REDACTED

TROOP 669
ADDRESS REDACTED

TROOP 67
ADDRESS REDACTED

TROOP 67
ADDRESS REDACTED

TROOP 67
ADDRESS REDACTED

TROOP 67
ADDRESS REDACTED

TROOP 670
ADDRESS REDACTED

TROOP 670
ADDRESS REDACTED

TROOP 670
ADDRESS REDACTED

TROOP 671
ADDRESS REDACTED

TROOP 673
ADDRESS REDACTED

TROOP 674
ADDRESS REDACTED

| | | |
|---|---|---|
| TROOP 674<br>ADDRESS REDACTED | TROOP 675<br>ADDRESS REDACTED | TROOP 676<br>ADDRESS REDACTED |
| TROOP 676<br>ADDRESS REDACTED | TROOP 679<br>ADDRESS REDACTED | TROOP 68<br>ADDRESS REDACTED |
| TROOP 68<br>ADDRESS REDACTED | TROOP 68<br>ADDRESS REDACTED | TROOP 68<br>ADDRESS REDACTED |
| TROOP 68<br>ADDRESS REDACTED | TROOP 680<br>ADDRESS REDACTED | TROOP 680<br>ADDRESS REDACTED |
| TROOP 681<br>ADDRESS REDACTED | TROOP 683<br>ADDRESS REDACTED | TROOP 685<br>ADDRESS REDACTED |
| TROOP 685<br>ADDRESS REDACTED | TROOP 685<br>ADDRESS REDACTED | TROOP 685<br>ADDRESS REDACTED |
| TROOP 685<br>ADDRESS REDACTED | TROOP 685<br>ADDRESS REDACTED | TROOP 685<br>ADDRESS REDACTED |
| TROOP 687<br>ADDRESS REDACTED | TROOP 69<br>ADDRESS REDACTED | TROOP 69<br>ADDRESS REDACTED |
| TROOP 69<br>ADDRESS REDACTED | TROOP 69<br>ADDRESS REDACTED | TROOP 69<br>ADDRESS REDACTED |
| TROOP 69<br>ADDRESS REDACTED | TROOP 69<br>ADDRESS REDACTED | TROOP 69<br>ADDRESS REDACTED |
| TROOP 69<br>ADDRESS REDACTED | TROOP 691<br>ADDRESS REDACTED | TROOP 691<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| TROOP 692<br>ADDRESS REDACTED | TROOP 692<br>ADDRESS REDACTED | TROOP 693<br>ADDRESS REDACTED |
| TROOP 695<br>ADDRESS REDACTED | TROOP 696<br>ADDRESS REDACTED | TROOP 698<br>ADDRESS REDACTED |
| TROOP 698<br>ADDRESS REDACTED | TROOP 699<br>ADDRESS REDACTED | TROOP 7<br>ADDRESS REDACTED |
| TROOP 7<br>ADDRESS REDACTED | TROOP 7<br>ADDRESS REDACTED | TROOP 7<br>ADDRESS REDACTED |
| TROOP 7<br>ADDRESS REDACTED | TROOP 7<br>ADDRESS REDACTED | TROOP 7<br>ADDRESS REDACTED |
| TROOP 7<br>ADDRESS REDACTED | TROOP 7<br>ADDRESS REDACTED | TROOP 7<br>ADDRESS REDACTED |
| TROOP 7<br>ADDRESS REDACTED | TROOP 7<br>ADDRESS REDACTED | TROOP 7<br>ADDRESS REDACTED |
| TROOP 7<br>ADDRESS REDACTED | TROOP 7<br>ADDRESS REDACTED | TROOP 7<br>ADDRESS REDACTED |
| TROOP 7<br>ADDRESS REDACTED | TROOP 7<br>ADDRESS REDACTED | TROOP 7<br>ADDRESS REDACTED |
| TROOP 70<br>ADDRESS REDACTED | TROOP 70<br>ADDRESS REDACTED | TROOP 70<br>ADDRESS REDACTED |
| TROOP 70<br>ADDRESS REDACTED | TROOP 70<br>ADDRESS REDACTED | TROOP 70<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| TROOP 70<br>ADDRESS REDACTED | TROOP 70<br>ADDRESS REDACTED | TROOP 70<br>ADDRESS REDACTED |
| TROOP 70<br>ADDRESS REDACTED | TROOP 700<br>ADDRESS REDACTED | TROOP 700<br>ADDRESS REDACTED |
| TROOP 7001<br>ADDRESS REDACTED | TROOP 7007<br>ADDRESS REDACTED | TROOP 701<br>ADDRESS REDACTED |
| TROOP 701<br>ADDRESS REDACTED | TROOP 701<br>ADDRESS REDACTED | TROOP 701<br>ADDRESS REDACTED |
| TROOP 7019<br>ADDRESS REDACTED | TROOP 702<br>ADDRESS REDACTED | TROOP 702<br>ADDRESS REDACTED |
| TROOP 703<br>ADDRESS REDACTED | TROOP 7031<br>ADDRESS REDACTED | TROOP 704<br>ADDRESS REDACTED |
| TROOP 7042<br>ADDRESS REDACTED | TROOP 7044<br>ADDRESS REDACTED | TROOP 7048<br>ADDRESS REDACTED |
| TROOP 706<br>ADDRESS REDACTED | TROOP 706<br>ADDRESS REDACTED | TROOP 706<br>ADDRESS REDACTED |
| TROOP 7062<br>ADDRESS REDACTED | TROOP 7064<br>ADDRESS REDACTED | TROOP 707<br>ADDRESS REDACTED |
| TROOP 707<br>ADDRESS REDACTED | TROOP 707<br>ADDRESS REDACTED | TROOP 707<br>ADDRESS REDACTED |
| TROOP 707<br>ADDRESS REDACTED | TROOP 708<br>ADDRESS REDACTED | TROOP 709<br>ADDRESS REDACTED |

Boy Scouts of America -                                                                                    **Served 6/19/2020**

| | | |
|---|---|---|
| TROOP 7094<br>ADDRESS REDACTED | TROOP 71<br>ADDRESS REDACTED | TROOP 71<br>ADDRESS REDACTED |
| TROOP 71<br>ADDRESS REDACTED | TROOP 71<br>ADDRESS REDACTED | TROOP 71<br>ADDRESS REDACTED |
| TROOP 71<br>ADDRESS REDACTED | TROOP 71<br>ADDRESS REDACTED | TROOP 71<br>ADDRESS REDACTED |
| TROOP 71<br>ADDRESS REDACTED | TROOP 71<br>ADDRESS REDACTED | TROOP 71<br>ADDRESS REDACTED |
| TROOP 71<br>ADDRESS REDACTED | TROOP 71<br>ADDRESS REDACTED | TROOP 7101<br>ADDRESS REDACTED |
| TROOP 711<br>ADDRESS REDACTED | TROOP 711<br>ADDRESS REDACTED | TROOP 711<br>ADDRESS REDACTED |
| TROOP 711<br>ADDRESS REDACTED | TROOP 713<br>ADDRESS REDACTED | TROOP 713<br>ADDRESS REDACTED |
| TROOP 713<br>ADDRESS REDACTED | TROOP 714<br>ADDRESS REDACTED | TROOP 714<br>ADDRESS REDACTED |
| TROOP 715<br>ADDRESS REDACTED | TROOP 7153<br>ADDRESS REDACTED | TROOP 716<br>ADDRESS REDACTED |
| TROOP 716<br>ADDRESS REDACTED | TROOP 717<br>ADDRESS REDACTED | TROOP 718<br>ADDRESS REDACTED |
| TROOP 719<br>ADDRESS REDACTED | TROOP 719<br>ADDRESS REDACTED | TROOP 719<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| TROOP 72<br>ADDRESS REDACTED | TROOP 72<br>ADDRESS REDACTED | TROOP 72<br>ADDRESS REDACTED |
| TROOP 72<br>ADDRESS REDACTED | TROOP 72<br>ADDRESS REDACTED | TROOP 72<br>ADDRESS REDACTED |
| TROOP 7201<br>ADDRESS REDACTED | TROOP 721<br>ADDRESS REDACTED | TROOP 721<br>ADDRESS REDACTED |
| TROOP 722<br>ADDRESS REDACTED | TROOP 724<br>ADDRESS REDACTED | TROOP 725<br>ADDRESS REDACTED |
| TROOP 725<br>ADDRESS REDACTED | TROOP 725<br>ADDRESS REDACTED | TROOP 726<br>ADDRESS REDACTED |
| TROOP 727<br>ADDRESS REDACTED | TROOP 7284<br>ADDRESS REDACTED | TROOP 729<br>ADDRESS REDACTED |
| TROOP 73<br>ADDRESS REDACTED | TROOP 73<br>ADDRESS REDACTED | TROOP 73<br>ADDRESS REDACTED |
| TROOP 730<br>ADDRESS REDACTED | TROOP 730<br>ADDRESS REDACTED | TROOP 731<br>ADDRESS REDACTED |
| TROOP 731<br>ADDRESS REDACTED | TROOP 731<br>ADDRESS REDACTED | TROOP 732<br>ADDRESS REDACTED |
| TROOP 733<br>ADDRESS REDACTED | TROOP 733<br>ADDRESS REDACTED | TROOP 7336<br>ADDRESS REDACTED |
| TROOP 734<br>ADDRESS REDACTED | TROOP 7343<br>ADDRESS REDACTED | TROOP 7351<br>ADDRESS REDACTED |

**Boy Scouts of America -**

TROOP 7354
ADDRESS REDACTED

TROOP 736
ADDRESS REDACTED

TROOP 7361
ADDRESS REDACTED

TROOP 7361
ADDRESS REDACTED

TROOP 7368
ADDRESS REDACTED

TROOP 7369
ADDRESS REDACTED

TROOP 737
ADDRESS REDACTED

TROOP 739
ADDRESS REDACTED

TROOP 739
ADDRESS REDACTED

TROOP 74
ADDRESS REDACTED

TROOP 74
ADDRESS REDACTED

TROOP 74
ADDRESS REDACTED

TROOP 74
ADDRESS REDACTED

TROOP 74
ADDRESS REDACTED

TROOP 74
ADDRESS REDACTED

TROOP 74
ADDRESS REDACTED

TROOP 74
ADDRESS REDACTED

TROOP 74
ADDRESS REDACTED

TROOP 740
ADDRESS REDACTED

TROOP 741
ADDRESS REDACTED

TROOP 746
ADDRESS REDACTED

TROOP 747
ADDRESS REDACTED

TROOP 75
ADDRESS REDACTED

TROOP 75
ADDRESS REDACTED

TROOP 75
ADDRESS REDACTED

TROOP 75
ADDRESS REDACTED

TROOP 75
ADDRESS REDACTED

TROOP 75
ADDRESS REDACTED

TROOP 75
ADDRESS REDACTED

TROOP 75
ADDRESS REDACTED

TROOP 75
ADDRESS REDACTED

TROOP 75- TECHUMSEH COUNCIL
ADDRESS REDACTED

TROOP 750
ADDRESS REDACTED

**Boy Scouts of America -**

| | | |
|---|---|---|
| TROOP 750<br>ADDRESS REDACTED | TROOP 751<br>ADDRESS REDACTED | TROOP 752<br>ADDRESS REDACTED |
| TROOP 752<br>ADDRESS REDACTED | TROOP 755<br>ADDRESS REDACTED | TROOP 757<br>ADDRESS REDACTED |
| TROOP 757<br>ADDRESS REDACTED | TROOP 757<br>ADDRESS REDACTED | TROOP 759<br>ADDRESS REDACTED |
| TROOP 759<br>ADDRESS REDACTED | TROOP 76<br>ADDRESS REDACTED | TROOP 76<br>ADDRESS REDACTED |
| TROOP 76<br>ADDRESS REDACTED | TROOP 76<br>ADDRESS REDACTED | TROOP 76<br>ADDRESS REDACTED |
| TROOP 76<br>ADDRESS REDACTED | TROOP 76<br>ADDRESS REDACTED | TROOP 761<br>ADDRESS REDACTED |
| TROOP 761<br>ADDRESS REDACTED | TROOP 762<br>ADDRESS REDACTED | TROOP 762<br>ADDRESS REDACTED |
| TROOP 762<br>ADDRESS REDACTED | TROOP 763<br>ADDRESS REDACTED | TROOP 764<br>ADDRESS REDACTED |
| TROOP 765<br>ADDRESS REDACTED | TROOP 765<br>ADDRESS REDACTED | TROOP 765<br>ADDRESS REDACTED |
| TROOP 766<br>ADDRESS REDACTED | TROOP 769<br>ADDRESS REDACTED | TROOP 769<br>ADDRESS REDACTED |
| TROOP 77<br>ADDRESS REDACTED | TROOP 77<br>ADDRESS REDACTED | TROOP 77<br>ADDRESS REDACTED |

TROOP 77
ADDRESS REDACTED

TROOP 770
ADDRESS REDACTED

TROOP 7705
ADDRESS REDACTED

TROOP 771
ADDRESS REDACTED

TROOP 771
ADDRESS REDACTED

TROOP 772
ADDRESS REDACTED

TROOP 772
ADDRESS REDACTED

TROOP 772
ADDRESS REDACTED

TROOP 772
ADDRESS REDACTED

TROOP 772
ADDRESS REDACTED

TROOP 774
ADDRESS REDACTED

TROOP 7757
ADDRESS REDACTED

TROOP 776
ADDRESS REDACTED

TROOP 776
ADDRESS REDACTED

TROOP 776
ADDRESS REDACTED

TROOP 777
201 DISSPAYNE DR
NASHVILLE, TN 37214-2203

TROOP 777
201 DISSPAYNE DR
NASHVILLE, TN 37214-2203

TROOP 777
ADDRESS REDACTED

TROOP 777
ADDRESS REDACTED

TROOP 777
ADDRESS REDACTED

TROOP 777
ADDRESS REDACTED

TROOP 777
ADDRESS REDACTED

TROOP 777
ADDRESS REDACTED

TROOP 777
ADDRESS REDACTED

TROOP 778
ADDRESS REDACTED

TROOP 779
ADDRESS REDACTED

TROOP 78
ADDRESS REDACTED

TROOP 78
ADDRESS REDACTED

TROOP 78
ADDRESS REDACTED

TROOP 78
ADDRESS REDACTED

TROOP 780
ADDRESS REDACTED

TROOP 782
ADDRESS REDACTED

TROOP 782
ADDRESS REDACTED

| | | |
|---|---|---|
| TROOP 782<br>ADDRESS REDACTED | TROOP 783<br>ADDRESS REDACTED | TROOP 783<br>ADDRESS REDACTED |
| TROOP 785<br>ADDRESS REDACTED | TROOP 786<br>ADDRESS REDACTED | TROOP 787<br>ADDRESS REDACTED |
| TROOP 787<br>ADDRESS REDACTED | TROOP 787<br>ADDRESS REDACTED | TROOP 787<br>ADDRESS REDACTED |
| TROOP 788<br>ADDRESS REDACTED | TROOP 79<br>ADDRESS REDACTED | TROOP 79<br>ADDRESS REDACTED |
| TROOP 79<br>ADDRESS REDACTED | TROOP 79<br>ADDRESS REDACTED | TROOP 79<br>ADDRESS REDACTED |
| TROOP 791<br>ADDRESS REDACTED | TROOP 792<br>ADDRESS REDACTED | TROOP 792<br>ADDRESS REDACTED |
| TROOP 794<br>ADDRESS REDACTED | TROOP 796<br>ADDRESS REDACTED | TROOP 799<br>ADDRESS REDACTED |
| TROOP 7-BALTIMORE AREA COUNCIL<br>ADDRESS REDACTED | TROOP 8<br>ADDRESS REDACTED | TROOP 8<br>ADDRESS REDACTED |
| TROOP 8<br>ADDRESS REDACTED | TROOP 8<br>ADDRESS REDACTED | TROOP 8<br>ADDRESS REDACTED |
| TROOP 8<br>ADDRESS REDACTED | TROOP 8<br>ADDRESS REDACTED | TROOP 8<br>ADDRESS REDACTED |
| TROOP 8<br>ADDRESS REDACTED | TROOP 8<br>ADDRESS REDACTED | TROOP 8<br>ADDRESS REDACTED |

TROOP 8
ADDRESS REDACTED

TROOP 8
ADDRESS REDACTED

TROOP 8
ADDRESS REDACTED

TROOP 8
ADDRESS REDACTED

TROOP 8
ADDRESS REDACTED

TROOP 8
ADDRESS REDACTED

TROOP 8
C/O CANDACE ROBINETT
2100 DEER TRL
JEFFERSON CITY, MO 65101-5504

TROOP 80
ADDRESS REDACTED

TROOP 80
ADDRESS REDACTED

TROOP 80
ADDRESS REDACTED

TROOP 80
ADDRESS REDACTED

TROOP 80
ADDRESS REDACTED

TROOP 800
ADDRESS REDACTED

TROOP 801
ADDRESS REDACTED

TROOP 801
ADDRESS REDACTED

TROOP 801
ADDRESS REDACTED

TROOP 802
ADDRESS REDACTED

TROOP 802
ADDRESS REDACTED

TROOP 802
ADDRESS REDACTED

TROOP 803
ADDRESS REDACTED

TROOP 804
ADDRESS REDACTED

TROOP 804
ADDRESS REDACTED

TROOP 806
ADDRESS REDACTED

TROOP 806
ADDRESS REDACTED

TROOP 807
ADDRESS REDACTED

TROOP 809
ADDRESS REDACTED

TROOP 809
ADDRESS REDACTED

TROOP 81
ADDRESS REDACTED

TROOP 81
ADDRESS REDACTED

TROOP 81
ADDRESS REDACTED

TROOP 81
ADDRESS REDACTED

TROOP 81
ADDRESS REDACTED

TROOP 81
ADDRESS REDACTED

TROOP 81
ADDRESS REDACTED

TROOP 81
ADDRESS REDACTED

TROOP 810
ADDRESS REDACTED

TROOP 8100
ADDRESS REDACTED

TROOP 815
ADDRESS REDACTED

TROOP 815
C/O SCOT SANDLIN
4912 BRIARGROVE LN
DALLAS, TX 75287-7405

TROOP 815 - LDDV
ADDRESS REDACTED

TROOP 816
ADDRESS REDACTED

TROOP 818
ADDRESS REDACTED

TROOP 82
ADDRESS REDACTED

TROOP 82
ADDRESS REDACTED

TROOP 82
ADDRESS REDACTED

TROOP 82
ADDRESS REDACTED

TROOP 820
ADDRESS REDACTED

TROOP 824
ADDRESS REDACTED

TROOP 824
ADDRESS REDACTED

TROOP 824
ADDRESS REDACTED

TROOP 826
ADDRESS REDACTED

TROOP 826
ADDRESS REDACTED

TROOP 826
ADDRESS REDACTED

TROOP 826
ADDRESS REDACTED

TROOP 827
ADDRESS REDACTED

TROOP 827
ADDRESS REDACTED

TROOP 828
ADDRESS REDACTED

TROOP 828
ADDRESS REDACTED

TROOP 828
ADDRESS REDACTED

TROOP 828
ADDRESS REDACTED

TROOP 828
ADDRESS REDACTED

TROOP 829
ADDRESS REDACTED

TROOP 829
ADDRESS REDACTED

TROOP 83
ADDRESS REDACTED

TROOP 83
ADDRESS REDACTED

TROOP 83
ADDRESS REDACTED

| | | |
|---|---|---|
| TROOP 830<br>ADDRESS REDACTED | TROOP 832<br>ADDRESS REDACTED | TROOP 834<br>ADDRESS REDACTED |
| TROOP 835<br>ADDRESS REDACTED | TROOP 838<br>ADDRESS REDACTED | TROOP 84<br>ADDRESS REDACTED |
| TROOP 84<br>ADDRESS REDACTED | TROOP 84<br>ADDRESS REDACTED | TROOP 84<br>ADDRESS REDACTED |
| TROOP 840<br>ADDRESS REDACTED | TROOP 840<br>ADDRESS REDACTED | TROOP 840<br>ADDRESS REDACTED |
| TROOP 843<br>ADDRESS REDACTED | TROOP 843<br>ADDRESS REDACTED | TROOP 845<br>ADDRESS REDACTED |
| TROOP 845<br>ADDRESS REDACTED | TROOP 848<br>ADDRESS REDACTED | TROOP 848<br>ADDRESS REDACTED |
| TROOP 849<br>ADDRESS REDACTED | TROOP 849<br>ADDRESS REDACTED | TROOP 85<br>ADDRESS REDACTED |
| TROOP 85<br>ADDRESS REDACTED | TROOP 85<br>ADDRESS REDACTED | TROOP 85<br>ADDRESS REDACTED |
| TROOP 85<br>ADDRESS REDACTED | TROOP 85<br>ADDRESS REDACTED | TROOP 85<br>ADDRESS REDACTED |
| TROOP 85<br>ADDRESS REDACTED | TROOP 851<br>ADDRESS REDACTED | TROOP 851<br>ADDRESS REDACTED |
| TROOP 852<br>ADDRESS REDACTED | TROOP 853<br>ADDRESS REDACTED | TROOP 853<br>ADDRESS REDACTED |

| TROOP 854 | TROOP 855 | TROOP 855 |
|---|---|---|
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| TROOP 855 | TROOP 858 | TROOP 859 |
|---|---|---|
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| TROOP 859 | TROOP 86 | TROOP 86 |
|---|---|---|
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| TROOP 86 | TROOP 86 | TROOP 86 |
|---|---|---|
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| TROOP 86 | TROOP 860 | TROOP 862 |
|---|---|---|
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| TROOP 862 | TROOP 865 | TROOP 869 |
|---|---|---|
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| TROOP 87 | TROOP 87 | TROOP 87 |
|---|---|---|
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| TROOP 87 | TROOP 87 | TROOP 87 |
|---|---|---|
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| TROOP 87 | TROOP 87 | TROOP 870 |
|---|---|---|
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| TROOP 870 | TROOP 872 | TROOP 874 |
|---|---|---|
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| TROOP 874 | TROOP 876 | TROOP 876 |
|---|---|---|
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

TROOP 8787
ADDRESS REDACTED

TROOP 8787
ADDRESS REDACTED

TROOP 88
ADDRESS REDACTED

TROOP 88
ADDRESS REDACTED

TROOP 88
ADDRESS REDACTED

TROOP 88
ADDRESS REDACTED

TROOP 882
ADDRESS REDACTED

TROOP 882
ADDRESS REDACTED

TROOP 884
ADDRESS REDACTED

TROOP 886
ADDRESS REDACTED

TROOP 8862
ADDRESS REDACTED

TROOP 888
ADDRESS REDACTED

TROOP 888
ADDRESS REDACTED

TROOP 889
ADDRESS REDACTED

TROOP 889
ADDRESS REDACTED

TROOP 89
ADDRESS REDACTED

TROOP 89
ADDRESS REDACTED

TROOP 89
ADDRESS REDACTED

TROOP 89
ADDRESS REDACTED

TROOP 89
ADDRESS REDACTED

TROOP 89
ADDRESS REDACTED

TROOP 89
ADDRESS REDACTED

TROOP 89
ADDRESS REDACTED

TROOP 89
ADDRESS REDACTED

TROOP 890
ADDRESS REDACTED

TROOP 8911
ADDRESS REDACTED

TROOP 893
ADDRESS REDACTED

TROOP 895
ADDRESS REDACTED

TROOP 897
ADDRESS REDACTED

TROOP 897
ADDRESS REDACTED

TROOP 897 BOY SCOUTS OF AMERICA
ADDRESS REDACTED

TROOP 898
ADDRESS REDACTED

TROOP 898
ADDRESS REDACTED

**Boy Scouts of America -**

| | | |
|---|---|---|
| TROOP 9<br>ADDRESS REDACTED | TROOP 9<br>ADDRESS REDACTED | TROOP 9<br>ADDRESS REDACTED |
| TROOP 9<br>ADDRESS REDACTED | TROOP 9<br>ADDRESS REDACTED | TROOP 9<br>ADDRESS REDACTED |
| TROOP 90<br>ADDRESS REDACTED | TROOP 90<br>ADDRESS REDACTED | TROOP 90<br>ADDRESS REDACTED |
| TROOP 90<br>ADDRESS REDACTED | TROOP 90<br>ADDRESS REDACTED | TROOP 90<br>ADDRESS REDACTED |
| TROOP 90<br>ADDRESS REDACTED | TROOP 90<br>ADDRESS REDACTED | TROOP 90<br>ADDRESS REDACTED |
| TROOP 90<br>ADDRESS REDACTED | TROOP 900<br>ADDRESS REDACTED | TROOP 900<br>ADDRESS REDACTED |
| TROOP 901<br>ADDRESS REDACTED | TROOP 901<br>ADDRESS REDACTED | TROOP 901<br>ADDRESS REDACTED |
| TROOP 9011<br>ADDRESS REDACTED | TROOP 9021<br>ADDRESS REDACTED | TROOP 903<br>ADDRESS REDACTED |
| TROOP 903<br>ADDRESS REDACTED | TROOP 903<br>ADDRESS REDACTED | TROOP 9060<br>ADDRESS REDACTED |
| TROOP 9067<br>ADDRESS REDACTED | TROOP 907<br>ADDRESS REDACTED | TROOP 9071<br>ADDRESS REDACTED |
| TROOP 9072<br>ADDRESS REDACTED | TROOP 9072<br>ADDRESS REDACTED | TROOP 908<br>ADDRESS REDACTED |

TROOP 909
ADDRESS REDACTED

TROOP 9091
ADDRESS REDACTED

TROOP 90-BLACK WARRIOR COUNCIL
ADDRESS REDACTED

TROOP 90-CALIFORNIA INLAND EMPIRE CNCL
ATTN: KENNETH CAMPBELL
3082 ARLINGTON AVE
RIVERSIDE, CA 92506-4449

TROOP 91
ADDRESS REDACTED

TROOP 91
ADDRESS REDACTED

TROOP 91
ADDRESS REDACTED

TROOP 91
ADDRESS REDACTED

TROOP 91
ADDRESS REDACTED

TROOP 91
ADDRESS REDACTED

TROOP 91
ADDRESS REDACTED

TROOP 91
ADDRESS REDACTED

TROOP 910
ADDRESS REDACTED

TROOP 910
ADDRESS REDACTED

TROOP 9106
ADDRESS REDACTED

TROOP 911
ADDRESS REDACTED

TROOP 911
ADDRESS REDACTED

TROOP 911
ADDRESS REDACTED

TROOP 911- OLD HICKORY COUNCIL
ADDRESS REDACTED

TROOP 9111
ADDRESS REDACTED

TROOP 9119
ADDRESS REDACTED

TROOP 912
ADDRESS REDACTED

TROOP 912
ADDRESS REDACTED

TROOP 9132
ADDRESS REDACTED

TROOP 9132
ADDRESS REDACTED

TROOP 914
ADDRESS REDACTED

TROOP 9142
ADDRESS REDACTED

TROOP 9148
ADDRESS REDACTED

TROOP 9168
ADDRESS REDACTED

TROOP 9171
ADDRESS REDACTED

TROOP 918
ADDRESS REDACTED

TROOP 918
ADDRESS REDACTED

TROOP 92
ADDRESS REDACTED

| | | |
|---|---|---|
| TROOP 92<br>ADDRESS REDACTED | TROOP 92<br>ADDRESS REDACTED | TROOP 920<br>ADDRESS REDACTED |
| TROOP 9205<br>ADDRESS REDACTED | TROOP 922<br>ADDRESS REDACTED | TROOP 922<br>ADDRESS REDACTED |
| TROOP 922<br>ADDRESS REDACTED | TROOP 9237<br>ADDRESS REDACTED | TROOP 924<br>ADDRESS REDACTED |
| TROOP 924<br>ADDRESS REDACTED | TROOP 9249<br>ADDRESS REDACTED | TROOP 9260<br>ADDRESS REDACTED |
| TROOP 9260<br>ADDRESS REDACTED | TROOP 9263<br>ADDRESS REDACTED | TROOP 9266<br>ADDRESS REDACTED |
| TROOP 9268<br>ADDRESS REDACTED | TROOP 9268<br>ADDRESS REDACTED | TROOP 9269<br>ADDRESS REDACTED |
| TROOP 927<br>ADDRESS REDACTED | TROOP 9293<br>ADDRESS REDACTED | TROOP 93<br>ADDRESS REDACTED |
| TROOP 93<br>ADDRESS REDACTED | TROOP 93<br>ADDRESS REDACTED | TROOP 93<br>ADDRESS REDACTED |
| TROOP 93<br>ADDRESS REDACTED | TROOP 93<br>ADDRESS REDACTED | TROOP 93<br>ADDRESS REDACTED |
| TROOP 93<br>ADDRESS REDACTED | TROOP 931<br>ADDRESS REDACTED | TROOP 9323<br>ADDRESS REDACTED |
| TROOP 9323<br>ADDRESS REDACTED | TROOP 9331<br>ADDRESS REDACTED | TROOP 9339<br>ADDRESS REDACTED |

**Boy Scouts of America -**

| | | |
|---|---|---|
| TROOP 9345<br>ADDRESS REDACTED | TROOP 935<br>ADDRESS REDACTED | TROOP 938<br>ADDRESS REDACTED |
| TROOP 939<br>ADDRESS REDACTED | TROOP 94<br>ADDRESS REDACTED | TROOP 94<br>ADDRESS REDACTED |
| TROOP 94<br>ADDRESS REDACTED | TROOP 94<br>ADDRESS REDACTED | TROOP 940<br>ADDRESS REDACTED |
| TROOP 940<br>ADDRESS REDACTED | TROOP 9401<br>ADDRESS REDACTED | TROOP 9408<br>ADDRESS REDACTED |
| TROOP 941<br>ADDRESS REDACTED | TROOP 941<br>ADDRESS REDACTED | TROOP 9411<br>ADDRESS REDACTED |
| TROOP 9416<br>ADDRESS REDACTED | TROOP 9419<br>ADDRESS REDACTED | TROOP 9419<br>ADDRESS REDACTED |
| TROOP 943<br>ADDRESS REDACTED | TROOP 9433<br>ADDRESS REDACTED | TROOP 944<br>ADDRESS REDACTED |
| TROOP 944<br>ADDRESS REDACTED | TROOP 944<br>ADDRESS REDACTED | TROOP 9446<br>ADDRESS REDACTED |
| TROOP 9451<br>ADDRESS REDACTED | TROOP 9451<br>ADDRESS REDACTED | TROOP 947<br>ADDRESS REDACTED |
| TROOP 947<br>ADDRESS REDACTED | TROOP 948<br>ADDRESS REDACTED | TROOP 9487<br>ADDRESS REDACTED |
| TROOP 9487<br>ADDRESS REDACTED | TROOP 949<br>ADDRESS REDACTED | TROOP 949<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| TROOP 9494<br>ADDRESS REDACTED | TROOP 95<br>ADDRESS REDACTED | TROOP 95<br>ADDRESS REDACTED |
| TROOP 950<br>ADDRESS REDACTED | TROOP 9503<br>ADDRESS REDACTED | TROOP 951<br>ADDRESS REDACTED |
| TROOP 952<br>ADDRESS REDACTED | TROOP 955<br>ADDRESS REDACTED | TROOP 9559<br>ADDRESS REDACTED |
| TROOP 956<br>ADDRESS REDACTED | TROOP 957<br>ADDRESS REDACTED | TROOP 959<br>ADDRESS REDACTED |
| TROOP 959<br>ADDRESS REDACTED | TROOP 96<br>ADDRESS REDACTED | TROOP 96<br>ADDRESS REDACTED |
| TROOP 96<br>ADDRESS REDACTED | TROOP 961<br>ADDRESS REDACTED | TROOP 962<br>ADDRESS REDACTED |
| TROOP 9625<br>ADDRESS REDACTED | TROOP 9626<br>ADDRESS REDACTED | TROOP 965<br>ADDRESS REDACTED |
| TROOP 969<br>ADDRESS REDACTED | TROOP 97<br>ADDRESS REDACTED | TROOP 97<br>ADDRESS REDACTED |
| TROOP 97<br>ADDRESS REDACTED | TROOP 97<br>ADDRESS REDACTED | TROOP 97<br>ADDRESS REDACTED |
| TROOP 97<br>ADDRESS REDACTED | TROOP 97<br>ADDRESS REDACTED | TROOP 97<br>ADDRESS REDACTED |
| TROOP 97<br>ADDRESS REDACTED | TROOP 970<br>ADDRESS REDACTED | TROOP 970<br>ADDRESS REDACTED |

TROOP 970
ADDRESS REDACTED

TROOP 973
ADDRESS REDACTED

TROOP 973
ADDRESS REDACTED

TROOP 973
ADDRESS REDACTED

TROOP 975
ADDRESS REDACTED

TROOP 975
ADDRESS REDACTED

TROOP 975
ADDRESS REDACTED

TROOP 976
ADDRESS REDACTED

TROOP 9777
ADDRESS REDACTED

TROOP 98
ADDRESS REDACTED

TROOP 98
ADDRESS REDACTED

TROOP 98
ADDRESS REDACTED

TROOP 98
ADDRESS REDACTED

TROOP 98
ADDRESS REDACTED

TROOP 98
ADDRESS REDACTED

TROOP 982
ADDRESS REDACTED

TROOP 982
ADDRESS REDACTED

TROOP 982
ADDRESS REDACTED

TROOP 984
ADDRESS REDACTED

TROOP 985
ADDRESS REDACTED

TROOP 985
ADDRESS REDACTED

TROOP 985
ADDRESS REDACTED

TROOP 987
ADDRESS REDACTED

TROOP 99
ADDRESS REDACTED

TROOP 99
ADDRESS REDACTED

TROOP 99
ADDRESS REDACTED

TROOP 99
ADDRESS REDACTED

TROOP 99
ADDRESS REDACTED

TROOP 99
ADDRESS REDACTED

TROOP 99
ADDRESS REDACTED

TROOP 99
ADDRESS REDACTED

TROOP 99
ADDRESS REDACTED

TROOP 99
ADDRESS REDACTED

TROOP 990
ADDRESS REDACTED

TROOP 990
ADDRESS REDACTED

TROOP 990
ADDRESS REDACTED

TROOP 993
ADDRESS REDACTED

TROOP 994
ADDRESS REDACTED

TROOP 996
ADDRESS REDACTED

TROOP 996
ADDRESS REDACTED

TROOP 996
ADDRESS REDACTED

TROOP 997
ADDRESS REDACTED

TROOP 998
ADDRESS REDACTED

TROOP 999
ADDRESS REDACTED

TROOP 999
ADDRESS REDACTED

TROOP 999
ADDRESS REDACTED

TROOP JC 5108
ADDRESS REDACTED

TROOP NO. 175
ADDRESS REDACTED

TROOP59
ADDRESS REDACTED

TROPHIES & MORE
505 N INDUSTRIAL BLVD STE 500
BEDFORD, TX 76021-6067

TROPHY CLUB COUNTRY CLUB
500 TROPHY CLUB DR
TROPHY CLUB, TX 76262-5417

TROPHY CLUB MUDS
100 MUNICIPAL DR
TROPHY CLUB, TX 76262-5420

TROPHY CLUB MUDS
100 MUNICIPAL DR
TROPHY CLUB, TX 76262-5420

TROPHY LAWNS INC
PO BOX 394
ROANOKE, TX 76262-0394

TROPIC GOLD BRAND EMBLEMS
PO BOX 4913
KEY WEST, FL 33041-4913

TROPIC ISLES ELEMENTARY SCHOOL
5145 ORANGE GROVE BLVD
NORTH FORT MYERS, FL 33903-5230

TROPIC TRADES, INC
9696 SW 40TH ST
MIAMI, FL 33165-4031

TROPICAL SEAS
PO BOX 730539
ORMOND BEACH, FL 32173-0539

TROPICANA CASINO AND RESORT
ATTN: COLLECTIONS
PO BOX 7246
ATLANTIC CITY, NJ 08404-7246

TROSSEN ROBOTICS, LLC
2854 HITCHCOCK AVE
DOWNERS GROVE, IL 60515-4016

TROUT UNLIMITED
ENCHANTED CIR CHAPTER
15 E CITO RD
CIMARRON, NM 87714-9634

TROUTEN TERESA
ADDRESS REDACTED

TROY BARNHARDT
ADDRESS REDACTED

TROY C TORRES
ADDRESS REDACTED

TROY CARTER
ADDRESS REDACTED

TROY DOOLITTLE
ADDRESS REDACTED

TROY GROUP INC
940 S COAST DR STE 200
COSTA MESA, CA 92626-7800

TROY GROUP INC
ATTN: CONTRACTS ADMINISTRATION
3 BRYAN DR
WHEELING, WV 26003-6121

TROY GROUP, INC
ATTN: CONTRACTS ADMIN
3 BRYAN DR
WHEELING, WV 26003-6121

TROY GROUP, INC
ATTN: CONTRACTS ADMIN
3 BRYAN DR
WHEELING, WV 26003-6121

TROY H SMITH
ADDRESS REDACTED

TROY KARANFILIAN
ADDRESS REDACTED

TROY KARANFILIAN
ADDRESS REDACTED

TROY MCKENZIE
ADDRESS REDACTED

TROY PALMER
ADDRESS REDACTED

TROY PELISH
ADDRESS REDACTED

TROY PHILLIPS
ADDRESS REDACTED

TROY PHILLIPS MD
ADDRESS REDACTED

TROY ROBERTS
ADDRESS REDACTED

TROY SCHENHER
ADDRESS REDACTED

TROY SEEHAFER
ADDRESS REDACTED

TROY TAPA
ADDRESS REDACTED

TROY UNIVERSITY
116 ADAMS ADMIN BLDG
TROY, AL 36082-0001

TRS TRASH REMOVAL SERVICES LLC
PO BOX 2185
BREMERTON, WA 98310-0255

TRT BANNERS LLC
14300 INDUSTRIAL AVE N
MAPLE HEIGHTS, OH 44137-3248

TRUBLUE LLC
1835 38TH ST
BOULDER, CO 80301-2661

TRUBLUE TRIMMING INC
PO BOX 370295
KEY LARGO, FL 33037-0295

TRUDEGREE
223 BACON ST
RATON, NM 87740-9758

TRUDY GRIMM
ADDRESS REDACTED

TRUDY HOLLOWAY
ADDRESS REDACTED

TRUDY M PETROFF
ADDRESS REDACTED

TRUDY'S TEXAS STAR INC
13059 FOUR STAR BLVD
AUSTIN, TX 78737-2627

TRUDY'S TEXAS STAR INC
8133 MESA DR STE 206
AUSTIN, TX 78759-8655

TRUE DIGITAL SECURITY INC
PO BOX 628728
ORLANDO, FL 32862-8728

TRUE DIGITAL SECURITY, INC
1350 S BOULDER AVE STE 1100
TULSA, OK 74119-3204

TRUE DIGITAL SECURITY, INC
PO BOX 35623
TULSA, OK 74153-0623

TRUE POWER ELECTRIC LLC
9201 N 29TH AVE # 63-307
PHOENIX, AZ 85051-3468

TRUE PRODUCTIONS
3731 NORTHCREST RD STE 30
ATLANTA, GA 30340-3415

TRUE SOLUTIONS INC
5001 LBJ FWY STE 125
DALLAS, TX 75244-6134

TRUEBALLOT INC
3 BETHESDA METRO CTR STE 700
BETHESDA, MD 20814-6300

TRUELL, SUZIE A.
ADDRESS REDACTED

TRULY NOLEN BRANCH 042
135 E RAY RD STE 7
CHANDLER, AZ 85225-3376

TRULY NOLEN BRANCH 045
1005 N STADEM DR STE 202
TEMPE, AZ 85281-1852

TRULY NOLEN BRANCH 072
PO BOX 600289
JACKSONVILLE, FL 32260-0289

TRULY NOLEN OF AMERICA INC
PO BOX 3010
SCOTTSDALE, AZ 85271-3010

TRUMAN STATE UNIVERSITY
ATTN: FINANCIAL AID
100 E NORMAL AVE
KIRKSVILLE, MO 63501-4200

TRUMARK MGF CO, INC
5541 CENTRAL AVE STE 130
BOULDER, CO 80301-2876

TRUMBULL INSURANCE CO
1 HARTFORD PLAZA
HARTFORD, CT 06105

TRUMM DRUG, INC
600 FILLMORE ST
ALEXANDRIA, MN 56308-1706

TRUSAVAGE, COLLEEN
ADDRESS REDACTED

TRUSSVILLE FIRE & RESCUE
GREATER ALABAMA COUNCIL 001
421 CHEROKEE DR
TRUSSVILLE, AL 35173-1108

TRUST ACCOUNT OF THE LAW FIRM OF
NORMAN DOWLER LLP
840 COUNTY SQUARE DR
VENTURA, CA 93003-5406

TRUST EVENT SOLUTIONS INC
2689 NE 165TH ST
NORTH MIAMI BEACH, FL 33160-4048

TRUSTE RENEWAL
ATTN: ACCOUNTS RECEIVABLE
835 MARKET ST STE 800 # 137
SAN FRANCISCO, CA 94103-1906

TRUSTS & ESTATES
116 AVE OF THE AMERICAS, 10TH FL
NEW YORK, NY 10036

TRUTH GRAPHICS LLC
3223-A COMMANDER DR
CARROLLTON, TX 75006

TS PRINTING CO INC
PO BOX 560161
DALLAS, TX 75356-0161

T'S STORAGE CONTAINERS INC
PO BOX 3781
OMAHA, NE 68103-0781

TSAI-JUNG WU
ADDRESS REDACTED

TSAOHN INC
TSAOHN TREASURER
1920 HAWKEN DR
PLANO, TX 75023-1700

TSC APPAREL
P.O. BOX 632505
CINCINNATI, OH 45263-2505

TSC APPAREL / GEORGIA TEES
P.O. BOX 632050
CINCINNATI, OH 45263-2505

TSC APPAREL / GEORGIA TEES
P.O. BOX 632505
CINCINNATI, OH 45263-2505

TSCPA
PO BOX 797488
DALLAS, TX 75379-7488

TSCPA
PO BOX 803309
DALLAS, TX 75380-3309

TSCPA CPE FOUNDATION INC
14651 DALLAS PKWY STE 700
DALLAS, TX 75254-7465

TSCPA CPE FOUNDATION INC
PO BOX 797308
DALLAS, TX 75379-7308

TSG REPORTING INC
747 3RD AVE STE 10A
NEW YORK, NY 10017-2862

TSHOLOFELO MONAMODI
ADDRESS REDACTED

TSONGAS LITIGATION CONSULTING, INC
1 SW COLUMBIA ST STE 600
PORTLAND, OR 97258

TTA RESEARCH & GUIDANCE
P.O. BOX 71687
CHICAGO, IL 60694-1687

TTR SHIPPING
1000 CAMPUS DR STE 300
STOW, OH 44224-1768

TU NGUYEN
ADDRESS REDACTED

TUAN LE
ADDRESS REDACTED

TUBE PRO, INC
515 BEAVER CREEK RD
WATERLOO, ON N2V 2L3
CANADA

TUCK MAPPING SOLUTIONS INC
PO BOX 760
BIG STONE GAP, VA 24219-0760

TUCKER, DELLA LEE C. TUCKER
ADDRESS REDACTED

TUCKWILLER WELL DRILLING
132A SHOESTRING TRAIL
CRAWLEY, WV 24931

TUCSON CARLESTON LLC
CHARLESTON EMBASSY, STE S
300 COURT ST
CHARLESTON, WV 25301-1607

TUCUMCARI FEED EFFICIENCY TEST, LLC
75A PUEBLO RD N
MORIARTY, NM 87035-5300

TUE NGUYEN
ADDRESS REDACTED

TUFTS UNIVERSITY BURSAR'S OFFICE
ATTN: FINANCIAL SERVICES - ALBERT MANGINI
DOWLING HALL 7TH FL
WALDORF, MD 20603

TUITION ANGEL FUND
SAINTS PETER & PAUL SCHOOL
240 DOVER ST
FALL RIVER, MA 02721-2704

TUKABATCHEE ARE CNCL BSA
ADDRESS REDACTED

TUKABATCHEE AREA CNCL 5
3067 CARTER HILL RD
MONTGOMERY, AL 36111-1801

TUKABATCHEE AREA COUNCIL, BOY SCOUTS OF AME
PO BOX 11106
MONTGOMERY, AL 36111-0106

TUKATECH INC
5462 JILLSON ST
COMMERCE, CA 90040-2121

TUKATECH, INC
5462 JILLSON ST
COMMERCE, CA 90040-2121

TULANE LAW SCHOOL CLE
ATTN: MULTI-STATE LABOR & EMPLOYMENT LAW SEM
7016 ZIMPEL ST
NEW ORLEANS, LA 70118-5249

TULANE UNIVERSITY
6823 ST CHARLES AVE BLDG 14 RM 205
NEW ORLEANS, LA 70118-5665

TULANE UNIVERSITY
FOR BENEFIT OF: MICHAEL BUFFA
6823 ST CHARLES AVE BLDG 14 RM 205
NEW ORLEANS, LA 70118-5665

TULARE COUNTY SHERIFFS DEPT
EXPLORER POST 355
2404 W BURREL AVE
VISALIA, CA 93291-4509

TULSA COMMUNITY COLLEGE
OFFICE OF THE BURSAR
909 S BOSTON AVE RM 126
TULSA, OK 74119-2011

TULSA COUNTY CLERK
500 S DENVER AVE STE 120
TULSA, OK 74103-3832

TUNESAT, LLC
1650 BROADWAY STE 1108
NEW YORK, NY 10019-6833

TURNAGE LIBBY
ADDRESS REDACTED

TURNER AND JACOBS
11167 ABLES LN
DALLAS, TX 75229-4532

TURNER HOLDINGS LTD PARTNERSHIP I
DBA VERMEJO PARK, LLC
P.O. BOX
PO BOX E
RATON, NM 87740-5905

TURNER LEASING CO INC
DBA STORAGE TO GO
34121 LEE HWY
PO BOX 1023
GLADE SPRING, VA 24340-1023

TURNERS
843-45 E NEW HAVEN
MELBOURNE, FL 32901

TURNER'S (NBO)
843-45 E NEW HVN
MELBOURNE, FL 32901

TURNING STONE RESORT CASINO LLC
PO BOX 126
VERONA, NY 13478-0126

TURNKEY PROJECT SERVICES LLC
14301 FAA BLVD STE 111
FORT WORTH, TX 76155-2520

TURTLE CREEK CAMPUS LP
DBA 3000 TURTLE CREEK SERVICES LLC
3000 TURTLE CREEK BLVD
DALLAS, TX 75219-6268

TUSCALOOSA COUNTY
PO BOX 20738
TUSCALOOSA, AL 35402-0738

Boy Scouts of America -                                                                    Served 6/19/2020

TUSCARORA CNCL #424
PAID AT THE DIRECTION OF: SOUTHERN REGION TRU
316 E WALNUT ST
GOLDSBORO, NC 27530-4837

TUSCARORA CNCL #424
PO BOX 1436
GOLDSBORO, NC 27533-1436

TUSCARORA CNCL 424
316 E WALNUT ST
GOLDSBORO, NC 27530-4837

TUSCARORA COUNCIL BSA
ADDRESS REDACTED

TUSCARORA INN & CONFERENCE CENTER
3300 RIVER RD
MOUNT BETHEL, PA 18343-6122

TUYALI D IKEMEFUNA
ADDRESS REDACTED

TVEYES INC
2150 POST RD
FAIRFIELD, CT 06824-5669

TW DESIGN INC
1300 CRAMPTON ST
DALLAS, TX 75207-6012

TW IMAGES INC DBA 9 SURF STUDIOS
603 MATTISON AVE STE 4300
ASBURY PARK, NJ 07712-7174

TWEET MYJOBS, LLC
15414 BREM LN STE 200
CHARLOTTE, NC 28277-1405

TWILL PRINTING SERVICES
22 RUSSO PL
BERKELEY HEIGHTS, NJ 07922-1606

TWIN CITIES SCOUT SHOP - OPC
2218 COUNTY ROAD 10
MOUNDS VIEW, MN 55112-4926

TWIN CITY FILTER SERVICE INC
2529 25TH AVE S
MINNEAPOLIS, MN 55406-1234

TWIN PARTICLE LLC
DBA GATHER DIGITAL
1512 E FRANKLIN ST STE 100
CHAPEL HILL, NC 27514-2816

TWIN RIVERS CNCL #364
253 WASHINGTON AVE EXT
ALBANY, NY 12205-5504

TWIN RIVERS CNCL NO 364
253 WASHINGTON AVE EXT
ALBANY, NY 12205-5504

TWIN RIVERS COUNCIL, BOY SCOUTS OF AMERICA
253 WASHINGTON AVE EXT
ALBANY, NY 12205-5504

TWIN RIVERS SCOUT SHOP - OPC
253 WASHINGTON AVE EXT
ALBANY, NY 12205-5504

TWIN VALLEY CNCL #283
810 MADISON AVE
MANKATO, MN 56001-6796

TWIN VALLEY CNCL 283
810 MADISON AVE
MANKATO, MN 56001-6796

TWINCITY REFRESMENTS
637 SQUIER ST
THUNDER BAY, ON P7B 4A7
CANADA

TWINHILL
P.O. BOX 840113
DALLAS, TX 75284-0113

TWO BROTHERS SCREEN PRINTING
PO BOX 1414
INGLESIDE, TX 78362-1414

TWO HARBORS ENTERPRISES, INC
PO BOX 5086
AVALON, CA 90704-5086

TWO POINT ENTERPRISE
DBA: ATX POWER SUPPLIES
PO BOX 131
HAUGHTON, LA 71037-0131

TWO-WAY RADIO INC
PO BOX 634
WYTHEVILLE, VA 24382-0634

TWYLAH BLOTSKY
ADDRESS REDACTED

TX OFFICE INSTALLATION SERVICES INC
2515 GRAVEL DR
FORT WORTH, TX 76118-6973

TXTAG
PO BOX 650749
DALLAS, TX 75265-0749

TXU ENERGY
PO BOX 650638
DALLAS, TX 75265-0638

TXU ENERGY
PO BOX 650700
DALLAS, TX 75265-0700

TY CROASMUN
ADDRESS REDACTED

TY ERICKSON
ADDRESS REDACTED

TY MECH LING
ADDRESS REDACTED

TYCO FIRE & SECURITY MGMT INC
6600 CONGRESS AVE
BOCA RATON, FL 33487-1213

TYCO FIRE & SECURITY MGMT INC
DBA JOHNSON CONTROLS FIRE PROTECTION LP
DEPT CH 10320
PALATINE, IL 60055-0320

TYCO INTEGRATED SECURITY LLC
P.O. BOX 371967
PITTSBURGH, PA 15250-7967

TYDRIS THARP
ADDRESS REDACTED

TYLAN CONNER
ADDRESS REDACTED

TYLAN WILLIAMS
ADDRESS REDACTED

TYLER ANDERSON
ADDRESS REDACTED

TYLER B GILLESPIE
ADDRESS REDACTED

TYLER BENJAMIN, TAMMY REICHEL
ADDRESS REDACTED

TYLER BOND
ADDRESS REDACTED

TYLER BROWN
ADDRESS REDACTED

TYLER BURNS
ADDRESS REDACTED

TYLER CARUTHERS
ADDRESS REDACTED

TYLER D'ANNA
ADDRESS REDACTED

TYLER DERRY
ADDRESS REDACTED

TYLER DESROCHERS
ADDRESS REDACTED

TYLER ELLIOTT
ADDRESS REDACTED

TYLER FAISON
ADDRESS REDACTED

TYLER FRANCE
ADDRESS REDACTED

TYLER FRANTZ
ADDRESS REDACTED

TYLER GERMANN
ADDRESS REDACTED

TYLER GILBERT
ADDRESS REDACTED

TYLER HAIGH
ADDRESS REDACTED

TYLER HAIGH
ADDRESS REDACTED

TYLER HINTZ
ADDRESS REDACTED

TYLER INBERG
ADDRESS REDACTED

TYLER J LIVERMORE
ADDRESS REDACTED

TYLER J WOODWARD
ADDRESS REDACTED

TYLER JAMES SEEBERGER
ADDRESS REDACTED

TYLER JOHNSON
ADDRESS REDACTED

TYLER KORPISZ
ADDRESS REDACTED

TYLER LEE
ADDRESS REDACTED

TYLER M GREY
ADDRESS REDACTED

TYLER M RATUNNO
ADDRESS REDACTED

TYLER MILNER
ADDRESS REDACTED

TYLER P NEWMAN
ADDRESS REDACTED

TYLER PATRICIA
ADDRESS REDACTED

TYLER R GIVENS
ADDRESS REDACTED

TYLER S MAXIM
ADDRESS REDACTED

TYLER S MAXSON
ADDRESS REDACTED

TYLER S WATES
ADDRESS REDACTED

TYLER SCHATZ
ADDRESS REDACTED

TYLER SCOTT
ADDRESS REDACTED

TYLER SCUDDER
ADDRESS REDACTED

TYLER SHAW
ADDRESS REDACTED

TYLER SMITHSON
ADDRESS REDACTED

TYLER SOLHEIM
ADDRESS REDACTED

TYLER STEINDORF
ADDRESS REDACTED

TYLER STEPANEK
ADDRESS REDACTED

TYLER THORNE
ADDRESS REDACTED

TYLER TUMLIN
ADDRESS REDACTED

TYLER W HIGGINS
ADDRESS REDACTED

TYLER WEUM
ADDRESS REDACTED

TYLER WINDOM
ADDRESS REDACTED

TYLER WRIGHT
ADDRESS REDACTED

TYLER YANKEY
ADDRESS REDACTED

TYRONE KEHOE
ADDRESS REDACTED

TYRY, INC
PO BOX 1799
ROCKLIN, CA 95677-7799

TYSON STONEHOCKER
ADDRESS REDACTED

TZU LU
ADDRESS REDACTED

U OF KANSAS & STEVEN N LEVITT
ATTN: ELAINE SCHULER-STUDENT FIN AID
1450 JAYHAWK BLVD, RM 50 STRONG HALL
LAWRENCE, KS 60045

U S ART CO INC
78 PACELLA PARK DR
RANDOLPH, MA 02368-1757

U S GEOLOGICAL SURVEY
INFORMATION SERVICES
PO BOX 25286
DENVER, CO 80225-0286

U S POST OFFICE
210 E 9TH ST
CIMARRON, NM 87714-9998

U S POST OFFICE
901 W WALNUT HILL LN
IRVING, TX 75038-1001

U S POST OFFICE
PO BOX 9999
UTE PARK, NM 87749

U S POSTAL SERVICE
CENTRAL POST OFFICE
2300 STORY RD W
IRVING, TX 75038-9998

U S POSTAL SERVICE
CMRS-PBP
P.O. BOX 0566
CAROL STREAM, IL 60132-0566

U S POSTMASTER
BUSINESS MAIL ENTRY/PERMIT RENEWALS
401 TOM LANDRY HWY RM 735
DALLAS, TX 75260-9990

U S SAILING
PO BOX 1260
PORTSMOUTH, RI 02871-0907

U S SECURITY ASSOC INC
P.O. BOX 931703
ATLANTA, GA 31193-1703

U S WATER SERVICES CORP
4939 CROSS BAYOU BLVD
NEW PORT RICHEY, FL 34652-3434

U U BAR RANCH
1115 STATE ROAD 21
CIMARRON, NM 87714-4000

U.S. DEPT OF EDUCATION
NATIONAL PAYMENT CENTER
PO BOX 4142
GREENVILLE, TX 75403-4142

U.S. DEPT OF HEALTH & HUMAN SERVICES
200 INDEPENDENCE AVE, S.W.
WASHINGTON, DC 20201-0004

U.S. DEPT OF JUSTICE
950 PENNSYLVANIA AVE NW
WASHINGTON, DC 20530-0009

U.S. DEPT OF JUSTICE
950 PENNSYLVANIA AVE, NW
WASHINGTON, DC 20530-0001

U.S. DEPT OF JUSTICE
950 PENNSYLVANIA AVE, NW
WASHINGTON, DC 20530-0009

U.S. DEPT OF THE TREASURY
1500 PENNSYLVANIA AVE, NW
WASHINGTON, DC 20220-0001

U.S. ENVIROMENTAL PROTECTION AGENCY
ARIEL RIOS BUILDING
1200 PENNSYLVANIA AVE NW
WASHINGTON, DC 20460-0001

U.S. EQUAL EMPLOYMENT AND
OPPORTUNITY COMMISSION
1801 L ST NW
WASHINGTON, DC 20036-3811

UBM LLC
1983 MARCUS AVE STE 250
NEW HYDE PARK, NY 11042-2000

UBM LLC
P.O. BOX 9064
NEW YORK, NY 10087-9064

UBS FINANCIAL SERVICES INC
201 SETTLERS TRACE BLVD STE 3004
LAFAYETTE, LA 70508-6783

UC REGENTS
BOX 957089, 1125 MURPHY HALL
LOS ANGELES, CA 90095-7089

UC REGENTS
FOR BENEFIT OF: BRANDON MOORE
BOX 957089, 1125 MURPHY HALL, 405 HILGARD AVE
LOS ANGELES, CA 90095-7089

UC REGENTS
FOR BENEFIT OF: MATTHEW MCMAHAN
BOX 957089, 1125 MURPHY HALL, 405 HILGARD AVE
LOS ANGELES, CA 90095-7089

UC REGENTS
FOR BENEFIT OF: MICAH R CHENG BENEDICION
PO BOX 989062
WEST SACRAMENTO, CA 95798-9062

UC REGENTS
STUDENT BUSINESS SERVICES
9500 GILMAN DR
LA JOLLA, CA 92093-0026

UCPC, FOR DREW BARZMAN, M.D.
3200 BURNET AVE
CINCINNATI, OH 45229-3019

UDAF
350 N REDWOOD RD
SALT LAKE CITY, UT 84116-3034

UGA CAREER CENTER
THE UNIVERSITY OF GEORGIA
CLARK HOWELL HALL
ATHENS, GA 30602-3332

UGANDA SCOUT ASSOC
BADEN POWELL HOUSE
BUGANDA RD
KAMPALA

UGLY MUGZ
2300 S 13TH ST
CLINTON, OK 73601-9529

U-HAUL
700 S HWY 89
JACKSON, WY 83001

UHEAA
PO BOX 145107
SALT LAKE CITY, UT 84114-5107

UL VERIFICATION SERVICES INC
62045 COLLECTIONS CTR DR
CHICAGO, IL 60693-0620

ULINE
PO BOX 88741
CHICAGO, IL 60680-1741

ULINE CANADA CORP
BOX 3500
RPO STSVILLE
MISSISSAUGA, ON L5M 0S8

ULINE INC
ACCOUNTS RECEIVABLES
PO BOX 88741
CHICAGO, IL 60680-1741

ULINE SHIPPING SUPPLIES
ACCOUNTS RECEIVABLES
PO BOX 88741
CHICAGO, IL 60680-1741

ULRIKA BROWNING
ADDRESS REDACTED

ULRIKE SCHREINER
ADDRESS REDACTED

ULTIMATE
260 W NYACK RD
WEST NYACK, NY 10994-1749

ULTIMATE OFFICE
PO BOX 688
FARMINGDALE, NJ 07727-0688

ULTIMATE SYSTEMS LIMITED
2282 OMAHA DR
KINGMAN, AZ 86401-6531

UMAR HAMEED
ADDRESS REDACTED

UMBERGER BRAD
ADDRESS REDACTED

UMMAT SOMJEE
ADDRESS REDACTED

UMPQUA SURVIVAL & OFF GRID LIVING LLC
2876 NE DIAMOND LAKE BLVD
ROSEBURG, OR 97470-3651

UNBLIND PRODUCTIONS INC
7212 MARANATHA CT
COLLEYVILLE, TX 76034-6313

UNBLIND PRODUCTIONS, INC
7212 MARANATHA CT
COLLEYVILLE, TX 76034-6313

UNC CAREER SERVICE CENTER
UNIV. OF NERN COLORADO
UNIV. CENTER - CAMPUS BOX 58
GREELEY, CO 80639

UNCAGED ERGONOMICS
PO BOX 1307
CUMBERLAND, MD 21501-1307

UNCLE JACKS BOUNCERS, LLC
444A E 6TH ST
CIMARRON, NM 87714

UND AEROSPACE FOUNDATION
5733 S SOSSAMAN RD
MESA, AZ 85212-6015

UNDER ARMOUR
P.O. BOX 791022
BALTIMORE, MD 21279-1022

UNEMPLOYMENT INSURANCE AGENCY
PO BOX 33598
DETROIT, MI 48232-5598

UNIC INDUSTRIAL & TRADING CORP
DBA TREASURE OF NATURE
895 S ROCKEFELLER AVE STE 106
ONTARIO, CA 91761-8182

UNIEXPRESS PVT LTD
PRAKASH DEEP BUILDING
7, TOLSTOY MARG
NEW DELHI, 110001
INDIA

UNIFI EQUIPMENT FINANCE INC
PO BOX 7365
ANN ARBOR, MI 48107-7365

UNIFI EQUIPMENT FINANCE, INC
801 W ELLSWORTH RD
ANN ARBOR, MI 48108-3314

UNIFI EQUIPMENT FINANCE, INC
PO BOX 7365
ANN ARBOR, MI 48107-7365

UNIFIED SOLUTION GROUP LLC
550 CLEVELAND AVE STE 101
CHAMBERSBURG, PA 17201-3430

UNIFIRST CORP
PO BOX 584
NEWELL, NC 28126-0584

UNIFORMITY OF NEVADA, LLC
DBA UNIFORMS OF LAS VEGAS
1471 SOUTHGATE DR
GARDNERVILLE, NV 89410-5702

UNION COUNTY DEPT OF TAX COLLECTIONS
PO BOX 38
MONROE, NC 28111-0038

UNION FOR REFORM JUDIASM
633 3RD AVE FL 7
NEW YORK, NY 10017-6790

UNION LEAGUE OF PHILADELPHIA
140 S BROAD ST
PHILADELPHIA, PA 19102-3083

UNION OF CONCERNED SCIENTISTS
TWO BRATTLE SQUARE
CAMBRIDGE, MA 02238-9105

UNION PARISH
SALES TAX DEPT
PO BOX 545
FARMERVILLE, LA 71241-0545

UNION PARK ELEMENTARY SCHOOL
1600 N DEAN RD
ORLANDO, FL 32825-5599

UNION UNIVERSITY
ATTN: STUDENT FINANCIAL PLANNING
1050 UNION UNIVERSITY DR
JACKSON, TN 38305-3656

UNIONS FIRST
1880 GREENWOOD RD S
INDEPENDENCE, OR 97351-9622

UNIQUE DESIGNS OF TEXAS
1702 S STATE HWY 121 STE 411
LEWISVILLE, TX 75067-8946

UNIQUE MARINE
PO BOX 372748
KEY LARGO, FL 33037-7748

UNIQUE PRINTING SERVICES INC
5809 STEEPLEWOOD DR
N RICHLAND HILLS, TX 76180-6419

UNIQUE SANITATION CO INC
45 DALE ST
WEST BABYLON, NY 11704-1119

UNI-SIM CORP
PO BOX 1358
WINDHAM, ME 04062-1358

UNI-SIM CORPORATION
PO BOX 1358
WINDHAM, ME 04062-1358

UNISOURCE WORLDWIDE INC DAL
P.O. BOX 849089
DALLAS, TX 75284-9089

UNITARIAN CHURCH
25 BEACON ST
BOSTON, MA 02108-2800

UNITARIAN UNIVERSALIST SCOUTERS
847 WASHINGTON ST
HOLLISTON, MA 01746-1685

UNITE U TECHNOLOGIES
12 PINE CONE DR
PITTSFORD, NY 14534-3514

UNITED BAG MFG CO INC
PO BOX 850284
MESQUITE, TX 75185-0284

UNITED BOOK PRESS INC
1807 WHITEHEAD RD
BALTIMORE, MD 21207-4104

UNITED COURT REPORTERS INC
PO BOX 17507
TUCSON, AZ 85731-7507

UNITED DISTRIBUTING CO INC
PO BOX 1452
SYKESVILLE, MD 21784-1452

UNITED FIXTURE INSTALLATIONS INC
975 RCR 1402
POINT, TX 75472

UNITED GRAPHIC EQUIPMENT INC
454 W MOCKINGBIRD LN
DALLAS, TX 75247-6614

UNITED HEALTHCARE
22703 NETWORK PL
CHICAGO, IL 60673-1227

UNITED HEALTHCARE
P.O. BOX 13698
NEWARK, NJ 07188-0698

UNITED HEALTHCARE SERVICES, INC
185 ASYLUM ST
HARTFORD, CT 06103-3408

UNITED MAXXON INC
104 EXCHANGE PL
POMONA, CA 91768-4307

UNITED METHODIST MEN
PO BOX 860
NASHVILLE, TN 97202

UNITED METHODIST PUBLISHING
DBA ABINGDON PRESS DBA COKESBURY
P.O. BOX 2252
BIRMINGHAM, AL 35246-0069

UNITED MODEL, INC
PO BOX 7018
CHAMPAIGN, IL 61826-7018

UNITED PARCEL SERVICE
55 GLENLAKE PKWY
ATLANTA, GA 30328-3474

UNITED PARCEL SERVICE
P.O. BOX 577
CAROL STREAM, IL 60132-0577

UNITED PILLOW MANUFACTURING
5365 NW 35TH CT
MIAMI, FL 33142-3203

UNITED RENTALS (NORTH AMERICA) INC
100 1ST STAMFORD PL STE 700
STAMFORD, CT 06902-9200

UNITED RENTALS (NORTH AMERICA) INC
FILE 51122
LOS ANGELES, CA 90074-1122

UNITED RENTALS (NORTH AMERICA) INC
P.O. BOX 100711
ATLANTA, GA 30384-0711

UNITED RENTALS (NORTH AMERICA) INC
P.O. BOX 840514
DALLAS, TX 75284-0514

UNITED RENTALS (NORTH AMERICA), INC
P.O. BOX 840514
DALLAS, TX 75284-0514

UNITED RENTALS NORTHWEST, INC
FILE 51122
LOS ANGELES, CA 90074-1122

UNITED RESTAURANT SUPPLY, LLC
725 CLARK PL
COLORADO SPRINGS, CO 80915-4100

UNITED SCENIC ARTIST PENSION FUND
111 N WABASH AVE STE 2107
CHICAGO, IL 60602-2099

UNITED SCOPE, LLC
14370 MYFORD RD STE 160
IRVINE, CA 92606-1014

UNITED SIGN ADVERTISING, LLC
12624 WATERFORD PLACE CT
DES PERES, MO 63131-2152

UNITED SOUND & ELECTRONICS LLC
525 E MAIN ST
BRIDGEPORT, WV 26330-1824

UNITED STATES BUSINESS PAGES, INC
6130 W TROPICANA AVE # 304
LAS VEGAS, NV 89103-4604

UNITED STATES COAST GUARD
NAT'L VESSEL DOCUMENTATION CTR
PO BOX 1119
FALLING WATERS, WV 25419-1119

UNITED STATES COAST GUARD
US COAST GUARD VESSEL INSPECTION
P.O. BOX 979118
SAINT LOUIS, MO 63197-9000

UNITED STATES DEPT OF JUSTICE
950 PENNSYLVANIA AVE, NW
ROOM 2242
WASHINGTON, DC 20530-0001

UNITED STATES DEPT OF JUSTICE
RM 2242
950 PENNSYLVANIA AVE, NW
WASHINGTON, DC 20530-0001

UNITED STATES DISTRICK CLERK
ATTN: JAMES T JACKS-US ATTORNEY
BURNETT PLZ, STE 1700
FT WORTH, TX 76102

UNITED STATES NAVAL ACADEMY
COMPTROLLER DEPARTMENT
181 WAINWRIGHT RD
ANNAPOLIS, MD 21402-1236

UNITED STATES NAVAL ACADEMY
COMPTROLLER DEPT
181 WAINWRIGHT RD
ANNAPOLIS, MD 21402-1236

UNITED STATES OLYMPIC COMMITTEE
1 OLYMPIC PLZ BLDG 4E
COLORADO SPRINGS, CO 80909-5760

UNITED STATES PARK POLICE
LELONI WOODS POST 1791
WASHINGTON, DC 20024

UNITED STATES PLASTIC CORP
1390 NEUBRECHT RD
LIMA, OH 45801-3196

UNITED STATES POSTAL SERVICE
210 E 9TH ST
CIMARRON, NM 87714-9998

UNITED STATES POSTAL SERVICE
8409 LEE HWY
MERRIFIELD, VA 22081-9651

UNITED STATES POSTAL SERVICE
ATTN: BMEU
1820 W POINTE DR STE A
CHARLOTTE, NC 28214-9106

UNITED STATES POSTAL SERVICE
ATTN: RIGHTS & PERMISSION GROUP
475 L'ENGANT PLAZA SW, RM 1P801
WASHINGTON, DC 20260

UNITED STATES POSTAL SERVICE
C/O NATIONAL DISTRIBUTION CTR
PO BOX 7143
CHARLOTTE, NC 28241-7143

UNITED STATES POSTAL SERVICE
C/O NER BSA
PO BOX 268
JAMESBURG, NJ 08831-0268

UNITED STATES POWER SQUADRONS
P.O. BOX 63015
CHARLOTTE, NC 28263-3015

UNITED STATES TREASURY
C/O  INTERNAL REVENUE SERVICE
AUSTIN, TX 73301

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
ATLANTA, GA 39901

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
CINCINNATI, OH 45999-0009

UNITED STATES TREASURY
PO BOX 12192
COVINGTON, KY 41012-0192

UNITED STATES TREASURY
PO BOX 192
COVINGTON, KY 41012-0192

UNITED STATES TREASURY
PO BOX 219236
KANSAS CITY, MO 64121-9236

UNITED STATES TREASURY
STOP 5000AUSC
F 2159
PO BOX 1231
AUSTIN, TX 78767-1231

UNITED STUDENT AID FUNDS
C/O NCO FINANCIAL SYSTEMS INC
PO BOX 4901
TRENTON, NJ 08650-4901

UNITED SYNAGOGUE OF CONSERVATIVE JUDAISM
121 CONGRESSIONAL LN STE 210
ROCKVILLE, MD 20852-1542

UNITED VAN LINES, LLC
22304 NETWORK PL
CHICAGO, IL 60673-1223

UNITED WASTE SERVICES
7100 DELTA CIR
AUSTELL, GA 30168-7402

UNITED WAY ATLANTA
P.O. BOX 933875
ATLANTA, GA 31193-3875

UNITED WAY OF AMERICA
701 N FAIRFAX ST
ALEXANDRIA, VA 22314-2058

UNITED WAY OF COLLIN COUNTY
1800 N LAMAR ST
DALLAS, TX 75202-1701

UNITED WAY OF DENTON COUNTY
625 DALLAS DR STE 525
DENTON, TX 76205-1200

UNITED WAY OF GREATER ST LOUIS
BOX 500280
SAINT LOUIS, MO 63150-0280

UNITED WAY OF SOUTHERN WEST VIRGINIA
PO BOX 5456
BECKLEY, WV 25801-7506

UNITED WAY TARRANT COUNTY
PO BOX 4448
FORT WORTH, TX 76164-0448

UNITED WAY WORLDWIDE
701 N FAIRFAX ST
ALEXANDRIA, VA 22314-2058

UNITED WAY WORLDWIDE
P.O. BOX 418607
BOSTON, MA 02241-8607

UNITED WAY-CNTRL CAROLINAS, INC
601 E 5TH ST STE 350
CHARLOTTE, NC 28202-3060

UNITED WAY-TEXAS GULF COAST
PO BOX 3247
HOUSTON, TX 77253-3247

UNITEDHEALTHCARE INSURANCE CO
ATTN: LISA JAENISCH
9800 HEALTH CARE LN
HOPKINS, MN 55343-4542

UNITEDHEALTHCARE INSURANCE CO
ATTN: PRESIDENT
450 COLUMBUS BLVD
HARTFORD, CT 06103-1835

UNITEDHEALTHCARE INSURANCE COMPANY
ATTN: PRESIDENT
450 COLUMBUS BLVD
HARTFORD, CT 06103-1835

UNITY WORLDWIDE MINISTRIES
ASSOCIATION OF UNITY CHURCHES INC
400 UNITY CIR STE A
LEES SUMMIT, MO 64086-6084

UNIV OF CA BERKELEY WELLNESS LETTER
PO BOX 420160
PALM COAST, FL 32142-0160

UNIV OF CALIFORNIA-LOS ANGELES
BOX 957089, 1125 MURPHY HALL
LOS ANGELES, CA 90095-7089

UNIV OF FLORIDA CAREER RESOURCE CENTER
ATTN: SUMMER CAMP JOB FAIR
P.O. BOX 118507
GAINESVILLE, FL 32611-8507

UNIV OF MINNESOTA-TWIN CITIES
OFFICE OF STUDENT FINANCE
200 FRASER HALL 106 PLEASANT ST SE
MINNEAPOLIS, MN 55455

UNIV OF NEBRASKA AT KEARNEY
ATTN: MARY SUMMERS
905 W 25TH ST
KEARNEY, NE 68849-2350

UNIV OF NEBRASKA PRESS
PO BOX 84555
LINCOLN, NE 68501-4555

UNIV OF NORTH CAROLINA AT CHARLOTTE
ATTN: CASHIERS OFFICE
9201 UNIVERSITY CITY BLVD, REESE 2ND FL
CHARLOTTE, NC 28223-0001

UNIV OF NORTH CAROLINA AT WILMINGTON
ATTN: OFFICE OF SCHOLARSHIPS & FINANCIAL AID
601 S COLLEGE RD
WILMINGTON, NC 28403-3201

UNIV OF NORTH CAROLINA CHAPEL HILL
ATTN: UNIVERSITY RECEIVABLES
SASB N CB 1400
450 RIDGE RD, STE 2215
CHAPEL HILL, SC 27599-1400

UNIV OF NORTH CAROLINA IN CHARLOTTE
ATTN: CASHIER OFFICE
9201 UNIVERSITY CITY BLVD
CHARLOTTE, NC 28223-0001

UNIV OF NORTHERN COLORADO
UNC CAREER SERVICES UNIVERSITY CTR
CAMPUS BOX 58
GREELEY, CO 80639

UNIV OF NOTRE DAME
ATTN: OFFICE OF FINANCIAL AID
115 MAIN BUILDING
NOTRE DAME, IN 46556-5602

UNIV OF NOTRE DAME
FOR BENEFIT OF: PATRICK S MCMONAGLE
116 MAIN BUILDING
NOTRE DAME, IN 46556-5602

UNIV OF SOUTH CAROLINA COLUMBIA
FOR BENEFIT OF: ROBERT GABRIEL PERRY
1714 COLLEGE ST
COLUMBIA, SC 29208-3903

UNIV OF SOUTH CAROLINA COLUMBIA
OFFICE OF FINANCIAL AID & SCHOLARSHIP
1714 COLLEGE ST
COLUMBIA, SC 29208-3903

UNIV OF TX AUSTIN AND MERRICK B GARB
OFFICE OF THE REGISTRAR
PO BOX 7216
AUSTIN, TX 78713-7216

UNIVERSAL AIR PRODUCTS CORP
1140 KINGWOOD AVE
NORFOLK, VA 23502-5603

UNIVERSAL CLASS INC
10150 HIGHLAND MANOR DR STE 200
TAMPA, FL 33610-9712

UNIVERSAL MERCANTILE EXCHANGE INC
21128 COMMERCE POINT DR
WALNUT, CA 91789-3053

UNIVERSAL STONE
4806 ROZZELLES FERRY RD
CHARLOTTE, NC 28216-3343

UNIVERSAL UCLICK
1130 WALNUT ST
KANSAS CITY, MO 64106-2109

UNIVERSAL VOICE/DATA
PO BOX 26641
CHARLOTTE, NC 28221-6641

UNIVERSIDAD DE PUERTO RICO-RECINTO DE MA
ATTN: FINANCIAL ASSISTANCE
CALL BOX 900
MAYAGUEZ, PR 00681-9000

UNIVERSIDAD SAN FRANCISCO DE QUITO
DIEGO DE ROBLES S7N Y PAMPITE
QUITO, EC170157
ECUADOR

UNIVERSITY ALLIANCE
9417 PRINCESS PALM AVE
TAMPA, FL 33619-8313

UNIVERSITY CAREER CENTER
1601 IRVING HILL RD
LAWRENCE, KS 66045-7557

UNIVERSITY CENTER
ATTN: MARK CALDERONE
525 S STATE ST
CHICAGO, IL 60605-1616

UNIVERSITY CLUB
39 E MONTE VISTA RD
PHOENIX, AZ 85004-1434

UNIVERSITY CLUB OF MSU
3435 FOREST RD
LANSING, MI 48910-3719

UNIVERSITY FLOORING
7409 N TRYON ST
CHARLOTTE, NC 28262-5051

UNIVERSITY FOUNDATION
6000 J ST MS 6030
SACRAMENTO, CA 95819

UNIVERSITY FOUNDATION
AT SACRAMENTO STATE
6000 J ST MS 6030
SACRAMENTO, CA 95819

UNIVERSITY HOSPITAL
ATTN: JOYCE KINLEY
234 GOODMAN ST
CINCINNATI, OH 45219-2316

UNIVERSITY OF ALABAMA
FOR BENEFIT OF: CHASE SIERADSKI
P.O. BOX 870120
TUSCALOOSA, AL 35487-0001

UNIVERSITY OF ALABAMA
FOR BENEFIT OF: CORBAN WALSH
STUDENT SVCS BLDG, RM 123
HUNTSVILLE, AL 35899

UNIVERSITY OF ALABAMA
FOR BENEFIT OF: LUTHER A LINDSAY
STUDENT SVCS BLDG, RM 123
HUNTSVILLE, AL 35899

UNIVERSITY OF ALABAMA
FOR BENEFIT OF: PHILLIP DYER
STUDENT SVCS BLDG, RM 123
HUNTSVILLE, AL 35899

UNIVERSITY OF ALABAMA
FOR BENEFIT OF: TEJAS DINESH
P.O. BOX 870120
TUSCALOOSA, AL 35487-0001

UNIVERSITY OF ALABAMA
HUNTSVILLE OFFICE OF BURSAR
STUDENT SVCS BLDG, RM 123
HUNTSVILLE, AL 35899

UNIVERSITY OF ALABAMA
STUDENT RECEIVABLES
P.O. BOX 870120
TUSCALOOSA, AL 35487-0001

UNIVERSITY OF ALABAMA - OFC OF PRESIDENT
ATTN: DEPT OF FINANCIAL CREDITS
P.O. BOX 870100
TUSCALOOSA, AL 35487-0100

UNIVERSITY OF ALASKA FAIRBANKS
ATTN: MAYANNA BEAN/FINANCIAL AID
101 EILSON BLDG P.O. BOX 756360
FAIRBANKS, AK 99775-6360

UNIVERSITY OF ALASKA-ANCHORAGE
ATTN:OFFICE OF FINANCIAL AID
PO BOX 141608
ANCHORAGE, AK 99514-1608

UNIVERSITY OF ALBANY STATE UNIV OF NY
ATTN: BURSARS OFFICE
1400 WASHINGTON AVE CAMPUS CENTER B25
ALBANY, NY 12222-0001

UNIVERSITY OF ARIZONA
ATTN: STUDENT ACCTS & OPERATIONS
P.O. BOX 210066
TUCSON, AZ 85721-0066

UNIVERSITY OF ARIZONA
OFFICE OF THE BURSAR
COLLEGE OF ENGINEERING RM 200
PO BOX 210020
TUCSON, AZ 85721-0020

UNIVERSITY OF ARKANSAS
ATTN: OFFICE OF FINANCIAL AID
114 SILAS HUNT HALL
FAYETTEVILLE, AR 72701

UNIVERSITY OF ARKANSAS
FOR BENEFIT OF: JOHN HOPKINS
114 SILAS HUNT HALL
FAYETTEVILLE, AR 72701

UNIVERSITY OF BRITISH COLUMBIA
ATTN: UBC INTERNTIONAL STUDENT INITIATIVE
2329 W MALL
VANCOUVER, BC V6T 1Z4
CANADA

UNIVERSITY OF CALIFORNIA - SANTA CRUZ
ATTN: FINANCIAL AID & SCHOLARSHIP OFFICE
201 HAHN STUDENT SERVICES
SANTA CRUZ, CA 95064-1089

UNIVERSITY OF CALIFORNIA BERKELEY
ATTN: FINANCIAL AID AND SCHOLARSHIPS OFFICE
18 SPROUL HALL 1960
BERKELEY, CA 94720-1960

UNIVERSITY OF CALIFORNIA BERKELEY
FOR BENEFIT OF: ELTON CHAN
18 SPROUL HALL 1960
BERKELEY, CA 94720-1960

UNIVERSITY OF CALIFORNIA BERKELEY
FOR BENEFIT OF: JOEL KATTAPURAM
18 SPROUL HALL 1960
BERKELEY, CA 94720-1960

UNIVERSITY OF CALIFORNIA BERKELEY
FOR BENEFIT OF: MITCHELL TWI
18 SPROUL HALL 1960
BERKELEY, CA 94720-1960

UNIVERSITY OF CALIFORNIA BERKELEY
FOR BENEFIT OF: ZACHARY WU
18 SPROUL HALL 1960
BERKELEY, CA 94720-1960

UNIVERSITY OF CALIFORNIA DAVIS
ATTN: CASHIERS OFFICE
PO BOX 989062
WEST SACRAMENTO, CA 95798-9062

UNIVERSITY OF CALIFORNIA DAVIS
FOR BENEFIT OF: VINCENT MCCARTHY
PO BOX 989062
WEST SACRAMENTO, CA 95798-9062

UNIVERSITY OF CALIFORNIA SAN DIEGO
ATTN: STUDENT BUSINESS SERVICES
9500 GILMAN DR
LA JOLLA, CA 92095

UNIVERSITY OF CALIFORNIA SAN DIEGO
FOR BENEFIT OF: NICHOLAS CRIDLIG
9500 GILMAN DR
LA JOLLA, CA 92095

UNIVERSITY OF CALIFORNIA SAN DIEGO
FOR BENEFIT OF: RYAN LEUNG
9500 GILMAN DR
LA JOLLA, CA 92095

UNIVERSITY OF CALIFORNIA, IRVINE
FINANCIAL AID, 102 ALDRICH HALL
IRVINE, CA 92697-2825

UNIVERSITY OF CALIFORNIA, IRVINE
FOR BENEFIT OF: DAN TA
FINANCIAL AID, 102 ALDRICH HALL
IRVINE, CA 92697-2825

UNIVERSITY OF CALIFORNIA-DAVIS
UNDERGRADUATE FINANCIAL AID OFFICE
1100 DUTTON HALL, ONE SHIELDS AVE
DAVIS, CA 95616

UNIVERSITY OF CALIFORNIA-SANTA BARBARA
ATTN: BILLING ACCTS RECEIVABLE & COLLECTIONS
552 UNIVERSITY RD
SANTA BARBARA, CA 93106-0002

UNIVERSITY OF CALIFORNIA-SANTA BARBARA
FOR BENEFIT OF: JACKSON PAREGIEN
552 UNIVERSITY RD
SANTA BARBARA, CA 93106-0002

UNIVERSITY OF CENTRAL ARKANSAS
ATTN: FINANCIAL AID DEPT
201 FONAGHEY AVE
CONWAY, AR 72035-0001

UNIVERSITY OF CENTRAL FLORIDA
ATTN: OFFICE OF STUDENT FINANCIAL ASSISTANCE
4000 CENTRAL FLORIDA BLVD, MILLICAN HALL, RM 12
ORLANDO, FL 32816-0113

UNIVERSITY OF CENTRAL FLORIDA
ATTN: STUDENT SERVICES
P.O. BOX 160000
ORLANDO, FL 32816-0115

UNIVERSITY OF CENTRAL OKLAHOMA
ATTN: BRIAN RAINS
100 N UNIVERSITY DR # 162
EDMOND, OK 73034-5207

UNIVERSITY OF CHARLESTON
CATERING & SPECIAL EVENTS
2300 MACCORKLE AVE SE
CHARLESTON, WV 25304-1045

UNIVERSITY OF CHARLESTON-BECKLEY
609 S KANAWHA ST
BECKLEY, WV 25801-5624

UNIVERSITY OF CHICAGO
5801 S ELLIS AVE ADM 101
CHICAGO, IL 60637

UNIVERSITY OF CINCINNATI
ATTN: STUDENT ACCOUNTS OFFICE
P.O. BOX 210125
CINCINNATI, OH 45221-0125

UNIVERSITY OF CINCINNATI
FOR BENEFIT OF: JJ CONKLIN
P.O. BOX 210125
CINCINNATI, OH 45221-0125

UNIVERSITY OF COLORADO - COLORADO SPRING
ATTN: UCCS SCHOLARSHIP
1420 AUSTIN BLUFFS PKWY
COLORADO SPRINGS, CO 80918-3733

UNIVERSITY OF COLORADO - COLORADO SPRING
FOR BENEFIT OF: JOSEPH B SCHWARTZE
1420 AUSTIN BLUFFS PKWY
COLORADO SPRINGS, CO 80918-3733

UNIVERSITY OF COLORADO @ BOULDER
JOB LOCATION & DEVELOPMENT
BOULDER, CO 80309

UNIVERSITY OF COLORADO AT BOULDER
ATTN: OFFICE OF FINANCIAL AID SCHOLARSHIPS S
REGENT ADMINISTRATIVE CTR 77UCB
BOULDER, CO 80309-0077

UNIVERSITY OF CONNECTICUT
OFFICE OF THE BURSAR
233 GLENBROOK RD, UNIT 4100
STORRS, CT 06269-4100

UNIVERSITY OF DALLAS
ATTN: JENNIFER HOWLAND
7460 WARREN PKWY STE 100
FRISCO, TX 75034-4170

UNIVERSITY OF DALLAS
UNDERGRADUATE FINANCIAL AID
1845 E NORTHGATE DR
IRVING, TX 75062-4736

UNIVERSITY OF DAYTON
FOR BENEFIT OF: RYAN MAGUIRE
300 COLLEGE PARK
DAYTON, OH 45469-0001

UNIVERSITY OF DAYTON
OFFICE OF ADMISSION & FINANCIAL AID
300 COLLEGE PARK
DAYTON, OH 45469-0001

UNIVERSITY OF DENVER
OFFICE OF FINANCIAL AID
2199 S UNIVERSITY BLVD
DENVER, CO 80210-4711

UNIVERSITY OF DUBUQUE
2000 UNIVERSITY AVE
DUBUQUE, IA 52001-5050

UNIVERSITY OF EVANSVILLE
ATTN: OFFICE OF FINANCIAL AID
1800 LINCOLN AVE
EVANSVILLE, IN 47722-1000

UNIVERSITY OF FINDLAY
ATTN: FINANCIAL OFFICE
1000 N MAIN ST
FINDLAY, OH 45840-3653

UNIVERSITY OF FLORIDA
ATTN: GORDON ANDREWS
GAINESVILLE, FL 32611-4025

UNIVERSITY OF FLORIDA
ATTN: OFFICE FOR STUDENT FIAN.AFFAIRS-DISBURS
P.O. BOX 114025
GAINESVILLE, FL 32611-4025

UNIVERSITY OF FLORIDA
FOR BENEFIT OF: BENJAMIN SCHARRON
P.O. BOX 114025
GAINESVILLE, FL 32611-4025

UNIVERSITY OF FLORIDA
FOR BENEFIT OF: JACKSON BLAY
P.O. BOX 114025
GAINESVILLE, FL 32611-4025

UNIVERSITY OF FLORIDA
FOR BENEFIT OF: MATTHEW PO
P.O. BOX 114025
GAINESVILLE, FL 32611-4025

UNIVERSITY OF FLORIDA
OFFICE FOR STUDENT FINANCIAL AFFAIRS
P.O. BOX 114025
GAINESVILLE, FL 32611-4025

UNIVERSITY OF FLORIDA - GAINESVILLE
ATTN: OFFICE OF STUDENT FINANCIAL AFFAIRS
P.O. BOX 114025
GAINESVILLE, FL 32611-4025

UNIVERSITY OF FLORIDA - GAINESVILLE
FOR BENEFIT OF: NICOLAS TIMMONS
P.O. BOX 114025
GAINESVILLE, FL 32611-4025

UNIVERSITY OF FLORIDA - GAINESVILLE
FOR BENEFIT OF: SAMUEL KEIFFER
P.O. BOX 114025
GAINESVILLE, FL 32611-4025

UNIVERSITY OF GEORGIA
ATTN: OFFICE OF FINANCIAL AID
220 HOLMES - HUNTER ACADEMIC BLDG
ATHENS, GA 30602-6114

UNIVERSITY OF GEORGIA
FOR BENEFIT OF: GRANT MERCER
220 HOLMES - HUNTER ACADEMIC BLDG
ATHENS, GA 30602-6114

UNIVERSITY OF GEORGIA BURSAR'S OFFICE
ATTN: STUDENT ACCOUNTS DEPT
424 E BROAD ST, RM 105 BUS SERV BLDG
ATHENS, GA 30602-4226

UNIVERSITY OF HAWAII AT HILO
ATTN: JAMES CROMWELL
200 W KAWILI ST
HILO, HI 96720-4091

UNIVERSITY OF HOUSTON CLEAR LAK
CAMP
2700 BAY AREA BLVD
HOUSTON, TX 77058-1098

UNIVERSITY OF IDAHO
STUDENT FINANCIAL AID
P.O. BOX 444291
MOSCOW, ID 83844-4291

UNIVERSITY OF ILLINOIS URBANA CHAMPAIGN
FOR BENEFIT OF: ADAM NGUYEN
620 E JOHN ST
CHAMPAIGN, IL 61820-5712

UNIVERSITY OF ILLINOIS URBANA CHAMPAIGN
FOR BENEFIT OF: CATHIE SEEBAUER
620 E JOHN ST
CHAMPAIGN, IL 61820-5712

UNIVERSITY OF ILLINOIS URBANA CHAMPAIGN
FOR BENEFIT OF: IAN R KINSEL
620 E JOHN ST
CHAMPAIGN, IL 61820-5712

UNIVERSITY OF ILLINOIS URBANA CHAMPAIGN
FOR BENEFIT OF: REECE OCONNOR
620 E JOHN ST
CHAMPAIGN, IL 61820-5712

UNIVERSITY OF ILLINOIS URBANA CHAMPAIGN
STUDENT FINANCIAL AID
620 E JOHN ST
CHAMPAIGN, IL 61820-5712

UNIVERSITY OF IOWA
ATTN: OFFICE OF FINANCIAL AID
208 CALVIN HALL
IOWA CITY, IA 52242-1301

UNIVERSITY OF KANSAS
ATTN: FINANCIAL AID & SCHOLARSHIPS DEPT
KU VISITOR CNTR, 1502 IOWA ST
LAWRENCE, KS 66045

UNIVERSITY OF KENTUCKY
ATTN: OFFICE OF FINANCIAL AID
800 ROSE ST
LEXINGTON, KY 40536-7001

UNIVERSITY OF KENTUCKY
ATTN: OFFICE OF STUDENT FINANCIAL AID
128 FUNKHOUSER BLDG
LEXINGTON, KY 40506-0054

UNIVERSITY OF KENTUCKY
FOR BENEFIT OF: JONATHAN DONATO BROWN
128 FUNKHOUSER BLDG
LEXINGTON, KY 40506-0054

UNIVERSITY OF KENTUCKY
FOR BENEFIT OF: WYATT R RINGO
128 FUNKHOUSER BLDG
LEXINGTON, KY 40506-0054

UNIVERSITY OF MA - LOWELL
FOR BENEFIT OF: J. ST LOUIS
220 PAWTUCKET ST STE 131
LOWELL, MA 01854-5141

UNIVERSITY OF MA - LOWELL
FOR BENEFIT OF: JUSTIN ST LOUIS
SOLUTION CTR - UNIV CROSSING, 220 PAWTUCKET S
LOWELL, MA 01854-5141

UNIVERSITY OF MA - LOWELL
SOLUTION CTR - UNIV CROSSING
220 PAWTUCKET ST STE 131
LOWELL, MA 01854-5141

UNIVERSITY OF MARY WASHINGTON
P.O. BOX 641068
PULLMAN, WA 99164-1068

UNIVERSITY OF MARYLAND
1426 AN SCI/AG ENG BLDG
COLLEGE PARK, MD 20742-5825

UNIVERSITY OF MARYLAND
FOR BENEFIT OF: EDWARD SALVATIERRA
1109 LEE BUILDING
COLLEGE PARK, MD 20742-5101

UNIVERSITY OF MARYLAND
FOR BENEFIT OF: MATT PARSONS
1426 AN SCI/AG ENG BLDG
COLLEGE PARK, MD 20742-5825

UNIVERSITY OF MARYLAND
OFFICE OF THE BURSAR
1109 LEE BUILDING
COLLEGE PARK, MD 20742-5101

UNIVERSITY OF MARYLAND GOLF COURSE
UNIVERSITY OF MARYLAND
BUILDING 166
COLLEGE PARK, MD 20742

UNIVERSITY OF MARYLAND, BALTIMORE CNTY
1000 HILLTOP CIR
BALTIMORE, MD 21250-0001

UNIVERSITY OF MARYLAND, BALTIMORE CNTY
FOR BENEFIT OF: NICHOLAS DOUGHERTY
1000 HILLTOP CIR
BALTIMORE, MD 21250-0001

UNIVERSITY OF MASSACHUSETTS AMHERST
215 WHITMORE ADMIN BLDG
AMHERST, MA 01003

UNIVERSITY OF MASSACHUSETTS AMHERST
FOR BENEFIT OF: KENNETH WRIGHT
215 WHITMORE ADMIN BLDG, 181 PRESIDENTS DR
AMHERST, MA 01003

UNIVERSITY OF MASSACHUSETTS DARTMOUTH
ATTN:BURSARS OFFICE
285 OLD WESTPORT RD
NORTH DARTMOUTH, MA 02747-2300

UNIVERSITY OF MIAMI
PO BOX 248187
CORAL GABLES, FL 33124-8187

UNIVERSITY OF MICHIGAN
4260 PLYMOUTH RD
ANN ARBOR, MI 48109-2700

UNIVERSITY OF MICHIGAN-DEARBORN
ATTN: SABRINA GUYTON-FIN AID DEPT
4901 EVERGREEN RD-1183 UNIVERSITY CENTER
DEARBORN, MI 48128

UNIVERSITY OF MINNESOTA - TWIN CITIES
ATTN: OFFICE OF STUDENT FINANCE, FISCAL UNIT
200 FRASER HALL, 106 PLEASANT ST SE
MINNEAPOLIS, MN 55455

UNIVERSITY OF MINNESOTA - TWIN CITIES
FOR BENEFIT OF: BRETTON RUITER
200 FRASER HALL, 106 PLEASANT ST SE
MINNEAPOLIS, MN 55455

UNIVERSITY OF MINNESOTA - TWIN CITIES
FOR BENEFIT OF: DOMINIC WOLTERS
200 FRASER HALL, 106 PLEASANT ST SE
MINNEAPOLIS, MN 55455

UNIVERSITY OF MINNESOTA - TWIN CITIES
FOR BENEFIT OF: RILYN FOX
200 FRASER HALL, 106 PLEASANT ST SE
MINNEAPOLIS, MN 55455

UNIVERSITY OF MINNESOTA - TWIN CITIES
FOR BENEFIT OF: ZACHARIAH COUGHLIN
200 FRASER HALL, 106 PLEASANT ST SE
MINNEAPOLIS, MN 55455

UNIVERSITY OF MISSOURI - KANSAS CITY
ATTN: LINDA LAWRENCE
5100 ROCKHILL RD, 101 ADMIN CENTER
KANSAS CITY, MO 64110

UNIVERSITY OF MISSOURI - KANSAS CITY
ATTN: SPONSOR BUILDING
5100 ROCKHILL RD, AC 112
KANSAS CITY, MO 64112

UNIVERSITY OF MISSOURI - KANSAS CITY
FOR BENEFIT OF: FRANK GALE NASH III
5100 ROCKHILL RD, 101 ADMIN CENTER
KANSAS CITY, MO 64110

UNIVERSITY OF MISSOURI-COLUMBIA
ATTN: STUDENT FINANCIAL AID
11JESSE HALL
COLUMBIA, MO 65211-1600

UNIVERSITY OF MISSOURI-COLUMBIA
FOR BENEFIT OF: JACK T WEIL
11JESSE HALL
COLUMBIA, MO 65211-1600

UNIVERSITY OF MISSOURI-COLUMBIA
OFFICE OF THE CASHIER
15 JESSE HALL
COLUMBIA, MO 65211-1020

UNIVERSITY OF MONTANA
UM CAREER SRVCS
LOMMASSO CENTER 154
MISSOULA, MT 59812

UNIVERSITY OF NAVARRA
ATTN: CRISTINA MCARTHY
18 CHARLOTTE DR
BRIDGEWATER, NJ 08807-2501

UNIVERSITY OF NAVARRA
FOR BENEFIT OF: JOSE LATORRE
OFFICE CENTRAL BLDG
PAMPLONA, NAVARRA 31009
SPAIN

UNIVERSITY OF NEBRASKA
FOR BENEFIT OF: SUMMER MURRAY
1400 R ST
LINCOLN, NE 68588-0007

UNIVERSITY OF NEBRASKA LINCOLN
FOR BENEFIT OF: AARON KAAKE
RM 17 CANFIELD ADMIN
PO BOX 880412
LINCOLN, NE 68588-0412

UNIVERSITY OF NEBRASKA LINCOLN
FOR BENEFIT OF: CALLIE RATHJEN
PO BOX 880412
LINCOLN, NE 68588-0412

UNIVERSITY OF NEBRASKA LINCOLN
FOR BENEFIT OF: DYLAN SUTTON
RM 17 CANFIELD ADMIN
PO BOX 880412
LINCOLN, NE 68588-0412

UNIVERSITY OF NEBRASKA LINCOLN
FOR BENEFIT OF: KAELOB MARX
RM 17 CANFIELD ADMIN
PO BOX 880412
LINCOLN, NE 68588-0412

UNIVERSITY OF NEBRASKA LINCOLN
FOR BENEFIT OF: LANCE MILES
PO BOX 880412
LINCOLN, NE 68588-0412

UNIVERSITY OF NEBRASKA LINCOLN
FOR BENEFIT OF: WILLIAM TIETMEYER
PO BOX 880412
LINCOLN, NE 68588-0412

UNIVERSITY OF NEBRASKA LINCOLN
RM 17 CANFIELD ADMIN BUILDING
PO BOX 880412
LINCOLN, NE 68588-0412

UNIVERSITY OF NEBRASKA OMAHA
FOR BENEFIT OF: JACOB BOROVICH
6001 DODGE ST
OMAHA, NE 68182-0292

UNIVERSITY OF NEBRASKA OMAHA
STUDENT ACCOUNTS
6001 DODGE ST
OMAHA, NE 68182-0292

UNIVERSITY OF NEBRASKA PRESS
PO BOX 84555
LINCOLN, NE 68501-4555

UNIVERSITY OF NEVADA - LAS VEGAS
MS2016-SCHOLARSHIPS
4505 S MARYLAND PKWY
LAS VEGAS, NV 89154-9900

UNIVERSITY OF NEVADA RENO
ATTN: OFFICE OF STUDENT FINANCIAL AID & SCHOLA
MAILSTOP 076
RENO, NV 89557

UNIVERSITY OF NEVADA RENO
FOR BENEFIT OF: KEVIN OSTFELD
MAILSTOP 076
RENO, NV 89557

UNIVERSITY OF NEW HAMPSHIRE
ATTN: BUSINESS SERVS STOKE HALL
11 GARRISON AVE
DURHAM, NH 03824-2328

UNIVERSITY OF NEW HAMPSHIRE
FOR BENEFIT OF: ANDREW POZERSKI
11 GARRISON AVE
DURHAM, NH 03824-2328

UNIVERSITY OF NEW MEXICO
1155 UNIVERSITY BLVD SE
ALBUQUERQUE, NM 87106-4320

UNIVERSITY OF NEW MEXICO
FOR BENEFIT OF: BENJAMIN COCHRAN
1155 UNIVERSITY BLVD SE
ALBUQUERQUE, NM 87106-4320

UNIVERSITY OF NEW MEXICO PRESS
1312 BASEHART RD SE
ALBUQUERQUE, NM 87106-4364

UNIVERSITY OF NORTH CAROLINA CHAPEL HILL
FOR BENEFIT OF: LACY HENRY BRYANT III
STE 2215 SASB N, CAMPUS BOX 1400, 450 RIDGE RD
CHAPEL HILL, NC 27599-1400

UNIVERSITY OF NORTH CAROLINA CHAPEL HILL
STE 2215 SASB N, CAMPUS BOX 1400
CHAPEL HILL, NC 27599-1400

UNIVERSITY OF NORTH TEXAS
1155 UNION CIR # 310859
DENTON, TX 76203-5017

UNIVERSITY OF NORTH TEXAS
ATTN: CASHIERING
1155 UNION CIR
DENTON, TX 76203-5017

UNIVERSITY OF NORTH TEXAS AT DALLAS
7300 UNIVERSITY HILLS BLVD
DALLAS, TX 75241-4605

UNIVERSITY OF NORTHERN COLORADO
CAREER SERVICES - PEG GRIFFIN
GREELEY, CO 80639

UNIVERSITY OF NOTRE DAME
ATTN: OFFICE OF FINANCIAL AID
115 MAIN BUILDING
NOTRE DAME, IN 46556-5602

UNIVERSITY OF NOTRE DAME
ATTN: OFFICE OF FINANCIAL AID
115 MAIN BUILDING
NOTRE DAME, IN 46556-5602

UNIVERSITY OF NOTRE DAME
FOR BENEFIT OF: CONNOR LOESCH
115 MAIN BUILDING
NOTRE DAME, IN 46556-5602

UNIVERSITY OF NOTRE DAME
FOR BENEFIT OF: EDWARD DEWANE II
115 MAIN BUILDING
NOTRE DAME, IN 46556-5602

UNIVERSITY OF NOTRE DAME
FOR BENEFIT OF: MICHAEL LEE
115 MAIN BUILDING
NOTRE DAME, IN 46556-5602

UNIVERSITY OF NOTRE DAME
FOR BENEFIT OF: OLIVER GARRETT
115 MAIN BUILDING
NOTRE DAME, IN 46556-5602

UNIVERSITY OF NOTRE DAME
FOR BENEFIT OF: SPENCER BULLINGER
115 MAIN BUILDING
NOTRE DAME, IN 46556-5602

UNIVERSITY OF NOTRE DAME
FOR BENEFIT OF: WILL COOTS
115 MAIN BUILDING
NOTRE DAME, IN 46556-5602

UNIVERSITY OF OKLAHOMA
ATTN: OFFICE OF THE BURSAR
1000 ASP AVE, RM 105
NORMAN, OK 73019-4071

UNIVERSITY OF OKLAHOMA
CAREER SERVICES
900 ASP AVE, OMU, STE 323
NORMAN, OK 73019-4042

UNIVERSITY OF OKLAHOMA
FOR BENEFIT OF: ALEXANDER PARSELLS
1000 ASP AVE, RM 105
NORMAN, OK 73019-4071

Boy Scouts of America -                                                                                                   Served 6/19/2020

UNIVERSITY OF OKLAHOMA
FOR BENEFIT OF: TRENT FAMULINER
1000 ASP AVE, RM 105
NORMAN, OK 73019-4071

UNIVERSITY OF PENNSYLVANIA
140 FRANKLIN BLDG
PHILADELPHIA, PA 19104

UNIVERSITY OF PENNSYLVANIA
FOR BENEFIT OF: ADAM KONKOL
140 FRANKLIN BLDG, 3451 WALNUT ST
PHILADELPHIA, PA 19104

UNIVERSITY OF PENNSYLVANIA
FOR BENEFIT OF: BRYAN ROMANOW
140 FRANKLIN BLDG, 3451 WALNUT ST
PHILADELPHIA, PA 19104

UNIVERSITY OF PHOENIX AXIA COLLEGE
3157 E ELWOOD ST
PHOENIX, AZ 85034-7209

UNIVERSITY OF PIKEVILLE INC
147 SYCAMORE ST
PIKEVILLE, KY 41501-9118

UNIVERSITY OF PITTSBURGH
FOR BENEFIT OF: BRADY PILSBURY
G-7 THACKERAY HALL
PITTSBURGH, PA 15260

UNIVERSITY OF PITTSBURGH
FOR BENEFIT OF: MATTHEW BRAHMS
G-7 THACKERAY HALL
PITTSBURGH, PA 15260

UNIVERSITY OF PITTSBURGH
STUDENT PAYMENT CENTER
G-7 THACKERAY HALL
PITTSBURGH, PA 15260

UNIVERSITY OF PUERTO RICO
FOR BENEFIT OF: KIARA QUINONES
14, 2534 AVE UNIVERSIDAD, STE 1401
SAN JUAN, PR 00925

UNIVERSITY OF RICHMOND
BURSARS OFFICE
28 WHAMPTON WAY
RICHMOND, VA 23173-0001

UNIVERSITY OF SAN DIEGO
ATTN: SCHOLARSHIP ADVISOR
5998 ALCALA PARK
SAN DIEGO, CA 92110-8001

UNIVERSITY OF SOUTH ALABAMA
ATTN: LORETTA DONALDSON
MEISLER HALL, STE 1200
MOBILE, AL 36688-0001

UNIVERSITY OF SOUTH ALABAMA
ATTN: OFFICE OF STUDENT ACCT/FINANCIAL AID
390 ALUMNI CIR, RM 1300
MOBILE, AL 36688-0001

UNIVERSITY OF SOUTH DAKOTA
ATTN: FINANCIAL AID OFFICE
414 E CLARK ST
VERMILLION, SD 57069-2307

UNIVERSITY OF SOUTHERN CALIFORNIA
ATTN: USC FINANCIAL AID OFFICE
700 CHILDS WAY, JHH 325
LOS ANGELES, CA 90089-0914

UNIVERSITY OF SOUTHERN CALIFORNIA
FOR BENEFIT OF: JUSTIN ZILBERSTEIN
700 CHILDS WAY, JHH 325
LOS ANGELES, CA 90089-0914

UNIVERSITY OF SOUTHERN CALIFORNIA
FOR BENEFIT OF: RAJ AJUDIA
700 CHILDS WAY, JHH 325
LOS ANGELES, CA 90089-0914

UNIVERSITY OF SOUTHERN MISSISSIPPI
ATTN: ANGELA SMITH
118 COLLEGE DR 5133
HATTIESBURG, MS 39406-0002

UNIVERSITY OF ST THOMAS
ADDRESS REDACTED

UNIVERSITY OF ST THOMAS
ATTN: FINANCIAL AID OFFICE
2115 SUMMIT AVE
SAINT PAUL, MN 55105-1048

UNIVERSITY OF ST THOMAS
FOR BENEFIT OF: BRANDON TORRALBA
2115 SUMMIT AVE
SAINT PAUL, MN 55105-1048

UNIVERSITY OF TAMPA
ATTN: BURSARS OFFICE
401 W KENNEDY BLVD
TAMPA, FL 33606-1490

UNIVERSITY OF TENNESSEE - KNOXVILLE
211 STUDENT SERVICES BLDG
KNOXVILLE, TN 37996-0001

UNIVERSITY OF TENNESSEE - KNOXVILLE
FOR BENEFIT OF: NOAH SMITH
211 STUDENT SERVICES BLDG, 1015 VOLUNTEER BLV
KNOXVILLE, TN 37996-0001

UNIVERSITY OF TEXAS
CAREER CENTER - SALLY JACKMAN
A115 JESTER CENTER
AUSTIN, TX 78705-5695

UNIVERSITY OF TEXAS AT ARLINGTON
ATTN: BURSAR SERVICES - GRANT/SCHOLARSHIP
130 DAVIS HALL
ARLINGTON, TX 76019-0001

UNIVERSITY OF TEXAS AT AUSTIN
ATTN: OFFICE OF STUDENT FINANCIAL SERVICES
100 W DEAN KEETON ST STOP E3700
AUSTIN, TX 78712-1712

UNIVERSITY OF TEXAS AT AUSTIN
ATTN: OFFICE OF STUDENT FINANCIAL SVCS
100 W DEAN KEETON ST STOP E3700
AUSTIN, TX 78712-1712

UNIVERSITY OF TEXAS AT AUSTIN
FOR BENEFIT OF: ANISH PATEL
100 W DEAN KEETON ST STOP E3700
AUSTIN, TX 78712-1712

UNIVERSITY OF TEXAS AT AUSTIN
FOR BENEFIT OF: ASHWIN KUDVA
100 W DEAN KEETON ST STOP E3700
AUSTIN, TX 78712-1712

UNIVERSITY OF TEXAS AT AUSTIN
FOR BENEFIT OF: DANIEL MORAN
100 W DEAN KEETON ST STOP E3700
AUSTIN, TX 78712-1712

UNIVERSITY OF TEXAS AT AUSTIN
FOR BENEFIT OF: JEFFREY MOULCKERS
UT STATION
PO BOX 7758
AUSTIN, TX 78713-7758

UNIVERSITY OF TEXAS AT AUSTIN
FOR BENEFIT OF: JONATHAN TAO
100 W DEAN KEETON ST STOP E3700
AUSTIN, TX 78712-1712

UNIVERSITY OF TEXAS AT AUSTIN
FOR BENEFIT OF: MOHAMMED SYED
UT STATION
PO BOX 7758
AUSTIN, TX 78713-7758

UNIVERSITY OF TEXAS AT AUSTIN
PO BOX 7819
AUSTIN, TX 78713-7819

UNIVERSITY OF TEXAS AT DALLAS
ATTN: FINANCIAL AID OFFICE
800 W CAMBELL RD ROL22
RICHARDSON, TX 75080

UNIVERSITY OF TEXAS AT DALLAS
ATTN: FINANCIAL AID OFFICE
800 W CAMBELL RD, ROL22
RICHARDSON, TX 75080

UNIVERSITY OF TEXAS AT DALLAS
FOR BENEFIT OF: ERIC C CHAURET
800 W CAMBELL RD, ROL22
RICHARDSON, TX 75080

UNIVERSITY OF TEXAS AT SAN ANTONIO
1 UTSA CIR
SAN ANTONIO, TX 78249-1644

UNIVERSITY OF TEXAS AT TYLER
UNIVERSITY CTR 235
3900 UNIVERSITY BLVD
TYLER, TX 75799-0001

UNIVERSITY OF TEXAS PRESS
PO BOX 7819
AUSTIN, TX 78713-7819

UNIVERSITY OF TOLEDO
FOR BENEFIT OF: BRIAN MATTSON
SCHOLARSHIP SERVICES MAIL STOP 314, 2801 W BAN
TOLEDO, OH 43606

UNIVERSITY OF TOLEDO
SCHOLARSHIP SERVICES MAIL STOP 314
2801 W BANCROFT ST
TOLEDO, OH 43606-3328

UNIVERSITY OF TULSA
ATTN: OFFICE OF STUDENT FINANCIAL SERVICES
800 S TUCKER DR
TULSA, OK 74104-9700

UNIVERSITY OF UTAH
FOR BENEFIT OF: KEEGAN C BENFIELD
250 S 1850 E # 247
SALT LAKE CITY, UT 84112-0920

UNIVERSITY OF UTAH
PAUL PETERSON, ADMIN MGR
250 S 1850 E # 247
SALT LAKE CITY, UT 84112-0920

UNIVERSITY OF UTAH
SCHOLARSHIP OFFICE STUDENT SERVICES
201 S 1460 E RM 135
SALT LAKE CITY, UT 84112-9099

UNIVERSITY OF VERMONT
223 WATERMAN BLDG
BURLINGTON, VT 05405-0001

UNIVERSITY OF VERMONT
9417 PRINCESS PALM AVE
TAMPA, FL 33619-8313

UNIVERSITY OF VERMONT
FOR BENEFIT OF: MATTHEW VOSS
223 WATERMAN BLDG, 85 S PROSPECT ST
BURLINGTON, VT 05405-0001

UNIVERSITY OF VIRGINIA
ATTN: STUDENT FINANCIAL SERVICES
1001 N EMMET ST P.O. BOX 400204
CHARLOTTESVILLE, VA 22907-0204

UNIVERSITY OF VIRGINIA
FOR BENEFIT OF: ALEXANDER C SIMS
PO BOX 400195
CHARLOTTESVILLE, VA 22904-4195

UNIVERSITY OF VIRGINIA
FOR BENEFIT OF: ALEXANDER CONNOR SIMS
1001 NORTH EMMET ST P.O. BOX 400204
CHARLOTTESVILLE, VA 22907-0204

UNIVERSITY OF VIRGINIA
FOR BENEFIT OF: AUSTIN KHANG-NGHI NGUYEN
PO BOX 400195
CHARLOTTESVILLE, VA 22904-4195

UNIVERSITY OF VIRGINIA
OFFICE OF SPONSORED PROGRAMS
PO BOX 400195
CHARLOTTESVILLE, VA 22904-4195

UNIVERSITY OF WASHINGTON
ATTN: SCHOLARSHIP OFFICE/FINANCIAL AID
PO BOX 24967
SEATTLE, WA 98124-0967

UNIVERSITY OF WASHINGTON
ATTN: SCHOLARSHIP OFFICE/FINANCIAL AID
PO BOX 24967
SEATTLE, WA 98124-0967

UNIVERSITY OF WEST FLORIDA
11000 UNIVERSITY PKWY
PENSACOLA, FL 32514-5732

UNIVERSITY OF WISCONSI-MADISON
ATTN: BURSARS OFFICE
333 E CAMPUS MALL RM 10501
MADISON, WI 53715-1383

UNIVERSITY OF WISCONSIN - EAU CLAIRE
ATTN: REGISTRARS OFFICE
SCHOFIELD HALL 130, 150 GARFIELD AVE
EAU CLAIRE, WI 54929

UNIVERSITY OF WISCONSIN - LA CROSSE
121 GRAFF MAIN HALL, 1725 MAIN ST
LA CROSSE, WI 54601

UNIVERSITY OF WISCONSIN AT STEVENS POINT
ATTN: BURSARS OFFICE
2100 MAIN ST # 106 SSC
STEVENS POINT, WI 54481-3897

UNIVERSITY OF WISCONSIN AT STEVENS POINT
FOR BENEFIT OF: GRAEME GROSS
2100 MAIN ST # 106 SSC
STEVENS POINT, WI 54481-3897

UNIVERSITY OF WISCONSIN MADISON
ATTN: UW-MADISON BURSAR OFFICE
333 E CAMPUS MALL RM 10501
MADISON, WI 53715-1383

UNIVERSITY OF WISCONSIN MADISON
ATTN: UW-MADISON BURSAR OFFICE
333 E CAMPUS MALL RM 10501
MADISON, WI 53715-1383

UNIVERSITY OF WISCONSIN MADISON
FOR BENEFIT OF: EVAN DAVIS
333 E CAMPUS MALL RM 10501
MADISON, WI 53715-1383

UNIVERSITY OF WISCONSIN MADISON
FOR BENEFIT OF: JACOB DARIEN
333 E CAMPUS MALL RM 10501
MADISON, WI 53715-1383

UNIVERSITY OF WISCONSIN MADISON
FOR BENEFIT OF: NICOLAS AMANN
333 E CAMPUS MALL RM 10501
MADISON, WI 53715-1383

UNIVERSITY OF WISCONSIN WHITEWATER
PO BOX 88
WHITEWATER, WI 53190-0088

UNIVERSITY OF WISCONSIN-EAU CLAIRE
ATTN: FINANCIAL AID OFFICE
PO BOX 4004
EAU CLAIRE, WI 54702-4004

UNIVERSITY OF WISCONSIN-STEVENS POINT
1015 RESERVE ST
STEVENS POINT, WI 54481-3866

UNIVERSITY OF WYOMING
ATTN: FINANCIAL AID OFFICE
1000 E UNIVERSITY AVE
LARAMIE, WY 82071-2000

UNIVERSITY PARK MARRIOTT
480 S WAKARA WAY
SALT LAKE CITY, UT 84108-1211

UNIVERSITY SPIRIT
700 BAXTER ST
ATHENS, GA 30605-1110

UNM TAOS ADMISSIONS
1157 COUNTY ROAD 110
RANCHOS DE TAOS, NM 87557-6000

UNO AMORE CARTE LLC
29859 OVERSEAS HWY LOT 10
BIG PINE KEY, FL 33043-3379

UNO AMORE CARTE LLC
C/O FREDERICK G BACH
73800 OVERSEAS HWY
ISLAMORADA, FL 33036-4231

UNT LIBRARIES DIGITAL PROJECTS UNIT
DEPTID 65902 /ATTN: : NANCY REIS
1155 UNION CIR # 305190
DENTON, TX 76203-5017

UNTANGLE, INC
25 METRO DR STE 210
SAN JOSE, CA 95110-1338

UNUM LIFE INSURANCE CO OF AMERICA
2211 CONGRESS ST
PORTLAND, ME 04122-0002

UNUM LIFE INSURANCE CO OF AMERICA
P.O. BOX 406946
ATLANTA, GA 30384-6946

UNUM LIFE INSURANCE COMPANY OF AMERICA
2211 CONGRESS ST
PORTLAND, ME 04122-0002

UNUM LIFE INSURANCE COMPANY OF AMERICA
P.O. BOX 406946
ATLANTA, GA 30384-6946

UOCS LEAD TRACKING
1277 UNIVERSITY OF OREGON
EUGENE, OR 97403-1277

UP NORTH SPORTS
13878 DAMON DR SE
BEMIDJI, MN 56601-6302

UPDATE LTD
134 PEAVEY CIR
CHASKA, MN 55318-2347

UPGUARD INC
650 CASTRO ST STE 120-387
MOUNTAIN VIEW, CA 94041-2055

UPP TECHNOLOGY
PO BOX 87916
CAROL STREAM, IL 60188-7916

UPPER KEYS MARINE CONSTRUCTION INC
PO BOX 2790
KEY LARGO, FL 33037

UPPER KEYS MARINE CONSTRUCTION, LLC
97674 OVERSEAS HWY
KEY LARGO, FL 33037

UPPER LAKES FOODS INC
VIKING BLDG
801 INDUSTRY AVE
CLOQUET, MN 55720-1635

UPPER LAKES FOODS INC
VIKING BUILDING
801 INDUSTRY AVE
CLOQUET, MN 55720-1635

UPPER MONTCLAIR COUNTRY CLUB
177 HEPBURN RD
CLIFTON, NJ 07012-2297

UPPER VALLEY MEDICAL
3130 N DIXIE HWY
TROY, OH 45373-1337

UPPGREN, NANCY
ADDRESS REDACTED

UPS
LOCKBOX 577
CAROL STREAM, IL 60132-0577

UPS
P.O. BOX 577
CAROL STREAM, IL 60132-0577

UPS - LOS ANGELES
P.O. BOX 894820
LOS ANGELES, CA 90189-4820

UPS EXPEDITED MAIL SERVICES INC
28013 NETWORK PL
CHICAGO, IL 60673-1280

UPS FREIGHT
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

UPS FREIGHT
P.O. BOX 730900
DALLAS, TX 75373-0900

UPS FREIGHT DALLAS
P.O. BOX 730900
DALLAS, TX 75373-0900

UPS FREIGHT LTL
28013 NETWORK PL
CHICAGO, IL 60673-1280

UPS FREIGHT LTL
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

UPS PROFESSIONAL SERVICES
2010 WARSAW RD
ROSWELL, GA 30076-8845

UPS SCS CHARLOTTE
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

UPS SCS CHICAGO
28013 NETWORK PLZ
CHICAGO, IL 60673-1280

UPS SUPPLY CHAIN SOLUTIONS
P.O. BOX 1067
SCRANTON, PA 18577-0067

UPS SUPPLY CHAIN SOLUTIONS
PO BOX 533238
ATLANTA, GA 30353-3238

UPS SUPPLY CHAIN SOLUTIONS INC
28013 NETWORK PL
CHICAGO, IL 60673-1280

UPS/UPS CAPITAL INSURANCE AGENCY
PO BOX 1265
NEWPORT NEWS, VA 23601-1265

UPSHAW WILLIAMS BIGGERS
ADDRESS REDACTED

UPS-PHILADELPHIA
P.O. BOX 7247-0244
PHILADELPHIA, PA 19170-0001

UPSTRAP INC
9600 MICCOSUKEE RD
TALLAHASSEE, FL 32309-9625

UPWORK ESCROW, INC
FKA ELANCE ESCROW CORP
441 LOGUE AVE
MOUNTAIN VIEW, CA 94043-4018

URBAN LEAGUE OF GREATER ATLANTA
230 PEACHTREE ST NW STE 2600
ATLANTA, GA 30303-1516

URSINUS COLLEGE
ATTN: BILLING OFFICE BARBARA TYSON
PO BOX 1000
COLLEGEVILLE, PA 19426-1000

US AIRWAYS
C/O PASSENGER REFUNDS DEPT
4000 E SKY HARBOR BLVD
PHOENIX, AZ 85034-3802

US ANTI DOPING AGENCY
ATTN: KAREN CASEY
1330 QUAIL LAKE LOOP STE 260
COLORADO SPRINGS, CO 80906-4651

US ART CO INC
78 PACELLA PARK DR
RANDOLPH, MA 02368-1757

US ATTORNEY FOR DELAWARE
ATTN: DAVID C WEISS
1007 ORANGE ST, STE 700
P.O. BOX 2046
WILMINGTON, DE 19899-2046

US ATTORNEY FOR DELAWARE
ATTN: DAVID C. WEISS
1007 N ORANGE ST STE 700
WILMINGTON, DE 19801-1260

US AVIATORS
16431 VANOWEN ST
VAN NUYS, CA 91406-4730

US BANK
PO BOX 1800
SAINT PAUL, MN 55101-0800

US BANK EQUIPMENT FINANCE
PO BOX 790448
SAINT LOUIS, MO 63179-0448

US BANK NA
NICHOLAS V OCEPEK
11 MADISON ST
OAK PARK, IL 60302-4203

US BORDER PATROL
MICHAEL LIVINGSTON POST 1997
EL CAJON, CA 92020

US CARGO CONTROL
202 BLUECREEK DR
URBANA, IA 52345-4719

US COMPOSITES, INC
6670 WHITE DR
RIVIERA BEACH, FL 33407-1232

US CUSTOMS & BORDER PROTECTION
ANYE WHYTE POST 707
610 S CANAL ST
CHICAGO, IL 60607-4523

US CUSTOMS & BORDER PROTECTION
JOSE VENEGAS POST 9706
CHICAGO, IL 60607

US CUSTOMS AND BORDER PROTECTION
PO BOX 530071
ATLANTA, GA 30353-0071

US DEPT OF TREASURY, DEBT MANAGEMENT SVC
P.O. BOX 979101
SAINT LOUIS, MO 63197-9000

US DISPLAY GROUP INC
P.O. BOX 402034
ATLANTA, GA 30384-2034

US EVENT STRUCTURES
PO BOX 3499
FREDERICK, MD 21705-3499

US FOODS
7598 NW 6TH AVE
BOCA RATON, FL 33487-1332

US FOODS
9399 W HIGGINS RD STE 800
ROSEMONT, IL 60018-4940

US FOODS INC
P.O. BOX 281838
ATLANTA, GA 30384-1838

US FOODS, INC
PO BOX 644540
PITTSBURGH, PA 15264-4540

US FOODS, INC
PO BOX 644540
PITTSBURGH, PA 15264-4540

US FOREST SERVICE
WLACC 051
30800 BOUQUET CANYON RD
SANTA CLARITA, CA 91390-1103

US FORMS INC DBA USFI
DEPT 41518
PO BOX 650823
DALLAS, TX 75265-0823

US GEOLOGICAL SURVEY
INFORMATION SERVICES
DFC ENTRANCE E7 BLDG 810
PO BOX 25286
DENVER, CO 80225-0286

US HISPANIC CHAMBER OF COMMERCE
1424 K ST NW STE 401
WASHINGTON, DC 20005-2404

US LEGAL SUPPORT INC-CA RECORDS
PO BOX 79636
CITY OF INDUSTRY, CA 91716-9636

US MARSHAL SERVICE
BEHAVIORAL ANALYSIS UNIT
2605 JEFFERSON DAVIS PKWY
ALEXANDRIA, VA 22301

US MATTRESS FACTORY, INC
912 E VICKERY BLVD
FORT WORTH, TX 76104-1570

US NEWS & WORLD REPORT LP
99 WOOD AVE S STE 304
ISELIN, NJ 08830-2715

US NEWS & WORLD REPORT LP
99 WOOD AVE S STE 304
ISELIN, NJ 08830-2715

US POSTAL SERVICE
103 E THOMPSON ST
THOMASTON, GA 30286-9998

US POSTAL SERVICE
BMEU, MAILING REQUIREMENTS
2901 SCOTT FUTRELL DR
CHARLOTTE, NC 28228-9979

US POSTAL SERVICE
FAYETTEVILLE P.O. BOXATTN: BRENDA HALCOMB
PO BOX 9998
FAYETTEVILLE, WV 25840

US POSTAL SERVICE
MARK LINDGREN - POSTMASTER
34 S 2ND AVE E
ELY, MN 55731-9998

US POSTAL SERVICE
UNIT 078
CHARLOTTE, NC 28278

US POSTAL SERVICE
USPS RIGHTS AND PERMISSIONS PROGRAM
P.O. BOX 7247-7087
PHILADELPHIA, PA 19170-7087

US POSTAL SERVICE (CMRS-FP)
P.O. BOX 0505
CAROL STREAM, IL 60132-0505

US POSTAL SERVICE ARROOWOOD
11333 GRANITE ST
CHARLOTTE, NC 28273-6936

US POSTMASTER
320 SW 5TH ST
OKLAHOMA CITY, OK 73125

US POSTMASTER
4600 MARK IV PKWY
FORT WORTH, TX 76161-8501

US POSTMASTER
C/O QUAD GRAPHICS
100 DUPLAINVILLE RD
THE ROCK, GA 30285-2492

US POSTMASTER - IL
1290 REMINGTON BLVD
BOLINGBROOK, IL 60490-3297

US POSTMASTER - WV
855 CAPERTON BLVD
MARTINSBURG, WV 25403-8001

US POSTMASTER GENERAL
825 PRECINCT LINE RD
HURST, TX 76053-4972

US PRESSWIRE
PO BOX 677700
DALLAS, TX 75267-7700

US TACTICAL SUPPLY INC
1910 E SELTICE WAY
POST FALLS, ID 83854-7008

USA ARCHERY
4065 SINTON RD STE 110
COLORADO SPRINGS, CO 80907-5093

USA AUTO GLASS INC
30000 S DIXIE HWY
HOMESTEAD, FL 33033-3204

USA BLUE BOOK
PO BOX 9004
GURNEE, IL 60031-9004

USA BMX
PO BOX 718
CHANDLER, AZ 85244-0718

USA BROOKLEY CTR
254 OLD BAY FRONT DR
MOBILE, AL 36615-1407

USA CUSTOM PAD CORP
16 WINKLER RD
SIDNEY, NY 13838-1056

USA SHOOTING INC
1 OLYMPIC PLZ BLDG 3
COLORADO SPRINGS, CO 80909-5746

USA TODAY
P.O. BOX 79002
BALTIMORE, MD 21279-0002

USA TODAY
SUBSCRIPTION PROCESSING
PO BOX 51046
MCLEAN, VA 22102

USA TODAY SUBSCRIPTION PROCESSING
PO BOX 677454
DALLAS, TX 75267-7454

USA WIRELESS SATELLITE TV
1360 OLD SKOKIE RD STE 100
HIGHLAND PARK, IL 60035-3015

USA/CANADA LIONS LEADERSHIP FORUM
ATTN: HARVEY F WHITLEY
712 HEATHERWOOD DR
MONROE, NC 28112-9369

USAA CASUALTY INSURANCE CO
9800 FREDERICKSBURG RD
SAN ANTONIO, TX 78240-4100

USAA CASUALTY INSURANCE CO
SUBROGATION DEPT
PO BOX 659476
SAN ANTONIO, TX 78265-9476

USCCB PUBLISHING
P.O. BOX 73099
BALTIMORE, MD 21273-0099

USDA FOREST SERVICE
ALBUQUERQUE SERVICE CENTER
1010 B SUN AVE NE
ALBUQUERQUE, NM 87109

USDA FOREST SERVICE
US BANK
PO BOX 620009
PORTLAND, OR 97228-6299

USEMCO INC
PO BOX 550
TOMAH, WI 54660-0550

USF HOLLAND, INC
27052 NETWORK PL
CHICAGO, IL 60673-1270

USF SEKO WORLDWIDE INC
1100 N ARLINGTON HEIGHTS RD STE 600
ITASCA, IL 60143-3111

USFIS
PO BOX 152079
IRVING, TX 75015-2079

USHCC
ATTN: ACCOUNTING DEPT
2175 K ST NW STE 100
WASHINGTON, DC 20037-1863

USI INC
PO BOX 4105
WOBURN, MA 01888-4105

USI INSURANCE SERVICES LLC
100 SUMMIT LAKE DR STE 400
VALHALLA, NY 10595-1362

USI INSURANCE SERVICES LLC
6501 S FIDDLERS GREEN CIR STE 100
GREENWOOD VILLAGE, CO 80111-5038

USIMPRINTS LLC
3343 ASPEN GROVE DR STE 240
FRANKLIN, TN 37067-2921

USPS
C/O BRIAN FRAZIER
134 INDUSTRIAL DR
BECKLEY, WV 25801-9990

USPS / EPS
2700 CAMPUS DR
SAN MATEO, CA 94497-9442

USPS DISBURSING OFFICE
ACCOUNTING SERVICE CENTER
PO BOX 21666
EAGAN, MN 55121-0666

USPS DISBURSING OFFICE
ACCOUNTING SERVICE CTR
PO BOX 21666
EAGAN, MN 55121-0666

USPS NMC EXPO
ATTN: SUE LEE TANG
PO BOX 30423
RALEIGH, NC 27622-0423

USPS POSTMASTER
ATTN: SAM SCHLEI - POSTAL SOLUTIONS
N61W23044 HARRYS WAY
SUSSEX, WI 53089-3995

USPS@ EXPO REGISTRATION
671 SAUSALITO BLVD
CASSELBERRY, FL 32707-5717

USPSCOM POSTAL STORE
STAMP FULLFILLMENT SERVICES
8300 NE UNDERGROUND DR, PILLAR 210
KANSAS CITY, MO 64144-0001

UST BRAND
P.O. BOX 95000-1007
PHILADELPHIA, PA 19195-1107

U-STORE-IT 0737
1201 N HIGHWAY 377
ROANOKE, TX 76262-9106

UT DALLAS ACCOUNTS RECEIVABLE
800 W CAMPBELL RD SPC 2 27
RICHARDSON, TX 75080-3021

UT PAN AMERICAN
1201 W UNIVERSITY DR
EDINBURG, TX 78539-2909

UTAH CORRECTIONAL INDUSTRIES
PO BOX 850
DRAPER, UT 84020-0801

UTAH DEPT OF COMMERCE
CONSUMER LITIGATION SECTION
900 E MAIN ST
RICHMOND, VA 23219-3548

UTAH DEPT WORKFORCE SERVICES
UI COLLECTIONS UNIT
PO BOX 45288
SALT LAKE CITY, UT 84145-0288

UTAH NATIONAL PARKS CNCL #591
1200 E 5400 S
OGDEN, UT 84403-4527

UTAH NATIONAL PARKS CNCL 591
1200 E 5400 S
OGDEN, UT 84403-4527

UTAH PROPERTY MANAGEMENT ASSOC LLC
PO BOX 112130
SALT LAKE CITY, UT 84147-2130

UTAH STATE ATTORNEYS GENERAL
STATE CAPITOL, RM. 236
SALT LAKE CITY, UT 84114-2320

UTAH STATE BAR
LICENSING DEPT
645 S 200 E
SALT LAKE CITY, UT 84111-3834

UTAH STATE TREASURER
UNCLAIMED PROPERTY - HOLDER REPORTS
PO BOX 142321
SALT LAKE CITY, UT 84114-2321

UTAH STATE TREASURER'S OFFICE
UNCLAIMED PROPERTY DIV
168 N 1950 W
SALT LAKE CITY, UT 84116-3098

UTAH STATE UNIV - EASTERN
ATTN: SCHOLARSHIP DIR
451 E 400 N
PRICE, UT 84501-2626

UTAH STATE UNIVERSITY
ATTN: SCHOLARSHIPS OFFICE
1800 OLD MAIN HILL, TSC 106
LOGAN, UT 84322-1800

UTAH VALLEY UNIVERSITY
ATTN: BURSARS OFFICE
800 W UNIVERSITY PKWY
OREM, UT 84058-6703

UTE PARK HOME OWNERS ASSOC
PO BOX 86
UTE PARK, NM 87749-0086

UTICA COLLEGE
1600 BURRSTONE RD
UTICA, NY 13502-4857

UTILITY MARKETING CONCEPTS, INC
PO BOX 5186
FORT WAYNE, IN 46895-5186

UTILITY SUPPLY OF AMER DBA USA BLUEBOOK
PO BOX 9004
GURNEE, IL 60031-9004

UW-MADISON
333 E CAMPUS MALL RM 10501
MADISON, WI 53715-1383

UW-SUPERIOR CAREER SERVICES
SWENSON HALL, 1061 BELKNAP & CATLIN
PO BOX 2000
SUPERIOR, WI 54880-4500

UZZI AMPHIBIOUS GEAR LLC
205 ANSIN BLVD
HALLANDALE BEACH, FL 33009-3116

UZZI AMPHIBIOUS GEAR LLC
C/O MILBERG FACTORS INC
99 PARK AVE FL 21
NEW YORK, NY 10016-1622

V S G VIDEO
11126 LINDBERGH BUSINESS CT
SAINT LOUIS, MO 63123-7810

V.I. EMPLOYMENT SECURITY AGENCY
PO BOX 303159
ST THOMAS, VI 00803-3159

VA POLYTECHNIC INST & STATE UNIV
FOR BENEFIT OF: ANTHONY PELUSO
800 WASHINGTON ST SW
BLACKSBURG, VA 24061-1066

VA POLYTECHNIC INST & STATE UNIV
STUDENT SERVICES BLDG, STE 200
800 WASHINGTON ST SW
BLACKSBURG, VA 24061-1066

VACHAGAN GASPARYANTS
DBA: CHARLOTTE CONCRETE RESURFACING
4071 HIDDENBROOK DR
CHARLOTTE, NC 28205-7231

VACLAV HODONICKY
ADDRESS REDACTED

VADIM STINCA
ADDRESS REDACTED

VAED PRASAD
ADDRESS REDACTED

VAHAN SHIRVANIAN
ADDRESS REDACTED

VAIANO, DIANE
ADDRESS REDACTED

VAL BROWNING
ADDRESS REDACTED

VAL LATIMER
ADDRESS REDACTED

VAL NEUHART
ADDRESS REDACTED

VAL WEST
ADDRESS REDACTED

VALCOM MOTOR SPORTS OF TRINIDAD
13840 US HIGHWAY 350
TRINIDAD, CO 81082-9425

VALDOSTA STATE UNIVERSITY
FINANCIAL AID OFFICE
1500 N PATTERSON ST
VALDOSTA, GA 31698-0167

VALENCIA COLLEGE
ATTN: FINANCIAL AID OFFICE
WEST CAMPUS 1800, S KIRKMAN RD
ORLANDO, FL 32811

VALENTINA BELL
ADDRESS REDACTED

VALERIA KARPEN
2000 CAMBRIDGE AVE APT 182
WYOMISSING, PA 19610-2733

VALERIE DIPASQUALE
ADDRESS REDACTED

VALERIE HALL
ADDRESS REDACTED

VALERIE JO RINTAMAKI
ADDRESS REDACTED

VALERIE KRAFT
ADDRESS REDACTED

VALERIE KUTZ
ADDRESS REDACTED

VALERIE L LEITCH
ADDRESS REDACTED

VALERIE MOODY
ADDRESS REDACTED

VALERIE R ZAHN
ADDRESS REDACTED

VALERIE ROBINSON
ADDRESS REDACTED

VALERIE SKIDONENKO
ADDRESS REDACTED

VALERIE SMITH
ADDRESS REDACTED

VALERIE VIOSCA
ADDRESS REDACTED

VALERIE WEINGRAD
ADDRESS REDACTED

VALERIE WEINGRAD
ADDRESS REDACTED

VALERIE WILSON
ADDRESS REDACTED

VALERIE ZAHN
ADDRESS REDACTED

VALERY RINTAMAKI
ADDRESS REDACTED

VALLE VIDAL GRAZING ASSOC
PO BOX 1001
ANGEL FIRE, NM 87710-4001

VALLEY FORGE SCOUT SHOP - OPC
1485 VALLEY FORGE RD
WAYNE, PA 19087-1346

VALLEY FORGE SECURITY CENTER
LINROKI SERVICE INC
117 TOWN CENTER RD
KING OF PRUSSIA, PA 19406-2330

VALLEY GARDENS INC
PO BOX 5569
CHARLESTON, WV 25361-0569

VALLEY OFFICE SYSTEMS
2050 1ST ST
IDAHO FALLS, ID 83401-4469

VALLEY VET SUPPLY
1118 PONY EXPRESS HWY
MARYSVILLE, KS 66508-8647

VALOR HOSPITALITY HOLDINGS LLC
330 INNOVATION DR, STE 206
MEMPHIS, TN 38152-0001

VALOR HOSPITALITY HOLDINGS LLC
DBA HOLIDAY INN UNIV OF MEMPHIS
3700 CENTRAL AVE
MEMPHIS, TN 38111-6043

VALUEMAGS
212 W SUPERIOR ST STE 202
CHICAGO, IL 60654-5812

VALUTEC
113 SEABOARD LN STE 200A
FRANKLIN, TN 37067-4830

VALUTEC
113 SEABOARD LN STE 200A
FRANKLIN, TN 37067-4830

VAN ANDEL'S, INC
210 W 7TH ST
HANFORD, CA 93230-4524

VAN DYKE'S RESTORERS
PO BOX 52
LOUISIANA, MO 63353-0052

VAN DYNE,DARYL J.
ADDRESS REDACTED

VAN F ANDERSON
ADDRESS REDACTED

VAN GENNEP-MEDIA AUTOMATION CONSULTING
BURGEMEESTER STRAMANWEG 105
BURG STRAMANWEG 105
AMSTERDAM, 1101 AA
NETHERLANDS

VAN K DICKSON
ADDRESS REDACTED

VAN LOON, CAROL C.
ADDRESS REDACTED

VAN LUCERO
ADDRESS REDACTED

VAN ZANTEN & ONIK, LLC
RE: BOY SCOUTS OF AMERICA
1100 MAIN ST STE 1645
KANSAS CITY, MO 64105-5142

VANAMALA ARKALGUD
ADDRESS REDACTED

VANANH NGUYEN
ADDRESS REDACTED

VANCE LACKEY
ADDRESS REDACTED

VANDALIA BRONZE
100 ROTAN ST
FAYETTEVILLE, WV 25840-1504

VANDALIA BRONZE LLC
100 ROTAN ST
FAYETTEVILLE, WV 25840-1504

VANDALIA BUS LINES INC
312 W MORRIS ST
CASEYVILLE, IL 62232-1404

VANDALIA BUS LINES INC
PO BOX 400
CASEYVILLE, IL 62232-0400

VANDE WALLES CANDIES INC
400 N MALL DR
APPLETON, WI 54913-8569

VANDEN BOS & CHAPMAN LLP
319 SW WASHINGTON ST STE 520
PORTLAND, OR 97204-2690

VANDERBILT UNIVERSITY
FOR BENEFIT OF: BRIAN KNAPP
2309 W END AVE
NASHVILLE, TN 37240-1105

VANDERBILT UNIVERSITY
FOR BENEFIT OF: JAMES B HARRELL JR
2301 VANDERBILT PL
NASHVILLE, TN 37240-7727

VANDERBILT UNIVERSITY
FOR BENEFIT OF: RYAN DAHL
2309 W END AVE
NASHVILLE, TN 37240-1105

VANDERBILT UNIVERSITY
FOR BENEFIT OF: TAHOE KIM
2309 W END AVE
NASHVILLE, TN 37240-1105

VANDERBILT UNIVERSITY
OFFICE OF FINANCIAL AID & SCHOLARSHIPS
2309 W END AVE
NASHVILLE, TN 37240-1105

VANDERBURG DRAFTING SUPPLY
PO BOX 810438
DALLAS, TX 75381-0438

VANDEWALLE, JODI M.
ADDRESS REDACTED

VANESSA A LANG
ADDRESS REDACTED

VANESSA K MOHORNE
ADDRESS REDACTED

VANESSA MUNGUIA CASTILLO
ADDRESS REDACTED

VANESSA SAVOY EXT. 2228
ADDRESS REDACTED

VANESSA YOUNG
ADDRESS REDACTED

VANETTE TRUMM
ADDRESS REDACTED

VANGUARD MODULAR BUILDING SYSTEMS LLC
717 CONSTITUTION DR STE 100
EXTON, PA 19341-1140

VANGUARD MODULAR BUILDING SYSTEMS LLC
P.O. BOX 827527
PHILADELPHIA, PA 19182-7527

VANITY FAIR
PO BOX 37713
BOONE, IA 50037-0713

VAN'S WELDING & MAINTENANCE SERVICE INC
PO BOX 419
MECHANICSVILLE, VA 23111-0419

VAPUR, INC
31344 VIA COLINAS STE 104
WESTLAKE VILLAGE, CA 91362-6853

VARGO OUTDOOR
1325 W WALNUT HILL LN
IRVING, TX 75038-3008

VARI SALES CORP
1221 S BELT LINE RD STE 500
COPPELL, TX 75019-4957

VARI SALES CORP
PO BOX 660050
DALLAS, TX 75266-0050

VARI SALES CORPORATION
1221 S BELT LINE RD STE 500
COPPELL, TX 75019-4957

VARIDESK LLC
117 WRANGLER DR STE 100
COPPELL, TX 75019-4711

VARIDESK LLC
PO BOX 660050
DALLAS, TX 75266-0050

VARIDOC
737 REGAL ROW
DALLAS, TX 75247-5211

VARSITY TEAM 1004 C/O MARK RICHMOND
ADDRESS REDACTED

VARSITY TEAM 1044 C/O ERIC POPE
ADDRESS REDACTED

VARSITY TEAM 1130
ADDRESS REDACTED

VARSITY TEAM 1549 C/O JOE NETTLETON
ADDRESS REDACTED

VARSITY TEAM 175
ADDRESS REDACTED

VARSITY TEAM 1830
ADDRESS REDACTED

VARSITY TEAM 185
ADDRESS REDACTED

VARSITY TEAM 211 C/O DANIEL WILCOX
ADDRESS REDACTED

VARSITY TEAM 317
ADDRESS REDACTED

VARSITY TEAM 402 C/O WILLIAM ZIMMERMAN
ADDRESS REDACTED

VARSITY TEAM 435
ADDRESS REDACTED

VARSITY TEAM 465
ADDRESS REDACTED

VARSITY TEAM 5 C/O JEFF CRASDELL
ADDRESS REDACTED

VARSITY TEAM 516
ADDRESS REDACTED

VARSITY TEAM 555
ADDRESS REDACTED

VARSITY TEAM 623 C/O KEVIN DABB
ADDRESS REDACTED

VARSITY TEAM 6583
ADDRESS REDACTED

VARSITY TEAM 6631 C/O STEVE VOGEL
ADDRESS REDACTED

VARSITY TEAM 6765
ADDRESS REDACTED

VARSITY TEAM 6771
ADDRESS REDACTED

VARSITY TEAM 6985
ADDRESS REDACTED

VARSITY TEAM 7159 C/O RALPH BUSHMAN
ADDRESS REDACTED

VARSITY TEAM 7191 C/O BRYCE HIXSON
ADDRESS REDACTED

VARSITY TEAM 7302
ADDRESS REDACTED

VARSITY TEAM 951
ADDRESS REDACTED

VARSITY TEAM 973
ADDRESS REDACTED

VASINA KEVIN M.
ADDRESS REDACTED

VASSAR COLLEGE
ATTN: FINANCIAL AID OFFICE
124 RAYMOND AVE
POUGHKEEPSIE, NY 12604-0001

VAUGHAN STEVENS
ADDRESS REDACTED

VAUGHN MARIO
ADDRESS REDACTED

VAUGHN NEILEY
ADDRESS REDACTED

VAUGHN TIDWELL & O'DONNELL CLARK &
CREW TRUST ACCT
1650 NW NAITO PKWY STE 302
PORTLAND, OR 97209-2534

VC 2130 C/O RUSSELL ROBERTS
ADDRESS REDACTED

VC 214 C/O LISA WILSON
4002 METZEROTT RD
COLLEGE PARK, MD 20740-2081

VC 401 C/O JOHN HOOPER
ADDRESS REDACTED

VCC
PO BOX 2124
LAS CRUCES, NM 88004-2124

VCC COMMUNITY COLLEGE FOOTBALL
1900 E CAMP ST
ELY, MN 55731-1918

VDH - BEDDING
RM 521
PO BOX 2448
RICHMOND, VA 23218-2448

VECTOR SECURITY INC
PO BOX 89462
CLEVELAND, OH 44101-6462

VED PUJARI
ADDRESS REDACTED

VED PUJARI
ADDRESS REDACTED

VEER A DIV OF CORBIS CORP
13159 COLLECTIONS CTR DR
CHICAGO, IL 60693-0001

VEID MUIZNIEKS
ADDRESS REDACTED

VELMA COOKS X2189
ADDRESS REDACTED

VELOCITY DESIGN GROUP
46 N STAPLEY DR
MESA, AZ 85203-8841

VEN CREW 78
ADDRESS REDACTED

VEND-RITE MFG CO INC
6029 W 31ST ST
CICERO, IL 60804-3707

VENDULA SIMANOVA
ADDRESS REDACTED

VENETIAN TERRACE
215 MANDALAY CANAL
IRVING, TX 75039-5496

VENTIV TECHNOLOGY INC
75 REMITTANCE DR, DEPT 3294
CHICAGO, IL 60675-3294

VENTRUE CREW 2146
ADDRESS REDACTED

VENTRUING CREW 51
ADDRESS REDACTED

VENTURA CO COMMUNITY FNDN
4001 MISSION OAKS BLVD STE A
CAMARILLO, CA 93012-5121

VENTURA COUNTY CNCL #57
509 E DAILY DR
CAMARILLO, CA 93010-5820

VENTURA COUNTY CNCL 57
509 E DAILY DR
CAMARILLO, CA 93010-5820

VENTURA COUNTY CNCL/DIST 057 VENTURA CO
509 E DAILY DR
CAMARILLO, CA 93010-5820

VENTURA COUNTY COUNCIL BSA
509 E DAILY DR
CAMARILLO, CA 93010-5820

VENTURE CREW 0470
ADDRESS REDACTED

VENTURE CREW 1
ADDRESS REDACTED

VENTURE CREW 1
ADDRESS REDACTED

VENTURE CREW 10
ADDRESS REDACTED

VENTURE CREW 10
ADDRESS REDACTED

VENTURE CREW 10 C/O JOHN WEISE
ADDRESS REDACTED

VENTURE CREW 100
4339 35TH AVE W
SEATTLE, WA 98199-1363

VENTURE CREW 100
ADDRESS REDACTED

VENTURE CREW 100
ADDRESS REDACTED

VENTURE CREW 100
ADDRESS REDACTED

VENTURE CREW 1006
ADDRESS REDACTED

VENTURE CREW 101
ADDRESS REDACTED

VENTURE CREW 101
ADDRESS REDACTED

VENTURE CREW 101 C/O BOB WALKUP
ADDRESS REDACTED

VENTURE CREW 1011
ADDRESS REDACTED

VENTURE CREW 103
ADDRESS REDACTED

VENTURE CREW 1034
ADDRESS REDACTED

VENTURE CREW 1042 C/O SCOTT MURPHY
ADDRESS REDACTED

VENTURE CREW 1050
ADDRESS REDACTED

VENTURE CREW 1065 C/O CHRIS BOYER
ADDRESS REDACTED

VENTURE CREW 1067
ADDRESS REDACTED

VENTURE CREW 108
ADDRESS REDACTED

VENTURE CREW 109 C/O KEVIN GALLENBECK
ADDRESS REDACTED

VENTURE CREW 1104 C/O CARL GEBAUER
ADDRESS REDACTED

VENTURE CREW 111
ADDRESS REDACTED

VENTURE CREW 1117
ADDRESS REDACTED

VENTURE CREW 113
ADDRESS REDACTED

VENTURE CREW 1154 C/O DAVID MIHELCIC
ADDRESS REDACTED

VENTURE CREW 1158
ADDRESS REDACTED

VENTURE CREW 1171 C/O LARRY PERRY
ADDRESS REDACTED

VENTURE CREW 123
ADDRESS REDACTED

VENTURE CREW 127
ADDRESS REDACTED

VENTURE CREW 128 C/O STEVE FORER
ADDRESS REDACTED

VENTURE CREW 1311 C/O DENNIS RESTAURO
ADDRESS REDACTED

VENTURE CREW 132 C/O GERY VALLE
ADDRESS REDACTED

VENTURE CREW 135 C/O TRICIA HALL
ADDRESS REDACTED

VENTURE CREW 1429
ADDRESS REDACTED

VENTURE CREW 144
ADDRESS REDACTED

VENTURE CREW 1444
ADDRESS REDACTED

VENTURE CREW 1444
ADDRESS REDACTED

VENTURE CREW 147 C/O MICHAEL DASH
ADDRESS REDACTED

VENTURE CREW 148 C/O BILL BODENSTAB
ADDRESS REDACTED

VENTURE CREW 153
ADDRESS REDACTED

VENTURE CREW 1570
ADDRESS REDACTED

VENTURE CREW 160
ADDRESS REDACTED

VENTURE CREW 1626
ADDRESS REDACTED

VENTURE CREW 163 C/O JAY HUGGINS
ADDRESS REDACTED

VENTURE CREW 168
ADDRESS REDACTED

VENTURE CREW 169
ADDRESS REDACTED

VENTURE CREW 169 C/O TOM HANSON
ADDRESS REDACTED

VENTURE CREW 17
ADDRESS REDACTED

VENTURE CREW 17
ADDRESS REDACTED

VENTURE CREW 170
ADDRESS REDACTED

VENTURE CREW 174
ADDRESS REDACTED

VENTURE CREW 176
ADDRESS REDACTED

VENTURE CREW 176 C/O GEORGE FOGLE
ADDRESS REDACTED

VENTURE CREW 1775
ADDRESS REDACTED

VENTURE CREW 1776
ADDRESS REDACTED

VENTURE CREW 1776 C/O DAVID WYGANT
ADDRESS REDACTED

VENTURE CREW 1787
ADDRESS REDACTED

VENTURE CREW 18 C/O JOSEPH H GRANT
ADDRESS REDACTED

VENTURE CREW 185
ADDRESS REDACTED

VENTURE CREW 19 C/O TOM SCOTT
ADDRESS REDACTED

VENTURE CREW 1927 C/O JUDITH KREW
ADDRESS REDACTED

VENTURE CREW 1927 C/O TROY BLACK
ADDRESS REDACTED

VENTURE CREW 1940
ADDRESS REDACTED

VENTURE CREW 1946
ADDRESS REDACTED

VENTURE CREW 2
ADDRESS REDACTED

VENTURE CREW 2
ADDRESS REDACTED

VENTURE CREW 2 C/O MARK HOVERMALE
ADDRESS REDACTED

VENTURE CREW 2 C/O SCOTT GILL
ADDRESS REDACTED

VENTURE CREW 20
ADDRESS REDACTED

VENTURE CREW 20
ADDRESS REDACTED

VENTURE CREW 200
ADDRESS REDACTED

VENTURE CREW 201
ADDRESS REDACTED

VENTURE CREW 2015
C/O ERNEST CRAWFORD
360 COTTAGE PL
RUSSELL, PA 16345-1330

VENTURE CREW 2019
ADDRESS REDACTED

VENTURE CREW 2027
ADDRESS REDACTED

VENTURE CREW 2030
ADDRESS REDACTED

VENTURE CREW 2033
ADDRESS REDACTED

VENTURE CREW 2042
ADDRESS REDACTED

VENTURE CREW 2050 C/O LARRY FAULKNER
ADDRESS REDACTED

VENTURE CREW 2051
ADDRESS REDACTED

VENTURE CREW 2052
ADDRESS REDACTED

VENTURE CREW 2052 C/O RALENA MCCURDY
ADDRESS REDACTED

VENTURE CREW 2060
ADDRESS REDACTED

VENTURE CREW 2075 C/O BURT MOREY
ADDRESS REDACTED

VENTURE CREW 2086
ADDRESS REDACTED

VENTURE CREW 2088
ADDRESS REDACTED

VENTURE CREW 209 C/O LARRY MANSUETI
ADDRESS REDACTED

VENTURE CREW 2091
ADDRESS REDACTED

VENTURE CREW 2094 C/O MARK HAZELRIGG
ADDRESS REDACTED

VENTURE CREW 2100 C/O JOE GEISINGER
ADDRESS REDACTED

VENTURE CREW 211
ADDRESS REDACTED

VENTURE CREW 2127 C/O JACK KELLY
ADDRESS REDACTED

VENTURE CREW 2151
ADDRESS REDACTED

VENTURE CREW 2158
ADDRESS REDACTED

VENTURE CREW 216
ADDRESS REDACTED

VENTURE CREW 216 C/O DENNIS KERNS
ADDRESS REDACTED

VENTURE CREW 2163
ADDRESS REDACTED

VENTURE CREW 2163
ADDRESS REDACTED

VENTURE CREW 2167
ADDRESS REDACTED

VENTURE CREW 2188
ADDRESS REDACTED

VENTURE CREW 221
ADDRESS REDACTED

VENTURE CREW 222
ADDRESS REDACTED

VENTURE CREW 2225
ADDRESS REDACTED

VENTURE CREW 223
ADDRESS REDACTED

VENTURE CREW 2255
ADDRESS REDACTED

VENTURE CREW 226
ADDRESS REDACTED

VENTURE CREW 2262
ADDRESS REDACTED

VENTURE CREW 2264
ADDRESS REDACTED

VENTURE CREW 2284
ADDRESS REDACTED

VENTURE CREW 2286
ADDRESS REDACTED

VENTURE CREW 2298
ADDRESS REDACTED

VENTURE CREW 2305
ADDRESS REDACTED

VENTURE CREW 2310
ADDRESS REDACTED

VENTURE CREW 2312
ADDRESS REDACTED

VENTURE CREW 2312
ADDRESS REDACTED

VENTURE CREW 232
ADDRESS REDACTED

VENTURE CREW 2323
ADDRESS REDACTED

VENTURE CREW 238
ADDRESS REDACTED

VENTURE CREW 238 C/O THOMAS DILLINGHAM
ADDRESS REDACTED

VENTURE CREW 24
ADDRESS REDACTED

VENTURE CREW 242 C/O REBECCA TREVINO
ADDRESS REDACTED

VENTURE CREW 2428
ADDRESS REDACTED

VENTURE CREW 2442 C/O DAN WIDMER
ADDRESS REDACTED

VENTURE CREW 2446
ADDRESS REDACTED

VENTURE CREW 2473
ADDRESS REDACTED

VENTURE CREW 251
ADDRESS REDACTED

VENTURE CREW 2540
ADDRESS REDACTED

VENTURE CREW 2579
ADDRESS REDACTED

VENTURE CREW 2586 C/O JAMES EVEKER
ADDRESS REDACTED

VENTURE CREW 260
ADDRESS REDACTED

VENTURE CREW 2627
ADDRESS REDACTED

VENTURE CREW 2637
ADDRESS REDACTED

VENTURE CREW 2674
ADDRESS REDACTED

VENTURE CREW 2674 C/O JEFF GEEAR
ADDRESS REDACTED

VENTURE CREW 2691
ADDRESS REDACTED

VENTURE CREW 27
ADDRESS REDACTED

VENTURE CREW 270 C/O STEVEN D VAUGHN
ADDRESS REDACTED

VENTURE CREW 2714 C/O RONALD V KINKOR
ADDRESS REDACTED

VENTURE CREW 2736 C/O JAY ALLEN
ADDRESS REDACTED

VENTURE CREW 2737
ADDRESS REDACTED

VENTURE CREW 2737 C/O MATTHEW LEWIS
ADDRESS REDACTED

VENTURE CREW 279
ADDRESS REDACTED

VENTURE CREW 280
ADDRESS REDACTED

VENTURE CREW 2812 C/O ELIZABETH DUNSING
ADDRESS REDACTED

VENTURE CREW 2815
ADDRESS REDACTED

VENTURE CREW 282
ADDRESS REDACTED

VENTURE CREW 282
ADDRESS REDACTED

VENTURE CREW 2822
ADDRESS REDACTED

VENTURE CREW 2824 C/O GIL KAUFFMANN
ADDRESS REDACTED

VENTURE CREW 2828
ADDRESS REDACTED

VENTURE CREW 284 C/O WEST NIVER
ADDRESS REDACTED

VENTURE CREW 2840 C/O JACQUELINE PEARSON
ADDRESS REDACTED

VENTURE CREW 288
ADDRESS REDACTED

VENTURE CREW 2977
ADDRESS REDACTED

VENTURE CREW 30
ADDRESS REDACTED

VENTURE CREW 301 C/O HARRY C DREW
ADDRESS REDACTED

VENTURE CREW 3026 C/O GEORGE ABIDE
ADDRESS REDACTED

VENTURE CREW 303
ADDRESS REDACTED

VENTURE CREW 303
ADDRESS REDACTED

VENTURE CREW 305
ADDRESS REDACTED

VENTURE CREW 305
ADDRESS REDACTED

VENTURE CREW 310
ADDRESS REDACTED

VENTURE CREW 312 C/O DANNY JOHNSON
ADDRESS REDACTED

VENTURE CREW 313
ADDRESS REDACTED

VENTURE CREW 314
ADDRESS REDACTED

VENTURE CREW 316 C/O CHARLES J GILLES
ADDRESS REDACTED

VENTURE CREW 316 C/O JOE FITZPATRICK
ADDRESS REDACTED

VENTURE CREW 32
ADDRESS REDACTED

VENTURE CREW 32
ADDRESS REDACTED

VENTURE CREW 320
ADDRESS REDACTED

VENTURE CREW 3227 C/O THOMAS ALLINDER
ADDRESS REDACTED

VENTURE CREW 333
ADDRESS REDACTED

VENTURE CREW 333 C/O MATTHEW LINDSEY
ADDRESS REDACTED

VENTURE CREW 3343
ADDRESS REDACTED

VENTURE CREW 340
ADDRESS REDACTED

VENTURE CREW 350
ADDRESS REDACTED

VENTURE CREW 359
ADDRESS REDACTED

VENTURE CREW 359 C/O KENNETH J WAGNER
ADDRESS REDACTED

VENTURE CREW 365
ADDRESS REDACTED

VENTURE CREW 37
ADDRESS REDACTED

VENTURE CREW 370
ADDRESS REDACTED

VENTURE CREW 375
ADDRESS REDACTED

VENTURE CREW 375
ADDRESS REDACTED

VENTURE CREW 39
ADDRESS REDACTED

VENTURE CREW 395
ADDRESS REDACTED

VENTURE CREW 399
ADDRESS REDACTED

**Boy Scouts of America -**

| | | |
|---|---|---|
| VENTURE CREW 401 C/O LEAH O'BRIEN<br>ADDRESS REDACTED | VENTURE CREW 4012 C/O DARRELL BARTELS<br>ADDRESS REDACTED | VENTURE CREW 4015<br>ADDRESS REDACTED |
| VENTURE CREW 404<br>ADDRESS REDACTED | VENTURE CREW 404<br>ADDRESS REDACTED | VENTURE CREW 4066<br>ADDRESS REDACTED |
| VENTURE CREW 412<br>ADDRESS REDACTED | VENTURE CREW 42<br>ADDRESS REDACTED | VENTURE CREW 42<br>ADDRESS REDACTED |
| VENTURE CREW 42 C/O JERRY HANNA<br>ADDRESS REDACTED | VENTURE CREW 425<br>1325 W WALNUT HILL LN<br>IRVING, TX 75038-3008 | VENTURE CREW 425<br>ADDRESS REDACTED |
| VENTURE CREW 44<br>ADDRESS REDACTED | VENTURE CREW 44 C/O CHERYL MARTINEZ<br>ADDRESS REDACTED | VENTURE CREW 442<br>ADDRESS REDACTED |
| VENTURE CREW 444<br>ADDRESS REDACTED | VENTURE CREW 46<br>ADDRESS REDACTED | VENTURE CREW 461<br>ADDRESS REDACTED |
| VENTURE CREW 471<br>ADDRESS REDACTED | VENTURE CREW 479 C/O KATHI LUCAS<br>ADDRESS REDACTED | VENTURE CREW 48<br>ADDRESS REDACTED |
| VENTURE CREW 49<br>ADDRESS REDACTED | VENTURE CREW 497 C/O BRUCE CLASING<br>ADDRESS REDACTED | VENTURE CREW 5<br>ADDRESS REDACTED |
| VENTURE CREW 5 C/O TRAVIS WILLIAMS<br>ADDRESS REDACTED | VENTURE CREW 501<br>ADDRESS REDACTED | VENTURE CREW 504<br>ADDRESS REDACTED |
| VENTURE CREW 5055<br>ADDRESS REDACTED | VENTURE CREW 515<br>ADDRESS REDACTED | VENTURE CREW 52<br>ADDRESS REDACTED |
| VENTURE CREW 5210<br>ADDRESS REDACTED | VENTURE CREW 5210<br>ADDRESS REDACTED | VENTURE CREW 536 C/O JOHN KRYCHIW<br>ADDRESS REDACTED |

VENTURE CREW 55
ADDRESS REDACTED

VENTURE CREW 555
ADDRESS REDACTED

VENTURE CREW 57
ADDRESS REDACTED

VENTURE CREW 570
ADDRESS REDACTED

VENTURE CREW 571
ADDRESS REDACTED

VENTURE CREW 572 C/O TOM ZEDAN
ADDRESS REDACTED

VENTURE CREW 573
ADDRESS REDACTED

VENTURE CREW 580
ADDRESS REDACTED

VENTURE CREW 584
ADDRESS REDACTED

VENTURE CREW 599
ADDRESS REDACTED

VENTURE CREW 6
ADDRESS REDACTED

VENTURE CREW 604 C/O NICK RADCLIFFE
ADDRESS REDACTED

VENTURE CREW 609
ADDRESS REDACTED

VENTURE CREW 6112
ADDRESS REDACTED

VENTURE CREW 613
ADDRESS REDACTED

VENTURE CREW 613
ADDRESS REDACTED

VENTURE CREW 613
ADDRESS REDACTED

VENTURE CREW 6163 C/O MATT WEST
ADDRESS REDACTED

VENTURE CREW 621
ADDRESS REDACTED

VENTURE CREW 6236
ADDRESS REDACTED

VENTURE CREW 63
ADDRESS REDACTED

VENTURE CREW 632 C/O STEVE BELLEW
ADDRESS REDACTED

VENTURE CREW 633 C/O JEFF HARTIG
ADDRESS REDACTED

VENTURE CREW 650
ADDRESS REDACTED

VENTURE CREW 651
ADDRESS REDACTED

VENTURE CREW 652 C/O TAMBERLY KOENIG
ADDRESS REDACTED

VENTURE CREW 6689 C/O T J JACKMAN
ADDRESS REDACTED

VENTURE CREW 669
ADDRESS REDACTED

VENTURE CREW 67
ADDRESS REDACTED

VENTURE CREW 67
ADDRESS REDACTED

VENTURE CREW 672
ADDRESS REDACTED

VENTURE CREW 672
ADDRESS REDACTED

VENTURE CREW 6727 C/O RICK KLEIN
ADDRESS REDACTED

VENTURE CREW 675
ADDRESS REDACTED

VENTURE CREW 68
ADDRESS REDACTED

VENTURE CREW 6805 C/O BARRY AKINS
ADDRESS REDACTED

VENTURE CREW 7
ADDRESS REDACTED

VENTURE CREW 70
C/O MICHAEL HERDE
1 STEAMBOAT LN
HINGHAM, MA 02043-1927

VENTURE CREW 703 C/O LAURIE JERNIGAN
ADDRESS REDACTED

VENTURE CREW 7042
ADDRESS REDACTED

VENTURE CREW 7078
ADDRESS REDACTED

VENTURE CREW 710
ADDRESS REDACTED

VENTURE CREW 7108
ADDRESS REDACTED

VENTURE CREW 711
ADDRESS REDACTED

VENTURE CREW 712
ADDRESS REDACTED

VENTURE CREW 712
ADDRESS REDACTED

VENTURE CREW 728
ADDRESS REDACTED

VENTURE CREW 737
ADDRESS REDACTED

VENTURE CREW 739
ADDRESS REDACTED

VENTURE CREW 74
ADDRESS REDACTED

VENTURE CREW 7424 C/O BRAD SHARP
ADDRESS REDACTED

VENTURE CREW 759
ADDRESS REDACTED

VENTURE CREW 760
ADDRESS REDACTED

VENTURE CREW 762
ADDRESS REDACTED

VENTURE CREW 779
ADDRESS REDACTED

VENTURE CREW 780
ADDRESS REDACTED

VENTURE CREW 7878
ADDRESS REDACTED

VENTURE CREW 789 C/O JOE RIOJAS
ADDRESS REDACTED

VENTURE CREW 79
ADDRESS REDACTED

VENTURE CREW 793
ADDRESS REDACTED

VENTURE CREW 8
ADDRESS REDACTED

VENTURE CREW 8
ADDRESS REDACTED

VENTURE CREW 8 C/O PAUL BURWINKEL
ADDRESS REDACTED

VENTURE CREW 82
ADDRESS REDACTED

VENTURE CREW 826
ADDRESS REDACTED

VENTURE CREW 84
ADDRESS REDACTED

VENTURE CREW 845
ADDRESS REDACTED

VENTURE CREW 855
ADDRESS REDACTED

VENTURE CREW 87
ADDRESS REDACTED

VENTURE CREW 9
ADDRESS REDACTED

VENTURE CREW 9001
ADDRESS REDACTED

VENTURE CREW 9015 C/O GENE JOYCE
ADDRESS REDACTED

VENTURE CREW 9023
ADDRESS REDACTED

VENTURE CREW 905 C/O STEPHEN BROWN
ADDRESS REDACTED

VENTURE CREW 91
ADDRESS REDACTED

VENTURE CREW 919 C/O LYNN REES
ADDRESS REDACTED

VENTURE CREW 940
ADDRESS REDACTED

VENTURE CREW 9401
ADDRESS REDACTED

VENTURE CREW 9410 C/O AMY ORR
ADDRESS REDACTED

VENTURE CREW 9430 C/O STAN REIDHEAD
ADDRESS REDACTED

VENTURE CREW 945 C/O PHIL BARTON
ADDRESS REDACTED

VENTURE CREW 9500 C/O SCOTT POTTER
ADDRESS REDACTED

VENTURE CREW 9626
ADDRESS REDACTED

VENTURE CREW 9632 C/O DAVID BOOTH
ADDRESS REDACTED

VENTURE CREW 9633
ADDRESS REDACTED

VENTURE CREW 97
ADDRESS REDACTED

VENTURE CREW 97
ADDRESS REDACTED

VENTURE CREW 97 C/O TANA REEVE
ADDRESS REDACTED

VENTURE CREW 9753 C/O NEIL REIMER
ADDRESS REDACTED

VENTURE CREW 9761 C/O JAMES MEYER
ADDRESS REDACTED

VENTURE CREW 9775
ADDRESS REDACTED

VENTURE CREW 9830
ADDRESS REDACTED

VENTURE CREW 99 C/O DEE RIDER
ADDRESS REDACTED

VENTURE CREW 9911
ADDRESS REDACTED

VENTURE CREW 993
ADDRESS REDACTED

VENTURE CREW 997 C/O ANN BALLINGER
ADDRESS REDACTED

VENTURE GRAPHICS
1800 PREBLE AVE
PITTSBURGH, PA 15233-2242

VENTURE RICHMOND INC
RIVER DISTRICT CANAL CRUISES
200 S 3RD ST STE 2
RICHMOND, VA 23219-3700

VENTURING CREW 10
ADDRESS REDACTED

VENTURING CREW 10
ADDRESS REDACTED

VENTURING CREW 101
ADDRESS REDACTED

VENTURING CREW 1292
ADDRESS REDACTED

VENTURING CREW 1550
ADDRESS REDACTED

VENTURING CREW 161
ADDRESS REDACTED

VENTURING CREW 2020
ADDRESS REDACTED

VENTURING CREW 2070
ADDRESS REDACTED

VENTURING CREW 2079
ADDRESS REDACTED

VENTURING CREW 2155
ADDRESS REDACTED

VENTURING CREW 2155
ADDRESS REDACTED

VENTURING CREW 2280
ADDRESS REDACTED

VENTURING CREW 261
ADDRESS REDACTED

VENTURING CREW 276
ADDRESS REDACTED

VENTURING CREW 355
ADDRESS REDACTED

VENTURING CREW 360
ADDRESS REDACTED

VENTURING CREW 388
ADDRESS REDACTED

VENTURING CREW 392
ADDRESS REDACTED

VENTURING CREW 4054
ADDRESS REDACTED

VENTURING CREW 4325
ADDRESS REDACTED

VENTURING CREW 50
ADDRESS REDACTED

VENTURING CREW 59
ADDRESS REDACTED

VENTURING CREW 6338
ADDRESS REDACTED

VENTURING CREW 710
ADDRESS REDACTED

VENTURING CREW 726
ADDRESS REDACTED

VENTURING CREW 757
ADDRESS REDACTED

VENTURING CREW 809
ADDRESS REDACTED

VEOLIA ENVIRONMENTAL SERVICES
88005 OVERSEAS HWY STE 10-189
ISLAMORADA, FL 33036-3067

VEOLIA ES SOLID WASTE SOUTHEAST INC-W4
PO BOX 6484
CAROL STREAM, IL 60197-6484

VER DUINS INC
PO BOX 658
GRAND HAVEN, MI 49417-0658

VERA ABASOLO
ADDRESS REDACTED

VERA E COWARD
ADDRESS REDACTED

VERA LOVE
ADDRESS REDACTED

VERA WILSON
ADDRESS REDACTED

VERDE RIVERWALK APARTMENTS LP
3900 GRAPEVINE MILLS PKWY
GRAPEVINE, TX 76051-1989

VERDUGO HILLS CNCL 58
1325 GRANDVIEW AVE
GLENDALE, CA 91201-2297

VERIFONE
300 PARK PLACE BLVD
CLEARWATER, FL 33759-4932

VERIFONE
P.O. BOX 774060
CHICAGO, IL 60677-0001

VERIFONE, INC
2560 N 1ST ST STE 220
SAN JOSE, CA 95131-1041

VERILON PRODUCTS CO
452 DIENS DR
WHEELING, IL 60090-2641

VERISHIP, INC
8880 WARD PKWY STE 300
KANSAS CITY, MO 64114-9804

VERISIGN INC
P.O. BOX 841032
DALLAS, TX 75284-1032

VERISTITCH INC
PO BOX 106
TERRELL, NC 28682-0106

VERISTITCH, INC
PO BOX 1304
HUTCHINSON, KS 67504-1304

VERISTOR CAPITAL, LLC
4850 RIVER GREEN PKWY
DULUTH, GA 30096-2568

VERISTOR SYSTEMS INC
L-3989
COLUMBUS, GA 43260-3989

VERITEXT CORPORATE SERVICES INC
P.O. BOX 71303
CHICAGO, IL 60694-1303

VERITY GROUP
PO BOX 940361
PLANO, TX 75094-0361

VERIZON
P.O. BOX 1100
ALBANY, NY 12250-0001

VERIZON
PO BOX 1
WORCESTER, MA 01654

VERIZON
PO BOX 660818
DALLAS, TX 75266-0818

VERIZON - (4833)
PO BOX 4833
TRENTON, NJ 08650-4833

VERIZON (15124)
PO BOX 15124
ALBANY, NY 12212-5124

VERIZON (28000)
PO BOX 28000
LEHIGH VALLEY, PA 18002-8000

VERIZON (4836)
PO BOX 4836
TRENTON, NJ 08650-4836

VERIZON (650457)
PO BOX 650457
DALLAS, TX 75265-0457

VERIZON (660748)
PO BOX 660748
DALLAS, TX 75266-0748

VERIZON (920041)
P.O. BOX 920041
DALLAS, TX 75392-0041

VERIZON BUSINESS NETWORK SERVICES INC
ATTN: CUSTOMER SERVICE
6415-6455 BUSINESS CENTER DR
HIGHLANDS RANCH, CO 80130

VERIZON BUSINESS NETWORK SERVICES, INC
ATTN: CUSTOMER SERVICE
6415-6455 BUSINESS CENTER DR
HIGHLANDS RANCH, CO 80130

VERIZON BUSINESS SERVICES
ATTN: CUSTOMER SERVICE
6415-6455 BUSINESS CENTER DR
HIGHLANDS RANCE, CO 80130

VERIZON BUSINESS SERVICES
ATTN: CUSTOMER SERVICE
6415-6455 BUSINESS CENTER DR
HIGHLANDS RANCH, CO 80130

VERIZON BUSINESS SERVICES
ATTN: VP, LEGAL
22001 LOUDOUN COUNTY PKWY
ASHBURN, VA 20147-6105

VERIZON BUSINESS SERVICES
VICE PRESIDENT, LEGAL
22001 LOUDOUN COUNTY PKWY
ASHBURN, VA 20147-6105

VERIZON NORTH
PO BOX 9688
MISSION HILLS, CA 91346-9688

VERIZON ONLINE
PO BOX 12045
TRENTON, NJ 08650-2045

VERIZON SOUTHWEST
P.O. BOX 920041
DALLAS, TX 75392-0041

VERIZON WIRELESS
1095 AVENUE OF THE AMERICAS
NEW YORK, NY 10036-6797

VERIZON WIRELESS
1095 AVENUE OF THE AMERICAS
NEW YORK, NY 10036-6797

VERIZON WIRELESS
PO BOX 25505
LEHIGH VALLEY, PA 18002-5505

VERIZON WIRELESS
PO BOX 25505
LEHIGH VALLEY, PA 18002-5505

VERIZON WIRELESS
PO BOX 660108
DALLAS, TX 75266-0108

VERIZON WIRELESS
PO BOX 660108
DALLAS, TX 75266-0108

VERIZON WIRELESS
PO BOX 9622
MISSION HILLS, CA 91346-9622

VERIZON WIRELESS
PO BOX 9622
MISSION HILLS, CA 91346-9622

VERIZON WIRELESS-(9622)
PO BOX 9622
MISSION HILLS, CA 91346-9622

VERIZON WIRELESS-(9622)
PO BOX 9622
MISSION HILLS, CA 91346-9622

VERIZON-(660720)
PO BOX 660720
DALLAS, TX 75266-0720

VERMEER
436 S HAMILTON CT
GILBERT, AZ 85233-5521

VERMEJO PARK RANCH
PO BOX E
RATON, NM 87740-5905

VERMILION COMMUNITY COLLEGE
1900 E CAMP STATTN: : ANNE F
ELY, MN 55731

VERMILLION PARISH SCHOOL BOARD
SALES TAX DIV
DRAWER 520
ABBEVILLE, LA 70511-0520

VERMONT DEPT OF TAXES
PO BOX 547
MONTPELIER, VT 05601-0547

VERMONT SECRETARY OF STATE
128 STATE ST
MONTPELIER, VT 05633-1101

VERMONT STATE TREASURER'S OFFICE
UNCLAIMED PROPERTY DIV
109 STATE ST 4TH FL
MONTPELIER, VT 05609-6200

VERMONT TIMBER WORKS, INC
16 FAIRBANKS RD
NORTH SPRINGFIELD, VT 05150-9743

VERN WITHERBEE
ADDRESS REDACTED

VERN WUNNERBERG
ADDRESS REDACTED

VERNA THATCHER
ADDRESS REDACTED

VERNER A HEDEEN
ADDRESS REDACTED

VERNIS & BOWLING OF THE FL KEYS
1680 NE 135TH ST
NORTH MIAMI, FL 33181-1725

VERNON COMPUTER SOURCE
9241 GLOBE CENTER DR STE 100
MORRISVILLE, NC 27560-6204

VERNON GENE YANT
ADDRESS REDACTED

VERNON HOLLEMAN
ADDRESS REDACTED

VERNON PARISH SCHOOL BOARD
SALES TAX DEPT
117 BELVIEW RD
LEESVILLE, LA 71446-2902

VERNON W BRADSHAW
ADDRESS REDACTED

VERNON WUNNENBERG
ADDRESS REDACTED

VERONICA COYLE
ADDRESS REDACTED

VERONICA FYE
ADDRESS REDACTED

VERONICA FYE
ADDRESS REDACTED

VERONICA OBERHOLZER
ADDRESS REDACTED

VERONIKA JAHODOVA
ADDRESS REDACTED

VERONIKA UHEREKOVA
ADDRESS REDACTED

VER-TECH INC
PO BOX 270107
MINNEAPOLIS, MN 55427-6107

VERTEX INC
ATTN: CONTRACTS ADMINISTRATOR
1041 OLD CASSATT RD
BERWYN, PA 19312-1152

VERTEX INC
P.O. BOX 25528
CHICAGO, IL 60673-1255

VERTEX, INC
ATTN: CONTRACTS ADMINISTRATOR
1041 OLD CASSATT RD
BERWYN, PA 19312-1152

VERTICAL SOURCE, INC
C/O P2B INVESTOR
PO BOX 173939
DENVER, CO 80217-3939

VERTIV SERVICES INC
610 EXECUTIVE CAMPUS DR
WESTERVILLE, OH 43082-8870

VERTIV SERVICES INC
P.O. BOX 70474
CHICAGO, IL 60673-0474

VERTIV SERVICES, INC
610 EXECUTIVE CAMPUS DR
WESTERVILLE, OH 43082-8870

VESTER STUDIO
2120 S RURAL RD STE 7
TEMPE, AZ 85282-1400

VESTIL MANUFACTURING CORP
PO BOX 507
ANGOLA, IN 46703-0507

VET NET ZERO LLC
4544 HARDING PIKE
NASHVILLE, TN 37205-2121

VEX ROBOTICS
1519 INTERSTATE 30 W
GREENVILLE, TX 75402

VF OUTDOOR
DBA SMARTWOOL
32842 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0001

VF OUTDOOR / SMARTWOOL
VF OUTDOOR, INC
32842 COLLECTION CENTER DR
CHICAGO, IL 60693-0328

VF OUTDOOR INC
13911 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0001

VF OUTDOOR, INC
13911 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0001

V-FORWARD INC
18608 DURBIN RD
NOBLESVILLE, IN 46060-9794

VI BUREAU OF INTERNAL REVENUE
6115 ESTATE SMITH BAY STE 225
ST THOMAS, VI 00802-1332

VI BUREAU OF INTERNAL REVENUE
6115 ESTATE SMITH BAY STE 225
ST THOMAS, VI 00802-1332

VI CARGO SERVICES LLC
11401 NW 107TH ST STE 200
MIAMI, FL 33178-3382

VIA REAL INC
4020 N MACARTHUR BLVD STE 100
IRVING, TX 75038-6423

VIAL FOTHERINGHAM LLP
17355 BOONES FERRY RD STE A
LAKE OSWEGO, OR 97035-5225

VIAL FOTHERINGHAM LLP
515 S 400 E STE 100
SALT LAKE CITY, UT 84111-3570

VIANNEY CAREAGA
ADDRESS REDACTED

VIANNEY VOCATIONS LLC
SAMUEL F ALZHEIMER
505 N TOOMBS ST
VALDOSTA, GA 31601-4698

VIC DOPPEE
ADDRESS REDACTED

VIC PORTER
ADDRESS REDACTED

VIC ROWBERRY
ADDRESS REDACTED

VICE PRESIDENT, COMMERCIAL LAW
CENTURYLINK LAW DEPT
600 NEW CENTURY PKWY
NEW CENTURY, KS 66031-1101

VICKEY KALAMBAKAL
ADDRESS REDACTED

VICKI DERUGGIERO
ADDRESS REDACTED

VICKI G FISHER
ADDRESS REDACTED

VICKI GERSON & ASSOC, INC
2978 ACORN LN
NORTHBROOK, IL 60062-3334

VICKI JONES
ADDRESS REDACTED

VICKI JONES
ADDRESS REDACTED

VICKIE CURRY
ADDRESS REDACTED

VICKIE HARLESS
ADDRESS REDACTED

VICKIE HUYNH
ADDRESS REDACTED

VICKIE MAXWELL
ADDRESS REDACTED

VICKIE SCOFIELD
ADDRESS REDACTED

VICKY DOERING
ADDRESS REDACTED

VICKY QUINN
ADDRESS REDACTED

VICTOR A. KRUEGER
731 N GIBBONS AVE
ARLINGTON HEIGHTS, IL 60004-5826

VICTOR ALCORTA III
ADDRESS REDACTED

VICTOR BRUCE
ADDRESS REDACTED

VICTOR CAMPOS
ADDRESS REDACTED

VICTOR CORREA
ADDRESS REDACTED

VICTOR GRAPHICS INC
1211 BERNARD DR
BALTIMORE, MD 21223-3302

VICTOR JOHNSON
ADDRESS REDACTED

VICTOR KORELSTEIN
ADDRESS REDACTED

VICTOR KRIEG
ADDRESS REDACTED

VICTOR L MARSH
ADDRESS REDACTED

VICTOR LU
ADDRESS REDACTED

VICTOR MCCREA
ADDRESS REDACTED

VICTOR ROMAN
ADDRESS REDACTED

VICTOR SAILER
ADDRESS REDACTED

VICTOR ZUNIGA
ADDRESS REDACTED

VICTORIA BRADFORD
ADDRESS REDACTED

VICTORIA BRIDGES MOUSSARON
ADDRESS REDACTED

VICTORIA COCA
ADDRESS REDACTED

VICTORIA CONTRERAS
ADDRESS REDACTED

VICTORIA E NAVARO
ADDRESS REDACTED

VICTORIA E SANCHEZ
ADDRESS REDACTED

VICTORIA FICKEL
ADDRESS REDACTED

VICTORIA GARD JOHNSON
ADDRESS REDACTED

VICTORIA GROUP INC
DBA VICTORIA OF ROSEMONT
6600 MANNHEIM RD
ROSEMONT, IL 60018-3625

VICTORIA MARIE FERNANDEZ
ADDRESS REDACTED

VICTORIA MARIE FERNANDEZ
ADDRESS REDACTED

VICTORIA MEYER
ADDRESS REDACTED

VICTORIA NEGRU
ADDRESS REDACTED

VICTORIA PARSONS
ADDRESS REDACTED

VICTORIA RICHARDSON
ADDRESS REDACTED

VICTORIA WILCOX
ADDRESS REDACTED

VICTORIA YALE
ADDRESS REDACTED

VICTORINOX SWISS ARMY INC
7 VICTORIA DR
MONROE, CT 06468-1664

VICTORINOX SWISS ARMY INC
PO BOX 845362
BOSTON, MA 02284-5362

VICTORY MANAGEMENT GROUP
8223 VILLAGE HARBOR DR
CORNELIUS, NC 28031-3706

VIDEO ASSIST DALLAS
141 REGAL ROW
DALLAS, TX 75247-5605

VIDEO CITY
7205 S COOPER ST STE 101
ARLINGTON, TX 76001-6750

VIDEO COPY SERVICES INC
4000 DEKALB TECHNOLOGY PKWY
ATLANTA, GA 30340-2761

VIDEO MONITORING SERVICES OF AMERICA, LP
P.O. BOX 34618
NEWARK, NJ 07189-4618

VIDEO POST & TRANSFER INC
2727 INWOOD RD
DALLAS, TX 75235-7514

VIENNA LAWNMOWER
ADDRESS REDACTED

VIGNA INFORMATION SYSTEM LLC
5105 MYSTIC HOLLOW CT
FLOWER MOUND, TX 75028-5605

VIGNA INFORMATION SYSTEM LLC
5105 MYSTIC HOLLOW CT
FLOWER MOUND, TX 75028-5605

VIGNA INFORMATION SYSTEM LLC
FLOWER MOUND, TX

VIHAN KHANNA
ADDRESS REDACTED

VIJAY KRISHNARAJ
ADDRESS REDACTED

VIJAY KUMAR CHALLA
ADDRESS REDACTED

VIJAY VARADARAJAN
ADDRESS REDACTED

VIJAYA KHISTY BODACH
ADDRESS REDACTED

VIKING BILLING SERVICE, INC
PO BOX 59207
MINNEAPOLIS, MN 55459-0207

VIKING CLEANERS, INC
3201 E INDIAN SCHOOL RD
PHOENIX, AZ 85018-5011

VIKKI PALMER
ADDRESS REDACTED

VILLA D'ESTE SPA
VIA REGINA 40
CERNOBBIO (COMO), 22012
ITALY

VILLAGE GOURMET
1410 COLONIAL LIFE BLVD W STE 150
COLUMBIA, SC 29210-7625

VILLAGE OF ANGEL FIRE
3388 MOUNTAIN VIEW BLVD
ANGEL FIRE, NM 87710

VILLAGE OF ARLINGTON HEIGHTS
PO BOX 215
JONESBORO, IN 46938-0215

VILLAGE OF CIMARRON
356B E 9TH ST
PO BOX 654
CIMARRON, NM 87714-0654

VILLAGE OF CIMARRON
356B E 9TH ST
PO BOX 654
CIMARRON, NM 87714-0654

VILLAGE OF CIMARRON
PO BOX 654
CIMARRON, NM 87714-0654

VILLAGE OF LA GRANGE
53 S LA GRANGE RD
LA GRANGE, IL 60525-2469

VILLAGE OF MIDLOTHIAN
14801 PULASKI RD
MIDLOTHIAN, IL 60445-3401

VILLAGE OF MOUNT PROSPECT
100 S EMERSON ST
MOUNT PROSPECT, IL 60056-3264

VILLAGE OF MOUNT PROSPECT
50 S EMERSON ST
MOUNT PROSPECT, IL 60056-3218

VILLAGE OFFICE SUPPLY
600 APGAR DR
SOMERSET, NJ 08873-1180

VILLAGE PARK ESTATES, LLC
135 DIXIELAND DR
STANAFORD, WV 25927

VILLAGER BOOK PUBLISHING
PO BOX 2061
DALLAS, TX 75248

VILLANOVA UNIVERSITY
ATTN: BURSARS OFFICE KENNEDY HALL
800 E LANCASTER AVE
VILLANOVA, PA 19085-1603

VIMIG SOCRATES
ADDRESS REDACTED

VINCE BOWEN
ADDRESS REDACTED

VINCE DECONNA DISTRIBUTING, INC
PO BOX 39
ORANGE LAKE, FL 32681-0039

VINCE HEPTIG
ADDRESS REDACTED

VINCE LIPINSKI
ADDRESS REDACTED

VINCENT A MILLER
ADDRESS REDACTED

VINCENT COZZONE
ADDRESS REDACTED

VINCENT DESPAIN
ADDRESS REDACTED

VINCENT J MANNO
ADDRESS REDACTED

VINCENT J NASCONE
ADDRESS REDACTED

VINCENT KLAIN
ADDRESS REDACTED

VINCENT LAMBERT
ADDRESS REDACTED

VINCENT LANDIS
ADDRESS REDACTED

VINCENT LASHER
ADDRESS REDACTED

VINCENT LIBERTO
ADDRESS REDACTED

VINCENT P RICO ASSOC
92 LAKE ST
SHREWSBURY, MA 01545-5939

VINCENT PHAM
ADDRESS REDACTED

VINCENT SKALKA CREW 959
ADDRESS REDACTED

VINCENT VELASQUEZ
ADDRESS REDACTED

VINCENT WHITFIELD
ADDRESS REDACTED

VINCENT ZAWADA ILLUSTRATION
8827 ROCKAWAY RD
NORTH CHESTERFIELD, VA 23235-2947

VINCENT, BENJAMIN T
ADDRESS REDACTED

VINEET RAMAN
ADDRESS REDACTED

VINNIE BAIOCCHETTI
ADDRESS REDACTED

VINNIE FARINA SIGNS
247 DUPONT AVE
NEWBURGH, NY 12550-4010

VINSON & ELKINS LLP
P.O. BOX 301019
DALLAS, TX 75303-1019

VINSON CHARLES B.
ADDRESS REDACTED

VINYL ART INC
15300 28TH AVE N
PLYMOUTH, MN 55447-1932

VIOLET HODGES
ADDRESS REDACTED

VIP COURIER EXPRESS LLC
3401 INTERNATIONAL AIRPORT DR STE 100
CHARLOTTE, NC 28208-5789

VIRGIL BAKER
ADDRESS REDACTED

VIRGIL K DE MAIO
ADDRESS REDACTED

VIRGINA HIGDON
ADDRESS REDACTED

VIRGINIA ARTESIAN BOTTLING CO
4300 SPRING RUN RD
MECHANICSVILLE, VA 23116-6639

VIRGINIA BRADLEY
ADDRESS REDACTED

VIRGINIA BRUBAKER
ADDRESS REDACTED

VIRGINIA DEPT OF TRANSPORTATION
1401 E BROAD ST
RICHMOND, VA 23219-2052

VIRGINIA DEPT OF TREASURY
DIVISION OF UNCLAIMED PROPERTY
PO BOX 2478
RICHMOND, VA 23218-2478

VIRGINIA DINER
ADDRESS REDACTED

VIRGINIA GOLF CARS INC
4445 EARLY RD
ROCKINGHAM, VA 22801-9720

VIRGINIA H GOHRBAND
ADDRESS REDACTED

VIRGINIA ISAAC
ADDRESS REDACTED

VIRGINIA L DANZ
ADDRESS REDACTED

VIRGINIA L. DEISE
ADDRESS REDACTED

VIRGINIA MILITARY INSTITUTE
ATTN: STUDENT ACCOUNTS
STUDENT ACCOUNTING DEPT SMITH HALL
LEXINGTON, VA 24450

VIRGINIA MUSEUM OF FINE ARTS
SPECIAL EVENTS OFFICE
200 N BOULEVARD
RICHMOND, VA 23220-4007

VIRGINIA OFFICE OF THE ATTORNEY GENERAL
CONSUMER RESOURCE CENTER
800 5TH AVE STE 2000
SEATTLE, WA 98104-3188

VIRGINIA POLYTECHNIC INST & STATE UNIV
DBA VIRGINIA TECH
800 WASHINGTON ST SW, STE 150
BLACKSBURG, VA 24061-1066

VIRGINIA STATE ATTORNEYS GENERAL
900 E MAIN ST
RICHMOND, VA 23219-3548

VIRGINIA STEEL & FABRICATION INC
36 PROGRESS DR
BASTIAN, VA 24314-5312

VIRGINIA TOMPKINS
ADDRESS REDACTED

VIRGINIA TOOGOOD
ADDRESS REDACTED

VIRGINIA VOLK
ADDRESS REDACTED

VIRTS LAWRE
ADDRESS REDACTED

VISION BUSINESS PRODUCTS
PO BOX 79034
CITY OF INDUSTRY, CA 91716-9034

VISION QUEST PRODUCTIONS INC
PO BOX 1896
WAYNE, NJ 07474-1896

VISION SERVICE PLAN
FILE 73280
P.O. BOX 742788
LOS ANGELES, CA 90074-2788

VISIONPOINT
11112 AURORA AVE
DES MOINES, IA 50322-7903

VISIT SOUTHERN WEST VIRGINIA
1408 HARPER RD
BECKLEY, WV 25801-3306

VISTA OUTDOOR SALES LLC
1 VISTA WAY
FARMINGTON, UT 84025

VISTA OUTDOOR SALES LLC
DBA GOLD TIP
9200 CODY ST
OVERLAND PARK, KS 66214-1734

VISTA OUTDOOR SALES LLC
P.O. BOX 734147
CHICAGO, IL 60673-4147

VISTA OUTDOOR SALES, LLC
DBA GOLD TIP
9200 CODY ST
OVERLAND PARK, KS 66214-1734

VISTA OUTDOOR SALES, LLC
SDS 12-0312 P.O. BOX 86
MINNEAPOLIS, MN 55486-0312

VISTA PRINT USA
ATTN: PAYMENT PROCESSING
100 HAYDEN AVE
LEXINGTON, MA 02421-7974

VISTABOOKS
0637 BLUE RIDGE RD
SILVERTHORNE, CO 80498-8931

VISTAMATION, INC
40011 VIA VW
TEMECULA, CA 92592-7843

VISUAL ELECTRONICS LTD
8200 E PACIFIC PL STE 103
DENVER, CO 80231-3211

VISUAL LEARNING SYSTEMS, INC
P.O. BOX 905534
CHARLOTTE, NC 28290-5534

VISUAL RETAILING LLC
731 LUNNS WAY
PLYMOUTH, MA 02360-6874

VISUAL TECHNIQUES
2200 JAHAN TRL
LONGVIEW, TX 75604-2521

VISUALS UNLIMITED
27 MEADOW DR
HOLLIS, NH 03049-6229

VITEC ONLINE
PO BOX 678287
DALLAS, TX 75267-8287

VITHAO NGUYEN
ADDRESS REDACTED

VITO GAUTIERI
ADDRESS REDACTED

VITTORIO BUCCHIERI
ADDRESS REDACTED

VIVIAN SKINNER X2564
ADDRESS REDACTED

VIVIAN WATT
ADDRESS REDACTED

VIVIANA A NAJERA
ADDRESS REDACTED

VIYU NETWORK SOLUTIONS
1263 N PLANO RD
RICHARDSON, TX 75081-2424

VIZION INTERACTIVE INC
7500 W 151ST ST
OVERLAND PARK, KS 66283-1401

VIZION INTERACTIVE INC
7500 W 151ST ST
OVERLAND PARK, KS 66283-1401

VKERNEL CORP
300 BRICKSTONE SQ STE 503
ANDOVER, MA 01810-1448

VMI PRODUCTIONS INC
209 D ST
SOUTH CHARLESTON, WV 25303-3103

VMWARE, INC
DEPT CH10806
PALATINE, IL 60055-0806

VNI SOFTWARE INC
14091 GOLDENWEST ST
WESTMINSTER, CA 92683-3720

VNR-1 COMMUNICATIONS INC
711 STADIUM DR STE 210
ARLINGTON, TX 76011-6247

VOICE TRAX WEST INC
12215 VENTURA BLVD STE 205
STUDIO CITY, CA 91604-2533

VOIGHT'S BUS SERVICE INC
PO BOX 1
SAINT CLOUD, MN 56302-0001

VOLCANO DISCOVERY GBR
KRONENSTR 2
TROISDORF, 53840
GERMANY

VOLTZ
5 N CENTRAL AVE
ELY, MN 55731-1223

VOMELA SPECIALTY
DBA FUSION IMAGING
601 BORO ST
KAYSVILLE, UT 84037-3122

VON HOFFMANN CORP
P.O. BOX 7060
SAINT LOUIS, MO 63195-7060

VONDA WHITE
ADDRESS REDACTED

VONETTA WATSON
ADDRESS REDACTED

VORTEX
2210 HUTTON DR STE 103
CARROLLTON, TX 75006-8314

VORTEX COLORADO INC
FILE 1525
1801 W OLYMPIC BLVD
PASADENA, CA 91199-1525

VOYAGEUR BAIT & TACKLE
2001 HWY 11B
P.O. BOX 1552
ATIKOKAN, ON P0T 1C0
CANADA

VOYAGEUR LUMBER INC
101 W SHERIDAN ST
ELY, MN 55731-1122

VOYAGEURS AREA CNCL 286
3877 STEBNER RD
HERMANTOWN, MN 55811-1733

VP IMAGING, INC
DBA DOCUNAV SOLUTIONS
8501 WADE BLVD STE 760
FRISCO, TX 75034-6438

VP IMAGING, INC
DBA DOCUNAV SOLUTIONS
8502 WADE BLVD STE 760
FRISCO, TX 75034

VP IMAGING, INC DBA DOCUNAV SOLUTIONS
8501 WADE BLVD STE 760
FRISCO, TX 75034-6438

VP IMAGING, INC DBA DOCUNAV SOLUTIONS
8502 WADE BLVD STE 760
FRISCO, TX 75034

VP'S PORTABLE TOILETS
PO BOX 315
ELY, MN 55731-0315

VP'S PORTABLE TOILETS INC
PO BOX 315
ELY, MN 55731-0315

VRISHIN SUNDARAM
ADDRESS REDACTED

VSG INC
11126 LINDBERGH BUSINESS CT
SAINT LOUIS, MO 63123-7810

VSP
5700 GRANITE PKWY STE 350
PLANO, TX 75024-6632

VTEX COMMERCE CLOUD SOLUTIONS
501 E LAS OLAS BLVD, 3RD FL VTEX
FT LAUDERDALE, FL 33301

VTEX COMMERCE CLOUD SOLUTIONS
501 E LAS OLAS BLVD, 3RD FL VTEX
FT LAUDERDALE, FL 33301

VTP
2721 W MAGNOLIA BLVD
BURBANK, CA 91505-3035

VU RYTE INC
1530 S S W LOOP 323, STE 111
TYLER, TX 75701

VU TRAN
ADDRESS REDACTED

VULCAN INFORMATION PACKAGING
1 LOOSELEAF LN
PO BOX 29
VINCENT, AL 35178-0029

VULCAN INFORMATION PACKAGING
PO BOX 2301
PO BOX 5935
TROY, MI 48007-5935

VULCAN INFORMATION PACKAGING
PO BOX 29
VINCENT, AL 35178-0029

W A FISHER CO
123 CHESTNUT ST # 1107
VIRGINIA, MN 55792-2508

W ALEX OVERMAN
ADDRESS REDACTED

W B MASON CO INC
PO BOX 981101
BOSTON, MA 02298-1101

W CHRISTOPHER EARL
ADDRESS REDACTED

W D BOYCE CNCL 138
614 NE MADISON AVE
PEORIA, IL 61603-3886

W D BOYCE CNCL 138 KEVIN COOK
614 NE MADISON AVE
PEORIA, IL 61603-3886

W D S CONSTRUCTION, INC
111 ROWELL ST
BEAVER DAM, WI 53916-2317

W DAVID PAGE SE
ADDRESS REDACTED

W DAVID WILLIAMS
ADDRESS REDACTED

W E FULLER CO
45 MAIN ST
AMESBURY, MA 01913-2823

W H EDWARDS CO
MIDWEST DISTRIBUTION
313 SE OLDHAM PKWY
LEES SUMMIT, MO 64081-2929

W JOE SHAW, LTD
DBA MEDSAFE
PO BOX 1929
MARSHALL, TX 75671-1929

W M FLEMING JR
ADDRESS REDACTED

W M SERAZIO CO, INC
PO BOX 1192
RATON, NM 87740-1192

W R CASE & SONS CUTLERY CO
PO BOX 4000
BRADFORD, PA 16701-0940

W R MURDOCK & SONS INC
220 LAUREL CREEK RD
FAYETTEVILLE, WV 25840-6805

W ROBERT BOOKER
ADDRESS REDACTED

W ROBERT HOFMANN
ADDRESS REDACTED

W S DARLEY & CO
325 SPRING LAKE DR
ITASCA, IL 60143-2072

W S SIGN DESIGN CORP
884 ALDEN ST
SPRINGFIELD, MA 01109-2647

W T COX SUBSCRIPTIONS
201 VILLAGE RD SW
SHALLOTTE, NC 28470-4441

W V DIV OF FORESTRY
CLEMENTS STATE TREE NURSERY
624 FORESTRY RD
WEST COLUMBIA, WV 25287-8686

W V SECRETARY OF STATE
1615 WASHINGTON ST E
CHARLESTON, WV 25311-2126

W VA ELECTRIC SUPPLY CO
5710 ROBERT C BYRD DR
BRADLEY, WV 25818

W VIRGINIA OFFICE, STATE TREASURER
UNCLAIMED PROPERTY DIV
CAPITOL COMPLEX
CHARLESTON, WV 25305

W W CANNON INC
PO BOX 540006
DALLAS, TX 75354-0006

W W GRAINGER
DEPT 802392720
KANSAS CITY, MO 64141

W W GRAINGER, INC
PO BOX 419267
KANSAS CITY, MO 64141-6267

W&M ENVIROMENTAL GROUP INC
906 18TH ST STE 100
PLANO, TX 75074-5859

W. R. BERKLEY CORP
475 STEAMBOAT RD
GREENWICH, CT 06830-7144

W2007 MVP DALLAS, LLC
DBA SHERATON DALLAS
400 OLIVE ST
DALLAS, TX 75201-4005

W2007 MVP DALLAS, LLC D/B/A SHERATON DALLAS
400 OLIVE ST
DALLAS, TX 75201-4005

WA OFFICE OF THE ATTORNEY GENERAL
PO BOX 8911
MADISON, WI 53708-8911

WACHTELL, LIPTON, ROSEN & KATZ
ATTN: DOUGLAS K. MAYER
51 W 52ND ST
NEW YORK, NY 10019-6119

WACHTELL, LIPTON, ROSEN & KATZ
ATTN: JOSEPH C. CELENTINO
51 W 52ND ST
NEW YORK, NY 10019-6119

WACHTELL, LIPTON, ROSEN & KATZ
ATTN: RICHARD G. MASON
51 W 52ND ST
NEW YORK, NY 10019-6119

WACHTELL, LIPTON, ROSEN & KATZ
ATTN: RICHARD MASON/DOUGLAS MAYER
ATTN:JOSEPH C. CELENTINO
51 W 52ND ST
NEW YORK, NY 10019

WACKER POLLY
ADDRESS REDACTED

WADDELL & REED, INC
PO BOX 219722
KANSAS CITY, MO 64121-9722

WADDINGTON ROBERT
ADDRESS REDACTED

WADDOUPS, KARA
ADDRESS REDACTED

WADE HARRELL
ADDRESS REDACTED

WADE JOHNSON
ADDRESS REDACTED

WADE JOHNSON
ADDRESS REDACTED

WADE PRIVETT
ADDRESS REDACTED

WAFWA
PO BOX 1975
MINDEN, NV 89423-1975

WAGENTO CREATIVE LLC
7600 WAYZATA BLVD STE 1B
GOLDEN VALLEY, MN 55426-1662

WAGEWORKS INC
1825 S GRANT ST STE 725
SAN MATEO, CA 94402-7021

WAGEWORKS INC
PO BOX 8363
PASADENA, CA 91109-8363

WAGNER CAT EQUIPMENT
4000 OSUNA RD NE
ALBUQUERQUE, NM 87109-4423

WAGNER EQUIPMENT CO
P.O. BOX 919000
DENVER, CO 80291-9000

WAGNER, KATHLEEN
ADDRESS REDACTED

WAGNER, PAMELA
ADDRESS REDACTED

WAGNER, RICH
ADDRESS REDACTED

WAGON MOUND RANCH
PO BOX 5A
SOLANO, NM 87746-0001

WAGON MOUND RANCH SUPPLY
PO BOX 5A
SOLANO, NM 87746-0001

WAHOO MEDIA INC
3734 RICHMOND ST
SAN DIEGO, CA 92103-4564

WAHPETON ACE HARDWARE
1005 DAKOTA AVE
WAHPETON, ND 58075-4320

WAI HO CHAN
ADDRESS REDACTED

WAI MING WOO
ADDRESS REDACTED

WAITING ROOM SUBSCRIPTION SERVICES LLC
653 W FALLBROOK AVE STE 101
FRESNO, CA 93711-5503

WAI-YIN CHEUNG
ADDRESS REDACTED

WAKE FOREST BAPTIST MEDICAL CENTER
315 BETHEL CHURCH RD
MOCKSVILLE, NC 27028-2873

WAKELY ACTUARIAL SERVICES, INC
34125 US HWY 19 N STE 310
PALM HARBOR, FL 34684-2115

WAKEMAN PATRICK
ADDRESS REDACTED

WALBROWN REAL ESTATE & APPRAISAL
SERVICES INC
114 MAIN ST W
OAK HILL, WV 25901-2935

WALDHOTEL DOLDENHORN
DOLDENHORNSTRASSE 26
KANDERSTEG, BE, 3718
SWITZERLAND

WALGREEN CO
P.O. BOX 90484
CHICAGO, IL 60696-0484

Boy Scouts of America -                                                                                    Served 6/19/2020

WALGREEN CO STORE 910
ATTN: NICOLE COOK MS-745
1901 E VOORHEES ST
DANVILLE, IL 61834-4509

WALK SLO, INC
DBA: SLOAN BRANDS
304 OAK WOOD DR
GRANBURY, TX 76049

WALKER COUNTY
PO BOX 1447
JASPER, AL 35502-1447

WALKER CREEK RANCH
1700 MARSHALL/PETALUMA RD
PETALUMA, CA 94952

WALKER J SMITH
ADDRESS REDACTED

WALKER SAND & STONE INC
19238 INGLEWOOD RD
CULPEPER, VA 22701-6043

WALKER WILLIS
ADDRESS REDACTED

WALKER, JUDITH
ADDRESS REDACTED

WALKUP TIFNEY
ADDRESS REDACTED

WALLACE AIR CONDITIONING & HEATING INC
131-16A TOMAHAWK DR
INDIAN HARBOUR BEACH, FL 32937

WALLACE ARTIS JR
ADDRESS REDACTED

WALLACE ASHLEY
ADDRESS REDACTED

WALLACE HOGAN JR
ADDRESS REDACTED

WALLACE KIRKPATRICK
ADDRESS REDACTED

WALLACE STATE COMMUNITY COLLEGE
PO BOX 2000
HANCEVILLE, AL 35077-2000

WALLACE WILLIAM
ADDRESS REDACTED

WALLIS BROTHERS FRAMING
714 W 3200 S
NIBLEY, UT 84321-6338

WALLIS CAROL A.
ADDRESS REDACTED

WALLY ROMBACH
ADDRESS REDACTED

WALLY WOLANIN
ADDRESS REDACTED

WALMART COMMUNITY
DEPT 87
PO BOX 530933
ATLANTA, GA 30353-0933

WALMART SUPERCENTER
1330 N EISENHOWER DR
BECKLEY, WV 25801-3156

WALMART- WV
204 TOWN CENTER RD
FAYETTEVILLE, WV 25840-9540

WALMART- WV
204 TOWN CENTER RD
FAYETTEVILLE, WV 25840-9540

WALMART, INC
FOR SECURED CARD ONLY
1635 MARKET PL BLVD
IRVING, TX 75063

WALNUT HILL PAINT CO
2720 ROYAL LN STE 172
DALLAS, TX 75229-4737

WALNUT HOLLOW FARM, INC
1409 STATE ROAD 23
DODGEVILLE, WI 53533-2112

WALSER JEANNE
ADDRESS REDACTED

WALSH ASSOC INC
DBA WALSH BRANDING
410 W 7TH ST APT 330
TULSA, OK 74119-1052

WALSH UNIVERSITY
ATTN: FINANCIAL AID OFFICE
2020 E MAPLE ST
NORTH CANTON, OH 44720-3336

WALSWORTH / DONNING PUBLISHING CO
P.O. BOX 310287
DES MOINES, IA 50331-0287

WALSWORTH PUBLISHING CO, INC
306 N KANSAS AVE
MARCELINE, MO 64658-2105

WALT BOUTWELL
ADDRESS REDACTED

WALT CENTERS
314 ALLATOONA RIDGE RD
WOODSTOCK, GA 30189-5193

WALT HOWELL
ADDRESS REDACTED

WALT JOSTI
ADDRESS REDACTED

WALT MCDONALD III
2170 N LAKE DR, APT 6013
WILMINGTON, NC 28412

WALT WYDERKO
ADDRESS REDACTED

WALTER A LEPEYRE
ADDRESS REDACTED

WALTER ALEXANDER
ADDRESS REDACTED

WALTER CARY
ADDRESS REDACTED

WALTER D ALDOUS
ADDRESS REDACTED

WALTER D DACEY
ADDRESS REDACTED

WALTER DEAN TROOP 3000
ADDRESS REDACTED

WALTER EDELEN
4337 S WATERCREST DR
TOLEDO, OH 43614-3187

WALTER FLOYD
ADDRESS REDACTED

WALTER G STEVENS
ADDRESS REDACTED

WALTER GUNNISON
ADDRESS REDACTED

WALTER H KLATT
ADDRESS REDACTED

WALTER H MEES JR
ADDRESS REDACTED

WALTER HOLMES
ADDRESS REDACTED

WALTER HOSKINS
ADDRESS REDACTED

WALTER JAMES
ADDRESS REDACTED

WALTER KELLY
ADDRESS REDACTED

WALTER MCLENNON
ADDRESS REDACTED

WALTER MUMA
ADDRESS REDACTED

WALTER NICK MARTINEZ
ADDRESS REDACTED

WALTER P CALAHAN PHOTOGRAPHY, INC
2856 SALEM BOTTOM RD
WESTMINSTER, MD 21157-7504

WALTER P CALAHAN PHOTOGRAPHY, INC
803 GIST AVE
SILVER SPRING, MD 20910-4921

WALTER PAUL HAGENAU
PO BOX 2245
LUTZ, FL 33548-2245

WALTER S GUERRERO
ADDRESS REDACTED

WALTER S MCKEE
ADDRESS REDACTED

WALTER USENER
ADDRESS REDACTED

WALTER V WISSLER
ADDRESS REDACTED

WALTER W HEDRICK JR
ADDRESS REDACTED

WALTER W MARTIN, LLC
1900 FEDERAL BLVD
DENVER, CO 80204-1794

WALTER W. FLYTHE
1228 KNOLLWOOD PL
MARTINSVILLE, VA 24112-5506

WALTER WEAVER
ADDRESS REDACTED

WALTERS BALIDO AND CRAIN, LLP
MEADOW PARK TOWER 15TH FL
10440 N CENTRAL EXPY
DALLAS, TX 75231-2221

WALTERS MARY G.
ADDRESS REDACTED

WALTERS SUSAN
ADDRESS REDACTED

WALTERS, GARY
ADDRESS REDACTED

WALTON EMC NATURAL GAS
PO BOX 1347
MONROE, GA 30655-1347

WANDA BALLARD
ADDRESS REDACTED

WANDA R ARNOLD
ADDRESS REDACTED

WANDA RAY
ADDRESS REDACTED

WANDER, INC
6311 ROMAINE ST STE 7232D
LOS ANGELES, CA 90038-2617

WANG KE
ADDRESS REDACTED

WAPSI FLY, INC
27 COUNTY ROAD 458
MOUNTAIN HOME, AR 72653-8212

WARD & PROBST, INC
3119 SOUTH DR
WICHITA FALLS, TX 76306-4011

WARD ATTAWAY
ADDRESS REDACTED

WARD LAPAGLIA
ADDRESS REDACTED

WARD MARGARET C.
ADDRESS REDACTED

WARD PLUMBING, HEATING & COOLING INC
205 MARTIN AVE E
OAK HILL, WV 25901-2733

WARD, AVIS MARIE
ADDRESS REDACTED

WARDEN MAGGARD
ADDRESS REDACTED

WARD'S NATURAL SCIENCE
PO BOX 644312
PITTSBURGH, PA 15264-4312

WARFIELD, JODY
ADDRESS REDACTED

WARMINSTER TOWNSHIP LIBRARY
1076 EMMA LN
WARMINSTER, PA 18974-2697

WARNER BRUNER
ADDRESS REDACTED

WARNER LAW FIRM
ATTN: ROBERT W WARNER
PO BOX 1055
TROY, MI 48099-1055

WARNER, SCOTT
ADDRESS REDACTED

WARREN ASA
ADDRESS REDACTED

WARREN BARTLEY
ADDRESS REDACTED

WARREN DIEGEL
ADDRESS REDACTED

WARREN DRESSLER, JR.
ADDRESS REDACTED

WARREN EVRARD
ADDRESS REDACTED

WARREN FIELDS
ADDRESS REDACTED

WARREN GLAZER
ADDRESS REDACTED

WARREN LAIL
ADDRESS REDACTED

WARREN OLIVER
ADDRESS REDACTED

WARREN TODD WALTER
ADDRESS REDACTED

WARREN ULRICH TROOP 0028
ADDRESS REDACTED

WARREN WOLF
ADDRESS REDACTED

WARRICK MAMIE
ADDRESS REDACTED

WARTBURG COLLEGE
ATTN:BUSINESS OFFICE
100 WARTBURG BLVD
PO BOX 1003
WAVERLY, IA 50677-0903

WASHBURN UNIVERSITY
ATTN: W U FINANCIAL AID
1700 SW COLLEGE AVE
TOPEKA, KS 66621-0001

WASHINGTON CHARITIES
POOLED TRUST FBO REX SIMONS
1 CIVIC CENTER DR STE 310
SAN MARCOS, CA 92069-3193

WASHINGTON COLLEGE
ATTN: OFFICE OF STUDENT AID
300 WASHINGTON AVE
CHESTERTOWN, MD 21620-1197

WASHINGTON COUNTY CLERK
DOYLE CLOYD, COUNTY CLERK
PO BOX 218
JONESBOROUGH, TN 37659-0218

WASHINGTON COUNTY TRUSTEE
PO BOX 215
JONESBOROUGH, TN 37659-0215

WASHINGTON CROSSING CNCL #777
1 SCOUT WAY
DOYLESTOWN, PA 18901-4890

WASHINGTON CROSSING CNCL 777
1 SCOUT WAY
DOYLESTOWN, PA 18901-4890

WASHINGTON DEPT OF REVENUE
BUSINESS LICENSING SERVICE
PO BOX 34456
SEATTLE, WA 98124-1456

WASHINGTON DEPT OF REVENUE
UNCLAIMED PROPERTY SECTION
1101 S ESIDE ST
OLYMPIA, WA 98507

WASHINGTON HILTON
1919 CONNECTICUT AVE NW
WASHINGTON, DC 20009-5701

WASHINGTON NON-PROFIT LEGAL & TAX CONF
PO BOX 27315
WASHINGTON, DC 20038-7315

WASHINGTON PARISH
SALES TAX DEPT
PO BOX 508
FRANKLINTON, LA 70438-0508

WASHINGTON SECRETARY OF STATE
801 CAPITOL WAY S
OLYMPIA, WA 98501-1226

WASHINGTON SECRETARY OF STATE
CHARITIES PROGRAM
801 CAPITOL WAY S
OLYMPIA, WA 98501-1226

WASHINGTON SECRETARY OF STATE
CORPORATIONS DIV
801 CAPITOL WAY S
OLYMPIA, WA 98504-0234

WASHINGTON SPEAKERS BUREAU INC
1663 PRINCE ST
ALEXANDRIA, VA 22314-2818

WASHINGTON STATE ATTORNEYS GENERAL
1125 WASHINGTON ST SE,
OLYMPIA, WA 98504-0100

WASHINGTON STATE SUPPORT REGISTRY
P.O. BOX 45868
OLYMPIA, WA 98504-5868

WASHINGTON STATE TREASURER
DEPT. OF LICENSING
PO BOX 9034
OLYMPIA, WA 98507-9034

WASHINGTON STATE UNIVERSITY
P.O. BOX 641068
PULLMAN, WA 99164-1068

WASHINGTON STATE UNIVERSITY
P.O. BOX 646243
PULLMAN, WA 99164-6243

WASHINGTON TALENT AGENCY
14670 ROTHGEB DR
ROCKVILLE, MD 20850-5311

WASHINGTON UNIVERSITY IN ST LOUIS
ATTN: BIOLOGY TERESA ADAMS
1 BROOKINGS DR # 1137
SAINT LOUIS, MO 63130-4862

WASHINGTON UNIVERSITY IN ST LOUIS
ATTN: SPCS ACCOUNTING MANAGER
6515 WYDOWN BLVD, CAMPUS BOX 1250
SAINT LOUIS, MO 63105

WASHINGTON UNIVERSITY IN ST LOUIS
FOR BENEFIT OF: JACOB LEON
ONE BOOKING DR, CAMPUS BOX 1041
SAINT LOUIS, MO 63130

WASHINGTON UNIVERSITY IN ST LOUIS
FOR BENEFIT OF: NATHANIEL SCHETTER
ONE BOOKING DR, CAMPUS BOX 1041
SAINT LOUIS, MO 63130

WASHINGTON UNIVERSITY IN ST LOUIS
FOR BENEFIT OF: TOMAS ALAMIN
ONE BOOKING DR, CAMPUS BOX 1041
SAINT LOUIS, MO 63130

WASHINGTON UNIVERSITY IN ST LOUIS
STUDENT FINANCIAL SERVICES
ONE BOOKING DR, CAMPUS BOX 1041
SAINT LOUIS, MO 63130

WASHINGTON,JOSEPH
ADDRESS REDACTED

WASTE & WATER LOGISTICS
58N 100E
ROOSEVELT, UT 84066

WASTE CONNECTIONS INC
DBA ACE SOLID WASTE, INC
6601 MCKINLEY ST NW
RAMSEY, MN 55303-4302

WASTE CONNECTIONS INC
DBA ACE SOLID WASTE, INC
6601 MCKINLEY ST NW
RAMSEY, MN 55303-4302

WASTE CONNECTIONS INC
DES MOINES DISTRICT
PO BOX 660177
DALLAS, TX 75266-0177

WASTE CONNECTIONS INC
DES MOINES DISTRICT
PO BOX 660177
DALLAS, TX 75266-0177

WASTE CONNECTIONS, INC
DEPT 1433
LOS ANGELES, CA 90084-1433

WASTE CONNECTIONS, INC
DEPT. 1433
LOS ANGELES, CA 90084-1433

WASTE INDUSTRIES
P.O. BOX 580495
CHARLOTTE, NC 28258-0495

WASTE MANAGEMENT
1001 FANNIN ST STE 4000
HOUSTON, TX 77002-6711

WASTE MANAGEMENT
1001 FANNIN ST STE 4000
HOUSTON, TX 77002-6711

WASTE MANAGEMENT
PO BOX 13648
PHILADELPHIA, PA 19101-3648

WASTE MANAGEMENT
PO BOX 13648
PHILADELPHIA, PA 19101-3648

WASTE MANAGEMENT
PO BOX 7400
PASADENA, CA 91109-7400

WASTE MANAGEMENT
PO BOX 7400
PASADENA, CA 91109-7400

WASTE MANAGEMENT
WM DALLAS
PO BOX 660345
DALLAS, TX 75266-0345

WASTE MANAGEMENT
WM DALLAS
PO BOX 660345
DALLAS, TX 75266-0345

WASTE MANAGEMENT - BLAINE MN
PO BOX 105453
ATLANTA, GA 30348-5453

WASTE MANAGEMENT - BLAINE MN
PO BOX 105453
ATLANTA, GA 30348-5453

WASTE MANAGEMENT FLORIDA
PO BOX 4648
CAROL STREAM, IL 60197-4648

WASTE MANAGEMENT FLORIDA
PO BOX 4648
CAROL STREAM, IL 60197-4648

WASTE MANAGEMENT- FT WORTH HAULING
PO BOX 660345
DALLAS, TX 75266-0345

WASTE MANAGEMENT- FT WORTH HAULING
PO BOX 660345
DALLAS, TX 75266-0345

WASTE MANAGEMENT LEWISVILLE HAULING
PO BOX 660345
DALLAS, TX 75266-0345

WASTE MANAGEMENT LEWISVILLE HAULING
PO BOX 660345
DALLAS, TX 75266-0345

WASTE MANAGEMENT OF DENVER
PO BOX 78251
PHOENIX, AZ 85062-8251

WASTE MANAGEMENT OF DENVER
PO BOX 78251
PHOENIX, AZ 85062-8251

WASTE MANAGEMENT OF MICHIGAN INC
PO BOX 4648
CAROL STREAM, IL 60197-4648

WASTE MANAGEMENT OF MICHIGAN INC
PO BOX 4648
CAROL STREAM, IL 60197-4648

WATCO USA, INC
DBA: RUST-OLEUM INDUSTRIAL FLING
P.O. BOX 932154
CLEVELAND, OH 44193-0008

WATER & WOODS FSC #782
4205 E COURT ST
BURTON, MI 48509-1719

**Boy Scouts of America -**

WATER & WOODS FSC 782
4205 E COURT ST
BURTON, MI 48509-1719

WATER DROP STORAGE SYSTEMS
DBA DAN FLEMING
9895 BENSON RD
MENARD, TX 76859-4105

WATER WATER
5178-2 U S 1
STOCK ISLAND, FL 33040

WATERFORD POLICE DEPT
ALARM REGISTRATION
5150 CIVIC CENTER DR
WATERFORD, MI 48329-3713

WATERFORD PRESS
1040 HARBOR LAKE DR
SAFETY HARBOR, FL 34695-2310

WATERFORD PUBLISHING GROUP LLC
DBA WATERFORD PRESS
PO BOX 1195
DUNEDIN, FL 34697-1195

WATERMARK GRILL
1818 N LOOP 1604 W
SAN ANTONIO, TX 78248-4520

WATERMATIC LLC
245 W 17TH ST FL 5
NEW YORK, NY 10011-5398

WATER'S EDGE MARINA LLC
DBA MARATHON MARINA
1021 11TH ST OCEAN
MARATHON, FL 33050-2042

WATERSTONE, INC
101 E WISEMAN AVE
FAYETTEVILLE, WV 25840-1248

WATSON WELDING & MFG, INC
PO BOX 397
MORRILL, NE 69358-0397

WATSON WYATT DATA SERVICES
218 ROUTE 17 NORTH
ROCHELLE PARK, NJ 07662-3399

WATT, DANETTE M.
ADDRESS REDACTED

WAUKESHA MEMORIAL HOSPITAL
PO BOX 1601
WAUKESHA, WI 53187-1601

WAUKESHA WATER UTILITY
ATTN TINA LYNNE KADRICH
P.O. BOX 1648
WAUKESHA, WI 53187

WAVICLE INC
224 W 35TH ST STE 1102
NEW YORK, NY 10001-2507

WAX WORKS, INC
325 E 3RD ST
OWENSBORO, KY 42303-4214

WAYDE GLOVER
ADDRESS REDACTED

WAYMOUTH FARMS INC
PO BOX 581279
MINNEAPOLIS, MN 55458-1279

WAYNE ADRIAN DAVIS
273 W GRAND AVE
RAHWAY, NJ 07065-4111

WAYNE ALLEN
ADDRESS REDACTED

WAYNE B ELLIS
ADDRESS REDACTED

WAYNE BAIZE
ADDRESS REDACTED

WAYNE BATTAGLIA
ADDRESS REDACTED

WAYNE BUCHANAN
ADDRESS REDACTED

WAYNE D WESTERVELT
ADDRESS REDACTED

WAYNE DEWALD
ADDRESS REDACTED

WAYNE DUKES
ADDRESS REDACTED

WAYNE E GROSS
ADDRESS REDACTED

WAYNE E TINDALL
ADDRESS REDACTED

WAYNE EVANSON
ADDRESS REDACTED

WAYNE FARNSWORTH
ADDRESS REDACTED

WAYNE GILBERT TROOP 0020
ADDRESS REDACTED

WAYNE HARRELL
ADDRESS REDACTED

WAYNE HATHAWAY
ADDRESS REDACTED

WAYNE HOLMES
ADDRESS REDACTED

WAYNE HUDDLESTON
ADDRESS REDACTED

WAYNE IRWIN
ADDRESS REDACTED

WAYNE M BAKKEN
ADDRESS REDACTED

WAYNE MCCORMACK
ADDRESS REDACTED

WAYNE PERRY
ADDRESS REDACTED

WAYNE POWELL
ADDRESS REDACTED

WAYNE R PANCOAST SE
ADDRESS REDACTED

WAYNE RUTHERFORD GENERAL CONTRACTOR, INC
800 BOND DR STE 2
TAOS, NM 87571-6281

WAYNE SHELL
ADDRESS REDACTED

WAYNE STATE UNIVERSITY
ATTN:JEFF BOLTON - FINANCIAL AID
42 W WARREN AVE
DETROIT, MI 48201-1347

WAYNE STATE UNIVERSITY
FOR BENEFIT OF: ISAAC EKSTROM
42 W WARREN AVE
DETROIT, MI 48201-1347

WAYNE STOPPELMOOR
1305 33RD AVENUE CIR
SILVIS, IL 61282-6001

WAYNE SWISHER
ADDRESS REDACTED

WAYNE WORTHINGTON
ADDRESS REDACTED

WAZHAZEE LODGE 366
ATTN: GLENN BENJAMIN
254 BRAMBLEBUSH LN
ROYAL, AR 71968-9680

WB LAND CO LTD
DBA WB RANCH
139 PR 214
WHITNEY, TX 76692-4783

WBS IMPORTS LLC
209 N EBRITE ST
MESQUITE, TX 75149-4203

WBTV
1 JULIAN PRICE PL
CHARLOTTE, NC 28208-5211

WBTV
PO B OX 11407, DEPT 1497
BIRMINGHAM, AL 35246-1497

WCB
333 BROADWAY
WINNIPEG, MB R3C 4W3
CANADA

WD BOYCE COUNCIL, BOY SCOUTS OF AMERICA
614 NE MADISON AVE
PEORIA, IL 61603-3886

WDL SYSTEMS LLC
P.O. BOX 890030
CHARLOTTE, NC 28289-0030

WE HEART WEBSITES
938 S KINGSLEY DR
LOS ANGELES, CA 90006-1209

WEALTH ENGINE INC
P.O. BOX 775981
CHICAGO, IL 60677-5981

WEALTH ENGINE INC
P.O. BOX 775981
CHICAGO, IL 60677-5981

WEALTH-X LLC
142 W 36TH ST FL 12
NEW YORK, NY 10018-8787

WEALTH-X LLC
ATTN: LEGAL DEPT
142 W 36TH ST FL 12
NEW YORK, NY 10018-8787

WEALTH-X PTE LTD
8 MARINA BLVD, STE 05-02
MARINA BAY FINANCIAL CENTRE
, 018981
SINGAPORE

WEALTH-X PTE LTD
8 MARINA BLVD, STE 05-02
MARINA RAY FINANCIAL CENTRE
SINGAPORE, 018981
SINGAPORE

WEALTH-X PTE LTD
MARINA BAY FINANCIAL CENTRE
8 MARINA BLVD, 05-02
SINGAPORE, 018981
SINGAPORE

WEAVER FUNDRAISING, LLC
10201 N ILLINOIS ST , APT 625
WHITESTOWN, IN 46075

WEAVER FUNDRAISING, LLC
75 REMITTANCE DR, STE 1083
CHICAGO, IL 60675-1083

WEAVER JOHN
ADDRESS REDACTED

WEAVER POPCORN CO, INC
14470 BERGEN BLVD STE 100
NOBLESVILLE, IN 46060-3377

WEAVER POPCORN CO, INC
9850 WESTPOINT DR STE 100
INDIANAPOLIS, IN 46256-3365

WEB MASON INCORPORATED
P.O. BOX 62414
BALTIMORE, MD 21264-2414

WEBB ATHAN
ADDRESS REDACTED

WEBB CO INC
315 S MAIN ST
ABERDEEN, SD 57401-4318

WEBB DESIGN
130 S PROSPECT AVE
TUSTIN, CA 92780-3617

WEBBS WATER GARDENS, INC
1021 OLD FALLSTON RD
FALLSTON, MD 21047-2327

WEBBY AWARDS PROCESSING CENTER
1212 BATH AVE STE 301
ASHLAND, KY 41101-2679

WEBER STATE UNIVERSITY
2108 UNIVERSITY CIR
OGDEN, UT 84408-0001

WEBER STATE UNIVERSITY
FINANCIAL AID & SCHOLARSHIP OFFICE
3885 W CAMPUS DR 1136
OGDEN, UT 84408-1136

WEBER STATE UNIVERSITY
FOR BENEFIT OF: MIGUEL GONZALEZ QUINTANILLA
3885 W CAMPUS DR 1136
OGDEN, UT 84408-1136

WEBERS INN
3050 JACKSON AVE
ANN ARBOR, MI 48103-1907

WEBSTAURANTSTORE INC
40 CITATION LN
LITITZ, PA 17543-7604

WEBSTER PARISH SCHOOL BOARD
SALES TAX DEPT
PO BOX 357
MINDEN, LA 71058-0357

WEBSTER UNIVERSITY
ATTN: OFFICE OF THE REGISTRAR
470 E LOCKWOOD AVE
SAINT LOUIS, MO 63119-3194

WEBSTER, ROBIN C.
ADDRESS REDACTED

WEDGEWOOD DOULTON USA ACQUO 2
FISKARDS LIVING US LLC
1330 CAMPUS PKWY
WALL TOWNSHIP, NJ 07753-6811

WEDGEWOOD TRAVEL
7 PRESCOTT ST
LONDON, E1 8AY
UNITED KINGDOM

WEED BUILDING SUPPLY
700 SHASTINA DR
WEED, CA 96094-9710

WEED RENTAL INC
700 SHASTINA DR
WEED, CA 96094-9710

WEEDA, DEBRA A
ADDRESS REDACTED

WEEKES FOREST PRODUCTS
NW9356 P.O. BOX 1450
MINNEAPOLIS, MN 55485-9356

WEI-FEN CHANG
ADDRESS REDACTED

WEI-HSIN TSAI
ADDRESS REDACTED

WEISHEIT ERIC
ADDRESS REDACTED

WEIWU XIE
ADDRESS REDACTED

WELBY GARDENS CO
17201 W 64TH AVE
ARVADA, CO 80007-7638

WELCH, BARB
ADDRESS REDACTED

WELD LLC
90 S 400 W STE 300
SALT LAKE CITY, UT 84101-1357

WELDING BY K & K, LLC
54 LE BARON ST
WAUKEGAN, IL 60085-3025

WELDON, HUSTON & KEYSER, LLP
76 N MULBERRY ST
MANSFIELD, OH 44902-1241

WELDONS OFFICE SUPPLY
301 N MAIN ST
NEW MARTINSVILLE, WV 26155-1215

WELENE GOLLER
3900 WINDSOR HALL DR APT A218
WILLIAMSBURG, VA 23188-2876

WELFL KRISTY
ADDRESS REDACTED

WELLAND BURNSIDE
ADDRESS REDACTED

WELLCO ENTEPRISES INC
5968 COMMERCE BLVD
MORRISTOWN, TN 37814-1051

WELLEIN, GEOFFREY M.
ADDRESS REDACTED

WELLER'S MEN'S WEAR INC
3113 W BROADWAY BLVD
SEDALIA, MO 65301-2116

WELLMAN, WILLIAM
ADDRESS REDACTED

WELLS FARGO
ATTN: NICHOLAS LONDON
1445 ROSS AVE 23RD FL STE 2314
DALLAS, TX 75202-2711

WELLS FARGO
ATTN: SHIRLEY HOOPER
31062 HWY 64
CIMARRON, NM 87714

WELLS FARGO
ELITE CARD PAYMENT CTR
PO BOX 77066
MINNEAPOLIS, MN 55480-7766

WELLS FARGO
PAYMENT REMITTANCE CTR
PO BOX 6415
CAROL STREAM, IL 60197-6415

WELLS FARGO BANK
ATTN: SETON ESTATES ACCOUNT
241 WASHINGTON AVE
SANTA FE, NM 87501-1926

WELLS FARGO BANKS
ACCOUNT ANALYSIS
NW 7091 P.O. BOX 1450
MINNEAPOLIS, MN 55485-1450

WELLS FARGO FINANCIAL
800 WALNUT ST
DES MOINES, IA 50309-3605

WELLS FARGO FINANCIAL LEASING INC
PO BOX 6434
CAROL STREAM, IL 60197-6434

WELLS FARGO MERCHANT SERVICES
1655 GRANT ST 3RD FL
CONCORD, CA 94520-2600

WELLS FARGO VENDOR FIN SERV
PO BOX 70239
PHILADELPHIA, PA 19176-0239

WELLS MARBLE
ADDRESS REDACTED

WELLS, MICHELLE
ADDRESS REDACTED

WENDELL G. BAILEY
108 EASTHAVEN DR
BOSTIC, NC 28018-8825

WENDELL HENRY
ADDRESS REDACTED

WENDELL THOMAS
ADDRESS REDACTED

WENDELL W WALDON
ADDRESS REDACTED

WENDILYN DE LEON ORTIZ
ADDRESS REDACTED

WENDY A COOK
ADDRESS REDACTED

WENDY ANDERSON SHAW
ADDRESS REDACTED

WENDY BARNARD
ADDRESS REDACTED

WENDY BIHLER
ADDRESS REDACTED

WENDY C FORD
ADDRESS REDACTED

WENDY CHIEN X7869
ADDRESS REDACTED

WENDY CIBILS
ADDRESS REDACTED

WENDY DEWANE
ADDRESS REDACTED

WENDY DOLES
ADDRESS REDACTED

WENDY ELLISON
ADDRESS REDACTED

WENDY EWALD
ADDRESS REDACTED

WENDY HENDERSON
ADDRESS REDACTED

WENDY KURTEN
ADDRESS REDACTED

WENDY LADUKE
ADDRESS REDACTED

WENDY LIMBERT
ADDRESS REDACTED

WENDY MATKIN
ADDRESS REDACTED

WENDY MILLER
ADDRESS REDACTED

WENDY VO
ADDRESS REDACTED

WENDY WILLIS
ADDRESS REDACTED

WENGER
P.O. BOX 10575
NEWARK, NJ 07193-0575

WE-NO-NAH CANOE
PO BOX 247
WINONA, MN 55987-0247

WENTWORTH INSTITUTE OF TECHNOLOGY
ATTN: OFFICE OF FINANCIAL AID
550 HUNTINGTON AVE
BOSTON, MA 02115-5901

WENXIA YING
ADDRESS REDACTED

WENY DICKERSON
ADDRESS REDACTED

WEPAY, INC
350 CONVENTION WAY STE 200
REDWOOD CITY, CA 94063-1436

WERNER MARGARD
ADDRESS REDACTED

WERNER, JOANNE
ADDRESS REDACTED

WERTHER INTERNATIONAL INC
8614 VETERANS MEMORIAL DR
HOUSTON, TX 77088-5048

WERTZ TREVOR
ADDRESS REDACTED

WES HODGIN
ADDRESS REDACTED

WES J SMITH
ADDRESS REDACTED

WES LYMAN
ADDRESS REDACTED

WES SPUR TREE EQUIPMENT INC
2121 IRON ST
BELLINGHAM, WA 98225-4122

WES SPUR TREE EQUIPMENT, INC
2121 IRON ST
BELLINGHAM, WA 98225-4122

WESCO RECEIVABLES CORP
PO BOX 641447
PITTSBURGH, PA 15264-1447

WESLEY ALTHAUS
ADDRESS REDACTED

WESLEY AUBRY
ADDRESS REDACTED

WESLEY BRASWELL
ADDRESS REDACTED

WESLEY COLEMAN
ADDRESS REDACTED

WESLEY D MASK
ADDRESS REDACTED

WESLEY DIEHL
ADDRESS REDACTED

WESLEY GIVAN
ADDRESS REDACTED

WESLEY GORDON
ADDRESS REDACTED

WESLEY J. SMITH
ADDRESS REDACTED

WESLEY L SWANSON
ADDRESS REDACTED

WESLEY MAHURIN
ADDRESS REDACTED

WESLEY MAYCUMBER
ADDRESS REDACTED

WESLEY MILLER
ADDRESS REDACTED

WESLEY PARKER
ADDRESS REDACTED

WESLEY SCOGIN
ADDRESS REDACTED

WESLEY WITT TROOP 0423
ADDRESS REDACTED

WESLEYAN UNIVERSITY
237 HIGH ST
MIDDLETOWN, CT 06459-3208

WESLEYAN UNIVERSITY
FOR BENEFIT OF: STEVEN FIELDS
237 HIGH ST
MIDDLETOWN, CT 06459-3208

WESSEL, JUDITH
ADDRESS REDACTED

WESSON WILLIE
ADDRESS REDACTED

WESSPUR TREE EQUIPMENT, INC
2121 IRON ST
BELLINGHAM, WA 98225-4122

WEST
PO BOX 64833
SAINT PAUL, MN 55164-1801

WEST BATON ROUGE PARISH
SALES TAX DEPT
PO BOX 53
PORT ALLEN, LA 70767-0053

WEST CARROLL PARISH SCHOOL BOARD
SALES TAX DEPT
PO BOX 1318
OAK GROVE, LA 71263-1318

WEST CHESTER UNIVERSITY
ATTN: OFFICE OF THE BURSAR
25 UNIVERSITY AVE
WEST CHESTER, PA 19383-0001

WEST COAST ADJUSTORS
PO BOX 569
LYNNWOOD, WA 98046-0569

WEST COAST NOVELTY
2401 MONARCH ST
ALAMEDA, CA 94501-7513

WEST COAST NOVELTY
C/O WELLS FARGO TRADE CAPITAL
PO BOX 360286
PITTSBURGH, PA 15251-6286

WEST COAST NOVELTY CORP
2401 MONARCH ST
ALAMEDA, CA 94501-7513

WEST FELICIANA PARISH SCHOOL BD
SALES TAX DEPT
PO BOX 1910
SAINT FRANCISVILLE, LA 70775-1910

WEST MAIN HOTEL INVESTORS LLC
NEWPORT BEACH HOTEL &, STE S
1 WAVE AVE
MIDDLETOWN, RI 02842-7008

WEST MARINE PRODUCTS INC
500 WESTRIDGE DR
WATSONVILLE, CA 95076-6710

WEST MARINE PRODUCTS INC
DBA W MARINE PRO
PO BOX 50060
WATSONVILLE, CA 95077-5060

WEST MARINE PRODUCTS, INC
PO BOX 50060
WATSONVILLE, CA 95077-5060

WEST MESA EMERGENCY PRODUCTS
122 FRONTAGE RD NE
RIO RANCHO, NM 87124-1402

WEST POINT ASSOC OF GRADUATES
698 MILLS RD
WEST POINT, NY 10996-1611

WEST POINT ASSOC OF GRADUATES
AIAD PROGRAM
698 MILLS RD
WEST POINT, NY 10996-1611

WEST POINT FUND
C/O ASSOC OF GRADUATES
698 MILLS RD
WEST POINT, NY 10996-1611

Boy Scouts of America -                                                                                    Served 6/19/2020

WEST POINT FUND
OFFICE OF DEANATTN: : VICKI KIERNAN
TAYLOR HALL
WEST POINT, NY 10996

WEST POINT TOURS INC
PO BOX 268
HIGHLAND FALLS, NY 10928-0268

WEST TENNESSEE AREA COUNCIL BSA
ADDRESS REDACTED

WEST TENNESSEE CNCL 559
1995 HOLLYWOOD DR
JACKSON, TN 38305-4325

WEST TEXAS A & M UNIVERSITY
STUDENT EMPLOYMENT SERVICES
WTAMU BOX 60728
CANYON, TX 79016-0001

WEST TEXAS A&M UNIVERSITY
ATTN: OFFICE OF FINANCIAL
WTAMU BOX 60939
CANYON, TX 79016-0001

WEST TEXAS A&M UNIVERSITY
FOR BENEFIT OF: BENJAMIN SEAGO
WTAMU BOX 60939
CANYON, TX 79016-0001

WEST TEXAS EXPRESS
PO BOX 27031
EL PASO, TX 79926-7031

WEST VIRGINIA ADVENTURES
PO BOX 243
GLEN JEAN, WV 25846-0243

WEST VIRGINIA AMERICAN WATER
1600 PENNSYLVANIA AVE
CHARLESTON, WV 25302-3932

WEST VIRGINIA AMERICAN WATER
1600 PENNSYLVANIA AVE
CHARLESTON, WV 25302-3932

WEST VIRGINIA AMERICAN WATER
P.O. BOX 371880
PITTSBURGH, PA 15250-7800

WEST VIRGINIA AMERICAN WATER
P.O. BOX 371880
PITTSBURGH, PA 15250-7800

WEST VIRGINIA AMERICAN WATER
PO BOX 2738
CAMDEN, NJ 08101-2738

WEST VIRGINIA AMERICAN WATER
PO BOX 2738
CAMDEN, NJ 08101-2738

WEST VIRGINIA AMERICAN WATER CO
1600 PENNSYLVANIA AVE
CHARLESTON, WV 25302-3932

WEST VIRGINIA AMERICAN WATER CO
1600 PENNSYLVANIA AVE
CHARLESTON, WV 25302-3932

WEST VIRGINIA DIV OF HIGHWAYS
1900 KANAWHA BLVD E RM 5 RM 110
CHARLESTON, WV 25305-0001

WEST VIRGINIA DIV OF LABOR
1900 KANAWHA BLVD E
CHARLESTON, WV 25305-0009

WEST VIRGINIA DIV OF LABOR
STATE CAPITOL COMPLEX, BLDG 3, RM 200
1900 KANAWHA BLVD E
CHARLESTON, WV 25305-0009

WEST VIRGINIA DIV OF MOTOR VEHICLES
5707 MACCORKLE AVE SE
CHARLESTON, WV 25317-7710

WEST VIRGINIA DIVISION OF LABOR
STATE CAPITOL COMPLEX, BLDG 3, RM 200
1900 KANAWHA BLVD E
CHARLESTON, WV 25305-0009

WEST VIRGINIA FORESTRY ASSOC
2008 QUARRIER ST
CHARLESTON, WV 25311-2213

WEST VIRGINIA FORESTRY ASSOCIATION
2008 QUARRIER ST
CHARLESTON, WV 25311-2213

WEST VIRGINIA LAND TRUST INC
PO BOX 11823
CHARLESTON, WV 25339-1823

WEST VIRGINIA PAVING INC
P.O. BOX 277519
ATLANTA, GA 30384-7519

WEST VIRGINIA RAPTOR REHAB CENTER
2290 BUNNER RIDGE RD
FAIRMONT, WV 26554-6125

WEST VIRGINIA SECRETARY OF STATE
BUSINESS AND LICENSING DIV
PO BOX 40300
CHARLESTON, WV 25364-0300

WEST VIRGINIA SECRETARY OF STATE
STATE CAPITOL COMPLEX, BLDG1, STE 157-K
1900 KANAWHA BLVD E
CHARLESTON, WV 25305-0009

WEST VIRGINIA STATE ATTORNEYS GENERAL
STATE CAPITOL
1900 KANAWHA BLVD E RM 1B
CHARLESTON, WV 25305-0001

WEST VIRGINIA STATE FIRE MARSHALL
1207 QUARRIER ST 2ND FL
CHARLESTON, WV 25301-1826

WEST VIRGINIA STATE TAX DEPT
ACCOUNTING DIV
PO BOX 1667
CHARLESTON, WV 25326-1667

WEST VIRGINIA STATE UNIVERSITY
PO BOX 1000
INSTITUTE, WV 25112-1000

WEST VIRGINIA UNIV FOUNDATION
1 WATERFRONT PL 7TH FL
MORGANTOWN, WV 26501-5978

WEST VIRGINIA UNIV FOUNDATION
1 WATERFRONT PL 7TH FL
MORGANTOWN, WV 26501-5978

WEST VIRGINIA UNIVERSITY
1 WATERFRONT PL
PO BOX 6005
MORGANTOWN, WV 26506-6005

WEST VIRGINIA UNIVERSITY
FOR BENEFIT OF: CHRISTOPHER BARRY
PO BOX 6410
MORGANTOWN, WV 26506-6410

WEST VIRGINIA UNIVERSITY
WVU MOUNTAINEER HUB
PO BOX 6004
MORGANTOWN, WV 26506-6004

WEST VIRGINIA WESLEYAN COLLEGE
ATTN: OFFICE OF ADMISSIONS
59 COLLEGE AVE
BUCKHANNON, WV 26201-2600

WEST WIND SERVICES
PO BOX 781
ISLAMORADA, FL 33036-0781

WESTARK AREA CNCL #16
1401 OLD GREENWOOD RD
FORT SMITH, AR 72901-4251

WESTARK AREA CNCL 16
1401 OLD GREENWOOD RD
FORT SMITH, AR 72901-4251

WESTCAVE PRINTING CORP
DBA HORIZON PRINTING
2111 GRAND AVENUE PKWY
AUSTIN, TX 78728-3938

WESTCAVE PRINTING CORPORATION
DBA HORIZON PRINTING
2111 GRAND AVENUE PKWY
AUSTIN, TX 78728-3938

WESTCHESTER SURPLUS LINES INSURANCE CO
11575 GREAT OAKS WAY STE 200
ALPHARETTA, GA 30022-2426

WESTCHESTER-PUTNAM CNCL #388
41 SAW MILL RIVER RD
HAWTHORNE, NY 10532-1519

WESTCHESTER-PUTNAM CNCL 388
41 SAW MILL RIVER RD
HAWTHORNE, NY 10532-1519

WESTCHESTER-PUTNAM COUNCIL, BOY SCOUTS C
41 SAW MILL RIVER RD
HAWTHORNE, NY 10532-1519

WESTCHESTER-PUTNAM COUNCIL,BSA
41 SAW MILL RIVER RD
HAWTHORNE, NY 10532-1519

WESTERN -BRW
P.O. BOX 847642
DALLAS, TX 75284-7642

WESTERN CAROLINA UNIVERSITY
ATTN: FINANCIAL AID DIR
118 KILLIAN ANNEX
CULLOWHEE, NC 28723

WESTERN COLORADO CNCL 64
839 GRAND AVE
GRAND JUNCTION, CO 81501-3424

WESTERN COLORADO COUNCIL BSA
ADDRESS REDACTED

WESTERN HOTEL SUPPLY
TIDMORE FLAGS
PO BOX 1555
ABERDEEN, SD 57402-1555

WESTERN ILLINOIS UNIVERSITY
1 UNIVERSITY CIR
MACOMB, IL 61455-1367

WESTERN KENTUCKY DOOR AND SPECIALTIES
320 NEW PORTER PIKE RD
BOWLING GREEN, KY 42103-9138

WESTERN KENTUCKY UNIVERSITY
ATTN: STUDENT FINANCIAL ASSISTANCE
1906 COLLEGE HEIGHTS BLVD
BOWLING GREEN, KY 42101-1000

WESTERN LAUNDRY EQUIPMENT, LLC
2270 WYOMING BLVD NE # 325
ALBUQUERQUE, NM 87112-2675

WESTERN LOS ANGELES COUNTY CNCL #51
16525 SHERMAN WAY STE C8
VAN NUYS, CA 91406-3753

WESTERN LOS ANGELES COUNTY CNCL 51
16525 SHERMAN WAY STE C8
VAN NUYS, CA 91406-3753

WESTERN LOS ANGELES COUNTY CNCL BSA
ADDRESS REDACTED

WESTERN LOS ANGELES COUNTY CNCL, BSA
ADDRESS REDACTED

WESTERN LOS ANGELES COUNTY COUNCIL, BOY S
16525 SHERMAN WAY STE C8
VAN NUYS, CA 91406-3753

WESTERN MASSACHUSETTS CNCL #234
PAID AT THE DIRECTION OF: NORTHEAST REGION TR
1 ARCH RD STE 5
WESTFIELD, MA 01085-1896

WESTERN MASSACHUSETTS CNCL 234
1 ARCH RD STE 5
WESTFIELD, MA 01085-1896

WESTERN MASSACHUSETTS COUNCIL,
ADDRESS REDACTED

WESTERN MICHIGAN UIVERSITY
ATTN: STUDENT FINANCIAL AID
1903 W MICHIGAN AVE
KALAMAZOO, MI 49008-5337

WESTERN MILITARY LIVING HISTORY ASSOC.
DENNIS CHAPPELL
26 VERDOSA DR
PUEBLO, CO 81005-2943

WESTERN NATIVE SEED
PO BOX 188
COALDALE, CO 81222-0188

WESTERN NEW MEXICO TELEPHONE
PO BOX 150
CLIFF, NM 88028-0150

WESTERN PELLET PRODUCTS, LLC
PO BOX 219
RATON, NM 87740-0219

WESTERN PEST SERVICES
423 SHREWSBURY AVE
SHREWSBURY, NJ 07702-4012

WESTERN PUBLICATIONS ASSOC
823 RIM CREST DR
WESTLAKE VILLAGE, CA 91361-2046

WESTERN REGION BSA
PO BOX 22019
TEMPE, AZ 85285-2019

WESTERN STATE COLLEGE
CAREER SERVICES/ UTE HALL 128
600 N ADAMS ST
GUNNISON, CO 81231-7000

WESTERN WASHINGTON UNIVERSITY
ATTN: UNIVERSITY CASHIER
516 HIGH ST OLD MAIN 245
BELLINGHAM, WA 98225

WESTERN WHOLESALE
STOCKYARD RD 1
PO BOX 229
MAGDALENA, NM 87825-0229

WESTERN WOOD PRODUCTS INC
181 NM STATE HWY 555
RATON, NM 87740

WESTERN WRITERS OF AMERICA INC
C/O ROD MILLER
1665 E JULHO ST
SANDY, UT 84093-6768

WESTERN WRITERS OF AMERICA INC
MSCO6 3770
1 UNIVERSITY OF NEW MEXICO
ALBUQUERQUE, NM 87131-0001

WESTFIELD INSURANCE
PO BOX 9001566
LOUISVILLE, KY 40290-1566

WESTHOST INC
164 N GATEWAY DR
PROVIDENCE, UT 84332-9813

WESTIN DALLAS FORT WORTH AIRPORT
4545 W JOHN CARPENTER FWY
IRVING, TX 75063-2302

WESTIN DALLAS FORT WORTH AIRPORT
4545 W JOHN CARPENTER FWY
IRVING, TX 75063-2302

WESTIN GALLERIA DALLAS
13340 DALLAS PKWY
DALLAS, TX 75240-6603

WESTIN LONG BEACH HOTEL
333 E OCEAN BLVD
LONG BEACH, CA 90802-4827

WESTIN STONEBRIAR RESORT
1549 LEGACY DR
FRISCO, TX 75034-5926

WESTLAKE HARDWARE, INC
14000 MARSHALL DR
LENEXA, KS 66215-1221

WESTLAKE INC
PO BOX 638
LYNCHBURG, VA 24505-0638

WESTMINSTER COLLEGE
ATTN: FINANCIAL AID
501 WESTMINSTER AVE
FULTON, MO 65251-1230

WESTMINSTER, INC
1900 CENTURY PL NE STE 110
ATLANTA, GA 30345-4302

WESTMONT COLLEGE
ATTN: FINANCIAL AID DEPT
955 LA PAZ RD
SANTA BARBARA, CA 93108-1023

WESTMONT COLLEGE
ATTN: FINANCIAL DEPT
955 LA PAZ RD
SANTA BARBARA, CA 93108-1023

WESTMONT COLLEGE
FOR BENEFIT OF: JONATHAN REITINGER
955 LA PAZ RD
SANTA BARBARA, CA 93108-1023

WESTMORELAND FAYETTE CNCL #512
2 GARDEN CENTER DR
GREENSBURG, PA 15601-1351

WESTMORELAND FAYETTE CNCL 512
2 GARDEN CENTER DR
GREENSBURG, PA 15601-1351

WESTMORELAND-FAYETTE COUNCIL BSA
ADDRESS REDACTED

WESTMORELAND-FAYETTE COUNCIL,BSA C/O
ADDRESS REDACTED

WESTON D SMITH
ADDRESS REDACTED

WESTON KERN HAMILTON JR
ADDRESS REDACTED

WESTON SOLUTIONS, INC
1400 WON WAY
WEST CHESTER, PA 19380

WESTON SOLUTIONS, INC
3840 COMMONS AVE NE
ALBUQUERQUE, NM 87109-5831

WESTON SOLUTIONS, INC
PO BOX 536121
PITTSBURGH, PA 15253-5903

WESTPORT CORP
331 CHANGEBRIDGE RD
PINE BROOK, NJ 07058-9581

WESTSIDE CLEANERS & TAILORS
951 CHASE PKWY
WATERBURY, CT 06708-2938

WETZEL BROTHERS INC
2401 E EDGERTON AVE
CUDAHY, WI 53110-1893

WEXLER PACKAGING PRODUCTS
777 SCHWAB RD STE M
HATFIELD, PA 19440-3272

WGB AND ASSOC, INC
PO BOX 1906
ISLAMORADA, FL 33036-1906

WGES LLC
4800 COLORADO BLVD
DENVER, CO 80216-3114

WHEATON COLLEGE
ATTN: STUDENT ACCOUNTS
501 COLLEGE AVE
WHEATON, IL 60187-5593

WHEATON, JANNIE
ADDRESS REDACTED

WHEELCHAIR GETAWAY INC
5410 MADISON AVE
INDIANAPOLIS, IN 46227-4246

WHEELER BUILDING SERVICE , INC
PO BOX 168532
IRVING, TX 75016-8532

WHEELER BUILDING SERVICE , INC
PO BOX 630673
IRVING, TX 75063-0133

WHEELER DISTRIBUTION, LLC
DBA: SNAP-ON TOOLS C/O MATTHEW J WHEELER
69 BIRDS LN
FAYETTEVILLE, WV 25840-5183

WHEELER SAM
ADDRESS REDACTED

WHEELER TRIGG O'DONNELL, LLP
370 17TH ST STE 4500
DENVER, CO 80202-5647

WHEELING JESUIT UNIVERSITY
ATTN: OFFICE OF FINANCIAL AID
316 WASHINGTON AVE
FREDERICK, MD 21703

WHISPERING BEAN COFFEE ROASTERS LLC
10701 CORRALES RD NW STE 3
ALBUQUERQUE, NM 87114-2159

WHISTLE CREEK
PO BOX 3107
ESTES PARK, CO 80517-3107

WHISTLES FOR LIFE, LLC
61535 S HWY 97 STE 5-515
BEND, OR 97702-2154

WHIT CULVER
ADDRESS REDACTED

WHIT OLIVER
ADDRESS REDACTED

WHIT OLIVER, M.D.
ADDRESS REDACTED

WHITCO CLEANING EQUIPMENT, INC
PO BOX 283
BECKLEY, WV 25802-0283

WHITE AND WILLIAMS, LLP
1650 MARKET ST FL 18
PHILADELPHIA, PA 19103-7395

WHITE BLUFF RESORT
20022 MISTY VALLEY CIR
WHITNEY, TX 76692-5773

WHITE GREGG
ADDRESS REDACTED

WHITE JUDITH A.
ADDRESS REDACTED

WHITE JUDY
ADDRESS REDACTED

WHITE OAK CATERING LLC
DBA THE RED OAK GRILL
PO BOX 45
FAYETTEVILLE, WV 25840-0045

WHITE OAK PUBLIC SERVICE DISTRICT
20 OLD FARM RD
SCARBRO, WV 25917

WHITE OAK PUBLIC SERVICE DISTRICT
20 OLD FARM RD
SCARBRO, WV 25917

WHITE OAK PUBLIC SERVICE DISTRICT
PO BOX 358
SCARBRO, WV 25917-0358

WHITE OAK PUBLIC SERVICE DISTRICT
PO BOX 358
SCARBRO, WV 25917-0358

WHITE SOUND PRESS
379 S WILD ORANGE DR
NEW SMYRNA BEACH, FL 32168-8379

WHITE WILDERNESS INC
PO BOX 727
ELY, MN 55731-0727

WHITE WILDERNESS SLED DOG ADVENTURES
DEEP LAKE RD
ISABELLA, MN 55607

WHITE, KAREN J.
ADDRESS REDACTED

WHITE,JUDY
ADDRESS REDACTED

WHITED CRANE SERVICE
778 BELL VIEW ESTATES RD
FRANKFORD, WV 24938-9703

WHITEFORD, TAYLOR & PRESTON, LLP
7 SAINT PAUL ST
BALTIMORE, MD 21202-1626

WHITES MANUFACTURING LTD
6820 KIRKPATRICK CRESCENT
SAANICHTON, BC V8M 1Z9
CANADA

WHITETAIL INSTITUTE OF NORTH AMERICA LLC
239 WHITETAIL TRL
HOPE HULL, AL 36043-5568

WHITEWATER PARKS INTERNATIONAL
PO BOX 3083
GLENWOOD SPRINGS, CO 81602-3083

WHITEWATER PHOTOGRAPHY
PO BOX 210
FAYETTEVILLE, WV 25840-0210

WHITEY'S ARMY NAVY STORES INC
2 PUBLIC SQ
MEDINA, OH 44256-2203

WHITLEY MONAHAN HANDLE, LLC
PO BOX 112
MIDLAND, NC 28107-0112

WHITMAN COLLEGE
ATTN: TYSON HARLOW, ASST FINANCIAL AID
345 BOYER AVE
WALLA WALLA, WA 99362-2067

WHITMAN, PAUL
ADDRESS REDACTED

WHITNEY CURTIS PHOTOGRAPHY LLC
2700 S JEFFERSON AVE # 13227
SAINT LOUIS, MO 63104-2351

WHITNEY ECHOLS JR
ADDRESS REDACTED

WHITNEY ELECTRIC CO
3100 N EL PASO ST
COLORADO SPRINGS, CO 80907-5415

WHITNEY HOWARD DESIGNS
7236 OWENSMOUTH AVE, STUDIO B
CANOGA PARK, CA 91306

WHITNEY HOWARD DESIGNS
PO BOX 8061
CALABASAS, CA 91372-8061

WHITNEY JENSEN
ADDRESS REDACTED

WHITNEY RILEY
ADDRESS REDACTED

WHITNEY ROLLER WALLACE
ADDRESS REDACTED

WHITNEY SMITH CO INC
301 COMMERCE ST STE 1950
FORT WORTH, TX 76102-4184

WHITNEY WALDRON
ADDRESS REDACTED

WHITTY PROTECTIVE SERVICES, INC
2710 WHISPERING HILLS DR
WASHINGTON TWP, MI 48094-1042

WHITWORTH UNIVERSITY
ATTN: STUDENT ACCOUNTING SERVICES
300 W HAWTHORNE RD
SPOKANE, WA 99251-2515

WHOLE SOLUTIONS
1241 SHEEP HILL RD
POTTSTOWN, PA 19465-7347

WI DEPT OF FINC INSTITUTIONS
4822 MADISON YARDS WAY, N TOWER
MADISON, WI 53705

WI DEPT OF REVENUE
PO BOX 8960
MADISON, WI 53708-8960

WI DEPT OF SAFETY & PROF SERVICES
CHARITABLE ORGANIZATIONS
PO BOX 8935
MADISON, WI 53708-8935

WICHITA LODGE 35
C/O NWEST TEXAS COUNCIL
3604 MAPLEWOOD AVE
WICHITA FALLS, TX 76308-2121

WICHITA STATE UNIVERSITY
OFFICE OF FINANCIAL AID
1845 FAIRMONT, BOX 24
WICHITA, KS 67260-0024

WICKER,SMITH,O'HARA,MCCOY,&FORD PA
2800 PONCE DE LEON BLVD STE 800
CORAL GABLES, FL 33134-6913

WICKSTROM, NILS
ADDRESS REDACTED

WIDEOCO
444 CASTRO ST
MOUNTAIN VIEW, CA 94041-2017

WIDEOPENWEST INC
DBA WOW BUSINESS
1241 OG SKINNER DR
WEST POINT, GA 31833-1789

WIDEOPENWEST INC
DBA WOW BUSINESS
PO BOX 4350
CAROL STREAM, IL 60197-4350

WIDMER'S INC
PO BOX 145499
CINCINNATI, OH 45250-5499

WIESNER CORP
DBA ALLIED LOCKSMITH SUPPLY
PO BOX 3137
YOUNGSTOWN, OH 44513-3137

WIG PROPERTIES LL-BELL1
DBA HILTON BELLEVUE
300 112TH AVE SE
BELLEVUE, WA 98004-6412

WIG PROPERTIES LL-BELL1
DBA HILTON BELLEVUE
4811 134TH PL SE
BELLEVUE, WA 98006-3478

WIGGIN & DANA LLP
265 CHURCH ST
NEW HAVEN, CT 06510-7013

WIGGIN & DANA LLP
ATTN: ACCOUNTS RECEIVABLE
PO BOX 1832
NEW HAVEN, CT 06508-1832

WIGWAM MILLS INC
3402 CROCKER AVE
SHEBOYGAN, WI 53081-6402

WIGWAM MILLS INC
PO BOX 818
SHEBOYGAN, WI 53082-0818

WIILLIAMS & ASSOC
1608 5TH ST NW
ALBUQUERQUE, NM 87102-1302

WIJBE MARTIN KAST
ADDRESS REDACTED

WILBUR L ANDERSON INC
320 W 26TH ST
SAN ANGELO, TX 76903-2824

WILBUR L ANDERSON INC
DBA WERN TOWERS
PO BOX 2040
SAN ANGELO, TX 76902-2040

WILBUR SMITH ASSOC INC
PO BOX 7993
COLUMBIA, SC 29202-7993

WILCOM AMERICA
4828 TIBBS BRIDGE RD SE
DALTON, GA 30721-6253

WILCOX JOHN
ADDRESS REDACTED

WILD BLUE WV
DBA PADDLE HOUSE
PO BOX 28
LANSING, WV 25862-0028

WILD COUNTRY, INC
203 S LINDEN ST
NORMAL, IL 61761-3007

WILD DUNES RESORT
ATTN: AR
5757 PALM BLVD
ISLE OF PALMS, SC 29451-2734

WILD MOUNTAIN SOAP CO LLC
523 HINKLE RD STE A
FAYETTEVILLE, WV 25840-6903

WILD MOUNTAIN SOAP COMPANY LLC
523 HINKLE RD STE A
FAYETTEVILLE, WV 25840-6903

WILD WEST
PO BOX 420235
PALM COAST, FL 32142-0235

WILD WEST
PO BOX 420465
PALM COAST, FL 32142-0465

WILDCAT WRANGLER PARENT CLUB
9920 ROBIN HILL LN
DALLAS, TX 75238-2137

WILDERNESS ADVENTURES
222 DANFORTH CORNERS RD
HILLSBORO, NH 03244-4319

WILDERNESS MEDICAL ASS USA
20 MUSSEY RD STE 3
SCARBOROUGH, ME 04074-9570

WILDERNESS MEDICAL ASSOC
400 RIVERSIDE ST UNIT A6
PORTLAND, ME 04103-1068

WILDERNESS MEDICAL ASSOC INTL
1 FOREST AVE
PORTLAND, ME 04101-2810

WILDERNESS MEDICAL ASSOC USA
20 MUSSEY RD STE 1
SCARBOROUGH, ME 04074-9570

WILDERNESS MEDICAL SOCIETY
2150 S 1300 E STE 500
SALT LAKE CITY, UT 84106-4375

WILDERNESS MEDICAL SOCIETY
PO BOX 7065
LAWRENCE, KS 66044-7065

WILDERNESS MEDICINE OUTFITTERS
2477 COUNTY ROAD 132
ELIZABETH, CO 80107-7602

WILDERNESS OUTFITTERS
221 W MICHIGAN ST
MT PLEASANT, MI 48858-2566

WILDLIFE ARTISTS, INC
3 POMPERAUG OFFICE PARK 105
SOUTHBURY, CT 06488

WILDLIFE CONSERVATION SOCIETY
PO BOX 421710
PALM COAST, FL 32142-1710

WILDMAN ART FRAMING INC
1715 MARKET CENTER BLVD
DALLAS, TX 75207-3301

WILDROSE GRAPHICS
134 N MADELIA ST
SPOKANE, WA 99202-3020

WILDROSE GRAPHICS
PO BOX 3945
SPOKANE, WA 99220-3945

WILDROSE KENNELS INC
260 COUNTY ROAD 425
OXFORD, MS 38655-8744

WILFREDO PAGAN
ADDRESS REDACTED

WILFRID HOPWOOD
ADDRESS REDACTED

WILHELMINA DENVER
ADDRESS REDACTED

WILK, JANET
ADDRESS REDACTED

WILKERSON SLIDES
ADDRESS REDACTED

WILKES UNIVERSITY
FINANCIAL AID AWARD
84 W S ST
WILKES BARRE, PA 18766-0997

WILKINS FAMILY
ADDRESS REDACTED

WILKINS SCHNELLER LAW LLC
1926 CHOUTEAU AVE
SAINT LOUIS, MO 63103-3004

WILL BANCKS
ADDRESS REDACTED

WILL CALHOUN
ADDRESS REDACTED

WILL COOTS
ADDRESS REDACTED

WILL CUNNINGHAM
ADDRESS REDACTED

WILL CUNNINGHAM
ADDRESS REDACTED

WILL DEMURI
ADDRESS REDACTED

WILL HARTZELL
ADDRESS REDACTED

WILL HORTON
ADDRESS REDACTED

WILL IRWIN
ADDRESS REDACTED

WILL K CHENEY
ADDRESS REDACTED

WILL KEENEY
ADDRESS REDACTED

WILL MACNEIL
ADDRESS REDACTED

WILL MOIR VIDEO PRODUCTIONS
12 MONTICELLO DR NE
ALBUQUERQUE, NM 87123-9601

WILL MOSHER
ADDRESS REDACTED

WILL NICHOLS
ADDRESS REDACTED

WILL RICHGELS
ADDRESS REDACTED

WILL SCHUTZE
ADDRESS REDACTED

WILL SHIRLEY
ADDRESS REDACTED

WILL SWINGLE
ADDRESS REDACTED

WILL TAYLOR
ADDRESS REDACTED

WILL TURNER
ADDRESS REDACTED

WILL WOODARD
ADDRESS REDACTED

WILLA PENDLEY-GRIFFIN
ADDRESS REDACTED

WILLAMETTE UNIVERSITY
OFFICE OF FINANCIAL AID
900 STATE ST
SALEM, OR 97301-3922

WILLARD ERWIN
ADDRESS REDACTED

WILLARD INTERCONTINENTAL WASHINGTON DC
1401 PENNSYLVANIA AVE NW
WASHINGTON, DC 20004-1047

WILLARD INTERCONTINENTAL WASHINGTON, DC
1401 PENNSYLVANIA AVE NW
WASHINGTON, DC 20004-1047

WILLARD W WHITE
ADDRESS REDACTED

WILLI SANTIAGO
ADDRESS REDACTED

WILLIAM & ASSOC
1608 5TH ST NW
ALBUQUERQUE, NM 87102-1302

WILLIAM A GARWOOD
ADDRESS REDACTED

WILLIAM A HARRIS
ADDRESS REDACTED

WILLIAM A LEE
ADDRESS REDACTED

WILLIAM A MCGARVEY JR
ADDRESS REDACTED

WILLIAM A MICALIZZI
ADDRESS REDACTED

WILLIAM A STEGALL
ADDRESS REDACTED

WILLIAM ALEXANDER
ADDRESS REDACTED

WILLIAM ANESHANSLEY
ADDRESS REDACTED

WILLIAM ARNOLD
ADDRESS REDACTED

WILLIAM B MCMORRIS
ADDRESS REDACTED

WILLIAM B ROE
ADDRESS REDACTED

WILLIAM BARKER
ADDRESS REDACTED

WILLIAM BARROW- TROOP 840
ADDRESS REDACTED

WILLIAM BELCHER
ADDRESS REDACTED

WILLIAM BELCHER
ADDRESS REDACTED

WILLIAM BEWLEY
ADDRESS REDACTED

WILLIAM BOMELY
ADDRESS REDACTED

WILLIAM BOND
ADDRESS REDACTED

WILLIAM BOONE
ADDRESS REDACTED

WILLIAM BRANNON
ADDRESS REDACTED

WILLIAM BREY FOGLE
ADDRESS REDACTED

WILLIAM BRYANT JR
ADDRESS REDACTED

WILLIAM BUCKLEY
ADDRESS REDACTED

WILLIAM BURGIN HARDIN
ADDRESS REDACTED

WILLIAM BYRD
ADDRESS REDACTED

WILLIAM C BERGMANN
ADDRESS REDACTED

WILLIAM C BURGE
ADDRESS REDACTED

WILLIAM C DIBBLE
ADDRESS REDACTED

WILLIAM C HAUGHN
ADDRESS REDACTED

WILLIAM C MCLAUGHLIN
ADDRESS REDACTED

WILLIAM C MILLS-CURRAN
ADDRESS REDACTED

WILLIAM C PATTERSON
ADDRESS REDACTED

WILLIAM C. HARKER
10730 NE 197TH ST
BOTHELL, WA 98011-2486

WILLIAM CASH
ADDRESS REDACTED

WILLIAM CATHCART-RAKE MD
ADDRESS REDACTED

WILLIAM CHIN
ADDRESS REDACTED

WILLIAM COHN
ADDRESS REDACTED

WILLIAM COLE
ADDRESS REDACTED

WILLIAM CORWIN
ADDRESS REDACTED

WILLIAM COVINGTON
ADDRESS REDACTED

WILLIAM CRAIG CLEMENS
ADDRESS REDACTED

WILLIAM CROMARTHY
ADDRESS REDACTED

WILLIAM D GARRETT
ADDRESS REDACTED

WILLIAM D GILLILAND
ADDRESS REDACTED

WILLIAM D GOONAN
ADDRESS REDACTED

WILLIAM D HOBBS
ADDRESS REDACTED

WILLIAM D LANHAM
ADDRESS REDACTED

WILLIAM D WHISLER
ADDRESS REDACTED

WILLIAM DAHLBERG
ADDRESS REDACTED

WILLIAM DARDEN
ADDRESS REDACTED

WILLIAM DILORENZO
ADDRESS REDACTED

WILLIAM DOBBS
ADDRESS REDACTED

WILLIAM DOSS
ADDRESS REDACTED

WILLIAM DULL
ADDRESS REDACTED

WILLIAM DWYER III
ADDRESS REDACTED

WILLIAM E DAVIES
ADDRESS REDACTED

WILLIAM E LUFKIN
ADDRESS REDACTED

WILLIAM E SCARLETT
ADDRESS REDACTED

WILLIAM E WERT
ADDRESS REDACTED

WILLIAM ECK
ADDRESS REDACTED

WILLIAM ERICKSON
ADDRESS REDACTED

WILLIAM ESKILDSEN
ADDRESS REDACTED

WILLIAM F CASS
ADDRESS REDACTED

WILLIAM F GETGEY
ADDRESS REDACTED

WILLIAM F ROBERTSON
ADDRESS REDACTED

WILLIAM F STEPHENS
ADDRESS REDACTED

WILLIAM F. CASS
ADDRESS REDACTED

WILLIAM F. SCHMITZ
1542 EGG HARBOR RD
MAYS LANDING, NJ 08330

WILLIAM FINDLAY
ADDRESS REDACTED

WILLIAM FITZGERALD
ADDRESS REDACTED

WILLIAM FOLTS JR
ADDRESS REDACTED

WILLIAM FORGEY
ADDRESS REDACTED

WILLIAM FREDERICK BOYCOTT
ADDRESS REDACTED

WILLIAM G BRENTON
ADDRESS REDACTED

WILLIAM G KECK
ADDRESS REDACTED

WILLIAM G SINOPOLI
ADDRESS REDACTED

WILLIAM G SPENCER
ADDRESS REDACTED

WILLIAM GAMBLE
ADDRESS REDACTED

WILLIAM GARRETT
ADDRESS REDACTED

WILLIAM GARWOOD
ADDRESS REDACTED

WILLIAM GOELZER
ADDRESS REDACTED

WILLIAM GORDON
ADDRESS REDACTED

WILLIAM GRACE
ADDRESS REDACTED

WILLIAM GRANGER
ADDRESS REDACTED

WILLIAM GRANGER
ADDRESS REDACTED

WILLIAM GREENLEAF
ADDRESS REDACTED

WILLIAM GRIFFIN
ADDRESS REDACTED

WILLIAM GRIFFIN
ADDRESS REDACTED

WILLIAM GRIFFIN
ADDRESS REDACTED

WILLIAM GUGLIELMI
ADDRESS REDACTED

WILLIAM H BAAR III
ADDRESS REDACTED

WILLIAM H DOWNEY
ADDRESS REDACTED

WILLIAM H HETFIELD 2007, LLC
727 WATCHUNG AVE
PLAINFIELD, NJ 07060-2513

WILLIAM H HUMPHREY
ADDRESS REDACTED

WILLIAM H TALLEY & SON INC
PO BOX 751
PETERSBURG, VA 23804-0751

WILLIAM H WALLACE
ADDRESS REDACTED

WILLIAM HARLINE
ADDRESS REDACTED

WILLIAM HARRISON
ADDRESS REDACTED

WILLIAM HARROP
ADDRESS REDACTED

WILLIAM HAWKINS
ADDRESS REDACTED

WILLIAM HEBERGER
ADDRESS REDACTED

WILLIAM HERZFELD
ADDRESS REDACTED

WILLIAM HOKE
ADDRESS REDACTED

WILLIAM HUFF
ADDRESS REDACTED

WILLIAM HUMENCZUK
ADDRESS REDACTED

WILLIAM HUNTSMAN
ADDRESS REDACTED

WILLIAM HURST
ADDRESS REDACTED

WILLIAM IRVIN
ADDRESS REDACTED

WILLIAM J ADAMS
ADDRESS REDACTED

WILLIAM J BENNETT
ADDRESS REDACTED

WILLIAM J BRIESH
ADDRESS REDACTED

WILLIAM JOHNSON
ADDRESS REDACTED

WILLIAM JONES
ADDRESS REDACTED

WILLIAM JOSEPH ALBRECHT
ADDRESS REDACTED

WILLIAM JOSEPH BARTON
ADDRESS REDACTED

WILLIAM KACZMAREK
ADDRESS REDACTED

WILLIAM KAISLING
ADDRESS REDACTED

WILLIAM KAVANAUGH
ADDRESS REDACTED

WILLIAM KELLIBREW
ADDRESS REDACTED

WILLIAM KEMERER
ADDRESS REDACTED

WILLIAM KIRK
ADDRESS REDACTED

WILLIAM KNIGHT
ADDRESS REDACTED

WILLIAM KOBY MORROW
ADDRESS REDACTED

WILLIAM KOLLER
ADDRESS REDACTED

WILLIAM L ANDERSON
ADDRESS REDACTED

WILLIAM L BANCROFT
ADDRESS REDACTED

WILLIAM L BROOKS
ADDRESS REDACTED

WILLIAM L JOHNSON
ADDRESS REDACTED

WILLIAM L MARTIN
ADDRESS REDACTED

WILLIAM L TAYLOR
ADDRESS REDACTED

WILLIAM LACY
ADDRESS REDACTED

WILLIAM LAMB
ADDRESS REDACTED

WILLIAM LAMPERT
ADDRESS REDACTED

WILLIAM LANSER
ADDRESS REDACTED

WILLIAM LAVIS
ADDRESS REDACTED

WILLIAM LAWRENCE
ADDRESS REDACTED

WILLIAM LEE POPHAM
ADDRESS REDACTED

WILLIAM LEVORSE
ADDRESS REDACTED

WILLIAM LEVORSE
ADDRESS REDACTED

WILLIAM LOHR
ADDRESS REDACTED

WILLIAM LUCAS
ADDRESS REDACTED

WILLIAM M CARTRETTE
ADDRESS REDACTED

WILLIAM M DAVIS
ADDRESS REDACTED

WILLIAM M HAKE
ADDRESS REDACTED

WILLIAM MACK JR
ADDRESS REDACTED

WILLIAM MANGAN
ADDRESS REDACTED

WILLIAM MARK KISER
ADDRESS REDACTED

WILLIAM MAYCUMBER
ADDRESS REDACTED

WILLIAM MCAULEY
ADDRESS REDACTED

WILLIAM MCCRANIE
ADDRESS REDACTED

WILLIAM MCDONALD
ADDRESS REDACTED

WILLIAM MCDONOUGH / TROOP 0078
ADDRESS REDACTED

WILLIAM MCFARLAND
ADDRESS REDACTED

WILLIAM MCKINLEY
ADDRESS REDACTED

WILLIAM MCMANUS
ADDRESS REDACTED

WILLIAM MILLER
ADDRESS REDACTED

WILLIAM MILLER
ADDRESS REDACTED

WILLIAM MONROE
ADDRESS REDACTED

WILLIAM MONTANARO
ADDRESS REDACTED

WILLIAM MOON
ADDRESS REDACTED

WILLIAM MORRIS ENDEAVOR ENTERTAINMENT
LLC
1600 DIVISION ST STE 300
NASHVILLE, TN 37203-2755

WILLIAM MUNNS
ADDRESS REDACTED

WILLIAM MURPHY
ADDRESS REDACTED

WILLIAM N COFFEE
320 S MADISON AVE
LA GRANGE, IL 60525-6304

WILLIAM NEAL WILSON
ADDRESS REDACTED

WILLIAM NELSON
ADDRESS REDACTED

WILLIAM ONEAL
ADDRESS REDACTED

WILLIAM OPPERMAN
ADDRESS REDACTED

WILLIAM OTT
ADDRESS REDACTED

WILLIAM P COOPER
ADDRESS REDACTED

WILLIAM P FOX
ADDRESS REDACTED

WILLIAM P KARAVITES
ADDRESS REDACTED

WILLIAM P PETERSON / ASSOCIATES
ADDRESS REDACTED

WILLIAM P SMITH
ADDRESS REDACTED

WILLIAM PALFEY
ADDRESS REDACTED

WILLIAM PARVIN
ADDRESS REDACTED

WILLIAM PATTERSON
ADDRESS REDACTED

WILLIAM PAYNE
ADDRESS REDACTED

WILLIAM PEIRCE
ADDRESS REDACTED

WILLIAM PERRINE LANDSCAPE SVCS INC
7 FAIRVIEW RD
ROBBINSVILLE, NJ 08691-3618

WILLIAM PETER COOK
ADDRESS REDACTED

WILLIAM PHELPS
ADDRESS REDACTED

WILLIAM PIKE
ADDRESS REDACTED

WILLIAM PLACKE
ADDRESS REDACTED

WILLIAM PORTER
ADDRESS REDACTED

WILLIAM POTEET
ADDRESS REDACTED

WILLIAM PUGH JR
ADDRESS REDACTED

WILLIAM QUINN
ADDRESS REDACTED

WILLIAM R HODGES
ADDRESS REDACTED

WILLIAM R J WHITING
ADDRESS REDACTED

WILLIAM R LACASSE
ADDRESS REDACTED

WILLIAM R MORROW
ADDRESS REDACTED

WILLIAM R STEINAGEL X 2237
ADDRESS REDACTED

WILLIAM R STRAUSS
ADDRESS REDACTED

WILLIAM R TIGARD
ADDRESS REDACTED

WILLIAM REMINGTON
ADDRESS REDACTED

WILLIAM RICE
ADDRESS REDACTED

WILLIAM RICHARDSON
ADDRESS REDACTED

WILLIAM RIESER/R2 DESIGN
ADDRESS REDACTED

WILLIAM RISH JR
ADDRESS REDACTED

WILLIAM RITCHEY
ADDRESS REDACTED

WILLIAM RIZZA
ADDRESS REDACTED

WILLIAM ROLLER
ADDRESS REDACTED

WILLIAM ROSE
ADDRESS REDACTED

WILLIAM ROSNER
ADDRESS REDACTED

WILLIAM ROSS
ADDRESS REDACTED

WILLIAM RUSH JAGOE
ADDRESS REDACTED

WILLIAM RYAN
ADDRESS REDACTED

WILLIAM S MORGAN
ADDRESS REDACTED

WILLIAM S RAWLS
ADDRESS REDACTED

WILLIAM S ZUNIGA
ADDRESS REDACTED

WILLIAM SCANLAN
ADDRESS REDACTED

WILLIAM SCARBERRY
ADDRESS REDACTED

WILLIAM SCHMIDT
ADDRESS REDACTED

WILLIAM SCOTT
ADDRESS REDACTED

WILLIAM SEDBERRY
ADDRESS REDACTED

WILLIAM SEITZ
ADDRESS REDACTED

WILLIAM SEXSON MD
ADDRESS REDACTED

WILLIAM SHORT
ADDRESS REDACTED

WILLIAM SMIALEK
PO BOX 1666
WHITEHOUSE, TX 75791-1666

WILLIAM SNODDY
ADDRESS REDACTED

WILLIAM SNYDER
ADDRESS REDACTED

WILLIAM SPICE
ADDRESS REDACTED

WILLIAM SPROUL
ADDRESS REDACTED

WILLIAM SPROUL
ADDRESS REDACTED

WILLIAM SPUEHLER
ADDRESS REDACTED

WILLIAM STARK
ADDRESS REDACTED

WILLIAM STEPHENS
ADDRESS REDACTED

WILLIAM STEWART
ADDRESS REDACTED

WILLIAM STEWART
ADDRESS REDACTED

WILLIAM STORIE
ADDRESS REDACTED

WILLIAM STRAUSS
ADDRESS REDACTED

WILLIAM STROHMEYER
ADDRESS REDACTED

WILLIAM T ALTHOFF
ADDRESS REDACTED

WILLIAM T ANDERSON
ADDRESS REDACTED

WILLIAM T LATHEN-LOPEZ
ADDRESS REDACTED

WILLIAM T STEWART
ADDRESS REDACTED

WILLIAM TAM
ADDRESS REDACTED

WILLIAM TAO & ASSOC INC
349 MARSHALL AVE STE 200
SAINT LOUIS, MO 63119-1862

WILLIAM TARBELL
ADDRESS REDACTED

WILLIAM TEMPLE
ADDRESS REDACTED

WILLIAM THOMAS
ADDRESS REDACTED

WILLIAM THOMPSON
ADDRESS REDACTED

WILLIAM THORNLEY
ADDRESS REDACTED

WILLIAM VAUGHAN
ADDRESS REDACTED

WILLIAM VEENSTRA
ADDRESS REDACTED

WILLIAM VEENSTRA
ADDRESS REDACTED

WILLIAM W BAILEY
ADDRESS REDACTED

WILLIAM W WEBB JR
ADDRESS REDACTED

WILLIAM W WELLS IV
ADDRESS REDACTED

WILLIAM W WILLIAMS JR
ADDRESS REDACTED

WILLIAM W. STARK, JR
ADDRESS REDACTED

WILLIAM WAGNER TROOP 3067
ADDRESS REDACTED

WILLIAM WALL
ADDRESS REDACTED

WILLIAM WEBER
ADDRESS REDACTED

WILLIAM WELLMAN
ADDRESS REDACTED

WILLIAM WILSON
ADDRESS REDACTED

WILLIAM WYANT
ADDRESS REDACTED

WILLIAMS & ASSOC
247 S WILMOT RD
TUCSON, AZ 85711-4002

WILLIAMS & HALL
ADDRESS REDACTED

WILLIAMS BAPTIST COLLEGE
ATTN: FINANCIAL AID OFFICE
60 W FULBRIGHT ST
WALNUT RIDGE, AR 72476-9000

WILLIAMS BURNLEY
ADDRESS REDACTED

WILLIAMS COLLEGE
ADDRESS REDACTED

WILLIAMS EXPRESS PRINTING, INC
PO BOX 25415
DALLAS, TX 75225-1415

WILLIAMS FORESTRY & ASSOC, LLC
PO BOX 1543
CALHOUN, GA 30703-1543

WILLIAMS GWENDOLYN
ADDRESS REDACTED

WILLIAMS LISA
ADDRESS REDACTED

WILLIAMS MULLEN CLARK AND DOBBINS P.C.
200 S 10TH ST STE 1600
RICHMOND, VA 23219-4061

WILLIAMS PENNY
ADDRESS REDACTED

WILLIAMS PONTEL
ADDRESS REDACTED

WILLIAMS SCOTSMAN INC
P.O. BOX 91975
CHICAGO, IL 60693-1975

WILLIAMS SCOTSMAN, INC
8211 TOWN CENTER DR
BALTIMORE, MD 21236-5904

WILLIAMS TIM
ADDRESS REDACTED

WILLIAMS, GERALD
ADDRESS REDACTED

WILLIAMS, HAROLD
ADDRESS REDACTED

WILLIAMS, LIZ
ADDRESS REDACTED

WILLIAMS, LLC
DBA CAFE' ONE TEN
110 MAIN ST W
OAK HILL, WV 25901-2935

WILLIAMS, PATRICK B.
ADDRESS REDACTED

WILLIAMS, ROBERT
ADDRESS REDACTED

WILLIAMS,JOLENE
ADDRESS REDACTED

WILLIAMSON PRINTING CORP
C/O LANDRY MARKS PARTNERS LP
PO BOX 25415
DALLAS, TX 75225-1415

WILLIAMSON, JACK
ADDRESS REDACTED

WILLIE ILES
ADDRESS REDACTED

WILLINGER WILLINGER & BUCCI PC
855 MAIN ST FL 5
BRIDGEPORT, CT 06604-4915

WILLIS COUNCIL CREW 2147
ADDRESS REDACTED

WILLIS TOWERS WATSON
500 N AKARD ST STE 4300
DALLAS, TX 75201-3331

WILLIS TOWERS WATSON
ATTN: DEAN M CRAWFORD, STE 4100
500 N AKARD ST
DALLAS, TX 75201-3302

WILLIS TOWERS WATSON
ATTN: DEAN M. CRAWFORD, STE 4100
500 N AKARD ST
DALLAS, TX 75201-3302

WILLIS TOWERS WATSON
ATTN: GENERAL COUNSEL
901 N GLEBE RD
ARLINGTON, VA 22203-1853

WILLIS TOWERS WATSON US LLC
500 N AKARD ST STE 4100
DALLAS, TX 75201-6661

WILLIS TOWERS WATSON US LLC
ATTN: DEAN M CRAWFORD
500 N AKARD ST STE 4100
DALLAS, TX 75201-6661

WILLKIE FARR & GALLAGHER LLP
787 7TH AVE FL 2
NEW YORK, NY 10019-6099

WILLLIAM TROSKE
ADDRESS REDACTED

WILLOW SPRINGS ELECTRIC
1100 N 4TH ST
RATON, NM 87740-3425

WILLOWBROOK POLICE DEPT
MICHELLE STRUGALA POST 500
7760 S QUINCY ST
WILLOWBROOK, IL 60527-5532

WILLSEA O'BRIEN GLASS, INC
8415 GARLINGHOUSE RD
NAPLES, NY 14512-9246

WILLY XIAO
ADDRESS REDACTED

WILMER GOOD
ADDRESS REDACTED

WILMER STONEMAN
ADDRESS REDACTED

WILMINGTON STAR-NEWS
PO BOX 840
WILMINGTON, NC 28402-0840

WILSHIRE ASSOC INC
ATTN: ACCOUNTS RECEIVABLES
1299 OCEAN AVE STE 700
SANTA MONICA, CA 90401-1085

WILSHIRE ASSOC, INCORPORATED
1299 OCEAN AVE STE 700
SANTA MONICA, CA 90401-1085

WILSHIRE ASSOCIATES INC
ATTN: ACCOUNTS RECEIVABLES
1299 OCEAN AVE STE 700
SANTA MONICA, CA 90401-1085

WILSHIRE ASSOCIATES INCORPORATED
1299 OCEAN AVE STE 700
SANTA MONICA, CA 90401-1085

WILSON BROTHERS INC
DBA WILSONS AUTO & SUPPLY
8482 SENECA TRL S
RONCEVERTE, WV 24970-9626

WILSON CONFERENCE CENTER
DBA FOGELMAN EXEC CTR
330 INNOVATION DR, STE 206
MEMPHIS, TN 38152-6481

WILSON ELSER MOSKOWITZ
EDELMAN & DICKER LLP
150 E 42ND ST BSMT 1
NEW YORK, NY 10017-5639

WILSON ENTERPRISES
W2119 US-2
WILSON, MI 49896

WILSON LAURIE
ADDRESS REDACTED

WILSON LAURIE
ADDRESS REDACTED

WILSON SAFE CO
3031 ISLAND AVE
PO BOX 5310
PHILADELPHIA, PA 19142-0310

WILSON SAFE COMPANY
3031 ISLAND AVE
PO BOX 5310
PHILADELPHIA, PA 19142-0310

WILSON TRUCKING
PO BOX 200
FISHERSVILLE, VA 22939-0200

WILSON XIAO
ADDRESS REDACTED

WILSON XIAO
ADDRESS REDACTED

WILSON XIAO (ZHI LIN, MOTHER & NATURAL GUARDIA
ADDRESS REDACTED

WILSON, ADDISON
ADDRESS REDACTED

WILSONS BUSINESS SOLUTIONS
P.O. BOX 3005
32 KING ST
DRYDEN, ON P8N 2Z6
CANADA

WILSONS FARM
6250 MAPLESHADE LN
DALLAS, TX 75252-2455

WILSONS JEWELRY & GIFTS
13 E MARKET ST
LEWISTOWN, PA 17044-2176

WILSONS REMODEL
1101 JUDY AVE
BENBROOK, TX 76126-3448

WIMBERLY, LAWSON, STECKEL,NELSON &
SCHNEIDER, P.C, STE 400 LENOX TOWERS
3400 PEACHTREE RD NE
ATLANTA, GA 30326-1170

WINCHESTER AMMUNITION
BANK OF AMERICA-OLIN CORP-WINCHESTER
5065 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0001

WINCHESTER YORK
ADDRESS REDACTED

WIND RIVER VIDEO PRODUCTIONS INC
DBA MELINDA MERCER PHOTOGRAPHY
5 LACKAWANNA CT
SPANISH FORT, AL 36527-3027

WIND RUSH VENTURES LTD
6636 BRIAR COVE DR
DALLAS, TX 75254-7902

WIND STAR SAILING INC
646 SCOTLAND ST
DUNEDIN, FL 34698-7121

WIND STAR SAILING INC
C/O HARRY MATTHUES
73800 OVERSEAS HWY
ISLAMORADA, FL 33036-4231

WINDMILL SLATWALL PRODUCTS
200 BALSAM RD
SHEBOYGAN FALLS, WI 53085-2570

WINDOM DEBERA
ADDRESS REDACTED

WINDOWS DECOR & DESIGNS
1740 E VENICE AVE UNIT 15
VENICE, FL 34292-3194

WINDRUSH VENTURES, LLC
DBA: WINDRUSH PUBLISHERS
6636 BRIAR COVE DR
DALLAS, TX 75254-7902

WINDSONG PLACE APARTMENTS
25 SPRING MEADOW DR
WILLIAMSVILLE, NY 14221-8408

WINDSTREAM COMMUNICATIONS
PO BOX 70526
CHARLOTTE, NC 28272

WINDSTREAM COMMUNICATIONS
PO BOX 70526
CHARLOTTE, NC 28272

WINDSTREAM COMMUNICATIONS INC
4001 N RODNEY PARHAM RD
LITTLE ROCK, AR 72212-2459

WINDSTREAM COMMUNICATIONS INC
4001 N RODNEY PARHAM RD
LITTLE ROCK, AR 72212-2459

WINDSTREAM COMMUNICATIONS INC
PO BOX 9001908
LOUISVILLE, KY 40290-1908

WINDSTREAM COMMUNICATIONS INC
PO BOX 9001908
LOUISVILLE, KY 40290-1908

WINDSTREAM HOLDINGS INC
4001 N RODNEY PARHAM RD
LITTLE ROCK, AR 72212-2459

WINDSTREAM HOLDINGS INC
PO BOX 88104
CHICAGO, IL 60680-1104

WINDSWEPT A/C & APPLIANCES
PO BOX 522700
MARATHON, FL 33052-2700

WINDY DAY PLUMBING CO INC
82891 OVERSEAS HWY
ISLAMORADA, FL 33036-3632

WINELCO INC
6141 CENTRE PARK DR
WEST CHESTER, OH 45069-3869

WINGATE BY WYNDHAM
850 W WALNUT HILL LN
IRVING, TX 75038-2611

WINGATE BY WYNDHAM 1-77 & TYVOLA
CHARLOTTE AIRPORT S
6050 TYVOLA GLEN CIR
CHARLOTTE, NC 28217-6431

WINGATE BY WYNDHAM 1-77 & TYVOLA
CHARLOTTE AIRPORT SOUTH
6050 TYVOLA GLEN CIR
CHARLOTTE, NC 28217-6431

WINGMAN ENTERPRISES INC
2636 POPLAR LAKE TRL
ATLANTA, GA 30360-1659

WINIFRED LONGARES
ADDRESS REDACTED

WINIFREDE BOWMAN
ADDRESS REDACTED

WINMO
LIST PARTNERS LLC
3098 PIEDMONT RD NE STE 200
ATLANTA, GA 30305-2600

WINN PARISH
SCHOOL BOARD
PO BOX 430
WINNFIELD, LA 71483-0430

WINNEBAGO CNCL 173
2929 AIRPORT BLVD
WATERLOO, IA 50703-9627

WINNEBAGO COUNCIL, BSA C/O CHRIS ERSCHEN
ADDRESS REDACTED

WINNIELUCI CO
315 OAKCREST DR
RICHARDSON, TX 75080-2520

WINNITEX, LTD
UNIT 3601-5 36/F CABLE TV TOWER
9 HOI SHING RD
TSUEN WAN,
HONG KONG

WINONA STATE UNIVERSITY
PO BOX 5838
WINONA, MN 55987-0838

WINSTEAD PC
5400 RENAISSANCE TOWER
DALLAS, TX 75270-2103

WINSTON & STRAWN LLP
35 W WACKER DR
CHICAGO, IL 60601-1723

WINSTON KIMMEL
ADDRESS REDACTED

WINSTON KNAPP
ADDRESS REDACTED

WINSTON NG
403 SCARLET MAPLE DR
SUGAR LAND, TX 77479-5006

WINSTON R DAVIS
ADDRESS REDACTED

WINTER LIVESTOCK CO
PO BOX 308
LA JUNTA, CO 81050-0308

WINTER SPORTS
PO BOX 918
ANGEL FIRE, NM 87710-0918

WINTERGREEN DESIGNS INC
205 E SHERIDAN ST
ELY, MN 55731-1451

WINTERS BARBARA
ADDRESS REDACTED

WINTHROP POLICE DEPT
EXPLORER POST 99
3 METCALF SQ
WINTHROP, MA 02152-3159

WIRE NUTS ELECTRIC OF SOUTH FLORIDA INC
237 LA PALOMA RD
KEY LARGO, FL 33037-4652

WIRED
PO BOX 37680
BOONE, IA 50037-0680

WIREWORKS/SCREENWORKS
DIVISION OF RWIREWORKS INC
PO BOX 1118
ELMIRA, NY 14902-1118

WISAWANIK LODGE 190
C/O ARBUCKLE AREA COUNCIL
PO BOX 5309
ARDMORE, OK 73403-0309

WISCONSIN DEPT CONSUMER PROTECTION
CONSUMER PROTECTION DIV
PO BOX 1789
CHARLESTON, WV 25326-1789

WISCONSIN DEPT OF REVENUE
P.O. BOX 930931
MILWAUKEE, WI 53293-0931

WISCONSIN DEPT OF REVENUE
P.O. BOX 93389
MILWAUKEE, WI 53293-0389

WISCONSIN LAW ENFORCEMENT EXPLORER
ADVISORS ASSOC INC
W182 S8200 RACINE AVE
MUSKEGO, WI 53150

WISCONSIN STATE ATTORNEYS GENERAL
STATE CAPITOL, STE 114 E.
PO BOX 7857
MADISON, WI 53707-7857

WISCONSIN STATE TREASURER'S OFFICE
UNCLAIMED PROPERTY DIV
PO BOX 2114
MADISON, WI 53701

**Boy Scouts of America -**

WISE FOODS
3676 W CALIFORNIA AVE STE B100
SALT LAKE CITY, UT 84104-6516

WISEMAN EXCAVATING INC
RT 1, BOX 190
LIBERTY, WV 25124

WISSOTA HARDWARE INC
111 W COLUMBIA ST
CHIPPEWA FALLS, WI 54729-2348

WITTENMYER, REBECCA
ADDRESS REDACTED

WITTMAN ANN
ADDRESS REDACTED

WIZARD GLOBAL EVENTS
4415 SERENA CIR
ST AUGUSTINE, FL 32084-7009

WJCT INC
100 FESTIVAL PARK AVE
JACKSONVILLE, FL 32202-1309

WLHC, INC
WEAVER LEATHER, LLC
7540 COUNTY RD # 201
PO BOX 68
MOUNT HOPE, OH 44660-0068

WLUDYKA MARIE
ADDRESS REDACTED

WM ARCHER & SONS INC PLUMBING
36 OLD MATAWAN RD
OLD BRIDGE, NJ 08857-1428

WM DANIEL HARVEY
ADDRESS REDACTED

WM KIM TERRY
ADDRESS REDACTED

WM LAMP TRACKER, INC
P.O. BOX 932962
ATLANTA, GA 31193-2962

WM SALES
124 W FAIRMEADOWS DR
DUNCANVILLE, TX 75116-2212

W-M SALES CO
124 W FAIRMEADOWS DR
DUNCANVILLE, TX 75116-2212

WM SERAZIO CO
PO BOX 1192
RATON, NM 87740-1192

WMEI WAYNE MURPHREE INC
25735 AL HIGHWAY 71
FLAT ROCK, AL 35966-5727

WMT CORPORATE ACCOUNTING
420 MONTGOMERY ST
SAN FRANCISCO, CA 94104-1207

WNET/EDUCATIONAL BROADCASTING
327 HOLLY CT STE 20
WILLISTON, VT 05495-7246

WOEBKE LORI
ADDRESS REDACTED

WOFFORD COLLEGE
ATTN: OFFICE OF THE CONTROLLER
429 N CHURCH ST
SPARTANBURG, SC 29303-3663

WOHLBACH, LINDA
ADDRESS REDACTED

WOLF CAMERA INC
P.O. BOX 277535
ATLANTA, GA 30384-7535

WOLF CYCLERY OF SHEBOYGAN LTD
1702 S 12TH ST
SHEBOYGAN, WI 53081-5815

WOLFE LAURA
ADDRESS REDACTED

WOLLRICH INC
2 MILL ST
WOOLRICH, PA 17779

WOLLRICH INC
PO BOX 360
WOOLRICH, PA 17779-0360

WOLPER SUBSCRIPTION SERVICE INC
360 NORTHAMPTON ST
EASTON, PA 18042-3514

WOLPER SUBSCRIPTION SERVICES, INC
6 CENTRE SQ STE 202
EASTON, PA 18042-4507

WOLTERS KLUWER LAW & BUSINESS
4829 INNOVATION WAY
CHICAGO, IL 60682-0048

WOLVERINE WORLD WIDE INC
25759 NETWORK PL
CHICAGO, IL 60673-1257

WOLVERINE WORLD WIDE, INC
25759 NETWORK PL
CHICAGO, IL 60673-1257

WOMEN FOR HIRE LLC
545 8TH AVE RM 1220
NEW YORK, NY 10018-2420

WOMENS RESOURCE CENTER
1325 W WALNUT HILL LN
IRVING, TX 75038-3008

WON DOOR CORP
PO BOX 27484
SALT LAKE CITY, UT 84127-0484

WONG KIT CHI
ADDRESS REDACTED

WONG, CHI P.
ADDRESS REDACTED

WONSUK CHOE
ADDRESS REDACTED

WOOD PRESERVERS INC
PO BOX 158
WARSAW, VA 22572-0158

WOOD, ALMARIE
ADDRESS REDACTED

WOOD, PEG
ADDRESS REDACTED

WOODALL JUANITA
ADDRESS REDACTED

WOODBRIDGE GLASS
14312 JEFFERSON DAVIS HWY
WOODBRIDGE, VA 22191-2716

WOODCRAFT
1430 JACQUELINE DR
COLUMBUS, GA 31907-3886

WOODCRAFT
PO BOX 1686
PARKERSBURG, WV 26102-1686

WOODCRAFT SUPPLY LLC 333
1445 TOWNE SQUARE BLVD NW
ROANOKE, VA 24012-1612

WOODED RIVER INC
PO BOX 600
PEQUOT LAKES, MN 56472-0600

WOODED RIVER INC
PO BOX 605
PEQUOT LAKES, MN 56472-0605

WOODEN DECKLE
ADDRESS REDACTED

WOODHAVEN CUSTOM CALLS LLC
1 PERIMETER PARK S STE 450N
BIRMINGHAM, AL 35243-3201

WOODHAVEN CUSTOM CALLS LLC
PO BOX 7
HEFLIN, AL 36264-0007

WOODINVILLE FIRE EXPLORERS
17718 WOOD SNO RD NE
WOODINVILLE, WA 98072-8509

WOODLAKE MEDICAL MANAGEMENT INC
10400 YELLOW CIRCLE DR STE 502
MINNETONKA, MN 55343-9229

WOODLAND ART LLC
DBA COLLECTORS COVEY
6071 SHERRY LN
DALLAS, TX 75225-6402

WOODLAND POWER PRODUCTS
72 ACTON ST
WEST HAVEN, CT 06516-1704

WOODLAND SCENICS
PO BOX 98
LINN CREEK, MO 65052-0098

WOOD-MIZER
8180 W 10TH ST
INDIANAPOLIS, IN 46214-2430

WOOD-N-GARDEN
1014 PLATINUM DR
FORT MILL, SC 29708-8925

WOODROW GORDON BATTEN
ADDRESS REDACTED

WOODS MEN & BOYS
658 SUFFOLK AVE
BRENTWOOD, NY 11717-4304

WOODS OVIATT GILMAN, LLP
1900 BAUSCH AND LOMB PL
ROCHESTER, NY 14604-2714

WOODSTOCK POLICE DEPT.
ATTN: EXPLORER POST 1609
12453 HIGHWAY 92
WOODSTOCK, GA 30188-4247

WOODWARD CROSSING INC
133 JACKSON HILL RD
AARONSBURG, PA 16820-9018

WOODWARD TURF FARMS INC
PO BOX 400
NOKESVILLE, VA 20182-0400

WOODWORKER'S SUPPLY
5604 ALAMEDA PL NE
ALBUQUERQUE, NM 87113-2152

WOODY JONES MD
ADDRESS REDACTED

WOODY'S FURNITURE
139 S 2ND ST
RATON, NM 87740-3962

WOOTEN, BRET
ADDRESS REDACTED

WORK CARE CLINIC
2390 S REDWOOD RD
SALT LAKE CITY, UT 84119-2027

WORKBRIGHT
PO BOX 337
BOULDER, CO 80306-0337

WORKFORCE WEST VIRGINIA
UNEMPLOYMENT COMPENSATION DIV
PO BOX 106
CHARLESTON, WV 25321-0106

WORKING MOTHER
PO BOX 5242
HARLAN, IA 51593-0742

WORKING THROUGH INC
4568 S HIGHLAND DR STE 100
SALT LAKE CITY, UT 84117-4234

WORKMAN PUBLISHING
P.O. BOX 21142
NEW YORK, NY 10087-1142

WORKMANS DEPT STORE INC
235 N MUSKOGEE AVE
TAHLEQUAH, OK 74464-2725

WORKMANS PALLET SERVICE LLC
2010 OGDEN RD
ROCK HILL, SC 29730-6577

WORKPLACE ANSWERS INC
1 MONTGOMERY ST STE 2350
SAN FRANCISCO, CA 94104-5507

WORKPLACE RESOURCE OF DALLAS
2941 TRADE CTR STE 120
CARROLLTON, TX 75007-4650

WORKPLACE SAFETY & INS BOARD
P.O. BOX 4115 STN A
TORONTO, ON M5W 2V3
CANADA

WORKPLACE SOLUTIONS
2651 N HARWOOD ST STE 300
DALLAS, TX 75201-1560

WORKSPACE DYNAMICS INC
4711 LOMAS BLVD NE
ALBUQUERQUE, NM 87110-6233

WORKVILLE LLC
1178 BROADWAY FL 5
NEW YORK, NY 10001-5404

WORKVILLE LLC
1178 BROADWAY FL 5
NEW YORK, NY 10001-5404

WORKVILLE LLC
1412 BROADWAY FL 21
NEW YORK, NY 10018-9243

WORKVILLE LLC
CO AB SONS
25 W 36TH ST 2ND FL
NEW YORK, NY 10018-7908

WORLD CLASS SHIPPING
210 E SUNRISE HWY STE 203
VALLEY STREAM, NY 11581-1328

WORLD COLOR
P.O. BOX 98668
CHICAGO, IL 60693-8668

WORLD COLOR (USA) CORP
P.O. BOX 98668
CHICAGO, IL 60693-8668

WORLD ORGANIZATION OF THE SCOUT MOVEMENT
P.O. BOX 2492-00200
NAIROBI
KENYA

WORLD SCOUT BUREAU
38TH FL, MENARA MAYBANK
100 JALAN TUN PERAK
KUALA LUMPUR, 50050
MALAYSIA

WORLD SCOUT BUREAU
P.O. BOX 241, CH-1211
GENEVA
SWITZERLAND

WORLD SCOUT BUREAU
P.O. BOX 91 CH-1211
GENEVE 4 PLAINPALAIS
SWITZERLAND

WORLD SCOUT BUREAU
RUE DE PRE-JEROME 5
P.O. BOX 91
4 PLAINPALAIS
GENEVA, CH 1211
SWITZERLAND

WORLD SCOUT BUREAU, INC
RUE DE PRE-JEROME 5
P.O. BOX 91
4 PLAINPALAIS
GENEVA, CH 1211
SWITZERLAND

WORLD SCOUT BUREAU, INC
RUE DU PRE-JEROME 5
P.O. BOX 91
4 PLAINPALAIS
1211 GENEVA
SWITZERLAND

WORLD SCOUT FOUNDATION
1 RUE DE LA NAVIGATION
CH-1201
SWITZERLAND

WORLD SCOUT FOUNDATION
1 RUE DE LA NAVIGATION
GENEVA, CH-1201
SWITZERLAND

WORLD SCOUT FOUNDATION
P.O. BOX 2116
GENEVA 1, CH-1211
SWITZERLAND

WORLD SCOUT SHOP LTD
75 MARLBOROUGH RD
LANCING BUSINESS PARK
LANCING, W SUSSEX BN15 8UG
UNITED KINGDOM

WORLD SCOUT SHOP LTD
75 MARLBOROUGH RD
LANCING BUSINESS PARK
LANCING, W SUSX, BN158UG
UNITED KINGDOM

WORLD WIDE PRODUCTS CO
239 4TH ST
POTTSBORO, TX 75076-3222

WORLD WIDE PRODUCTS COMPANY
239 4TH ST
POTTSBORO, TX 75076-3222

WORLD WIDE PRODUCTS, CO
50015 N STATE HWY 289 STE 101
POTTSBORO, TX 75076-4028

WORLD WIDE SPORTSMAN
PO BOX 787
ISLAMORADA, FL 33036-0787

WORLD WRESTLING ENTERTAINMENT
WWE KIDS MAGAZINE
PO BOX 383
MT MORRIS, IL 61054

WORLD YOUTH FOUNDATION
PO BOX 884
HOUSTON, TX 77001-0884

WORLDATWORK
PO BOX 29312
PHOENIX, AZ 85038-9312

WORLDWIDE CORPORATE HOUSING LP
2222 CORINTH AVE
LOS ANGELES, CA 90064-1602

WORLDWIDE CORPORATE HOUSING LP
DBA OAKWOOD WORLDWIDE
P.O. BOX 31001-2526
PASADENA, CA 91110-2526

WORLDWIDE ERC
4401 WILSON BLVD STE 510
ARLINGTON, VA 22203-4195

WORLDWIDE LTD
30355 DURAND AVE
BURLINGTON, WI 53105-9406

WORLDWIDE WILDLIFE PRODUCTS
5000 CRESCENT TECHNICAL CT
ST AUGUSTINE, FL 32086-5617

WORLEY BIRD TOURS INC
PO BOX 331847
NASHVILLE, TN 37203-7517

WORLEY TERRI L.
ADDRESS REDACTED

WORTH
PO BOX 16329
NORTH HOLLYWOOD, CA 91615-6329

WORTHINGTON DIRECT
PO BOX 140038
DALLAS, TX 75214-0038

WORTHY HOTELS INC
DBA DAVENPORT HOTEL OPCO LLC
10 S POST ST
SPOKANE, WA 99201-3902

WOW! BUSINESS
1241 OG SKINNER DR
WEST POINT, GA 31833-1789

WOW! BUSINESS
1241 OG SKINNER DR
WEST POINT, GA 31833-1789

WP ENGINE INC
P.O. BOX 734427
DALLAS, TX 75373-4427

WPA MAGGIE BANQUET
823 RIM CREST DR
WESTLAKE VILLAGE, CA 91361-2046

WR CASE & SONS CUTLERY CO
PO BOX 4000
BRADFORD, PA 16701-0940

WR JEWISH COMMITTEE ON SCOUTING
10837 INTRO AVE
LAS VEGAS, NV 89135-1773

WRAY JOHANNING
ADDRESS REDACTED

WRIGHTS MEDIA
2407 TIMBERLOCH PL STE B
THE WOODLANDS, TX 77380-1039

WRIGHTSON JOHNSON HADDON & WILLIAMS INC
3424 MIDCOURT RD STE 124
CARROLLTON, TX 75006-5066

WRIKE, INC
70 N 2ND ST
SAN JOSE, CA 95113-1204

WRIKE, INC
ATTN: LEGAL DEPARTMENT
70 N 2ND ST
SAN JOSE, CA 95113-1204

WRIKE, INC
ATTN: LEGAL DEPT
70 N 2ND ST
SAN JOSE, CA 95113-1204

WS LIVE, LLC
131 W 10TH ST # 400
DUBUQUE, IA 52001-4814

WSI
WORKFORCE SAFETY & INSURANCE
PO BOX 5585
BISMARCK, ND 58506-5585

WSU CAREER SERVICES
WEBER STATE UNIVERSITY
1105 UNIVERSITY CIR
OGDEN, UT 84408-1105

WT COX SUBSCRIPTIONS
201 VILLAGE RD SW
SHALLOTTE, NC 28470-4441

WV DHHR BUREAU FOR PUBLIC HEALTH
ATTN: BRENDA FRANKLIN
350 CAPITOL ST RM 206
CHARLESTON, WV 25301-1757

WV DIV OF HOMELAND SECURITY
AND EMERGENCY MANAGEMENT
1900 KANAWHA BLVD E RM EB80 BLDG 1
CHARLESTON, WV 25305-0039

WV DIV OF NATURAL RESOURCES
LAW ENFORCEMENT SECTION
2006 ROBERT C BYRD DR
BECKLEY, WV 25801-8320

WV DIV OF NATURAL RESOURCES
LAW ENFORCEMENT SECTION
324 4TH AVE
SOUTH CHARLESTON, WV 25303-1228

WV OFFICE OF THE ATTORNEY GENERAL
CONSUMER AFFAIRS SECTION
500 DEXTER AVE
MONTGOMERY, AL 36104-3718

WV PARKWAYS AUTHORITY
WVPEDTA CUSTOMER SERVICE CTR
PO BOX 1469
CHARLESTON, WV 25325-1469

WV STATE FIRE MARSHALL
PLANS REVIEW DIV
1207 QUARRIER ST 2ND FL
CHARLESTON, WV 25301-1826

WV TRUCK TIRE, INC
127 RIVERVIEW LN
BECKLEY, WV 25801-9253

WVACVB
PO BOX 3312
CHARLESTON, WV 25333-3312

WVU CAREER SERVICES CENTER
ATTN: SARAH ROTRUCK
PO BOX 6008
MORGANTOWN, WV 26506-6008

WVU INSTITUTE OF TECHNOLOGY
1 WATERFRONT PL
MORGANTOWN, WV 26501-5978

WVU INSTITUTE OF TECHNOLOGY
1 WATERFRONT PL
PO BOX 6005
MORGANTOWN, WV 26506-6005

WVU INSTITUTE OF TECHNOLOGY
CAREER SVCS & COOPERATIVE ED
410 NEVILLE ST
BECKLEY, WV 25801-4511

WVU STUDENT AFFAIRS
BUSINESS OPERATIONS/ACCOUNTS RECEIVABLE
PO BOX 6413
MORGANTOWN, WV 26506-6413

WW CANNON INC
PO BOX 540006
DALLAS, TX 75354-0006

WYATT CAMPOS
ADDRESS REDACTED

WYATT DAHLSTROM
ADDRESS REDACTED

WYATT DEFORD
ADDRESS REDACTED

WYATT DESANTIS
ADDRESS REDACTED

WYATT EHR
ADDRESS REDACTED

WYATT STOCKERT
ADDRESS REDACTED

WYATT W SHEFFIELD
ADDRESS REDACTED

WYATT WADE HASSEL
ADDRESS REDACTED

WYBOURN, SEAN
ADDRESS REDACTED

WYNDHAM BOSTON ANDOVER HOTEL
123 OLD RIVER RD
ANDOVER, MA 01810-1029

WYNDHAM DFW AIRPORT NORTH
4441 W JOHN CARPENTER FWY
IRVING, TX 75063-2928

WYNDHAM LISLE
ADDRESS REDACTED

WYNDHAM PARC 55
55 CYRIL MAGNIN ST
SAN FRANCISCO, CA 94102-2812

WYNDHAM PRINCETON FORRESTAL HOTEL & CON
900 SCUDDERS MILL RD
PLAINSBORO, NJ 08536-1607

WYNNE'S PLACE LTD
5 ANNEX ST 5
BISSETT, MB R0E 0J0
CANADA

WYNNWOOD/DMA
1717 N HARWOOD ST
DALLAS, TX 75201-2315

WYOMIND SARL
ADDRESS REDACTED

WYOMING CATHOLIC COLLEGE
ATTN: UNDERGRADUATE OFFICE OF FINANCIAL AID
PO BOX 750
LANDER, WY 82520-0750

WYOMING SECRETARY OF STATE
HERSCHLER BLDG E, STE 100-101
CHEYENNE, WY 82002

WYOMING STATE TREASURER'S OFFICE
ATTN: UNCLAIMED PROPERTY DIV
2515 WARREN AVE STE 502
CHEYENNE, WY 82001-3190

WYOMING STATE TREASURER'S OFFICE
UNCLAIMED PROPERTY DIV
2515 WARREN AVE STE 502
CHEYENNE, WY 82001-3190

WYOMING WEED & PEST CONTROL
PO BOX 728
DOUGLAS, WY 82633-0728

XANTERRA PARKS & RESORTS
PO BOX 527
YELLOWSTONE NATIONAL PARK, WY 82190-0527

XAVIER BUTLER
ADDRESS REDACTED

XAVIER HOLLIDAY
ADDRESS REDACTED

XAVIER HOLLIDAY
ADDRESS REDACTED

XCEL ENERGY
414 NICOLLET MALL
MINNEAPOLIS, MN 55401-1927

XCEL ENERGY
414 NICOLLET MALL
MINNEAPOLIS, MN 55401-1927

XCEL ENERGY
P.O. BOX 9477
MINNEAPOLIS, MN 55484-9477

XCEL ENERGY
P.O. BOX 9477
MINNEAPOLIS, MN 55484-9477

XCELER8 PERFORMANCE GROUP
12324 BELLA VINO DR
FORT WORTH, TX 76126-4926

XENCOM ENERGY MANAGEMENT LLC
P.O. BOX 972674
DALLAS, TX 75397-2674

XERISCOPE COUNCIL OF NEW MEXICO
PO BOX 14311
ALBUQUERQUE, NM 87191-4311

XEROX
OFFICE OF GENERAL COUNSEL
45 GLOVER AVE
NORWALK, CT 06850-1238

XEROX
XEROX CORPORATION
45 GLOVER AVE STE 700
NORWALK, CT 06850-1238

XEROX CORP
P.O. BOX 827598
PHILADELPHIA, PA 19182-7598

XEROX CORP
P.O. BOX 829166
PHILADELPHIA, PA 19182-9166

XEROX CORP
PO BOX 650361
DALLAS, TX 75265-0361

XEROX CORP
PO BOX 802555
CHICAGO, IL 60680-2555

XEROX CORP-CALIFORNIA
PO BOX 7405
PASADENA, CA 91109-7405

XEROX CORP-DALLAS
PO BOX 660303
DALLAS, TX 75266-0303

XEROX CORPORATION
PO BOX 802555
CHICAGO, IL 60680-2555

XERXES CORP
NW 5319
P.O. BOX 1450
MINNEAPOLIS, MN 55485-1450

XIAMEN SOOTHINGWARE SANITARY
5F NO 368 BANQIAO RD
JIMEI N INDUSTRIAL PARK
XIAMEN, FUJIAN
CHINA

XIOMARA TORRES SERRANO
ADDRESS REDACTED

XLEDS USA
3815 N BROOKFIELD RD STE 104-144
BROOKFIELD, WI 53045-1964

XO COMMUNICATIONS
14239 COLLECTIONS CTR DR
CHICAGO, IL 60693-0001

XPEDX
PO BOX 677319
DALLAS, TX 75267-7319

XPLOREKY LLC
DBA MINT JULEP TOURS
6704 GREENLAWN RD
LOUISVILLE, KY 40222-6659

XPLORNET COMMUNICATIONS INC
300 LOCKHART MILL RD
P.O. BOX 9060
WOODSTOCK, NB E7M 6B5
CANADA

XPRESSMYSELF.COM, LLC
300 CADMAN PLZ W STE 1303
BROOKLYN, NY 11201-3226

XPRESSODCS PARTNERS, LTD
PO BOX 671251
DALLAS, TX 75267-1251

XS SCUBA, INC
4040 W CHANDLER AVE
SANTA ANA, CA 92704-5202

XTEND COMMUNICATIONS CORP
171 MADISON AVE
NEW YORK, NY 10016-5110

XTENTO GMBH & CO KG
ERLANGER STR 66A
MOEHRENDORG, D-91096
GERMANY

XTRAORDIN AIR TOYS INC
2248 W BELMONT AVE # 28
CHICAGO, IL 60618-6597

XUANYI WANG
ADDRESS REDACTED

XY CO
623 MCKENZIE AVE, BOX 1693
ATIKOKAN, ON P0T 1C0
CANADA

XYRATEX INTERNATIONAL INC
860 EMBARCADERO DR STE 80
WEST SACRAMENTO, CA 95605-1526

YA TA HEY
ADDRESS REDACTED

YA YA CREATIONS INC
13155 RAILROAD AVE
CITY OF INDUSTRY, CA 91746-1415

YADGAROV & ASSOC PLLC
608 5TH AVE STE 1000
NEW YORK, NY 10020-2303

YADIRA ANDINO
ADDRESS REDACTED

YADIRA RODRIGUEZ-DE LA TORRE
63 W CEDAR DR
CHANDLER, AZ 85248-6365

YAHOO! INC
P.O. BOX 3003
CAROL STREAM, IL 60132-3003

YAKIMA FEDERAL SAVINGS & LOAN ASSOCIATIO
118 E YAKIMA AVE
YAKIMA, WA 98901-2626

YALE CAROLINAS INC
DBA WHEELER MATERIAL HANDLING
9839 S TRYON ST
CHARLOTTE, NC 28273-6505

YALE UNIVERSITY
246 CHURCH ST
NEW HAVEN, CT 06510-1703

YALE UNIVERSITY
C/O STUDENT ACCOUNTS
PO BOX 208288
NEW HAVEN, CT 06520-8288

YALE UNIVERSITY
C/O STUDENT ACCOUNTS
PO BOX 208288
NEW HAVEN, CT 06520-8288

YALE UNIVERSITY
FOR BENEFIT OF: BRIAN CHANG
PO BOX 208288
NEW HAVEN, CT 06520-8288

YALE UNIVERSITY
FOR BENEFIT OF: CHRISTIAN WOLPERT-GAZTAMBIDE
PO BOX 208288
NEW HAVEN, CT 06520-8288

YALE UNIVERSITY
FOR BENEFIT OF: JOHN BROCKMEIER
PO BOX 208288
NEW HAVEN, CT 06520-8288

YALE UNIVERSITY
FOR BENEFIT OF: NICHOLAS SULICH
PO BOX 208288
NEW HAVEN, CT 06520-8288

YA-LING CHEN
ADDRESS REDACTED

YAN-HUA LIN
ADDRESS REDACTED

YANKEE FLEET INC
DBA YANKEE FREEDOM III LLC
201 FRONT ST STE 107
KEY WEST, FL 33040-8346

YANKEE FLEET INC
DBA YANKEE FREEDOM III LLC
240 MARGARET ST
KEY WEST, FL 33040-6640

YAR KUNYCIA
ADDRESS REDACTED

YARROW HOTEL
PO BOX 681010
PARK CITY, UT 84068-1010

YASH & LUJAN CONSULTING INC
Y&L CONSULTING INC
7550 W IH 10 STE 940
SAN ANTONIO, TX 78229-5816

YASHESWI CHALLA
ADDRESS REDACTED

YASSELINE DIAZ
ADDRESS REDACTED

YASSELINE DIAZ
ADDRESS REDACTED

YASSELINE DIAZ
ADDRESS REDACTED

YASSINE LABIDI
ADDRESS REDACTED

YAVONE G WILSON
ADDRESS REDACTED

YCC SERVICES, INC
PO BOX 9244
YAKIMA, WA 98909-0244

YE KYUNG JUNG
ADDRESS REDACTED

YE OLE LOCKSMITH SHOPPE INC
177 CENTRAL AVE
ALBANY, NY 12206

YELLOW FREIGHT SYSTEM
P.O. BOX 730333
DALLAS, TX 75373-0333

YELLOW FREIGHT SYSTEM INC
P.O. BOX 905175
CHARLOTTE, NC 28290-5175

YELLOWSTONE TRACK
615 OBSIDIAN AVE
WEST YELLOWSTONE, MT 59758-9058

YEN PIN WEN
ADDRESS REDACTED

YETI COOLERS LLC
5301 SOUTHWEST PKWY STE 200
AUSTIN, TX 78735-8986

YETI HOLDINGS, INC
7601 SOUTHWEST PKWY
AUSTIN, TX 78735-8989

YIPPIE KY A ADVENTURES INC
4131 LOUIS AVE STE 7
HOLIDAY, FL 34691-5625

YIPPIE KY A ADVENTURES INC
C/O FLORIDA SEA BASE
73800 OVERSEAS HWY
ISLAMORADA, FL 33036-4231

YLASTIC LLC
11340 LAKEFIELD DR STE 200
JOHNS CREEK, GA 30097-2456

YMA MONARCH ACCORDIONS
9255 WASHINGTON ST
THORNTON, CO 80229-3507

YMCA CAMP CLASSEN
10840 MAIN CAMP RD
DAVIS, OK 73030-9405

YMCA CAMP HANES
1225 CAMP HANES RD
KING, NC 27021-7545

YMCA CAMP WEAVER
4924 TAPAWINGO TRL
GREENSBORO, NC 27406-9072

YMCA OF MIDDLE TENNESSEE
1000 CHURCH ST
NASHVILLE, TN 37203-3420

YMCA OF MIDDLE TENNESSEE
JOE C DAVIS YMCA OUTDOOR CENTER
3088 SMITH SPRINGS RD
ANTIOCH, TN 37013-2571

YOCONA AREA CNCL #748
505 AIR PARK RD
TUPELO, MS 38801-7021

YOCONA AREA CNCL 748
505 AIR PARK RD
TUPELO, MS 38801-7021

YOCONA AREA CNCL 748
505 AIR PARK RD
TUPELO, MS 38801-7021

YODER BLACKSMITH SUPPLIES
8900 TOWNSHIP ROAD 652
FREDERICKSBURG, OH 44627-9452

YODER'S COUNTRY KETTLE LLC
538 MAIN ST
RAINELLE, WV 25962-1241

YOLO BOARD LLC
11610 US HWY 98 W
MIRAMAR BEACH, FL 32550-6932

YONA MCDONOUGH
ADDRESS REDACTED

YORDAN YORANOV
ADDRESS REDACTED

YORK ADAMS AREA CNCL 544
2139 WHITE ST
YORK, PA 17404-4953

YORK ADAMS AREA COUNCIL BSA
ADDRESS REDACTED

YORK BRIDGE CONCEPTS INC
2420 BRUNELLO TRCE
LUTZ, FL 33558-7800

YORK WASTE DISPOSAL 611
PO BOX 9001099
LOUISVILLE, KY 40290-1099

YOU ARE HERE LLC
150 INTERSTATE NORTH PKWY SE
ATLANTA, GA 30339-2154

YOU-LING LI
ADDRESS REDACTED

YOUN CHOI
ADDRESS REDACTED

YOUNG CONAWAY STARGATT & TAYLOR
ATTN: EDWIN J. HARRON
1000 N KING ST
WILMINGTON, DE 19801-3335

YOUNG CONAWAY STARGATT & TAYLOR
ATTN: JAMES L. PATTON, JR
1000 N KING ST
WILMINGTON, DE 19801-3335

YOUNG CONAWAY STARGATT & TAYLOR
ATTN: JAMES L. PATTON, JR
1000 N KING ST
WILMINGTON, DE 19801-3335

YOUNG CONAWAY STARGATT & TAYLOR
ATTN: ROBERT S BRADY
1000 N KING ST
WILMINGTON, DE 19801-3335

YOUNG CONAWAY STARGATT & TAYLOR LLP
RODNEY SQUARE N
1000 N KING ST
WILMINGTON, DE 19801-3335

YOUNG MENS & YOUNG WOMENS HEBREW ASSOC
LIBRARY
1395 LEXINGTON AVE
NEW YORK, NY 10128-1612

YOUNG MEN'S CHRISTIAN ASSOC OF GR DAYTON
DBA YMCA OF GREATER DAYTON - CAMP KERN
5291 STATE ROUTE 350
OREGONIA, OH 45054-9746

YOUNG MENS CHRISTIAN ASSOC OF GR TWN CIT
DBA YMCA CAMP ST CROIX
532 COUNTY ROAD F
HUDSON, WI 54016-8006

YOUNG SOOK BYUN DBA CLEANER PLUS
640 BRIDGE ST
PHOENIXVILLE, PA 19460-3323

YOUNG TOWN CHILDRENS CENTER
PO BOX 294
HUDSON, NY 12534-0294

YOUNG W HUR
ADDRESS REDACTED

YOUNGSTOWN STATE UNIVERSITY
ATTN:OFFICE OF THE UNIVERSITY BURSAR
ONE UNIVERSITY PLAZA
YOUNGSTOWN, OH 44555-0001

YOUR CORPORATE IMAGE
67159 INDUSTRY LN STE B
COVINGTON, LA 70433-8713

YOURMEMBERSHIPCOM INC
DBA JOBTARGET
DEPT 3461 P.O. BOX 123461
DALLAS, TX 75312-3461

YOUSEF N FAREED
ADDRESS REDACTED

YOUSENDIT INC
1919 S BASCOM AVE FL 3
CAMPBELL, CA 95008-2220

YOUTH MUSEUM OF SOUTHERN WV
1325 W WALNUT HILL LN
IRVING, TX 75038-3008

YOUTH OF NC INC
1402 WESTRIDGE RD
GREENSBORO, NC 27410-2913

YOUTH OF NC, INC
1402 WESTRIDGE RD
GREENSBORO, NC 27410-2913

YOUTH PUBLIC ORGANIZATION
DYREKCIYA SVIATKUVANNIA 100
LITTIA PLASTU
UKRAINE

YOUTH SERVICE AMERICA
ATTN: YOUTH SERV INSTITUTE STAFF
1101 15TH ST NW STE 200
WASHINGTON, DC 20005-5002

YP
PO BOX 5010
CAROL STREAM, IL 60197-5010

YRC
P.O. BOX 730375
DALLAS, TX 75373-0375

YRC
P.O. BOX 93151
CHICAGO, IL 60673-3151

YRC (RDWY) YELLOW & RDWAY
P.O. BOX 905587
CHARLOTTE, NC 28290-5587

Y'S CRAFT INC
39 E 13TH ST APT 5M
NEW YORK, NY 10003-4663

YUBA BICYCLES LLC
374 BLODGETT ST STE 4
COTATI, CA 94931-8707

YUCCA CNCL #573
PO BOX 971056
EL PASO, TX 79997-1056

YUCCA CNCL 573
PO BOX 971056
EL PASO, TX 79997-1056

YUCCA TELECOMMUNICATIONS SYSTEMS, INC
DBA: YUCCA TELECOM
PO BOX 867
PORTALES, NM 88130-0867

YULEA FADUM
ADDRESS REDACTED

YUMING MA
ADDRESS REDACTED

YUNICA MALDONADO
ADDRESS REDACTED

YUNICA MALDONADO
ADDRESS REDACTED

YUN-KEUN JI
ADDRESS REDACTED

YU-REN LIN
ADDRESS REDACTED

YVETTE ARELLANES
ADDRESS REDACTED

YVETTE LAVIN
ADDRESS REDACTED

YVONNE ENLOE/CROSSROADS OF STYLE
645 E 7TH ST
CIMARRON, NM 87714

YVONNE FARMER
ADDRESS REDACTED

YVONNE O'BRIEN
ADDRESS REDACTED

Z BEST PIZZA
DBA DOMINOS PIZZA
106 OLD FAYETTE RD
OAK HILL, WV 25901-6212

ZAC BERES
ADDRESS REDACTED

ZAC CRAWFORD
ADDRESS REDACTED

ZAC NEUBAUER
ADDRESS REDACTED

ZACH BLACKSTEN
ADDRESS REDACTED

ZACH BYRD
ADDRESS REDACTED

ZACH CARATTINI
ADDRESS REDACTED

ZACH GILBERT
ADDRESS REDACTED

ZACH LOVEALL
ADDRESS REDACTED

ZACH M HUNSBERGER
ADDRESS REDACTED

ZACH MCCULLEY
ADDRESS REDACTED

ZACH PATRICK
ADDRESS REDACTED

ZACH PHILLIPS
ADDRESS REDACTED

ZACH PRICHARD
ADDRESS REDACTED

ZACH SEEGER
ADDRESS REDACTED

ZACH WHITE
ADDRESS REDACTED

ZACHARIA G TUTEN
ADDRESS REDACTED

ZACHARIAH A LACY
ADDRESS REDACTED

ZACHARIAH KIRK
ADDRESS REDACTED

ZACHARIAH WOODMANCY
ADDRESS REDACTED

ZACHARIE FRIAS
ADDRESS REDACTED

ZACHARY A ZAHOS
ADDRESS REDACTED

ZACHARY ANDERSON
ADDRESS REDACTED

ZACHARY BABEL
ADDRESS REDACTED

ZACHARY BIERSTEDT
ADDRESS REDACTED

ZACHARY BOLIN
ADDRESS REDACTED

ZACHARY C WILLIAMS
ADDRESS REDACTED

ZACHARY CALLICUTT
ADDRESS REDACTED

ZACHARY CASTRO
ADDRESS REDACTED

ZACHARY CYRAN
ADDRESS REDACTED

ZACHARY E VAN AMBURGH
ADDRESS REDACTED

ZACHARY FELCH
ADDRESS REDACTED

ZACHARY FINLEY
ADDRESS REDACTED

ZACHARY FLANIGAN
ADDRESS REDACTED

ZACHARY GIANETTI
ADDRESS REDACTED

ZACHARY GOODRICH
ADDRESS REDACTED

ZACHARY GOTTULA
ADDRESS REDACTED

ZACHARY HALTER
ADDRESS REDACTED

ZACHARY HAMILTON HARRIS
ADDRESS REDACTED

ZACHARY HAUBRICH
ADDRESS REDACTED

ZACHARY HEITT
ADDRESS REDACTED

ZACHARY HOWARD
ADDRESS REDACTED

ZACHARY HOWE
ADDRESS REDACTED

ZACHARY J KRAHMER
ADDRESS REDACTED

ZACHARY J LAMBERT
ADDRESS REDACTED

ZACHARY KENT
ADDRESS REDACTED

ZACHARY KNOCH
ADDRESS REDACTED

ZACHARY KOCH
ADDRESS REDACTED

ZACHARY KOERTH
ADDRESS REDACTED

ZACHARY LINDSEY
ADDRESS REDACTED

ZACHARY LORCH
ADDRESS REDACTED

ZACHARY M FEINBERG
ADDRESS REDACTED

ZACHARY M GRANT
ADDRESS REDACTED

ZACHARY M TUGGLE
ADDRESS REDACTED

| | | |
|---|---|---|
| ZACHARY MCLAIN<br>ADDRESS REDACTED | ZACHARY MELLENDER<br>ADDRESS REDACTED | ZACHARY MOURAR<br>ADDRESS REDACTED |
| ZACHARY NYGAARD<br>ADDRESS REDACTED | ZACHARY P BITTEL<br>ADDRESS REDACTED | ZACHARY PALASZYNSKI<br>ADDRESS REDACTED |
| ZACHARY PETERS<br>ADDRESS REDACTED | ZACHARY PRINCE<br>ADDRESS REDACTED | ZACHARY REES<br>ADDRESS REDACTED |
| ZACHARY SAGER<br>ADDRESS REDACTED | ZACHARY SCHMIDT<br>ADDRESS REDACTED | ZACHARY SCHONFELD<br>ADDRESS REDACTED |
| ZACHARY SPAHR<br>ADDRESS REDACTED | ZACHARY T RUHL<br>ADDRESS REDACTED | ZACHARY TONSMEIRE<br>ADDRESS REDACTED |
| ZACHARY VAUGHN<br>ADDRESS REDACTED | ZACHARY VICARIO<br>ADDRESS REDACTED | ZACHARY WHITEHURST<br>ADDRESS REDACTED |
| ZACHARY WILSON<br>ADDRESS REDACTED | ZACHARY WILSON<br>ADDRESS REDACTED | ZACHARY WINCKOSKI<br>ADDRESS REDACTED |
| ZACHARY WINTON<br>ADDRESS REDACTED | ZACK DEVLIN<br>ADDRESS REDACTED | ZACK DUCK<br>ADDRESS REDACTED |
| ZACK STABILE<br>ADDRESS REDACTED | ZACKERY AARON BENNETT<br>ADDRESS REDACTED | ZACUTO<br>401 W ONTARIO ST STE 250<br>CHICAGO, IL 60654-7095 |
| ZAKARY HAGGLUND<br>ADDRESS REDACTED | ZAMBELLI FIREWORKS MFG CO<br>20 S MERCER ST<br>NEW CASTLE, PA 16101-3839 | ZANDER CAIN<br>ADDRESS REDACTED |
| ZANE GRZESZCZAK<br>ADDRESS REDACTED | ZANE LIENHART<br>ADDRESS REDACTED | ZANE MALCOMSON<br>ADDRESS REDACTED |

ZANE SWAINSTON
ADDRESS REDACTED

ZANER-BLOSER INC
PO BOX 182186
COLUMBUS, OH 43218-2186

ZANFEL LABORATORIES INC
1370 NW 114TH ST STE 204
CLIVE, IA 50325-7011

ZAREK M REIFF
ADDRESS REDACTED

ZASIO ENTERPRISES
PO BOX 2089
EAGLE, ID 83616-9111

ZASIO ENTERPRISES, INC
401 W FRONT ST STE 305
BOISE, ID 83702-5122

ZAXWERKS INC
5724 CAMELLIA AVE
TEMPLE CITY, CA 91780-2501

ZAZZLECOM INC
1900 SEAPORT BLVD 4TH FL
REDWOOD CITY, CA 94063-5587

ZEALAND CORP
393 TOTTEN POND RD STE 403
WALTHAM, MA 02451-2013

ZEE
PO BOX 8310
FARGO, ND 58109

ZEE MEDICAL INC
PO BOX 781525
INDIANAPOLIS, IN 46278-8525

ZEJJ HOSPITALITY GROUP LLC
DBA SBB
6501 RED HOOK PLZ STE 201
ST THOMAS, VI 00802-1373

ZEKE ZARRELLA
ADDRESS REDACTED

ZELLER'S CLEANERS
401 S 2ND ST
RATON, NM 87740-4036

ZERANGUE MATHEW
ADDRESS REDACTED

ZEROFOOTPRINT A NOT FOR PROFIT COMP
862 RICHMOND ST W 302
TORONTO, ON M6J 1C9
CANADA

ZEROREZ DFW LLC
1000 W CROSBY RD STE 124
CARROLLTON, TX 75006-6955

ZEROREZ OF ATLANTA
6145-A NBELT PKWY
NORCROSS, GA 30071

ZHAOHUA WANG
ADDRESS REDACTED

ZHOILI (PYE) YUAN
ADDRESS REDACTED

ZIA NATURAL GAS CO
100 SHORT DR
RUIDOSO DOWNS, NM 88346-5029

ZIA NATURAL GAS CO
100 SHORT DR
RUIDOSO DOWNS, NM 88346-5029

ZIA NATURAL GAS CO
707 SHORT DR
RUIDOSO DOWNS, NM 88346

ZIA NATURAL GAS CO
707 SHORT DR
RUIDOSO DOWNS, NM 88346

ZIA NATURAL GAS COMPANY
707 SHORT DR
RUIDOSO DOWNS, NM 88346

ZIEGLER INC
SDS 12-0436
P.O. BOX 86
MINNEAPOLIS, MN 55486-0436

ZIGLER JAMES
ADDRESS REDACTED

ZIM INTERNATIONAL
1828 S COBB INDUSTRIAL BLVD SE
SMYRNA, GA 30082-4908

ZION LUTHERAN CHURCH
408 S RIDGE CIR
GEORGETOWN, TX 78628-8215

ZIPRECRUITTER
604 ARIZONA AVE
SANTA MONICA, CA 90401-1610

ZIYAD BROTHERS IMPORTING
5400 W 35TH ST
CICERO, IL 60804-4431

ZOE SENECAL
ADDRESS REDACTED

ZOE SIEMENS
ADDRESS REDACTED

ZOFTEC, LLC
DBA VERAS RETAIL
22044 N 44TH ST STE 120
PHOENIX, AZ 85050-6103

ZOFTEC, LLC
DBA VERAS RETAIL
22044 N 44TH ST STE 120
PHOENIX, AZ 85050-6103

ZOFTEC, LLC DBA VERAS RETAIL
ATTN: ROHIT VIR
22044 N 44TH ST STE 120
PHOENIX, AZ 85050-6103

ZOHAR LAZAR INC
PO BOX 275
KINDERHOOK, NY 12106-0275

ZOHO CORP
4141 HACIENDA DR
PLEASANTON, CA 94588-8566

ZOHO CORP
P.O. BOX 894926
LOS ANGELES, CA 90189-4926

ZOHO CORP PVT LTD
4141 HACIENDA DR
PLEASANTON, CA 94588-8566

ZOHO CORPORATION PVT LTD
4141 HACIENDA DR
PLEASANTON, CA 94588-8566

ZOLIA J RODRIGUEZ
ADDRESS REDACTED

ZONE 6
15226 BEISERT CIR
MAGNOLIA, TX 77355-4210

ZONE WEST ENTERPRISE LTD
104 - 20145 STEWART CRES
MAPLE RIDGE, BC V2X 0T6
CANADA

ZONES
PO BOX 34740
SEATTLE, WA 98124-1740

ZONES INC K WILLIAMS
1102 15TH ST SW STE 102
AUBURN, WA 98001-6524

ZOOLOGICAL SOCIETY OF SAN DIEGO
C/O LICENSING DEPT
1455 FRAZEE RD STE 200
SAN DIEGO, CA 92108-4351

ZOOM MEDIA CORP
ATTN: ACCOUNTS RECEIVABLE
8 PENN CTR W STE 100
PITTSBURGH, PA 15276-0137

ZOOM VIDEO COMMUNICATIONS INC
PO BOX 398843
SAN FRANCISCO, CA 97139

ZOOMERANG
C/O MARKETTOOLS, INC AR DEPT
150 SPEAR ST STE 600
SAN FRANCISCO, CA 94105-5119

ZOONIVERSITY, LLC
PO BOX 781642
DALLAS, TX 75378-1642

ZORREL INTERNATIONAL INC
13500 15TH ST
GRANDVIEW, MO 64030-3082

ZORRO RAGSDALE
ADDRESS REDACTED

ZUCKERMAN SPAEDER, LLP
RE: BOY SCOUTS OF AMERICA
1800 M ST NW STE 1000
WASHINGTON, DC 20036-5807

ZUMA & SONS DISTRIBUTOR CORP
10800 NW 100TH ST UNIT 1
MEDLEY, FL 33178-2520

ZUP'S FISHING RESORT & CANOE OUTFITTERS
HC 3 BOX 80
CRANE LAKE, MN 55725

ZUP'S FOOD MARKET
303 E SHERIDAN ST
ELY, MN 55731-1453

ZURI GROUP, INC
328 NW BOND ST UPPER FL
BEND, OR 97701

ZURI GROUP, LLC
328 NW BOND ST STE 204
BEND, OR 97703-3308

ZURI GROUP, LLC
ATTN: JOHN MURPHY
328 NW BOND ST
BEND, OR 97703-3306

ZURICH AMERICAN INSURANCE
C/O RMS (AN IGOR COMPANY)
ATTN: WENDY MESSNER
P.O. BOX 19253
MINNEAPOLIS, MN 55419

ZURICH AMERICAN INSURANCE
P.O. BOX 68549
SCHAUMBURG, IL 60196

ZURICH AMERICAN INSURANCE CO
ATTN: DIRECT COLLATERAL UNIT
1299 ZURICH WAY, 5TH FL-WEST
SCHAUMBURG, IL 60196-0001

ZURICH AMERICAN INSURANCE CO
ATTN: DIRECT COLLATERAL UNIT
1299 ZURICH WAY, 5TH FL-WEST
SCHAUMBURG, IL 60196-0001

ZURICH FINANCIAL (USA) GROUP
1299 ZURICH WAY
SCHAUMBURG, IL 60196-5870

ZURICH NORTH AMERICA
8734 PAYSPHERE CIR
CHICAGO, IL 60674-0001

ZVEZA TABORRNIKOV SLOVENIJE
EINSPIELERJEVA 6
1000 LJUBLJANA,
SLOVENIA

Parties Served: 40426

# EXHIBIT C

**Boy Scouts of America - U.S. Mail**

HOLDERS OF ABUSE CLAIMS FOR WHOM THE DEBTORS OBTAINED SUFFICIENT CONTACT INFORMATION WERE SERVED. THE NAMES OF THESE PARTIES HAVE BEEN REDACTED IN ORDER TO MAINTAIN THE CONFIDENTIALITY OF EACH PARTY.

ADAMS AND REESE LLP
ATTN: HENRY C. SHELTON, III
6075 POPLAR AVE, STE 700
MEMPHIS, TN 38119

AM SACCULLO LEGAL, LLC
ATTN: ANTHONY SACCULLO/MARY AUGUSTINE
27 CRIMSON KING DR
BEAR, DE 19701

ANDREOZZI & ASSOCIATES, PC
111 N FRONT ST HARRISBURG,
PA 17101-1446

ANDREOZZI + FOOTE
ATTN: NATHANIEL L FOOTE, BENJAMIN D ANDREOZZI
111 N FRONT ST
HARRISBURG, PA 17101

ANDREW CHASAN AND GILION DUMAS
3835 NE HANCOCK ST STE GLB
PORTLAND, OR 97212-5319

ANDREWS & THORNTON
ATTN: ANNE ANDREWS/JOHN THORNTON
4701 VON KARMAN AVE, STE 300
NEWPORT BEACH, CA 92660

ANDRUS WAGSTAFF, PC
ATTN: KIMBERLY DOUGHERTY, ESQ
19 BELMONT ST
S EASTON, MA 02375

ASHBY & GEDDES, PA
ATTN: BILL BOWDEN
500 DELAWARE AVE, 8TH FL
P.O. BOX 1150
WILMINGTON, DE 19899-1150

AVA LAW GROUP, INC
ATTN: ANDREW VAN ARSDALE, ESQ.
3667 VOLTAIRE ST
SAN DIEGO, CA 92106-1253

BABAT, ERIC M ODDO & BABAT, P.C.
8 W 38TH ST RM 1002
NEW YORK, NY 10018-0148

BABAT, ERIC M ODDO & BABAT, PC
8 W 38TH ST RM 1002
NEW YORK, NY 10018-0148

BAKER MANOCK & JENSEN, PC
ATTN: JAN T. PERKINS
5260 N PALM AVE, STE 421
FRESNO, CA 93704

BASS LAW, LLC
ATTN: DONDRA BASS O'NEAL, ESQ
1138 E 72ND ST
SAVANNAH, GA 31404

BAYARD, PA
ATTN: ERIN FAY/ GREGORY FLASSER
600 N KING ST, STE 400
WILMINGTON, DE 19801

BELLUCK & FOX, LLP
546 5TH AVE FL 5
NEW YORK, NY 10036-5000

BERMAN O'CONNOR & MANN
ATTN: MICHAEL J BERMAN
BANK OF GUAM BLDG, STE 503
111 CHALAN SANTO PAPA
HAGATNA, GU 96910

BIELLI & KLAUDER, LLC
ATTN: DAVID M KLAUDER
1204 N KING ST
WILMINGTON, DE 19801

BODELL BOVE, LLC
ATTN: BRUCE W. MCCULLOUGH
1225 N KING ST, STE 1000
WILMINGTON, DE 19801

BONDURANT, MIXSON & ELMORE, LLC
ATTN: MICHAEL B. TERRY
1 ATLANTIC CTR
ATLANTA, GA 30309-3449

BONINA & BONINA PC
ATTN: JOHN BONINA
16 COURT ST, STE 1800
BROOKLYN, NY 11241

BONINA & BONINA, PC
16 COURT ST STE 1800
BROOKLYN, NY 11241-1018

BRADLEY RILEY JACOBS PC
ATTN: TODD C. JACOBS
320 W OHIO ST, STE 3W
CHICAGO, IL 60654

BRADSHAW & BRYANT, PLLC
ATTN: MICHAEL A BRYANT
1505 DIVISION ST
WAITE PARK, MN 56387

BRAUTIGAM & BRAUTIGAM, LLP
32 WHITE ST
FREDONIA, NY 14063-1818

BREMKE LAW, LLC
37040 COLORADO AVE
AVON, OH 44011-1524

BRIAN ELDRIDGE HART MCLAUGHLIN & ELDRIDGE
22 W WASHINGTON ST STE 1600
CHICAGO, IL 60602-1615

BROOKE A. GOFF
2475 ALBANY AVE STE 205
WEST HARTFORD, CT 06117-2523

BUCHALTER, A PROFESSIONAL CORPORATION
ATTN: SHAWN M. CHRISTIANSON
55 SECOND ST, 17TH FL
SAN FRANCISCO, CA 94105-3493

BUTLER SNOW LP
ATTN: DANIEL W. VAN HORN
P.O. BOX 171443
MEMPHIS, TN 38187-1443

CARPENTER, ZUCKERMAN & ROWLEY LLP
ATTN: DAN C. SCHAAR, ESQ
307 ORCHARD CITY DR, STE 205
CAMPBELL, CA 95008

CARRUTHERS & ROTH, PA
ATTN: BRITTON C LEWIS
235 N EDGEWORTH ST
P.O. BOX 540
GREENSBORO, NC 27401

CASEY DEVOTI & BROCKLAND
124 GAY AVE
SAINT LOUIS, MO 63105-3620

CHAMBLISS, BAHNER & STOPHEL
ATTN: JEFFREY GRANILLO
605 CHESTNUT ST, STE 1700
CHATTANOOGA, TN 37450

**Boy Scouts of America - U.S. Mail**

CHIPMAN, BROWN, CICERO & COLE, LLP
ATTN: MARK DESGROSSEILLIERS
1313 N MARKET ST, STE 5400
WILMINGTON, DE 19801

CHOATE, HALL & STEWART LLP
ATTN: DOUGLAS R. GOODING
ATTN: JONATHAN D. MARSHALL
ATTN: MICHAEL J. FOLEY, JR
TWO INTERNATIONAL PLACE

CHRISTOPHER HURLEY
33 N DEARBORN ST STE 1430
CHICAGO, IL 60602-3879

CLARK, HUNT, AHERN & EMBRY
1 CRANBERRY HL STE 304
LEXINGTON, MA 02421-7397

COMMONWEALTH OF PENNSYLVANIA
DEPT OF LABOR & INDUSTRY
ATTN: DEB SECREST/COLLECTIONS SUPPORT UNIT
651 BOAS ST, RM 925
HARRISBURG, PA 17121

CONNOLLY GALLAGHER, LLP
ATTN: KAREN C. BIFFERATO
ATTN: KELLY M. CONLAN
1201 N MARKET ST, 20TH FL
WILMINGTON, DE 19801

COUGHLIN DUFFY, LLP
ATTN: KEVIN COUGHLIN/LORRAINE ARMENTI
ATTN: MICHAEL HRINEWSKI
350 MT KEMBLE AVE
P.O. BOX 1917

CREW JANCI LLP
1200 NW NAITO PKWY STE 500
PORTLAND, OR 97209-2829

CREW JANCI LLP
ATTN: STEPHEN CREW
ATTN: PETER JANCI
1200 NW NAITO PKWY, STE 500
PORTLAND, OR 97209

DAVID LUJAN
238 ARCHBISHOP FLORES ST STE 300 DNA
HAGATNA, GU 96910-5206

DAVID LUJAN
238 ARCHBISHOP FLORES ST, STE 300
DNA BUILDING
HAGATNA, GU 96910
GUAM

DAVID M ODDO, ESQ. ODDO AND BABAT ATTORNEY
8 W 38TH ST 10TH FL
NEW YORK, NY 10018-6229

DAVID M. ODDO, ESQ. ODDO AND BABAT ATTORNEYS
8 W 38TH ST 10TH FL
NEW YORK, NY 10018-6229

DAVIES HOOD PLLC
ATTN: JASON P. HOOD
22 N FRONT ST, STE 620
MEMPHIS, TN 38103-2100

DAVIS MILES MCGUIRE GARDNER
40 E RIO SALADO PKWY STE 425
TEMPE, AZ 85281-0231

DONDRA B O'NEAL
1138 E 72ND ST
SAVANNAH, GA 31404-5738

DONDRA B. O'NEAL
1138 E 72ND ST
SAVANNAH, GA 31404-5738

DORSEY & WHITNEY LLP
ATTN: BRUCE R. EWING/E. SCHNABEL
51 W 52ND ST
NEW YORK, NY 10019

DORSEY & WHITNEY LLP
ATTN: ERIC LOPEZ SCHNABEL
ATTN: ALESSANDRA GLORIOSO
300 DELAWARE AVE, STE 1010
WILMINGTON, DE 19801

DREYER BOYAJIAN
75 COLUMBIA ST
ALBANY, NY 12210-2708

DUMAS & VAUGHN, LLC
ATTN: GILION C DUMAS
3835 NE HANCOCK ST, STE GL-B
PORTLAND, OR 97212

DUMAS LAW GROUP, LLC (A/K/A DUMAS & VAUGHN AT
3835 NE HANCOCK ST STE GLB
PORTLAND, OR 97212-5319

DURSO LAW
175 FEDERAL ST STE 1425
BOSTON, MA 02110-2287

EDMISTON & COLTON LAW FIRM
310 GRAND AVE
BILLINGS, MT 59101-5923

EISENBERG ROTHWEILER, WINKLER,
EISENBERG & JECK, PC
1634 SPRUCE ST
PHILADELPHIA, PA 19103-6719

EISENBERG ROTHWEILER, WINKLER, EISENBERG & JE
1634 SPRUCE ST
PHILADELPHIA, PA 19103-6719

EMERY CELLI BRINCKERHOFF & ABADY LLP
600 5TH AVE AT ROCKEFELLER CENTER, 10TH FL
NEW YORK, NY 10020

FAEGRE DRINKER BIDDLE & REATH LLP
ATTN: JAY JAFFE
600 E. 96TH ST, STE 600
INDIANAPOLIS, IN 46240

FAEGRE DRINKER BIDDLE & REATH LLP
ATTN: MICHAEL P. POMPEO
1177 AVE OF THE AMERICAS, 41ST FL
NEW YORK, NY 10036-2714

FAEGRE DRINKER BIDDLE & REATH LLP
ATTN: PATRICK A. JACKSON
ATTN: KAITLIN W. MACKENZIE
222 DELAWARE AVE., SUITE 1410
WILMINGTON, DE 19801-1621

FAEGRE DRINKER BIDDLE & REATH LLP
ATTN: PATRICK A. JOHNSON
222 DELAWARE AVE, STE 1410
WILMINGTON, DE 19801-1621

FASY LAW, PLLC
ATTN: DANIEL FASY
1752 NW MARKET ST, STE 1502
SEATTLE, WA 98107

FIELDS AND ASSOCIATES, LLC
401 S 18TH ST STE 425
SAINT LOUIS, MO 63103-2266

**Boy Scouts of America - U.S. Mail**                                                                                           Serve 6/10/20 - 6/19/20

FINEMAN KREKSTEIN & HARRIS, PC
ATTN: DIERDRE M RICHARDS
1300 N KING ST
WILMINGTON, DE 19801

FOLEY & LARDNER LLP
ATTN: RICHARD J BERNARD
90 PARK AVE
NEW YORK, NY 10016

FOLEY & LARDNER LLP
ATTN: VICTOR VILAPLANA
3579 VALLEY CENTRE DR, STE 300
SAN DIEGO, CA 92130

FORAN GLENNON PLANADECH PONZI & RUDLOFF, P.C.
ATTN: SUSAN N K GUMMOW
ATTN: IGOR SHLEYPAK
222 N LASALLE ST, STE 1400
CHICAGO, IL 60614

FOX SWIBEL LEVIN & CARROLL LLP
ATTN: MARGARET M. ANDERSON
200 W MADISON ST, STE 3000
CHICAGO, IL 60606

FRANK M BOGULSKI, ESQ
286 DELAWARE AVE STE B
BUFFALO, NY 14202-1801

GALLIK, BREMER & MOLLOY, PC
777 E MAIN ST STE 203
BOZEMAN, MT 59715-3809

GIBSON, MCASKILL & CROSBY, LLP
69 DELAWARE AVE RM 900
BUFFALO, NY 14202-3809

GILION C DUMAS AND ASHLEY L VAUGHN, DUMAS
3835 NE HANCOCK ST STE GLB
PORTLAND, OR 97212-5319

GILION C. DUMAS AND ASHLEY L. VAUGHN, DUMAS LA
3835 NE HANCOCK ST STE GLB
PORTLAND, OR 97212-5319

GILION DUMAS AND ASHLEY L VAUGHN, DUMAS LAW
3835 NE HANCOCK ST STE GLB
PORTLAND, OR 97212-5319

GILION DUMAS AND ASHLEY L. VAUGHN, DUMAS L/
3835 NE HANCOCK ST STE GLB
PORTLAND, OR 97212-5319

GILION DUMAS, ASHLEY L VAUGHN AT DUMAS LAW AN
3835 NE HANCOCK ST STE GLB
PORTLAND, OR 97212-5319

GILION DUMAS, ASHLEY L. VAUGHN AT DUMAS LAW A
3835 NE HANCOCK ST STE GLB
PORTLAND, OR 97212-5319

GILION DUMAS, DUMAS LAW GROUP AND MATT TH
3835 NE HANCOCK ST STE GLB
PORTLAND, OR 97212-5319

GILION DUMAS, DUMAS LAW GROUP AND MATT THIEL
3835 NE HANCOCK ST STE GLB
PORTLAND, OR, 97212-5319

GOFF LAW GROUP
2475 ALBANY AVE STE 205
WEST HARTFORD, CT 06117-2523

GREEN & GILLISPIE
1 RIVERFRONT PL STE 605
NORTH LITTLE ROCK, AR 72114-5646

GREEN & GILLISPIE
ATTN: JOSHUA GILLISPIE
1 RIVERFRONT PL STE 605
NORTH LITTLE ROCK, AR 72114-5646

GREGG, HUNT, AHERN & EMBRY
ATTORNEYS AT LAW
1 CRANBERRY HL STE 304
LEXINGTON, MA 02421-7397

GREGORY J CANNATA & ASSOCIATES, LLP
60 E 42ND ST STE 932
NEW YORK, NY 10165-0910

GREGORY J CANNATA & ASSOCIATES, LLP
ATTN: ROBERT CANNATA
60 E 42ND ST, STE 932
NEW YORK, NY 10165

GRUEL MILLS NIMS & PYLMAN PLLC
99 MONROE AVE NW STE 800
GRAND RAPIDS, MI 49503-2654

HACH ROSE SCHIRRIPA & CHEVERIE, LLP
112 MADISON AVE FL 10
NEW YORK, NY 10016-7416

HALL & MONAGLE, LLC
320 GOLD AVE SW STE 1218
ALBUQUERQUE, NM 87102-3216

HALL LAW, PA
ATTN: MARA C BRUST
UNION PLAZA OFFICENTER
333 WASHINGTON AVE N, STE 300
MINNEAPOLIS, MN 55401

HARRY B O'DONNELL IV, CHRIS MEINHART AND BR
222 EAST WITHERSPOON, STE 401
LOUISVILLE, KY 40202

HARRY B. O'DONNELL IV, CHRIS MEINHART AND BRET
222 EAST WITHERSPOON, STE 401
LOUISVILLE, KY 40202

HART MCLAUGHLIN & ELDRIDGE
22 W WASHINGTON ST STE 1600
CHICAGO, IL 60602-1615

HERMAN LAW
1800 N MILITARY TRL STE 160
BOCA RATON, FL 33431-6386

HERMAN LAW
5200 TOWN CENTER CIR STE 540
BOCA RATON, FL 33486-1018

HIRSHFIELD & COSTANZO, PC
190 E POST RD STE 402
WHITE PLAINS, NY 10601-4922

HURLEY MCKENNA & MERTZ PC
33 N DEARBORN ST STE 1430
CHICAGO, IL 60602-3879

**Boy Scouts of America - U.S. Mail**

HURLEY MCKENNA & MERTZ PC
ATTN: CHRISTOPHER HURLEY
33 N DEARBORN ST STE 1430
CHICAGO, IL 60602-3879

INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATION
P.O. BOX 7346
PHILADELPHIA, PA 19101-7346

J SILVIO MASCOLO
111 LIVINGSTON AVE
NEW BRUNSWICK, NJ 08901-2411

J. SILVIO MASCOLO
111 LIVINGSTON AVE
NEW BRUNSWICK, NJ 08901-2411

JACOBS & CRUMPLAR, PA
ATTN: RAEANN WARNER, THOMAS C CRUMPLAR
750 SHIPYARD DR, STE 200
WILMINGTON, DE 19801

JACOBS & CRUMPLAR, PA
ATTN: RAEANN WARNER/THOMAS CRUMPLAR
750 SHIPYARD DR, STE 200
WILMINGTON, DE 19801

JAMES, VERNON & WEEKS, PA
20 VESEY ST FL 7
NEW YORK, NY 10007-4241

JAMES, VERNON & WEEKS, PA
ATTN: BRIANNA L ESPELAND
1626 LINCOLN WAY
COEUR D ALENE, ID 83814

JAMES, VERNON & WEEKS, PA
ATTN: CRAIG K VERNON
1626 LINCOLN WAY
COEUR D ALENE, ID 83814

JAMES, VERNON & WEEKS, PA
ATTN: LEANDER L JAMES
1626 LINCOLN WAY
COEUR D ALENE, ID 83814

JAMES, VERNON & WEEKS, PA
ATTN: R CHARLES BECKETT
1626 LINCOLN WAY
COEUR D ALENE, ID 83814

JANET, JANET & SCUGGS, LLC
ATTN: GERALD D JOWERS, JR
500 TAYLOR ST, STE 301
COLUMBIA, SC 29201

JANET, JANET & SUGGS, LLC
500 TAYLOR ST STE 301
COLUMBIA, SC 29201-3000

JANET, JANET & SUGGS, LLC
ATTN: GERALD DE JOWERS, JR
500 TAYLOR ST, STE 301
COLUMBIA, SC 29201

JAVERBAUM WURGAFT HICKS KAHN WIKSTROM &
505 MORRIS AVE
SPRINGFIELD, NJ 07081-1037

JAVERBAUM, WURGAFT, HICKS, KAHN,
WIKSTROM & SININS
505 MORRIS AVE
SPRINGFIELD, NJ 07081-1037

JEFF ANDERSON
505 THORNALL ST STE 405
EDISON, NJ 08837-2339

JEFF ANDERSON & ASSOCIATES, PA
505 THORNALL ST STE 405
EDISON, NJ 08837-2339

JEFF ANDERSON & ASSOCIATES, PA
ATTN: JEFFREY R ANDERSON
366 JACKSON ST, STE 100
ST PAUL, MN 55101

JEFFREY ANDERSON
505 THORNALL ST STE 405
EDISON, NJ 08837-2339

JORDAN K MERSON
150 E 58TH ST FL 34
NEW YORK, NY 10155-3499

JORDAN MERSON OF MERSON LAW , PLLC
150 E 58TH ST FL 34
NEW YORK, NY 10155-3499

JORDAN MERSON OF MERSON LAW PLLC
150 E 58TH ST FL 34
NEW YORK, NY 10155-3499

JPMORGAN CHASE BANK, NA
ATTN: PHIL MARTIN
10 S DEARBORN ST
MAIL CODE IL1-1415
CHICAGO, IL 60603

JPMORGAN CHASE BANK, NA
C/O NORTON ROSE FULBRIGHT US LLP
ATTN: LOUIS R. STRUBECK, JR
1301 AVE OF THE AMERICAS
NEW YORK, NY 10019-6022

KARR TUTTLE CAMPBELL, PS
ATTN: BRUCE W. LEAVERTON
701 5TH AVE, STE 3300
SEATTLE, WA 98104

KETTERER, BROWNE & ANDERSON, LLC
ATTN: DEREK T. BRASLOW
336 S MAIN ST
BEL AIRE, MD 21014

KLEHR HARRISON HARVEY BRANZBURG LLP
ATTN: DOMENIC E. PACITTI
919 MARKET ST, STE 1000
WILMINGTON, DE 19801

KLEHR HARRISON HARVEY BRANZBURG LLP
ATTN: MORTON R. BRANZBURG
1835 MARKET ST, STE 1400
PHILADELPHIA, PA 19103

KOSNOFF LAW
ATTN: TIMOTHY KOSNOFF, ESQ.
1321 UPLAND DR PMB 4685
HOUSTON, TX 77043-4718

KRAMER LEVIN NAFTALIS & FRANKEL LLP
ATTN: THOMAS MOERS MAYER/RACHEL RINGER
ATTN: DAVID E. BLABEY JR./JENNIFER R. SHARRET
ATTN: MEGAN M. WASSON
177 AVE OF THE AMERICAS

LAFAVE, WEIN & FRAMENT, PLLC
2400 WESTERN AVE
GUILDERLAND, NY 12084-9770

LARRY S FIELDS
401 S 18TH ST STE 425
SAINT LOUIS, MO 63103-2266

LARRY S. FIELDS
401 S 18TH ST STE 425
SAINT LOUIS, MO 63103-2266

LATHAM & WATKINS LLP
ATTN: ADAM J GOLDBERG
885 3RD AVE
NEW YORK, NY 10022-4834

LATHAM & WATKINS LLP
ATTN: JEFFREY E BJORK
ATTN: KIMBERLY A POSIN
ATTN: NICHOLAS J MESSANA
355 S GRAND AVE, STE 100

LAW OFFICE OF ANTHONY C PEREZ
238 ARCHBISHOP FLORES ST STE 802 DNA
HAGATNA, GU 96910-5205

LAW OFFICE OF DAVID JASKOWIAK
815 GREENWOOD AVE STE 14
JENKINTOWN, PA 19046-2800

LAW OFFICE OF MARK GALLAGHER
66 KAIHOLU PL
KAILUA, HI 96734-1951

LAW OFFICE OF PATRICK SORSBY
1568 CENTRAL AVE STE 1
ALBANY, NY 12205-2466

LAW OFFICES OF DANIEL J. KING
ATTN: DANIEL J. KING, ESQ
10785 W TWAIN AVE, STE 230
LAS VEGAS, NV 89135

LAW OFFICES OF G OLIVER KOPPELL & ASSOCIAT
99 PARK AVE RM 1100  STE
NEW YORK, NY 10016-1356

LAW OFFICES OF G. OLIVER KOPPELL & ASSOCIATES
99 PARK AVE RM 1100  STE
NEW YORK, NY 10016-1356

LAW OFFICES OF GREGORY J STACKER, LLC
1220 N 6TH ST # 3
WAUSAU, WI 54403-3550

LAW OFFICES OF MICHAEL G DOWD
600 3RD AVE FL 15
NEW YORK, NY 10016-1928

LAW OFFICES OF MICHAEL G. DOWD
600 3RD AVE FL 15
NEW YORK, NY 10016-1928

LAW OFFICES OF MITCHELL GARABEDIAN
100 STATE ST FL 6
BOSTON, MA 02109-2415

LAW OFFICES OF MITCHELL GARABEDIAN
ATTN: MITCHELL GARABEDIAN
100 STATE ST FL 6
BOSTON, MA 02109-2415

LAW OFFICES OF TYLER H FOX
689 MASSACHUSETTS AVE
CAMBRIDGE, MA 02139-3302

LEISAWITZ HELLER
2755 CENTURY BLVD
WYOMISSING, PA 19610-3346

LEVY KONIGSBERG, LLP
800 3RD AVE FL 11
NEW YORK, NY 10022-7651

LINDSAY HART, LLP
ATTN: JAMES L DUMAS
1300 SW 5TH AVE STE 3400
PORTLAND, OR 97201-5640

LINEBARGER GOGGAN BLAIR & SAMPSON, LLP
ATTN: ELIZABETH WELLER
2777 N. STEMMONS FWY, STE 1000
DALLAS, TX 75207

LINEBARGER GOGGAN BLAIR & SAMPSON, LLP
ATTN: JOHN P. DILLMAN
P.O. BOX 3064
HOUSTON, TX 77253-3064

LIPSITZ GREEN SCIME CAMBRIA
42 DELAWARE AVE STE 120
BUFFALO, NY 14202-3924

LOWEY DANNENBERG, PC
44 S BROADWAY STE 1100
WHITE PLAINS, NY 10601-4459

LUJAN & WOLFF LLP
ATTN: DELIA LUJAN WOLFF
DNA BLDG
238 ARCHBISHOP FLORES ST, STE 300
HAGATNA, GU 96910

LUJAN & WOLFF, LLP
238 ARCHBISHOP FLORES ST STE 300 DNA
HAGATNA, GU 96910-5206

LUJAN & WOLFF, LLP
ATTN: DAVID LUJAN
238 ARCHBISHOP FLORES ST STE 300
HAGATNA, GU 96910-5206

MALLARD LAW FIRM, PA
ATTN: DAMIAN B MALLARD, ESQ
889 N WASHINGTON BLVD
SARASOTA, FL 34236

MANLY STEWART & FINALDI
19100 VON KARMAN AVE STE 800
IRVINE, CA 92612-6581

MARSH LAW FIRM
151 E POST RD STE 102
WHITE PLAINS, NY 10601-5210

MARSH LAW FIRM
ATTN: JAMES MARSH
151 E POST RD STE 102
WHITE PLAINS, NY 10601-5210

MARSH LAW FIRM AND PFAU COCHRAN VERTETIS AM
151 E POST RD STE 102
WHITE PLAINS, NY 10601-5210

MAURICE WUTSCHER LLP
ATTN: ALAN C. HOCHHEISER
23611 CHAGRIN BLVD. STE 207
BEACHWOOD, OH 44122

MCCREARY, VESELKA, BRAGG & ALLEN, PC
ATTN: TARA LEDAY
P.O. BOX 1269
ROUND ROCK, TX 78680

**Boy Scouts of America - U.S. Mail**

MCDERMOTT WILL & EMERY LLP
ATTN: RYAN SMETHURST
ATTN: MARGARET WARNER
500 N CAPITOL ST NW
WASHINGTON, DC 20001-1531

MCLAUGHLIN & LAURICELLA, P.C.
ONE COMMERCE SQ
PHILADELPHIA, PA 19103

MCLAUGHLIN & LAURICELLA, P.C.
ONE COMMERCE SQUARE
PHILADELPHIA, PA 19103

MCLAUGHLIN & LAURICELLA, PC
ATTN: SLADE H. MCLAUGHLIN
100 CENTURY PKWY, STE 160
MT LAUREL, NJ 08054

MERSON LAW
150 E 58TH ST FL 34
NEW YORK, NY 10155-3499

MERSON LAW, PLLC
ATTN: JESSE R MAUTNER, ESQ
150 E 58TH ST, 34TH FL
NEW YORK, NY 10155

MERSON LAW, PLLC
ATTN: JORDAN K MERSON, ESQ
150 E 58TH ST, 34TH FL
NEW YORK, NY 10155

MICHAEL DOWD AND SWEENEY, REICH & BOLZ, LLP
600 3RD AVE FL 15
NEW YORK, NY 10016-1928

MICHAEL G DOWD
600 3RD AVE FL 15
NEW YORK, NY 10016-1928

MICHAEL G DOWD AND LAURA A AHEARN
600 3RD AVE
NEW YORK, NY 10016-1901

MICHAEL G. DOWD AND LAURA A. AHEARN
600 3RD AVE
NEW YORK, NY 10016-1901

MICHAEL J BERMAN
111 CHALAN SANTO PAPA
HAGATNA, GU 96910

MICHAEL J. BERMAN
BANK OF GUAM BLDG, STE 503
111 CHALAN SANTO PAPA
HAGATNA, GU 96910
GUAM

MICHAEL S STEINGER
1645 PALM BEACH LAKES BLVD STE 900
WEST PALM BEACH, FL 33401-2219

MINTZ, LEVIN, COHN, FERRIS, GLOVSKY & POPEO,
ATTN: KIM V. MARRKAND
ATTN: NANCY D. ADAMS
ATTN: LAURA BANGE STEPHENS
ONE FINANCIAL CENTER

MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP
ATTN: KATE P FOLEY
1800 W PARK DR, STE 400
WESTBOROUGH, MA 01581

MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP
ATTN: PAUL W CAREY
100 FRONT ST
WORCESTER, MA 01608

MISSOURI DEPT OF REVENUE
BANKRUPTCY UNIT
ATTN: STEVEN A GINTHER
P.O. BOX 475
JEFFERSON CITY, MO 65105-0475

MONZACK MERSKY MCLAUGHLIN & BROWDER, PA
ATTN: BRIAN MCLAUGHLIN
ATTN: RACHEL MERSKY
1201 N ORANGE ST, STE 400
WILMINGTON, DE 19801

MORRIS JAMES LLP
ATTN: BRETT D. FALLON
ATTN: BRYA M. KEILSON
500 DELAWARE AVE, STE 1500
P.O. BOX 2306

MORRIS JAMES LLP
ATTN: JEFFREY WAXMAN
ATTN: ERIC J. MONZO
500 DELAWARE AVENUE, SUITE 1500
WILMINGTON, DE 19801

MORRIS, NICHOLS, ARSHT & TUNNELL
ATTN: DEREK C. ABBOTT
1201 N. MARKET STREET
P.O. BOX 1347
WILMINGTON, DE, 19899

NAGEL RICE LLP
ATTN: BRADLEY L RICE
103 EISENHOWER PKWY
ROSELAND, NJ 07068

NAGEL RICE LLP
ATTN: BRADLEY L RICE
103 EISENHOWER PKWY, STE 103
ROSELAND, NJ 07068

NATALIE WOODWARD AND ESTHER PANITCH
4243 DUNWOODY CLUB DR STE 205
ATLANTA, GA 30350-5206

NATHANIEL FOOTE, ANDREOZZI & ASSOCIATES
111 N FRONT ST
HARRISBURG, PA 17101-1446

NELSON COMIS KETTLE & KINNEY, LLP
ATTN: WILLIAM E. WINFIELD
300 E ESPLANDE DR, STE 1170
OXNARD, CA 93036

NICOLAIDES FINK THORPE MICHAELIDES SULLIVAN LL
ATTN: MATTHEW S. SOREM
10 S WACKER DR, 21ST FL
CHICAGO, IL 60606

NIXON, VOGELMAN, SLA WSKY & SIMONEAU, PA
77 CENTRAL ST
MANCHESTER, NH 03101-2423

NORTON ROSE FULBRIGHT US LLP
ATTN: LOUIS STRUBECK/ KRISTIAN GLUCK
ATTN: RYAN MANNS
2200 ROSS AVE, SUITE 3600
DALLAS, TX 75201-7932

OFFICE OF THE ATTORNEY GENERAL
ATTN: CHRISTOPHER S MURPHY
ATTN: SHERRI K SIMPSON
BANKRUPTCY & COLLECTIONS DIVISION
P.O. BOX 12548

OFFICE OF THE UNITED STATES TRUSTEE
ATTN: DAVID L. BUCHBINDER
ATTN: HANNAH MUFSON MCCOLLUM
844 KING ST, SUITE 2207
LOCKBOX 35

OKUN, ODDO & BABAT, PC
8 W 38TH ST RM 1002
NEW YORK, NY 10018-0148

PACHULSKI STANG ZIEHL & JONES
ATTN: JAMES I. STANG
10100 SANTA MONICA BLVD, 13TH FL
LOS ANGELES, CA 90067-4003

PACHULSKI STANG ZIEHL & JONES LLP
ATTN: JAMES STANG/ROBERT ORGEL
ATTN: JAMES O'NEILL/JOHN LUCAS/ILAN SCHARF
919 N MARKET ST, 17TH FL
P.O. BOX 8705

PADBERG, CORRIGAN & APPELBAUM
1926 CHOUTEAU AVE
SAINT LOUIS, MO 63103-3004

PANISH SHEA & BOYLE LLP
11111 SANTA MONICA BLVD STE 700
LOS ANGELES, CA 90025-3341

PANISH SHEA & BOYLE, LLP ATTORNEY - SPENCER R.
11111 SANTA MONICA BLVD STE 700
LOS ANGELES, CA 90025-3341

PARKER WAICHMAN, LLP
6 HARBOR PARK DR S
PORT WASHINGTON, NY 11050-4647

PARKER WAICHMAN, LLP FRED R. ROSENTHAL
6 HARBOR PARK DR S
PORT WASHINGTON, NY 11050-4647

PASHMAN STEIN WALDER HAYDEN, P.C.
ATTN: JUSTIN P. WALDER
21 MAIN ST, STE 200
HACKENSACK, NJ 07601

PASHMAN STEIN WALDER HAYDEN, PC
THE PINGRY SCHOOL 3RD PARTY COMPLAINT
ATTN: JUSTIN P WALDER
21 MAIN ST, STE 200
HACKENSACK, NJ 07601

PATRICK MALONE & ASSOCIATES, PC
1310 L ST NW STE 800
WASHINGTON, DC 20005-4543

PATRICK NOAKER
1600 UTICA AVE S FL 9
ST LOUIS PARK, MN 55416-1465

PAUL A. SLAGER, JENNIFER B GOLDSTEIN, NICOLE
184 ATLANTIC ST
STAMFORD, CT 06901-3518

PAUL L SANGIOVANNI MORGAN & MORGAN
20 N ORANGE AVE
ORLANDO, FL 32801-2414

PAUL L. SANGIOVANNI MORGAN & MORGAN
20 N ORANGE AVE
ORLANDO, FL 32801-2414

PAUL MONES
13101 W WASHINGTON BLVD
LOS ANGELES, CA 90066-5131

PAUL MONES, PC
ATTN: PAUL MONES, ESQ
13101 WASHINGTON BLVD, STE 103
LOS ANGELES, CA 90066

PAUL SANGIOVANNI
20 N ORANGE AVE
ORLANDO, FL 32801-2414

PAUL SLAGER
184 ATLANTIC ST
STAMFORD, CT 06901-3518

PEABODY, STIRLING, HALE & MILLER LLP
33 W MISSION ST STE 201
SANTA BARBARA, CA 93101-2455

PENN LAW GROUP
ATTN: DARREN PENN
4200 NORTHSIDE PKWY NW
ATLANTA, GA 30327-3007

PENSION BENEFIT GUARANTY CORPORATION
ATTN: PATRICIA KELLY, CFO
ATTN: C. BURTON/ C. FESSENDEN
1200 K ST NW
WASHINGTON, DC 20005

PEPPER HAMILTON LLP
ATTN: DAVID M. FOURNIER
ATTN: MARCY J. MCLAUGHLIN SMITH
1313 MARKET ST, STE 5100
P.O. BOX 1709

PETER JANCI AND STEPHEN CREW, CREW AND JANCI
1200 NW NAITO PKWY STE 500
PORTLAND, OR 97209-2829

PFAU COCHRAN VERTETIS AMALA PLLC
ATTN: MICHAEL PFAU/JASON AMALA
ATTN: VINCENT NAPPO
403 COLUMBIA ST, STE 500
SEATTLE, WA 98104

PFAU, COCHRAN, VERTETIS, AMALA PLLC
403 COLUMBIA ST STE 500
SEATTLE, WA 98104-1625

PFAU, COCHRAN, VERTETIS, AMALA PLLC
ATTN: MICHAEL PFAU
403 COLUMBIA ST STE 500
SEATTLE, WA 98104-1625

PHILLIPS LYTLE LLP
ATTN: ANGELA Z MILLER
ONE CANALSIDE
125 MAIN ST
BUFFALO, NY 14203

REBENACK, ARONOW, MASCOLO, LLP
111 LIVINGSTON AVE
NEW BRUNSWICK, NJ 08901-2411

REBENACK, ARONOW, MASCOLO, LLP
ATTN: JAY SILVIO MASCOLO
111 LIVINGSTON AVE
NEW BRUNSWICK, NJ 08901-2411

REED SMITH LLP
ATTN: KURT F. GWYNNE
ATTN: KATELIN A. MORALES
120 N MARKET ST, STE 1500
WILMINGTON, DE 19801

RICHARDS, LAYTON & FINGER, PA
ATTN: MICHAEL MERCHANT/BRETT HAYWOOD
ONE RODNEY SQUARE
920 N KING ST
WILMINGTON, DE 19801

RIDDLE & BRANTLEY
601 N SPENCE AVE
GOLDSBORO, NC 27534-4263

RITTGERS & RITTGERS
12 E WARREN ST
LEBANON, OH 45036-1860

Boy Scouts of America - U.S. Mail                                                                                    Serve 6/10/20 - 6/19/20

RITTGERS & RITTGERS KONRAD KIRCHER
12 E WARREN ST
LEBANON, OH 45036-1860

ROBERTS FOWLER & VISOSKY
865 S MARINE CORPS DR STE 201
TAMUNING, GU 96913-3440

ROBINS KAPLAN LLP
399 PARK AVE FL 35
NEW YORK, NY 10022-4687

ROBINS KAPLAN LLP
ATTN: PATRICK STONEKING
399 PARK AVE STE 3600
NEW YORK, NY 10022-4614

ROMANUCCI & BLANDIN, LLC
ATTN: NICOLETTE A WARD
321 N CLARK ST, STE 900
CHICAGO, IL 60654

ROTHSTEIN DONATELLI
1215 PASEO DE PERALTA
SANTA FE, NM 87501-2889

ROTHSTEIN DONATELLI, LLP
1215 PASEO DE PERALTA
SANTA FE, NM 87501-2889

RUBENSTEIN & RYNECKI
16 COURT ST STE 1717
BROOKLYN, NY 11241-1017

RUBENSTEIN & RYNECKI
ATTN: SANFORD RUBENSTEIN
16 COURT ST STE 1717
BROOKLYN, NY 11241-1017

RYDER LAW FIRM
6739 MYERS RD STE B3
EAST SYRACUSE, NY 13057-9806

SAMEER NATH, ESQ. SILVER & KELMACHTER, LLP
11 PARK PL RM 1503
NEW YORK, NY 10007-2816

SCHNADER HARRISON SEGAL & LEWIS LLP
ATTN: RICHARD A. BARKASY
ATTN: KRISTI J. DOUGHTY
824 N MARKET ST, STE 800
WILMINGTON, DE 19801-4939

SEITZ, VAN OGTROP & GREEN, P.A.
ATTN: R. KARL HILL
222 DELAWARE AVE, STE 1500
WILMINGTON, DE 19801

SEQUOIA COUNSEL OF BOY SCOUTS, INC.
ATTN: MICHAEL MARCHESE
6005 N TAMERA AVE
FRESNO, CA 93711

SHIPMAN & GOODWIN LLP
ATTN: ABIGAIL WILLIAMS/ JAMES RUGGERI
ATTN: JOSHUA WEINBERG/ MICHELE B KONIGSBER
1875 K ST NW, STE 600
WASHINGTON, DC 20006-1251

SHIPMAN & GOODWIN LLP
ATTN: ERIC S. GOLDSTEIN
1 CONSTITUTION PLZ
HARTFORD, CT 06103-1919

SIDLEY AUSTIN LLP
ATTN: BLAIR WARNER
ONE SOUTH DEARBORN STREET
CHICAGO, IL 60603

SIDLEY AUSTIN LLP
ATTN: JESSICA C. BOELTER
787 SEVENTH AVENUE
NEW YORK, NY 10019

SILVER & KELMACHTER LLP
11 PARK PL, STE 1503
NEW YORK, NY 10007

SILVER & KELMACHTER, LLP
11 PARK PL RM 1503
NEW YORK, NY 10007-2816

SILVER GOLUB & TEITELL LLP
184 ATLANTIC ST STE 1
STAMFORD, CT 06901-3518

SILVER GOLUB & TEITELL, LLP
ATTN: JENNIFER B GOLDSTEIN, PAUL A SLAGE
184 ATLANTIC ST
STAMFORD, CT 06901

SIMMONS HANLY CONROY
112 MADISON AVE FL 7
NEW YORK, NY 10016-7416

SOLOFF & ZERVANOS, PC
1525 LOCUST ST FL 8
PHILADELPHIA, PA 19102-3710

STAMOULIS & WEINBLATT LLC
ATTN: STAMATIOS STAMOULIS
ATTN: RICHARD WEINBLATT
800 N WEST ST, STE 800
WILMINGTON, DE 19801

STARK & STARK
993 LENOX DR STE 200
LAWRENCEVILLE, NJ 08648-2316

STARK & STARK, PC
ATTN: JOSEPH H LEMKIN
P.O. BOX 5315
PRINCETON, NJ 08543

STEPHEN F. CREW CREW JANCI, LLP
1200 NW NAITO PKWY STE 500
PORTLAND, OR 97209-2829

SWEENY REICH & BOLZ, LLP
ATTN: GERARD SWEENEY
1981 MARCUS AVE STE 200
NEW HYDE PARK, NY 11042-1055

SYNCHRONY BANK
C/O PRA RECEIVABLES MANAGEMENT, LLC
ATTN: VALERIE SMITH
P.O. BOX 41021
NORFOLK, VA 23541

THE COUNTY COMMISSION OF FAYETTE COUNTY
ATTN: PRESIDENT
P.O. BOX 307
FAYETTEVILLE, WV 25840

THE COUNTY COMMISSION OF FAYETTE COUNTY
C/O STEPTOE & JOHNSON PLLC
ATTN: JOHN STUMP, ESQ
CHASE TOWER - 8TH FL
707 VIRGINIA ST E.

THE LAW OFFICE OF CARMEN L DURSO
175 FEDERAL ST STE 1425
BOSTON, MA 02110-2287

THE LAW OFFICE OF JAMES TOBIA, LLC
ATTN: JAMES TOBIA
1716 WAWASET ST
WILMINGTON, DE 19806

THE LAW OFFICES OF JOYCE, LLC
ATTN: MICHAEL J. JOYCE
1225 KING ST, STE 800
WILMINGTON, DE 19801

THE NEUBERGER FIRM
ATTN: THOMAS S. NEUBERGER
ATTN: STEPHEN J. NEUBERGER
17 HARLECH DR
WILMINGTON, DE 19807

THE PANITCH LAW GROUP, PC
4243 DUNWOODY CLUB DR STE 205
ATLANTA, GA 30350-5206

THE ZALKIN LAW FIRM, PC
ATTN: IRWIN ZALKIN, KRISTIAN ROGGENDORF
10590 W OCEAN AIR DR, STE 125
SAN DIEGO, CA 92130

THOMAS LAW OFFICE, PLLC
9418 NORTON COMMONS BLVD STE 200
PROSPECT, KY 40059-7654

THOMAS LAW OFFICE, PLLC
ATTN: TAD THOMAS/LOUIS SCHNEIDER
9418 NORTON COMMONS BLVD, STE 200
LOUISVILLE, KY 40059

THOMAS LAW OFFICE, PLLC
ATTN: TAD THOMAS/LOUIS SCHNEIDER
9418 NORTON COMMONS BLVD, STE 200
LOUISVILLE, KY 40059

THOMAS LAW OFFICES
ATTN: TAD THOMAS
9418 NORTON COMMONS BLVD, STE 200
LOUISVILLE, KY 40059

TODD JACOBS, BRADLEY RILEY JACOBS, PC
320 W OHIO ST STE 3W
CHICAGO, IL 60654-7887

TREMONT SHELDON ROBINSON MAHONEY PC
ATTN: CINDY L ROBINSON
64 LYON TER
BRIDGEPORT, CT 06604

TREMONT SHELDON ROBINSON MAHONEY PC
ATTN: CINDY ROBINSON
ATTN: DOUG MAHONEY
64 LYON TER
BRIDGEPORT, CT 06604

TREMONT, SHELDON, ROBINSON, MAHONEY, PC
64 LYON TER
BRIDGEPORT, CT 06604-4022

TROUTMAN SANDERS LLP
ATTN: HARRIS B. WINSBERG
ATTN: MATTHEW G. ROBERTS
600 PEACHTREE ST NE, STE 3000
ATLANTA, GA 30308

UNITED STATES DEPT OF JUSTICE
950 PENNSYLVANIA AVE, NW
ROOM 2242
WASHINGTON, DC 20530-0001

US ATTORNEY FOR DELAWARE
ATTN: DAVID C WEISS
1007 ORANGE ST, STE 700
P.O. BOX 2046
WILMINGTON, DE 19899-2046

VAN ZANTEN & ONIK, LLC
1100 MAIN ST STE 1645
KANSAS CITY, MO 64105-5142

WACHTELL, LIPTON, ROSEN & KATZ
ATTN: RICHARD MASON/DOUGLAS MAYER
ATTN:JOSEPH C. CELENTINO
51 W 52ND ST
NEW YORK, NY 10019

WANGER JONES HELSLEY, PC.
ATTN: RILEY C. WALTER
265 E RIVER PARK CIRCLE, STE 310
FRESNO, CA 93720

WARD AND SMITH, P.A.
ATTN: PAUL A FANNING
P.O. BOX 8088
GREENVILLE, NC 27835-8088

WHITEFORD, TAYLOR & PRESTON LLC
ATTN: RICHARD W RILEY
THE RENAISSANCE CENTRE
405 N KING ST, STE 500
WILMINGTON, DE 19801

WHITEFORD, TAYLOR & PRESTON LLP
ATTN: TODD M BROOKS
7 ST PAUL ST, 15TH FL
BALTIMORE, MD 21202-1626

WILMER CUTLER PICKERING HALE AND DORR LLP
ATTN: CRAIG GOLDBLATT
1875 PENNSYLVANIA AVE NW
WASHINGTON, DC 20006

WOMBLE BOND DICKINSON (US) LLP
ATTN: MATTHEW WARD/MORGAN PATTERSON
1313 N MARKET ST, STE 1200
WILMINGTON, DE 19801

YOUNG CONAWAY STARGATT & TAYLOR
ATTN: JAMES L. PATTON, JR
ATTN: ROBERT BRADY/EDWIN HARRON
RODNEY SQUARE
1000 N KING ST

ZUCKERMAN SPAEDER, LLP
1800 M ST NW STE 1000
WASHINGTON, DC 20036-5807

# EXHIBIT D

**Boy Scouts of America - U.S. Mail**

| | | |
|---|---|---|
| ABBOTT, LARRY C<br>ADDRESS REDACTED | ALLEN, BRADFORD C<br>ADDRESS REDACTED | ANDREWS, JOHN<br>ADDRESS REDACTED |
| ASHLINE, MICHAEL<br>ADDRESS REDACTED | BARNES, STEPHEN E<br>ADDRESS REDACTED | BARON, LESLIE<br>ADDRESS REDACTED |
| BISHOP, BONNIE H<br>ADDRESS REDACTED | BLACKWELL, RAYMOND L<br>ADDRESS REDACTED | BOOKER, W ROBERT<br>ADDRESS REDACTED |
| BROCK, C WAYNE<br>ADDRESS REDACTED | BROWN, LAWRENCE<br>ADDRESS REDACTED | BUTLER, GARY<br>ADDRESS REDACTED |
| CABEZA, JOHN<br>ADDRESS REDACTED | CARAWAY, KENT<br>ADDRESS REDACTED | CARROLL, PAMELA E<br>ADDRESS REDACTED |
| CLABAUGH, SCOTT<br>ADDRESS REDACTED | CLIFTON, DANNY R<br>ADDRESS REDACTED | COCO, JOSEPH S<br>ADDRESS REDACTED |
| CONNELLY, KENNETH L<br>ADDRESS REDACTED | COOPER, NANCY<br>ADDRESS REDACTED | CURRIE, PAT<br>ADDRESS REDACTED |
| DRADDY, ETHAN<br>ADDRESS REDACTED | DUGGER, THOMAS<br>ADDRESS REDACTED | DURAN, PONCIANO<br>ADDRESS REDACTED |
| DWYER, WILLIAM T<br>ADDRESS REDACTED | EISNER, ERIN<br>ADDRESS REDACTED | FARMER, BRADLEY<br>ADDRESS REDACTED |
| FITZGIBBON, THOMAS H<br>ADDRESS REDACTED | GAMBLE, WILLIAM<br>ADDRESS REDACTED | GASPARO, DANIEL R<br>ADDRESS REDACTED |
| GIBBS, KENT W<br>ADDRESS REDACTED | GREEN, JOHN<br>ADDRESS REDACTED | GREEN, RONALD<br>ADDRESS REDACTED |

**Boy Scouts of America - U.S. Mail**                                                                    **Served**

HAINES, WILLIAM
ADDRESS REDACTED

HARRINGTON, THOMAS
ADDRESS REDACTED

HAYS, E EARL
ADDRESS REDACTED

HEGWOOD, RONALD K
ADDRESS REDACTED

HERRMANN, JEFFRIE A
ADDRESS REDACTED

HOLMES, RONALD W
ADDRESS REDACTED

HOOVER JR, C MICHAEL
ADDRESS REDACTED

HUNT, JEFFREY
ADDRESS REDACTED

ILES JR, WILLIE
ADDRESS REDACTED

JACOBS, JEAN
ADDRESS REDACTED

KAUFMAN, MICHAEL
ADDRESS REDACTED

KEANE, J CAREY
ADDRESS REDACTED

KEATHLEY, CHARLES
ADDRESS REDACTED

KOHL, DENNIS J
ADDRESS REDACTED

LAMBERT, ALAN
ADDRESS REDACTED

LARKIN, DAVID E
ADDRESS REDACTED

LOGEMANN, MARK
ADDRESS REDACTED

LONG, JOSEPH A
ADDRESS REDACTED

LUCAS, WILLIAM
ADDRESS REDACTED

MATHEWS, RICHARD J
ADDRESS REDACTED

MAZZUCA, ROBERT J
ADDRESS REDACTED

MCCARTHY, JUSTIN
ADDRESS REDACTED

MCCHESNEY, DONALD
ADDRESS REDACTED

MCGOWAN, STEVE
ADDRESS REDACTED

MILLER, KENDRICK
ADDRESS REDACTED

MOORE, PAUL R
ADDRESS REDACTED

MORIN, ALFRED D
ADDRESS REDACTED

MOSBY, JOHN
ADDRESS REDACTED

NYSTROM, ERIK L
ADDRESS REDACTED

OATS, RON
ADDRESS REDACTED

OHMSTEDE, ROGER A
ADDRESS REDACTED

OTTO, LAWRENCE L
ADDRESS REDACTED

PARK, FRANCES LYNNE
ADDRESS REDACTED

**Boy Scouts of America - U.S. Mail**                                                                                    **Served**

PHILLIPPO, BETTY
ADDRESS REDACTED

POLAND, CRAIG
ADDRESS REDACTED

POTTS, LAWRENCE F
ADDRESS REDACTED

PRIMROSE, JOHN M
ADDRESS REDACTED

RATCLIFFE, JUDITH
ADDRESS REDACTED

REESOR, JOHN E
ADDRESS REDACTED

ROSS II, DAVID J
ADDRESS REDACTED

ROSSER, MARY MARGARET
ADDRESS REDACTED

RUFFINO, RICHARD M
ADDRESS REDACTED

SELMAN JR, FOSTER
ADDRESS REDACTED

SMITH JR, DOUGLAS S
ADDRESS REDACTED

STEGER, BRIAN
ADDRESS REDACTED

STEIN, JASON
ADDRESS REDACTED

STERRETT, PATRICK
ADDRESS REDACTED

STONE, KATHY SUE
ADDRESS REDACTED

SURBAUGH, MICHAEL
ADDRESS REDACTED

TECHAU, TRACY
ADDRESS REDACTED

TEMPLAR, DANIEL
ADDRESS REDACTED

TERRY, ANNE
ADDRESS REDACTED

THOMPSON, SAMUEL
ADDRESS REDACTED

THORNTON, MATTHEW
ADDRESS REDACTED

TINKER, JAMES C
ADDRESS REDACTED

TOWNSEND, DONALD L
ADDRESS REDACTED

TRAVIS, HUGH
ADDRESS REDACTED

TUGGLE, ROBERT
ADDRESS REDACTED

VARNELL, THOMAS
ADDRESS REDACTED

WALLACE, FREDERICK
ADDRESS REDACTED

WILLIAMS, ROY L
ADDRESS REDACTED

Parties Served: 94

# EXHIBIT E

**Boy Scouts of America - U.S. Mail**

1040 AVENUE OF THE AMERICAS LLC
PO BOX 765
SHORT HILLS, NJ 07078

1-800-PACK-RAT
11640 NORTHPARK DR STE 200
WAKE FOREST, NC 27587

2CIMPLE INC
3468 STARLING DR
FRISCO, TX 75034

3096-3227 QUEBEC INC/GROUPE ACCESS
8270 MAYRAND
MONTREAL, QC H4P 2C5
CANADA

876 MEDIA LLC
122 GODDARD AVE
FAYETTEVILLE, WV 25840

A & A LINE & WIRE CORP
29 LIBERTY ST
PASSAIC, NJ 07055

A & S SUPPLIERS INC
1970 W 84TH ST
HIALEAH, FL 33014

A B EMBLEMS & CAPS
PO BOX 695
WEAVERVILLE, NC 28787

A-1 SERVICES INC
2715 HIGHWAY 37
EVELETH, MN 55734

AAF HAULING INC
PO BOX 415
GUADALUPITA, NM 87722

AARON BLISS
ADDRESS REDACTED

ABBOTT, LARRY C
ADDRESS REDACTED

ABC BURGLAR ALARM SYSTEMS INC
PO BOX 189
ORLAND PARK, IL 60462

ABENITY INC
725 COOL SPRINGS BLVD STE 600
FRANKLIN, TN 37067

ABF FREIGHT SYSTEM
325 PEACH ORCHARD RD
BELMONT, NC 28012

ABF FREIGHT SYSTEM INC
PO BOX 667
BELMONT, NC 28012

ABRAHAM LINCOLN CNCL 144
5231 S SIXTH ST RD
SPRINGFIELD, IL 62703

ACADIA PARISH SCHOOL BOARD
ATTN: SALES & USE TAX DEPARTMENT
PO BOX 309
CROWLEY, LA 70527

ACCT
1079 S HOVER ST STE 200
LONGMONT, CO 80501

ACE AMERICAN INSURANCE COMPANY
DEPT CH 10123
PALATINE, IL 60055

ACE LOCKSMITH 2, LLC
3232 IRVING BLVD
DALLAS, TX 75247

ACE SOLID WASTE INC
PO BOX 679859
DALLAS, TX 75267

ACME UNITED CORP
PO BOX 347808
PITTSBURGH, PA 15251

ADAM HERRINGTON
ADDRESS REDACTED

ADRIAN LONG
ADDRESS REDACTED

ADRIAN SENENTZ
ADDRESS REDACTED

ADT LLC
DBA PROTECTION ONE
P.O. BOX 872987
KANSAS CITY, MO 64187

ADT SECURITY SERVICES
P.O. BOX 371878
PITTSBURGH, PA 15250

ADVANCE AUTO PARTS
AAP FINANCIAL SERVICES
PO BOX 742063
ATLANTA, GA 30374

ADVANCED DISPOSAL
SOLID WASTE SOUTHEAST INC
PO BOX 743019
ATLANTA, GA 30374

ADVANCED EQUIPMENT COMPANY
1408 CENTER PARK DR
CHARLOTTE, NC 28217

ADVANTAGE EMBLEM & SCREEN PRINTING
4313 HAINES RD
DULUTH, MN 55811

ADVANTAGECS
3850 RANCHERO DR
ANN ARBOR, MI 48108

ADVEN CAPITAL GROUP LLC
SERVICE IT DIRECT
PO BOX 307
ADDISON, TX 75001

ADVENTURE MEDICAL/TENDER CORP
944 INDUSTRIAL PARK RD
LITTLETON, NH 03561

AGILITY RECOVERY SOLUTIONS
P.O. BOX 733788
DALLAS, TX 75373

AGRON INC
2440 S SEPULVEDA BLVD STE 201
LOS ANGELES, CA 90064

AIRGAS INC
DBA AIRGAS USA LLC
P.O. BOX 734672
DALLAS, TX 75373

ALABAMA ATTORNEY GENERALS OFFICE
ATTN: CONSUMER PROTECTION
P.O. BOX 300152
MONTGOMERY, AL 36130

ALABAMA SECURITIES COMMISSION
P.O. BOX 304700
MONTGOMERY, AL 36130

ALAMEDA CNCL 22
1714 EVERETT ST
ALAMEDA, CA 94501

ALAMO AREA CNCL 583
2226 NW MILITARY HWY
SAN ANTONIO, TX 78213

ALAN PLUMMER & ASSOCIATES INC
1320 S UNIVERSITY DR STE 300
FORT WORTH, TX 76107

ALARM SECURITY & CONTRACTING INC
PO BOX 71389
CORPUS CHRISTI, TX 78467

ALEJANDRA ENRIQUEZ CRUZ
ADDRESS REDACTED

ALEXANDER CARSON
ADDRESS REDACTED

ALEXANDER KRAMER
ADDRESS REDACTED

ALEXIS BADAMI
ADDRESS REDACTED

ALL AMERICAN TRUCK ACCESSORIES
718 60TH AVE E
BRADENTON, FL 34203

ALLEGHENY HIGHLANDS CNCL 382
50 HOUGH HILL RD
FALCONER, NY 14733

ALLEN, BRADFORD C
ADDRESS REDACTED

ALLIED 100 LLC
DBA AED SUPERSTORE
1800 US HWY 51 N
WOODRUFF, WI 54568

ALLSTREAM BUSINESS US INC
18110 SE 34TH ST STE 100 BLDG 1
VANCOUVER, WA 98683

ALOHA CNCL 104
42 PUIWA RD
HONOLULU, HI 96817

ALPINE LUMBER CO
PO BOX 6263
BROOMFIELD, CO 80021

ALYSON STONEBRAKER
ADDRESS REDACTED

AMAZE DESIGN INC
171 MILK ST STE 42
BOSTON, MA 02109

AMAZONCOM SERVICES INC
410 TERRY AVE N
SEATTLE, WA 98109

AMER SPORTS WINTER & OUTDOOR CO
P.O. BOX 3141
CAROL STREAM, IL 60132

AMERICAN CAMPERS INC
140 AMERICAN CAMPERS RD
BRADLEY, WV 25818

AMERICAN ELECTRIC EQUIPMENT INC
PO BOX 710
BECKLEY, WV 25802

AMERICAN ENGINEERS & CONTRACTORS
224 DATURA ST STE 1012
WEST PALM BEACH, FL 33401

AMERICAN FOOD & VENDING CORP
124 METROPOLITAN PARK DR
LIVERPOOL, NY 13088

AMERICAN TIMBER MKT GRP LLC
DBA WILDERNESS WOOD CO
8960 WILDERNESS HWY
NALLEN, WV 26680

AMERICA'S CHARITIES
ATTN: FINANCE DEPT
14150 NEWBROOK DR STE 110
CHANTILLY, VA 20151

AMIR JAMOUSSI
ADDRESS REDACTED

AMPLITUDE LLC
138 KINGSWOOD CT
RENO, NV 89511

AMTRUST NORTH AMERICA INC
PO BOX 94557
CLEVELAND, OH 44101

AN, TIAN, ZHANG & PARTNERS
4TH FL, TOWER C, B28
UNIVERSAL BUSINESS PARK, 10
JIUXIANQIAO RD, CHAOYANG DISTRICK
BEIJING, 100015
CHINA

ANDRES SALAS
ADDRESS REDACTED

ANDREW ASTON
ADDRESS REDACTED

ANDREW BLOOM
ADDRESS REDACTED

ANDREW BRUNA
ADDRESS REDACTED

ANDREW MCMORRIS
ADDRESS REDACTED

ANDREW RANKIN
ADDRESS REDACTED

ANDREW ROBINSON
ADDRESS REDACTED

ANDREW SANCHEZ
ADDRESS REDACTED

ANDREW STEWART
ADDRESS REDACTED

ANDREW YU
ADDRESS REDACTED

ANDREWS, JOHN
ADDRESS REDACTED

ANDY CHAPMAN
ADDRESS REDACTED

ANGELA P LEAKE
ADDRESS REDACTED

ANNA TINCH
ADDRESS REDACTED

ANNE JACOPETTI
ADDRESS REDACTED

ANNIN & CO
P.O. BOX 970076
BOSTON, MA 02297

ANTHONY HARRIS
ADDRESS REDACTED

ANTHONY JOHNSON
ADDRESS REDACTED

ANTHONY PELUSO
ADDRESS REDACTED

ANTHONY WAYNE AREA CNCL 157
8315 W JEFFERSON BLVD
FORT WAYNE, IN 46804

APPALACHIAN POWER
P.O. BOX 371496
PITTSBURGH, PA 15250

APTEAN INC
4325 ALEXANDER DR STE 100
ALPHARETTA, GA 30022

AQUA LUNG AMERICA, INC
PO BOX 51819
LOS ANGELES, CA 90051

ARBUCKLE AREA CNCL 468
PO BOX 5309
ARDMORE, OK 73403

ARIZONA CORPORATION COMMISSION
C/O ANNUAL REPORTS-CORP DIVISION
1300 W WASHINGTON ST
PHOENIX, AZ 85007

ARIZONA DEPT OF REVENUE
PO BOX 29009
PHOENIX, AZ 85038

ARKANSAS DEPT OF FINANCE
PO BOX 9941 (WH)
LITTLE ROCK, AR 72203

ARMOUR FIRE PROTECTION
PO BOX 211622
BEDFORD, TX 76095

ARMY NAVY ACADEMY
2605 CARLSBAD BLVD
CARLSBAD, CA 92008

ARNETT JACKIE
ADDRESS REDACTED

ARTGAME LIMITED
7370 EASTGATE RD STE 150
HENDERSON, NV 89011

ASCENSION PARISH SALES TAX AUTHORITY
PO BOX 1718
GONZALES, LA 70707

ASHLEY FINSTAD
ADDRESS REDACTED

ASHLINE, MICHAEL
ADDRESS REDACTED

ASHOK KARRA
ADDRESS REDACTED

ASHOK KARRA
ADDRESS REDACTED

ASIA PAMIAS
ADDRESS REDACTED

ASPEN WASTE SYSTEMS, INC
AWS SERVICE CENTER
PO BOX 3050
DES MOINES, IA 50316

ASSOCIATED BATTERY COMPANY
PO BOX 1590
INDIAN TRAIL, NC 28079

ASSOCIATION OF SCOUTS OF AZERBAIJAN
507-513 I GUTQASHINLI
BAKU, AZ1073
AZERBAIJAN

ASSUMPTION PARISH
ATTN: SALES AND USE TAX DEPARTMENT
PO BOX 920
NAPOLEONVILLE, LA 70390

ASTRAL ENERGY, LLC
580 SYLVAN AVE STE 2J
ENGLEWOOD CLIFFS, NJ 07632

ASTUDILLO EGBERTO
ADDRESS REDACTED

ASYLYN BRODISH
ADDRESS REDACTED

AT&T
PO BOX 5001
CAROL STREAM, IL 60197

AT&T (105251)
208 S AKARD ST
DALLAS, TX 75202

AT&T (105262)
PO BOX 105262
ATLANTA, GA 30348

AT&T (105414)
PO BOX 105414
ATLANTA, GA 30348

AT&T (5019)
PO BOX 5019
CAROL STREAM, IL 60197

AT&T CAPITAL SERVICES, INC
36 S FAIRVIEW AVE 1ST FL STE C
PARK RIDGE, IL 60068

AT&T MOBILITY
PO BOX 6463
CAROL STREAM, IL 60197

AT&T TELECONFERENCE SERVICES
PO BOX 5002
CAROL STREAM, IL 60197

ATLANTA AREA CNCL 92
1800 CIR 75 PKWY SE
ATLANTA, GA 30339

ATLAS VAN LINES, INC
P.O. BOX 952340
SAINT LOUIS, MO 63195

ATOMIK CLIMBING HOLDS
55 E 600 S
PROVO, UT 84606

AUBREY RHOTON
ADDRESS REDACTED

AUSTIN FRUGE'
ADDRESS REDACTED

AUTOMATION TOOLS, LLC
701 TERRA VIEW CIR
FORT COLLINS, CO 80525

AUTOMOTIVE RENTALS INC
P.O. BOX 8500-4375
PHILADELPHIA, PA 19178

AVIO CONSULTING LLC
15851 DALLAS PKWY
ADDISON, TX 75001

AVIS RENT A CAR SYSTEM INC
7876 COLLECTIONS CENTER DR
CHICAGO, IL 60693

AVOYELLES PARISH SCHOOL BOARD
ATTN: SALES & USE TAX DEPARTMENT
201 TUNICA DR W
MARKSVILLE, LA 71351

AWARDS UNLIMITED INC
336 E 4TH ST
LOVELAND, CO 80537

**Boy Scouts of America - U.S. Mail**

B & B GLASS INC
403 MAIN ST E
OAK HILL, WV 25901

B&G PTL ENTERPRISES INC
1830 SW 2ND ST
POMPANO BEACH, FL 33069

BACK COUNTRY BAKERY
1995 E COALTON RD APT 68-202
SUPERIOR, CO 80027

BADEN-POWELL CNCL 368
2150 NYS ROUTE 12
BINGHAMTON, NY 13901

BALDY MOUNTAIN WELDING
RT 1 BOX 39A
SPRINGER, NM 87747

BALTIMORE AREA CNCL 220
701 WYMAN PARK DR
BALTIMORE, MD 21211

BARBARA BYRD
ADDRESS REDACTED

BARBARA COWLES
ADDRESS REDACTED

BARE NECESSITIES LLC
C/O MICHELLE L BARE
PO BOX 1309
CRAB ORCHARD, WV 25827

BARLOW DESIGNS INC
20 COMMERCIAL WAY
EAST PROVIDENCE, RI 02914

BARNES, STEPHEN E
ADDRESS REDACTED

BARON, LESLIE
ADDRESS REDACTED

BAY AREA CNCL 574
3020 53RD ST
GALVESTON, TX 77551

BAY LAKES CNCL 635
PO BOX 267
APPLETON, WI 54912

BC SALES AND SOURCING
13712 W 80TH ST
LENEXA, KS 66215

BEACON HILL STAFFING GROUP, LLC
PO BOX 846193
BOSTON, MA 02284

BEAUREGARD PARISH SALES TAX
122 S STEWART ST
DERIDDER, LA 70634

BECKLEY RURAL KING
100 CROSSROADS MALL
MOUNT HOPE, WV 25880

BECKLEY WELDING SUPPLY INC
PO BOX 1027
BECKLEY, WV 25802

BECKMANNS AUTO SUPPLY INC
DBA NAPA AUTO PARTS
PO BOX 727
KEY LARGO, FL 33037

BENJAMIN HAYDEN
ADDRESS REDACTED

BENJAMIN LOUIS
ADDRESS REDACTED

BENNETT B BREED
ADDRESS REDACTED

BERT BENDER
ADDRESS REDACTED

BESSIE'S FLORAL DESIGN INC
124 MAIN ST W
OAK HILL, WV 25901

BEVERLY SQUIRRELL
ADDRESS REDACTED

BIG AGNES INC
PO BOX 773072
STEAMBOAT SPRINGS, CO 80477

BILL CONFROY
ADDRESS REDACTED

BISHOP, BONNIE H
ADDRESS REDACTED

BISON DESIGNS LLC
735 S LINCOLN ST
LONGMONT, CO 80501

BISON DESIGNS LLC
P.O. BOX 912176
DENVER, CO 80291

BLACK DIAMOND EQUIPMENT
P.O. BOX 734175
DALLAS, TX 75373

BLACKBAUD INC
P.O. BOX 930256
ATLANTA, GA 31193

**Boy Scouts of America - U.S. Mail**

BLACKHAWK AREA CNCL 660
2820 MCFARLAND RD
ROCKFORD, IL 61107

BLACKWELL, RAYMOND L
ADDRESS REDACTED

BLOOMBERG FINANCE LP
P.O. BOX 416604
BOSTON, MA 02241

BLUE DOLPHIN
1127 HIGH RIDGE RD STE 335
STAMFORD, CT 06905

BLUE GRASS CNCL 204
2134 NICHOLASVILLE RD STE 3
LEXINGTON, KY 40503

BLUE RIDGE CNCL 551
1 PARK PLZ
GREENVILLE, SC 29607

BLUE RIDGE MOUNTAINS CNCL 599
2131 VALLEY VIEW BLVD NW
ROANOKE, VA 24012

BOOKER, W ROBERT
ADDRESS REDACTED

BORDER COUNTY SIGN CO
DBA ELY DESIGN WORKS
766 E MADISON ST
ELY, MN 55731

BOSSIER CITY - PARISH
ATTN: SALES AND USE TAX DIVISION
PO BOX 5337
BOSSIER CITY, LA 71171

BOUND TREE MEDICAL
23537 NETWORK PL
CHICAGO, IL 60673

BRADIN BAUM
ADDRESS REDACTED

BRAESIDE HOLDINGS LLC
795 BARTLETT AVE
ANTIOCH, IL 60002

BRANDON WANG
ADDRESS REDACTED

BRANDON YEAGER
ADDRESS REDACTED

BRAYDEN BOYLES
ADDRESS REDACTED

BRAZEN MATSON
ADDRESS REDACTED

BREATHING AIR CONCEPTS
103680 OVERSEAS HWY
KEY LARGO, FL 33037

BRENNAN JOHNSTON
ADDRESS REDACTED

BRENT MULTER
ADDRESS REDACTED

BRETERNITZ ERIC
ADDRESS REDACTED

BRIDGEWAY SOLUTIONS, INC
600 E UNION ST
MORGANTON, NC 28655

BRIGHAM YOUNG UNIVERSITY
ATTN: OFFICE CAMPUS SCHOLARSHIPS
A-41 ASB
PROVO, UT 84602

BRITTANY FEGANCHER
ADDRESS REDACTED

BROCK, C WAYNE
ADDRESS REDACTED

BROWN & BIGELOW LICENSE CO
345 PLATO BLVD E
SAINT PAUL, MN 55107

BROWN & BIGELOW LICENSING CO
345 PLATO BLVD E
SAINT PAUL, MN 55107

BROWN, LAWRENCE
ADDRESS REDACTED

BRUCE GIDEON
ADDRESS REDACTED

BRUCE KELLEHER INC
3246 GARDEN BROOK DR
FARMERS BRANCH, TX 75234

BRYAN BARROW
ADDRESS REDACTED

BRYCE WARD
ADDRESS REDACTED

BRYSON LEFEW
ADDRESS REDACTED

**Boy Scouts of America - U.S. Mail**

BUCKEYE CNCL 436
2301-13TH ST, N W
CANTON, OH 44708

BUCKTAIL CNCL 509
209 1ST ST
DUBOIS, PA 15801

BUFFALO TRACE CNCL 156
3501 E LLOYD EXPY
EVANSVILLE, IN 47715

BUFFALO TRAIL CNCL 567
1101 W TEXAS AVE
MIDLAND, TX 79701

BURCO CHEMICAL & SUPPLY INC
1125 S 2ND ST
RATON, NM 87740

BURNS & LEVINSON LLP
125 HIGH ST STE 330
BOSTON, MA 02110

BUTLER, GARY
ADDRESS REDACTED

C ADAM TONEY TIRES-WHOLESALE
PO BOX 99
OAK HILL, WV 25901

C ALLEN HOWARD
ADDRESS REDACTED

C RANDY PILAND
ADDRESS REDACTED

C2G ENGINEERING INC
34 INDUSTRIAL LN
HUNTINGTON, WV 25702

CABEZA, JOHN
ADDRESS REDACTED

CABLEVISION SYSTEMS CORPORATION
DBA OPTIMUM
P.O. BOX 742698
CINCINNATI, OH 45274

CADDO SHREVEPORT SALES
ATTN: AND USE TAX COMMISSION
PO BOX 104
SHREVEPORT, LA 71161

CAITLIN KUHWALD
ADDRESS REDACTED

CALCASIEU AREA CNCL 209
304 DR MICHAEL DEBAKEY DR
LAKE CHARLES, LA 70601

CALCASIEU PARISH SCHOOL BOARD
ATTN: SALES TAX DEPARTMENT
PO BOX 3227
LAKE CHARLES, LA 70602

CALIFORNIA DEPARMENT OF JUSTICE
P.O. BOX 903447
SACRAMENTO, CA 94203

CALIFORNIA INLAND EMPIRE CNCL 45
1230 INDIANA CT
REDLANDS, CA 92374

CAMDEN WALDRON
ADDRESS REDACTED

CAMELBAK PRODUCTS INC
P.O. BOX 734148
CHICAGO, IL 60673

CAMMIE DALEN
ADDRESS REDACTED

CANADA REVENUE AGENCY
INTERNATIONAL TAX SERVICES
102A-2204 WALKLEY RD
OTTAWA, ON K1A 1A8
CANADA

CANTEEN REFRESHMENT SERVICES
P.O. BOX 417632
BOSTON, MA 02241

CAPE COD & THE ISLANDS CNCL 224
247 WILLOW ST
YARMOUTH PORT, MA 02675

CAPE FEAR CNCL 425
PO BOX 7156
WILMINGTON, NC 28406

CAPITAL PRINTING CO
4001 CAVEN RD
AUSTIN, TX 78744

CAPITOL AREA CNCL 564
12500 N IH 35
AUSTIN, TX 78753

CAPITOL BUSINESS EQUIPMENT
DBA CAPITOL BUSINESS INTERIORS
711 INDIANA AVE
CHARLESTON, WV 25302

CAPITOL CORPORATE SERVICES INC
PO BOX 1831
AUSTIN, TX 78767

CAPT TIM LLC
100 CABANA CAY CIR UNIT 106
PANAMA CITY BEACH, FL 32413

CARAWAY, KENT
ADDRESS REDACTED

CAREY INTERNATIONAL INC
7445 NEW TECHNOLOGY WAY
FREDERICK, MD 21703

CARL DIEMER
ADDRESS REDACTED

CARL JOHNSON
ADDRESS REDACTED

CAROLINA BUSINESS SUPPLIES
5100 ROZZELLES FERRY RD
CHARLOTTE, NC 28216

CAROLYN HEMPHILL
ADDRESS REDACTED

CARR TEXTILE CORPORATION
243 WOLFNER DR
FENTON, MO 63026

CARRIE SKEEN
ADDRESS REDACTED

CARROLL, PAMELA E
ADDRESS REDACTED

CARTER THOMPSON
ADDRESS REDACTED

CASCADE DESIGNS NEVADA LLC
29383 NETWORK PL
CHICAGO, IL 60673

CASCADE PACIFIC CNCL NO 492
2145 SW NAITO PKWY
PORTLAND, OR 97201

CASSANDRA M ROBINSON
ADDRESS REDACTED

CATALINA AREA CNCL 11
2250 E BROADWAY BLVD
TUCSON, AZ 85719

CATHEDRAL CAFÉ
134 S COURT ST
FAYETTEVILLE, WV 25840

CATHERINE A FEUER
ADDRESS REDACTED

CATHERINE BARANKIN
ADDRESS REDACTED

CATHERINE BEARDSLEY
ADDRESS REDACTED

CATHY KNIGHT
ADDRESS REDACTED

CATHY OSTRENGA
ADDRESS REDACTED

CAUIS GUILLIAMS
ADDRESS REDACTED

CAYAN LLC
DBA CAYAN HOLDINGS
1 FEDERAL ST FL 2
BOSTON, MA 02110

CDW DIRECT, LLC
P.O. BOX 75723
CHICAGO, IL 60675

CEC FACILITIES GROUP LLC
1275 VALLEY VIEW LN
IRVING, TX 75061

CECIL I WALKER MACHINERY COMPANY
29773 NETWORK PL
CHICAGO, IL 60673

CENTERPOINT ENERGY
PO BOX 4671
HOUSTON, TX 77210

CENTRAL FLORIDA CNCL 83
1951 S ORANGE BLOSSOM TRL STE 102
APOPKA, FL 32703

CENTRAL MINNESOTA CNCL 296
1191 SCOUT DR
SARTELL, MN 56377

CENTRAL NORTH CAROLINA CNCL 416
32252 HIGHWAY 24 27
ALBEMARLE, NC 28001

CENTRAL PRINTING
PO BOX 552
MABSCOTT, WV 25871

CENTURYLINK
BUSINESS SERVICES
PO BOX 52187
PHOENIX, AZ 85072

CENTURYLINK
PO BOX 91155
SEATTLE, WA 98111

CENVEO SAN ANTONIO
PO BOX 749004
LOS ANGELES, CA 90074

CERTIFIED DIESEL CORPORATION
3641 W STATE ROAD 84
FT LAUDERDALE, FL 33312

CHALAGROUP INC
6949 BUCKEYE ST
CHINO, CA 91710

CHANDLER JEFFCOAT
ADDRESS REDACTED

CHANNEL CRAFT & DIST INC
PO BOX 101
N CHARLEROI, PA 15022

CHARLES DURAN
ADDRESS REDACTED

CHARLES ECHARD
ADDRESS REDACTED

CHARLES ENLOE
ADDRESS REDACTED

CHARLES FULTS
ADDRESS REDACTED

CHARLES STAUDER
ADDRESS REDACTED

CHARLESTON COUNTY
4045 BRIDGE VIEW DR
NORTH CHARLESTON, SC 29405

CHARLIE BATE
ADDRESS REDACTED

CHASE DANSEREAU
ADDRESS REDACTED

CHEMSEARCHFE
P.O. BOX 971269
DALLAS, TX 75397

CHEROKEE AREA CNCL 556
6031 LEE HWY
CHATTANOOGA, TN 37421

CHERYL SNYDER
ADDRESS REDACTED

CHESTER COUNTY CNCL 539
226 EXTON SQUARE MALL
EXTON, PA 19341

CHEYENNE TANT
ADDRESS REDACTED

CHICKASAW CNCL 558
171 S HOLLYWOOD ST
MEMPHIS, TN 38112

CHICKASAW NATION DIV OF COMMER
DBA WINSTAR WORLD CASINO
GROUP SALES, 777 CASINO AVE
THACKERVILLE, OK 73459

CHIEF CORNPLANTER CNCL 538
316 4TH AVE
WARREN, PA 16365

CHIEF SEATTLE CNCL 609
3120 RAINIER AVE S
SEATTLE, WA 98144

CHIEN, WENDY J
ADDRESS REDACTED

CHIPPEWA VALLEY CNCL NO 637
710 S HASTINGS WAY
EAU CLAIRE, WI 54701

CHRIS ALVELO
ADDRESS REDACTED

CHRIS GRANGER
ADDRESS REDACTED

CHRIS HORN
ADDRESS REDACTED

CHRIS KWOK
ADDRESS REDACTED

CHRIS MITCHELL
ADDRESS REDACTED

CHRIS SWEET
ADDRESS REDACTED

CHRISMAR MAPPING SERVICES INC
7 WILSON ST
UXBRIDGE, ON L9P 1H8
CANADA

CHRISTIAN GRIFFITH
ADDRESS REDACTED

CHRISTINE KOCHANOWSKI
ADDRESS REDACTED

CHRISTOPHER FAZIO
ADDRESS REDACTED

CHRISTOPHER MICHAUD
ADDRESS REDACTED

CHRISTOPHER PELLETIER
ADDRESS REDACTED

CHUBB GROUP OF INSURANCE COMPANIES
15 MOUNTAINVIEW RD
WARREN, NJ 07059

CIARA KIBBY
ADDRESS REDACTED

CIMARRON HOUSE OF PIZZA
PO BOX 508
CIMARRON, NM 87714

CIMARRON WEST
ADDRESS REDACTED

CINDY WICAL
ADDRESS REDACTED

CINTAS CORP 200
P.O. BOX 630803
CINCINNATI, OH 45263

CINTAS CORPORATION 003
P.O. BOX 630803
CINCINNATI, OH 45263

CINTAS CORPORATION 492
PO BOX 650838
DALLAS, TX 75265

CIRCLE TEN CNCL 571
8605 HARRY HINES BLVD
DALLAS, TX 75235

CIRCUITREE LLC
1353 LAKE SHORE DR
BRANSON, MO 65616

CIT BANK, NA
10201 CENTURION PKWY N STE 100
JACKSONVILLE, FL 32256

CITY CREEK PARKING INC
PO BOX 112130
SALT LAKE CITY, UT 84147

CITY OF CANON CITY
128 MAIN ST
CANON CITY, CO 81212

CITY OF CHARLOTTE
BILLING CENTER
PO BOX 1316
CHARLOTTE, NC 28201

CITY OF CHICAGO - DEPT OF REVENUE
121 N LA SALLE ST RM 107
CHICAGO, IL 60602

CITY OF COLORADO SPRINGS
PO BOX 2408
COLORADO SPRINGS, CO 80901

CITY OF CRAIG ALASKA
PO BOX 725
CRAIG, AK 99921

CITY OF DAVENPORT
ATTN: BUSINESS LICENSING
226 W 4TH ST
DAVENPORT, IA 52801

CITY OF DETROIT
ATTN: ENVIRONMENTAL HEALTH & SAFETY
3245 E JEFFERSON AVE STE 100
DETROIT, MI 48207

CITY OF GRAND JUNCTION FINANCE
250 N 5TH ST
GRAND JUNCTION, CO 81501

CITY OF GREENWOOD VILLAGE
6060 S QUEBEC ST
GREENWOOD VILLAGE, CO 80111

CITY OF GUSTAVUS
PO BOX 1
GUSTAVUS, AK 99826

CITY OF IRVING-MUNICIPAL SERVICES BILL
P.O. BOX 840898
DALLAS, TX 75284

CITY OF JOHNSON CITY
C/O CITY RECORDER
PO BOX 2227
JOHNSON CITY, TN 37605

CITY OF KNOXVILLE
ATTN: REVENUE OFFICE
PO BOX 15001
KNOXVILLE, TN 37901

CITY OF KODIAK
710 MILL BAY RD RM 213
KODIAK, AK 99615

CITY OF LAKEWOOD
ATTN: REVENUE DIVISION
PO BOX 261450
LAKEWOOD, CO 80226

CITY OF LOVELAND
500 E 3RD ST
LOVELAND, CO 80537

CITY OF MELBOURNE
ATTN: REVENUE DIVISION
900 E STRAWBRIDGE AVE
MELBOURNE, FL 32901

CITY OF MOUNT HOPE - WATER
ATTN: JOHN SHUMATE
PO BOX 231
MOUNT HOPE, WV 25880

CITY OF PALMER
231 W EVERGREEN AVE
PALMER, AK 99645

CITY OF PUEBLO
ATTN: FINANCE DEPT/SALES TAX DIVISION
1 CITY HALL PL
PUEBLO, CO 81003

CITY OF SEATTLE
ATTN: REVENUE AND CONSUMER AFFAIRS
PO BOX 34904
SEATTLE, WA 98124

CITY OF STEAMBOAT SPRINGS
PO BOX 772869
STEAMBOAT SPRINGS, CO 80477

CITY OF TACOMA
ATTN: FINANCE DEPT/TAX & LICENSE DIV
733 MARKET ST RM 21
TACOMA, WA 98402

CITY OF TASTE TOURS LLC
14125 BEACH BLVD
JACKSONVILLE BEACH, FL 32250

CITY OF THORNE BAY
PO BOX 19110
THORNE BAY, AK 99919

CITY OF WILMINGTON
ATTN: ROBIN BROWN; REVENUE AUDIT AGENT
800 N FRENCH ST FL 8
WILMINGTON, DE 19801

CLABAUGH, SCOTT
ADDRESS REDACTED

CLARKE SLIVERGLATE PA
799 BRICKELL PLZ STE 900
MIAMI, FL 33131

CLASS B
9437 CORPORATE LAKE DR
TAMPA, FL 33634

CLASSB INC
9437 CORPORATE LAKE DR
TAMPA, FL 33634

CLAUDIUS DOUGLAS MAIR-WORLEY
ADDRESS REDACTED

CLAYTON BISHOFF
ADDRESS REDACTED

CLIFTON NEYREY
ADDRESS REDACTED

CLIFTON, DANNY R
ADDRESS REDACTED

CMR A/S/O COX COMMUNICATION
PO BOX 60770
OKLAHOMA CITY, OK 73146

COASTAL CAROLINA CNCL NO 550
9297 MEDICAL PLAZA DR
NORTH CHARLESTON, SC 29406

COASTAL GEORGIA COUNCIL 99
11900 ABERCORN ST
SAVANNAH, GA 31419

COCA COLA REFRESHMENTS
SOUTH DADE COCA-COLA
P.O. BOX 403390
ATLANTA, GA 30384

COCO, JOSEPH S
ADDRESS REDACTED

CODEMANTRA US LLC
101 FEDERAL ST STE 1900
BOSTON, MA 02110

COLBY POLK
ADDRESS REDACTED

COLE SANDERS
ADDRESS REDACTED

COLLIN COUNTY TAX ASSESSOR COLLECTOR
ATTN: KENNETH L MAUN
PO BOX 8046
MCKINNEY, TX 75070

COLONIAL VIRGINIA CNCL 595
PO BOX 12144
NEWPORT NEWS, VA 23612

COLORADO DEPT OF REVENUE
1375 SHERMAN ST
DENVER, CO 80261

COLORADO PRINTING COMPANY
CPCNEUTEK
2800 PRINTERS WAY
GRAND JUNCTION, CO 81506

COLORADO SECRETARY OF STATE
1700 BROADWAY STE 200
DENVER, CO 80290

COLUMBIA SPORTSWEAR CO
P.O. BOX 935641
ATLANTA, GA 31193

COLUMBIA-MONTOUR CNCL NO 504
5 AUDUBON CT
BLOOMSBURG, PA 17815

COMCAST
PO BOX 71211
CHARLOTTE, NC 28272

COMMONWEALTH OF MASSACHUSETTS
ATTN: DEPT OF ATTORNEY GENERAL
DIVISION OF PUBLIC CHARITIES
BOSTON, MA 02108

COMMONWEALTH OF PENNSYLVANIA
ATTN: BUREAU OF CHARITABLE ORGANIZATIONS
207 NORTH OFFICE BLDG
HARRISBURG, PA 17120

COMMONWEALTH OF PENNSYLVANIA
ATTN: DEPARTMENT OF REVENUE
DEPT 280414
HARRISBURG, PA 17128

COMMONWEALTH OF PUERTO RICO
ATTN: DEPT OF LABOR & HUMAN RESOURCES
BUREAU OF EMPLOYMENT SECURITY
SAN JUAN, PR 00919

COMMONWEALTH OF VIRGINIA
PO BOX 1197
RICHMOND, VA 23218

COMPASS GROUP USA INC
DBA EUREST DINING SERVICES
2400 YORKMONT RD
CHARLOTTE, NC 28217

COMPLETE CARE CONSULTING SERVICE LLC
7034 BRASS BUGLE PL
CLOVER, SC 29710

COMPUTER DATA SOURCE INC
275 INDUSTRIAL WAY W
EATONTOWN, NJ 07724

CONCORDIA PARISH SCHOOL BOARD
ATTN: SALES TAX DEPARTMENT
PO BOX 160
VIDALIA, LA 71373

CONNECTICUT PUBLIC CHARITY UNIT
450 COLUMBUS BLVD STE 801
HARTFORD, CT 06103

CONNECTICUT RIVERS CNCL 66
60 DARLIN ST
EAST HARTFORD, CT 06108

CONNECTICUT YANKEE CNCL 72
60 WELLINGTON RD
MILFORD, CT 06461

CONNECTICUT YANKEE CNCL 72
PO BOX 32
MILFORD, CT 06460

CONNELLY, KENNETH L
ADDRESS REDACTED

CONNOR MIHOLOVICH
ADDRESS REDACTED

CONSUMER REPORTS
SUBSCRIPTION DEPT, BOX 2069
HARLAN, IA 51593

CONTINENTAL AMERICAN INSURANCE COMPANY
2801 DEVINE ST
COLUMBIA, SC 29205

CONTINENTAL MESSAGE SOLUTION INC
41 S GRANT AVE
COLUMBUS, OH 43215

COOK COUNTY AUDITOR
411 W 2ND ST
GRAND MARAIS, MN 55604

COOPER, NANCY
ADDRESS REDACTED

CORAL REEF PARK CO INC
PO BOX 1560
KEY LARGO, FL 33033

CORNERSTONE RELOCATION GROUP LLC
106 ALLEN RD
BASKING RIDGE, NJ 07920

CORNHUSKER CNCL NO 324
PO BOX 269
WALTON, NE 68461

CORRA TECHNOLOGY INC
363 BLOOMFIELD AVE STE 3C
MONTCLAIR, NJ 07042

COSMES OUTBOARD SERVICE LLC
44 PELICAN LN
BIG PINE KEY, FL 33043

COUNCIL UNEMPLOYMENT
JP MORGAN CHASE
CUPERTINO, CA 95014

COUNTRY INN AND SUITES
2120 HARPER RD
BECKLEY, WV 25801

COVE MARINA GROUP LLC
DBA CALOOSA COVE MARINA
73501 OVERSEAS HWY
ISLAMORADA, FL 33036

COYLE, JOHN
ADDRESS REDACTED

CRADLE OF LIBERTY CNCL 525
1485 VALLEY FORGE RD
WAYNE, PA 19087

CRAMER SECURITY & INVESTIGATIONS INC
PO BOX 1082
BECKLEY, WV 25802

CRATER LAKE CNCL NO 491
3039 HANLEY RD
CENTRAL POINT, OR 97502

CREATIVE CIRCLE, LLC
P.O. BOX 74008799
CHICAGO, IL 60674

CREATIVE LASER SOLUTIONS
13404 WOODLAND AVE
KANSAS CITY, MO 64146

CREATIVE SPECIALTIES LLC
PO BOX 27986
DENVER, CO 80227

CREDITOR NAME REDACTED
ADDRESS REDACTED

CREDITOR NAME REDACTED
ADDRESS REDACTED

CREDITOR NAME REDACTED
ADDRESS REDACTED

CREDITOR NAME REDACTED
ADDRESS REDACTED

CREDITOR NAME REDACTED
ADDRESS REDACTED

CREDITOR NAME REDACTED
ADDRESS REDACTED

CREDITOR NAME REDACTED
ADDRESS REDACTED

CREDITOR NAME REDACTED
ADDRESS REDACTED

CREDITOR NAME REDACTED
ADDRESS REDACTED

CREDITOR NAME REDACTED
ADDRESS REDACTED

CREDITOR NAME REDACTED
ADDRESS REDACTED

CREDITOR NAME REDACTED
ADDRESS REDACTED

CREDITOR NAME REDACTED
ADDRESS REDACTED

CREDITOR NAME REDACTED
ADDRESS REDACTED

CREDITOR NAME REDACTED
ADDRESS REDACTED

CREDITOR NAME REDACTED
ADDRESS REDACTED

CREDITOR NAME REDACTED
ADDRESS REDACTED

CREDITOR NAME REDACTED
ADDRESS REDACTED

CREDITSAFE USA INC
4635 CRACKERSPORT RD
ALLENTOWN, PA 18104

CREST CRAFT COMPANY
4460 LAKE FOREST DR STE 232
BLUE ASH, OH 45242

CREST CRAFT OF RI DIV OR J&A MKTG
200 COMPASS CIR
NORTH KINGSTOWN, RI 02852

CREW 129
C/O MARGARET LEPAK
5002 GRIMM DR
ALEXANDRIA, VA 22304

CROSSROADS OF AMERICA COUNCIL NO 160
7125 FALL CREEK RD
INDIANAPOLIS, IN 46256

CROWN EQUIPMENT CORPORATION
P.O. BOX 641173
CINCINNATI, OH 45264

CRYSTAL BAY CORPORATION
DBA WOODLUND HOMES
PO BOX 600
WYOMING, MN 55092

CSC HOLDINGS LLC
CP SANIBEL LLC
17260 HARBOUR POINT DR
FORT MYERS, FL 33908

CUNNINGHAM ELECTRIC INC
13445 VILLA RD
ELY, MN 55731

CURRIE, PAT
ADDRESS REDACTED

CUSTOM ACCESSORIES INC
5900 AMI DR
RICHMOND, IL 60071

CUSTOM GREENSCAPING INC
1780 HURD DR
IRVING, TX 75038

CYNTHIA MCANEAR
ADDRESS REDACTED

D & R ENGRAVING & RUBBER STAMP INC
2709 QUAIL RDG
IRVING, TX 75060

DAHL, MARIA DEL
ADDRESS REDACTED

DALE COPELAND
ADDRESS REDACTED

DALLAS BAR ASSOCIATION
2101 ROSS AVE
DALLAS, TX 75201

**Boy Scouts of America - U.S. Mail**

DALTON OWENS
ADDRESS REDACTED

DAN BEARD CNCL NO 438
10078 READING RD
CINCINNATI, OH 45241

DAN HUNKER
ADDRESS REDACTED

DANIEL BOONE CNCL NO 414
333 W HAYWOOD ST
ASHEVILLE, NC 28801

DANIEL DIETRICH
ADDRESS REDACTED

DANIEL W MCNEIL
ADDRESS REDACTED

DANIEL WAGNER
ADDRESS REDACTED

DANIEL WEBSTER CNCL 330
571 HOLT AVE
MANCHESTER, NH 03109

DANIEL ZIMMERMAN
ADDRESS REDACTED

DANIELLE NEAL
ADDRESS REDACTED

DARN TOUGH VERMONT
PO BOX 1784
BRATTLEBORO, VT 05302

DARRYL YOUNGBLOOD
ADDRESS REDACTED

DARYL BROWN
ADDRESS REDACTED

DATAMAX
LEASING DIVISION
PO BOX 2235
SAINT LOUIS, MO 63139

DATAMAX , INC
2121 HAMPTON AVE
SAINT LOUIS, MO 63139

DATAMAX , INC
2145 HAMPTON AVE
SAINT LOUIS, MO 63139

DAVCO ROOFING & SHEETMETAL
4408 NORTHPOINT INDUSTRL BLVD
CHARLOTTE, NC 28216

DAVID BRAEN
ADDRESS REDACTED

DAVID CLEMENT
ADDRESS REDACTED

DAVID DALE
ADDRESS REDACTED

DAVID GERBER
ADDRESS REDACTED

DAVID GOMES
ADDRESS REDACTED

DAVID H SIRKEN
ADDRESS REDACTED

DAVID HOMCE
ADDRESS REDACTED

DAVID JORGENSON
ADDRESS REDACTED

DAVID KRUT
ADDRESS REDACTED

DAVID MCFARLAND
ADDRESS REDACTED

DAVID SILVA
ADDRESS REDACTED

DAVID WILTON
ADDRESS REDACTED

DAWN M WARREN
ADDRESS REDACTED

D-BEN SECURITY SYSTEMS INC
91 THOMPSON ST
NEWBURGH, NY 12550

DC TREASURER
ATTN: DEPT OF FINANCE & REVENUE
PO BOX 679
WASHINGTON, DC 20044

DCI / SHIRES INC
PO BOX 1259
BLUEFIELD, WV 24701

DD
ADDRESS REDACTED

DE LAGE LANDEN FINANCIAL SERVICES
PO BOX 41602
PHILADELPHIA, PA 19101

DEBRA SCHWAMBERGER
ADDRESS REDACTED

DECISIONPATHHR
8720 RED OAK BLVD STE 300
CHARLOTTE, NC 28217

DEEP SOUTH SCHOONER INC
202 WILLIAM ST
KEY WEST, FL 33040

DELAWARE SECRETARY OF STATE
ATTN: DIVISION OF CORPORATIONS
PO BOX 5509
BINGHAMTON, NY 13902

DEL-MAR-VA CNCL 81
100 W 10TH ST STE 915
WILMINGTON, DE 19801

DENIS MILLER
ADDRESS REDACTED

DENNIS KAMPA
ADDRESS REDACTED

DENTON COUNTY TAX ASSESSOR COLLECTOR
ATTN: TAX ASSESSOR/COLLECTOR
PO BOX 90223
DENTON, TX 76202

DENVER AREA CNCL NO 61
10455 W 6TH AVE STE 100
DENVER, CO 80215

DEPARTAMENTO DE FINANZAZ
ATTN: MUNICIPIO AUTONOMO DE GUAYNABO
PO BOX 71370
GUAYNABO, PR 00970

DEPARTMENT OF FINANCE BUREAU
OF REVENUE ROOM 1W09
CITY HALL 1300 PERDIDO ST
NEW ORLEANS, LA 70112

DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE
OGDEN, UT 84201

DERIK WICKHAM
ADDRESS REDACTED

DESIGN ASSOCIATES AD LLC
DBA ADVENTURE OUTFITTERS
PO BOX 32307
PHOENIX, AZ 85064

DESIGNSENSORY
CENTERPOINT COMMONS BLDG 1
1740 COMMONS POINT DR
KNOXVILLE, TN 37932

DESOTO PARISH SALES
ATTN: AND USE TAX COMMISSION
PO BOX 471
MANSFIELD, LA 71052

DEVELOPMENT DIMENSIONS INTERNATIONAL INC
P.O. BOX 780470
PHILADELPHIA, PA 19178

DHEERA LIMITED COMPANY LLC
PO BOX 16387
FORT WORTH, TX 76162

DIANA CARRILLO TIBURCIO
ADDRESS REDACTED

DIANE BOND
ADDRESS REDACTED

DIGITAL MARKETING & PRINT SOLUTIONS
3305 WILEY POST RD
CARROLLTON, TX 75006

DIRECT ENERGY BUSINESS,INC
PO BOX 660749
DALLAS, TX 75266

DIRECTV
PO BOX 105249
ATLANTA, GA 30348

DIRECTV
PO BOX 5006
CAROL STREAM, IL 60197

DIVERSIFIED SECURITY, INC
PO BOX 18891
WEST PALM BEACH, FL 33416

DIVING EQUIPMENT & MARKETING ASSOC
3750 CONVOY ST STE 310
SAN DIEGO, CA 92111

DJ DEVINCENZI
ADDRESS REDACTED

DO-GREE FASHIONS LTD USA
DO-GREE FASHIONS
3205 BEDFORD RD
MONTREAL, QC H3S 1G3
CANADA

DOMINIC WOLTERS
ADDRESS REDACTED

DONALD HARTMAN
ADDRESS REDACTED

DONNA SCHULZ
ADDRESS REDACTED

DONNA WHITE
ADDRESS REDACTED

DONNIE CARL
ADDRESS REDACTED

DORTHEA RATH
ADDRESS REDACTED

DOUBLE R ACQUISITION LLC
DBA DOUBLE R ELECTRIC
4010 FORNEY RD
MESQUITE, TX 75149

DOUGLAS ROHDE
ADDRESS REDACTED

DPC INDUSTRIES INC
P.O. BOX 301023
DALLAS, TX 75303

DR FRANCIS J RIGNEY
ADDRESS REDACTED

DRADDY, ETHAN
ADDRESS REDACTED

DRAKE UNIVERSITY
ATTN: STUDENT FINANCIAL PLANNING SVCS
2507 UNIVERSITY AVE
DES MOINES, IA 50311

DRUG TESTING SERVICES INC
DBA KEYS CONSORTIUM
93911 OVERSEAS HWY STE 3
TAVERNIER, FL 33070

DS SERVICES OF AMERICA INC
DBA CRYSTAL SPRINGS
PO BOX 660579
DALLAS, TX 75266

DUGGER, THOMAS
ADDRESS REDACTED

DUKE ENERGY
PO BOX 70516
CHARLOTTE, NC 28272

DULINA DIAS
ADDRESS REDACTED

DUNCAN-PARNELL CORPORATE
PO BOX 35649
CHARLOTTE, NC 28235

DURAN, PONCIANO
ADDRESS REDACTED

DUSKY'S SPORT CENTER
110 N BRYAN RD
DANIA, FL 33004

DVS RENEWAL
17 E CHAPMAN ST
ELY, MN 55731

DWYER, WILLIAM T
ADDRESS REDACTED

EAN SERVICES LLC
P.O. BOX 402383
ATLANTA, GA 30384

EAST CAROLINA CNCL NO 426
313 BOY SCOUT BLVD
KINSTON, NC 28501

EAST CONTINENTAL SUPPLIES
7955 W 20TH AVE
HIALEAH, FL 33014

EAST FELICIAN PARISH
ATTN: SALES TAX DEPARTMENT
PO BOX 397
CLINTON, LA 70722

EAST TEXAS AREA CNCL 585
1331 E 5TH ST
TYLER, TX 75701

EATON STREET LUMBER
MANLEY DE BOER LUMBER COMPANY
1109 EATON ST
KEY WEST, FL 33040

EBENEZER COUNSELING SERVICES
325 EBENEZER RD
KNOXVILLE, TN 37923

ECARD SYSTEMS
7109 BAKERS BRIDGE AVE
BRENTWOOD, TN 37027

ECARD SYSTEMS
9517 BUTLER DR STE 200
BRENTWOOD, TN 37027

ECI SOFTWARE SOLUTIONS, INC
P.O. BOX 200164
PITTSBURGH, PA 15251

ECOLAB
P.O. BOX 32027
NEW YORK, NY 10087

EDDY IRISH
ADDRESS REDACTED

EDGARDO MARTINEZ
ADDRESS REDACTED

EDUCATIONAL OUTFITTERS
17 KESTREE DR
LONDONDERRY, NH 03053

EDWARD DANNEMILLER II
ADDRESS REDACTED

EDWARD ERB
ADDRESS REDACTED

EDWARD M BARBER
ADDRESS REDACTED

EDWIN MARTINEZ
ADDRESS REDACTED

EISNER, ERIN
ADDRESS REDACTED

ELBURN DAUGHTRY
ADDRESS REDACTED

ELECTRONIC SPECIALTY COMPANY
1325 DUNBAR AVE
DUNBAR, WV 25064

ELEMENT MOVING & STORAGE
3210 SKYLANE DR
CARROLLTON, TX 75006

ELIJAH BRITTON
ADDRESS REDACTED

ELLEN JOHNSON
ADDRESS REDACTED

ELLINGTON A/C & HEAT INC
3280 HWY US 1
ROCKLEDGE, FL 32955

ELLIOT INVESTMENT CORP
DBA PETALS & STEMS FLORIST
13319 MONTFORT DR
DALLAS, TX 75240

ELLIOTT LITZ
ADDRESS REDACTED

ELY NORTHLAND MARKET
1230 E SHERIDAN ST
ELY, MN 55731

EMELY SANTOS
ADDRESS REDACTED

EMILY KONOPKA
ADDRESS REDACTED

EMMA O'CONNOR
ADDRESS REDACTED

EMR ELEVATOR INC
2320 MICHIGAN CT
ARLINGTON, TX 76016

EPROMOS PROMOTIONAL PRODUCTS INC
113 5TH AVE S
SAINT CLOUD, MN 56301

ERIK FEHRENBACHER
ADDRESS REDACTED

ERNESTINE GIBLIN
ADDRESS REDACTED

ESTES EXPRESS LINES
PO BOX 25612
RICHMOND, VA 23260

ESTES INDUSTRIES LLC
1295 H ST
PENROSE, CO 81240

ETHAN DAWSON
ADDRESS REDACTED

ETHAN RAPIER
ADDRESS REDACTED

EVAN MARCH
ADDRESS REDACTED

EVAN PLATZER
ADDRESS REDACTED

EVANGELINE AREA CNCL 212
2266 S COLLEGE RD STE E
LAFAYETTE, LA 70508

EVERBANK COMMERCIAL FINANCE, INC
10 WATERVIEW BLVD
PARSIPPANY, NJ 07054

EVERBRIDGE INC
P.O. BOX 740745
LOS ANGELES, CA 90074

EVERETT HATFIELD
ADDRESS REDACTED

EVERSOURCE
PO BOX 56007
BOSTON, MA 02205

EXPERIENCE BASED LEARNING SYS
HC1-124, 75 ULUA RD
KAUNAKAKAI, HI 96748

EXXEL OUTDOORS LLC
1 INTERNATIONAL CT
BROOMFIELD, CO 80021

EXXONMOBIL
PO BOX 6404
SIOUX FALLS, SD 57117

F & M HAT COMPANY INC
103 WALNUT ST
DENVER, PA 17517

FAISAL AHMED
ADDRESS REDACTED

FAITH BUTLER
ADDRESS REDACTED

FALSE ALARM REDUCTION UNIT
4100 CHAIN BRIDGE RD
FAIRFAX, VA 22030

FAR EAST COUNCIL 803
FAR EAST COUNCIL
UNIT 35049 MCB CAMP FOSTER
FPO, AP 96373

FARMER, BRADLEY
ADDRESS REDACTED

FAYETTE COUNTY CHAMBER OF COMMERCE
310 W OYLER AVE
OAK HILL, WV 25901

FEDEX
P.O. BOX 371461
PITTSBURGH, PA 15250

FEDEX
PO BOX 94515
PALATINE, IL 60094

FEDEX DALLAS
PO BOX 660481
DALLAS, TX 75266

FEDEX FREIGHT
P.O. BOX 223125
PITTSBURGH, PA 15251

FEDEX FREIGHT PA
PO BOX 223125
PITTSBURGH, PA 15251

FEE TRANSPORTATION SERVICES INC
3400 STONEWALL ST
LANCASTER, TX 75134

FERGUSON ENTERPRISES INC 1480
PO BOX 644054
PITTSBURGH, PA 15264

FERNANDO RAY TRUJILLO
ADDRESS REDACTED

FERRELLGAS
PO BOX 173940
DENVER, CO 80217

FIDELITY INVESTMENTS
100 CROSBY PKWY
COVINGTON, KY 41015

FIDELITY RETIREMENT SERVICES
201 S MAIN ST FL 1
SALT LAKE CITY, UT 84111

FIESTA
2834 E 46TH ST
VERNON, CA 90058

FIIX INC
35 GOLDEN AVE, STE A-201
TORONTO, ON M6R 2J5
CANADA

FINCHAM ENTERPRISES INC
5601 WILSHIRE AVE NE
ALBUQUERQUE, NM 87113

FIRE PROTECTION SERVICE CORP
3292 HARRISON BLVD
OGDEN, UT 84403

FIRST ADVANTAGE LNS
P.O. BOX 403532
ATLANTA, GA 30384

FITZGIBBON, THOMAS H
ADDRESS REDACTED

FIVE RIVERS CNCL NO 375
244 W WATER ST
ELMIRA, NY 14901

FLAKE CONSULTING INC
8374 MARKET ST # 412
LAKEWOOD RANCH, FL 34202

FLETCHER EVERETT
ADDRESS REDACTED

FLINT RIVER CNCL NO 95
1361 ZEBULON RD
GRIFFIN, GA 30224

FLORIDA DEPARTMENT OF REVENUE
5050 W TENNESSEE
TALLAHASSEE, FL 32399

FLORIDA DEPARTMENT OF STATE
ATTN: DIVISION OF CORPORATIONS
PO BOX 1500
TALLAHASSEE, FL 32302

FLORIDA DEPT OF AGRI & CONSUMER SVCS
PO BOX 6700
TALLAHASSEE, FL 32314

FLORIDA KEYS AQUEDUCT AUTHORITY
1100 KENNEDY DR
KEY WEST, FL 33040

FLORIDA KEYS ELECTRIC COOPERATIVE ASSN
PO BOX 377
TAVERNIER, FL 33070

FLOYD HOLMGRAIN
ADDRESS REDACTED

FLYING A SECURITY SYSTEMS, INC
12605 SW 114TH AVE
MIAMI, FL 33176

FORSYTH COUNTY TAX COLLECTOR
PO BOX 82
WINSTON SALEM, NC 27102

FRANCOTYP POSTALIA INC
PO BOX 157
BEDFORD PARK, IL 60499

FRANK E WELLING
ADDRESS REDACTED

FRANKLIN COVEY
ADDRESS REDACTED

FRED SISK KNOX COUNTY TRUSTEE
PO BOX 70
KNOXVILLE, TN 37901

FREESE AND NICHOLS, INC
P.O. BOX 980004
FT WORTH, TX 76198

FRENCH CREEK CNCL NO 532
1815 ROBISON RD W
ERIE, PA 16509

FRM SOCKS LLC
227 POPLAR ST
PO BOX 298
OSAGE, IA 50461

FRONTIER COMMUNICATIONS
P.O. BOX 740407
CINCINNATI, OH 45274

FUEL VISUAL MEDIA INC
PO BOX 503025
INDIANAPOLIS, IN 46250

G MEN ENVIRONMENTAL SERVICES INC
PO BOX 269
ELY, MN 55731

GA DESIGNS INC
DBA ANJU
75 JOHN PORTMAN BLVD STE 6S349
ATLANTA, GA 30303

GABRIEL RACINE
ADDRESS REDACTED

GABRIEL RODRIGUEZ RIOS
ADDRESS REDACTED

GAGE WILSON
ADDRESS REDACTED

GAK STONN LLC
107 KIT CARSON RD STE A
TAOS, NM 87571

GAMBLE, WILLIAM
ADDRESS REDACTED

GAMEHAVEN CNCL 299
1124 11 1/2 ST SE
ROCHESTER, MN 55904

GANNETT CO INC
DBA IMAGN CONTENT SERVICES
7950 JONES BRANCH DR
MCLEAN, VA 22102

GARDEN STATE COUNCIL 690
693 RANCOCAS RD
WESTAMPTON, NJ 08060

GARRETT CANDUCCI
ADDRESS REDACTED

GASPARO, DANIEL R
ADDRESS REDACTED

GATES SUPPLY
363 RAGLAND RD
BECKLEY, WV 25801

GATEWAY AREA CNCL NO 624
2600 QUARRY RD
LA CROSSE, WI 54601

GAVIN CHO
ADDRESS REDACTED

GEGAIL WARREN
ADDRESS REDACTED

GENERAL MILLS FINANCE INC
P.O. BOX 120845
DALLAS, TX 75312

GENERAL SECURITY INC
100 FAIRCHILD AVE
PLAINVIEW, NY 11803

GEORGE COOPER
ADDRESS REDACTED

GEORGE GILES & ASSOCIATES INC
DBA RIGHT MANAGEMENT
14131 MIDWAY RD STE 1140
ADDISON, TX 75001

GEORGE IPOCK
ADDRESS REDACTED

GEORGIA SECRETARY OF STATE
ATTN: SECURITIES & CHARITIES DIVISION
2 MLK JR DR SE STE 317 WEST TOWER
ATLANTA, GA 30334

GEORGIA-CAROLINA CNCL 93
4132 MADELINE DR
AUGUSTA, GA 30909

GETTY IMAGES INC
P.O. BOX 953604
SAINT LOUIS, MO 63195

GIANT BICYCLE, INC
3587 OLD CONEJO RD
NEWBURY PARK, CA 91320

GIBBS SMITH PUBLISHER
PO BOX 667
LAYTON, UT 84041

GIBBS, KENT W
ADDRESS REDACTED

GILLMANN SERVICES INC
11832 ROCK LANDING DR STE 106
NEWPORT NEWS, VA 23606

GIRL SCOUTS OF AMERICA
ADDRESS REDACTED

GIUSEPPES RESTAURANT
707 MAIN ST
MOUNT HOPE, WV 25880

GLACIER'S EDGE COUNCIL 620
PO BOX 14135
MADISON, WI 53708

GLOBAL EQUIPMENT COMPANY INC
29833 NETWORK PL
CHICAGO, IL 60673

GLORIA GARCIA
ADDRESS REDACTED

GOLDEN EMPIRE CNCL 47
PO BOX 13558
SACRAMENTO, CA 95853

GOLDEN SPREAD CNCL 562
401 TASCOSA RD
AMARILLO, TX 79124

GORDON DITTO
ADDRESS REDACTED

GORDON FOOD SERVICE INC
PO BOX 88029
CHICAGO, IL 60680

GRACE GORDON
ADDRESS REDACTED

GRAINGER
DEPT 802392720
KANSAS CITY, MO 64141

GRAND ELY LODGE
1914 S 7TH ST
BRAINERD, MN 56401

GRAND TETON CNCL 107
3910 S YELLOWSTONE HWY
IDAHO FALLS, ID 83402

GRANITE GEAR
2312 10TH ST
TWO HARBORS, MN 55616

GRANITE TELECOMMUNICATIONS
CLIENT ID 311
PO BOX 983119
BOSTON, MA 02298

GRANT MIEHM
ADDRESS REDACTED

GRANT PARISH SCHOOL BOARD
ATTN: SALES TAX DEPARTMENT
PO BOX 208
COLFAX, LA 71417

GRANT'S SUPERMARKET
1808 JEFFERSON ST
BLUEFIELD, WV 24701

GREAT LAKES FSC 784
1776 W WARREN AVE
DETROIT, MI 48208

GREAT RIVERS CNCL NO 653
1203 FAY ST
COLUMBIA, MO 65201

GREAT SALT LAKE CNCL 590
1200 E 5400 S
OGDEN, UT 84403

GREAT SMOKY MOUNTAIN CNCL NO 557
1333 OLD WEISGARBER RD
KNOXVILLE, TN 37909

GREAT SOUTHWEST CNCL NO 412
5841 OFFICE BLVD NE
ALBUQUERQUE, NM 87109

GREAT TRAIL CNCL 433
4500 HUDSON DR
STOW, OH 44224

GREAT WOLF LODGE
1 GREAT WOLF DR
SCOTRUN, PA 18355

GREATER ALABAMA CNCL NO 1
516 LIBERTY PKWY
VESTAVIA, AL 35242

GREATER LOS ANGELES AREA CNCL 33
2333 SCOUT WAY
LOS ANGELES, CA 90026

GREATER LOS ANGELES AREA COUNCIL 33
2333 SCOUT WAY
LOS ANGELES, CA 90026

GREATER NEW YORK CNCL NO 640
475 RIVERSIDE DR STE 600
NEW YORK, NY 10115

GREATER NIAGARA FRONTIER COUNCIL
2860 GENESEE ST
BUFFALO, NY 14225

GREATER TAMPA BAY AREA COUNCIL 89
13228 N CENTRAL AVE
TAMPA, FL 33612

GREATER WYOMING COUNCIL
3939 CASPER MOUNTAIN RD
CASPER, WY 82601

GREATER YOSEMITE CNCL 59
4031 TECHNOLOGY DR
MODESTO, CA 95356

GREEN BAY POLICE DEPT
C/O GREEN BAY CITY CLERK
100 N JEFFERSON ST
GREEN BAY, WI 54301

GREEN MOUNTAIN CNCL NO 592
PO BOX 557
WATERBURY, VT 05676

GREEN, JOHN
ADDRESS REDACTED

GREEN, RONALD
ADDRESS REDACTED

GREENBARLABS, LLC
1802 N HOWARD AVE
TAMPA, FL 33602

GREENWICH CNCL NO 67
63 MASON ST
GREENWICH, CT 06830

GREG PLACY
ADDRESS REDACTED

GREG PLOSKI
ADDRESS REDACTED

GREGORY D IRVIN
ADDRESS REDACTED

GREGORY NELSON
ADDRESS REDACTED

GRIFFIN MCKINNESS
ADDRESS REDACTED

GROUPE SHAREGATE INC
1751 RUE RICHARDSON, STE 5400
MONTREAL, QC H3K 1G6
CANADA

GULF STREAM CNCL 85
8335 N MILITARY TRL
WEST PALM BEACH, FL 33410

GUNOLD USA
980 COBB PL BLVD NW STE 130
KENNESAW, GA 30144

GUY ROLLF
ADDRESS REDACTED

HAINES, WILLIAM
ADDRESS REDACTED

HAMMONDS FAYE
ADDRESS REDACTED

HAND-DONE-T-SHIRTS
15 E SHERIDAN ST
ELY, MN 55731

HANNAH STRINTZINGER
ADDRESS REDACTED

HANNAH STRITZINGER
ADDRESS REDACTED

HANNAH WHITE
ADDRESS REDACTED

HARLEY SCHWADRON
ADDRESS REDACTED

HARRINGTON, THOMAS
ADDRESS REDACTED

HARRIS COUNTY SHERIFF'S OFFICE ALARM DETAI
1200 BAKER ST
HOUSTON, TX 77002

HARTFORD CASUALTY INSURANCE COMPANY
ONE HARTFORD PLAZA
HARTFORD, CT 06155

HARTFORD CASUALTY INSURANCE COMPANY
ONE HARTFORD PLAZA
HARTFORD, CT 06155

HARTFORD CASUALTY INSURANCE COMPANY
ONE HARTFORD PLAZA
HARTFORD, CT 06155

HARTFORD FIRE INSURANCE COMPANY
ONE HARTFORD PLAZA
HARTFORD, CT 06155

HARVARD BUSINESS REVIEW
P.O. BOX 62180
TAMPA, FL 33663

HASAN SOHAIB
ADDRESS REDACTED

HASEL, DAVID
ADDRESS REDACTED

HAWK MOUNTAIN CNCL
5027 POTTSVILLE PIKE
READING, PA 19605

HAWK MOUNTAIN CNCL NO 528
5027 POTTSVILLE PIKE
READING, PA 19605

HAWKEYE AREA CNCL NO 172
660 32ND AVE SW
CEDAR RAPIDS, IA 52404

HAYS, E EARL
ADDRESS REDACTED

HEART OF NEW ENGLAND COUNCIL 230
1980 LUNENBURG RD
LANCASTER, MA 01523

HEART OF VIRGINIA CNCL 602
4015 FITZHUGH AVE
RICHMOND, VA 23230

HEATH FAUCHEUX
ADDRESS REDACTED

HEGWOOD, RONALD K
ADDRESS REDACTED

HEINEMANN ERIC
ADDRESS REDACTED

HENRIKSEN, DEBANY E
ADDRESS REDACTED

HENRY C GULLETT
ADDRESS REDACTED

HENRY REINSBURROW
ADDRESS REDACTED

HENRY TRUSLOW
ADDRESS REDACTED

HERLOCKER MECHANICAL SYSTEMS, INC
12600 DOWNS RD
PINEVILLE, NC 28134

HERRMANN, JEFFRIE A
ADDRESS REDACTED

HESTER'S MOTORSPORTS INC
1190 S 2ND ST
RATON, NM 87740

HINTZ TARGETED MARKETING, LLC
DBA AMERICAN BACKCOUNTRY
PO BOX 1566
ASHEVILLE, NC 28802

HOLIDAY CREDIT OFFICE
HOLIDAY COMPANIES
P.O. BOX 860456
MINNEAPOLIS, MN 55486

HOLLY BOYER
ADDRESS REDACTED

HOLMES, RONALD W
ADDRESS REDACTED

HOLTZ, MARK
ADDRESS REDACTED

HOME DEPOT CREDIT SERVICES
DEPT 32-2500188028
LOUISVILLE, KY 40290

HOME DEPOT CREDIT SERVICES
PO BOX 78047
PHOENIX, AZ 85062

HOMESTEAD MILLS
PO BOX 1115
COOK, MN 55723

HOOSIER TRAILS CNCL 145
5625 E STATE ROAD 46
BLOOMINGTON, IN 47401

HOOVER JR, C MICHAEL
ADDRESS REDACTED

HORMEL FOODS SALES LLC
1 HORMEL PL
AUSTIN, MN 55912

HP2 INC
2880 E NORTHERN AVE
PHOENIX, AZ 85028

HUDSON GRAPHICS INC
FINE PRINTING/HUDSON PRINTING
PO BOX 7010
LONGVIEW, TX 75607

HUDSON VALLEY CNCL NO 374
6 JEANNE DR
NEWBURGH, NY 12550

HUNT, JEFFREY
ADDRESS REDACTED

HUNTER LEE
ADDRESS REDACTED

HYDRAPAK LLC
6605 SAN LEANDRO ST
OAKLAND, CA 94621

HYG FINANCIAL SERVICES INC
PO BOX 14545
DES MOINES, IA 50306

HYG FINANCIAL SERVICES, INC
PO BOX 35701
BILLINGS, MT 59107

IBERIA PARISH SCHOOL BOARD
ATTN: SALES TAX DEPARTMENT
PO BOX 9770
NEW IBERIA, LA 70562

IBM
PO BOX 9005
CAROL STREAM, IL 60197

IDENTISYS
PO BOX 1086
MINNETONKA, MN 55345

IIDON INC
P.O. BOX 973091
DALLAS, TX 75397

ILES JR, WILLIE
ADDRESS REDACTED

ILLINOIS CHARITY BUREAU FUND
CHARITABLE TRUST FUND
100 W RANDOLPH ST 11TH FL
CHICAGO, IL 60601

ILLINOIS DEPARTMENT OF REVENUE
ATTN: RETAILERS OCCUPATION TAX
SPRINGFIELD, IL 62796

ILLOWA CNCL 133
4412 N BRADY ST
DAVENPORT, IA 52806

IMAGENET CONSULTING LLC
913 N BROADWAY AVE
OKLAHOMA CITY, OK 73102

IMAGENET CONSULTING, LLC
913 N BROADWAY AVE
OKLAHOMA CITY, OK 73102

IMAGENET CONSULTING, LLC
913 N BROADWAY AVE
OKLAHOMA CITY, OK 73102

IMAGING SPECTRUM INC
1101 SUMMIT AVE
PLANO, TX 75074

IMPRIMIS/FREEMAN+LEONARD
4835 LBJ FWY STE 1000
DALLAS, TX 75244

IN THE SWIM
P.O. BOX 505428
SAINT LOUIS, MO 63150

INDEED INC
MAIL CODE # 5160
PO BOX 660367
DALLAS, TX 75266

INDIAN NATIONS CNCL 488
4295 S GARNETT RD
TULSA, OK 74146

INDIAN VILLAGE INC
2209 W HIGHWAY 66
GALLUP, NM 87301

INDIAN WATERS CNCL 553
715 BETSY DR
COLUMBIA, SC 29210

INDUSTRIAL SAFETY LLC
431 POST RD E STE 1
WESTPORT, CT 06880

INFINITY MANAGEMENT INC
PO BOX 2410
FLEMINGTON, NJ 08822

INFOR (US) INC
13560 MORRIS RD STE 4100
ALPHARETTA, GA 30004

INLAND NORTHWEST CNCL 611
411 W BOY SCOUT WAY
SPOKANE, WA 99201

INSIGHT INVESTMENTS LLC
611 ANTON BLVD STE 700
COSTA MESA, CA 92626

INSIGHT INVESTMENTS, LLC
611 ANTON BLVD STE 700
COSTA MESA, CA 92626

INSIGHT INVESTMENTS, LLC
611 ANTON BLVD STE 700
COSTA MESA, CA 92626

INTERCONTINENTAL HOTELS GROUP
3 RAVINIA DR STE 100
ATLANTA, GA 30346

INTERNATIONAL DELIVERY SOLUTIONS
PO BOX 420
OAK CREEK, WI 53154

IOWA DEPT OF REVENUE AND FINANCE
PO BOX 10412
DES MOINES, IA 50306

IRENE REYES
ADDRESS REDACTED

IRON HORSE WELDING LLC
PO BOX 1521
PERALTA, NM 87042

IRON MOUNTAIN
P.O. BOX 915026
DALLAS, TX 75391

IRON MOUNTAIN INC
P.O. BOX 915004
DALLAS, TX 75391

IROQUOIS TRAIL CNCL 376
201 E MAIN ST
BATAVIA, NY 14020

ISAAC BREWSTER
ADDRESS REDACTED

ISABELLE BLACKBURN
ADDRESS REDACTED

ISTROUMA AREA CNCL 211
9644 BROOKLINE AVE
BATON ROUGE, LA 70809

ITN INTERNATIONAL INC
9696 S 500 W
SANDY, UT 84070

ITW FOOD EQUIPMENT GROUP LLC
HOBART SERVICE
P.O. BOX 2517
CAROL STREAM, IL 60132

JACK ROSE
ADDRESS REDACTED

JACKLYN RAPPORT
ADDRESS REDACTED

JACKSON ALEXANDER
ADDRESS REDACTED

JACKSON PARISH SALES TAX COLLECTION
102 4TH ST
JONESBORO, LA 71251

JACOB BRAUN
ADDRESS REDACTED

JACOB MCWHIRTER
ADDRESS REDACTED

JACOB MONTAZERI
ADDRESS REDACTED

JACOB NELSON
ADDRESS REDACTED

JACOB PARMENTER
ADDRESS REDACTED

JACOBS, JEAN
ADDRESS REDACTED

JAKE BRILLHART
ADDRESS REDACTED

JAMES BELLO
ADDRESS REDACTED

JAMES COLDWELL
ADDRESS REDACTED

JAMES COOPER
ADDRESS REDACTED

JAMES HERRING
ADDRESS REDACTED

JAMES JOHNSON
ADDRESS REDACTED

JAMES MORGAN
ADDRESS REDACTED

JAMES POTJUNAS
ADDRESS REDACTED

JAMES REID
ADDRESS REDACTED

JAMES SHILLINGTON
ADDRESS REDACTED

JAMES TRUJILLO
ADDRESS REDACTED

JAMESON SIMPSON
ADDRESS REDACTED

JANE ANDERSON
ADDRESS REDACTED

JANICE EDWARDS
ADDRESS REDACTED

JANICE S BLOOM
ADDRESS REDACTED

JANINE HALVERSON
ADDRESS REDACTED

JARRED PAI
ADDRESS REDACTED

JASIAH MARSHALL
ADDRESS REDACTED

JASON CHO
ADDRESS REDACTED

JASON MOORE
ADDRESS REDACTED

JASON SCIARONI
ADDRESS REDACTED

JASON VALENTINE
ADDRESS REDACTED

JAY R GOLDMAN DMD LCSW
ADDRESS REDACTED

JAYSE MOORE
ADDRESS REDACTED

JDS INDUSTRIES
PO BOX 84806
SIOUX FALLS, SD 57118

JE MATHIS
ADDRESS REDACTED

JEAN RODRIGUEZ
ADDRESS REDACTED

JEFF ARCHULETA
ADDRESS REDACTED

JEFFERSON DAVIS PARISH SCHOOL
ATTN: BOARD SALES TAX DEPARTMENT
PO BOX 1161
JENNINGS, LA 70546

JEFFERSON PARISH SHERIFF'S OFFICE
PO BOX 248
GRETNA, LA 70054

JEFFERSON PARISH TAX COLLECTOR
ATTN: PROPERTY TAX DIVISION
PO BOX 130
GRETNA, LA 70054

JEFFREY A HWAY
ADDRESS REDACTED

JEFFREY CONROY
ADDRESS REDACTED

JEFFREY SCOTT
ADDRESS REDACTED

JEFFREY SMITH
ADDRESS REDACTED

JENKINS ERIC
ADDRESS REDACTED

JENNIFER KAMM
ADDRESS REDACTED

JERRY BECK
ADDRESS REDACTED

JERRY PHAN
ADDRESS REDACTED

JERSEY SHORE CNCL 341
1518 RIDGEWAY RD
TOMS RIVER, NJ 08755

JESSE BENNETT
ADDRESS REDACTED

JESSE MARTINEZ
ADDRESS REDACTED

JESSEL V WILLIAMS
ADDRESS REDACTED

JILL BERGMAN
ADDRESS REDACTED

JIM NEUBAUM
ADDRESS REDACTED

JOE MOHM
ADDRESS REDACTED

JOEL SHUMWAY
ADDRESS REDACTED

JOE'S MARINE & REPAIR INC
25 W CHAPMAN ST
ELY, MN 55731

JOEY ELLIS INC
12800 BEDDINGFIELD DR
CHARLOTTE, NC 28278

JOHN ATKINSON
ADDRESS REDACTED

JOHN C FITZPATRICK
ADDRESS REDACTED

JOHN CIMRAL
ADDRESS REDACTED

JOHN ENRIGHT
ADDRESS REDACTED

JOHN F MCINTOSH
ADDRESS REDACTED

JOHN KIMBERLIN
ADDRESS REDACTED

JOHN MONKMAN
ADDRESS REDACTED

JOHN PAPE
ADDRESS REDACTED

JOHN REID
ADDRESS REDACTED

JOHN ROMAN DBA JOHN ROMAN AUDIO PROD
ADDRESS REDACTED

JOHN SUMMERS
ADDRESS REDACTED

JOHN TROMBLEY
ADDRESS REDACTED

JOHNSON TERRIE
ADDRESS REDACTED

JON CLUTE
ADDRESS REDACTED

JOSEPH CSATARI
ADDRESS REDACTED

JOSEPH JOE PANUCCIO
ADDRESS REDACTED

JOSEPH SIEDLARZ
ADDRESS REDACTED

JOSHUA GOODWIN
ADDRESS REDACTED

JOYCE BOUNDS
ADDRESS REDACTED

JP ENTERPRISES DALLAS
2828 TRADE CTR STE 100
CARROLLTON, TX 75007

JPMORGAN CHASE BANK, NA
2200 ROSS AVE FL 8
DALLAS, TX 75201

JPMORGAN CHASE BANK, NA
2200 ROSS AVE FL 8
DALLAS, TX 75201

JPMORGAN CHASE BANK, NA
2200 ROSS AVE FL 8
DALLAS, TX 75201

JPMORGAN CHASE BANK, NA
2200 ROSS AVE FL 8
DALLAS, TX 75201

JPMORGAN CHASE BANK, NA
2200 ROSS AVE FL 8
DALLAS, TX 75201

JPMORGAN CHASE BANK, NA
2200 ROSS AVE FL 8
DALLAS, TX 75201

JPMORGAN CHASE BANK, NA
2200 ROSS AVE FL 8
DALLAS, TX 75201

JPMORGAN CHASE BANK, NA
2200 ROSS AVE FL 8
DALLAS, TX 75201

JPMORGAN CHASE BANK, NA
2200 ROSS AVE FL 8
DALLAS, TX 75201

JPMORGAN CHASE BANK, NA
2200 ROSS AVE FL 8
DALLAS, TX 75201

JPMORGAN CHASE BANK, NA
2200 ROSS AVE FL 8
DALLAS, TX 75201

JPMORGAN CHASE BANK, NA
2200 ROSS AVE FL 8
DALLAS, TX 75201

JPMORGAN CHASE BANK, NA
2200 ROSS AVE FL 8
DALLAS, TX 75201

JPMORGAN CHASE BANK, NA
2200 ROSS AVE FL 8
DALLAS, TX 75201

JPMORGAN CHASE BANK, NA
2200 ROSS AVE FL 8
DALLAS, TX 75201

JPMORGAN CHASE BANK, NA
ATTN: PHIL MARTIN
10 S DEARBORN ST
CHICAGO, IL 60603

JPMORGAN CHASE BANK, NA
PO BOX 2558
HOUSTON, TX 77252

JPMORGAN CHASE BANK, NA
PO BOX 2558
HOUSTON, TX 77252

JPMORGAN CHASE BANK, NA
PO BOX 2558
HOUSTON, TX 77252

JPMORGAN CHASE BANK, NA
PO BOX 33035
LOUISVILLE, KY 40232

JUDY CRAWFORD
ADDRESS REDACTED

JULIA S NUNN-WALKER
ADDRESS REDACTED

JULIE A SETON
ADDRESS REDACTED

JULIE CHAMBERS
ADDRESS REDACTED

JULIE HEDRICK
ADDRESS REDACTED

JUSTIN HANNEL
ADDRESS REDACTED

JUSTIN LANDAU
ADDRESS REDACTED

K ANTHONY SPENGLER
ADDRESS REDACTED

KADEN LYNCH
ADDRESS REDACTED

KAELIN W BARFIELD
ADDRESS REDACTED

KALVIN MARSHALL
ADDRESS REDACTED

KAMM & MCCONNELL LLC
PO BOX 1148
RATON, NM 87740

KANSAS DEPARTMENT OF REVENUE
ATTN: DIRECTOR OF TAXATION
TOPEKA, KS 66625

KANSAS SECRETARY OF STATE
120 SW 10TH AVE
TOPEKA, KS 66612

KANTAR MEDIA SRDS
3333 WARRENVILLE RD STE 500
LISLE, IL 60532

KAREN STROBINO
ADDRESS REDACTED

KARL WEILAND
ADDRESS REDACTED

KATAHDIN AREA CNCL 216
PO BOX 1869
BANGOR, ME 04402

KATE SCHEID
ADDRESS REDACTED

KATHERINE G MATTHEWS
ADDRESS REDACTED

KATHERINE LOTHIAN
ADDRESS REDACTED

KATHRYN HUGHES
ADDRESS REDACTED

KATIE SCHNEIDER
ADDRESS REDACTED

KATZSON BROTHERS INC
PO BOX 40348
DENVER, CO 80204

KAUFMAN, MICHAEL
ADDRESS REDACTED

KEANE, J CAREY
ADDRESS REDACTED

KEATHLEY, CHARLES
ADDRESS REDACTED

KELLY GENERATOR & EQUIPMENT OF PA & WV,
ATTN: ACCTS RECEIVABLE
1955 DALE LN
OWINGS, MD 20736

KENNETH ECKBERG
ADDRESS REDACTED

KENTUCKY STATE TREASURER
ATTN: DEPT OF REVENUE
FRANKFORT, KY 40601

KERRY CHEESMAN
ADDRESS REDACTED

KEVIN BUTT
ADDRESS REDACTED

KEY EQUIPMENT FINANCE
1000 S MCCASLIN BLVD
SUPERIOR, CO 80027

KEY EQUIPMENT FINANCE, A DIVISION OF KEYBSN
1000 S MCCASLIN BLVD
SUPERIOR, CO 80027

KEY EQUIPMENT FINANCE, A DIVISION OF KEYBSNK N
1000 S MCCASLIN BLVD
SUPERIOR, CO 80027

KEY EQUIPMENT FINANCE, A DIVISION OF KEYBSNK N
1000 S MCCASLIN BLVD
SUPERIOR, CO 80027

KEY WEST CHEMICAL & PAPER SPLY
909 SIMONTON ST
KEY WEST, FL 33040

KEYS ENERGY SERVICES
PO BOX 279038
MIRAMAR, FL 33027

KEYS KAYAK LLC
10499 OVERSEAS HWY
MARATHON, FL 33050

KHADIJAH TILGNER
ADDRESS REDACTED

KHAN FAISAL
ADDRESS REDACTED

KIMBERLY L GRAYBOYES
ADDRESS REDACTED

KINCAID TYAS
ADDRESS REDACTED

KINGS TIRE SERVICE INC
700 WICKHAM RD
BECKLEY, WV 25801

KIPP AND CHRISTIAN PC
10 E EXCHANGE PL STE 400
SALT LAKE CITY, UT 84111

KIT CARSON ELECTRIC COOPERATIVE INC
PO BOX 578
TAOS, NM 87571

KNITEC INC
1235 PUERTA DEL SOL STE 100
SAN CLEMENTE, CA 92673

KOHL, DENNIS J
ADDRESS REDACTED

KONICA MINOLTA BUSINESS SOLUTIONS
21146 NETWORK PL
CHICAGO, IL 60673

KONICA MINOLTA PREMIER FINANCE
10201 CENTURION PKWY N
JACKSONVILLE, FL 32256

KOPSA, RANDALL
ADDRESS REDACTED

KRISTINE MILLER
ADDRESS REDACTED

KRISTOPHER BARTEE
ADDRESS REDACTED

KRTN AM-FM
ADDRESS REDACTED

KSQUARE SOLUTIONS INC
433 LAS COLINAS BLVD E STE 850
IRVING, TX 75039

KUEHNE AND NAGEL
10 EXCHANGE PL
JERSEY CITY, NJ 07302

KYLE BOELL
ADDRESS REDACTED

L & M FISHERIES
DBA BIONIC BAIT
95 NW 13TH AVE
POMPANO BEACH, FL 33069

LA RED
ADDRESS REDACTED

LABATT INSTITUTIONAL SUPPLY CO
PO BOX 27730
ALBUQUERQUE, NM 87125

LACHLAN THOMAS
ADDRESS REDACTED

LAFAYETTE PARISH SCHOOL BOARD
ATTN: SALES TAX DIVISION
PO BOX 3883
LAFAYETTE, LA 70502

LAFOURCHE PARISH SCHOOL BOARD
ATTN: SALES TAX DEPARTMENT
PO BOX 997
THIBODAUX, LA 70302

LAKE COUNTRY POWER
8535 PARK RIDGE DR
MOUNTAIN IRON, MN 55768

LAKETHIA THOMPSON
ADDRESS REDACTED

LAMAR ADVERTISING SOUTHWEST INC
5321 CORPORATE BLVD
BATON ROUGE, LA 70808

LAMBERT, ALAN
ADDRESS REDACTED

LAMINEX
PO BOX 49457
GREENWOOD, SC 29649

LANDON MARX
ADDRESS REDACTED

LANDRY ARCHITECTS
1202 RICHARDSON DR STE 106
RICHARDSON, TX 75080

LANGUAGE RESOURCE CENTER INC
4801 E INDEPENDENCE BLVD STE 303
CHARLOTTE, NC 28212

LARKIN, DAVID E
ADDRESS REDACTED

LAST FRONTIER CNCL 480
3031 NW 64TH ST
OKLAHOMA CITY, OK 73116

LAUGHLIN, JEFFREY COLIN
ADDRESS REDACTED

LAUREL HIGHLANDS COUNCIL 527
FLAG PLAZA - 1275 BEDFORD AVE
PITTSBURGH, PA 15219

LAUREN SAVARIEGO
ADDRESS REDACTED

LCG ASSOCIATES INC
400 GALLERIA PKWY SE STE 1800
ATLANTA, GA 30339

LEAH THARP
ADDRESS REDACTED

LEARNING FOR LIFE
1325 W WALNUT HILL LN
IRVING, TX 75038

LEATHERSTOCKING COUNCIL 400
1401 GENESEE ST
UTICA, NY 13501

LEAVE NO TRACE CENTER FOR OUTDOOR ETHICS
PO BOX 997
BOULDER, CO 80306

LEE BLACKWELL PHD
ADDRESS REDACTED

LEIGH SERVICE & REPAIR INC
242 LIGNUMVITAE DR
KEY LARGO, FL 33037

LENORA CARUSO
ADDRESS REDACTED

LENOVO INC
PO BOX 643055
PITTSBURGH, PA 15264

**Boy Scouts of America - U.S. Mail**

LEO MARTINEZ
ADDRESS REDACTED

LESLIE EQUIPMENT CO
PO BOX 1220
BEAVER, WV 25813

LEVEL 3 COMMUNICATIONS LLC
P.O. BOX 910182
DENVER, CO 80291

LIBERTY MUTUAL INSURANCE GROUP
REMITTANCE PROCESSING CENTER
PO BOX 8500
DOVER, NH 03821

LIFELOCK MEDICAL SUPPLY LLC
DBA AED MARKET
3011 HARRAH DR STE R
SPRING HILL, TN 37174

LIFETIME DOCK & LUMBER INC
24536 OVERSEAS HWY
SUMMERLAND KEY, FL 33042

LIGHTHOUSE DOCUMENT TECHNOLOGIES
DBA LIGHTHOUSE
DEPT LA 24291
PASADENA, CA 91185

LINCOLN HERITAGE CNCL 205
12001 SYCAMORE STATION PL
LOUISVILLE, KY 40299

LINCOLN PARISH
ATTN: SALES & USE TAX COMMISSION
PO BOX 863
RUSTON, LA 71273

LINDA BROMMER
ADDRESS REDACTED

LINDA DAVIS
ADDRESS REDACTED

LINDA HARRISON
ADDRESS REDACTED

LION BROTHERS COMPANY INC
300 RED BROOK BLVD STE 410
OWINGS MILLS, MD 21117

LISA MERLOTTI
ADDRESS REDACTED

LISA THORNTON
ADDRESS REDACTED

LISA WEBER
ADDRESS REDACTED

LISA YOUNG
ADDRESS REDACTED

LIVINGSTON PARISH SCHOOL BOARD
PO BOX 1030
LIVINGSTON, LA 70754

LODGING ACCESS SYSTEMS LLC
DBA RFID HOTEL
55 SKYLINE DR STE 2850
LAKE MARY, FL 32746

LOGAN BIRD
ADDRESS REDACTED

LOGAN OPP
ADDRESS REDACTED

LOGEMANN, MARK
ADDRESS REDACTED

LOGISOURCE
PO BOX 10200
MATTHEWS, NC 28106

LONG, JOSEPH A
ADDRESS REDACTED

LONGHORN COUNCIL 662
PO BOX 54190
HURST, TX 76054

LONGS PEAK CNCL 62
2215 23RD AVE
GREELEY, CO 80634

LORA DENNIS
ADDRESS REDACTED

LORENZO NELL
ADDRESS REDACTED

LORENZO NELL
ADDRESS REDACTED

LORRIE KELLY
ADDRESS REDACTED

LOS PADRES CNCL 53
4000 MODOC RD
SANTA BARBARA, CA 93110

LOUISIANA DEPT OF JUSTICE
1885 N 3RD ST 4TH FL
BATON ROUGE, LA 70802

LOUISIANA DEPT OF REVENUE AND TAXATION
PO BOX 91017
BATON ROUGE, LA 70821

**Boy Scouts of America - U.S. Mail**

LOURDES MONROIG
ADDRESS REDACTED

LOVAN INDUSTRIES
DBA CANTRELL SUPPLY INC
4910 SHARP ST
DALLAS, TX 75247

LOWCOUNTRY CATERING
DBA LOWCOUNTRY BARBECUE INC
2000 S PIONEER DR SE
SMYRNA, GA 30082

LOWER KEYS ELECTRIC INC
PO BOX 420854
SUMMERLAND KEY, FL 33042

LOWES
PO BOX 530954
ATLANTA, GA 30353

LOWE'S BUSINESS ACCT
PO BOX 530970
ATLANTA, GA 30353

LOWE'S COMPANIES, INC
PO BOX 530954
ATLANTA, GA 30353

LUCAS KNUTTEL
ADDRESS REDACTED

LUCAS, WILLIAM
ADDRESS REDACTED

LUKA SPECTER
ADDRESS REDACTED

LUKE BENNETT
ADDRESS REDACTED

LUKE WOODCOCK
ADDRESS REDACTED

LYDIA MARTINEZ
ADDRESS REDACTED

LYLE STRAHOTA
ADDRESS REDACTED

MA DIVISION OF UNEMPLOYMENT ASSISTANCE
P.O. BOX 419815
BOSTON, MA 02241

MACRO INTEGRATION SERVICES INC
PO BOX 939
COLFAX, NC 27235

MADEIRA USA LTD
PO BOX 6068
LACONIA, NH 03247

MADELYNN WOODARD
ADDRESS REDACTED

MADISON RUSSELL
ADDRESS REDACTED

MAIL MART INC
4812 TOP LINE DR
DALLAS, TX 75247

MAILFINANCE INC
478 WHEELERS FARMS RD
MILFORD, CT 06461

MAILROOM FINANCE INC
DBA NEOFUNDS BY NEOPOST
PO BOX 6813
CAROL STREAM, IL 60197

MAINE REVENUE SERVICES
ATTN: SALES & USE TAX DIVISION
PO BOX 9112
AUGUSTA, ME 04332

MAITREYI CONSULTANTS INC
2187 BALSAN WAY
WELLINGTON, FL 33414

MAJOR SECURITY HOLDINGS, LLC
DBA CUNNINGHAM SECURITY SYSTEMS
10 PRINCES POINT RD
YARMOUTH, ME 04096

MALCOLM BOYKIN
ADDRESS REDACTED

MARCI SCHUMACHER
ADDRESS REDACTED

MARCO ROMERO
ADDRESS REDACTED

MARCUS KANG
ADDRESS REDACTED

MARCUS NJENGA
ADDRESS REDACTED

MARCY GUTOW
ADDRESS REDACTED

MARGARITA KROPINOVA
ADDRESS REDACTED

MARIA BENNETT
ADDRESS REDACTED

MARICOPA COUNTY TREASURER
PO BOX 52133
PHOENIX, AZ 85072

MARIN CNCL 35
225 W END AVE
SAN RAFAEL, CA 94901

MARINE SPORTS MFG, INC
1514 SYDNEY RD
PLANT CITY, FL 33566

MARJORIE BEWLEY
ADDRESS REDACTED

MARK HOSTERMAN
ADDRESS REDACTED

MARK JOHNSTON
ADDRESS REDACTED

MARK MONITOR INC
P.O. BOX 71398
CHICAGO, IL 60694

MARK PARSONS
ADDRESS REDACTED

MARK RAY
ADDRESS REDACTED

MARK SODERBERG
ADDRESS REDACTED

MARSH & MCLENNAN AGENCY LLC
8144 WALNUT HILL LN 16TH FL
DALLAS, TX 75231

MARSH USA INC
P.O. BOX 846015
DALLAS, TX 75284

MARY LABELLA
ADDRESS REDACTED

MARY MCCLOUD
ADDRESS REDACTED

MARYLAND UNEMPLOYMENT INSURANCE FUND
DIVISION OF UNEMPLOYMENT INSURANCE
PO BOX 84
BALTIMORE, MD 21203

MASON-DIXON CNCL 221
18600 CRESTWOOD DR
HAGERSTOWN, MD 21742

MASS DOR (DEPT OF REVENUE)
P.O. BOX 7038
BOSTON, MA 02204

MASSACHUSETTS DEPT OF REVENUE
P.O. BOX 7067
BOSTON, MA 02204

MATHESON TRI-GAS INC
DEPT 3028 P.O. BOX 123028
DALLAS, TX 75312

MATHEW BACON
ADDRESS REDACTED

MATHEWS, RICHARD J
ADDRESS REDACTED

MATT JOHNSON
ADDRESS REDACTED

MATTHEW HEYMANN
ADDRESS REDACTED

MATTHEW INBODY
ADDRESS REDACTED

MATTHEW MCMAHAN
ADDRESS REDACTED

MATTHEW RUIZ
ADDRESS REDACTED

MATTHEW TEIXEIRA
ADDRESS REDACTED

MATTHEW YAKABOSKI
ADDRESS REDACTED

MATTHEWS INTERNATIONAL CORPORATION
503 MARTINDALE ST
PITTSBURGH, PA 15212

MATTIAS EDSTROM
ADDRESS REDACTED

MAVENECOMMERCE
1177 AVENUE OF THE AMERICAS FL 5
NEW YORK, NY 10036

MAVERICK GLASS
414 E GODDARD AVE
TRINIDAD, CO 81082

MAX O'HARREN
ADDRESS REDACTED

**Boy Scouts of America - U.S. Mail**

MAX SASSEEN
ADDRESS REDACTED

MAXWELL MUNICIPAL SCHOOL
PO BOX 275
MAXWELL, NM 87728

MAYFLOWER CNCL 251
2 MOUNT ROYAL AVE STE 100
MARLBOROUGH, MA 01752

MAZZUCA, ROBERT J
ADDRESS REDACTED

MB FINANCIAL BANK, NA
6111 N RIVER RD
ROSEMONT, IL 60018

MCCARTHY, JUSTIN
ADDRESS REDACTED

MCCHESNEY, DONALD
ADDRESS REDACTED

MCGOWAN, STEVE
ADDRESS REDACTED

MCGUIRE WOODS LLP
ACCOUNTS RECEIVABLE
800 E CANAL ST
RICHMOND, VA 23219

MCLANE MIDDLETON PROF ASSOC
900 ELM ST
MANCHESTER, NH 03101

MD SECRETARY OF STATE
STATE HOUSE
ANNAPOLIS, MD 21401

MEADOWS OIL CO INC
DBA AFTERMARKET SPECIALTIES
PO BOX 631
BECKLEY, WV 25802

MECKLENBURG COUNTY CNCL 415
1410 E 7TH ST
CHARLOTTE, NC 28204

MELANIE ALLEN
ADDRESS REDACTED

MELICK PORTER LLP
1 LIBERTY SQ 7TH FL
BOSTON, MA 02109

MELISSA RICHARDS
ADDRESS REDACTED

MELODIE SOLTON
ADDRESS REDACTED

MENARDS
C/O CAPITAL ONE COMMERCIAL
PO BOX 60506
CITY OF INDUSTRY, CA 91716

MERHAR'S ACE HARDWARE
48 E CHAPMAN ST
ELY, MN 55731

MERRYCK & CO AMERICAS LLC
PO BOX 9187
PORTLAND, OR 97207

MESA EQUIPMENT & SUPPLY COMPANY
PO BOX 91568
ALBUQUERQUE, NM 87199

MFASCO HEALTH AND SAFETY
PO BOX 386
ROSEVILLE, MI 48066

MI9 RETAIL NA CORP
RAYMARK ULC
12000 BISCAYNE BLVD STE 600
NORTH MIAMI, FL 33181

MIAMI VALLEY CNCL 444
7285 POE AVE
DAYTON, OH 45414

MICAH HATTAWAY
ADDRESS REDACTED

MICHAEL ALBERT ZIGARELLI
ADDRESS REDACTED

MICHAEL ERICKSON
ADDRESS REDACTED

MICHAEL FUCHS
ADDRESS REDACTED

MICHAEL HANSON
ADDRESS REDACTED

MICHAEL JOHNSON
ADDRESS REDACTED

MICHAEL MAFFETONE
ADDRESS REDACTED

MICHAEL MINNIS
ADDRESS REDACTED

MICHAEL PAYNE
ADDRESS REDACTED

MICHAEL REGA
ADDRESS REDACTED

MICHAEL S STANDIFER
ADDRESS REDACTED

MICHAEL SOSA-SIENS
ADDRESS REDACTED

MICHELE J PARATORE
ADDRESS REDACTED

MICHELLE CORD
ADDRESS REDACTED

MICHIGAN CROSSROADS COUNCIL 780
137 S MARKETPLACE BLVD
LANSING, MI 48917

MICHIGAN DEPT OF TREASURY
DEPT 77802
DETROIT, MI 48277

MICROSOFT CORPORATION
C/O BANK OF AMERICA, LOCKBOX 842467
1950 N STEMMONS FWY STE 5010
DALLAS, TX 75207

MID IOWA CNCL 177
6123 SCOUT TRL
DES MOINES, IA 50321

MID-AMERICA CNCL 326
12401 W MAPLE RD
OMAHA, NE 68164

MID-ATLANTIC ENTRY SYSTEMS INC
8450 OLD RICHFOOD RD
MECHANICSVILLE, VA 23116

MIDDLE TENNESSEE CNCL 560
3414 HILLSBORO RD
NASHVILLE, TN 37215

MIKE BRIGNOLA
ADDRESS REDACTED

MIKE MOTORS INC
908 E SHERIDAN ST
ELY, MN 55731

MIKE ROEMER PHOTOGRAPHY INC
PO BOX 28237
GREEN BAY, WI 54324

MILES WOOLSEY
ADDRESS REDACTED

MILLER, KENDRICK
ADDRESS REDACTED

MILLIMAN USA INC
101 W RENNER RD STE 325
RICHARDSON, TX 75082

MIMEOCOM INC
PO BOX 654018
DALLAS, TX 75265

MINISTER OF FINANCE - MANITOBA
101-401 YORK AVE
WINIPEG, MB R3C OP8
CANADA

MINNESOTA DEPT OF REVENUE
PO BOX 64622
SAINT PAUL, MN 55164

MINSI TRAILS CNCL 502
PO BOX 20624
LEHIGH VALLEY, PA 18002

MISTER SWEEPER INC
PO BOX 560048
DALLAS, TX 75356

MITCHELL SWARTWOOD
ADDRESS REDACTED

MOBILE AREA CNCL 4
2587 GOVERNMENT BLVD
MOBILE, AL 36606

MODERN CHINA CO INC
PO BOX 309
SEBRING, OH 44672

MOLD MONSTER PRODUCTS LLC
121 HWY 36 STE 180
WEST LONG BRANCH, NJ 07764

MOLLIE GRUVER
ADDRESS REDACTED

MONICA MITCHELL
ADDRESS REDACTED

MONITRONICS FUNDING LP
DBA BRINKS HOME SECURITY
DEPT CH 8628
PALATINE, IL 60055

MONMOUTH CNCL NO 347
705 GINESI DR
MORGANVILLE, NJ 07751

MONROE COUNTY SOLID WASTE MGMT
BOARD OF CO COMMISSIONERS
1100 SIMONTON ST RM 2-231
KEY WEST, FL 33040

MONROE TIRE AND AUTO SERVICE CENTER INC
77 INDUSTRIAL RD STE A
BIG PINE KEY, FL 33043

Boy Scouts of America - U.S. Mail

MONTANA CNCL 315
820 17TH AVE S
GREAT FALLS, MT 59405

MONTANA SECRETARY OF STATE
PO BOX 202801
HELENA, MT 59620

MONTEREY COUNTY TAX COLLECTOR
PO BOX 891
SALINAS, CA 93902

MONTGOMERY COUNTY
255 ROCKVILLE PIKE STE L15
ROCKVILLE, MD 20850

MONTGOMERY COUNTY MARYLAND
PO BOX 83399
GAITHERSBURG, MD 20883

MOORE, PAUL R
ADDRESS REDACTED

MOREHOUSE SALES & USE TAX COMMISSION
PO BOX 672
BASTROP, LA 71221

MORELL STUDIOS LLC
420 SUNSET RD
WEST PALM BEACH, FL 33401

MORIN, ALFRED D
ADDRESS REDACTED

MORITZ EMBROIDERY WORK INC
21 N COURTLAND ST
EAST STROUDSBURG, PA 18301

MORNEAU SHEPELL LIMITED
115 PERIMETER CENTER PL NE
ATLANTA, GA 30346

MORRISETTE PAPER COMPANY INC
P.O. BOX 890982
CHARLOTTE, NC 28289

MOSARK LLC
35257 HIGHWAY 87
RATON, NM 87740

MOSBY, JOHN
ADDRESS REDACTED

MOUNT BAKER CNCL 606
1715 100TH PL SE STE B
EVERETT, WA 98208

MOUNT DIABLO-SILVERADO CNCL 23
800 ELLINWOOD WAY
PLEASANT HILL, CA 94523

MOUNTAINEER AUTOMOTIVE LLC
615 N EISENHOWER DR
BECKLEY, WV 25801

MOUNTAINEER GAS COMPANY
501 56TH ST SE
CHARLESTON, WV 25304

MPACT SOLUTIONS
1451 S ELM EUGENE ST UNIT 39
GREENSBORO, NC 27406

MPCA
ATTN: MINNESOTA POLLUTION CONTROL AGENCY
PO BOX 64893
SAINT PAUL, MN 55164

MS SECRETARY OF STATE
125 S CONGRESS ST
JACKSON, MS 39201

MUSEUM MASTERWORKS INC
8417 GLAZEBROOK AVE
RICHMOND, VA 23228

MUSKINGUM VALLEY CNCL 467
734 MOOREHEAD AVE
ZANESVILLE, OH 43701

MYERS LAWN CARE SERVICES
C/O DOUGLAS A BICKSLER CPA
HC 40 BOX 69
LEWISBURG, WV 24901

NAPA COUNTY OFFICE OF EDUCATION
C/O BARBARA NEMKO
2121 IMOLA AVE
NAPA, CA 94559

NAPA PARTS CENTER INC
45 E CHAPMAN ST
ELY, MN 55731

NARRAGANSETT CNCL 546
PO BOX 14777
EAST PROVIDENCE, RI 02914

NASCO
901 JANESVILLE AVE
FORT ATKINSON, WI 53538

NATALIE NICHOLS
ADDRESS REDACTED

NATHAN GRIESEMER
ADDRESS REDACTED

NATIONAL CAPITAL AREA CNCL 82
9190 ROCKVILLE PIKE
BETHESDA, MD 20814

NATIONAL GRID
PO BOX 11737
NEWARK, NJ 07101

NAVITOR
ATTN: RHODA SEABOLT
727 CLAYTON AVE
WAYNESBORO, PA 17268

NC DEPARTMENT OF REVENUE
P.O. BOX 25000
RALEIGH, NC 27640

NC DIVISION OF MOTOR VEHICLES
PO BOX 29620
RALEIGH, NC 27626

NCS PEARSON INC
32651 COLLECTION CENTER DR
CHICAGO, IL 60693

NEBRASKA DEPT OF REVENUE
PO BOX 94818
LINCOLN, NE 68509

NEBRASKA DEPT OF REVENUE
PO BOX 98923
LINCOLN, NE 68509

NELSON WESTERBERG OF TX INC
75 REMITTANCE DR STE 1200
CHICAGO, IL 60675

NETSEO TRAILS CNCL 580
3787 NW LOOP 286
PARIS, TX 75460

NEVADA SECRETARY OF STATE
202 N CARSON ST
CARSON CITY, NV 89701

NEW HAMPSHIRE CLOCKS
31 STERLING DR
FRANKLIN, NH 03235

NEW MEXICO DEPARTMENT OF GAME & FISH
PO BOX 25112
SANTA FE, NM 87504

NEW MEXICO HEREFORD ASSOCIATION
183 KING RD
STANLEY, NM 87056

NEW MEXICO LIVESTOCK BOARD
PO BOX 242
SPRINGER, NM 87747

NEW MEXICO SECRETARY OF STATE
325 DON GASPAR AVE STE 300
SANTA FE, NM 87501

NEW MEXICO TAXATION & REVENUE DEPT
ATTN: CORPORATE INCOME & FRANCHISE TAX
PO BOX 25127
SANTA FE, NM 87504

NEW YORK SALES TAX BUREAU
ATTN: CEN RETURNS PROC UNIT
PO BOX 894
NEW YORK, NY 10005

NEW YORK STATE CORPORATION TAX
ATTN: CORPORATION TAX PROCESSING
W A HARRIMAN CAMPUS
ALBANY, NY 12227

NEW YORK STATE DEPT OF LAW
ATTN: CHARITIES BUREAU-REGISTRATION SECTION
120 BROADWAY
NEW YORK, NY 10271

NEXTOPIA SOFTWARE CORPORATION
260 KING ST EAST, STE A200
TORONTO, ON M5A 4L5
CANADA

NICHOLAS GRAZIANO
ADDRESS REDACTED

NICHOLAS ROBERT NARIGON
ADDRESS REDACTED

NICO BAER
ADDRESS REDACTED

NIKWAX NORTH AMERICA INC
801 NW 42ND ST STE 204
SEATTLE, WA 98107

NINA BALDINUCCI
ADDRESS REDACTED

NITE IZE
P.O. BOX 913144
DENVER, CO 80291

NJ DIVISION OF CONSUMER AFFAIRS
PO BOX 45021
NEWARK, NJ 07101

NM TAXATION & REVENUE DEPT
PO BOX 25123
SANTA FE, NM 87504

NOAH DAVIS
ADDRESS REDACTED

NOLAN HENDERSON
ADDRESS REDACTED

NORTH CAROLINA SECRETARY OF STATE
ATTN: CHARITABLE SOLICITATION LICENSING
PO BOX 29622
RALEIGH, NC 27626

NORTH FLORIDA CNCL 87
521 EDGEWOOD AVE S
JACKSONVILLE, FL 32205

NORTHEAST GEORGIA CNCL 101
PO BOX 399
JEFFERSON, GA 30549

NORTHEAST ILLINOIS CNCL 129
850 FOREST EDGE DR
VERNON HILLS, IL 60061

NORTHEASTERN PENNSYLVANIA COUNCIL
72 MONTAGE MOUNTAIN RD
MOOSIC, PA 18507

NORTHERN LIGHTS CNCL 429
4200 19TH AVE S
FARGO, ND 58103

NORTHERN NEW JERSEY CNCL 333
25 RAMAPO VALLEY RD
OAKLAND, NJ 07436

NORTHERN NEW MEXICO GAS
PO BOX 144
ANGEL FIRE, NM 87710

NORTHERN STAR COUNCIL 250
6202 BLOOMINGTON RD
FORT SNELLING, MN 55111

NORTON ROSE FULBRIGHT LLP
19/F CHINA WORLD TOWER
NO 1 JIANGUOMENWAI AVE
BEIGING, 100004
CHINA

NOVATECH INC
4106 CHARLOTTE AVE
NASHVILLE, TN 37209

NRS
1638 S BLAINE ST
MOSCOW, ID 83843

NS412 LLC
DBA NATURALLY SLIM INC
12712 PARK CENTRAL DR STE 300
DALLAS, TX 75251

NSF INTERNATIONAL
DEPT LOCKBOX 771380
P.O. BOX 77000
DETROIT, MI 42877

NV STMT OF BUSINESS PUBLICATION
ATTN: NEVADA LEGAL PRESS
101 N CARSON ST STE 3
CARSON CITY, NV 89701

NYSTROM, ERIK L
ADDRESS REDACTED

OAK HILL GARBAGE DISPOSAL INC
1479 STANAFORD RD
BECKLEY, WV 25801

OATS, RON
ADDRESS REDACTED

OBOZ FOOTWARE LLC
PO BOX 11365
BOZEMAN, MT 59719

OCCONEECHEE CNCL 421
3231 ATLANTIC AVE
RALEIGH, NC 27604

ODELL E SCOTT
ADDRESS REDACTED

ODYSSEY MARKETING CORP
PO BOX 1036
CHARLOTTE, NC 28201

OFD FOODS LLC
ODF FOODS
15913 COLLECTIONS CENTER DR
CHICAGO, IL 60693

OFFICE DEOPT, INC
P.O. BOX 633211
CINCINNATI, OH 45263

OFFICE DEPOT
PO BOX 660113
DALLAS, TX 75266

OFFICE DEPOT INC
PO BOX 1413
CHARLOTTE, NC 28201

OFFICE OF STATE TAX COMMISSIONER
STATE CAPITOL
600 E BOULEVARD AVE DEPT 127
BISMARCK, ND 58505

OFFICE OF THE ATTORNEY GENERAL
ATTN: REGISTRY OF CHARITABLE TRUSTS
P.O. BOX 903447
SACRAMENTO, CA 94203

OFFICETEAM
12400 COLLECTIONS CENTER DR
CHICAGO, IL 60693

OHIO ATTORNEY GENERAL
30 E BROAD ST FL 14
COLUMBUS, OH 43215

OHIO TREASURER OF STATE
PO BOX 16560
COLUMBUS, OH 43216

OHIO UNIVERSITY
OFFICE OF THE BURSAR
PO BOX 960
ATHENS, OH 45701

OHMSTEDE, ROGER A
ADDRESS REDACTED

OKLAHOMA SECRETARY OF STATE
2300 N LINCOLN BLVD RM 101
OKLAHOMA CITY, OK 73105

OKLAHOMA TAX COMMISSION
PO BOX 26930
OKLAHOMA CITY, OK 73126

OLD HICKORY CNCL 427
6600 SILAS CREEK PKWY
WINSTON SALEM, NC 27106

OLD NORTH STATE CNCL 70
1405 WESTOVER TER
GREENSBORO, NC 27408

OPTUM HEALTH BANK
2525 S LAKE PARK BLVD
SALT LAKE CITY, UT 84120

ORACLE AMERICA INC
P.O. BOX 203448
DALLAS, TX 75320

ORANGE COUNTY CNCL 39
1211 E DYER RD
SANTA ANA, CA 92705

ORANGE COUNTY TAX COLLECTOR
PO BOX 1438
SANTA ANA, CA 92702

OREGON DEPT OF JUSTICE
100 SW MARKET ST
PORTLAND, OR 97201

OREGON TRAIL CNCL 697
2525 MARTIN LUTHER KING JR BLVD
EUGENE, OR 97401

ORE-IDA CNCL 106
8901 W FRANKLIN RD
BOISE, ID 83709

O'REILLY AUTO ENTERPRISES LLC
O'REILLY AUTO PARTS
PO BOX 9464
SPRINGFIELD, MO 65801

OSPREY PACKS, INC
P.O. BOX 913157
DENVER, CO 80291

OTTO, LAWRENCE L
ADDRESS REDACTED

OUTDOOR RESEARCH
2203 1ST AVE S STE 700
SEATTLE, WA 98134

OVERLAND TRAILS CNCL 322
2808 O FLANNAGAN ST
GRAND ISLAND, NE 68803

PA DEPT OF LABOR & INDUSTRY
ATTN: BEDDING AND UPHOLSTERY SECTION
651 BOAS, RM 1623
HARRISBURG, PA 17121

PACIFIC HARBORS CNCL 612
4802 S 19TH ST
TACOMA, WA 98405

PACIFIC MARKET INTERNATIONAL, LLC
2401 ELLIOTT AVE 4TH FL
SEATTLE, WA 98121

PACIFIC SKYLINE CNCL 31
1150 CHESS DR
FOSTER CITY, CA 94404

PADI AMERICAS INC
30151 TOMAS
RANCHO SANTA MARGARITA, CA 92688

PAIGE DOCHERTY
ADDRESS REDACTED

PALAY DISPLAY INDUSTRIES INC
10901 LOUISIANA AVE S
BLOOMINGTON, MN 55438

PALMETTO AREA CNCL 549
420 S CHURCH ST
SPARTANBURG, SC 29306

PALMETTO PACKAGING CORPORATION
1131 EDWARDS CIR
FLORENCE, SC 29501

PAOLA VALENTIN-HERNANDEZ
ADDRESS REDACTED

PARADIES GIFTS INC
2325 W AIRPORT BLVD
SANFORD, FL 32771

PARADISE ISLANDS PIZZA INC
DBA PAPA JOHNS PIZZA
538 TRUMAN AVE
KEY WEST, FL 33040

PARAMOUNT HEADWEAR INC
PO BOX 790051
SAINT LOUIS, MO 63179

PARISH OF EAST BATON ROUGE
ATTN: SALES TAX DEPARTMENT
PO BOX 2590
BATON ROUGE, LA 70821

PARISH OF IBERVILLE
PO BOX 355
PLAQUEMINE, LA 70765

PARISH OF ST BERNARD
PO BOX 168
CHALMETTE, LA 70044

PARISH OF TERREBONNE
ATTN: SALES TAX FUND
PO BOX 670
HOUMA, LA 70361

PARK, FRANCES LYNNE
ADDRESS REDACTED

PARKER HARDAGE
ADDRESS REDACTED

PARTNERSHIP EMPLOYMENT DALLAS LLC
P.O. BOX 75343
CHICAGO, IL 60675

PATHWAY TO ADVENTURE COUNCIL
811 W HILLGROVE AVE
LA GRANGE, IL 60525

PATRICIA DONEHUE
ADDRESS REDACTED

PATRICIA DOWLING
ADDRESS REDACTED

PATRICIA WOOLLETT
ADDRESS REDACTED

PATRIOTS' PATH CNCL 358
1 SADDLE RD
CEDAR KNOLLS, NJ 07927

PAUL CAULFIELD
ADDRESS REDACTED

PAYPAL, INC
4100 SOLUTIONS CENTER, STE 774100
CHICAGO, IL 60677

PEE DEE AREA CNCL 552
PO BOX 268
FLORENCE, SC 29503

PENGUIN GROUP USA INC
4920 COLLECTIONS CTR DR
CHICAGO, IL 60693

PENN CREDIT CORP
PO BOX 69703
HARRISBURG, PA 17106

PENNY MANN
ADDRESS REDACTED

PENSION BENEFIT GUARANTY CORPORATION
ATTN: PATRICIA KELLY, CFO
1200 K ST NW
WASHINGTON, DC 20005

PEOPLE 20 GLOBAL INC
PO BOX 536853
ATLANTA, GA 30353

PEPSI COLA COMPANY
P.O. BOX 841828
DALLAS, TX 75284

PERFORMANCE STAFFING INC
PO BOX 7064
SAN FRANCISCO, CA 94120

PERIMETER INTERNATIONAL
2700 STORY RD W STE 150
IRVING, TX 75038

PETER PATE
ADDRESS REDACTED

PETER ULRICH
ADDRESS REDACTED

PETROLEUM PRODUCTS LLC
PO BOX 644274
PITTSBURGH, PA 15264

PETTE GRUTZUIS
ADDRESS REDACTED

PHASE 3 MEDIA LLC
DEPT 7052
P.O. BOX 2153
BIRMINGHAM, AL 35287

PHILLIPPO, BETTY
ADDRESS REDACTED

PHILLIPS SIGN & LIGHTING INC
40920 EXECUTIVE DR
HARRISON TWP, MI 48045

PHU TRAN
ADDRESS REDACTED

PHYLLIS REDING
ADDRESS REDACTED

PIEDMONT CNCL 420
PO BOX 1059
GASTONIA, NC 28053

PIEDMONT NATURAL GAS COMPANY
PO BOX 1246
CHARLOTTE, NC 28201

PIERCE HULL
ADDRESS REDACTED

PINE BURR AREA CNCL 304
1318 HARDY ST
HATTIESBURG, MS 39401

PINE TREE CNCL 218
146 PLAINS RD
RAYMOND, ME 04071

PITNEY BOWES
RESERVE ACCOUNT
P.O. BOX 223648
PITTSBURGH, PA 15262

PITNEY BOWES INC
P.O. BOX 371896
PITTSBURGH, PA 15250

PLANT INTERSCAPES INC
DBA NATURA
6436 BABCOCK RD
SAN ANTONIO, TX 78249

PLAQUEMINES PARISH
ATTN: SALES TAX DIVISION
7163 HIGHWAY 39 STE 105
BRAITHWAITE, LA 70040

POLAND, CRAIG
ADDRESS REDACTED

POLARIS SALES INC
P.O. BOX 205446
DALLAS, TX 75320

POLLY ROOT
ADDRESS REDACTED

POMEROY IT SOLUTIONS SALES CO INC
DBA GETRONICS
1020 PETERSBURG RD
HEBRON, KY 41048

POSTMASTER
ATTN: BUSINESS REPLY SECTION
PO BOX 152091
IRVING, TX 75015

POSTMASTER
BUSINESS MAIL ENTRY UNIT
2901 SCOTT FUTRELL DR
CHARLOTTE, NC 28228

POSTMASTER-IRVING
WINDOW SECTION
PO BOX 152091
IRVING, TX 75015

POTAWATOMI AREA CNCL 651
804 BLUEMOUND RD
WAUKESHA, WI 53188

POTTS, LAWRENCE F
ADDRESS REDACTED

POWER WASHING SERVICES INC
PO BOX 4494
KEY WEST, FL 33041

PRAIRIELANDS CNCL 117
3301 FARBER DR
CHAMPAIGN, IL 61822

PRAKASH KEELEY
ADDRESS REDACTED

PRECISION GRAPHICS
1715 W 4TH ST
TEMPE, AZ 85281

PRECISION SETS AND SERVICE INC
1307 MOLLYS BACKBONE RD
CATAWBA, NC 28609

PREMIER TECHNOLOGY GROUP LLC
PO BOX 242014
CHARLOTTE, NC 28224

PRESIDENT GERALD R FORD FSC 781
3213 WALKER AVE NW
GRAND RAPIDS, MI 49544

PRESTON MARQUIS
ADDRESS REDACTED

PRIMROSE, JOHN M
ADDRESS REDACTED

PRINCETON TEC
PO BOX 8057
TRENTON, NJ 08650

PROBAR LLC
190 N APOLLO RD
SALT LAKE CITY, UT 84116

PROJECT AWARE
30151 TOMAS
RANCHO SANTA MARGARITA, CA 92688

PROTECTION ONE ALARM MONITORING INC
PO BOX 219044
KANSAS CITY, MO 64121

PUERTO RICO COUNCIL 661
AVE ESMERALDA 405 STE 102 PMB 661
GUAYNABO, PR 00969

PUERTO RICO DEPARTMENT OF THE TREASURY
PO BOX 9022501
SAN JUAN, PR 00902

PUERTO RICO TELEPHONE
CLARO
PO BOX 70366
SAN JUAN, PR 00936

PURE HEALTH SOLUTIONS INC
DBA PURE WATER TECHNOLOGY
PO BOX 5066
HARTFORD, CT 06102

PURE POOLS INC
DBA API
880 JUPITER PARK DR STE 14
JUPITER, FL 33458

QUADGRAPHICS INC
PO BOX 644840
PITTSBURGH, PA 15264

QUAKER BRIDGE MALL
ADDRESS REDACTED

QUENCH USA INC
P.O. BOX 781393
PHILADELPHIA, PA 19178

QUIESCENCE DIVING SERVICES INC
QUIESCENCE INC
103680 OVERSEAS HWY
KEY LARGO, FL 33037

QUILL CORPORATION
PO BOX 37600
PHILADELPHIA, PA 19101

QUIVIRA CNCL 198
3247 N OLIVER ST
WICHITA, KS 67220

R B POWERS COMPANY
118 W HIGH ST
ASHLEY, OH 43003

**Boy Scouts of America - U.S. Mail**

RACHEL BANCROFT
ADDRESS REDACTED

RACHEL GRAY
ADDRESS REDACTED

RAINBOW CNCL 702
921 S STATE ST
LOCKPORT, IL 60441

RALEIGH COUNTY SOLID WASTE
200 FERNANDEZ DR
BECKLEY, WV 25801

RALPH CHIP TURNER
ADDRESS REDACTED

RAPIDES PARISH
ATTN: SALES & USE TAX DEPARTMENT
PO BOX 671
ALEXANDRIA, LA 71309

RATCLIFFE, JUDITH
ADDRESS REDACTED

RATON AMERICAN PARTS, INC
326 S 2ND ST
RATON, NM 87740

RATON WATER WORKS
PO BOX 99
RATON, NM 87740

RAUL CADENA
ADDRESS REDACTED

RAWVOICE INC
17525 EGAN DR
COOPERSVILLE, MI 49404

RAYMOND LEASING CORP
CORPORATE HEADQUARTERS
GREENE, NY 13778

RAYMOND STORAGE CONCEPTS INC
5480 CREEK RD
BLUE ASH, OH 45242

RC PRINTING
7643 TROWBRIDGE CT
RALEIGH, NC 27613

RCG GLOBAL SERVICES INC
P.O. BOX 829989
PHILADELPHIA, PA 19182

READY REFRESH BY NESTLE
PO BOX 856680
LOUISVILLE, KY 40285

REBECCA CREIGHTON
ADDRESS REDACTED

RECORDS HARDWARE INC
RECORDS ACE HARDWARE
1124 S 2ND ST
RATON, NM 87740

RED MOUNTAIN APPRAISAL SERVICES, LLC
116 S 2ND ST
RATON, NM 87740

REDWING COMPANY INC
419 MAIN ST
MOUNT HOPE, WV 25880

REDWOOD EMPIRE CNCL 41
1000 APOLLO WAY STE 106
SANTA ROSA, CA 95407

REEF ENVIRONMENTAL EDU FOUNDTN
98300 OVERSEAS HWY
KEY LARGO, FL 33037

REESOR, JOHN E
ADDRESS REDACTED

REGENCY ENTERPRISES INC
9261 JORDAN AVE
CHATSWORTH, CA 91311

REGINA MCCULLOUGH
ADDRESS REDACTED

RELX INC
DBA LEXIS NEXIS
P.O. BOX 733106
DALLAS, TX 75373

RENE MONAREZ
ADDRESS REDACTED

RENTOKIL NORTH AMERICA INC
1125 BERKSHIRE BLVD STE 150
READING, PA 19610

REPUBLIC SERVICES 742
PO BOX 9001099
LOUISVILLE, KY 40290

REPUBLIC SERVICES, INC 794
PO BOX 78829
PHOENIX, AZ 85062

RETAIL DIMENSIONS INC
4905 SW GRIFFITH DR
BEAVERTON, OR 97005

REY YLAGAN
ADDRESS REDACTED

RICHARD DENSLOW
ADDRESS REDACTED

RICHARD IMMELL
ADDRESS REDACTED

RICHARD LEHR
ADDRESS REDACTED

RICHARD ROGNSVOOG
ADDRESS REDACTED

RIGHTSTAR SYSTEMS INC
1951 KIDWELL DR STE 110
VIENNA, VA 22182

RILEY COCKERHAM
ADDRESS REDACTED

RIO GRANDE CNCL 775
6912 W EXPRESSWAY 83
HARLINGEN, TX 78552

ROBERT A VALCOURT JR
ADDRESS REDACTED

ROBERT ANDRETZ
ADDRESS REDACTED

ROBERT BALL
ADDRESS REDACTED

ROBERT CIHAK JR
ADDRESS REDACTED

ROBERT HALF TECHNOLOGY INC
12400 COLLECTIONS CENTER DR
CHICAGO, IL 60693

ROBERT HALF TECHNOLOGY INC
P.O. BOX 743295
LOS ANGELES, CA 90074

ROBERT HALLUM
ADDRESS REDACTED

ROBERT HARVIE
ADDRESS REDACTED

ROBERT JOHNSTON
ADDRESS REDACTED

ROBERT JONES
ADDRESS REDACTED

ROBIN GIBSON
ADDRESS REDACTED

ROBOTS AND PENCILS
1215 SUPERIOR AVE E STE M25
CLEVELAND, OH 44114

ROCKY MOUNTAIN CNCL 63
411 S PUEBLO BLVD
PUEBLO, CO 81005

ROCKY MOUNTAIN PEST CONTROL LLC
DBA ROCKY MOUNTAIN PEST CONTROL
PO BOX 751
SPRINGER, NM 87747

ROGER D ELLIS
ADDRESS REDACTED

RON PETERSON FIREARMS
4418 CENTRAL AVE SE
ALBUQUERQUE, NM 87108

RONALD T THALMAN
ADDRESS REDACTED

RONNIE MASON
ADDRESS REDACTED

ROSMAN MIDDLE & HIGH SCHOOL
2770 OLD ROSMAN HWY
ROSMAN, NC 28772

ROSS II, DAVID J
ADDRESS REDACTED

ROSSER, MARY MARGARET
ADDRESS REDACTED

ROY ADAM
ADDRESS REDACTED

RR DONNELLEY LOGISTICS SERV WORLDWIDE
P.O. BOX 932721
CLEVELAND, OH 44193

RT ROGERS OIL CO INC
153 GRACE ST
HINTON, WV 25951

RUFFINO, RICHARD M
ADDRESS REDACTED

RUSCO PLUMBING & HEATING INC
2788 S ECHO TRL
ELY, MN 55731

RUSSELL'S SUNDRIES
PO BOX 447
CIMARRON, NM 87714

Boy Scouts of America - U.S. Mail                                                Served 7/2/2020

RUTH BIBLER
ADDRESS REDACTED

RUTH KVISTAD
ADDRESS REDACTED

RUTHEMMA ELLISON
ADDRESS REDACTED

RYAN COCKERHAM
ADDRESS REDACTED

RYAN JONES
ADDRESS REDACTED

RYAN TREFNY
ADDRESS REDACTED

RYDER TRANSPORTATION SERVICES
P.O. BOX 402366
ATLANTA, GA 30384

S & J CAPITOL CONCEPTS, LLC
400 WHITE OAKS BLVD
BRIDGEPORT, WV 26330

S & ME INC
P.O. BOX 277523
ATLANTA, GA 30384

S J NEATHAWK LUMBER INC
PO DRAWER 427
LEWISBURG, WV 24901

SABINE PARISH
ATTN: SALES & USE TAX COMMISSION
PO BOX 249
MANY, LA 71449

SACRAMENTO COUNTY
ATTN: UNSECURED TAX UNIT
PO BOX 508
SACRAMENTO, CA 95812

SAFEWAY
P.O. BOX 840210
DALLAS, TX 75284

SALES AND USE TAX OFFICE
ATTN: ST JOHN THE BAPTIST PARISH
PO BOX 432
RESERVE, LA 70084

SALVADOR RIVERA
ADDRESS REDACTED

SAM BROTHMAN
ADDRESS REDACTED

SAM HOUSTON AREA CNCL 576
2225 NORTH LOOP W
HOUSTON, TX 77008

SAMOSET CNCL 627
3511 CAMP PHILLIPS RD
WESTON, WI 54476

SAM'S CLUB DIRECT
PO BOX 530930
ATLANTA, GA 30353

SAN DIEGO-IMPERIAL CNCL 49
1207 UPAS ST
SAN DIEGO, CA 92103

SAN FRANCISCO BAY AREA CNCL 28
1001 DAVIS ST
SAN LEANDRO, CA 94577

SANDS OF THE KEYS INC
PO BOX 345
ISLAMORADA, FL 33036

SANDY POTJUNAS
ADDRESS REDACTED

SANMAR CORPORATION
P.O. BOX 643693
CINCINNATI, OH 45264

SANTA CLARA UNIVERSITY
ATTN: MARGUERETE A MOSES
500 EL CAMINO REAL
SANTA CLARA, CA 95053

SANTA FE TRAIL ASSOCIATION
1349 K156 HWY
LARNED, KS 67550

SANTA FE TRAIL CNCL 194
402 E FULTON ST STE 4
GARDEN CITY, KS 67846

SARAH RAJARATNAM
ADDRESS REDACTED

SARAH ULBERG
ADDRESS REDACTED

SAUNDERS STAFFING INC
PO BOX 211
BLUEFIELD, WV 24701

SBC TAX COLLECTOR
172 W THIRD ST, 1ST FL
SAN BERNARDINO, CA 92415

SCHEPER KIM & HARRIS LLP
601 W 5TH ST 12TH FL
LOS ANGELES, CA 90071

SCOT GRANLUND
ADDRESS REDACTED

SCOTT A MASEAR
ADDRESS REDACTED

SCOUT EXECUTIVE ALLIANCE
PO BOX 152079
IRVING, TX 75015

SD SECRETARY OF STATE
CAPITOL BLDG
500 E CAPITOL AVE STE 204
PIERRE, SD 57501

SEA SCOUT SHIP 550
C/O ALBERT GUERRA
5875 E APPIAN WAY
LONG BEACH, CA 90803

SEALCO LLC
1751 INTERNATIONAL PKWY STE 115
RICHARDSON, TX 75081

SEAN DULLE
ADDRESS REDACTED

SECRETARY OF STATE - ND
DEPT 108
600 E BOULEVARD AVE DEPT 108
BISMARCK, ND 58505

SECRETARY OF STATE OF RHODE ISLAND
ATTN: CORPORATIONS DIVISION
100 N MAIN ST
PROVIDENCE, RI 02903

SELECT STAFF INC
12700 HILLCREST RD STE 218
DALLAS, TX 75230

SELMAN JR, FOSTER
ADDRESS REDACTED

SENECA WATERWAYS COUNCIL 397
2320 BRI HEN TL RD
ROCHESTER, NY 14623

SEQUOYAH AREA CNCL 713
129 BOONE RIDGE DR
JOHNSON CITY, TN 37615

SETH ELLLIS
ADDRESS REDACTED

SETH GRIFFITH
ADDRESS REDACTED

SETH PHILLIPS
ADDRESS REDACTED

SHAMROCK FOODS COMPANY
PO BOX 52409
PHOENIX, AZ 85072

SHANNON HAFER
ADDRESS REDACTED

SHARON LONG
ADDRESS REDACTED

SHARON RICHARDSON
ADDRESS REDACTED

SHAWN H JACKSON
ADDRESS REDACTED

SHELBY COUNTY TRUSTEE- DAVID LENOR
PO BOX 2751
MEMPHIS, TN 38101

SHELL OF SUMMERLAND
24838 OVERSEAS HWY
SUMMERLAND KEY, FL 33042

SHELLY JONES
ADDRESS REDACTED

SHENANDOAH AREA CNCL 598
107 YOUTH DEVELOPMENT CT
WINCHESTER, VA 22602

SHENTEL
PO BOX 37014
BALTIMORE, MD 21297

SHERIDAN BOOKS INC
P.O. BOX 419823
BOSTON, MA 02241

SHERIFF OF FAYETTE COUNTY
PO BOX 509
FAYETTEVILLE, WV 25840

SHERRYE HOWELL
ADDRESS REDACTED

SHERYL L BARBER
ADDRESS REDACTED

SHIRLEY HIGBIE
ADDRESS REDACTED

SIBYL COLLVER
ADDRESS REDACTED

SIDNEY SALAZAR
ADDRESS REDACTED

SIERRA COMMUNICATIONS, INC
PO BOX 67
DES MOINES, NM 88418

SIFFRON
8181 DARROW RD
TWINSBURG, OH 44087

SILICON VALLEY MONTEREY BAY CNCL 55
970 W JULIAN ST
SAN JOSE, CA 95126

SILVER NUGGET INC
416 JUAN TABO BLVD NE
ALBUQUERQUE, NM 87123

SILVIA MARTINEZ
ADDRESS REDACTED

SIMON KENTON CNCL 441
807 KINNEAR RD
COLUMBUS, OH 43212

SIOUX CNCL 733
800 N WEST AVE
SIOUX FALLS, SD 57104

SIUL MUNOZ-SERRANO
ADDRESS REDACTED

SKU GLOBAL INC
DBA GLADE GRAPHICS
2108 PALOMAR TRL
SOUTHLAKE, TX 76092

SKYLAR PRESTANO
ADDRESS REDACTED

SL ACQUISITION COMPANY LLC
DBA SUPERIOR LANDSCAPES
PO BOX 678139
DALLAS, TX 75267

SMITH GROUNDS MANAGEMENTS LLC
PO BOX 2134
MATTHEWS, NC 28106

SMITH JR, DOUGLAS S
ADDRESS REDACTED

SOL SUNGUARD CORPORATION
6525 15TH AVE NW STE 125
SEATTLE, WA 98117

SONJA BAYER
ADDRESS REDACTED

SONOCO RECYCLING LLC
1 N 2ND ST
HARTSVILLE, SC 29550

SOUTH CAROLINA DEPARTMENT OF REVENUE
ATTN: SALES TAX RETURN
COLUMBIA, SC 29214

SOUTH CAROLINA SECRETARY OF STATE
ATTN: SC SECRETARY OF STATE'S OFFICE
1205 PENDLETON ST STE 525
COLUMBIA, SC 29201

SOUTH DAKOTA DEPT OF REVENUE
PO BOX 5055
SIOUX FALLS, SD 57117

SOUTH FLORIDA CNCL 84
15255 NW 82ND AVE
MIAMI LAKES, FL 33016

SOUTH PLAINS AREA CNCL 694
30 BRIERCROFT OFFICE PARK
LUBBOCK, TX 79412

SOUTHEAST LOUISIANA CNCL 214
4200 S I 10 SERVICE RD W STE 101
METAIRIE, LA 70001

SOUTHEASTERN CHEMICAL CO INC
320 CITY AVE
BECKLEY, WV 25801

SOUTHERN AIR, INC
PO BOX 4205
LYNCHBURG, VA 24502

SOUTHERN SHORES FSC 783
3914 BESTECH RD
YPSILANTI, MI 48197

SOUTHERN SHORES FSC 783
4290 BRISTLECONE DR
PORTAGE, MI 49024

SOUTHERN SIERRA CNCL 30
2417 M ST
BAKERSFIELD, CA 93301

SOUTHWEST FLORIDA CNCL 88
1801 BOY SCOUT DR
FORT MYERS, FL 33907

SPARKFUN ELECTRONICS INC
6333 DRY CREEK PKWY
NIWOT, CO 80503

SPORT HANSA INC
79 DOGWOOD RD
ASHEVILLE, NC 28806

SPRINGER ELECTRIC COOP
PO BOX 698
SPRINGER, NM 87747

ST CHARLES PARISH SCHOOL BOARD
ATTN: SALES AND USE TAX DEPARTMENT
PO BOX 46
LULING, LA 70070

ST JAMES PARISH SCHOOL BOARD
ATTN: SALES & USE TAX DEPARTMENT
PO BOX 368
LUTCHER, LA 70071

ST LANDRY PARISH SCHOOL BOARD
ATTN: SALES & USE TAX DEPARTMENT
PO BOX 1210
OPELOUSAS, LA 70571

Boy Scouts of America - U.S. Mail                                    Served 7/2/2020

ST MARTIN PARISH SCHOOL BOARD
ATTN: SALES TAX DEPT
PO BOX 1000
BREAUX BRIDGE, LA 70517

ST MARY PARISH
ATTN: SALES & USE TAX DEPARTMENT
PO BOX 1142
MORGAN CITY, LA 70381

ST TAMMANY PARISH SHERIFF'S DPT
ATTN: SALES TAX DEPARTMENT
PO BOX 479
COVINGTON, LA 70434

STADIUM SPORTS
933 E 3RD AVE
SPOKANE, WA 99202

STANFORD UNIVERSITY
ATTN: FINANCIAL AID OFFICE/SCHOLARSHIP
MONTAG HALL 355 GALVEZ
STANFORD, CA 94305

STANGE COMPANY INC
2324 WELDON PKWY
SAINT LOUIS, MO 63146

STAPLES
PO BOX 660406
DALLAS, TX 75266

STAPLES BUSINESS CREDIT
PO BOX 105638
ATLANTA, GA 30348

STAPLES INC
DBA STAPLES CONTRACT & COMMERC
PO BOX 660409
DALLAS, TX 75266

STAR STATIONERS
PO BOX 690070
CHARLOTTE, NC 28227

STARCLAIRE HOUSE OF FLOWERS
1421 EMERYWOOD DR
CHARLOTTE, NC 28210

STATE BOARD OF EQUALIZATION
CALIFORNIA SALES TAX
PO BOX 863
SACRAMENTO, CA 95812

STATE ELECTRIC SUPPLY CO
P.O. BOX 890889
CHARLOTTE, NC 28289

STATE OF ALASKA
1031 W 4TH AVE STE 200
ANCHORAGE, AK 99501

STATE OF CONNECTICUT
ATTN: DEPARTMENT OF REVENUE SERVICES
PO BOX 5030
HARTFORD, CT 06102

STATE OF DELAWARE
ATTN: DIVISION OF CORPORATIONS
PO BOX 5509
BINGHAMTON, NY 13902

STATE OF GEORGIA
ATTN: DEPT OF REVENUE
PO BOX 105296
ATLANTA, GA 30348

STATE OF MAINE
35 STATE HOUSE STATION
AUGUSTA, ME 04333

STATE OF MARYLAND
PO BOX 17405
BALTIMORE, MD 21297

STATE OF MINNESOTA
ATTN: ATTORNEY GENERAL-CHARITIES DIVISION
445 MINNESOTA ST STE 1200
SAINT PAUL, MN 55101

STATE OF NEW HAMPSHIRE
ATTN: ATTORNEY GENERAL CHARITABLE TRUST U
33 CAPITOL ST
CONCORD, NH 03301

STATE OF NJ-SALES & USE TAX
P.O. BOX 999
TRENTON, NJ 08646

STATE OF RHODE ISLAND DIVISION/ TAXATION
1 CAPITOL HL STE 36
PROVIDENCE, RI 02908

STATE OF RHODE ISLAND GENERAL TREASURER
JOHN O PASTORE CENTER
1511 PONTIAC AVE BLDG 69-1
CRANSTON, RI 02920

STATE OF TENNESSEE
312 ROSA L PARKS AVE, 8TH FL
NASHVILLE, TN 37243

STATE OF WASHINGTON DEPT OF REVENUE
PO BOX 34052
SEATTLE, WA 98124

STATE OF WYOMING
ATTN: DEPT OF REVENUE
HERSCHLER BLDG
CHEYENNE, WY 82002

STATE TAX COMMISSION
PO BOX 960
JACKSON, MS 39205

STATE TAX COMMISSION IDAHO
PO BOX 83784
BOISE, ID 83707

STEELCON SUPPLY CO
265 INDUSTRIAL DR
BECKLEY, WV 25801

STEGER, BRIAN
ADDRESS REDACTED

STEIN, JASON
ADDRESS REDACTED

STEPHEN GATES
ADDRESS REDACTED

STEPHEN WHITE
ADDRESS REDACTED

STERRETT, PATRICK
ADDRESS REDACTED

STEVE KLUBERTANZ
ADDRESS REDACTED

STEVE SCHECHNER
ADDRESS REDACTED

STEVEN HAYDEN
ADDRESS REDACTED

STEVEN HOLLIS
ADDRESS REDACTED

STEVEN SANFORD
ADDRESS REDACTED

STEVEN TALLEY
ADDRESS REDACTED

STEVES AUTO PARTS LLC
1808 MAIN ST E
OAK HILL, WV 25901

STITES & HARBISON PLLC
400 W MARKET ST STE 1800
LOUISVILLE, KY 40202

STONE WARRIOR DESIGN & INNOVATION
BRIAN A SHANNON
11 DIAMOND ST
TERRYVILLE, CT 06786

STONE, KATHY SUE
ADDRESS REDACTED

STRAIGHT FROM THE HEART INC
5404 N MONTANA AVE
PORTLAND, OR 97217

STRATEGIC ORIENT SOURCING
ROOM 910 CONCORDIA PLAZA NO 1
SCIENCE MUSEUM RD TSIM SHA TSUI EAST
KOWLOON
HONG KONG

STRATUS MIDCO INC
210 N TUCKER BLVD 6TH FL
SAINT LOUIS, MO 63101

SUBURBAN PROPANE
PO BOX 260
WHIPPANY, NJ 07981

SUFFOLK COUNTY CNCL 404
7 SCOUTING BLVD
MEDFORD, NY 11763

SUMMERLAND HARDWARE
PO BOX 420289
SUMMERLAND KEY, FL 33042

SUMMIT KEYS LLC
DBA MANGROVE MARINA
200 FLORIDA AVE
TAVERNIER, FL 33070

SUN LIFE ASSURANCE CO OF CANADA
1 YORK ST
TORONTO, ON M5J 0B6
CANADA

SUN LIFE ASSURANCE CO OF CANADA
1 YORK ST
TORONTO, ON M5J 0B6
CANADA

SUNBELT RENTALS
P.O. BOX 409211
ATLANTA, GA 30384

SUNTREAT
PO BOX 562
HURLEY, NM 88043

SUPERIOR BUILDING SERVICES INC
3158 S 108TH AVE, STE 274
TULSA, OK 74146

SUPPLYONE ROCKWELL, INC
PO BOX 534331
ATLANTA, GA 30353

SURBAUGH, MICHAEL
ADDRESS REDACTED

SUSAN BURK
ADDRESS REDACTED

SUSAN MIHANOVICH
ADDRESS REDACTED

SUSAN OREMLAND
ADDRESS REDACTED

SUSAN P NORRIS
ADDRESS REDACTED

SUSANNA OTTO
ADDRESS REDACTED

SUSQUEHANNA CNCL 533
815 NORTHWAY RD
WILLIAMSPORT, PA 17701

SUSTAINABLE FORESTRY INITIATIVE INC
2121 K ST NW STE 750
WASHINGTON, DC 20037

**Boy Scouts of America - U.S. Mail**

SUWANNEE RIVER CNCL 664
2032 THOMASVILLE RD
TALLAHASSEE, FL 32308

SUZANNE MARTIN
ADDRESS REDACTED

SYMPHONIX SOLUTIONS INC
623 S CEDAR ST
CHARLOTTE, NC 28202

SYNCB/AMAZON
PO BOX 530958
ATLANTA, GA 30353

SYSCO SOUTH FLORIDA INC
PO BOX 64000-A
MIAMI, FL 33164

TABITHA BROWN
ADDRESS REDACTED

TABITHA HAZEUR
ADDRESS REDACTED

TAHSIN INDUSTRIAL CORPORATION USA
111 HOWARD BLVD STE 206
MOUNT ARLINGTON, NJ 07856

TANGIPAHOA PARISH SCHOOL SYSTEM
ATTN: SALES & USE TAX DIVISION
PO BOX 159
AMITE, LA 70422

TANNER MARIS
ADDRESS REDACTED

TARA TAMER
ADDRESS REDACTED

TARGET CREATIVE GROUP INC
151 N NOB HILL RD
PLANTATION, FL 33324

TARRANT COUNTY TAX ASSESSOR-COLLECTOR
ATTN: TARRANT CNTY TAX ASSESSOR/COLLECTOR
100 E WEATHERFORD
FT WORTH, TX 76196

TARSCO BOLTED TANK INC
5897 STATE HIGHWAY 59
GOODMAN, MO 64843

TARVIS SEVY
ADDRESS REDACTED

TASCOSA OFFICE MACHINES
126 S 2ND ST
RATON, NM 87740

TAX COLLECTOR MONROE COUNTY FL
ATTN: DANISE D HENRIQUEZ CFC
PO BOX 1129
KEY WEST, FL 33041

TAXATION & REVENUE DEPARTMENT
PO BOX 123
MONROE, LA 71210

TAXATION & REVENUE DEPT
PO BOX 2527
SANTA FE, NM 87504

T-BONE RACING ENTERPRISES LLC
DBA ATV PARTS PLUS
925 EWART AVE
BECKLEY, WV 25801

TCF EQUIPMENT FINANCE, INC
11100 WAYZATA BLVD STE 801
MINNETONKA, MN 55305

TECHAU, TRACY
ADDRESS REDACTED

TECUMSEH CNCL 439
326 S THOMPSON AVE
SPRINGFIELD, OH 45506

TEMPLAR, DANIEL
ADDRESS REDACTED

TENNESSEE DEPT OF REVENUE
ANDREW JACKSON STATE OFFICE BLDG
500 DEADERICK ST
NASHVILLE, TN 37242

TERRAMAR SPORTS INC
P.O. BOX 392613
PITTSBURGH, PA 15251

TERREL MILLER
ADDRESS REDACTED

TERRI CONLEY
ADDRESS REDACTED

TERRI HADDOCK
ADDRESS REDACTED

TERRY, ANNE
ADDRESS REDACTED

TESUQUE GLASSWORKS INC
PO BOX 146
TESUQUE, NM 87574

TEXAS SOUTHWEST CNCL NO 741
PO BOX 1584
SAN ANGELO, TX 76902

TEXAS STATE COMPTROLLER
ATTN: COMPTROLLER OF PUBLIC ACCOUNTS
CAPITOL STATION
AUSTIN, TX 78774

TEXAS TRAILS COUNCIL 561
3811 N 1ST ST
ABILENE, TX 79603

THE ALEXON GROUP INC
1201 STELLAR DR
OXNARD, CA 93033

THE CHASE MANHATTAN BANK
PO BOX 2558
HOUSTON, TX 77252

THE CITY OF CORTEZ
123 E ROGER SMITH AVE
CORTEZ, CO 81321

THE DUCK COMPANY
5601 GRAY ST
ARVADA, CO 80002

THE GREEN BAR BILL HILLCOURT FOUNDATION
C/O NELSON R. BLOCK
5023 BRAESHEATHER DR
HOUSTON, TX 77096

THE HOME DEPOT
8555 HOME DEPOT RD
IRVING, TX 75063

THE NEW BIRTH OF FREEDOM CNCL 544
1 BADEN POWELL LN
MECHANICSBURG, PA 17050

THE NORTHERN TRUST COMPANY
ATTN: STANDBY LETTER
801 S CANAL ST
CHICAGO, IL 60607

THE ORB FACTORY LTD
225 HERRING COVE RD
HALIFAX, NS B3P 1L3
CANADA

THE PACK SHACK INC
PO BOX 598
EAGAR, AZ 85925

THE SELECT GROUP US LLC
5520 CAPITAL CENTER DR
RALEIGH, NC 27606

THE SPIRIT OF ADVENTURE COUNCIL
2 TOWER OFFICE PARK
WOBURN, MA 01801

THE THRASHER GROUP, INC
PO BOX 940
BRIDGEPORT, WV 26330

THEODORE HARTLEY
ADDRESS REDACTED

THERESA DIXON
ADDRESS REDACTED

THERESA NUNES
ADDRESS REDACTED

THOMAS BOYD
ADDRESS REDACTED

THOMAS DALEY
ADDRESS REDACTED

THOMAS GAUCHER
ADDRESS REDACTED

THOMAS HJELLMING
ADDRESS REDACTED

THOMAS LARRY
ADDRESS REDACTED

THOMAS MARTIN
ADDRESS REDACTED

THOMAS MERKLE
ADDRESS REDACTED

THOMAS ROBERTS
ADDRESS REDACTED

THOMAS S BAIN
ADDRESS REDACTED

THOMAS W COOK
ADDRESS REDACTED

THOMAS WOZNIAK
ADDRESS REDACTED

THOMPSON GAS PROPANE PARTNERS LLC
5260 WESTVIEW DR STE 200
FREDERICK, MD 21703

THOMPSON, SAMUEL
ADDRESS REDACTED

THOMSON REUTERS WEST
PAYMENT CENTER
PO BOX 6292
CAROL STREAM, IL 60197

THORNTON, MATTHEW
ADDRESS REDACTED

THREE FIRES CNCL 127
415 N 2ND ST
ST CHARLES, IL 60174

**Boy Scouts of America - U.S. Mail**

THREE HARBORS CNCL 636
330 S 84TH ST
MILWAUKEE, WI 53214

THYS VANDERSCHOOT
ADDRESS REDACTED

TIAA COMMERCIAL FINANCE INC
P.O. BOX 911608
DENVER, CO 80291

TIAA COMMERCIAL FINANCE, INC
10 WATERVIEW BLVD
PARSIPPANY, NJ 07054

TIBERIUS WALT
ADDRESS REDACTED

TIDY AIRE INCORPORATED
PO BOX 850533
RICHARDSON, TX 75085

TIFFANY LONDEEN
ADDRESS REDACTED

TIFFANY PIEJA
ADDRESS REDACTED

TIM BROUNSCHEIDEL
ADDRESS REDACTED

TIMA BRANDS INC
9098 E MOHAWK LN
SCOTTSDALE, AZ 85255

TIME INC - QSP
3000 UNIVERSITY CENTER DR
TAMPA, FL 33612

TIME INC COSMOS GRP
3000 UNIVERSITY CENTER DR
TAMPA, FL 33612

TIME WARNER CABLE
PO BOX 60074
CITY OF INDUSTRY, CA 91716

TIMOTHY SAVAGE
ADDRESS REDACTED

TINKER, JAMES C
ADDRESS REDACTED

TODD PUCCIO
ADDRESS REDACTED

TONDA OWINGS
ADDRESS REDACTED

TONY'S SERVICE STATION
3 E SHERIDAN ST
ELY, MN 55731

TORMAX USA INC
PO BOX 171387
SAN ANTONIO, TX 78217

TOTALFUNDS BY HASLER
PO BOX 30193
TAMPA, FL 33630

TOWERS WATSON DELAWARE, INC
LOCKBOX 28025
CHICAGO, IL 60673

TOWNSEND, DONALD L
ADDRESS REDACTED

TRACTOR SUPPLY CREDIT PLAN
DEPT 30 - 1105082950
PHOENIX, AZ 85062

TRACY ATHERTON
ADDRESS REDACTED

TRACY MARLOW
ADDRESS REDACTED

TRACY ROMANS
ADDRESS REDACTED

TRACY SOURWINE
ADDRESS REDACTED

TRANE US INC
P.O. BOX 406469
ATLANTA, GA 30384

TRANSATLANTIC CNCL 802
USAG BRUSSELS
UNIT 28100 BOX 24
APO, AE 09714

TRANSATLANTIC COUNCIL 802
USAG BRUSSELS
UNIT 28100 BOX 24
APO, AE 09714

TRANSOURCE
P.O. BOX 931898
ATLANTA, GA 31193

TRAPPER TRAILS CNCL 589
1200 E 5400 S
OGDEN, UT 84403

TRAVEL DOCUMENT SYSTEMS INC
1625 K ST NW
WASHINGTON, DC 20006

TRAVELERS CASUALTY AND SURETY COMPANY
1 TOWER SQ
HARTFORD, CT 06183

TRAVELERS CASUALTY AND SURETY COMPANY
1 TOWER SQ
HARTFORD, CT 06183

TRAVELERS CASUALTY AND SURETY COMPANY
1 TOWER SQ
HARTFORD, CT 06183

TRAVIS LEPPI
ADDRESS REDACTED

TRAVIS SMITH
ADDRESS REDACTED

TRAVIS, HUGH
ADDRESS REDACTED

TREASURER OF VIRGINIA
ATTN: DEPT OF AGRICULTURE & CONSUMER SERV
102 GOVERNOR ST LOWR LEVEL
RICHMOND, VA 23219

TREASURER STATE OF CONNECTICUT
165 CAPITOL AVE
HARTFORD, CT 06106

TREASURER STATE OF OHIO
6606 TUSSING RD
REYNOLDSBURG, OH 43068

TREASURER, CITY OF MEMPHIS
PO BOX 185
MEMPHIS, TN 38101

TRENT HERLIHY
ADDRESS REDACTED

TREVOR LWIN
ADDRESS REDACTED

TREY MORAN
ADDRESS REDACTED

TRI M NGUYEN
ADDRESS REDACTED

TRI-COUNTY ELECTRIC COOPERATIVE INC
PO BOX 961032
FORT WORTH, TX 76161

TRINITY WORKS
PO BOX 12206
FT WORTH, TX 76110

TROOP 1000
ADDRESS REDACTED

TROOP 102
C/O HEATHER MCCOY
8311 DAMASCUS DR
BOERNE, TX 78015

TROOP 113
ADDRESS REDACTED

TROOP 113895
C/O JOHN IRVINE
5494 FM 521 RD
BRAZORIA, TX 77422

TROOP 1357
ADDRESS REDACTED

TROOP 146; ATTN: MARK SHOEMAKER
ADDRESS REDACTED

TROOP 1460
ADDRESS REDACTED

TROOP 148
8000 S WISLEY LN
BLOOMINGTON, IN 47401

TROOP 153
4219 WESTMORELAND ST
LITTLE NECK, NY 11363

TROOP 1539
ADDRESS REDACTED

TROOP 158
C/O JACK BOLINGER
421 DOVER DR
LAFAYETTE, LA 70503

TROOP 2
ADDRESS REDACTED

TROOP 20
C/O DANIEL D LINDLEY
106 SHORE DR
PORTLAND, TX 78374

TROOP 30
1502-B W 23RD
HOUSTON, TX 77008

TROOP 303
ADDRESS REDACTED

TROOP 327
ADDRESS REDACTED

TROOP 333 - DERRICK JENKINS
2773 CARLENE CT
JACKSONVILLE, FL 32223

TROOP 34
ADDRESS REDACTED

TROOP 34
ADDRESS REDACTED

TROOP 345
ADDRESS REDACTED

TROOP 36
C/O CLINTON STOCKTON
126 MONTANA DR
DANVILLE, CA 94526

TROOP 4
ADDRESS REDACTED

TROOP 400
C/O GIL MEDINA
4829 PACE PATRIOT BLVD
PACE, FL 32571

TROOP 44
C/O CHRIS CHILDERS
3144 FERNS GLEN DR
TALLAHASSEE, FL 32309

TROOP 445
ADDRESS REDACTED

TROOP 454
ADDRESS REDACTED

TROOP 46
ADDRESS REDACTED

TROOP 46
ADDRESS REDACTED

TROOP 460
ADDRESS REDACTED

TROOP 497
C/O BILL PITTS
2073 BEAR CREEK XING
MC GREGOR, TX 76657

TROOP 501
ADDRESS REDACTED

TROOP 504
C/O JEFFERY JOURDAN
216 WEKIVA CV
DESTIN, FL 32541

TROOP 554
1907 TRIPLE MAST CIR
LEAGUE CITY, TX 77573

TROOP 57
1 EASTON CT
ORINDA, CA 94563

TROOP 633
ADDRESS REDACTED

TROOP 71
ADDRESS REDACTED

TROOP 777
201 DISSPAYNE DR
NASHVILLE, TN 37214

TROOP 8
ADDRESS REDACTED

TROOP 8
C/O CANDACE ROBINETT
2100 DEER TRL
JEFFERSON CITY, MO 65101

TROOP 815
C/O SCOT SANDLIN
4912 BRIARGROVE LN
DALLAS, TX 75287

TROOP 86
ADDRESS REDACTED

TROOP 9111
ADDRESS REDACTED

TROPHY CLUB COUNTRY CLUB
500 TROPHY CLUB DR
TROPHY CLUB, TX 76262

TROPHY CLUB MUDS
100 MUNICIPAL DR
TROPHY CLUB, TX 76262

TROY BARNHARDT
ADDRESS REDACTED

TRUDEGREE
223 BACON ST
RATON, NM 87740

TSC APPAREL / GEORGIA TEES
P.O. BOX 632050
CINCINNATI, OH 45263

TSC APPAREL / GEORGIA TEES
P.O. BOX 632505
CINCINNATI, OH 45263

TUGGLE, ROBERT
ADDRESS REDACTED

TUKABATCHEE AREA CNCL 5
3067 CARTER HILL RD
MONTGOMERY, AL 36111

**Boy Scouts of America - U.S. Mail**

TUSCARORA CNCL 424
316 E WALNUT ST
GOLDSBORO, NC 27530

TWIN CITY FILTER SERVICE INC
2529 25TH AVE S
MINNEAPOLIS, MN 55406

TWIN RIVERS CNCL NO 364
253 WASHINGTON AVE EXT
ALBANY, NY 12205

TWIN VALLEY CNCL 283
810 MADISON AVE
MANKATO, MN 56001

TYLER HAIGH
ADDRESS REDACTED

U S POSTAL SERVICE
CMRS-PBP
P.O. BOX 0566
CAROL STREAM, IL 60132

UDAF
350 N REDWOOD RD
SALT LAKE CITY, UT 84116

ULINE INC
ACCOUNTS RECEIVABLES
PO BOX 88741
CHICAGO, IL 60680

UNIFI EQUIPMENT FINANCE INC
PO BOX 7365
ANN ARBOR, MI 48107

UNIFI EQUIPMENT FINANCE, INC
801 W ELLSWORTH RD
ANN ARBOR, MI 48108

UNION PARISH
ATTN: SALES TAX DEPARTMENT
PO BOX 545
FARMERVILLE, LA 71241

UNI-SIM CORPORATION
PO BOX 1358
WINDHAM, ME 04062

UNITED HEALTHCARE
22703 NETWORK PL
CHICAGO, IL 60673

UNITED PARCEL SERVICE
55 GLENLAKE PKWY
ATLANTA, GA 30328

UNITED STATES NAVAL ACADEMY
COMPTROLLER DEPARTMENT
181 WAINWRIGHT RD
ANNAPOLIS, MD 21402

UNITED STATES TREASURY
BLN 3-G23, 100
2970 MARKET ST
PHILADELPHIA, PA 19104

UNIVERSITY OF CINCINNATI
ATTN: STUDENT ACCOUNTS OFFICE
P.O. BOX 210125
CINCINNATI, OH 45221

UNIVERSITY OF TEXAS AT AUSTIN
ATTN: OFFICE OF STUDENT FINANCIAL SVCS
100 W DEAN KEETON ST STOP E3700
AUSTIN, TX 78712

UNUM LIFE INSURANCE COMPANY OF AMERICA
P.O. BOX 406946
ATLANTA, GA 30384

UPPER LAKES FOODS INC
VIKING BLDG
801 INDUSTRY AVE
CLOQUET, MN 55720

UPS
LOCKBOX 577
CAROL STREAM, IL 60132

UPS-PHILADELPHIA
P.O. BOX 7247-0244
PHILADELPHIA, PA 19170

US CUSTOMS AND BORDER PROTECTION
IPL/CBP INFO CENTER
1300 PENNSLYVANIA AVE NW, MS: 1345
WASHINGTON, DC 20229

US DEPARTMENT OF LABOR
EMPLOYEE BENEFITS SECURITY ADMINISTRATION
525 S GRIFFIN ST
DALLAS, TX 75202

US FOODS INC
P.O. BOX 281838
ATLANTA, GA 30384

USDA FOREST SERVICE
US BANK
PO BOX 620009
PORTLAND, OR 97228

USI INSURANCE SERVICES LLC
100 SUMMIT LAKE DR STE 400
VALHALLA, NY 10595

USPS DISBURSING OFFICE
ACCOUNTING SERVICE CENTER
PO BOX 21666
EAGAN, MN 55121

UST BRAND
P.O. BOX 95000-1007
PHILADELPHIA, PA 19195

UTAH DEPT OF COMMERCE
160 E 300 S
SALT LAKE CITY, UT 84111

UTAH NATIONAL PARKS CNCL 591
1200 E 5400 S
OGDEN, UT 84403

VALUTEC
113 SEABOARD LN STE 200A
FRANKLIN, TN 37067

VANGUARD MODULAR BUILDING SYSTEMS LLC
717 CONSTITUTION DR STE 100
EXTON, PA 19341

VARI SALES CORPORATION
1221 S BELT LINE RD STE 500
COPPELL, TX 75019

VARNELL, THOMAS
ADDRESS REDACTED

VDH - BEDDING
RM 521
PO BOX 2448
RICHMOND, VA 23218

VENTURA COUNTY CNCL 57
509 E DAILY DR
CAMARILLO, CA 93010

VENTURE CREW 100
4339 35TH AVE W
SEATTLE, WA 98199

VENTURE CREW 2015
C/O ERNEST CRAWFORD
360 COTTAGE PL
RUSSELL, PA 16345

VENTURE CREW 305
ADDRESS REDACTED

VENTURING CREW 276
ADDRESS REDACTED

VERDUGO HILLS CNCL 58
1325 GRANDVIEW AVE
GLENDALE, CA 91201

VERISTITCH INC
PO BOX 106
TERRELL, NC 28682

VERISTOR CAPITAL, LLC
4850 RIVER GREEN PKWY
DULUTH, GA 30096

VERISTOR CAPITAL, LLC
4850 RIVER GREEN PKWY
DULUTH, GA 30096

VERISTOR CAPITAL, LLC
4850 RIVER GREEN PKWY
DULUTH, GA 30096

VERIZON WIRELESS
PO BOX 660108
DALLAS, TX 75266

VERMILLION PARISH SCHOOL BOARD
ATTN: SALES TAX DIVISION
DRAWER 520
ABBEVILLE, LA 70511

VERMONT DEPARTMENT OF TAXES
PO BOX 547
MONTPELIER, VT 05601

VERN WITHERBEE
ADDRESS REDACTED

VERNIS & BOWLING OF THE FL KEYS
1680 NE 135TH ST
NORTH MIAMI, FL 33181

VERNON PARISH SCHOOL BOARD
ATTN: SALES TAX DEPARTMENT
117 BELVIEW RD
LEESVILLE, LA 71446

VERNON WUNNENBERG
ADDRESS REDACTED

VF OUTDOOR / SMARTWOOL
VF OUTDOOR, INC
32842 COLLECTION CENTER DR
CHICAGO, IL 60693

VF OUTDOOR INC
13911 COLLECTIONS CENTER DR
CHICAGO, IL 60693

VICKEY KALAMBAKAL
ADDRESS REDACTED

VICTORIA E NAVARO
ADDRESS REDACTED

VIGNA INFORMATION SYSTEM LLC
5105 MYSTIC HOLLOW CT
FLOWER MOUND, TX 75028

VILLAGE OF CIMARRON
PO BOX 654
CIMARRON, NM 87714

VINCENT LIBERTO
ADDRESS REDACTED

VINSON & ELKINS LLP
P.O. BOX 301019
DALLAS, TX 75303

VIRGIN ISLANDS BUREAU OF INTERNAL REVENUE
6115 ESTATE SMITH BAY STE 225
ST THOMAS, VI 00802

VISTA OUTDOOR SALES LLC
DBA GOLD TIP
9200 CODY ST
OVERLAND PARK, KS 66214

VORTEX COLORADO INC
FILE 1525
1801 W OLYMPIC BLVD
PASADENA, CA 91199

VOYAGEURS AREA CNCL 286
3877 STEBNER RD
HERMANTOWN, MN 55811

VP'S PORTABLE TOILETS
PO BOX 315
ELY, MN 55731

**Boy Scouts of America - U.S. Mail**

VTEX COMMERCE CLOUD SOLUTIONS
501 E LAS OLAS BLVD, 3RD FL VTEX
FT LAUDERDALE, FL 33301

W D BOYCE CNCL 138
614 NE MADISON AVE
PEORIA, IL 61603

W V SECRETARY OF STATE
1615 WASHINGTON ST E
CHARLESTON, WV 25311

WADE JOHNSON
ADDRESS REDACTED

WAGEWORKS INC
1825 S GRANT ST STE 725
SAN MATEO, CA 94402

WAITING ROOM SUBSCRIPTION SERVICES LLC
653 W FALLBROOK AVE STE 101
FRESNO, CA 93711

WALLACE, FREDERICK
ADDRESS REDACTED

WALMART- WV
204 TOWN CENTER RD
FAYETTEVILLE, WV 25840

WARREN FIELDS
ADDRESS REDACTED

WARREN GLAZER
ADDRESS REDACTED

WASHINGTON COUNTY TRUSTEE
PO BOX 215
JONESBOROUGH, TN 37659

WASHINGTON CROSSING CNCL 777
1 SCOUT WAY
DOYLESTOWN, PA 18901

WASHINGTON OFFICE OF INSURANCE
P.O. BOX 40256
OLYMPIA, WA 98504

WASHINGTON PARISH
ATTN: SALES TAX DEPARTMENT
PO BOX 508
FRANKLINTON, LA 70438

WASHINGTON SECRETARY OF STATE
801 CAPITOL WAY S
OLYMPIA, WA 98501

WASTE MANAGEMENT
PO BOX 13648
PHILADELPHIA, PA 19101

WASTE MANAGEMENT
WM DALLAS
PO BOX 660345
DALLAS, TX 75266

WATER & WOODS FSC 782
4205 E COURT ST
BURTON, MI 48509

WATSON, HAROLD
ADDRESS REDACTED

WEBSTER PARISH SCHOOL BOARD
ATTN: SALES TAX DEPARTMENT
PO BOX 357
MINDEN, LA 71058

WELLS FARGO FINANCIAL LEASING, INC
800 WALNUT ST
DES MOINES, IA 50309

WELLS FARGO VENDOR FIN SERV
PO BOX 70239
PHILADELPHIA, PA 19176

WEST BATON ROUGE PARISH
ATTN: SALES TAX DEPARTMENT
PO BOX 53
PORT ALLEN, LA 70767

WEST FELICIANA PARISH SCHOOL BD
ATTN: SALES TAX DEPARTMENT
PO BOX 1910
SAINT FRANCISVILLE, LA 70775

WEST TENNESSEE CNCL 559
1995 HOLLYWOOD DR
JACKSON, TN 38305

WEST VIRGINIA AMERICAN WATER
PO BOX 2738
CAMDEN, NJ 08101

WEST VIRGINIA DIVISION OF LABOR
STATE CAPITOL COMPLEX, BLDG 3, RM 200
1900 KANAWHA BLVD E
CHARLESTON, WV 25305

WEST VIRGINIA FORESTRY ASSOCIATION
2008 QUARRIER ST
CHARLESTON, WV 25311

WEST VIRGINIA SECRETARY OF STATE
ATTN: BUSINESS AND LICENSING DIVISION
PO BOX 40300
CHARLESTON, WV 25364

WEST VIRGINIA STATE TAX DEPT
ATTN: ACCOUNTING DIVISION
PO BOX 1667
CHARLESTON, WV 25326

WESTARK AREA CNCL 16
1401 OLD GREENWOOD RD
FORT SMITH, AR 72901

WESTCAVE PRINTING CORPORATION
DBA HORIZON PRINTING
2111 GRAND AVENUE PKWY
AUSTIN, TX 78728

WESTCHESTER-PUTNAM CNCL 388
41 SAW MILL RIVER RD
HAWTHORNE, NY 10532

WESTERN LOS ANGELES COUNTY CNCL 51
16525 SHERMAN WAY STE C8
VAN NUYS, CA 91406

WESTERN MASSACHUSETTS CNCL 234
1 ARCH RD STE 5
WESTFIELD, MA 01085

WHITE OAK PUBLIC SERVICE DISTRICT
PO BOX 358
SCARBRO, WV 25917

WHITE WILDERNESS INC
PO BOX 727
ELY, MN 55731

WI DEPT OF FINANCIAL INSTITUTIONS
ATTN: CHARITABLE ORGANIZATIONS
201 W WASHINGTON AVE STE 500
MADISON, WI 53703

WIDEOPENWEST INC
DBA WOW BUSINESS
1241 OG SKINNER DR
WEST POINT, GA 31833

WILD MOUNTAIN SOAP COMPANY LLC
523 HINKLE RD STE A
FAYETTEVILLE, WV 25840

WILDROSE GRAPHICS
PO BOX 3945
SPOKANE, WA 99220

WILL CALHOUN
ADDRESS REDACTED

WILLIAM BEWLEY
ADDRESS REDACTED

WILLIAM BRANNON
ADDRESS REDACTED

WILLIAM C DIBBLE
ADDRESS REDACTED

WILLIAM HOKE
ADDRESS REDACTED

WILLIAM MILLER
ADDRESS REDACTED

WILLIAM PUGH JR
ADDRESS REDACTED

WILLIAM RISH JR
ADDRESS REDACTED

WILLIAM SHORT
ADDRESS REDACTED

WILLIAM STARK
ADDRESS REDACTED

WILLIAM STEWART
ADDRESS REDACTED

WILLIAM VEENSTRA
ADDRESS REDACTED

WILLIAM W WILLIAMS JR
ADDRESS REDACTED

WILLIAMS, ROY L
ADDRESS REDACTED

WILSHIRE ASSOCIATES INC
ATTN: ACCOUNTS RECEIVABLES
1299 OCEAN AVE STE 700
SANTA MONICA, CA 90401

WILSON SAFE COMPANY
3031 ISLAND AVE
PO BOX 5310
PHILADELPHIA, PA 19142

WILSON XIAO
ADDRESS REDACTED

WINDSTREAM COMMUNICATIONS INC
PO BOX 9001908
LOUISVILLE, KY 40290

WINDSTREAM HOLDINGS INC
4001 N RODNEY PARHAM RD
LITTLE ROCK, AR 72212

WINDY DAY PLUMBING CO INC
82891 OVERSEAS HWY
ISLAMORADA, FL 33036

WINGATE BY WYNDHAM 1-77 & TYVOLA
CHARLOTTE AIRPORT SOUTH
6050 TYVOLA GLEN CIR
CHARLOTTE, NC 28217

WINN PARISH
ATTN: SCHOOL BOARD
PO BOX 430
WINNFIELD, LA 71483

WINNEBAGO CNCL 173
2929 AIRPORT BLVD
WATERLOO, IA 50703

WISCONSIN DEPARTMENT OF REVENUE
P.O. BOX 93389
MILWAUKEE, WI 53293

WORKING THROUGH INC
4568 S HIGHLAND DR STE 100
SALT LAKE CITY, UT 84117

WORKPLACE SOLUTIONS
2651 N HARWOOD ST STE 300
DALLAS, TX 75201

WORLD WIDE PRODUCTS COMPANY
239 4TH ST
POTTSBORO, TX 75076

WV SECRETARY OF STATE
1615 WASHINGTON ST E
CHARLESTON, WV 25311

WVU INSTITUTE OF TECHNOLOGY
1 WATERFRONT PL
MORGANTOWN, WV 26501

WYATT W SHEFFIELD
ADDRESS REDACTED

XCEL ENERGY
P.O. BOX 9477
MINNEAPOLIS, MN 55484

XEROX CORP
P.O. BOX 827598
PHILADELPHIA, PA 19182

XEROX CORPORATION
PO BOX 802555
CHICAGO, IL 60680

YALE CAROLINAS INC
DBA WHEELER MATERIAL HANDLING
9839 S TRYON ST
CHARLOTTE, NC 28273

YOCONA AREA CNCL 748
505 AIR PARK RD
TUPELO, MS 38801

YRC
P.O. BOX 730375
DALLAS, TX 75373

YUCCA CNCL 573
PO BOX 971056
EL PASO, TX 79997

YUNICA MALDONADO
ADDRESS REDACTED

ZACHARIAH KIRK
ADDRESS REDACTED

ZACHARY BABEL
ADDRESS REDACTED

ZACHARY FLANIGAN
ADDRESS REDACTED

ZACHARY SCHMIDT
ADDRESS REDACTED

ZACHARY SPAHR
ADDRESS REDACTED

ZACHARY VAUGHN
ADDRESS REDACTED

ZANDER CAIN
ADDRESS REDACTED

ZELLER'S CLEANERS
401 S 2ND ST
RATON, NM 87740

ZIA NATURAL GAS COMPANY
707 SHORT DR
RUIDOSO DOWNS, NM 88346

ZIPRECRUITER
604 ARIZONA AVE
SANTA MONICA, CA 90401

ZORRO RAGSDALE
ADDRESS REDACTED

ZUMA & SONS DISTRIBUTOR CORP
10800 NW 100TH ST UNIT 1
MEDLEY, FL 33178

ZUP'S FOOD MARKET
303 E SHERIDAN ST
ELY, MN 55731

Parties Served: 1874

# EXHIBIT F

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC,[1] | Case No. 20-10343 (LSS) |
| Debtors. | (Jointly Administered) |

**TO ALL PERSONS OR ENTITIES WITH CLAIMS AGAINST BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC:**

## NOTICE OF DEADLINES REQUIRING FILING OF PROOFS OF CLAIM

**NOTICE IS HEREBY GIVEN** as follows:

The United States Bankruptcy Court for the District of Delaware (the "<u>Bankruptcy Court</u>") has entered an Order [Docket No. 695] (the "<u>Bar Date Order</u>") establishing **November 16, 2020 at 5:00 p.m. (Eastern Time)** the ("<u>General Bar Date</u>") as the last date and time for each person or entity (including individuals, partnerships, corporations, joint ventures, and trusts, but <u>not</u> including any (i) any holder of a Sexual Abuse Claim, as described below (each, a "<u>Sexual Abuse Survivor</u>") and (ii) governmental units (as defined in section 101(27) of the chapter 11 of title 11 of the United States Code (the "<u>Bankruptcy Code</u>")) to file a General Proof of Claim against any of the above-listed debtors (collectively, the "<u>Debtors</u>").[2]

The Bar Dates (as defined below) and the procedures set forth below for filing General Proofs of Claim apply to all claims against the Debtors that arose prior to February 18, 2020 (the "<u>Petition Date</u>"), the date on which the Debtors commenced cases under chapter 11 of the Bankruptcy Code, including, for the avoidance of doubt, secured claims, priority claims, and claims arising under section 503(b)(9) of the Bankruptcy Code, but not holders of the claims listed in Section VI below that specifically are excluded from the General Bar Date and Governmental Bar Date (as defined below) filing requirement. Governmental units may have until **August 17,**

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows:  Boy Scouts of America (6300) and Delaware BSA, LLC (4311).  The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the *Debtors' Motion, Pursuant to § 502(b)(9), Bankruptcy Rules 2002 and 3003(c)(3), and Local Rules 2002-1(e), 3001-1, and 3003-1, for Authority to (I) Establish Deadlines for Filing Proofs of Claim, (II) Establish the Form and Manner of Notice Thereof, (III) Approve Procedures for Providing Notice of Bar Date and Other Important Information to Abuse Victims, and (IV) Approve Confidentiality Procedures for Abuse Victims* [Docket No. 18] or the Bar Date Order, as applicable.

**2020 at 5:00 p.m. (Eastern Time)** (the "<u>Governmental Bar Date</u>," and, together with the General Bar Date, the "<u>Bar Dates</u>") to file General Proofs of Claim against the Debtors.

**The procedures described in this Notice shall not apply to Sexual Abuse Survivors asserting Sexual Abuse Claims. Sexual Abuse Survivors should consult the notice titled *Notice of Deadline for Filing Sexual Abuse Claims in the Boy Scouts of America Bankruptcy Case* and file a Sexual Abuse Survivor Proof of Claim, which may be found at <u>www.OfficialBSAClaims.com</u>. See Section IV below for more information.**

**If you have a claim arising from other types of abuse, including non-sexual physical abuse, non-sexual emotional abuse, bullying or hazing, OR if you have a claim arising from sexual abuse and you were at least eighteen (18) years of age at the time the sexual abuse began, and you have not filed a proof of claim prior to the entry of the Bar Date Order, you must file a General Proof of Claim as set forth in the Bar Date Order and this Notice.**

## I.    WHO MUST FILE A PROOF OF CLAIM

You MUST file a General Proof of Claim to vote on a chapter 11 plan filed by the Debtors or to share in distributions from the Debtors' bankruptcy estates if (i) you have a claim that arose prior to the Petition Date and (ii) it is not one of the types of claims described in Section VI below. Claims based on acts or omissions of the Debtors that occurred before the Petition Date must be filed on or prior to the applicable Bar Date, even if such claims are not now fixed, liquidated or certain or did not mature or become fixed, liquidated or certain before the Petition Date.

Under section 101(5) of the Bankruptcy Code and as used in this Notice, the word "claim" means: (a) a right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured, or unsecured; or (b) a right to an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured, or unsecured.

## II.    WHAT TO FILE

The Debtors are enclosing a proof of claim form (the "<u>General Proof of Claim Form</u>") for use in these cases; if your claim is listed on the schedules of assets and liabilities filed by the Debtors (collectively, the "<u>Schedules</u>"), the General Proof of Claim Form also sets forth the amount of your claim as listed on the Schedules, the specific Debtor against which the claim is scheduled, and whether the claim is scheduled as "disputed," "contingent," or "unliquidated." You will receive a different General Proof of Claim Form for each claim listed in your name on the Schedules. You may utilize the General Proof of Claim Form(s) provided by the Debtors to file your claim. Additional General Proof of Claim Forms may be obtained at (i) the website established by the Debtors' Court-approved claims and noticing agent, Omni Agent Solutions (the "<u>Claims and Noticing Agent</u>"), located at <u>http://www.omniagentsolutions.com/bsaclaims</u>, or (ii) the Bankruptcy Court's website located at <u>www.uscourts.gov/forms/bankruptcy-forms</u>.

| **Proofs of Claim must:** | √ Be signed by the claimant |
| --- | --- |
| | √ Be written in English |
| | √ Be denominated in United States currency (using the exchange rate, if applicable, as of the Petition Date) |
| | √ Set forth with specificity the legal and factual basis for the alleged claim, including all of the information requested in the General Proof of Claim Form, and attach to your completed proof of claim any documents on which the claim is based (if voluminous, attach a summary) or explanation as to why the documents are not available.  If you fail to attach supporting documents, the absence of such supporting documents will not automatically result in disallowance of your claim, but you may be required to provide additional information or supporting documentation at a later date, and your claim may be subject to an objection on the grounds that you failed to include any supporting documentation as required by Bankruptcy Rule 3001(c). |

Any holder of a claim against more than one Debtor who has not filed a proof of claim prior to entry of the Bar Date Order must file a separate General Proof of Claim with respect to each Debtor.  Any holder of a claim must identify on its General Proof of Claim the specific Debtor against which its claim is asserted and the case number of that Debtor's bankruptcy case.  The Debtors are set forth on the first page of this Notice.  Any holder of a claim must sign the claim or, if the claimant is not an individual, an authorized agent or representative must sign the claim.

**ATTENTION PARTICIPANTS IN THE RESTORATION PLAN:** If you are a participant in the Restoration Plan, a non-qualified defined benefit retirement plan under section 457(f) of the Internal Revenue Code that provided supplemental retirement benefits to certain participants in the Debtors' retirement plans whose compensation exceeded the annual compensation limit, you will receive a General Proof of Claim that will include the amount that the Debtors' Schedules reflect you are owed on account of your employment as both an employee of BSA and a Local Council, if applicable.  This amount is based only on a preliminary actuarial determination.  The General Proof of Claim that you receive will not distinguish between your Restoration Plan claims in your capacity as a Local Council or National Council employee, if both exist.  The Debtors' Schedules list these claims as "contingent" and/or "unliquidated," meaning that you **must** file a proof of claim in order to preserve any claims you may have under the Restoration Plan.  **If you do not agree with the amount or entities listed in the General Proof of Claim that you receive, you must indicate on your General Proof of Claim what you believe to be the correct amount or responsible entity or entities.**

### III.    WHEN AND WHERE TO FILE

Except as provided for herein, all proofs of claim must be filed so as to be **received on or before November 16, 2020 at 5:00 p.m. (Eastern Time)** as follows:

**IF BY FIRST CLASS MAIL, OVERNIGHT COURIER OR HAND DELIVERY:**

> BSA Claims Processing
> c/o Omni Agent Solutions
> 5955 De Soto Ave., Suite 100
> Woodland Hills, CA 91367

**IF ELECTRONICALLY:**

The website established by the Claims and Noticing Agent, using the interface available on the website located at http://www.omniagentsolutions.com/bsaclaims (the "Electronic Filing System").

General Proofs of Claim will be deemed filed only when received at the address listed above or via the Electronic Filing System on or before the applicable Bar Dates. **General Proofs of Claim may not be delivered by email, facsimile, or telecopy transmission (other than General Proofs of Claim filed electronically through the Electronic Filing System).**

### IV.    SEXUAL ABUSE CLAIMS

If you have a Sexual Abuse Claim and you were a child under the age of eighteen (18) at the time of the sexual abuse, please see the *Notice of Deadline for Filing Sexual Abuse Claims in the Boy Scouts of America Case* and file a Sexual Abuse Survivor Proof of Claim, which may be found at www.OfficialBSAClaims.com. **If you have a Sexual Abuse Claim and you were a child under the age of eighteen (18) at the time of the sexual abuse and you have not filed a proof of claim prior to the entry of the Bar Date Order, you must complete a Sexual Abuse Survivor Proof of Claim, but you do NOT need to complete a General Proof of Claim.**

You have a Sexual Abuse Claim if you experienced **sexual abuse** in Scouting **on or before February 18, 2020**. **Sexual abuse** means, with respect to a child under the age of eighteen (18) at the time of the sexual abuse:

- sexual conduct or misconduct, sexual abuse or molestation, sexual exploitation, sexual touching, sexualized interaction, sexual comments about a person's body, or other verbal or non-verbal behaviors that facilitated, contributed to, or led up to abuse, regardless of whether or not such behavior was itself sexual or against the law, and regardless of whether the child thought the behavior was sexual abuse at the time.

- Sexual abuse includes behavior between a child and an adult and between a child and another child, in each instance without regard to whether such activity involved explicit force, whether such activity involved genital or other physical contact, and whether the child associated the abuse with any physical, psychological, or emotional harm.

- Sexual abuse involves behaviors including penetration or fondling of the child's body, other body-on-body contact, or non-contact, behaviors such as observing or making images of a child's naked body, showing or making pornography, or having children behave in sexual behavior as a group.

**If you have a claim arising from other types of abuse, including non-sexual physical abuse, non-sexual emotional abuse, bullying or hazing, OR if you have a claim arising from sexual abuse and you were at least eighteen (18) years of age at the time the sexual abuse began, and you have not filed a proof of claim prior to the entry of the Bar Date Order, you must file a General Proof of Claim as set forth in the Bar Date Order and this Notice.**

V.    **CONFIDENTIALITY PROTOCOL GOVERNING SUBMISSION OF PROOFS OF CLAIMS OF MINORS AND SEXUAL ABUSE SURVIVORS:**

The Bar Date Order provides that a Confidentiality Protocol shall govern the submission of certain proofs of claim.

Minors and their parents and legal guardians and individuals with claims arising from sexual abuse who were at least eighteen (18) years of age at the time the sexual abuse began are directed **not** to file a General Proof of Claim with the Court.  Instead and as described above, the General Proof of Claim must be (a) mailed and delivered to the Claims and Noticing Agent at the following address:

**BSA Claims Processing**
**c/o Omni Agent Solutions**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

or (b) filed through the Electronic Filing System via the website located at http://www.omniagentsolutions.com/bsaclaims.

General Proofs of Claim submitted on behalf of minors will not be available to the general public.  General Proofs of Claim submitted by individuals with claims arising from sexual abuse who were at least eighteen (18) years of age at the time the sexual abuse began will not be available to the general public unless such claimant requests, solely in his or her discretion, for such proof of claim to be made public by contacting the Claims and Noticing Agent.

VI.    **WHO NEED NOT FILE A PROOF OF CLAIM**

You do **not** need to file a General Proof of Claim on or prior to the applicable Bar Dates if you are:

(1)    any person or entity whose claim is listed on the Schedules; provided that (i) the claim is **not** listed on the Schedules as "disputed," "contingent," or "unliquidated," (ii) the person or entity does not dispute the amount, nature, and priority of the claim as set forth in the Schedules, and (iii) the person or entity does not dispute that the claim is an obligation of the specific Debtor against which the claim is listed in the Schedules;

(2)     any person or entity whose claim has been paid in full;

(3)     any holder of a claim allowable under section 503(b) and 507(a)(2) of the Bankruptcy Code as an administrative expense (**other than** a holder of a section 503(b)(9) claim);

(4)     any person or entity who holds a claim that heretofore has been allowed by order of the Bankruptcy Court entered on or before the applicable Bar Date;

(5)     any holder of a claim for which a separate deadline has been fixed by the Bankruptcy Court;

(6)     any person or entity who has, as of the date of entry of the Bar Date Order, already filed a proof of claim with the Claims and Noticing Agent or the Court, utilizing a claim form that substantially conforms to the General Proof of Claim Form or Official Bankruptcy Form No. 410; or

(7)     either Debtor in these chapter 11 cases having a claim against the other Debtor in these chapter 11 cases.

This Notice may be sent to persons and entities that have had some relationship with or have done business with the Debtors but may not have an unpaid claim against the Debtors.  **The fact that you have received this Notice does not mean that you have a claim or that the Debtors or the Bankruptcy Court believe that you have a claim against the Debtors**.

## VII.    EXECUTORY CONTRACTS AND UNEXPIRED LEASES

If you hold a claim arising out of the rejection of an executory contract or unexpired lease and you have not filed a proof of claim prior to the entry of the Bar Date Order, you must file a General Proof of Claim based on such rejection within thirty (30) days after the later of (i) the date of entry of an order of the Bankruptcy Court (including the Confirmation Order) approving such rejection, (ii) the effective date of such rejection, or (iii) the effective date of a plan of reorganization, or be forever barred from doing so; provided, however, that a party to an executory contract or unexpired lease that asserts a claim on account of unpaid amounts accrued and outstanding as of the Petition Date pursuant to such executory contract or unexpired lease (other than a rejection damages claim) must file a General Proof of Claim for such amounts on or before the General Bar Date or Governmental Bar Date, as applicable, unless an exception identified in Section VI above applies.

## VIII.   CONSEQUENCES OF FAILURE TO FILE A PROOF OF CLAIM BY THE APPLICABLE BAR DATE

ANY HOLDER OF A CLAIM THAT IS NOT EXEMPTED FROM THE REQUIREMENTS OF THE BAR DATE ORDER, AS SET FORTH IN SECTION VI ABOVE, AND THAT FAILS TO TIMELY FILE A PROOF OF CLAIM IN THE APPROPRIATE FORM, SHALL NOT BE TREATED AS A CREDITOR WITH RESPECT TO SUCH CLAIM FOR THE PURPOSES OF VOTING ON ANY PLAN OF REORGANIZATION FILED IN THESE CASES

AND PARTICIPATING IN ANY DISTRIBUTION IN THE DEBTORS' CASES ON ACCOUNT OF SUCH CLAIM.

**Please further note that only BSA is a debtor in BSA's chapter 11 proceeding and other third parties, such as the BSA Local Councils and chartered organizations, are not. If you believe you may have a claim against one of these organizations, you must take additional legal action to preserve and pursue such claim.**

## IX.     THE DEBTORS' SCHEDULES AND ACCESS THERETO

You may be listed as a holder of a claim against one or more of the Debtors in the Debtors' Schedules. To determine if and how you are listed on the Schedules, please refer to the descriptions set forth on the enclosed General Proof of Claim Form(s) regarding the nature, amount, and status of your claim(s). If you received postpetition payments from the Debtors (as authorized by the Bankruptcy Court) on account of your claim(s), the enclosed General Proof of Claim Form will reflect the net amount of your claim(s).

If you rely on the Debtors' Schedules and/or the enclosed General Proof of Claim Form(s), it is your responsibility to determine that the claim accurately is listed on the Schedules. However, you may rely on the enclosed form, which lists your claim as scheduled, identifies the Debtor against which it is scheduled, and specifies whether the claim is disputed, contingent, or unliquidated.

As set forth above, if you agree with the nature, amount, and status of your claim as listed in the Debtors' Schedules, and if you do not dispute that your claim only is against the Debtor specified by the Debtors, and if your claim is not described as "disputed," "contingent," or "unliquidated," you need not file a General Proof of Claim. Otherwise, or if you decide to file a General Proof of Claim, you must do so before the applicable Bar Dates, in accordance with the procedures set forth in this Notice.

**If your claims are listed as contingent, unliquidated, or disputed in the Debtors' Schedules, you must file a General Proof of Claim by the applicable Bar Date, or your rights and claims may be waived.**

In the event that the Debtors amend or supplement their Schedules subsequent to the entry of the Bar Date Order, the Debtors shall give notice of any amendment or supplement to the holders of claims affected thereby, and such holders shall have until the later of (i) the applicable Bar Date and (ii) thirty (30) days from the date of such notice to file a General Proof of Claim or be barred from doing so and shall be given notice of such deadline.

Copies of the Debtors' Schedules are available for inspection on the Bankruptcy Court's electronic docket for the Debtors' chapter 11 cases, which is posted on (i) the website established by Omni Agent Solutions, the claims and noticing agent for the Debtors' cases, at www.omniagentsolutions.com/bsa, at no charge and (ii) on the Court's website at http://www.deb.uscourts.gov/. A login and password to the Bankruptcy Court's Public Access to Electronic Records ("PACER") are required to access this information and can be obtained through the PACER Service Center at http://www.pacer.gov.

Copies of the Schedules also may be examined between the hours of 8:00 a.m. and 4:00 p.m., Prevailing Eastern Time, Monday through Friday at the Office of the Clerk of the Court, 824 North Market Street, 3rd Floor, Wilmington, Delaware 19801.  Copies of the Debtors' Schedules also may be obtained by request to the Claims and Noticing Agent.

> **A HOLDER OF A POTENTIAL CLAIM AGAINST THE DEBTORS SHOULD CONSULT AN ATTORNEY REGARDING ANY MATTERS NOT COVERED BY THIS NOTICE, SUCH AS WHETHER THE HOLDER SHOULD FILE A PROOF OF CLAIM.**

> If you need additional information about the Bar Dates, proofs of claim forms, filing proofs of claim or other information about the Debtors' chapter 11 cases, you can contact the Claims and Noticing Agent by:
>
> **Calling (toll-free):  866-907-BSA1**
> **Emailing:**             **BSAInquiries@omniagnt.com**
> **Visiting:**              **http://www.omniagentsolutions.com/bsaclaims**
>
> **You may obtain information, but not legal advice, from the Claims and Noticing Agent. You may wish to consult an attorney if you have any questions, including if you should file a General Proof of Claim.**

*[Remainder of Page Intentionally Left Blank]*

Dated:  May 26, 2020                          **BY ORDER OF THE COURT**
Wilmington, Delaware

MORRIS, NICHOLS, ARSHT & TUNNELL LLP

Derek C. Abbott (No. 3376)
Andrew R. Remming (No. 5120)
Joseph C. Barsalona II (No. 6102)
Paige N. Topper (No. 6470)
Eric Moats (No. 6441)
1201 North Market Street, 16th Floor
P.O. Box 1347
Wilmington, Delaware 19899-1347
Telephone:  (302) 351-9314
Email:  dabbott@mnat.com
        aremming@mnat.com
        jbarsalona@mnat.com
        ptopper@mnat.com
        emoats@mnat.com


– and –


SIDLEY AUSTIN LLP
Jessica C. K. Boelter
787 Seventh Avenue
New York, New York 10019
Telephone:  (212) 839-5300
Email:  jboelter@sidley.com


SIDLEY AUSTIN LLP
Thomas A. Labuda
Michael C. Andolina
Matthew E. Linder
Blair M. Warner
One South Dearborn Street
Chicago, Illinois 60603
Telephone:  (312) 853-7000
Email:  tlabuda@sidley.com
        mandolina@sidley.com
        mlinder@sidley.com
        blair.warner@sidley.com


COUNSEL TO THE DEBTORS AND DEBTORS IN
POSSESSION

# EXHIBIT G

**UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE**

**Fill in the information to identify the case (Select only one Debtor per form):**

☐ In re Boy Scouts of America, Case No. 20-10343 (LSS)

☐ In re Delaware BSA, LLC, Case No. 20-10342 (LSS)

Official Form 410

# Proof of Claim

04/19

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. With the exception of claims under section 503(b)(9), do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503. This form should <u>not</u> be used if you have a claim arising from sexual abuse and you were under the age of eighteen (18) at the time the sexual abuse began. If you have such a claim, you must file a Sexual Abuse Survivor Proof of Claim. For more information on how to file a Sexual Abuse Survivor Proof of Claim, go to: www.officialbsaclaims.com.

Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy (Form 309) that you received.**

| **Part 1:** | **Identify the Claim** |
| --- | --- |

**1. Who is the current creditor?**

Name of the current creditor (the person or entity to be paid for this claim)

Other names the creditor used with the debtor _____

**2. Has this claim been acquired from someone else?**

☐ No
☐ Yes    From whom? _____

**3. Where should notices and payments to the creditor be sent?**

Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

Where should notices to the creditor be sent?

Name _____

Number    Street _____

City    State    ZIP Code

Contact Phone _____

Contact email _____

Uniform claim identifier for electronic payments in chapter 13 (if you use one)

_____

Where should payments to the creditor be sent? (if different)

Name _____

Number    Street _____

City    State    ZIP Code

Contact Phone _____

Contact email _____

**4. Does this claim amend one already filed?**

☐ No
☐ Yes    Claim Number on court claims registry (if known) _____    Filed On _____
MM / DD / YYYY

**5. Do you know if anyone else has filed a proof of claim for this claim?**

☐ No
☐ Yes    Who made the earlier filing? _____

**Part 2:**   **Give Information About the Claim as of the Date the Case Was Filed**

**6.** **Do you have any number you use to identify the debtor?**

☐ No
☐ Yes     Last 4 digits of the debtor's account or any number you use to identify the debtor:  _____

**7.** **How much is the claim?**

$ _____     **Does this amount include interest or other charges?**

☐ No
☐ Yes     Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

**8.** **What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.

Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).

Limit disclosing information that is entitled to privacy, such as health care information

_____

**9.** **Is all or part of the claim secured?**

☐ No
☐ Yes     The claim is secured by a lien on property

**Nature of property:**

☐ Real Estate   If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim*
☐ Motor Vehicle
☐ Other     Describe: _____

**Basis for perfection:** _____
Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.

**Value of Property:**     $ _____
**Amount of the claim that is secured:**     $ _____
**Amount of the claim that is unsecured:**     $ _____     (The sum of the secured and unsecured amounts should match the amount in line 7).

**Amount necessary to cure any default as of the date of the petition:**     $ _____

**Annual Interest Rate:**   (when case was filed)   _____ %
☐ Fixed
☐ Variable

**10.** **Is this claim based on a lease?**

☐ No
☐ Yes     **Amount necessary to cure any default as of the date of the petition.**     $ _____

**11.** **Is this claim subject to a right of setoff?**

☐ No
☐ Yes     Identify the property: _____

**12.** **Is this claim for the value of goods received by the debtor within 20 days before the commencement date of this case (11 U.S.C. §503(b)(9)).?**

☐ No
☐ Yes     Amount of 503(b)(9) Claim: $ _____

**13. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**

A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.

☐ No

☐ Yes    *Check all that apply*

**Amount entitled to priority**

☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

$ _____

☐ Up to $3,025* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).

$ _____

☐ Wages, salaries, or commissions (up to $13,650*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).

$ _____

☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).

$ _____

☐ Contributions to an employee benefit plan 11 U.S.C. § 507(a)(5).

$ _____

☐ Other. Specify subsection of 11 U.S.C. § 507(a)(___) that applies.

$ _____

\* Amounts are subject to adjustment on 4/01/22 and every 3 years after that for cases begun on or after the date of adjustment.

---

| **Part 3:** | **Sign Below** |
|---|---|

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

☐ I am the creditor.

☐ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am the guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowlegment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date _____
                   MM / DD / YYYY

_____
Signature

**Print the name of the person who is completing and signing this claim:**

Name _____
       First Name          Middle Name          Last Name

Title _____

Company _____
        Identify the corporate servicer as the company if the authorized agent is a servicer.

Address _____
         Number          Street

        _____
         City                State        ZIP Code

Contact Phone _____    Email _____

---

<u>Official Form 410</u>

# Instructions for Proof of Claim

United States Bankruptcy Court                                                                                            12/15

**These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.**

> **A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.**
> 18 U.S.C. §§ 152, 157 and 3571.

## How to fill out this form

- **Fill in all of the information about the claim as of the date the case was filed.**

- **Fill in the caption at the top of the form.**

- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

- **Attach any supporting documents to this form.**
  Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of *redaction* on the next page.)

  Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure  (called "Bankruptcy Rule") 3001(c) and (d).

- **Do not attach original documents because attachments may be destroyed after scanning.**

- **If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.**

- **A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.

- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write *A.B., a minor child* (*John Doe, parent, 123 Main St., City, State*). See Bankruptcy Rule 9037.

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, enclose a stamped self-addressed envelope and a copy of this form. You may view a list of filed claims in this case by visiting the Claims Agent's website at http://www.omniagentsolutions.com/bsaclaims.

## Understand the terms used in this form

**Administrative expense:** Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate. 11 U.S.C. § 503.

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Creditor:** A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. §101 (10).

**Debtor:** A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection:** Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Priority claim:** A claim within a category of unsecured claims that is entitled to priority under 11 U.S.C. §507(a). These claims are paid from the available money or property in a bankruptcy case before other unsecured claims are paid. Common priority unsecured claims include alimony, child support, taxes, and certain unpaid wages.

**Proof of claim:** A form that shows the amount of debt the debtor owed to a creditor on the date of the bankruptcy filing. The form must be filed in the district where the case is pending.

**Redaction of information:** Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

**Secured  claim under 11 U.S.C. §506(a):** A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Setoff:** Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Uniform claim identifier:** An optional 24-character identifier that some creditors use to facilitate electronic payment.

**Unsecured claim:** A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

**Do not file these instructions with your form.**

# EXHIBIT H

# Notice of Deadline for Filing Sexual Abuse Claims in the Boy Scouts of America Bankruptcy Case

## *All Sexual Abuse Survivors Need to File Claims by <u>November 16, 2020</u>*

*This is an official notice approved by the Bankruptcy Court. This is not a solicitation from a lawyer.*

Una versión en español de este aviso está disponible en www.OfficialBSAclaims.com
o llamando al 1-866-907-2721.

- Please read this notice carefully as it may impact your rights against the Boy Scouts of America ("<u>BSA</u>"), BSA Local Councils and the organizations that sponsored your troop or pack.

- Regardless of how old you are today, if you were sexually abused on or before February 18, 2020 in connection with the Boy Scouts, Cub Scouts, or any activity associated with BSA or Scouting, you are referred to in this notice as a "<u>Sexual Abuse Survivor</u>," and you must file a claim.

- **If you do not file a Sexual Abuse Claim by November 16, 2020, you may lose rights against BSA, BSA Local Councils, and organizations that sponsored your troop or pack, including the right to compensation from BSA.** (Note that only BSA is a debtor in BSA's chapter 11 proceeding and other third parties, such as the BSA Local Councils and chartered organizations, are not. If you believe you may have a claim against one of these organizations, you must take additional legal action to preserve and pursue such claim.)

- You can file a claim using the Sexual Abuse Survivor Proof of Claim Form approved by the court (1) at the following website: www.OfficialBSAClaims.com, or (2) by mailing your Sexual Abuse Survivor Proof of Claim to the address listed below. **Your information will be kept private (see Question 6 below).**

- **If a plan to reorganize BSA is approved, it could release claims you hold against certain third parties, including against BSA Local Councils and organizations that sponsored your troop or pack.** Please visit www.OfficialBSAClaims.com to learn more. See Question 9 below for more information.

| YOUR LEGAL RIGHTS AND OPTIONS IN THIS BANKRUPTCY CASE | |
|---|---|
| **FILE A PROOF OF CLAIM** | The only way to get compensation for any harm done to you during your time in Scouting. |
| **DO NOTHING** | Get no compensation. If you are an adult and do not have a repressed memory of sexual abuse, you will give up your right to bring your claim in the future. |

- Your rights and options – **and the deadline to exercise them by** – are explained in more detail in this notice.

## BASIC INFORMATION

| 1. | Why was this notice issued? |
|---|---|

BSA has filed a chapter 11 bankruptcy case.  The Bankruptcy Court has set a deadline for filing claims against BSA for sexual abuse that took place on or before February 18, 2020, which is the date that BSA filed for bankruptcy.

This case is filed in the U.S. Bankruptcy Court for the District of Delaware, and the case is known as *In re Boy Scouts of America and Delaware BSA, LLC*, No. 20-10343 (Bankr. D. Del.).  The Bankruptcy Court judge overseeing the case is Judge Laurie Selber Silverstein.

The Bankruptcy Court authorized BSA to send out this notice.  You have the right to file a claim in the bankruptcy case if you were sexually abused in connection with Scouting, regardless of how old you are today.  You are required to file a Sexual Abuse Survivor Proof of Claim on or before November 16, 2020 at 5:00 p.m. (Eastern Time).

## SEXUAL ABUSE CLAIMS

| 2. | What is considered sexual abuse? |
|---|---|

You have a Sexual Abuse Claim if you experienced **sexual abuse** in Scouting, as described below.  The sexual abuse **must have occurred on or before February 18, 2020**.

For the purposes of submitting a Sexual Abuse Survivor Proof of Claim, **sexual abuse** means, with respect to a child under the age of eighteen (18) at the time of the sexual abuse:

- sexual conduct or misconduct, sexual abuse or molestation, sexual exploitation, sexual touching, sexualized interaction, sexual comments about a person's body, or other verbal or non-verbal behaviors that facilitated, contributed to, or led up to abuse, regardless of whether or not such behavior was itself sexual or against the law, and regardless of whether the child thought the behavior was sexual abuse at the time.

- Sexual abuse includes behavior between a child and an adult and between a child and another child, in each instance without regard to whether such activity involved explicit force, whether such activity involved genital or other physical contact, and whether the child associated the abuse with any physical, psychological, or emotional harm.

- Sexual abuse involves behaviors including penetration or fondling of the child's body, other body-on-body contact, or non-contact, behaviors such as observing or making images of a child's naked body, showing or making pornography, or having children behave in sexual behavior as a group.

If you have a claim arising from other types of abuse, including non-sexual physical abuse, non-sexual emotional abuse, bullying or hazing, OR if you have a claim arising from sexual abuse and you were at least eighteen (18) years of age at the time the sexual abuse began, you should consult the *Notice of Deadlines Requiring Filing of Proof of Claim* and file a General Proof of Claim (Official Bankruptcy Form 410).

For the avoidance of doubt, if you have a claim for sexual abuse and you were a child under the age of eighteen (18) when the sexual abuse began you must submit a Sexual Abuse Survivor Proof of Claim.

| | |
|---|---|
| **3.** | **Who should file a Sexual Abuse Survivor Proof of Claim?** |

You should file a Sexual Abuse Survivor Proof of Claim if you have a Sexual Abuse Claim as defined above. You should file a Sexual Abuse Survivor Proof of Claim regardless of whether you:

- Did or did not report your sexual abuse to BSA or to anyone else;

- Believe the applicable statute of limitations may have run on your Sexual Abuse Claim;

- Previously filed a lawsuit or asserted claims in connection with the sexual abuse against BSA and/or a BSA Local Council or organization that sponsored your troop or pack;

- Previously had your Sexual Abuse Claim paid in full by BSA under a settlement, but you believe you may have additional claims beyond what was agreed to in the settlement agreement;

- Are included in, or represented by, another action with respect to your Sexual Abuse Claim.

You should submit a Sexual Abuse Survivor Proof of Claim regardless of your age now or the length of time that has passed since the abuse took place.

Even if the applicable state statute of limitations has run on your Sexual Abuse Claim, you should still file your claim.

**Statutes of limitation** are laws passed by a legislative body in each state that sets the maximum time after an event or discovery of an event when a lawsuit may be filed.  Statutes of limitation vary by state.

You do not need to file a Sexual Abuse Survivor Proof of Claim if you are a "future claimant."  Future claimants are individuals who:

- were under the age of 18 as of February 18, 2020; and/or

- are not aware of their sexual abuse claim as a result of "repressed memory," to the extent this concept is recognized by the highest court of the state or territory where the sexual abuse occurred.

The court has appointed a Future Claimants' Representative to represent your rights in the bankruptcy case.

As stated above, do not file a Sexual Abuse Survivor Proof of Claim if your claim is based on anything other than sexual abuse as defined above.  If you have a claim arising from other types of non-sexual abuse, including non-sexual physical abuse, non-sexual emotional abuse, bullying or hazing, OR if you have a claim arising from sexual abuse and you were at least eighteen (18) years of age at the time the sexual abuse began, you should consult the *Notice of Deadlines Requiring Filing of Proof of Claim* and file a General Proof of Claim (Official Bankruptcy Form 410).

| **4.**    **What if I am still not sure if I have a Sexual Abuse Claim?** |
|---|

You should consult with an attorney if you have any questions, including whether you should file a Sexual Abuse Survivor Proof of Claim.

## HOW TO FILE A SEXUAL ABUSE SURVIVOR PROOF OF CLAIM

| **5.**    **How can I file my Sexual Abuse Survivor Proof of Claim?** |
|---|

If you have not previously submitted a proof of claim, you need to submit a Sexual Abuse Survivor Proof of Claim by **5:00 p.m. (Eastern Time) on November 16, 2020**. You can use the enclosed form or you can download one and send it electronically through the link below or by mail at the address below. If you have questions you can contact your attorney or call 1-866-907-2721 to speak to the Claims Agent. The Claims Agent can provide information about how to file a claim, but cannot offer any legal advice.

Please send your Sexual Abuse Survivor Proof of Claim to one of the following:

| **By Mail, Overnight Courier or Hand Delivery** | **Through the Bankruptcy Case Website** |
|---|---|
| BSA Abuse Claims Processing<br>c/o Omni Agent Solutions<br>5955 De Soto Ave., Suite 100<br>Woodland Hills, CA 91367 | Go to www.OfficialBSAClaims.com |

| **6.**    **Will my information be kept confidential?** |
|---|

Yes, subject to the limitations described below. The Bankruptcy Court has set up a procedure to protect your privacy. In order to protect your privacy, please do not file your Sexual Abuse Survivor Proof of Claim with the Bankruptcy Court. Instead, you must file according to the directions above. Sexual Abuse Survivor Proofs of Claim will <u>not</u> be available to the public unless you choose to release that information.

Unless you elect otherwise on the Sexual Abuse Survivor Proof of Claim, your identity and your Sexual Abuse Survivor Proof of Claim will be kept confidential and outside the public record. However, information about your Sexual Abuse Claim will be confidentially provided, pursuant to Bankruptcy Court-approved guidelines, to the following parties:

- Counsel and retained advisors to BSA;

- Officers, directors, and employees of BSA necessary to assist BSA and their counsel in reviewing and analyzing the Sexual Abuse Claims;

- The Claims Agent (Omni Agent Solutions);

- The Tort Claimants' Committee;

- Counsel to the Ad Hoc Committee of Local Councils (with all personally identifiable information redacted);

- Individual BSA Local Councils solely with respect to Sexual Abuse Claims asserted against them;

- The Office of the United States Trustee for the District of Delaware;

- The United States Bankruptcy Court for the District of Delaware;

- Certain insurers of BSA, including authorized claims administrators of such insurers and their reinsurers and counsel;

- The Future Claimants' Representative;

- Any special arbitrator, mediator, or claims reviewer appointed to review and resolve Sexual Abuse Claims;

- Any trustee, or functional equivalent thereof, appointed to administer payments to holders of Sexual Abuse Claims;

- Anyone with the express written consent of BSA, the Tort Claimants' Committee appointed by this Court to represent holders of Sexual Abuse Claims, and the Future Claimants' Representative upon 7 business days' notice to holders of Sexual Abuse Claims; and

- Such other persons that the Court determines need the information in order to evaluate Sexual Abuse Claims.

Please note that information in your Sexual Abuse Survivor Proof of Claim may be disclosed to governmental authorities under mandatory reporting laws in many jurisdictions.

## ADDITIONAL INFORMATION

### 7.       Where can I get support?

BSA will continue to fund in-person counseling for any current or former Scout or member of their family by a provider of their choice, when they are ready to take that step. To request in-person counseling, please call 1-866-907-2721 or email restructuring@scouting.org.

### 8.       How do I report my sexual abuse to the authorities?

Reporting the sexual abuse protects other children by ensuring that perpetrators are barred from Scouting and are reported to law enforcement. You can learn more about how to report the sexual abuse at https://childwelfare.gov/topics/responding/reporting/hoh/. If you have not previously reported the sexual abuse to BSA, please call 1-866-907-2721 or email restructuring@scouting.org.

Please know that reporting sexual abuse is different than filing a claim in BSA's bankruptcy case.

| 9. | What could be released under the plan of reorganization? |
|---|---|

**Please note that only BSA is a debtor in BSA's chapter 11 proceeding and other third parties, such as the BSA Local Councils and chartered organizations, are not. If you believe you may have a claim against one of these organizations, you must take additional legal action to preserve and pursue such claim.**

The chapter 11 plan of reorganization may contain broad releases of BSA and certain third parties and related injunction provisions. If approved, these provisions could release claims you hold against BSA and certain third parties, including against BSA Local Councils and organizations that sponsored your troop or pack. Also if approved, these provisions would prohibit you from filing lawsuits against BSA and certain third parties related to any Sexual Abuse Claim. Instead, a proposed chapter 11 plan for BSA could channel these claims to a trust for Sexual Abuse Survivors. Please note that a chapter 11 plan has not yet been proposed for solicitation or agreed to by any parties in interest in BSA's chapter 11 proceeding. Once it becomes available for solicitation, you should carefully review the full text of the plan of reorganization release, injunction, and related provisions and any applicable release provision at www.OfficialBSAClaims.com.

| 10. | What happens if I do not file a Sexual Abuse Survivor Proof of Claim? |
|---|---|

If you fail to submit a completed Sexual Abuse Survivor Proof of Claim to the Claims Agent on or before **November 16, 2020**, you may not be able to:

- vote on BSA's plan of reorganization; or
- receive any compensation in BSA bankruptcy case for your Sexual Abuse Claim.

---

**YOU MAY WANT TO CONSULT WITH AN ATTORNEY REGARDING THIS NOTICE AND WHETHER YOU SHOULD FILE A SEXUAL ABUSE SURVIVOR PROOF OF CLAIM.**

---

# EXHIBIT I

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC,[1] | Case No. 20-10343 (LSS) |
| Debtors. | (Jointly Administered) |

## SEXUAL ABUSE SURVIVOR PROOF OF CLAIM

This Sexual Abuse Survivor Proof of Claim must be submitted and received by **5:00 p.m. (Eastern Time)** on **November 16, 2020**.  Please carefully read the following instructions included with this SEXUAL ABUSE SURVIVOR PROOF OF CLAIM and complete ALL applicable questions to the extent of your knowledge or recollection.  If you do not know the answer to an open-ended question, you can write "I don't recall" or "I don't know."  If a question does not apply, please write "N/A."  If you are completing this form in hard copy, please write or type clearly using blue or black ink.

The Sexual Abuse Survivor Proof of Claim must be delivered to Omni Agent Solutions, the Court-approved claims and noticing agent (the "Claims Agent"), by either:

(i)  Hand delivery, first class mail, or courier the *original* proof of claim to: BSA Abuse Claims Processing, c/o Omni Agent Solutions, 5955 De Soto Ave., Suite 100, Woodland Hills, CA 91367, so that it is *received* on or before November 16 **, 2020 at 5:00 p.m. (Eastern Time)**;[2] or

(ii)  Electronically using the interface available at: www.OfficialBSAClaims.com on or before **November 16, 2020 at 5:00 p.m. (Eastern Time)**.

Sexual Abuse Survivor Proofs of Claim sent by email or facsimile transmission **will not** be accepted.

"You" and/or "Sexual Abuse Survivor" refers to the person asserting a Sexual Abuse Claim against the Boy Scouts of America ("BSA") related to the Sexual Abuse Survivor's sexual abuse.  For this claim to be valid, the Sexual Abuse Survivor must sign this form.  If the Sexual Abuse Survivor is deceased or incapacitated, the form must be signed by the Sexual Abuse Survivor's representative or the attorney for the Sexual Abuse Survivor's estate.  If the Sexual Abuse Survivor is a minor, the form must be signed by the survivor's parent or legal guardian or attorney.  Any Sexual Abuse Survivor Proof of Claim signed by a representative or legal guardian must attach documentation establishing such person's authority to sign the claim for the Sexual Abuse Survivor.

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows:  Boy Scouts of America (6300) and Delaware BSA, LLC (4311).  The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

[2] If you are mailing your Sexual Abuse Survivor Proof of Claim, do not attach original documents with your Sexual Abuse Survivor Proof of Claim.

## Who Is a Sexual Abuse Survivor?

For purposes of this Sexual Abuse Survivor Proof of Claim, the term **Sexual Abuse Survivor** refers to a person who was sexually abused *before* turning eighteen (18) years of age.

## Who Should File a Sexual Abuse Survivor Proof of Claim?

This Sexual Abuse Survivor Proof of Claim is only for people who were sexually abused before turning eighteen (18) years of age and where the sexual abuse (defined below) occurred <u>on or before February 18, 2020</u>.  This Sexual Abuse Survivor Proof of Claim is the way you assert an unsecured claim against BSA seeking damages based on Scouting-related sexual abuse.  Any person asserting a claim based on anything other than childhood sexual abuse should use the General Proof of Claim form (official bankruptcy form 410).

## What Is Sexual Abuse?

For the purposes of this Sexual Abuse Survivor Proof of Claim, **sexual abuse** means, with respect to a child under the age of eighteen (18) at the time of the sexual abuse, sexual conduct or misconduct, sexual abuse or molestation, sexual exploitation, sexual touching, sexualized interaction, sexual comments about a person's body, or other verbal or non-verbal behaviors that facilitated, contributed to, or led up to abuse, regardless of whether or not such behavior was itself sexual or against the law, and regardless of whether the child thought the behavior was sexual abuse at the time.  Sexual abuse includes behavior between a child and an adult and between a child and another child, in each instance without regard to whether such activity involved explicit force, whether such activity involved genital or other physical contact, and whether the child associated the abuse with any physical, psychological, or emotional harm.  It involves behaviors including penetration or fondling of the child's body, other body-on-body contact, or non-contact, behaviors such as observing or making images of a child's naked body, showing or making pornography, or having children behave in sexual behavior as a group.

If you have a claim arising from sexual abuse and you were at least eighteen (18) years of age at the time the sexual abuse began or if you have a claim arising from other types of abuse, including non-sexual physical abuse, non-sexual emotional abuse, bullying or hazing, you should consult the *Notice of Deadlines Requiring Filing of Proof of Claim* and file a General Proof of Claim (Official Bankruptcy Form 410).

For the avoidance of doubt, if you have a claim for sexual abuse and you were a child under the age of eighteen (18) when the sexual abuse began you must complete this form.

## You May Wish to Consult an Attorney Regarding This Matter.

You may also obtain information from the Claims Agent by: (1) calling toll free at 866-907-2721, (2) emailing at BSAInquiries@omniagnt.com, or (3) visiting the case website at www.OfficialBSAClaims.com (do not contact the Claims Agent for legal advice).

## What If I Don't File on Time?

**Failure to complete and return this Sexual Abuse Survivor Proof of Claim by November 16, 2020 at 5:00 p.m. (Eastern Time) may result in your inability to vote on a plan of reorganization and/or to receive a distribution from this bankruptcy for sexual abuse related to BSA.**

**Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both.  18 U.S.C. §§ 152, 157 and 3571.**

---

## PART 1: CONFIDENTIALITY

Unless you indicate below, your identity and your Sexual Abuse Survivor Proof of Claim will be kept **confidential**, under seal, and outside the public record. However, information in this Sexual Abuse Survivor Proof of Claim will be confidentially provided, pursuant to Court-approved guidelines, to the Debtors, the Debtors' counsel and retained advisors, certain insurers of BSA, the Tort Claimants' Committee, counsel to the Ad Hoc Committee of Local Councils (with personally identifiable information redacted), individual Local Councils solely with respect to Sexual Abuse Claims asserted against them, attorneys at the Office of the United States Trustee for the District of Delaware, the Future Claimants' Representative, the Court, and confidentially to such other persons that the Court determines need the information in order to evaluate the claim. Information in this Sexual Abuse Survivor Proof of Claim may be required to be disclosed to governmental authorities under mandatory reporting laws in many jurisdictions.

**This Sexual Abuse Survivor Proof of Claim (along with any accompanying exhibits and attachments) will be maintained as <u>confidential</u> unless you expressly request that it be publicly available by checking the "public" box <u>and</u> signing below.**

| | |
|---|---|
| ☐ | **PUBLIC**: I want my identity and this Sexual Abuse Survivor Proof of Claim (together with any exhibits and attachments) to be made part of the official claims register in these cases. **My claim will be available for review by any and all members of the public**. |

Signature: _____

Print Name: _____

---

## PART 2: IDENTIFYING INFORMATION

**A.    Identity of Sexual Abuse Survivor**

First Name _____    Middle Initial _____    Last Name _____    Jr/Sr/III _____

Mailing Address (If Sexual Abuse Survivor is incapacitated, is a minor, or is deceased, provide the address of the individual submitting the claim. If you are in jail or prison, provide the address of your place of incarceration):

| Number and Street: | | | | |
|---|---|---|---|---|
| City: | | State: | | Zip Code: |
| Country (not USA): | | Email Address: | | |
| Telephone (Home): | | Telephone (Cell): | | |

For communications regarding this claim you may use (check the appropriate boxes):

Email ☐     US Mail ☐     Home Voicemail ☐     Cell Voicemail ☐     Counsel listed below ☐

Social Security Number of Sexual Abuse Survivor (last four digits <u>only</u>):  XXX-XX-__ __ __

If the Sexual Abuse Survivor is in jail or prison, provide the Sexual Abuse Survivor's identification number: _____

Birthdate of Sexual Abuse Survivor (only the month and year): (MM/YYYY):  __ __ / __ __ __ __

Any other name, or names, by which the Sexual Abuse Survivor has ever been known: _____

_____

Gender of Sexual Abuse Survivor:  Male ☐     Female ☐     Other (specify) _____

B. **If you have hired an attorney relating to the sexual abuse described in this Sexual Abuse Survivor Proof of Claim, please provide his or her name and contact information:**

| Law Firm Name: | | | | |
|---|---|---|---|---|
| Attorney's Name: | | | | |
| Number and Street: | | | | |
| City: | | State: | | Zip Code: | |
| Country (not USA): | | Email Address: | | |
| Telephone (Work): | | Fax No. | | |

---

### PART 3:  BACKGROUND INFORMATION FOR SEXUAL ABUSE SURVIVOR

A. **Marital/Domestic Partner History:**

    a.  Have you ever been married?    Yes ☐    No ☐

    b.  If yes, please provide:

        i.  Length of time you were/have been married: _____

        ii.  Current marital status: _____

    c.  If your marriage has ended, please specify whether your marriage ended by: divorce ☐  or  death of your spouse ☐

B. **Education History:**

    a.  What is your highest level of education completed or degree obtained?

        High School ☐  Associates ☐   Bachelors ☐Masters ☐  Doctoral ☐  Other _____

    b.  Educational institution(s): _____

C. **Employment:**

    a.  What is your current employment status:

        ☐  Employed – Occupation: _____

        ☐  Retired – Former Occupation: _____

        ☐  Unemployed – Former Occupation: _____

        ☐  Disabled – Former Occupation: _____

        ☐  Other: _____

D. **Military service:**

    a.  Have you ever served in the military? Yes ☐   No ☐

    b.  If yes, please provide the following information:

    c.  Branch(es) of service: _____

d.  Years of service in each: _____

e.  Rank at discharge for each: _____

f.  Nature of discharge for each (e.g., honorable): _____

_____

_____

**E.  Involvement with Scouting:**

a.  Have you ever been affiliated with Scouting and/or a Scouting program?

Yes ☐      No ☐

b.  When were you involved with Scouting? _____

_____

c.  What type of Scouting unit (i.e., troop) were you involved with?

☐  Boy Scouts _____

☐  Cub Scouts _____

☐  Exploring Scouts _____

☐  Sea Scouts _____

☐  Venturing _____

☐  Other (please explain your involvement with Scouting):

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

| PART 4: NATURE OF THE SEXUAL ABUSE |
|---|

**(Attach additional sheets if necessary)**

**For each of the questions listed below, please complete your answers <u>to the best of your recollection</u>.**

**Note:** If you have previously filed a lawsuit about your Scouting-related sexual abuse in state or federal court, you may attach a copy of the complaint.  If you have not filed a lawsuit, or if the complaint does not contain all of the information requested below, you must provide the information below to the extent of your recollection.

Please answer each of the following questions to your best ability.  If you do not know or recall, please so indicate.

If you are the survivor of sexual abuse by more than one sexual abuser, please respond to each of the questions in this Part 4 for each sexual abuser.

A.    Please answer "Yes" or "No" to each of the following:

     i.    Were you sexually abused by more than one person?    Yes ☐    No ☐

     ii.    Were you sexually abused in more than one state?    Yes ☐    No ☐

B.    Please name each person who sexually abused you in relation to your involvement in Scouting.  ("Scouting" includes Cub Scouts, Boy Scouts, Exploring Scouts, Sea Scouts and Venturing.)

     If you do not remember the name of the sexual abuser(s), provide as much identifying information about the sexual abuser(s) that you can recall, such as their approximate age and their relationship to Scouting (e.g., the Scoutmaster of Troop 100, another Troop member of Troop 200, camp staff member, etc.).

_____

_____

_____

_____

C.    Other than the sexual abuser(s), please identify any person(s) you can remember who were leaders or other adults involved in your Scouting unit or the camp(s) you attended.

_____

_____

_____

D.    What was each sexual abuser's position, title, or relationship to you in Scouting (check all that apply)?

    ☐    Adult Scout leader in my Scouting unit

    ☐    Adult Scout leader not in my Scouting unit

    ☐    Youth Scout in my Scouting unit

    ☐    Youth Scout not in my Scouting unit

    ☐    Camp personnel (e.g., camp staff) not in my Scouting unit

    ☐    I don't know

☐ Other (please explain why you believe the person(s) who sexually abused you had a relationship with Scouting):

_____

_____

_____

E.    Where were you at the time you were sexually abused (city, state, territory and/or country)?

_____

F.    What was the type of Scouting you were involved with during the sexual abuse (check all that apply)?

☐    Boy Scouts

☐    Cub Scouts

☐    Exploring Scouts

☐    Venturing

☐    Sea Scouts

☐    Other (please explain why you believe you had a connection to Scouting during the sexual abuse):

_____

_____

_____

G.    What was the Scouting unit number and physical location (city, state, territory and/or country) of the Scouting unit(s) or provisional troop you were in during the time of the sexual abuse?

_____

H.    What was the name and location (city, state, territory and/or country) of the organization that chartered or sponsored your Scouting unit, including the organization that hosted meetings of your Scouting unit, during the time of the sexual abuse (e.g., church, school, religious institution, or civic group)?

(Note that such organizations are not currently parties to the bankruptcy so if you believe you may have a claim against any such organization you must take additional action to preserve and pursue any such claim.)

_____

I.    What was the name of the BSA Local Council(s) affiliated with your Scouting unit(s), any Boy Scout camp or other Scouting activity during the time of the sexual abuse?

(Note that such BSA Local Councils are not currently parties to the bankruptcy so if you believe you may have a claim against any such BSA Local Council(s) you must take additional action to preserve and pursue any such claim.)

_____

J.    In which of the following places did the sexual abuse take place?  Check all that apply.

☐    At or in connection with a Scout meeting.

☐    At or in connection with a Scout camp.

☐ At or in connection with another Scouting-related event or activity (please explain):

_____

☐ Other (please explain – for example, schools, churches, cars, homes or other locations):

_____

_____

_____

K. When did the first act of sexual abuse take place? If you do not remember the calendar date, what school grade were you in at the time and what season of the year was it (spring, summer, fall, winter), and what age were you when it started?  If the sexual abuse took place over a period of time, please state when it started and when it stopped.  If you were sexually abused by more than one sexual abuser indicate when the sexual abuse by each of the sexual abusers started and stopped.

_____

_____

_____

L. Please describe what happened to you.  You can provide a description in your own words and/or use the checkboxes below.

   i. About how many times were you sexually abused?

      ☐ I was sexually abused once.

      ☐ I was sexually abused more than once.

   If you were sexually abused more than once, please state how many times (if you recall): _____

_____

M. Please describe what happened to you.  You can provide a description in your own words and/or use the checkboxes below. (Check all that apply.)  **Please note that the boxes are not meant to limit the characterization or description of your sexual abuse.**

   i. What did the sexual abuse involve?

      ☐ The sexual abuse involved touching outside of my clothing.

      ☐ The sexual abuse involved touching my bare skin.

      ☐ The sexual abuse involved fondling or groping.

      ☐ The sexual abuse involved masturbation.

      ☐ The sexual abuse involved oral copulation / oral sex.

      ☐ The sexual abuse involved the penetration of some part of my body.

   ii. Did any of the following occur in connection with the sexual abuse:

      ☐ The acts of sexual abuse against me also involved other youth.

      ☐ The sexual abuse involved photographs or video.

☐ Even though I did not want it, my body responded sexually to the sexual abuse.

☐ The sexual abuse involved actual or implied threats of violence or other adverse consequences if I disclosed the sexual abuse.

☐ The sexual abuse involved gifts, privileges, experiences, and other rewards or bribes in addition to the activities and awards normally part of Scouting.

☐ The sexual abuser(s) made my family think they could be trusted.

☐ At the time of the sexual abuse, my family or I had significant financial, social, behavioral or other challenges.

If you wish to provide a narrative, please describe the sexual abuse in as much detail as you can recall in the lines below. You may attach additional pages if needed.

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

N.    Did you or anyone on your behalf tell anyone involved in Scouting about the sexual abuse at or about the time of the sexual abuse?    Yes ☐    No ☐

O.    Did you or anyone on your behalf report the sexual abuse to law enforcement or investigators at or about the time of the sexual abuse?  Yes ☐    No ☐

P.    If you can remember anyone you may have ever told about the sexual abuse at the time, including anyone involved with Scouting, friends, relatives, and/or law enforcement, please list their name and when you told them.

_____

_____

_____

_____

Q.    Did you have any relationship with your sexual abuser outside of Scouting? Check all that apply:

☐ Religious organization leader, member, volunteer

☐ Family member or relative

☐ Coach/athletics

☐ Teacher

☐ Neighbor

☐ Other (please explain and add any other information you remember to the categories above):

_____

_____

_____

_____

    R.    Are you aware of anyone who knew about the sexual abuse?

_____

_____

_____

---

## PART 5: IMPACT OF SEXUAL ABUSE

### (Attach additional pages if necessary)

**(If you currently cannot describe any harm you have suffered on account of the sexual abuse, you may omit this section for now.  However, you may be asked to provide the information requested at a later date.)**

    A.    Please describe how you were impacted, harmed, damaged, or injured in ways that you now connect as being related to the sexual abuse you described above. (Check all that apply.)  You can provide a description in your own words and/or use the checkboxes below.  **Please note that the boxes are not meant to limit the characterization or description of the impact(s) of your sexual abuse**.

☐ Psychological / emotional health (including depression, anxiety, feeling numb, difficulty managing or feeling emotions including anger)

☐ Post traumatic stress reactions (including intrusive images, feelings from the abuse, numbing or avoidance behaviors)

☐ Physical health (including chronic disease, chronic undiagnosed pain or physical problems)

☐ Education (including not graduating high school, being unable to finish training or education)

☐ Employment (including difficulties with supervisors, difficulty maintaining steady employment, being fired from jobs)

☐ Intimate relationships (including difficulty maintaining emotional attachments,  difficulty with sexual behavior, infidelity)

☐ Social relationships (including distrust of others, isolating yourself, not being able to keep healthy relationships)

☐ Alcohol and/or substance abuse (including other addictive behavior such as gambling)

☐ Other (please explain and add any other information you remember to the categories above)

If you wish to provide a narrative, please describe how you were impacted, harmed, damaged, or injured in ways that you now connect as being related to the sexual abuse you described above in as much detail as you can recall in the lines below. You may attach additional pages if needed.

_____

_____

_____

_____

B.  Have you ever sought counseling or other mental health treatment for any reason?

Yes ☐        No ☐

If your response to the prior question is "Yes," please identify the name of each person who provided you with counseling or mental health treatment, their location, the type of counseling or treatment and the estimated dates/time period of counseling or treatment. If you were prescribed medication in connection with such counseling or mental health treatment, please list the name of the medication and how long you took that medication.

_____

_____

| PART 6: ADDITIONAL INFORMATION |
|---|

A.  **Prior Litigation.**

   i.   Was a lawsuit regarding the sexual abuse you have described in this Sexual Abuse Survivor Proof of Claim filed by you or on your behalf.

        Yes ☐  No ☐  (If "Yes," you are required to attach a copy of the complaint.)

B.  **Prior Bankruptcy Claims.** Have you filed any claims in any other bankruptcy case relating to the sexual abuse you have described in this Sexual Abuse Survivor Proof of Claim? Yes ☐     No ☐  (If "Yes," you are required to attach a copy of any completed claim form.)

C.  **Payments.** Have you received any payments related to the sexual abuse you have described in this Sexual Abuse Survivor Proof of Claim from any party, including BSA? Yes ☐     No ☐

   i.   If yes, how much and from whom? _____

D.  **Current Bankruptcy Case.** Are you currently a debtor in a bankruptcy case? Yes ☐     No ☐

   i.   If yes, please provide the following information:

        Name of Case: _____    Court: _____

        Date filed: _____    Case No. _____

        Chapter: 7 ☐   11 ☐   12 ☐   13 ☐   Name of Trustee: _____

[Signature page follows – you must complete and sign the next page]

| SIGNATURE |
|---|

To be valid, this Sexual Abuse Survivor Proof of Claim must be signed by you. If the Sexual Abuse Survivor is deceased or incapacitated, the form must be signed by the Sexual Abuse Survivor's representative or the attorney for the Sexual Abuse Survivor's estate.  If the Sexual Abuse Survivor is a minor, the form must be signed by the Sexual Abuse Survivor's parent or legal guardian, or the Sexual Abuse Survivor's attorney.  (Any form signed by a representative or legal guardian must attach documentation establishing such person's authority to sign this form for the Sexual Abuse Survivor.)

---

**Penalty for presenting a fraudulent claim is a fine of up to $500,000 or imprisonment for up to 5 years, or both.  18 U.S.C. §§ 152, 157 and 3571.**

---

**Check the appropriate box:**

☐        I am the Sexual Abuse Survivor.

☐        I am the Sexual Abuse Survivor's attorney, guardian, kinship (or other authorized) caretaker, executor, or authorized representative.

☐        Other (describe): _____

**I have examined the information in this Sexual Abuse Survivor Proof of Claim and have a reasonable belief that the information is true and correct.**

**I declare under penalty of perjury that the foregoing statements are true and correct.**

**Date:**  _____

**Signature:**  _____

**Print Name:**  _____

**Relationship to Sexual Abuse Survivor (if not signed by Sexual Abuse Survivor):**  _____

**Address:**  _____

_____

**Contact Phone:**  _____

**Email:**  _____

## Instructions for Sexual Abuse Survivor Proof of Claim

These instructions and definitions generally explain this form. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.

> A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157 and 3571.

### How to fill out the Sexual Abuse Survivor Proof of Claim form:

- Please carefully read the following instructions included with the **Sexual Abuse Survivor Proof of Claim** and complete ALL applicable questions to the extent of your knowledge or recollection.

- If you do not know the answer to an open-ended question, you can write "I don't recall" or "I don't know."  If a question does not apply, please write "N/A."

- If you are completing the form in hard copy, please write or type clearly using blue or black ink.

- Attach or upload any supporting documents to the claim form, including for example, if you have previously filed a lawsuit about your Scouting-related sexual abuse in state or federal court, then you may attach a copy of the complaint.

- If you wish to provide additional narrative, you may attach additional pages if needed.

- The Sexual Abuse Survivor Proof of Claim is only for people who have experienced sexual abuse (defined on the claim form) on or before February 18, 2020.  Any person asserting a claim based on anything other than sexual abuse should use the General Proof of Claim form (official bankruptcy form 410) available on the case website at www.omniagentsolutions.com/bsaclaims.

- The Sexual Abuse Survivor Proof of Claim must be delivered to Omni Agent Solutions, the Court-approved claims and noticing agent by either:

| Mail, Overnight Courier or Hand Delivery | Official Bankruptcy Case Website |
| --- | --- |
| BSA Abuse Claims Processing<br>c/o Omni Agent Solutions<br>5955 De Soto Ave., Suite 100<br>Woodland Hills, CA 91367 | Go to www.OfficialBSAClaims.com |

- Sexual Abuse Survivor Proofs of Claim sent by email or facsimile transmission **will not** be accepted.

- Do not attach original documents because attachments may be destroyed after scanning.

- Please only include the last 4 digits of any social security number, tax identification number, or financial account number. See Bankruptcy Rule 9037.

> **Sexual Abuse Survivor Proof of Claim must be received by Omni Agent Solutions on or before November 16, 2020 at 5:00 p.m. (Eastern Time).**

# EXHIBIT J

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC,[1] | Case No. 20-10343 (LSS) |
| Debtors. | (Jointly Administered) |

To Whom It May Concern:

You previously received a *Notice of Deadlines Requiring Filing of Proofs of Claim* (the "General Bar Date Notice") and a General Proof of Claim Form.[2]  This letter supplements the General Bar Date Notice and General Proof of Claim Form that you previously received, and you should refer to the General Bar Date Notice for important instructions and deadlines regarding filing a General Proof of Claim against any of the above-listed debtors (together, the "Debtors").

The attached General Proof of Claim Form includes the amount of your claim as listed on the schedules of assets and liabilities filed by the Debtors [Docket Nos. 375, 377] (collectively, the "Schedules"), the specific Debtor against which the claim is scheduled, and whether the claim is scheduled as "disputed," "contingent," or "unliquidated."  The previous General Proof of Claim Form sent to you did not contain claim information from the Schedules regarding the nature, amount, and status of your claim(s) at the top of the form, or may have contained some, but not all, of this information.  All information regarding your claim(s) is now included in the attached General Proof of Claim Form(s).  You will receive a different General Proof of Claim Form for each claim listed in your name on the Schedules.

**As a reminder, if your claims are listed as contingent, unliquidated, or disputed in the Debtors' Schedules, you must file a General Proof of Claim by the applicable Bar Date, or your rights and claims may be waived, as described in more detail in the General Bar Date Notice.**

You may utilize the attached General Proof of Claim Form(s) provided by the Debtors to file your claim, or you may use a blank form.  Additional General Proof of Claim Forms may be obtained at (i) the website established by the Debtors' Court-approved claims and noticing agent, Omni    Agent    Solutions    (the    "Claims    and    Noticing    Agent"),    located    at

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows:  Boy Scouts of America (6300) and Delaware BSA, LLC (4311).  The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

[2] Capitalized terms used but not otherwise defined herein shall have the meaning ascribed to such terms in the General Bar Date Notice, which is available at: http://www.omniagentsolutions.com/bsaclaims.

http://www.omniagentsolutions.com/bsaclaims, or (ii) the Bankruptcy Court's website located at www.uscourts.gov/forms/bankruptcy-forms.

If you rely on the Debtors' Schedules and/or the enclosed General Proof of Claim Form(s), it is your responsibility to determine that your claim amount is accurately listed on the Schedules (which is identical to the amount listed at the top of the enclosed General Proof of Claim Form(s)).  However, you may rely on the enclosed form, which lists your claim as scheduled, identifies the Debtor against which it is scheduled, and specifies whether the claim is disputed, contingent, or unliquidated.  If you agree with the nature, amount, and status of your claim as listed in the Debtors' Schedules, and if you do not dispute that your claim only is against the Debtor specified by the Debtors, and if your claim is not described as "disputed," "contingent," or "unliquidated," you do not need to file a General Proof of Claim.  Otherwise, or if you decide to file a General Proof of Claim, you must do so before the applicable Bar Dates, in accordance with the procedures set forth in the General Bar Date Notice.

The deadline for filing claims is 5:00 p.m. (Eastern Time) on November 16, 2020.  All claims must be **actually received** by this date and time.

The Official Committee of Unsecured Creditors has posted "Frequently Asked Questions About the Proof of Claim Process" on their website, which is available at www.boyscoutsucc.com.

In the event that the Debtors amend or supplement their Schedules subsequent to the entry of the Bar Date Order, the Debtors shall give notice of any amendment or supplement to the holders of claims affected thereby, and such holders shall have until the later of (i) the applicable Bar Date and (ii) thirty (30) days from the date of such notice to file a General Proof of Claim or be barred from doing so and shall be given notice of such deadline.

Copies of the Debtors' Schedules are available for inspection on the Bankruptcy Court's electronic docket for the Debtors' chapter 11 cases [Docket Nos. 375, 377], which is posted on (i) the website established by Omni Agent Solutions, the claims and noticing agent for the Debtors' cases, at www.omniagentsolutions.com/bsa, at no charge and (ii) on the Court's website at http://www.deb.uscourts.gov/.  A login and password to the Bankruptcy Court's Public Access to Electronic Records ("PACER") are required to access this information on the Court's website and can be obtained through the PACER Service Center at http://www.pacer.gov.

Copies of the Schedules also may be examined between the hours of 8:00 a.m. and 4:00 p.m., Prevailing Eastern Time, Monday through Friday at the Office of the Clerk of the Court, 824 North Market Street, 3rd Floor, Wilmington, Delaware 19801.  Copies of the Debtors' Schedules also may be obtained by request to the Claims and Noticing Agent.

> **A HOLDER OF A POTENTIAL CLAIM AGAINST THE DEBTORS SHOULD CONSULT AN ATTORNEY REGARDING ANY MATTERS NOT COVERED BY THIS NOTICE, SUCH AS WHETHER THE HOLDER SHOULD FILE A PROOF OF CLAIM.**

If you need additional information about the Bar Dates, proof of claim forms, filing proofs of claim or other information about the Debtors' chapter 11 cases, you can contact the Claims and Noticing Agent by:

**Calling (toll-free):  866-907-BSA1**
**Emailing:**              **BSAInquiries@omniagnt.com**
**Visiting:**              **http://www.omniagentsolutions.com/bsaclaims**

**You may obtain information, but not legal advice, from the Claims and Noticing Agent. You may wish to consult an attorney if you have any questions, including if you should file a General Proof of Claim.**

*[Remainder of Page Intentionally Left Blank]*

Dated:  July 2, 2020
Wilmington, Delaware

MORRIS, NICHOLS, ARSHT & TUNNELL LLP

Derek C. Abbott (No. 3376)
Andrew R. Remming (No. 5120)
Paige N. Topper (No. 6470)
Eric Moats (No. 6441)
1201 North Market Street, 16th Floor
P.O. Box 1347
Wilmington, Delaware 19899-1347
Telephone:  (302) 351-9314
Email:  dabbott@mnat.com
           aremming@mnat.com
           ptopper@mnat.com
           emoats@mnat.com

– and –

SIDLEY AUSTIN LLP
Jessica C. K. Boelter
787 Seventh Avenue
New York, New York 10019
Telephone:  (212) 839-5300
Email:  jboelter@sidley.com

SIDLEY AUSTIN LLP
Thomas A. Labuda
Michael C. Andolina
Matthew E. Linder
Blair M. Warner
One South Dearborn Street
Chicago, Illinois 60603
Telephone:  (312) 853-7000
Email:  tlabuda@sidley.com
           mandolina@sidley.com
           mlinder@sidley.com
           blair.warner@sidley.com

ATTORNEYS FOR THE DEBTORS AND DEBTORS
IN POSSESSION

# EXHIBIT K

## Sexual Abuse Claims in Boy Scouts of America Bankruptcy

### *Sexual Abuse Survivors Need to File Claims by November 16, 2020*

Una versión en español de este aviso está disponible en

www.OfficialBSAclaims.com o llamando al 1-866-907-2721.

The Boy Scouts of America ("BSA") has filed bankruptcy in order to restructure its nonprofit business and pay Sexual Abuse Survivors. Please read this notice carefully as it may impact your rights against BSA, BSA Local Councils and organizations that sponsored your troop or pack.  This notice provides information about the bankruptcy case, *In re Boy Scouts of America and Delaware BSA, LLC,* No. 20-10343 (Bankr. D. Del.).  Go to www.OfficialBSAclaims.com or call 1-866-907-2721 for more information.

**We encourage Sexual Abuse Survivors, regardless of how old they are today or when the sexual abuse happened, to file claims.**

### Who Should File a Sexual Abuse Claim?

**Anyone who was sexually abused during their time in Scouting, on or before February 18, 2020, must file a claim.**  This includes sexual abuse in connection with Boy Scouts, Cub Scouts, or any entity or activity associated with Scouting.

Sexual Abuse Claims include, but are not limited to: sexual misconduct, exploitation, or touching, sexual comments about a person or other behaviors that led to abuse, even if the behavior was not sexual or against the law, and regardless of whether you thought the behavior was sexual abuse or not.  These acts could be between a: (1) child and an adult or (2) child and another child.

### When and How Should I File a Sexual Abuse Claim?

You should file a claim using the Sexual Abuse Survivor Proof of Claim Form by **November 16, 2020 at 5:00 p.m. (Eastern Time)**. **If you do not file a timely Sexual Abuse Claim, you may lose rights against BSA, BSA Local Councils, or organizations that sponsored your troop or pack, including any right to compensation.**  Only BSA is in bankruptcy.  If you have a claim against the BSA Local Councils or other organizations, you must take additional legal action to preserve and pursue your rights.

**Your information will be kept private.** You can download and file a claim at www.OfficialBSAclaims.com or call 1-866-907-2721 for help on how to file a claim by mail.  Scouting program participants who were at least eighteen (18) years of age at the time the sexual abuse began may also have claims related to sexual abuse and should consult the appropriate claim form at www.OfficialBSAclaims.com.

### Act Now Before Time Runs Out:

- File a Sexual Abuse Survivor Proof of Claim.
- If your claim is approved, you may receive compensation from the bankruptcy.
- Have questions? Call or visit the website for more information.

Register your email address at www.OfficialBSAclaims.com to receive important case information. **If a plan to reorganize BSA is approved, it could release claims you hold against certain third parties, including against BSA Local Councils and organizations that sponsored your troop or pack.** Please visit the website to review the plan of reorganization and to learn more.

Other Support

BSA will fund in-person counseling for current or former Scouts or their family.  To request in-person counseling, please call 1-866-907-2721 or email restructuring@scouting.org.

**Your information will be kept private.**

**www.OfficialBSAclaims.com**                                    **1**-866-907-2721

# EXHIBIT L

July 6, 2020


Dear _____:

As you may be aware, the national organization of the Boy Scouts of America has filed for Chapter 11 bankruptcy in order to restructure its nonprofit organization and pay Sexual Abuse Survivors who were abused during their time in Scouting. Sexual Abuse Survivors include anyone who was sexually abused during their time in Scouting on or before February 18, 2020. We are requesting your assistance in notifying anyone you are in contact with who may have been involved with Boy Scouts, Cub Scouts, or any entity or activity associated with Scouting.

You will find a short one-page notice enclosed, which provides additional information about the bankruptcy case and the deadline to file claims by November 16, 2020. You can also obtain further information and materials by visiting www.OfficialBSAclaims.com or calling 1-866-907-2721.


Sincerely,

Official BSA Claims Agent

# **<u>EXHIBIT M</u>**



# Sexual Abuse Claims in Boy Scouts Bankruptcy

**Regardless of how old you are today or when the sexual abuse occurred, you need to file your claim by 5 p.m. (Eastern Time) on November 16, 2020.**

The Boy Scouts of America ("BSA") has filed bankruptcy in order to restructure its nonprofit organization and pay Sexual Abuse Survivors. Please read this notice carefully as it may impact your rights against BSA, BSA Local Councils and organizations that sponsored your troop or pack and provides information about the case, *In re Boy Scouts of America and Delaware BSA, LLC*, No. 20-10343 (Bankr. D. Del.). This notice is a short summary. For more detail, visit www.OfficialBSAClaims.com or call 1-866-907-2721.

## Who Should File a Sexual Abuse Claim?

**Anyone who was sexually abused during their time in Scouting, on or before February 18, 2020, must file a claim.** This includes sexual abuse in connection with Boy Scouts, Cub Scouts, or any entity or activity associated with Scouting. Sexual Abuse Claims include, but are not limited to: sexual misconduct, exploitation, or touching, sexual comments about a person or other behaviors that led to abuse, even if the behavior was not sexual or against the law, and regardless of whether you thought the behavior was sexual abuse or not. These acts could be between a: (1) child and an adult or (2) child and another child.

## When and How Should I File a Sexual Abuse Claim?

You should file a claim using the Sexual Abuse Survivor Proof of Claim by **November 16, 2020** at **5:00 p.m.** (**Eastern Time**). **If you do not file a timely Sexual Abuse Claim, you may lose rights against BSA, BSA Local Councils or organizations that sponsored your troop or pack, including any right to compensation**. Only BSA is in bankruptcy. If you have a claim against the BSA Local Councils or other organizations, you must take additional legal action to preserve and pursue your rights.

**Your information will be kept private.** You can download and file a claim at www.OfficialBSAclaims.com or call 1-866-907-2721 for help on how to file a claim by mail. Scouting participants who were at least 18 years of age at the time the sexual abuse began may also have claims related to sexual abuse and should consult the appropriate claim form at www.OfficialBSAclaims.com.

## ACT NOW Before Time Runs Out:



| File a Sexual Abuse Survivor Proof of Claim. | If your claim is approved, you may receive compensation from the bankruptcy. | Have questions? Call or visit the website for more information. |

**If a plan to reorganize BSA is approved, it could release claims you hold against certain third parties, including against BSA Local Councils and organizations that sponsored your troop or pack.** Please visit the website to learn more.

## Other Support

BSA will fund in-person counseling for current or former Scouts or their family. To request in-person counseling, please call 1-866-907-2721 or email restructuring@scouting.org.

**Your information will be kept private.**

**www.OfficialBSAclaims.com    1-866-907-2721**