EXHIBIT A

Compensation Summary

## EXHIBIT A

**BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC**

**COMPENSATION BY PROJECT CATEGORY**
**JUNE 1, 2020 THROUGH JUNE 30, 2020**

| Project Category | Total Hours | Total Fees[1] |
|---|---|---|
| Case Administration (00001) | 1.90 | $1,236.00 |
| Committee Meetings and Communications (00002) | 90.40 | $78,613.50 |
| Automatic Stay (00004) | 13.00 | $13,718.00 |
| Bar Date, Noticing and Claims Reconciliation Issues (00005) | 1.70 | $1,583.00 |
| Plan/Disclosure Statement Issues (00007) | 19.50 | $19,204.50 |
| Tort Committee (00008) | 1.60 | $1,840.00 |
| Creditor Communications (00011) | 0.30 | $252.00 |
| Non-Profit Issues (00012) | 51.30 | $47,510.50 |
| Employee and Labor Issues (00013) | 21.80 | $23,656.00 |
| Collateral Review (00016) | 93.60 | $92,424.00 |
| Fee Statements and Applications (00017) | 64.00 | $41,658.00 |
| Motions (00019) | 0.50 | $420.00 |
| Committee Investigation (00020) | 175.30 | $156,688.00 |
| Hearings and Court Matters (00021) | 8.00 | $7,159.50 |
| Professional Retention (00025) | 1.40 | $1,267.00 |
| Communication with Debtors (00029) | 20.40 | $21,063.50 |
| **TOTAL** | **564.70** | **$508,293.50** |

---

[1] Total compensation reflects certain voluntary reductions.

# Kramer Levin



August 21, 2020

Steve McGowan, General Counsel
The Boy Scouts of America
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX 75015-2049
steve.mcgowan@scouting.org

Invoice #: 805598
073427
Page 1

**FOR PROFESSIONAL SERVICES rendered through June 30, 2020.**

| | |
|---|---|
| Fees | $508,293.50 |
| Disbursements and Other Charges | 12,667.35 |
| **TOTAL BALANCE DUE** | **$520,960.85** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T 212.715.9100  F 212.715.8000

KL2 3187578.17



August 21, 2020
Invoice #: 805598
073427
Page 2

**MATTER SUMMARY**

**For professional services rendered through June 30, 2020 in connection with the following matters:**

| Matter | Matter Name | Total[1] |
|---|---|---|
| 073427-00001 | Case Administration | $1,236.00 |
| 073427-00002 | Committee Meetings and Communications | $78,613.50 |
| 073427-00004 | Automatic Stay | $13,718.00 |
| 073427-00005 | Bar Date, Noticing and Claims Reconciliation Issues | $1,583.00 |
| 073427-00007 | Plan/Disclosure Statement Issues | $19,204.50 |
| 073427-00008 | Tort Committee | $1,840.00 |
| 073427-00011 | Creditor Communications | $252.00 |
| 073427-00012 | Non-Profit Issues | $47,510.50 |
| 073427-00013 | Employee and Labor Issues | $23,656.00 |
| 073427-00016 | Collateral Review | $92,424.00 |
| 073427-00017 | Fee Statements and Applications | $41,658.00 |
| 073427-00019 | Motions | $420.00 |
| 073427-00020 | Committee Investigation | $156,688.00 |
| 073427-00021 | Hearings and Court Matters | $7,159.50 |
| 073427-00025 | Professional Retention | $1,267.00 |
| 073427-00029 | Communications with Debtors | $21,063.50 |

---

[1] Total compensation reflects certain voluntary reductions.



August 21, 2020
Invoice #: 805598
073427
Page 3

| Total Fees | $508,293.50 |
|---|---|
| Disbursements and Other Charges | $12,667.35 |
| **TOTAL CURRENT INVOICES** | **$520,960.85** |

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | DEPARTMENT | YEAR ADMITTED TO THE BAR | RATE | HOURS | FEES[2] |
|---|---|---|---|---|---|---|
| Mayer Thomas Moers | Partner | Creditors' Rights | 1982 | $1,500.00 | 6.50 | $9,750.00 |
| Fisher David J. | Partner | Corporate | 1985 | $1,375.00 | 0.70 | $962.50 |
| Rabinowitz Daniel A. | Partner | Corporate | 1995 | $1,225.00 | 5.70 | $6,982.50 |
| Holob Marissa J. | Partner | Employee Benefits | 2001 | $1,150.00 | 6.90 | $7,935.00 |
| Ringer Rachael L. | Partner | Creditors' Rights | 2011 | $1,150.00 | 57.50 | $66,125.00 |
| McKay Michael | Counsel | Corporate | 1983 | $1,100.00 | 15.50 | $17,050.00 |
| Hamerman Natan | Counsel | Litigation | 2002 | $1,075.00 | 69.90 | $75,142.50 |
| Blabey David E. | Counsel | Creditors' Rights | 2005 | $1,050.00 | 5.80 | $6,090.00 |
| Cahn Avram | Spec Counsel | Employee Benefits | 1988 | $1,050.00 | 13.80 | $14,490.00 |
| Sharret Jennifer | Spec Counsel | Creditors' Rights | 2008 | $1,050.00 | 30.70 | $32,235.00 |
| Schumeister Daniel | Associate | Litigation | 2013 | $1,015.00 | 10.90 | $11,063.50 |
| Campbell Patrick J. | Associate | Litigation | 2014 | $960.00 | 38.70 | $37,152.00 |
| Avallone Elisabeth B. | Associate | Real Estate | 2015 | $960.00 | 1.40 | $1,344.00 |

---

[2] Total compensation reflects certain voluntary reductions.



August 21, 2020
Invoice #: 805598
073427
Page 4

| TIMEKEEPER | TITLE | DEPARTMENT | YEAR ADMITTED TO THE BAR | RATE | HOURS | FEES[2] |
|---|---|---|---|---|---|---|
| Baranpuria Priya | Associate | Creditors' Rights | 2016 | $905.00 | 86.90 | $78,644.50 |
| Hung Sara | Associate | Corporate | 2017 | $905.00 | 11.50 | $10,407.50 |
| Wasson Megan | Associate | Creditors' Rights | 2017 | $840.00 | 42.70 | $35,868.00 |
| Chakraborty Rupita | Associate | Litigation | 2019 | $840.00 | 34.90 | $29,316.00 |
| Essner Zoe | Law Clerk | Creditors' Rights | Not Yet Admitted | $585.00 | 93.10 | $54,463.50 |
| Beck Samuel | Paralegal | Creditors' Rights | N/A | $420.00 | 31.60 | $13,272.00 |
| TOTAL FEES | | | | | 564.70 | $508,293.50 |



August 21, 2020
Invoice #: 805598
073427-00001
Page 5

**Case Administration**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 0.60 | $690.00 |
| Beck, Samuel | Paralegal | 1.30 | 546.00 |
| **TOTAL FEES** | | **1.90** | **$1,236.00** |

### DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Bloomberg Law Online Research | $89.58 |
| Color Copies | 21.20 |
| Court Calls | 264.75 |
| Lexis Online Research | 1,129.14 |
| Pacer Online Research | 133.00 |
| Photocopying | 21.90 |
| Telecommunication Charges | 556.72 |
| Transcript Fees | 188.40 |
| Westlaw Online Research | 10,262.66 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$12,667.35** |



August 21, 2020
Invoice #: 805598
073427-00001
Page 6

**Case Administration**

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/4/2020 | Ringer, Rachael L. | Email M. Wasson re: 341 meeting (.3). | 0.30 | $345.00 |
| 6/5/2020 | Ringer, Rachael L. | Emails to M. Wasson re: 341 meeting (.3). | 0.30 | 345.00 |
| 6/10/2020 | Beck, Samuel | Organize internal records re court filings (.6). | 0.60 | 252.00 |
| 6/17/2020 | Beck, Samuel | Organize internal records re court filings (.4). | 0.40 | 168.00 |
| 6/22/2020 | Beck, Samuel | Update internal records re court filings (.3). | 0.30 | 126.00 |
| TOTAL | | | 1.90 | $1,236.00 |



August 21, 2020
Invoice #: 805598
073427-00002
Page 7

**Committee Meetings and Communications**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Holob, Marissa J. | Partner | 1.00 | $1,150.00 |
| Mayer, Thomas Moers | Partner | 1.80 | 2,700.00 |
| Rabinowitz, Daniel A. | Partner | 2.00 | 2,450.00 |
| Ringer, Rachael L. | Partner | 14.30 | 16,445.00 |
| Blabey, David E. | Counsel | 0.50 | 525.00 |
| Hamerman, Natan | Counsel | 6.00 | 6,450.00 |
| McKay, Michael | Counsel | 1.10 | 1,210.00 |
| Sharret, Jennifer | Spec Counsel | 6.80 | 7,140.00 |
| Baranpuria, Priya | Associate | 5.70 | 5,158.50 |
| Essner, Zoe | Law Clerk | 30.20 | 17,667.00 |
| Hung, Sara | Associate | 1.20 | 1,086.00 |
| Wasson, Megan | Associate | 19.80 | 16,632.00 |
| **TOTAL FEES** | | **90.40** | **$78,613.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/1/2020 | Ringer, Rachael L. | Emails (.1) and call (.1) with Committee member re: lift stay objection. | 0.20 | $230.00 |



August 21, 2020
Invoice #: 805598
073427-00002
Page 8

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/1/2020 | Essner, Zoe | Draft update email re second stipulation to extend preliminary injunction objection (.8); draft second update email re lift stay objections and protective order (1.2); emails to KL team re same (.2). | 2.20 | 1,287.00 |
| 6/2/2020 | Ringer, Rachael L. | Revise Committee update email re protective order, preliminary injunction, mediation and Sidley retention order (.3); emails with KL team re: same (.2). | 0.50 | 575.00 |
| 6/2/2020 | Sharret, Jennifer | Review Committee updates re protective order, preliminary injunction, mediation and Sidley retention order (.3). | 0.30 | 315.00 |
| 6/2/2020 | Wasson, Megan | Review (.7) and comment (.6) on Committee update emails re protective order, preliminary injunction, mediation and Sidley retention order; emails with KL team re same (.2). | 1.50 | 1,260.00 |
| 6/2/2020 | Essner, Zoe | Review UCC meeting minutes re M. Wasson comments (.4); draft UCC update re protective order, preliminary injunction, mediation, and Sidley retention order (2.5). | 2.90 | 1,696.50 |
| 6/3/2020 | Rabinowitz, Daniel A. | Emails w/ KL team re update to UCC re lift stay motions by insurers (.5). | 0.50 | 612.50 |
| 6/3/2020 | Wasson, Megan | Review and comment on UCC update email re: mediation objections and lift stay (.5); emails with KL team re same (.1). | 0.60 | 504.00 |



August 21, 2020
Invoice #: 805598
073427-00002
Page 9

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/3/2020 | Essner, Zoe | Draft update email re Century mediation objection, Allianz joinder, mediator candidate disclosures, & Old Republic reply in support of lift stay (1.7); emails with KL team re same (.2). | 1.90 | 1,111.50 |
| 6/4/2020 | Rabinowitz, Daniel A. | Review (.3) and comment on (.2) update to UCC re lift stay matters. | 0.50 | 612.50 |
| 6/4/2020 | Ringer, Rachael L. | Emails with UCC member re: mediation order (.2); emails with Z. Essner re: edits to UCC update emails re mediation motion and UCC agenda (.5); draft email update to UCC re: protective order and mediation (.4). | 1.10 | 1,265.00 |
| 6/4/2020 | Sharret, Jennifer | Review multiple Committee updates re: protective order and mediation (.3). | 0.30 | 315.00 |
| 6/4/2020 | Essner, Zoe | Draft UCC update email re mediator disclosures (.6); draft UCC update email re mediation motion and UCC meeting agenda (1.4); emails with R. Ringer re same (.2). | 2.20 | 1,287.00 |
| 6/4/2020 | Wasson, Megan | Review and comment on UCC update email re: mediator disclosures (.5); review (.3) and comment on (.3) second UCC update email re: mediation motion and UCC meeting agenda. | 1.10 | 924.00 |



August 21, 2020
Invoice #: 805598
073427-00002
Page 10

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/5/2020 | Mayer, Thomas Moers | Review Committee member email re restoration plan (.2); participate in call with Committee member and KL team re restoration plan (.5); email M. Holob re same (.1). | 0.80 | 1,200.00 |
| 6/5/2020 | Ringer, Rachael L. | Emails with Committee member re: UCC update email follow-up (.3); emails with M. Wasson and Z. Essner re: Committee update (.3); call with Committee member and KL team re: restoration plan (.5). | 1.10 | 1,265.00 |
| 6/5/2020 | Holob, Marissa J. | Prepare for (.4) and participate in (.5) call w/ Committee member and KL team re restoration plan; emails with T. Mayer re same (.1). | 1.00 | 1,150.00 |
| 6/5/2020 | Sharret, Jennifer | Review Committee update re mediation and fee statements (.2). | 0.20 | 210.00 |
| 6/5/2020 | Essner, Zoe | Draft UCC update email re mediation and fee statements (.8); emails with KL team re same (.1). | 0.90 | 526.50 |
| 6/5/2020 | Wasson, Megan | Revise UCC update email re mediation and fee statements (.6); emails with KL team re same (.1). | 0.70 | 588.00 |
| 6/7/2020 | Ringer, Rachael L. | Correspondence with Committee member re: mediation motion joinder (.6). | 0.60 | 690.00 |



August 21, 2020
Invoice #: 805598
073427-00002
Page 11

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/8/2020 | Ringer, Rachael L. | Attend UCC prep call with professionals (.5); prepare for (.2) and attend/lead UCC meeting re: hearing update and status of protective order (.5); follow-up with Committee members re: same (.3); follow-up emails to T. Mayer and N. Hamerman re: same (.4); review UCC update email re: protective order, PwC retention application, and hearing (.2); emails with KL team re: same (.1). | 2.20 | 2,530.00 |
| 6/8/2020 | Mayer, Thomas Moers | Participate in professionals' pre-call re prep for UCC call (.5); attend Committee call re protective order, mediation, and discovery (.5). | 1.00 | 1,500.00 |
| 6/8/2020 | Hamerman, Natan | Attend professionals' pre-call re prep for UCC call (.5); attend UCC Committee meeting re: hearing update and status of protective order (.5). | 1.00 | 1,075.00 |
| 6/8/2020 | Sharret, Jennifer | Participate in majority of professionals' call re prep for UCC call (.4); participate in Committee meeting re: hearing update and status of protective order (.5). | 0.90 | 945.00 |
| 6/8/2020 | Baranpuria, Priya | Attend UCC professionals pre-call re prep for UCC call (.5); attend UCC meeting re: hearing update and status of protective order (.5). | 1.00 | 905.00 |



August 21, 2020
Invoice #: 805598
073427-00002
Page 12

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 6/8/2020 | Wasson, Megan | Attend UCC professionals' call re prep for UCC call (.5); prep for (.7) and attend UCC meeting re: hearing update and status of protective order (.5); review and comment on UCC update email (.5); emails with KL team re same (.1). | 2.30 | 1,932.00 |
| 6/8/2020 | Essner, Zoe | Summarize 6/8 hearing for UCC update (.9); draft UCC update email re protective order, PwC retention application, and hearing (1.2); circulate Committee meeting minutes for internal review (.1); attend UCC meeting re: hearing update and status of protective order (.5). | 2.70 | 1,579.50 |
| 6/9/2020 | Ringer, Rachael L. | Emails with KL team re: revisions to UCC email update re Century appeal, mediation order, interim fee applications, and discovery letter (.4). | 0.40 | 460.00 |
| 6/9/2020 | Ringer, Rachael L. | Emails with Committee member re: diligence letter (.1). | 0.10 | 115.00 |
| 6/9/2020 | Blabey, David E. | Revise Committee update email re Century appeal (.5). | 0.50 | 525.00 |
| 6/9/2020 | Sharret, Jennifer | Review Committee update re Century appeal, mediation order, interim fee applications, and discovery letter (.2). | 0.20 | 210.00 |
| 6/9/2020 | Essner, Zoe | Draft 6/8 Committee meeting minutes (.8); draft update re Century appeal, mediation order, interim fee applications, and discovery letter (1.9). | 2.70 | 1,579.50 |



August 21, 2020
Invoice #: 805598
073427-00002
Page 13

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/10/2020 | Hamerman, Natan | Review R. Ringer email to Committee member re diligence letter (.1). | 0.10 | 107.50 |
| 6/10/2020 | Sharret, Jennifer | Review Committee update re bar date, appeals, mediation order, AlixPartners disclosures, and second stipulation (.1). | 0.10 | 105.00 |
| 6/10/2020 | Wasson, Megan | Review and circulate UCC update email re bar date, appeals, mediation order, AlixPartners disclosures, and second stipulation (.5); emails with UCC members re: financial presentation (.3). | 0.80 | 672.00 |
| 6/10/2020 | Essner, Zoe | Draft update email re bar date, appeals, mediation order, AlixPartners disclosures, and second stipulation (.8); summarize Debtors' financial presentation for UCC update (.7). | 1.50 | 877.50 |
| 6/12/2020 | Ringer, Rachael L. | Emails with KL team re: UCC update email re Century appeal and discovery letter (.3). | 0.30 | 345.00 |
| 6/12/2020 | Essner, Zoe | Draft update email re Century appeal and discovery letter (.3); emails with KL team re same (.1). | 0.40 | 234.00 |
| 6/12/2020 | Wasson, Megan | Revise UCC update email (.3); emails with KL team re same (.1). | 0.40 | 336.00 |
| 6/14/2020 | Sharret, Jennifer | Review weekly UCC update presentation from Alix (.1). | 0.10 | 105.00 |



August 21, 2020
Invoice #: 805598
073427-00002
Page 14

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/15/2020 | Ringer, Rachael L. | Call with UCC professionals re: prep for UCC call (.4); follow-up with J. Sharret re: same (.1); attend/lead UCC meeting re: financial update, collateral review, appeals, other case issues (1.1). | 1.60 | 1,840.00 |
| 6/15/2020 | Hamerman, Natan | Attend professionals' call re: prep for UCC call (.4); attend Committee call re financial update, collateral review, appeals, other case issues (1.1). | 1.50 | 1,612.50 |
| 6/15/2020 | Sharret, Jennifer | Participate in professionals' pre-Committee call (.4); correspondence with R. Ringer re same (.1); prep for (.1) and participate in Committee call re financial update, collateral review, appeals, other case issues (1.1). | 1.70 | 1,785.00 |
| 6/15/2020 | Essner, Zoe | Attend UCC meeting re financial update, collateral review, appeals, other case issues (1.1); draft UCC meeting minutes re same (.7). | 1.80 | 1,053.00 |
| 6/15/2020 | Baranpuria, Priya | Attend UCC professionals meeting (.4); attend Committee meeting re financial update, collateral review, appeals, other case issues (1.1). | 1.50 | 1,357.50 |



August 21, 2020
Invoice #: 805598
073427-00002
Page 15

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 6/15/2020 | Wasson, Megan | Attend professionals pre call re prep for UCC call (.4); prep for (.3) and attend UCC call re financial update, collateral review, appeals, other case issues (1.1); draft UCC update email re AlixPartners' financial update (.3). | 2.10 | 1,764.00 |
| 6/16/2020 | Essner, Zoe | Draft Committee update email re Debtors' motion to extend exclusivity and time to assume/reject leases (.8). | 0.80 | 468.00 |
| 6/17/2020 | Sharret, Jennifer | Review Committee update re Debtors' motion to extend exclusivity and time to assume/reject leases (.1). | 0.10 | 105.00 |
| 6/17/2020 | Wasson, Megan | Review and comment on update email re: motion to extend exclusivity and time to assume/reject leases (.4). | 0.40 | 336.00 |
| 6/18/2020 | Ringer, Rachael L. | Emails with KL team re: revisions to UCC email update re Debtors' motion to reject office lease and dismiss abuse lawsuit (.2). | 0.20 | 230.00 |
| 6/18/2020 | Essner, Zoe | Draft UCC update re Debtors' motion to reject office lease and dismiss abuse lawsuit (.6); emails with M. Wasson and R. Ringer re same (.1). | 0.70 | 409.50 |
| 6/18/2020 | Wasson, Megan | Review/comment on UCC update email re Debtors' motion to reject office lease and dismiss abuse lawsuit (.4); emails with Z. Essner and R. Ringer re same (.1). | 0.50 | 420.00 |



August 21, 2020
Invoice #: 805598
073427-00002
Page 16

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/19/2020 | Ringer, Rachael L. | Review/revise UCC update email re Debtors' motion to retain appraisers and KY objection to PI (.1); emails with KL team re: same (.1). | 0.20 | 230.00 |
| 6/19/2020 | Essner, Zoe | Draft UCC update re Debtors' motion to retain appraisers and KY objection to PI (.7); emails with KL team re same (.1). | 0.80 | 468.00 |
| 6/20/2020 | Essner, Zoe | Draft UCC update regarding Hartford motion for reconsideration re mediation order (.6). | 0.60 | 351.00 |
| 6/20/2020 | Wasson, Megan | Review and circulate UCC update email re: Hartford motion for reconsideration of mediation order (.5). | 0.50 | 420.00 |
| 6/22/2020 | Sharret, Jennifer | Review Committee update re: Hartford motion for reconsideration of mediation order (.1). | 0.10 | 105.00 |
| 6/22/2020 | Essner, Zoe | Draft UCC update re fee applications and Century appeals (1.2). | 1.20 | 702.00 |
| 6/22/2020 | Wasson, Megan | Revise UCC update email re: fee applications, Century appeals (.5); draft second UCC update email re: mediation issues (.4). | 0.90 | 756.00 |
| 6/23/2020 | Ringer, Rachael L. | Emails with M. Wasson and Z. Essner re: UCC update email on motion to reconsider (.2). | 0.20 | 230.00 |



August 21, 2020
Invoice #: 805598
073427-00002
Page 17

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/23/2020 | Wasson, Megan | Revise UCC update email re: Century sealed joinder and motions to reconsider (.5); emails with KL team re same (.1). | 0.60 | 504.00 |
| 6/23/2020 | Essner, Zoe | Draft UCC update email re Century sealed joinder and motions to reconsider (.8); emails with KL team re same (.1). | 0.90 | 526.50 |
| 6/24/2020 | Hamerman, Natan | Email R. Ringer re call with Committee member re discovery issues (.2). | 0.20 | 215.00 |
| 6/24/2020 | Wasson, Megan | Revise UCC update email re: agenda, mediation withdrawal, financial update presentation, and collateral review (.5). | 0.50 | 420.00 |
| 6/24/2020 | Essner, Zoe | Summarize Debtors' follow-up financial presentation for Committee (1.8); draft UCC update email re 6/25 UCC meeting agenda, mediation withdrawal, financial update presentation, and collateral review (.9). | 2.70 | 1,579.50 |
| 6/25/2020 | Rabinowitz, Daniel A. | Attend majority of Committee update call re collateral review update and case updates (1). | 1.00 | 1,225.00 |
| 6/25/2020 | Ringer, Rachael L. | Emails with KL team re prep for UCC call (.9); attend/lead call re: collateral review update and case updates (1.2); call with UCC member re: follow-up on POC forms (.4); call with UCC member re: discovery issues (1); emails with N. Hamerman re: same (.3). | 3.80 | 4,370.00 |



August 21, 2020
Invoice #: 805598
073427-00002
Page 18

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/25/2020 | McKay, Michael | Participate in majority of Committee call re collateral review presentation (1.1). | 1.10 | 1,210.00 |
| 6/25/2020 | Hamerman, Natan | Attend committee call re collateral review update and case updates (1.2); call with Committee member re discovery issues (1); emails with R. Ringer re same (.1). | 2.30 | 2,472.50 |
| 6/25/2020 | Sharret, Jennifer | Prep for (.2) and participate in Committee call re collateral review (1.2); emails with KL team re same (.2). | 1.60 | 1,680.00 |
| 6/25/2020 | Wasson, Megan | Attend weekly UCC call re collateral review update and case updates (1.2); draft UCC update emails re: meeting agenda and collateral review presentation (.3); revise and circulate third UCC update email re: lift stay motions (.4); emails with KL team re attachments for UCC update emails (.5). | 2.40 | 2,016.00 |
| 6/25/2020 | Essner, Zoe | Revise financial presentation summary for UCC (.7); attend UCC call re financial presentation, motions for reconsideration, and collateral review update (1.2); draft minutes re same (.7); draft UCC update re lift stay motion (.3). | 2.90 | 1,696.50 |



August 21, 2020
Invoice #: 805598
073427-00002
Page 19

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/25/2020 | Baranpuria, Priya | Prepare for UCC presentation re: collateral review (.9); attend Committee meeting re: financial update, committee investigation and collateral review update and other case updates (1.2). | 2.10 | 1,900.50 |
| 6/25/2020 | Hung, Sara | Participate in UCC call re collateral review presentation (1.2). | 1.20 | 1,086.00 |
| 6/26/2020 | Wasson, Megan | Revise UCC update email re: Century appeals (.5). | 0.50 | 420.00 |
| 6/26/2020 | Essner, Zoe | Draft UCC update email re Century appeals (.4). | 0.40 | 234.00 |
| 6/28/2020 | Sharret, Jennifer | Review Committee update email re Century appeals (.1). | 0.10 | 105.00 |
| 6/28/2020 | Wasson, Megan | Draft UCC update email re 6/29 UCC meeting agenda (.4). | 0.40 | 336.00 |
| 6/29/2020 | Ringer, Rachael L. | Attend/lead UCC call re: investigation update, collateral review update and review of upcoming hearing agenda (.9). | 0.90 | 1,035.00 |
| 6/29/2020 | Hamerman, Natan | Attend Committee call re: investigation update, collateral review update and review of upcoming hearing agenda (.9). | 0.90 | 967.50 |
| 6/29/2020 | Sharret, Jennifer | Participate in Committee call re: investigation update, collateral review update and review of upcoming hearing agenda (.9). | 0.90 | 945.00 |



August 21, 2020
Invoice #: 805598
073427-00002
Page 20

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/29/2020 | Baranpuria, Priya | Attend Committee meeting re: investigation update, collateral review update and review of upcoming hearing agenda (.9); revise Committee meeting notes re: same (.2). | 1.10 | 995.50 |
| 6/29/2020 | Wasson, Megan | Prep for (.3) and attend weekly UCC call re: investigation update, collateral review update and review of upcoming hearing agenda (.9); review Century appeal filing for UCC update (.3). | 1.50 | 1,260.00 |
| 6/30/2020 | Ringer, Rachael L. | Email with M. Wasson re: UCC updates (.3); call with Committee member re: prep for mediation (.3); call with Committee member re: plan questions (.3). | 0.90 | 1,035.00 |
| 6/30/2020 | Sharret, Jennifer | Review (.1) and comment (.1) on Committee update re insurance lift stays. | 0.20 | 210.00 |
| 6/30/2020 | Wasson, Megan | Emails with Committee member re POC letter (.5); draft UCC update email re exclusivity statement, Century appeals, Debtors' MOR, and insurance lift stays (.7); emails with R. Ringer re same (.2); review docket filings re same (.7). | 2.10 | 1,764.00 |
| **TOTAL** | | | **90.40** | **$78,613.50** |



August 21, 2020
Invoice #: 805598
073427-00004
Page 21

**Automatic Stay**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mayer, Thomas Moers | Partner | 0.30 | $450.00 |
| Rabinowitz, Daniel A. | Partner | 2.00 | 2,450.00 |
| Ringer, Rachael L. | Partner | 4.80 | 5,520.00 |
| Sharret, Jennifer | Spec Counsel | 2.60 | 2,730.00 |
| Essner, Zoe | Law Clerk | 0.80 | 468.00 |
| Wasson, Megan | Associate | 2.50 | 2,100.00 |
| **TOTAL FEES** | | **13.00** | **$13,718.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/1/2020 | Rabinowitz, Daniel A. | Review KL lift stay joinder (.7); emails with M. Wasson, J. Sharret, and R. Ringer re same (.6). | 1.30 | $1,592.50 |
| 6/1/2020 | Mayer, Thomas Moers | Review lift stay motions (.1); emails with R. Ringer, M. Wasson re same (.2). | 0.30 | 450.00 |
| 6/1/2020 | Ringer, Rachael L. | Review/revise joinder/lift stay objection (1.5); emails with M. Wasson, D. Rabinowitz, T. Mayer, and J. Sharret re: same (1); call with J. Lucas re: same (.1); review acknowledgements and agreements for preliminary injunction extension (.3). | 2.90 | 3,335.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK  |  SILICON VALLEY  |  PARIS

KL2 3187578.17



August 21, 2020
Invoice #: 805598
073427-00004
Page 22

**Automatic Stay**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/1/2020 | Sharret, Jennifer | Review revisions to limited objection to lift stay (.4); review FCR objection to lift stays (.4); further revise limited objection to lift stays (.6); correspondence with M. Wasson, R. Ringer, D. Rabinowitz re: same (.3). | 1.70 | 1,785.00 |
| 6/1/2020 | Essner, Zoe | Revise objection to lift stay motions (.3); emails with KL team re same (.5). | 0.80 | 468.00 |
| 6/1/2020 | Wasson, Megan | Review (.4) and revise (.3) insurance lift stay filing; correspondence with KL team re same (.5); review FCR filing re same (.4); review revised drafts of local council acknowledgments (.3) and preliminary injunction order (.3). | 2.20 | 1,848.00 |
| 6/2/2020 | Ringer, Rachael L. | Correspondence with M. Andolina re: stipulation extending preliminary injunction (.5), review revisions to acknowledgement form re: Same (.6). | 1.10 | 1,265.00 |
| 6/2/2020 | Wasson, Megan | Review revisions to preliminary injunction acknowledgement (.3). | 0.30 | 252.00 |
| 6/25/2020 | Rabinowitz, Daniel A. | Attend call with KL, TCC, FCR and Debtors re insurance lift stay motions (.6). | 0.60 | 735.00 |
| 6/25/2020 | Ringer, Rachael L. | Call with KL, Debtors, TCC, FCR re: insurance lift stay motions (.6). | 0.60 | 690.00 |



August 21, 2020
Invoice #: 805598
073427-00004
Page 23

**Automatic Stay**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/25/2020 | Sharret, Jennifer | Call with Debtors, TCC, FCR, R. Ringer, D. Rabinowitz re: non-abuse lift stays (.6); email R. Ringer re: same (.1). | 0.70 | 735.00 |
| 6/30/2020 | Rabinowitz, Daniel A. | Emails w/ KL team re insurance lift stays (.1). | 0.10 | 122.50 |
| 6/30/2020 | Ringer, Rachael L. | Emails with KL team re: insurance issues re lift stay motions (.2). | 0.20 | 230.00 |
| 6/30/2020 | Sharret, Jennifer | Review lift stay draft revised order (.1); emails with KL team re: same (.1). | 0.20 | 210.00 |
| **TOTAL** | | | **13.00** | **$13,718.00** |



August 21, 2020
Invoice #: 805598
073427-00005
Page 24

**Bar Date, Noticing and Claims Reconciliation Issues**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 0.50 | $575.00 |
| Wasson, Megan | Associate | 1.20 | 1,008.00 |
| **TOTAL FEES** | | **1.70** | **$1,583.00** |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/22/2020 | Wasson, Megan | Emails with KL team and Sidley re: POC issues (.5). | 0.50 | $420.00 |
| 6/26/2020 | Wasson, Megan | Revise POC letter (.7). | 0.70 | 588.00 |
| 6/29/2020 | Ringer, Rachael L. | Review bar date follow-up letter (.3); edit same (.2). | 0.50 | 575.00 |
| **TOTAL** | | | **1.70** | **$1,583.00** |



August 21, 2020
Invoice #: 805598
073427-00007
Page 25

**Plan/Disclosure Statement Issues**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 7.90 | $9,085.00 |
| Hamerman, Natan | Counsel | 2.50 | 2,687.50 |
| Sharret, Jennifer | Spec Counsel | 0.20 | 210.00 |
| Baranpuria, Priya | Associate | 0.80 | 724.00 |
| Essner, Zoe | Law Clerk | 1.20 | 702.00 |
| Wasson, Megan | Associate | 6.90 | 5,796.00 |
| **TOTAL FEES** | | **19.50** | **$19,204.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/4/2020 | Ringer, Rachael L. | Email w/ Debtors re edits to mediation order (.2). | 0.20 | $230.00 |
| 6/5/2020 | Ringer, Rachael L. | Review mediation motion reply (.3); review draft joinder (.3); revise same (.5); emails with M. Wasson re same (.2). | 1.30 | 1,495.00 |
| 6/5/2020 | Essner, Zoe | Draft joinder re mediation motion (1.2). | 1.20 | 702.00 |
| 6/5/2020 | Wasson, Megan | Review (.4) and comment on (.4) mediation motion joinder; emails with R. Ringer re same (.3). | 1.10 | 924.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS

KL2 3187578.17



August 21, 2020
Invoice #: 805598
073427-00007
Page 26

**Plan/Disclosure Statement Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/7/2020 | Ringer, Rachael L. | Revise joinder re: mediation (1); finalize same for filing (.6); emails with M. Wasson re: same (.3). | 1.90 | 2,185.00 |
| 6/7/2020 | Wasson, Megan | Review and comment on mediation joinder (.4); finalize same for filing (.2); email with R. Ringer re same (.1). | 0.70 | 588.00 |
| 6/16/2020 | Wasson, Megan | Review mediation motion (.5). | 0.50 | 420.00 |
| 6/22/2020 | Ringer, Rachael L. | Review/revise mediation letter (.4); emails with M. Wasson re: same (.2); further emails with N. Hamerman and M. Wasson re: letter (.5); finalize same (.8). | 1.90 | 2,185.00 |
| 6/22/2020 | Hamerman, Natan | Correspondence with M. Wasson and R. Ringer re mediation letter (.8); edit same (.7). | 1.50 | 1,612.50 |
| 6/22/2020 | Wasson, Megan | Revise mediation statement (.6); emails with R. Ringer/N. Hamerman re same (.2). | 0.80 | 672.00 |
| 6/23/2020 | Hamerman, Natan | Emails to M. Wasson re mediation letter (.2). | 0.20 | 215.00 |
| 6/28/2020 | Wasson, Megan | Draft talking points for mediation meeting (1). | 1.00 | 840.00 |
| 6/29/2020 | Ringer, Rachael L. | Revise mediation talking points (.8). | 0.80 | 920.00 |
| 6/29/2020 | Hamerman, Natan | Revise mediation talking points (.5). | 0.50 | 537.50 |
| 6/29/2020 | Sharret, Jennifer | Revise talking points re mediation (.2). | 0.20 | 210.00 |



August 21, 2020
Invoice #: 805598
073427-00007
Page 27

**Plan/Disclosure Statement Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 6/29/2020 | Wasson, Megan | Emails w/ KL team re: July 1 mediation meeting and mediation outline (.5). | 0.50 | 420.00 |
| 6/30/2020 | Ringer, Rachael L. | Emails with KL team re: exclusivity (.2); call with BSA professionals re: mediation call (.4); emails with BSA professionals re: same (.2); review TCC exclusivity pleading (.4); revise KL pleading re exclusivity (.6). | 1.80 | 2,070.00 |
| 6/30/2020 | Hamerman, Natan | Emails with R. Ringer re exclusivity pleading (.1); attend portion of UCC professionals' call re exclusivity (.2). | 0.30 | 322.50 |
| 6/30/2020 | Baranpuria, Priya | Call w/ UCC professionals re: mediation meeting preparation (.4); draft UCC exclusivity statement (.4). | 0.80 | 724.00 |
| 6/30/2020 | Wasson, Megan | Edit statement on exclusivity (.6); review/incorporate R. Ringer comments on same (.5); attend UCC professionals' call re: mediation meeting (.4); revise mediation outline (.5); prep for mediation meeting (.3). | 2.30 | 1,932.00 |
| **TOTAL** | | | **19.50** | **$19,204.50** |



August 21, 2020
Invoice #: 805598
073427-00008
Page 28

**Tort Committee**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 1.60 | $1,840.00 |
| **TOTAL FEES** | | **1.60** | **$1,840.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/16/2020 | Ringer, Rachael L. | Call with TCC re: case update issues (1); emails to T. Mayer and M. Holob re: TCC questions (.3). | 1.30 | $1,495.00 |
| 6/29/2020 | Ringer, Rachael L. | Call with TCC re: case updates (.3). | 0.30 | 345.00 |
| **TOTAL** | | | **1.60** | **$1,840.00** |



August 21, 2020
Invoice #: 805598
073427-00011
Page 29

**Creditor Communications**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Wasson, Megan | Associate | 0.30 | $252.00 |
| **TOTAL FEES** | | **0.30** | **$252.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/12/2020 | Wasson, Megan | Correspondence with creditors re POC process (.3). | 0.30 | $252.00 |
| **TOTAL** | | | **0.30** | **$252.00** |



August 21, 2020
Invoice #: 805598
073427-00012
Page 30

**Non-Profit Issues**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Hamerman, Natan | Counsel | 6.50 | $6,987.50 |
| McKay, Michael | Counsel | 1.60 | 1,760.00 |
| Sharret, Jennifer | Spec Counsel | 1.00 | 1,050.00 |
| Baranpuria, Priya | Associate | 16.80 | 15,204.00 |
| Campbell, Patrick J. | Associate | 20.40 | 19,584.00 |
| Essner, Zoe | Law Clerk | 5.00 | 2,925.00 |
| **TOTAL FEES** | | **51.30** | **$47,510.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/9/2020 | Sharret, Jennifer | Correspondence with KL team re: donated funds (.3). | 0.30 | $315.00 |
| 6/9/2020 | Baranpuria, Priya | Research re: non-profit issues (3.9); email M. Wasson re: same (.3). | 4.20 | 3,801.00 |
| 6/10/2020 | Hamerman, Natan | Call with P. Campbell re donor restriction research (.5); review articles re charitable assets (1.2). | 1.70 | 1,827.50 |

August 21, 2020
Invoice #: 805598
073427-00012
Page 31

**Non-Profit Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/10/2020 | Campbell, Patrick J. | Review first day affidavit re: restricted assets (.6); review informational brief re: same (.7); review other background documents and case outline re: same (.3); t/c with N. Hamerman donor restrictions (.5); research re same (1.7). | 3.80 | 3,648.00 |
| 6/10/2020 | Baranpuria, Priya | Continue research re: not-for-profit issues (6.2); prepare research summary re: same (2.1); email correspondence w/ KL team re: same (.4). | 8.70 | 7,873.50 |
| 6/11/2020 | Hamerman, Natan | Review P. Campbell research email re restricted gifts and charitable trusts (1); call with P. Campbell re same (.3); email to D. Blabey re same (.1). | 1.40 | 1,505.00 |
| 6/11/2020 | McKay, Michael | Email with J. Sharret re identified property (.4). | 0.40 | 440.00 |
| 6/11/2020 | Sharret, Jennifer | Review identified property motion (.3); email with M. McKay re: same (.2). | 0.50 | 525.00 |
| 6/11/2020 | Sharret, Jennifer | Review P. Baranpuria research on donor restrictions (.2). | 0.20 | 210.00 |
| 6/11/2020 | Campbell, Patrick J. | Research re restricted gifts (4.1); review of memo re: restricted gifts (.2); research related to charitable trusts (1); draft email to N. Hamerman re: research (.3); t/c with N. Hamerman re: research on restricted gifts (.3). | 5.90 | 5,664.00 |
| 6/11/2020 | Baranpuria, Priya | Research re: nonprofit issues (1.7). | 1.70 | 1,538.50 |



August 21, 2020
Invoice #: 805598
073427-00012
Page 32

**Non-Profit Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/12/2020 | Hamerman, Natan | Review P. Campbell research memo (.6); comment on same (.2); review identified property motion (.9); comment re same in emails with KL team (.4); confer w/ Z. Essner re next steps (.3). | 2.40 | 2,580.00 |
| 6/12/2020 | Campbell, Patrick J. | Review Debtors' motion re: identified property (.2); research re non-profit issues (1); research re restricted gifts (1.7); draft email to N. Hamerman re: same (.2). | 3.10 | 2,976.00 |
| 6/12/2020 | Baranpuria, Priya | Correspondence w/ KL team re: non-profit research issues (.2); research re: same (.2). | 0.40 | 362.00 |
| 6/12/2020 | Essner, Zoe | Research re non-profit estate causes of action (2.3). | 2.30 | 1,345.50 |
| 6/15/2020 | Campbell, Patrick J. | Research re: restricted gifts (.2). | 0.20 | 192.00 |
| 6/16/2020 | Campbell, Patrick J. | Research re donor restrictions (.3). | 0.30 | 288.00 |
| 6/18/2020 | McKay, Michael | Draft email to KL team re restrictions on BSA property (1.2). | 1.20 | 1,320.00 |
| 6/18/2020 | Campbell, Patrick J. | Review additional treatise on non-profit law re: restricted donations (.2). | 0.20 | 192.00 |
| 6/22/2020 | Essner, Zoe | Research re non-profit estate causes of action (2.4). | 2.40 | 1,404.00 |
| 6/23/2020 | Hamerman, Natan | Review (.3) and comment on (.2) P. Campbell research re restricted gifts. | 0.50 | 537.50 |



August 21, 2020
Invoice #: 805598
073427-00012
Page 33

**Non-Profit Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/23/2020 | Campbell, Patrick J. | Research re restricted gifts (2.1); draft email to N. Hamerman re: same (.5). | 2.60 | 2,496.00 |
| 6/24/2020 | Hamerman, Natan | Review P. Campbell research (.3) and comment re same (.2). | 0.50 | 537.50 |
| 6/24/2020 | Baranpuria, Priya | Research re: non-profit issues (1.2). | 1.20 | 1,086.00 |
| 6/25/2020 | Campbell, Patrick J. | Research re duties of non-profit boards (2.7). | 2.70 | 2,592.00 |
| 6/26/2020 | Baranpuria, Priya | Research re: non-profit research issues (.6). | 0.60 | 543.00 |
| 6/26/2020 | Essner, Zoe | Email N. Hamerman re non-profit estate causes of action research (.3). | 0.30 | 175.50 |
| 6/26/2020 | Campbell, Patrick J. | Research non-profit issues (1.4); draft email to N. Hamerman re: same (.2). | 1.60 | 1,536.00 |
| **TOTAL** | | | **51.30** | **$47,510.50** |



August 21, 2020
Invoice #: 805598
073427-00013
Page 34

**Employee and Labor Issues**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Holob, Marissa J. | Partner | 5.90 | $6,785.00 |
| Mayer, Thomas Moers | Partner | 0.70 | 1,050.00 |
| Ringer, Rachael L. | Partner | 0.50 | 575.00 |
| Cahn, Avram | Spec Counsel | 13.80 | 14,490.00 |
| Wasson, Megan | Associate | 0.90 | 756.00 |
| **TOTAL FEES** | | **21.80** | **$23,656.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/5/2020 | Holob, Marissa J. | Conference w/ A. Cahn re restoration plan follow-up (.7). | 0.70 | $805.00 |
| 6/5/2020 | Cahn, Avram | Conference with M. Holob re restoration plan follow-up (.7); review restoration plan (.4). | 1.10 | 1,155.00 |
| 6/16/2020 | Holob, Marissa J. | Conduct analysis re: PBGC claim issues (.6). | 0.60 | 690.00 |
| 6/18/2020 | Ringer, Rachael L. | Call with T. Mayer, M. Holob, M. Wasson re: PBGC claim issues (.5). | 0.50 | 575.00 |
| 6/18/2020 | Mayer, Thomas Moers | Review emails re Pachulski re PBGC claim issues (.2); participate in call with KL team re same (.5). | 0.70 | 1,050.00 |



August 21, 2020
Invoice #: 805598
073427-00013
Page 35

**Employee and Labor Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/18/2020 | Holob, Marissa J. | Call with KL team re: PBGC claim issues (.5); call with A. Cahn re same (.5); conduct related follow-up research (1). | 2.00 | 2,300.00 |
| 6/18/2020 | Cahn, Avram | Conference with M. Holob re PBGC claim issues (.5); conduct analysis re same (1.3). | 1.80 | 1,890.00 |
| 6/18/2020 | Wasson, Megan | Call with KL team re: PBGC claim issues (.5). | 0.50 | 420.00 |
| 6/22/2020 | Holob, Marissa J. | Call w/ A. Cahn re: PBGC claim issues (.2); emails re: VEBA to KL team (.4). | 0.60 | 690.00 |
| 6/22/2020 | Cahn, Avram | Call w/ M. Holob re PBGC claim issues (.2); review pension plan (2.5); conduct analysis re: PBGC claim issues (2); call w/ M. Wasson re same (.1); follow up emails to M. Wasson re same (.1). | 4.90 | 5,145.00 |
| 6/22/2020 | Wasson, Megan | Call with A. Cahn re: PBGC claim issues (.1); follow up emails to A. Cahn re same (.3). | 0.40 | 336.00 |
| 6/23/2020 | Holob, Marissa J. | Call with A. Cahn re: PBGC claim issues (.5); conduct related follow-up research (.4). | 0.90 | 1,035.00 |
| 6/23/2020 | Cahn, Avram | Review pension plan (.4); conduct analysis re: PBGC claim issues (1); call with M. Holob re same (.5). | 1.90 | 1,995.00 |
| 6/25/2020 | Cahn, Avram | Review pension plan (1.5); conduct analysis re: PBGC claim issues (2.6). | 4.10 | 4,305.00 |



August 21, 2020
Invoice #: 805598
073427-00013
Page 36

**Employee and Labor Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/26/2020 | Holob, Marissa J. | Conduct analysis re: ERISA liability (.6). | 0.60 | 690.00 |
| 6/30/2020 | Holob, Marissa J. | Review analysis re: PBGC claim issues (.5). | 0.50 | 575.00 |
| TOTAL | | | 21.80 | $23,656.00 |



August 21, 2020
Invoice #: 805598
073427-00016
Page 37

**Collateral Review**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Fisher, David J. | Partner | 0.70 | $962.50 |
| Ringer, Rachael L. | Partner | 6.30 | 7,245.00 |
| Hamerman, Natan | Counsel | 11.90 | 12,792.50 |
| McKay, Michael | Counsel | 11.10 | 12,210.00 |
| Sharret, Jennifer | Spec Counsel | 13.60 | 14,280.00 |
| Baranpuria, Priya | Associate | 38.00 | 34,390.00 |
| Campbell, Patrick J. | Associate | 0.20 | 192.00 |
| Essner, Zoe | Law Clerk | 0.90 | 526.50 |
| Hung, Sara | Associate | 10.30 | 9,321.50 |
| Wasson, Megan | Associate | 0.60 | 504.00 |
| **TOTAL FEES** | | **93.60** | **$92,424.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/2/2020 | Sharret, Jennifer | T/c with P. Baranpuria re: UCC collateral review presentation (.2). | 0.20 | $210.00 |
| 6/2/2020 | Baranpuria, Priya | Call w/ J. Sharret re: UCC collateral review presentation (.2); prepare same (1.4). | 1.60 | 1,448.00 |



August 21, 2020
Invoice #: 805598
073427-00016
Page 38

**Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/4/2020 | Baranpuria, Priya | Prepare collateral review presentation (1.2); discuss same with S. Hung (.4). | 1.60 | 1,448.00 |
| 6/4/2020 | Hung, Sara | Discuss collateral changes memo with P. Baranpuria (.4); review collateral changes memo and collateral review checklist (.1). | 0.50 | 452.50 |
| 6/5/2020 | McKay, Michael | Review (.2) and comment on (.1) Alix Arrow financing chart; discuss same with S. Hung (.1). | 0.40 | 440.00 |
| 6/5/2020 | Baranpuria, Priya | Revise UCC collateral review presentation (.2). | 0.20 | 181.00 |
| 6/5/2020 | Hung, Sara | Review (.5) and comment on (.3) Arrow notes and bonds chart; discuss same with M. McKay (.1); review Arrow notes (.3). | 1.20 | 1,086.00 |
| 6/11/2020 | McKay, Michael | Review collateral documents (.7). | 0.70 | 770.00 |
| 6/11/2020 | Sharret, Jennifer | Review collateral review presentation (.4); t/c with P. Baranpuria re: same (.5); review revised collateral review presentation (.3); email to P. Baranpuria re: revisions to same (.2); t/c with M. Litvak re: collateral review (.1). | 1.50 | 1,575.00 |
| 6/11/2020 | Baranpuria, Priya | Call w/ J. Sharret re: UCC collateral review presentation (.5); revise same (3.2). | 3.70 | 3,348.50 |
| 6/12/2020 | McKay, Michael | Review and respond to emails re collateral (.1); review collateral review chart (1.1); participate in call w/ KL team re same (.5). | 1.70 | 1,870.00 |



August 21, 2020
Invoice #: 805598
073427-00016
Page 39

**Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/12/2020 | Sharret, Jennifer | T/c with KL team re: collateral review presentation (.5). | 0.50 | 525.00 |
| 6/12/2020 | Baranpuria, Priya | Call w/ KL team re: UCC collateral review presentation (.5); revise same (.6). | 1.10 | 995.50 |
| 6/12/2020 | Hung, Sara | Discuss collateral changes with N. Hamerman and M. McKay (.4); discuss collateral review presentation with M. McKay, J. Sharret and P. Baranpuria (.5); draft summary of collateral changes memo (.8); review security agreements and assignments (.5). | 2.20 | 1,991.00 |
| 6/13/2020 | McKay, Michael | Review collateral changes memo (.2); provide comments to S. Hung re same (.1). | 0.30 | 330.00 |
| 6/13/2020 | Sharret, Jennifer | Correspondence with M. Litvak re: stipulation (.1); comment on collateral review presentation (.2). | 0.30 | 315.00 |
| 6/13/2020 | Baranpuria, Priya | Revise collateral review presentation (.9). | 0.90 | 814.50 |
| 6/13/2020 | Hung, Sara | Revise summary collateral changes memo (.7); review loan documents re same (.8). | 1.50 | 1,357.50 |



August 21, 2020
Invoice #: 805598
073427-00016
Page 40

**Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/14/2020 | McKay, Michael | Emails with P. Baranpuria and J. Sharret re draft stipulation re: JPM extension (.2); review documents re same (.7); emails with S. Hung, N. Hamerman re collateral changes memo (.1); correspondence with P. Baranpuria and J. Sharret re collateral review presentation (.1). | 1.10 | 1,210.00 |
| 6/14/2020 | Hamerman, Natan | Emails with S. Hung, M. McKay re collateral changes memo (.1). | 0.10 | 107.50 |
| 6/14/2020 | Sharret, Jennifer | Correspondence with P. Baranpuria and M. McKay re: collateral review presentation (.2); review revised collateral review presentation (.3); correspondence with M. McKay and P. Baranpuria re: stipulation (.2). | 0.70 | 735.00 |
| 6/14/2020 | Baranpuria, Priya | Revise UCC collateral review presentation (.7); correspondence w/ J. Sharret and M. McKay re: same (.2); review draft stipulation re: JPM extension (.2); correspondence w/ M. McKay and J. Sharret re: same (.2). | 1.30 | 1,176.50 |
| 6/14/2020 | Hung, Sara | Email discussion with M. McKay and N. Hamerman re summary of collateral changes memo (.1); update same (.2). | 0.30 | 271.50 |



August 21, 2020
Invoice #: 805598
073427-00016
Page 41

**Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/15/2020 | Ringer, Rachael L. | Call with PSZJ, YCST and KL team re: collateral review (.5); review stipulation re: same (.2); correspondence with J. Sharret re same (.1). | 0.80 | 920.00 |
| 6/15/2020 | McKay, Michael | Review and respond to emails re call re collateral review (.1); prepare for (.1) and participate in collateral call w/ KL team, PSZJ and YCST (.5). | 0.70 | 770.00 |
| 6/15/2020 | Sharret, Jennifer | Call with Pachulski, YCST and KL team re: cash collateral stipulation (.5); correspondence with R. Ringer re: same (.2); review revised collateral presentation (.2); revise same (.3); revise stipulation (.2). | 1.40 | 1,470.00 |
| 6/15/2020 | Baranpuria, Priya | Revise draft challenge stipulation re: JPM (.4); prepare for (.2) and participate on call w/ KL team, PSZJ and YCST re: same (.5). | 1.10 | 995.50 |
| 6/15/2020 | Hung, Sara | Prepare for (.1) and participate in call with PSZJ, YCST and KL team re collateral review (.5). | 0.60 | 543.00 |
| 6/16/2020 | Fisher, David J. | Review materials regarding collateral review (.7). | 0.70 | 962.50 |
| 6/16/2020 | McKay, Michael | Review (.4) and comment on (.4) collateral review chart; respond to emails from KL team re comments to same (.3). | 1.10 | 1,210.00 |
| 6/16/2020 | Hamerman, Natan | Review JPM stipulation draft (.3); emails with J. Sharret re same (.1). | 0.40 | 430.00 |



August 21, 2020
Invoice #: 805598
073427-00016
Page 42

**Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/16/2020 | Sharret, Jennifer | Revise stipulation on challenge period (.3); emails with N. Hamerman re: same (.1); review revised collateral review presentation (.2). | 0.60 | 630.00 |
| 6/16/2020 | Baranpuria, Priya | Revise JPM stipulation (.4); revise UCC collateral review presentation (1); research re: same (.3). | 1.70 | 1,538.50 |
| 6/16/2020 | Hung, Sara | Review letters of credit (.5); review and search loan agreements (.2); review collateral agreements (.2); review mortgages (.4). | 1.30 | 1,176.50 |
| 6/17/2020 | McKay, Michael | Review JPM documents re: collateral review questions (.5). | 0.50 | 550.00 |
| 6/17/2020 | Hamerman, Natan | Confer with J. Sharret re JPM stipulation (.2); call w/ P. Baranpuria re same (.5). | 0.70 | 752.50 |
| 6/17/2020 | Sharret, Jennifer | Confer with N. Hamerman re comments to JPM stipulation (.2); t/c with P. Baranpuria re: collateral review presentation (.3). | 0.50 | 525.00 |
| 6/17/2020 | Baranpuria, Priya | Call w/ J. Sharret re: collateral review presentation (.3); emails to J. Sharret re: same (.3); correspondence w/ KL team re: collateral review presentation (.2); call w/ N. Hamerman re: JPM stipulation (.5). | 1.30 | 1,176.50 |
| 6/18/2020 | Ringer, Rachael L. | Call with J. Sharret re: JPM stipulation (.3). | 0.30 | 345.00 |



August 21, 2020
Invoice #: 805598
073427-00016
Page 43

**Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/18/2020 | Hamerman, Natan | Correspondence w/ J. Sharret and P. Baranpuria re JPM stipulation (.5). | 0.50 | 537.50 |
| 6/18/2020 | Sharret, Jennifer | T/c with R. Ringer re: collateral review stipulation (.3); revise stipulation (.2); multiple emails with N. Hamerman and P. Baranpuria re: same (.3); review correspondence from M. McKay re: JP Morgan documents (.1). | 0.90 | 945.00 |
| 6/18/2020 | Baranpuria, Priya | Correspondence w/ J. Sharret and N. Hamerman re: JPM stipulation (.3); revise same (.4); correspondence w/ KL team re: same (.2). | 0.90 | 814.50 |
| 6/19/2020 | Hamerman, Natan | Emails with P. Baranpuria and J. Sharret re JPM stipulation (.2); confer w/ M. Litvak re same (.2). | 0.40 | 430.00 |
| 6/22/2020 | Ringer, Rachael L. | Call with PSZJ re: collateral review stipulation (.3); follow-up call with J. Sharret re: same (.3). | 0.60 | 690.00 |
| 6/22/2020 | Hamerman, Natan | Call with J. Sharret and P. Baranpuria re JPM stipulation (.1); call with KL Team, Pachulski, YCST re same (.3); additional correspondence with J. Sharret and P. Baranpuria re same (.1); revise JPM stipulation (.6). | 1.10 | 1,182.50 |



August 21, 2020
Invoice #: 805598
073427-00016
Page 44

**Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/22/2020 | Sharret, Jennifer | Call with N. Hamerman and P. Baranpuria re: collateral review stipulation (.1); call with KL team, Pachulski and YCST re: collateral review stipulation (.3); review and revise stipulation (.2) and correspondence with N. Hamerman and P. Baranpuria re same (.1); review cash collateral order (.2); t/c with R. Ringer re: JPM stipulation (.3); correspondence with Pachulski re: stipulation (.1). | 1.30 | 1,365.00 |
| 6/22/2020 | Baranpuria, Priya | Call w/ TCC, FCR and KL team re: JPM stipulation (.3); confer w/ N. Hamerman and J. Sharret re: JPM stipulation (.1). | 0.40 | 362.00 |
| 6/24/2020 | Ringer, Rachael L. | Review collateral review deck (.4) and provide comments to same (.3); emails with KL team re: same (.3); call with J. Sharret re: same (.2). | 1.20 | 1,380.00 |
| 6/24/2020 | McKay, Michael | Respond to emails from KL team re collateral review (.3); review collateral review proposal (.6); call with KL team re same (.3). | 1.20 | 1,320.00 |
| 6/24/2020 | Hamerman, Natan | Emails to J. Sharret re JPM stipulation (.1). | 0.10 | 107.50 |



August 21, 2020
Invoice #: 805598
073427-00016
Page 45

**Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/24/2020 | Sharret, Jennifer | Emails with KL team, Norton Rose and Pachulski re: collateral review stipulation (.1); review and comment on revised collateral review presentation (.2); call with R. Ringer re same (.2); t/c with KL team re: same (.3); t/c with P. Baranpuria re: collateral review presentation (.8); emails and t/c with Alix re: schedules for presentation (.2). | 1.80 | 1,890.00 |
| 6/24/2020 | Baranpuria, Priya | Correspondence w/ KL team re: JPM stipulation (.1); revise collateral review presentation (2.4); review same re: confidentiality issues (.5) research re: same (1); correspondence w/ KL team re: same (.9); confer w/ J. Sharret re: same (.8). | 5.70 | 5,158.50 |
| 6/24/2020 | Wasson, Megan | Call with KL team re collateral review (.3); review presentation for same (.3). | 0.60 | 504.00 |
| 6/24/2020 | Hung, Sara | Emails w/ KL team re collateral review presentation (.8); review collateral review presentation (.4). | 1.20 | 1,086.00 |
| 6/24/2020 | Essner, Zoe | Revise collateral review presentation (.9). | 0.90 | 526.50 |
| 6/25/2020 | McKay, Michael | Emails with S. Hung re updates to collateral review presentation (.3). | 0.30 | 330.00 |
| 6/25/2020 | Hamerman, Natan | Emails to J. Sharret and R. Ringer re JPM stipulation (.3); review collateral presentation (.3). | 0.60 | 645.00 |



August 21, 2020
Invoice #: 805598
073427-00016
Page 46

**Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/25/2020 | Sharret, Jennifer | Correspondence with KL team re: revisions to collateral review presentation (.2). | 0.20 | 210.00 |
| 6/25/2020 | Hung, Sara | Emails with M. McKay re collateral review deck (.2); review security agreement re same (.3); revise collateral review chart (.5). | 1.00 | 905.00 |
| 6/26/2020 | McKay, Michael | Review documents re Arrow guaranty (.2). | 0.20 | 220.00 |
| 6/26/2020 | Hamerman, Natan | Emails w/ J. Sharret re JPM subpoena (.3). | 0.30 | 322.50 |
| 6/26/2020 | Sharret, Jennifer | Emails with Norton Rose and Pachulski re: collateral review stipulation (.1); emails with KL team re: same (.1); emails with N. Hamerman re JPM subpoena (.1). | 0.30 | 315.00 |
| 6/28/2020 | Ringer, Rachael L. | Emails with KL team re: collateral review stipulation (.6); call with KL team re: same (.4). | 1.00 | 1,150.00 |
| 6/28/2020 | McKay, Michael | Review documents re Arrow guaranty (.5); respond to questions from KL team re same (.3). | 0.80 | 880.00 |
| 6/28/2020 | Hamerman, Natan | Emails (.4) and call (.4) with R. Ringer, P. Baranpuria and J. Sharret re JPM stipulation. | 0.80 | 860.00 |



August 21, 2020
Invoice #: 805598
073427-00016
Page 47

**Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/28/2020 | Sharret, Jennifer | Correspondence with M. Litvak re: stipulation (.1); t/c with R. Ringer, N. Hamerman and P. Baranpuria re: collateral review stipulation (.4); t/c with M. Litvak re: same (.1); follow-up with KL team re: same (.1). | 0.70 | 735.00 |
| 6/28/2020 | Baranpuria, Priya | Call w/ R. Ringer, N. Hamerman and J. Sharret re: JPM stipulation (.4); research re: collateral challenge extension (.9); draft motion to extend challenge deadline (1.3). | 2.60 | 2,353.00 |
| 6/29/2020 | Ringer, Rachael L. | Numerous emails with KL team re: collateral review next steps (.3); further emails with KL team re: collateral challenge extension (.2). | 0.50 | 575.00 |
| 6/29/2020 | Hamerman, Natan | Confer w/ KL team re JPM stipulation (.3); call with J. Sharret re same (.2); review sample standing motions and collateral challenge extension motions (.3); review Pachulski draft re same (.3); call with P. Baranpuria re draft standing motion/challenge period extension (.5). | 1.60 | 1,720.00 |
| 6/29/2020 | Sharret, Jennifer | Emails with Norton Rose, Pachulski and KL team re: collateral review stipulation (.3); t/c with N. Hamerman re: same (.2); t/c with L. Strubeck re: same (.4); follow-up email to Pachulski re: same (.1); follow-up email to KL team re: same (.2). | 1.20 | 1,260.00 |



August 21, 2020
Invoice #: 805598
073427-00016
Page 48

**Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/29/2020 | Baranpuria, Priya | Research re: motion to extend challenge period (1.1); review draft standing motion (.5); revise draft standing motion/challenge period extension (3.2); call w/ N. Hamerman re: same (.5); draft joint motion to extend challenge period (2). | 7.30 | 6,606.50 |
| 6/30/2020 | Ringer, Rachael L. | Emails with KL team re: collateral review analysis (.4); revise summary of potential claims (1.1); emails to N. Hamerman re: same (.4). | 1.90 | 2,185.00 |
| 6/30/2020 | McKay, Michael | Review JPM facilities re investigation question (2); correspond with N. Hamerman re same (.1). | 2.10 | 2,310.00 |
| 6/30/2020 | Hamerman, Natan | Call with P. Baranpuria and S. Hung re draft extension and standing motion (.4). | 0.40 | 430.00 |
| 6/30/2020 | Hamerman, Natan | Prepare draft email to Norton Rose re: JPM stipulation (4.8); call with M. McKay re same (.1). | 4.90 | 5,267.50 |
| 6/30/2020 | Sharret, Jennifer | Initial review of draft email on possible estate claims (.3); emails to N. Hamerman and R. Ringer re: same (.4); follow-up correspondence with P. Baranpuria re: challenge period (.2); revise email summary of claims (.4); review revised summary (.1) and further revise same (.1). | 1.50 | 1,575.00 |



August 21, 2020
Invoice #: 805598
073427-00016
Page 49

**Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/30/2020 | Baranpuria, Priya | Revise draft standing motion (3.1); research re: same (.9); call w/ S. Hung re 2010 RCF (.1); revise draft email to JPM re: challenge period extension (1.3); research re: same (.6); confer w/ J. Sharret re: same (.2); call w/ N. Hamerman and S. Hung re: challenge period extension (.4). | 6.60 | 5,973.00 |
| 6/30/2020 | Hung, Sara | Call with N. Hamerman and P. Baranpuria re loan documents (.4); further discuss same with P. Baranpuria (.1). | 0.50 | 452.50 |
| 6/30/2020 | Campbell, Patrick J. | Review N. Hamerman email to Norton Rose summarizing claims related to financing (.2). | 0.20 | 192.00 |
| **TOTAL** | | | **93.60** | **$92,424.00** |



August 21, 2020
Invoice #: 805598
073427-00017
Page 50

**Fee Statements and Applications**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 4.40 | $5,060.00 |
| Sharret, Jennifer | Spec Counsel | 1.40 | 1,470.00 |
| Baranpuria, Priya | Associate | 12.50 | 11,312.50 |
| Essner, Zoe | Law Clerk | 19.10 | 11,173.50 |
| Wasson, Megan | Associate | 3.50 | 2,940.00 |
| Beck, Samuel | Paralegal | 23.10 | 9,702.00 |
| **TOTAL FEES** | | **64.00** | **$41,658.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/1/2020 | Baranpuria, Priya | Correspondence w/ KL team re: March fee application (.2); review March fee statement re: privilege, confidentiality, and compliance with local guidelines (.2). | 0.40 | $362.00 |
| 6/1/2020 | Essner, Zoe | Review P. Baranpuria comments to March fee statement (.3). | 0.30 | 175.50 |
| 6/1/2020 | Beck, Samuel | Review and revise first interim fee application and exhibits (1.3); revise March fee application and exhibits (1.5); correspondence with KL team re same (.2). | 3.00 | 1,260.00 |



August 21, 2020
Invoice #: 805598
073427-00017
Page 51

**Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 6/2/2020 | Ringer, Rachael L. | Review March fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (.9). | 0.90 | 1,035.00 |
| 6/2/2020 | Wasson, Megan | Review March fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (.8); emails with KL team re UCC March fee applications (.3). | 1.10 | 924.00 |
| 6/2/2020 | Essner, Zoe | Review March fee application and exhibits (.4). | 0.40 | 234.00 |
| 6/2/2020 | Baranpuria, Priya | Review KL April monthly fee statement re: privilege, confidentiality, and compliance with local rules and UST guidelines (.3); review Alix March fee application and exhibits (.2); review Reed Smith March fee application and exhibits (.2); confer w/ KL team re: UCC March fee applications (.3). | 1.00 | 905.00 |
| 6/2/2020 | Beck, Samuel | Review March fee application and exhibits (1.1); correspondence with KL team re same (.2); emails with Alix and Reed Smith re fee applications (.3). | 1.60 | 672.00 |
| 6/3/2020 | Baranpuria, Priya | Review R. Ringer comments to March fee statement (.2); review same for privilege, confidentiality, and compliance with local rules and UST guidelines (.5); confer w/ Z. Essner re: March fee application (.2). | 0.90 | 814.50 |



August 21, 2020
Invoice #: 805598
073427-00017
Page 52

**Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/3/2020 | Essner, Zoe | Draft first interim fee application (.9); draft narratives for March fee application (3.2); discuss same w/ P. Baranpuria (.2). | 4.30 | 2,515.50 |
| 6/3/2020 | Beck, Samuel | Review March fee statement for compliance with local rules and UST guidelines (.2); correspondence with KL team re same (.1); review March fee application and exhibits (.3). | 0.60 | 252.00 |
| 6/4/2020 | Ringer, Rachael L. | Review March fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (.6). | 0.60 | 690.00 |
| 6/4/2020 | Essner, Zoe | Review March fee application and exhibits (.4); draft first interim fee application (1.7). | 2.10 | 1,228.50 |
| 6/5/2020 | Essner, Zoe | Review first interim fee application (2.1). | 2.10 | 1,228.50 |
| 6/5/2020 | Beck, Samuel | Review first interim fee application (.4); review March fee application and exhibits (.3); email same to KL team (.2). | 0.90 | 378.00 |
| 6/9/2020 | Baranpuria, Priya | Revise notice re: March fee application (.2); finalize UCC March fee applications for filing (.3). | 0.50 | 452.50 |
| 6/9/2020 | Wasson, Megan | Review April fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (1.8). | 1.80 | 1,512.00 |



August 21, 2020
Invoice #: 805598
073427-00017
Page 53

**Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/9/2020 | Essner, Zoe | Review M. Wasson comments to April fee statement (.2); further review April fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (.3). | 0.50 | 292.50 |
| 6/9/2020 | Beck, Samuel | Prepare UCC March fee applications for filing (2); correspondence with KL and Reed Smith teams re same (.4). | 2.40 | 1,008.00 |
| 6/10/2020 | Essner, Zoe | Revise April fee application and exhibits (2.3). | 2.30 | 1,345.50 |
| 6/11/2020 | Essner, Zoe | Review April fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (.7). | 0.70 | 409.50 |
| 6/15/2020 | Ringer, Rachael L. | Review April monthly fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (.5). | 0.50 | 575.00 |
| 6/15/2020 | Essner, Zoe | Review R. Ringer comments to April fee statement (.2); further review April fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (.2); correspond with KL team re same (.1); review first interim budget (.2); prepare first interim budget chart (1.2). | 1.90 | 1,111.50 |
| 6/16/2020 | Essner, Zoe | Emails to S. Beck re April fee statement, April fee application, and first interim fee application (.1); call with S. Beck re same (.3). | 0.40 | 234.00 |



August 21, 2020
Invoice #: 805598
073427-00017
Page 54

**Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/16/2020 | Beck, Samuel | Review May fee statement for compliance with local rules and UST guidelines (.1); call w/ Z. Essner re April fee application, April fee statement, and first interim fee application (.3); prepare April fee application and exhibits (1.8). | 2.20 | 924.00 |
| 6/17/2020 | Baranpuria, Priya | Review KL April fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (.5); correspondence w/ KL team re: same (.2): review Alix April fee application re: same (.2). | 0.90 | 814.50 |
| 6/17/2020 | Essner, Zoe | Correspondence w/ KL team re fee statements (.7); review first interim budget chart (.3); correspondence with S. Beck re same (.2). | 1.20 | 702.00 |
| 6/17/2020 | Beck, Samuel | Review budget for first interim fee application (.7); correspond with Z. Essner re same (.2); revise April fee application and exhibits (.3). | 1.20 | 504.00 |
| 6/18/2020 | Baranpuria, Priya | Review Reed Smith April Fee application and exhibits (.3); correspondence w/ KL team re: same (.1); review Alix April fee application and exhibits (.2); correspondence w/ Alix re: same (.2). | 0.80 | 724.00 |



August 21, 2020
Invoice #: 805598
073427-00017
Page 55

**Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/22/2020 | Baranpuria, Priya | Call w/ K. Morales re: April and first interim fee applications (.2); review KL April fee application and exhibits (.2); correspondence w/ KL team re: same (.3); review first interim fee application and exhibits (.3). | 1.00 | 905.00 |
| 6/22/2020 | Beck, Samuel | Review and revise first interim fee application and exhibits (.7); correspondence with KL team re same (.1); review April fee application and exhibits (1.5); correspondence with KL team re same (.2). | 2.50 | 1,050.00 |
| 6/23/2020 | Ringer, Rachael L. | Review first interim fee application and exhibits (.2). | 0.20 | 230.00 |
| 6/23/2020 | Sharret, Jennifer | Review first interim fee application and exhibits (.4); emails with KL team re: same (.1). | 0.50 | 525.00 |
| 6/23/2020 | Baranpuria, Priya | Review first interim fee application (.4); revise same (.5); review Committee expense reimbursements (.2); correspondence w/ KL team re: same (.3); review Alix first interim fee application (.5); correspondence w/ Alix re: same (.3); review Reed Smith first interim fee application (.3); correspondence w/ K. Morales re: same (.2). | 2.70 | 2,443.50 |



August 21, 2020
Invoice #: 805598
073427-00017
Page 56

**Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/23/2020 | Beck, Samuel | Review first interim fee application and exhibits (1.8); review May fee statement for compliance with local rules and UST guidelines (1.9); correspond with KL and RS teams re April and first interim fee applications (.4). | 4.10 | 1,722.00 |
| 6/24/2020 | Ringer, Rachael L. | Review April fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (.5); review/edit April fee application and exhibits (.4); further review/revise April fee application and finalize for filing (1.3). | 2.20 | 2,530.00 |
| 6/24/2020 | Sharret, Jennifer | Review and comment on first interim fee application (.5); correspondence with KL team re: same (.4). | 0.90 | 945.00 |
| 6/24/2020 | Baranpuria, Priya | Confer w/ Z. Essner re: April fee application (.3); prepare KL April fee application for filing (.3); review Reed Smith April fee application and exhibits (.2); review Alix April fee application and exhibits (.3); correspondence w/ Alix re: April and first interim fee applications (.3); confer w/ S. Beck re: first interim fee application (.3); correspondence w/ Z. Essner re: same (.6); confer w/ J. Sharret re: same (.3); further correspondence w/ KL team re: same (.4); prepare first interim fee application for filing (1). | 4.00 | 3,620.00 |



August 21, 2020
Invoice #: 805598
073427-00017
Page 57

**Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/24/2020 | Wasson, Megan | Emails with KL team re first interim fee application and expense reimbursement (.6). | 0.60 | 504.00 |
| 6/24/2020 | Essner, Zoe | Prepare April and first interim fee statements for filing (2.3); correspondence w/ P. Baranpuria re same (.6). | 2.90 | 1,696.50 |
| 6/24/2020 | Beck, Samuel | Review first interim and April fee applications in preparation of filing (3.4); correspondence with KL/Reed Smith teams re same (.8). | 4.20 | 1,764.00 |
| 6/25/2020 | Baranpuria, Priya | Correspondence w/ Reed Smith and KL teams re: KL first interim fee application (.3). | 0.30 | 271.50 |
| 6/25/2020 | Beck, Samuel | Correspondence with KL/Reed Smith teams re April and first interim fee applications (.4). | 0.40 | 168.00 |
| **TOTAL** | | | **64.00** | **$41,658.00** |



August 21, 2020
Invoice #: 805598
073427-00019
Page 58

**Motions**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Wasson, Megan | Associate | 0.50 | $420.00 |
| **TOTAL FEES** | | **0.50** | **$420.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/1/2020 | Wasson, Megan | Review revised draft of protective order (.3). | 0.30 | $252.00 |
| 6/2/2020 | Wasson, Megan | Review revisions to protective order (.2). | 0.20 | 168.00 |
| **TOTAL** | | | **0.50** | **$420.00** |



August 21, 2020
Invoice #: 805598
073427-00020
Page 59

**Committee Investigation**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mayer, Thomas Moers | Partner | 1.50 | $2,250.00 |
| Ringer, Rachael L. | Partner | 10.10 | 11,615.00 |
| Blabey, David E. | Counsel | 5.30 | 5,565.00 |
| Hamerman, Natan | Counsel | 39.20 | 42,140.00 |
| McKay, Michael | Counsel | 1.70 | 1,870.00 |
| Sharret, Jennifer | Spec Counsel | 3.00 | 3,150.00 |
| Avallone, Elisabeth B. | Associate | 1.40 | 1,344.00 |
| Baranpuria, Priya | Associate | 9.50 | 8,597.50 |
| Campbell, Patrick J. | Associate | 18.10 | 17,376.00 |
| Chakraborty, Rupita | Associate | 34.90 | 29,316.00 |
| Essner, Zoe | Law Clerk | 31.40 | 18,369.00 |
| Schumeister, Daniel | Associate | 10.90 | 11,063.50 |
| Wasson, Megan | Associate | 1.30 | 1,092.00 |
| Beck, Samuel | Paralegal | 7.00 | 2,940.00 |
| **TOTAL FEES** | | **175.30** | **$156,688.00** |



**Committee Investigation**

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/1/2020 | Hamerman, Natan | Prepare Committee investigation research outline (1); confer with R. Chakraborty re same (1); email Z. Essner re same (.2); emails to D. Blabey re same (.4); emails re investigation status to R. Ringer and KL team (.3). | 2.90 | $3,117.50 |
| 6/1/2020 | Chakraborty, Rupita | Call with N. Hamerman re research outline (1); research re statutes of limitations (1.1). | 2.10 | 1,764.00 |
| 6/2/2020 | Chakraborty, Rupita | Research re statutes of limitations (1.6). | 1.60 | 1,344.00 |
| 6/2/2020 | Essner, Zoe | Review changes to state statute of limitations (2.5). | 2.50 | 1,462.50 |
| 6/2/2020 | Schumeister, Daniel | Legal research and analysis regarding former employee creditors (1.1). | 1.10 | 1,116.50 |
| 6/3/2020 | Hamerman, Natan | Review changes to state statutes of limitations chart prepared by Z. Essner (.5); emails w/ D. Blabey re same (.2). | 0.70 | 752.50 |
| 6/3/2020 | Essner, Zoe | Update chart re: state statutes of limitations (.5). | 0.50 | 292.50 |
| 6/3/2020 | Schumeister, Daniel | Legal research and analysis regarding former employee creditors (1.7). | 1.70 | 1,725.50 |
| 6/3/2020 | Beck, Samuel | Review data room documents (.2). | 0.20 | 84.00 |



**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/4/2020 | Ringer, Rachael L. | Review/revise informal document request letter (.6). | 0.60 | 690.00 |
| 6/4/2020 | Hamerman, Natan | Emails re revised draft diligence letter (.1) and review same (.2); emails re financings slides from Alix w/ J. Sharret (.2); review same (.3); review R. Chakraborty research re statute of limitations (.3). | 1.10 | 1,182.50 |
| 6/4/2020 | Sharret, Jennifer | Review emails with N. Hamerman and Alix re: financings (.2). | 0.20 | 210.00 |
| 6/4/2020 | Chakraborty, Rupita | Research re statute of limitations (3.1). | 3.10 | 2,604.00 |
| 6/4/2020 | Schumeister, Daniel | Legal research and analysis regarding former employee creditors (3.8). | 3.80 | 3,857.00 |
| 6/5/2020 | Hamerman, Natan | Emails re Alix financing slides w/ Alix (.4). | 0.40 | 430.00 |
| 6/7/2020 | Ringer, Rachael L. | Correspondence with Wachtell and Sidley re: document production issues and designations (.7); emails with N. Hamerman re local council documents (.1). | 0.80 | 920.00 |
| 6/7/2020 | Hamerman, Natan | Emails with R. Ringer re local council documents (.3). | 0.30 | 322.50 |
| 6/8/2020 | Hamerman, Natan | Confer w/ P. Baranpuria re solvency research (.5); emails to T. Mayer re same (.2); emails with R. Ringer, D. Blabey and J. Sharret re same (1.1). | 1.80 | 1,935.00 |



August 21, 2020
Invoice #: 805598
073427-00020
Page 62

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/8/2020 | Sharret, Jennifer | Emails with N. Hamerman and P. Baranpuria re: investigation and corporate transactions (.1). | 0.10 | 105.00 |
| 6/8/2020 | Baranpuria, Priya | Confer w/ N. Hamerman re: solvency research (.5); research re: estate causes of action and solvency (1.8); emails w/ KL team re same (.2). | 2.50 | 2,262.50 |
| 6/9/2020 | Ringer, Rachael L. | Revise letter re: informal document request (.6); call with KL team re: investigation (.8); follow-up with N. Hamerman and D. Blabey re: same (.4); finalize document request letter (.2); call with M. Andolina re: investigation and diligence letter (.3); further emails with KL team re: revisions to letter (.3). | 2.60 | 2,990.00 |
| 6/9/2020 | McKay, Michael | Respond to N. Hamerman email re properties and restrictions (.4). | 0.40 | 440.00 |
| 6/9/2020 | Hamerman, Natan | Prepare diligence letter (.3); participate in KL team call re investigation (.8); emails R. Chakraborty re SOL research (.2); email R. Ringer and D. Blabey re next steps (1); review Alix slide deck re: investigation update (.5); respond to comments re same (.3); draft work plan re research issues (.4); call with P. Campbell re research introduction (.5); emails to P. Campbell re same (.2). | 4.20 | 4,515.00 |



August 21, 2020
Invoice #: 805598
073427-00020
Page 63

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/9/2020 | Blabey, David E. | Multiple emails with N. Hamerman and R. Ringer re status of investigation and discovery requests (.6); call with KL team re investigation (.8); review research summaries and case law re investigation topics (2.2). | 3.60 | 3,780.00 |
| 6/9/2020 | Sharret, Jennifer | Prep for (.6) and participate in meeting with KL team on investigation (.8). | 1.40 | 1,470.00 |
| 6/9/2020 | Campbell, Patrick J. | T/c with N. Hamerman re: committee investigation research issues (.5). | 0.50 | 480.00 |
| 6/9/2020 | Chakraborty, Rupita | Emails with N. Hamerman re SOLs (.4). | 0.40 | 336.00 |
| 6/9/2020 | Baranpuria, Priya | Attend KL meeting re: Committee investigation research issues (.8); research re: estate causes of action and solvency (1.7). | 2.50 | 2,262.50 |
| 6/9/2020 | Essner, Zoe | Call with KL team re investigation (.8); revise diligence letter (.3); review TCC diligence letter (.3); emails re letter edits with KL team (1). | 2.40 | 1,404.00 |
| 6/9/2020 | Schumeister, Daniel | Legal analysis concerning former employee creditors (4.3). | 4.30 | 4,364.50 |
| 6/10/2020 | Ringer, Rachael L. | Correspondence with KL team re: investigation updates (.4); further review/revise document request letter (.5); emails with N. Hamerman re: same (.2). | 1.10 | 1,265.00 |



August 21, 2020
Invoice #: 805598
073427-00020
Page 64

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/10/2020 | Hamerman, Natan | Emails re diligence letter (.3); comment on letter edits (.2); emails with R. Ringer re same (.1); review financial slides (.4); preliminary review of R. Chakraborty's research (.2). | 1.20 | 1,290.00 |
| 6/10/2020 | Chakraborty, Rupita | Research re treatment of estate assets (3.9). | 3.90 | 3,276.00 |
| 6/10/2020 | Beck, Samuel | Review and organize data room documents (.4). | 0.40 | 168.00 |
| 6/11/2020 | Ringer, Rachael L. | Finalize document request letter (.5); numerous emails with KL team and UCC professionals re: same (.2); call w/ N. Hamerman re same (.1). | 0.80 | 920.00 |
| 6/11/2020 | Hamerman, Natan | Emails w/ R. Ringer/KL team re letter (.3); review R. Chakraborty email and research (.3); confer w/ R. Chakraborty re same (.2); call with R. Ringer re diligence letter (.1); review P. Baranpuria email and research (.5); emails with KL team re same (.2). | 1.60 | 1,720.00 |
| 6/11/2020 | Essner, Zoe | Prepare investigation letter for circulation (1.7); summarize data room additions for N. Hamerman (.5). | 2.20 | 1,287.00 |
| 6/11/2020 | Baranpuria, Priya | Research re: estate causes of action and solvency (2). | 2.00 | 1,810.00 |
| 6/11/2020 | Chakraborty, Rupita | Research re estate causes of action (.7); confer with N. Hamerman re same (.2). | 0.90 | 756.00 |



August 21, 2020
Invoice #: 805598
073427-00020
Page 65

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/11/2020 | Beck, Samuel | Organize and review data room documents (.2); prepare summary for KL team re same (.4). | 0.60 | 252.00 |
| 6/12/2020 | Ringer, Rachael L. | Coordinate team meeting re: investigation issues (.3); further emails with KL team re: same (.2). | 0.50 | 575.00 |
| 6/12/2020 | Hamerman, Natan | Review P. Baranpuria research (.3); comment re same (.2); review Alix slides re Arrow (.5); confer with KL team re same (.4); send comments to Alix re same (.4). | 1.80 | 1,935.00 |
| 6/12/2020 | Sharret, Jennifer | Emails with N. Hamerman and P. Baranpuria re: investigation (.2). | 0.20 | 210.00 |
| 6/12/2020 | Avallone, Elisabeth B. | Emails with J. Sharret and D. Berman re: real estate diligence and third-party reports (.5). | 0.50 | 480.00 |
| 6/12/2020 | Essner, Zoe | Confer w/ N. Hamerman re next steps re research (.3). | 0.30 | 175.50 |
| 6/12/2020 | Chakraborty, Rupita | Research re treatment of estate assets (2.8); emails to N. Hamerman re same (.2). | 3.00 | 2,520.00 |
| 6/14/2020 | Hamerman, Natan | Emails with KL team re scheduling investigation call (.1). | 0.10 | 107.50 |
| 6/15/2020 | Hamerman, Natan | Emails to Z. Essner re research (.2); emails to R. Ringer re investigation strategy (.4). | 0.60 | 645.00 |
| 6/15/2020 | Sharret, Jennifer | Emails with E. Avallone re: title report (.1). | 0.10 | 105.00 |



August 21, 2020
Invoice #: 805598
073427-00020
Page 66

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/15/2020 | Essner, Zoe | Schedule KL team call re investigation (.1). | 0.10 | 58.50 |
| 6/15/2020 | Avallone, Elisabeth B. | Emails to title company re: quote for title reports (.3); email to J. Sharret re: same (.1). | 0.40 | 384.00 |
| 6/16/2020 | Mayer, Thomas Moers | Call with KL team re investigation status (1). | 1.00 | 1,500.00 |
| 6/16/2020 | Ringer, Rachael L. | Call with KL team re: investigation overview, research projects (1). | 1.00 | 1,150.00 |
| 6/16/2020 | Hamerman, Natan | Prep for investigation call (.3); participate in investigation call w/ KL team (1); emails re same with P. Baranpuria (.3); emails re legal theories to D. Blabey (.3); review precedent concerning restricted property (1.1); confer with R. Chakraborty re investigation research (.1). | 3.10 | 3,332.50 |
| 6/16/2020 | Blabey, David E. | Call with investigation team re status of investigation (1). | 1.00 | 1,050.00 |
| 6/16/2020 | McKay, Michael | Prepare for (.3) and participate in call re collateral review/investigation w/ KL team (1). | 1.30 | 1,430.00 |
| 6/16/2020 | Sharret, Jennifer | Call with KL team re investigation (1). | 1.00 | 1,050.00 |
| 6/16/2020 | Essner, Zoe | Attend call re investigation w/ KL team (1); follow up email to KL team re same (.3); research re investigation (.8). | 2.10 | 1,228.50 |
| 6/16/2020 | Campbell, Patrick J. | T/c with R. Chakraborty re: estate research questions (.1). | 0.10 | 96.00 |



**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/16/2020 | Wasson, Megan | Call with Sidley re data room (.2) and draft email re same (.1). | 0.30 | 252.00 |
| 6/16/2020 | Chakraborty, Rupita | Research re estate causes of action (5.1); confer with N. Hamerman re same (.1); call with P. Campbell re estate research questions (.1). | 5.30 | 4,452.00 |
| 6/16/2020 | Wasson, Megan | Attend portion of investigation call with KL team (.5). | 0.50 | 420.00 |
| 6/16/2020 | Baranpuria, Priya | Prep for (.1) and attend call w/ KL team re: investigation (1); prepare summary re: Committee investigation discussion (.6); correspondence w/ N. Hamerman re: same (.2). | 1.90 | 1,719.50 |
| 6/16/2020 | Beck, Samuel | Organize data room documents (.4); prepare summary for KL team re same (.4). | 0.80 | 336.00 |
| 6/17/2020 | Hamerman, Natan | Review Z. Essner research re statute of limitations/estate claims (.2). | 0.20 | 215.00 |
| 6/17/2020 | Baranpuria, Priya | Call w/ Z. Essner re: estate causes of action research (.2); emails to M. Wasson re: same (.4). | 0.60 | 543.00 |
| 6/17/2020 | Essner, Zoe | Research re statute of limitations/standing (2); Call w/ P. Baranpuria re same (.2); further research re: same (1.4). | 3.60 | 2,106.00 |
| 6/18/2020 | Ringer, Rachael L. | Coordinate diligence list (.3); review same (.3); review data room updates (.2). | 0.80 | 920.00 |



August 21, 2020
Invoice #: 805598
073427-00020
Page 68

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 6/18/2020 | Hamerman, Natan | Confer w/ Z. Essner re statutes of limitations memo (.3); emails with R. Chakraborty re investigation research (.4); emails with AlixPartners re investigation slides and next steps (.3). | 1.00 | 1,075.00 |
| 6/18/2020 | Chakraborty, Rupita | Emails with N. Hamerman re SOL for certain claims (.1). | 0.10 | 84.00 |
| 6/18/2020 | Essner, Zoe | Research re issues relevant to potential estate claims/causes of action (3.3); call with N. Hamerman re same (.3); further research re same (.3); draft memo re same (1.9). | 5.80 | 3,393.00 |
| 6/18/2020 | Beck, Samuel | Review data room documents (.2); prepare summary for KL team re same (.4). | 0.60 | 252.00 |
| 6/19/2020 | Hamerman, Natan | Confer w/ R. Collura re investigation (.3); review and respond to R. Chakraborty re research (.5); schedule call with R. Chakraborty and P. Campbell (.3). | 1.10 | 1,182.50 |
| 6/19/2020 | Essner, Zoe | Research re creditor claims memo (1.7); draft creditor claims memo (1.7). | 3.40 | 1,989.00 |
| 6/20/2020 | Essner, Zoe | Research re statutes of limitations (1.2). | 1.20 | 702.00 |
| 6/22/2020 | Hamerman, Natan | Review Z. Essner research (.6); call w/ Z. Essner re research (.2); call w/ R. Chakraborty and P. Campbell re review of BSA minutes (.8); emails with R. Collura re investigation (.4). | 2.00 | 2,150.00 |



August 21, 2020
Invoice #: 805598
073427-00020
Page 69

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/22/2020 | Campbell, Patrick J. | T/c with N. Hamerman and R. Chakraborty re: review of BSA minutes (.8); t/c with R. Chakraborty re: same (.2); review BSA minutes (.4). | 1.40 | 1,344.00 |
| 6/22/2020 | Chakraborty, Rupita | Call with N. Hamerman and P. Campbell re BSA minutes (.8); call with P. Campbell re same (.2); follow up review re same (.5). | 1.50 | 1,260.00 |
| 6/22/2020 | Essner, Zoe | Revise memo re creditor claims and potential estate claims (.8); respond to N. Hamerman email re same (1.3); research issues relevant to potential estate claims/causes of action (1.3); call w/ N. Hamerman re same (.2). | 3.60 | 2,106.00 |
| 6/22/2020 | Beck, Samuel | Review and organize data room documents (.5); correspondence with KL team re same (.2); prepare summary to KL team re same (.3). | 1.00 | 420.00 |
| 6/23/2020 | Ringer, Rachael L. | Call with T. Mayer, M. Wasson and Alix team re: appraisal report (.5). | 0.50 | 575.00 |
| 6/23/2020 | Mayer, Thomas Moers | Call with KL and Alix teams re appraisals of high adventure bases (.5). | 0.50 | 750.00 |



August 21, 2020
Invoice #: 805598
073427-00020
Page 70

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/23/2020 | Hamerman, Natan | Review and comment on Z. Essner research (1.8); call with R. Collura re investigation status and strategy (2.2); review notes of A&M investigation call (.2); emails re call with Sidley re meet and confer (.4); review document request letter (.3); review data room index (.2); review Alix slide deck in advance of call with R. Collura (1). | 6.10 | 6,557.50 |
| 6/23/2020 | Campbell, Patrick J. | Review BSA minutes re: Committee investigation research (3). | 3.00 | 2,880.00 |
| 6/23/2020 | Wasson, Megan | Call with KL and Alix teams re appraisal motion (.5). | 0.50 | 420.00 |
| 6/23/2020 | Essner, Zoe | Research re issues relevant to potential estate claims/causes of action (1.1). | 1.10 | 643.50 |
| 6/24/2020 | Hamerman, Natan | Emails to R. Ringer re Sidley document production (.2); emails with Sidley re document requests (.4); review Z. Essner research re golden creditor rule (.4); review list of creditors (.3); review new material in data room (.3); review Plan summary (.2); review summary of minutes received to date (.2); review Z. Essner research re fraudulent conveyance theory (.3); t/c with P. Campbell re minutes research questions (.2). | 2.50 | 2,687.50 |



August 21, 2020
Invoice #: 805598
073427-00020
Page 71

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/24/2020 | Campbell, Patrick J. | Review BSA minutes (3.7); research re creditor status (.5); draft email to N. Hamerman re: status of minutes review (.2); t/c with N. Hamerman re: research questions (.2). | 4.60 | 4,416.00 |
| 6/24/2020 | Chakraborty, Rupita | Review BSA minutes re: Committee investigation (2). | 2.00 | 1,680.00 |
| 6/24/2020 | Avallone, Elisabeth B. | Emails to J. Sharret, R. Ringer and title company re: title reports (.5). | 0.50 | 480.00 |
| 6/24/2020 | Essner, Zoe | Research re estate causes of action (2.6). | 2.60 | 1,521.00 |
| 6/24/2020 | Beck, Samuel | Review and organize data room documents (.3); prepare summary for KL team re same (.2). | 0.50 | 210.00 |
| 6/25/2020 | Hamerman, Natan | Review BSA minutes (.5); review data room content (.3); prepare for meet and confer w/ Debtors re discovery (.4); emails with P. Campbell re minutes (.3). | 1.50 | 1,612.50 |
| 6/25/2020 | Campbell, Patrick J. | Draft email to N. Hamerman re: minutes (.4); review BSA minutes (1.8); draft email to N. Hamerman re: additional notes on Committee minutes review (.4). | 2.60 | 2,496.00 |
| 6/26/2020 | Ringer, Rachael L. | Call with N. Hamerman and D. Blabey re prep for call w/ Debtors re investigation (.3); call with Debtors re: investigation/discovery (1.1). | 1.40 | 1,610.00 |



**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/26/2020 | Blabey, David E. | Call with N. Hamerman and R. Ringer re prep for call w/ Debtors re investigation (.3); attend portion of call with R. Ringer, N. Hamerman and Debtors' counsel re discovery requests (.4). | 0.70 | 735.00 |
| 6/26/2020 | Hamerman, Natan | Review diligence letter (.4); prepare for diligence meet and confer with R. Ringer and D. Blabey re: same (.3); confer with Sidley, R. Ringer, and D. Blabey re diligence (1.1); review P. Campbell research re BSA minutes (.5); email P. Campbell re follow-up questions re same (.3); email with R. Chakraborty re minutes review (.3). | 2.90 | 3,117.50 |
| 6/26/2020 | Campbell, Patrick J. | Review BSA minutes (3); draft email to R. Chakraborty re: minutes review (.1); t/c with R. Chakraborty re: minutes review status (.3). | 3.40 | 3,264.00 |
| 6/26/2020 | Chakraborty, Rupita | Review minutes (4.6); email with N. Hamerman re same (.2); call w/ P. Campbell re same (.3). | 5.10 | 4,284.00 |
| 6/27/2020 | Chakraborty, Rupita | Review BSA minutes (1.3). | 1.30 | 1,092.00 |
| 6/28/2020 | Chakraborty, Rupita | Review BSA minutes (2.9). | 2.90 | 2,436.00 |
| 6/28/2020 | Beck, Samuel | Review and organize data room documents (.3); correspondence with N. Hamerman re same (.2); prepare summary for KL team re same (.3). | 0.80 | 336.00 |



August 21, 2020
Invoice #: 805598
073427-00020
Page 73

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/29/2020 | Hamerman, Natan | Emails re data room with P. Baranpuria, M. McKay, S. Beck and P. Campbell (.3); emails re minutes with P. Campbell (.3). | 0.60 | 645.00 |
| 6/29/2020 | Campbell, Patrick J. | Review BSA minutes (1); draft email to N. Hamerman re: minutes review summary (.1). | 1.10 | 1,056.00 |
| 6/29/2020 | Beck, Samuel | Review data room documents (.5); prepare summary for KL team re same (.4); emails with KL team re same (.2). | 1.10 | 462.00 |
| 6/30/2020 | Hamerman, Natan | Review minutes chart (.3); review Alix investigation deck (.4); emails w/ M. McKay and Alix re same (.5); emails with R. Chakraborty and P. Campbell re minutes (.3). | 1.50 | 1,612.50 |
| 6/30/2020 | Campbell, Patrick J. | Review BSA minutes (.8); draft email to N. Hamerman re: same (.2); t/c with R. Chakraborty re: minutes review follow-up (.2); draft email to N. Hamerman re: follow-up questions for Debtors on minutes productions (.1); draft email to S. Beck re: data room questions (.1). | 1.40 | 1,344.00 |
| 6/30/2020 | Chakraborty, Rupita | Draft email re questions re BSA minutes (1.5); call w/ P. Campbell re minutes (.2). | 1.70 | 1,428.00 |
| 6/30/2020 | Beck, Samuel | Review data room documents (.7); correspondence with KL team re same (.3). | 1.00 | 420.00 |
| **TOTAL** | | | **175.30** | **$156,688.00** |



August 21, 2020
Invoice #: 805598
073427-00021
Page 74

**Hearings and Court Matters**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 2.10 | $2,415.00 |
| Hamerman, Natan | Counsel | 1.30 | 1,397.50 |
| Baranpuria, Priya | Associate | 0.40 | 362.00 |
| Essner, Zoe | Law Clerk | 1.80 | 1,053.00 |
| Wasson, Megan | Associate | 2.20 | 1,848.00 |
| Beck, Samuel | Paralegal | 0.20 | 84.00 |
| TOTAL FEES | | 8.00 | $7,159.50 |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/1/2020 | Beck, Samuel | Prepare for 6/8 omnibus hearing re mediation order (.2). | 0.20 | $84.00 |
| 6/8/2020 | Ringer, Rachael L. | Prepare for hearing re mediation order (.5); attend majority of same (1.6). | 2.10 | 2,415.00 |
| 6/8/2020 | Hamerman, Natan | Attend majority of hearing re mediation order (1.3). | 1.30 | 1,397.50 |
| 6/8/2020 | Baranpuria, Priya | Partial attendance at omnibus hearing re: mediation order (.4). | 0.40 | 362.00 |
| 6/8/2020 | Wasson, Megan | Prep for (.4) and attend omnibus hearing re mediation order (1.8). | 2.20 | 1,848.00 |



August 21, 2020
Invoice #: 805598
073427-00021
Page 75

**Hearings and Court Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/8/2020 | Essner, Zoe | Attend omnibus hearing re mediation order to record notes for UCC summary (1.8). | 1.80 | 1,053.00 |
| **TOTAL** | | | **8.00** | **$7,159.50** |



August 21, 2020
Invoice #: 805598
073427-00025
Page 76

**Professional Retention**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Baranpuria, Priya | Associate | 1.40 | $1,267.00 |
| **TOTAL FEES** | | **1.40** | **$1,267.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/3/2020 | Baranpuria, Priya | Draft supplemental declaration to Kramer Levin retention application (1.1). | 1.10 | $995.50 |
| 6/8/2020 | Baranpuria, Priya | Correspondence w/ Alix re: supplemental declaration (.1); emails to KL team re: same (.2). | 0.30 | 271.50 |
| **TOTAL** | | | **1.40** | **$1,267.00** |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS

KL2 3187578.17



August 21, 2020
Invoice #: 805598
073427-00029
Page 77

**Communications with Debtors**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mayer, Thomas Moers | Partner | 2.20 | $3,300.00 |
| Rabinowitz, Daniel A. | Partner | 1.70 | 2,082.50 |
| Ringer, Rachael L. | Partner | 4.40 | 5,060.00 |
| Hamerman, Natan | Counsel | 2.50 | 2,687.50 |
| Sharret, Jennifer | Spec Counsel | 2.10 | 2,205.00 |
| Baranpuria, Priya | Associate | 1.80 | 1,629.00 |
| Essner, Zoe | Law Clerk | 2.70 | 1,579.50 |
| Wasson, Megan | Associate | 3.00 | 2,520.00 |
| **TOTAL FEES** | | **20.40** | **$21,063.50** |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/3/2020 | Ringer, Rachael L. | Emails with Sidley re: financial presentations (.2); emails with UCC professionals re: same (.2). | 0.40 | $460.00 |
| 6/10/2020 | Ringer, Rachael L. | Correspondence with M. Andolina and B. Whittman re: Debtors' financial update meeting (.6); prepare for (.1) and attend financial presentation (1.1). | 1.80 | 2,070.00 |
| 6/10/2020 | Mayer, Thomas Moers | Prepare for (.1) and attend Debtors' financial update (1.1). | 1.20 | 1,800.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



August 21, 2020
Invoice #: 805598
073427-00029
Page 78

**Communications with Debtors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/10/2020 | Sharret, Jennifer | Participate in call with Debtors re financial update (1.1). | 1.10 | 1,155.00 |
| 6/10/2020 | Wasson, Megan | Attend majority of Debtors' call re financial update (1). | 1.00 | 840.00 |
| 6/10/2020 | Essner, Zoe | Attend Debtors' financial update presentation (1.1). | 1.10 | 643.50 |
| 6/15/2020 | Ringer, Rachael L. | Call with M. Andolina re: follow-up to Debtors' financial presentation (.1); emails to KL team re: same (.2). | 0.30 | 345.00 |
| 6/22/2020 | Ringer, Rachael L. | Attend financial presentation update meeting with the Debtors (1.7). | 1.70 | 1,955.00 |
| 6/22/2020 | Rabinowitz, Daniel A. | Attend Debtors' financial results/status webinar (1.7). | 1.70 | 2,082.50 |
| 6/22/2020 | Mayer, Thomas Moers | Attend majority of Debtors' financial presentation (1). | 1.00 | 1,500.00 |
| 6/22/2020 | Hamerman, Natan | Prepare for (.8) and attend Debtor's financial update presentation (1.7). | 2.50 | 2,687.50 |
| 6/22/2020 | Sharret, Jennifer | Participate in majority of meeting with Debtors professionals re: financial update (1). | 1.00 | 1,050.00 |
| 6/22/2020 | Baranpuria, Priya | Prepare for (.1) and attend Debtors' financial follow-up presentation (1.7). | 1.80 | 1,629.00 |
| 6/22/2020 | Essner, Zoe | Attend majority of Debtors' follow-up financial presentation (1.6). | 1.60 | 936.00 |



August 21, 2020
Invoice #: 805598
073427-00029
Page 2

**Communications with Debtors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 6/22/2020 | Wasson, Megan | Prepare for (.3) and attend Debtors' follow-up financial update presentation (1.7). | 2.00 | 1,680.00 |
| 6/29/2020 | Ringer, Rachael L. | Call with M. Andolina re: 7/9 hearing (.2). | 0.20 | 230.00 |
| TOTAL | | | 20.40 | $21,063.50 |