**ALIXPARTNERS, LLP**

**Exhibit A**

**Detailed Description of Fees, Hours and Descriptions by Matter Category**

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2126578-1 |
|---|---|
| Re: | Planning, Coordination, and Case Management |
| Client/Matter # | 013446.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/08/20 | RC | Call with K. McGlynn (AlixPartners) to discuss status of Boys Scouts engagement | 0.20 |
| 06/08/20 | JD | Review latest diligence request list and emails with AlixPartners team | 0.90 |
| 06/08/20 | KM | Call with R. Collura (AlixPartners) to discuss status of Boys Scouts engagement | 0.20 |
| 06/09/20 | JD | Review BSA protective order and emails with AlixPartners team | 0.40 |
| 06/10/20 | RC | Prepare outline of next steps related to investigation | 0.30 |
| 06/11/20 | LMB | Review court docket | 0.10 |
| 06/12/20 | SW | Participate in meeting with K. McGlynn and J. Dutton (both AlixPartners) re: BSA workstream review | 0.40 |
| 06/12/20 | KM | Participate in meeting with J. Dutton and S. Weiner (all AlixPartners) re: BSA workstream review | 0.40 |
| 06/12/20 | JD | Participate in meeting with K. McGlynn and S. Weiner (both AlixPartners) re: BSA workstream review | 0.40 |
| 06/16/20 | RC | Call with K. McGlynn (AlixPartners) to discuss investigation related workstreams | 0.60 |
| 06/16/20 | KM | Call with R. Collura (AlixPartners) re: forensic analysis workstreams and next steps | 0.60 |
| 06/16/20 | DM | Telephone call with K. McGlynn (AlixPartners) re: BSA key issues and planning | 0.50 |
| 06/17/20 | DM | Telephone call with R. Winning (AlixPartners) re: BSA transition | 0.80 |
| 06/17/20 | LMB | Review court docket | 0.20 |
| 06/17/20 | RBW | Telephone call with D. MacGreevey (AlixPartners) re: BSA transition | 0.80 |
| 06/19/20 | RBW | Participate in meeting with K. McGlynn and S. Weiner (both AlixPartners) re: BSA workstream review | 0.50 |
| 06/19/20 | KM | Telephone call with D. MacGreevey (AlixPartners) re: BSA engagement planning | 0.50 |
| 06/19/20 | DM | Telephone call with K. McGlynn (AlixPartners) re: BSA engagement planning | 0.50 |
| 06/19/20 | KM | Participate in meeting with R. Winning and S. Weiner | 0.50 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

Invoice #          2126578-1

Re:                Planning, Coordination, and Case Management
Client/Matter #    013446.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | (both AlixPartners) re: BSA workstream review | |
| 06/19/20 | SW | Participate in meeting with K. McGlynn and R. Winning (all AlixPartners) re: BSA workstream review | 0.50 |
| 06/22/20 | JD | Participate in conference call with S. Weiner and R. Winning (both AlixPartners) re: workstreams review | 0.50 |
| 06/22/20 | RBW | Participate in conference call with S. Weiner and J. Dutton (both AlixPartners) re: workstreams review | 0.50 |
| 06/22/20 | INI | Review summary of Hartford's Redacted Motion for Reconsideration of the Mediation Order | 0.20 |
| 06/22/20 | INI | Review summary of Debtors' Application to Retain Appraisers | 0.10 |
| 06/22/20 | INI | Review summary of Kentucky Plaintiffs' Objection to the Stipulation to Extend the Preliminary Injunction | 0.10 |
| 06/22/20 | SW | Participate in conference call with R. Winning and J. Dutton (both AlixPartners) re: workstreams review | 0.50 |
| 06/25/20 | INI | Participate in meeting with R. Winning and S. Weiner (both AlixPartners) re: BSA workstream review | 0.60 |
| 06/25/20 | RBW | Call with K. McGlynn and R. Collura (both AlixPartners), M. Babcock and P. Shields (both BRG) to discuss status of documents produced by the debtors and local councils | 0.50 |
| 06/25/20 | RBW | Participate in meeting with R. Winning, and J. Ibanga (all AlixPartners) re: BSA workstream review | 0.60 |
| 06/25/20 | KM | Call with K. McGlynn and R. Winning (both AlixPartners), M. Babcock and P. Shields (both BRG) to discuss status of documents produced by the debtors and local councils | 0.50 |
| 06/25/20 | RC | Call with K. McGlynn and R. Winning (both AlixPartners), M. Babcock and P. Shields (both BRG) to discuss status of documents produced by the debtors and local councils | 0.50 |
| 06/26/20 | INI | Review lists of new documents added to data room | 1.00 |
| 06/29/20 | INI | Review Boy Scouts of America E. Powell Information Barrier Program memo. | 0.20 |
| | | **Total** | **15.10** |

# **Alix**Partners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2126578-1 |
| Re: | Planning, Coordination, and Case Management |
| Client/Matter # | 013446.00101 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Lisa Marie Bonito | 0.30 | 450.00 | 135.00 |
| Joy N Ibanga | 2.20 | 515.00 | 1,133.00 |
| Scott Weiner | 1.40 | 645.00 | 903.00 |
| Jon Dutton | 2.20 | 690.00 | 1,518.00 |
| Robert B Winning | 2.90 | 910.00 | 2,639.00 |
| Kathryn McGlynn | 2.70 | 1,025.00 | 2,767.50 |
| David MacGreevey | 1.80 | 1,090.00 | 1,962.00 |
| Richard Collura | 1.60 | 1,090.00 | 1,744.00 |
| **Total Hours & Fees** | **15.10** | | **12,801.50** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2126578-1 |
|---|---|
| Re: | Mtgs and Communications with UCC & Professionals |
| Client/Matter # | 013446.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/01/20 | KS | Create an investigation update material related to the BSA's debts | 1.50 |
| 06/01/20 | RC | Review and provide comments related to summary of Arrow financings | 0.80 |
| 06/02/20 | KS | Create a investigation update material related to the Summit financing | 2.30 |
| 06/02/20 | RC | Review and provide comments on summary of Arrow related transactions | 0.50 |
| 06/02/20 | RC | Review communications from counsel regarding case status updates | 0.10 |
| 06/02/20 | DM | Review email with attachments from M. Wasson (Kramer Levin) re BSA protective order | 0.60 |
| 06/02/20 | JD | Review BSA Committee update and emails with Kramer Levin re:  lift stay, injunction and century | 0.60 |
| 06/02/20 | JD | Review BSA Committee update and emails with Kramer Levin re: protective order and mediators | 0.40 |
| 06/03/20 | KS | Prepare an investigation update material related to the Summit financing | 2.20 |
| 06/04/20 | KS | Call with R. Collura (AlixPartners) re: updates to the preliminary investigation materials | 0.50 |
| 06/04/20 | LH | Incorporate additional edits into claims presentation | 2.20 |
| 06/04/20 | RC | Call with K. Shibuya (AlixPartners) re: updates to the preliminary investigation materials | 0.50 |
| 06/04/20 | RC | Continue to review and provide comments related to the Arrow financing materials for Counsel | 1.20 |
| 06/04/20 | JD | Review BSA Committee update and emails with Kramer Levin re:  century objection, mediation, and lift stay | 0.70 |
| 06/04/20 | JD | Review emails with Kramer Levin re: mediation motion objections | 0.40 |
| 06/05/20 | JD | Review BSA Committee update email from Kramer Levin and supporting attachments re: mediation joinder, discovery letter, and fee statements | 1.50 |
| 06/05/20 | RC | Review and draft response to counsel's questions regarding potential claims analysis | 0.80 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2126578-1 |
| Re: | Mtgs and Communications with UCC & Professionals |
| Client/Matter # | 013446.00102 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 06/05/20 | LH | Analysis of capital structure | 2.10 |
| 06/05/20 | DM | Call with R. Ringer, T. Mayer (both Kramer Levin), K. McGlynn (AlixPartners) and Committee Member in response to Committee Member's questions | 0.70 |
| 06/05/20 | RC | Review draft information requests | 0.30 |
| 06/05/20 | RC | Call with C. Binggeli (A&M) to discuss status of information request | 0.30 |
| 06/05/20 | RC | Review financial statements and related notes | 0.60 |
| 06/05/20 | KM | Prepare for meeting with Kramer Levin and Committee Member | 0.20 |
| 06/05/20 | KM | Call with R. Ringer, T. Mayer (both Kramer Levin), D. MacGreevey (AlixPartners) and Committee Member in response to Committee Member's questions | 0.70 |
| 06/08/20 | JD | Participate in conference call with K. McGlynn, J. Dutton, S. Weiner (all AlixPartners), T. Mayer, R. Ringer, J. Sharret, and M. Wasson (all Kramer Levin) re: case update and next steps | 0.40 |
| 06/08/20 | JD | Participate in conference call with the BSA Official Creditors Committee with D. MacGreevey, R. Collura, K. McGlynn, S. Weiner (all AlixPartners),T. Mayer, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: weekly update call | 0.60 |
| 06/08/20 | KM | Participate in conference call with D. MacGreevey, J. Dutton, S. Weiner (both AlixPartners), T. Mayer, R. Ringer, J. Sharrett, and M. Wasson (all Kramer Levin) re: case update and next steps | 0.40 |
| 06/08/20 | KM | Participate in conference call with the BSA Official Creditors Committee, D. MacGreevey, J. Dutton, S. Weiner (all AlixPartners), T. Mayer, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: weekly update call | 0.60 |
| 06/08/20 | KM | Review Committee Counsel's case updates | 0.70 |
| 06/08/20 | RC | Participate in conference call with the BSA Official Creditors Committee with D. MacGreevey, K. McGlynn, S. Weiner, J. Dutton (all AlixPartners),T. Mayer, R. er, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) | 0.60 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2126578-1 |
| --- | --- |
| Re: | Mtgs and Communications with UCC & Professionals |
| Client/Matter # | 013446.00102 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | re: weekly update call | |
| 06/08/20 | KS | Prepare an investigation material related to intercompany transaction | 0.80 |
| 06/08/20 | SW | Participate in conference call with the BSA Official Creditors Committee with D. MacGreevey, K. McGlynn, J. Dutton (all AlixPartners),T. Mayer, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: Weekly update call | 0.60 |
| 06/08/20 | SW | Participate in conference call with D. MacGreevey, K. McGlynn, J. Dutton (all AlixPartners), T. Mayer, R. Ringer and M. Wasson (all Kramer Levin) re: case management | 0.40 |
| 06/08/20 | DM | Participate in conference call with K. McGlynn, J. Dutton, S. Weiner (all AlixPartners), T. Mayer, R. Ringer, J. Sharrett, and M. Wasson (all Kramer Levin) re: case update and next steps | 0.40 |
| 06/08/20 | DM | Participate in conference call with the BSA Official Creditors Committee, K. McGlynn, J. Dutton, S. Weiner, R. Collura (all AlixPartners), T. Mayer, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: weekly update call | 0.60 |
| 06/09/20 | JD | Review BSA Committee update email from Kramer and supporting attachments re: hearing summary, discovery letter, and bar date | 0.80 |
| 06/09/20 | RC | Review status update provided by Counsel | 0.30 |
| 06/09/20 | KS | Update an investigation material related to intercompany transaction | 2.00 |
| 06/10/20 | JD | Review BSA Committee update email from Kramer and supporting attachments re: mediation order and AlixPartners disclosures | 0.30 |
| 06/12/20 | DM | Review draft BSA UCC update deck | 0.50 |
| 06/12/20 | LH | Review and respond to comments from Counsel | 1.70 |
| 06/12/20 | KM | Review and revise weekly Committee update presentation | 1.70 |
| 06/15/20 | JD | Participate in conference call with the BSA Official Creditors Committee, R. Collura, D. MacGreevey, K. McGlynn, S. Weiner, D. Kothari (all AlixPartners), T. Mayer, R. Ringer, J. Sharret, P. Baranpuria and M. | 1.10 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | | | |
|---|---|---|---|
| Invoice # | 2126578-1 | | |
| Re: | Mtgs and Communications with UCC & Professionals | | |
| Client/Matter # | 013446.00102 | | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Wasson (all Kramer Levin) re: weekly update call | |
| 06/15/20 | KS | Update an investigation material related to the Summit financing | 1.70 |
| 06/15/20 | LH | Review and comment on latest draft of financing presentations | 1.50 |
| 06/15/20 | RC | Dial into BSA UCC professionals weekly call with D. MAcGreevey, K. McGlynn, J. Dutton and S. Weiner (all AlixPartners), Kramer Levin (R. Ringer, N. Hamerman J, Sharret and M. Wasson) re: case update and next steps | 0.40 |
| 06/15/20 | RC | Review comments from counsel regarding materials related to the Debtors pre-petition debt | 0.30 |
| 06/15/20 | RC | Provide additional comments to team regarding updates to Arrow financing materials | 0.80 |
| 06/15/20 | RC | Participate in conference call with the BSA Official Creditors Committee, D. MacGreevey, K. McGlynn, D. Kothari, J. Dutton and S. Weiner (all AlixPartners), R. Ringer, N. Hamerman J, Sharret and M. Wasson (all Kramer Levin) re: weekly update call | 1.10 |
| 06/15/20 | KM | Participate in conference call with R. Collura, K. McGlynn, J. Dutton, S. Weiner (all AlixPartners), T. Mayer, R. Ringer, J. Sharrett, and M. Wasson (all Kramer Levin) re: case update and next steps | 0.40 |
| 06/15/20 | KM | Participate in conference call with the BSA Official Creditors Committee, R. Collura, D. MacGreevey, J. Dutton, S. Weiner, D. Kothari (all AlixPartners), T. Mayer, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: weekly update call | 1.10 |
| 06/15/20 | KM | Review and revise Committee update presentation | 1.90 |
| 06/15/20 | KM | Prepare for weekly Committee presentation | 1.10 |
| 06/15/20 | JD | Prepare for weekly UCC update meeting and review Kramer Levin/AlixPartners materials | 0.50 |
| 06/15/20 | JD | Participate in conference call with R. Collura, K. McGlynn, J. Dutton, S. Weiner (all AlixPartners), T. Mayer, R. Ringer, J. Sharrett, and M. Wasson (all Kramer Levin) re: case update and next steps | 0.40 |
| 06/15/20 | DM | Review draft BSA UCC update deck | 0.50 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | | |
|---|---|---|
| Invoice # | 2126578-1 | |
| Re: | Mtgs and Communications with UCC & Professionals | |
| Client/Matter # | 013446.00102 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/15/20 | DM | Prepare oral presentation for BSA UCC call | 0.60 |
| 06/15/20 | DM | Participate in conference call with D. MacGreevey, K. McGlynn, J. Dutton, S. Weiner (all AlixPartners), T. Mayer, R. Ringer, J. Sharrett, and M. Wasson (all Kramer Levin) re: case update and next steps | 0.40 |
| 06/15/20 | DM | Participate in conference call with the BSA Official Creditors Committee, R. Collura, K. McGlynn, J. Dutton and S. Weiner (all AlixPartners), R. Ringer, N. Hamerman J, Sharret and M. Wasson (all Kramer Levin) re: weekly update call | 1.10 |
| 06/15/20 | SW | Participate in conference call with the BSA Official Creditors Committee, R. Collura, D. MacGreevey, K. McGlynn, J. Dutton, D. Kothari (all AlixPartners), T. Mayer, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: weekly update call | 1.10 |
| 06/15/20 | SW | Participate in conference call with D. MacGreevey, K. McGlynn, R. Collura, J. Dutton (all AlixPartners), T. Mayer, R. Ringer, J. Sharrett, and M. Wasson (all Kramer Levin) re: case update and next steps | 0.40 |
| 06/15/20 | DAK | Participate in conference call with the BSA Official Creditors Committee, R. Collura, D. MacGreevey, K. McGlynn, J. Dutton, S. Weiner (all AlixPartners), T. Mayer, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: weekly update call | 1.10 |
| 06/16/20 | DM | Review draft BSA UCC deck re: revised projections | 0.40 |
| 06/16/20 | KS | Prepare an investigation material related to the BSA's debt based on bonds and credit facilities | 2.60 |
| 06/16/20 | KS | Update an investigation material for the collateral | 2.30 |
| 06/17/20 | KS | Update an investigation material related to the BSA's financing based on the Council's comments | 2.50 |
| 06/17/20 | KS | Update an investigation material related to the collateral | 2.00 |
| 06/18/20 | RC | Update materials regarding prepetition financing transactions | 0.60 |
| 06/18/20 | KS | Update an investigation material related to the BSA's debts based on the Council's comments | 2.00 |
| 06/18/20 | KS | Update an investigation material related to the Summit | 2.30 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2126578-1 |
|---|---|
| Re: | Mtgs and Communications with UCC & Professionals |
| Client/Matter # | 013446.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | financing per the Council's comments | |
| 06/18/20 | DM | Review BSA UCC member questions re: business plans | 0.30 |
| 06/19/20 | INI | Review June 2020 weekly Committee update | 1.30 |
| 06/19/20 | INI | Review Organization and Management Team section of March 19, 2020 BSA presentation to abuse claimants and the UCC | 0.40 |
| 06/22/20 | DM | Emails with R. Ringer and T. Mayer (both Kramer Levin) re: BSA issues | 0.30 |
| 06/23/20 | RBW | Prepare for UCC Counsel re: real estate appraisals and certain global case questions | 0.20 |
| 06/23/20 | KM | Call with R. Ringer, T. Mayer, and M. Wasson (all Kramer Levin) re: motion to retain appraisers | 0.50 |
| 06/23/20 | DM | Telephone call with Kramer Levin re: BSA appraisers motion | 0.50 |
| 06/24/20 | KM | Review and revise weekly Committee update presentation | 1.20 |
| 06/25/20 | KM | Prepare for weekly Committee presentation | 0.60 |
| 06/25/20 | KM | Participate in conference call with the BSA Official Creditors Committee, D. MacGreevey, R. Collura, R. Winning, S. Weiner, J. Ibanga (all AlixPartners), T. Mayer, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: weekly update call | 1.20 |
| 06/25/20 | SW | Participate in conference call with the BSA Official Creditors Committee, D. MacGreevey, R. Collura, K. McGlynn, R. Winning, J. Ibanga (all AlixPartners), T. Mayer, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: weekly update call | 1.20 |
| 06/25/20 | SW | Participate in meeting with R. Winning, and J. Ibanga (all AlixPartners) re: BSA workstream review | 0.60 |
| 06/25/20 | RBW | Participate in conference call with the BSA Official Creditors Committee, D. MacGreevey, R. Collura, K. McGlynn, S. Weiner, J. Ibanga (all AlixPartners), T. Mayer, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: weekly update call | 1.20 |
| 06/25/20 | DM | Prepare oral presentation for BSA UCC meeting | 0.80 |
| 06/25/20 | DM | Participate in conference call with the BSA Official Creditors Committee, R. Collura, K. McGlynn, R. Winning, | 1.30 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | | | |
|---|---|---|---|
| Invoice # | | 2126578-1 | |
| Re: | | Mtgs and Communications with UCC & Professionals | |
| Client/Matter # | | 013446.00102 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | S. Weiner, J. Ibanga (all AlixPartners), T. Mayer, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: weekly update call | |
| 06/25/20 | LH | Research re: Committee update | 1.50 |
| 06/25/20 | INI | Participate in conference call with the BSA Official Creditors Committee, D. MacGreevey, R. Collura, K. McGlynn, R. Winning, S. Weiner (all AlixPartners), T. Mayer, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: weekly update call | 1.20 |
| 06/25/20 | RC | Review collateral review presentation and weekly status update | 0.50 |
| 06/25/20 | RC | Participate in conference call with the BSA Official Creditors Committee, D. MacGreevey, K. McGlynn, R. Winning, S. Weiner, J. Ibanga (all AlixPartners), T. Mayer, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: weekly update call | 1.20 |
| 06/26/20 | DM | Review draft BSA UCC update deck | 0.40 |
| 06/26/20 | KS | Prepare an investigation update material related to Local Councils' net asset and assets composition. | 2.40 |
| 06/29/20 | DM | Participate in conference call with the BSA Official Creditors Committee, K. McGlynn, R. Winning, I. Ibanga, S. Weiner (all AlixPartners), T. Mayer, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: weekly update call | 0.90 |
| 06/29/20 | LH | Review and comment on presentation re: transaction with local councils | 0.80 |
| 06/29/20 | SW | Participate in conference call with the BSA Official Creditors Committee, D. MacGreevey, K. McGlynn, R. Winning, J. Ibanga (all AlixPartners), T. Mayer, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: weekly update call | 0.90 |
| 06/29/20 | RBW | Participate in conference call with the BSA Official Creditors Committee, D. MacGreevey, K. McGlynn, S. Weiner, J. Ibanga (all AlixPartners), T. Mayer, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: weekly update call | 0.90 |
| 06/29/20 | INI | Participate in conference call with the BSA Official | 0.90 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2126578-1 |
|---|---|
| Re: | Mtgs and Communications with UCC & Professionals |
| Client/Matter # | 013446.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Creditors Committee, D. MacGreevey, K. McGlynn, R. Winning, S. Weiner (all AlixPartners), T. Mayer, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: weekly update call | |
| 06/29/20 | RC | Review draft outline prepared in connection with the upcoming mediation meeting. | 0.20 |
| 06/29/20 | KM | Prepare for weekly Committee meeting | 0.60 |
| 06/29/20 | KM | Participate in conference call with the BSA Official Creditors Committee, D. MacGreevey, R. Winning, S. Weiner, J. Ibanga (all AlixPartners), T. Mayer, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: weekly update call | 0.90 |
| 06/30/20 | KM | Participate in conference call with D. MacGreevey, R. Collura, R. Winning, S. Weiner, J. Ibanga (all AlixPartners), T. Mayer, R. Ringer, J. Sharrett, and M. Wasson (all Kramer Levin) re: mediation strategy and next steps | 0.40 |
| 06/30/20 | INI | Participate in conference call with D. MacGreevey, K. McGlynn, R. Collura, R. Winning, S. Weiner (all AlixPartners), T. Mayer, R. Ringer, J. Sharrett, and M. Wasson (all Kramer Levin) re: mediation strategy and next steps | 0.40 |
| 06/30/20 | SW | Participate in conference call with D. MacGreevey, K. McGlynn, R. Collura, R. Winning, J. Ibanga (all AlixPartners), T. Mayer, R. Ringer, J. Sharrett, and M. Wasson (all Kramer Levin) re: mediation strategy and next steps | 0.40 |
| 06/30/20 | LH | Respond to question from Counsel | 0.70 |
| 06/30/20 | RC | Participate in conference call with K. McGlynn, D. MacGreevey, R. Winning, S. Weiner, J. Ibanga (all AlixPartners), T. Mayer, R. Ringer, J. Sharrett, and M. Wasson (all Kramer Levin) re: mediation strategy and next steps | 0.40 |
| 06/30/20 | DM | Participate in conference call with K. McGlynn, R. Collura, R. Winning, S. Weiner, J. Ibanga (all AlixPartners), T. Mayer, R. Ringer, J. Sharrett, and M. Wasson (all Kramer Levin) re: mediation strategy and next steps | 0.40 |

# **Alix**Partners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2126578-1 |
| Re: | Mtgs and Communications with UCC & Professionals |
| Client/Matter # | 013446.00102 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/30/20 | DM | Emails with PBGC re: BSA pension | 0.60 |
| 06/30/20 | RBW | Participate in conference call with D. MacGreevey, K. McGlynn, R. Collura, S. Weiner, J. Ibanga (all AlixPartners), T. Mayer, R. Ringer, J. Sharrett, and M. Wasson (all Kramer Levin) re: mediation strategy and next steps | 0.40 |
| | | **Total** | **95.90** |

# **Alix**Partners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2126578-1 |
|---|---|
| Re: | Mtgs and Communications with UCC & Professionals |
| Client/Matter # | 013446.00102 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Joy N Ibanga | 4.20 | 515.00 | 2,163.00 |
| Divyani A Kothari | 1.10 | 515.00 | 566.50 |
| Scott Weiner | 5.60 | 645.00 | 3,612.00 |
| Loring Hill | 10.50 | 645.00 | 6,772.50 |
| Kyoko Shibuya | 27.10 | 645.00 | 17,479.50 |
| Jon Dutton | 7.70 | 690.00 | 5,313.00 |
| Robert B Winning | 2.70 | 910.00 | 2,457.00 |
| Kathryn McGlynn | 14.20 | 1,025.00 | 14,555.00 |
| David MacGreevey | 11.30 | 1,090.00 | 12,317.00 |
| Richard Collura | 11.50 | 1,090.00 | 12,535.00 |
| **Total Hours & Fees** | **95.90** | | **77,770.50** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2126578-1 |
| Re: | Mtgs and Communications with Mgmt & Debtors' Professionals |
| Client/Matter # | 013446.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/02/20 | RC | Communicate with A&M regarding status of information requests | 0.10 |
| 06/03/20 | RC | Communications with C. Binggeli (A&M) regarding data requests | 0.10 |
| 06/10/20 | JD | Participate in call with B. Whitman, C. Binggeli and R. Walsh (A&M), J. Boelter (Sidley), R. Ringer and M. Wasson (both Kramer Levin), D. MacGreevey, R. Collura, K. McGlynn and S. Weiner  (all AlixPartners), J. Stang (Pachulski) and T. Neilson, M. Babcock and R. Strong (all BRG) re: financial update  (partial attendance) | 1.00 |
| 06/10/20 | KM | Participate in call with B. Whitman, C. Binggeli and R. Walsh (A&M), J. Boelter (Sidley), R. Ringer and M. Wasson (both Kramer Levin), D. MacGreevey, R. Collura, J. Dutton and S. Weiner  (all AlixPartners), J. Stang (Pachulski) and T. Neilson, M. Babcock and R. Strong (all BRG) re: financial update | 1.20 |
| 06/10/20 | RC | Participate in call with B. Whitman, C. Binggeli and R. Walsh (A&M), J. Boelter (Sidley), R. Ringer and M. Wasson (both Kramer Levin), D. MacGreevey, K. McGlynn, S. Weiner and J. Dutton (all AlixPartners), J. Stang (Pachulski) and T. Neilson, M. Babcock and R. Strong (all BRG) re: financial update | 1.20 |
| 06/10/20 | RC | Review Debtors presentation materials in advance of call with the UCC and TCC | 0.40 |
| 06/10/20 | SW | Participate in call with B. Whitman, C. Binggeli and R. Walsh (A&M), J. Boelter (Sidley), R. Ringer and M. Wasson (both Kramer Levin), D. MacGreevey, K. McGlynn, R. Collura and J. Dutton (all AlixPartners), J. Stang (Pachulski) and T. Neilson, M. Babcock and R. Strong (all BRG) re: financial update | 1.20 |
| 06/10/20 | DM | Review BSA financial presentation in advance of call with Company | 0.70 |
| 06/10/20 | DM | Participate in call with B. Whitman, C. Binggeli and R. Walsh (A&M), J. Boelter (Sidley), R. Ringer and M. Wasson (both Kramer Levin), R. Collura, K. McGlynn, S. Weiner and J. Dutton (all AlixPartners), J. Stang (Pachulski) and T. Neilson, M. Babcock and R. Strong (all | 1.20 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2126578-1 |
| Re: | Mtgs and Communications with Mgmt & Debtors' Professionals |
| Client/Matter # | 013446.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | BRG) re: financial update | |
| 06/12/20 | SW | Participate in conference call with B. Whittman, R. Walsh, C. Binggelli (all A&M), K. McGlynn and J. Dutton (both AlixPartners) re: weekly liquidity update | 0.20 |
| 06/12/20 | KM | Participate in conference call with B. Whittman, R. Walsh, C. Binggelli (all A&M), J. Dutton, and S. Weiner (all AlixPartners) re: weekly liquidity update | 0.20 |
| 06/12/20 | JD | Participate in conference call with B. Whittman, R. Walsh, C. Binggelli (all A&M), K. McGlynn and S. Weiner (all AlixPartners) re: weekly liquidity update | 0.20 |
| 06/19/20 | DM | Participate in conference call with R. Walsh, C. Binggelli (all A&M), K. McGlynn, R. Winning, and S. Weiner (both AlixPartners) re: weekly liquidity update | 0.60 |
| 06/19/20 | SW | Participate in conference call with R. Walsh, C. Binggelli (all A&M), K. McGlynn and R. Winning (both AlixPartners) re: weekly liquidity update | 0.60 |
| 06/19/20 | KM | Participate in conference call with R. Walsh, C. Binggelli (all A&M), D. MacGreevey, R. Winning, and S. Weiner (both AlixPartners) re: weekly liquidity update | 0.60 |
| 06/19/20 | RBW | Prepare for call with A&M re: cash flow projections | 0.60 |
| 06/19/20 | RBW | Participate in conference call with R. Walsh, C. Binggelli (all A&M) K. McGlynn and S. Weiner (both AlixPartners) re: weekly liquidity update | 0.60 |
| 06/22/20 | SW | Participate in conference call with B. Whittman, R. Walsh, C. Binggelli (all A&M) D. MacGreevey, K. McGlynn, R. Collura, R. Winning (all AlixPartners) and J. Stang (BRG) re: follow-up questions and inquiries related to 6/10 financial presentation | 1.70 |
| 06/22/20 | KM | Participate in conference call with B. Whittman, R. Walsh, C. Binggelli (all A&M), D. MacGreevey, R. Collura, R. Winning, S. Weiner (all AlixPartners) and J. Stang (BRG) re: follow-up questions and inquiries related to 6/10 financial presentation | 1.70 |
| 06/22/20 | KM | Call with C. Binggeli (A&M) re: EWBT and RBT | 0.20 |
| 06/22/20 | RBW | Participate in conference call with B. Whittman, R. Walsh, C. Binggelli (all A&M) D. MacGreevey, K. McGlynn, R. Collura, S. Weiner (all AlixPartners) and J. Stang (BRG) | 1.70 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

Invoice #           2126578-1

Re:                 Mtgs and Communications with Mgmt & Debtors' Professionals
Client/Matter #     013446.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | and others re: follow-up questions and inquiries related to 6/10 financial presentation | |
| 06/22/20 | RC | Partial participation in conference call with B. Whittman, R. Walsh, C. Binggelli (all A&M) D. MacGreevey, K. McGlynn, R. Winning, S. Weiner (all AlixPartners) and J. Stang (BRG) and others re: follow-up questions and inquiries related to 6/10 financial presentation | 0.60 |
| 06/22/20 | RC | Review summary of information presented by the Debtors during Webex | 0.20 |
| 06/22/20 | DM | Review BSA diligence questions for call with Debtor | 0.30 |
| 06/22/20 | DM | Participate in portion of conference call with B. Whittman, R. Walsh, C. Binggelli (all A&M), K. McGlynn, R. Collura, R. Winning, S. Weiner (all AlixPartners) and J. Stang (BRG) re: follow-up questions and inquiries related to 6/10 financial presentation  (partial attendance) | 0.60 |
| 06/23/20 | RC | Call with N. Hamerman (Kramer Levin) to review various analyses and discuss potential claims and next steps | 2.20 |
| 06/23/20 | RBW | Review report on management meeting and related analysis and internal correspondence | 1.60 |
| 06/23/20 | RBW | Participate in call with UCC counsel re: real estate appraisals and certain global case questions | 0.50 |
| 06/25/20 | RBW | Review and comment on report re: management meeting and related correspondence | 1.90 |
| 06/26/20 | RBW | Prepare questions for weekly call with A&M | 0.70 |
| 06/26/20 | INI | Participate in conference call with R. Walsh, C. Binggelli (all A&M), K. McGlynn, R. Winning and S. Weiner (all AlixPartners) re: weekly liquidity update | 0.90 |
| 06/26/20 | SW | Participate in conference call with R. Walsh, C. Binggelli (all A&M), K. McGlynn, R. Winning and J.Ibanga (all AlixPartners) re: weekly liquidity update | 0.90 |
| 06/26/20 | KM | Participate in conference call with R. Walsh, C. Binggeli (all A&M), R. Winning, I. Ibanga and S. Weiner (both AlixPartners) re: weekly liquidity update | 0.90 |
| 06/26/20 | RBW | Participate in conference call with R. Walsh, C. Binggeli (all A&M), K. McGlynn, I. Ibanga and S. Weiner (both AlixPartners) re: weekly liquidity update | 0.90 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2126578-1 |
| Re: | Mtgs and Communications with Mgmt & Debtors' Professionals |
| Client/Matter # | 013446.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/29/20 | RBW | Follow-up emails re: Committee call | 0.40 |
| 06/29/20 | DM | Review BSA mediation call talking points | 0.30 |
| 06/29/20 | RBW | Prepare for Committee call | 0.80 |
| | | **Total** | **29.70** |

# **Alix**Partners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | | | |
|---|---|---|---|
| Invoice # | 2126578-1 | | |
| Re: | Mtgs and Communications with Mgmt & Debtors' Professionals | | |
| Client/Matter # | 013446.00103 | | |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Joy N Ibanga | 0.90 | 515.00 | 463.50 |
| Scott Weiner | 4.60 | 645.00 | 2,967.00 |
| Jon Dutton | 1.20 | 690.00 | 828.00 |
| Robert B Winning | 9.70 | 910.00 | 8,827.00 |
| Kathryn McGlynn | 4.80 | 1,025.00 | 4,920.00 |
| David MacGreevey | 3.70 | 1,090.00 | 4,033.00 |
| Richard Collura | 4.80 | 1,090.00 | 5,232.00 |
| **Total Hours & Fees** | **29.70** | | **27,270.50** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2126578-1 |
| Re: | Analysis of Liquidity and Cash Management |
| Client/Matter # | 013446.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/01/20 | JD | Develop weekly UCC update deck charts and tables | 2.80 |
| 06/04/20 | DM | Review BSA cash variance week ended May 29th | 0.30 |
| 06/11/20 | DM | Review BSA budget variance for week ended June 5th | 0.40 |
| 06/12/20 | JD | Develop weekly UCC update deck charts and tables using latest forecasts and variances for week ended June 5th | 2.80 |
| 06/12/20 | JD | Review budget vs actuals and vendor payments for week ended June 5th and prep question for A&M | 0.50 |
| 06/12/20 | KM | Review and analyze Debtors' weekly liquidity update | 0.50 |
| 06/12/20 | SW | Review weekly variance report and derive list of questions for call with A&M | 0.60 |
| 06/15/20 | SW | Diligence for and correspondence to K. McGlynn (AlixPartners) in preparation for UCC call | 1.00 |
| 06/16/20 | DM | Review BSA budget variance for week ended June 12th | 0.40 |
| 06/18/20 | KM | Analyze and review Debtors' liquidity updates and revised 13-week cash flow forecast | 1.90 |
| 06/19/20 | DM | Review BSA budget variance week ended June 12th | 0.40 |
| 06/22/20 | KM | Review and analyze Debtors' weekly liquidity updates and revised cash flow forecast | 1.20 |
| 06/23/20 | INI | Review BSA liquidity model | 0.60 |
| 06/23/20 | INI | Review Debtors' responses to 6/10/2020 updated diligence question list | 0.40 |
| 06/24/20 | INI | Review Committee update slide for the week ended 6/12/2020 | 0.80 |
| 06/24/20 | KM | Review and revise responses to questions related to updated monthly forecast | 1.30 |
| 06/24/20 | SW | Create bridge exhibit and slide detailing changes from prior 13 week cash flow budget to updated 13 week cash flow budget | 2.80 |
| 06/24/20 | SW | Create slides detailing variances to budget for week ended June 12th | 1.80 |
| 06/24/20 | SW | Create slide summarizing cumulative pre-petition vendor payments through June 12th | 0.40 |
| 06/24/20 | SW | Process internal updates to weekly UCC presentation | 1.50 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2126578-1 |
|---|---|
| Re: | Analysis of Liquidity and Cash Management |
| Client/Matter # | 013446.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/25/20 | KM | Review and revise responses to questions related to updated monthly forecast | 0.90 |
| 06/25/20 | INI | Revise weekly cash flow variance model | 2.60 |
| 06/25/20 | INI | Revise weekly cash flow variance slides | 1.70 |
| 06/25/20 | INI | Review weekly cash flow actuals for the week ending 6/19/2020 | 0.50 |
| 06/25/20 | INI | Research drivers of weekly cash flow variances | 1.20 |
| 06/25/20 | INI | Review June 25th Preliminary Collateral Review presentation | 0.60 |
| 06/25/20 | DM | Review BSA budget variance week ended June 19th | 0.40 |
| 06/26/20 | INI | Create repository of historical cash flow actuals | 0.30 |
| 06/26/20 | RBW | Review and provide comments on Committee presentation and follow up correspondence | 1.20 |
| 06/26/20 | INI | Revise weekly cash flow variance model | 2.60 |
| 06/26/20 | INI | Revise weekly cash flow variance report slide | 1.40 |
| 06/26/20 | KM | Review and analyze Debtors' weekly liquidity updates | 0.80 |
| 06/26/20 | SW | Review draft weekly variance report and provide internal comments | 1.60 |
| 06/26/20 | SW | Draft slide providing updates and commentary from A&M related to updated financial plan presentation | 1.80 |
| | | **Total** | **40.00** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | | |
|---|---|---|
| Invoice # | 2126578-1 | |
| Re: | Analysis of Liquidity and Cash Management | |
| Client/Matter # | 013446.00107 | |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---:|---:|---:|
| Joy N Ibanga | 12.70 | 515.00 | 6,540.50 |
| Scott Weiner | 11.50 | 645.00 | 7,417.50 |
| Jon Dutton | 6.10 | 690.00 | 4,209.00 |
| Robert B Winning | 1.20 | 910.00 | 1,092.00 |
| Kathryn McGlynn | 6.60 | 1,025.00 | 6,765.00 |
| David MacGreevey | 1.90 | 1,090.00 | 2,071.00 |
| **Total Hours & Fees** | **40.00** | | **28,095.00** |

# **Alix**Partners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2126578-1 |
| Re: | Sale of Assets |
| Client/Matter # | 013446.00108 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/23/20 | KM | Call with D. MacGreevey and R. Winning (both AlixPartners) re: motion to retain appraisers | 0.20 |
| 06/23/20 | RBW | Call with D. MacGreevey and R. Winning (both AlixPartners) re: motion to retain appraisers | 0.40 |
| 06/23/20 | DM | Review BSA appraisers motion | 0.70 |
| 06/23/20 | DM | Telephone call with K. McGlynn and R. Winning (both AlixPartners) re: BSA appraisers motion | 0.20 |
| | | **Total** | **1.50** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

Invoice #           2126578-1

Re:                 Sale of Assets
Client/Matter #     013446.00108

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Robert B Winning | 0.40 | 910.00 | 364.00 |
| Kathryn McGlynn | 0.20 | 1,025.00 | 205.00 |
| David MacGreevey | 0.90 | 1,090.00 | 981.00 |
| **Total Hours & Fees** | **1.50** | | **1,550.00** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2126578-1 |
|---|---|
| Re: | Business and Strategic Plan Analysis |
| Client/Matter # | 013446.00109 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/10/20 | SW | Initial review of updated business plan presentation | 1.70 |
| 06/11/20 | SW | Translate YTD performance from business plan into excel | 1.50 |
| 06/11/20 | KM | Review business plan follow-up questions | 0.40 |
| 06/11/20 | JD | Analyze Debtors June 10 presentation to the Creditors Committee and compile key takeaways/recap | 3.20 |
| 06/12/20 | SW | Begin to derive list of follow up data requests and questions related to business update presentation | 1.40 |
| 06/15/20 | SW | Create new summary slide detailing COVID-19 scenario bimonthly forecast | 0.50 |
| 06/15/20 | SW | Create exhibit and slide detailing June 10th scenario monthly forecast | 1.30 |
| 06/15/20 | SW | Complete week by week comparison of line items in COVID-19 scenario forecast to June 10th forecast | 2.80 |
| 06/15/20 | SW | Create bridge exhibit to compare COVID-19 scenario forecast to June 10th forecast | 1.60 |
| 06/16/20 | SW | Create line consolidated overlapping period variance exhibit to compare COVID-19 scenario forecast to June 10th forecast | 1.80 |
| 06/16/20 | SW | Create diligence list of follow-up items relating to June 10th financial presentation and send for internal comment | 2.10 |
| 06/18/20 | SW | Process updates to financial presentation diligence list and send to Counsel | 1.20 |
| 06/18/20 | SW | Review updated 13 week cash flow forecast and create line item level comparison to overlapping period from prior 13 week cash flow | 2.30 |
| 06/18/20 | KM | Prepare questions for Debtors' follow-up business plan discussion | 0.90 |
| 06/19/20 | RBW | Review business plan | 1.40 |
| 06/19/20 | SW | Create question list related to updated 13 week cash flow for discussion with A&M | 1.10 |
| 06/19/20 | SW | Review weekly variance report and question list for discussion with A&M | 0.70 |
| 06/22/20 | SW | Organize and compile notes from A&M presentation and distribute internally for comment | 2.80 |

909 Third Avenue
New York, NY 10022

**T** 212.490.2500
**F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2126578-1 |
| Re: | Business and Strategic Plan Analysis |
| Client/Matter # | 013446.00109 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/23/20 | SW | Review and provide feedback to internal comments related to collected notes from updated financial presentation | 0.70 |
| 06/24/20 | SW | Create slide detailing updated 13 week cash flow budget | 0.90 |
| 06/24/20 | SW | Create slide detailing revised monthly cash flow forecast | 1.20 |
| 06/24/20 | SW | Create slides providing commentary and notes on updated monthly cash flow forecast | 2.10 |
| 06/25/20 | SW | Review and edit financial presentation notes provided by Kramer Levin | 0.90 |
| 06/25/20 | SW | Draft question list in preparation for discussion with A&M and send for internal comment | 1.40 |
| 06/25/20 | SW | Review weekly variance report and update templates for next week's UCC presentation | 1.40 |
| | | **Total** | **37.30** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2126578-1 |
| --- | --- |
| Re: | Business and Strategic Plan Analysis |
| Client/Matter # | 013446.00109 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
| --- | --- | --- | --- |
| Scott Weiner | 31.40 | 645.00 | 20,253.00 |
| Jon Dutton | 3.20 | 690.00 | 2,208.00 |
| Robert B Winning | 1.40 | 910.00 | 1,274.00 |
| Kathryn McGlynn | 1.30 | 1,025.00 | 1,332.50 |
| **Total Hours & Fees** | **37.30** | | **25,067.50** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2126578-1 |
|---|---|
| Re: | Valuation Analysis |
| Client/Matter # | 013446.00110 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/25/20 | SW | Review data room materials provided related to art appraisals and compare to stated values in SOAL | 2.90 |
| 06/25/20 | DM | Emails with R. Winning, S. Weiner (both AlixPartners) and M. Wasson (Kramer Levin) re: BSA art values | 0.30 |
| | | **Total** | **3.20** |

# **Alix**Partners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2126578-1 |
| Re: | Valuation Analysis |
| Client/Matter # | 013446.00110 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Scott Weiner | 2.90 | 645.00 | 1,870.50 |
| David MacGreevey | 0.30 | 1,090.00 | 327.00 |
| **Total Hours & Fees** | **3.20** | | **2,197.50** |

# **Alix**Partners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2126578-1 |
| Re: | Employee Compensation and Advisor Retention Matters |
| Client/Matter # | 013446.00111 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/23/20 | KM | Review motion to retain appraisers | 1.10 |
| | | **Total** | **1.10** |

# **Alix**Partners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2126578-1 |
|---|---|
| Re: | Employee Compensation and Advisor Retention Matters |
| Client/Matter # | 013446.00111 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Kathryn McGlynn | 1.10 | 1,025.00 | 1,127.50 |
| **Total Hours & Fees** | **1.10** | | **1,127.50** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2126578-1 |
| --- | --- |
| Re: | Financial and Other Diligence |
| Client/Matter # | 013446.00112 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 06/01/20 | JD | Develop and revise UCC update deck including liquidity projections, cash value, and weekly variances | 2.50 |
| 06/01/20 | JD | Review data room for weekly update deck source documents and follow up emails | 0.40 |
| 06/01/20 | KS | Review case documents | 0.70 |
| 06/03/20 | JD | Review BSA diligence list and emails with A&M team | 0.60 |
| 06/03/20 | JD | Review BSA latest cash flow variance and vendor payment status and emails with A&M | 0.80 |
| 06/03/20 | DAK | Review data room re: protective order | 0.30 |
| 06/05/20 | LH | Prepare summary re: potential claims | 0.50 |
| 06/09/20 | JD | Analyze draft discovery request letter | 0.40 |
| 06/10/20 | LH | Review new documents received subsequent to Protective Order | 2.10 |
| 06/11/20 | SW | Review of confidential folder in dataroom to determine if any changes were implemented in bifurcating documents into two separate folders | 2.00 |
| 06/11/20 | SW | Initial review of contents of new highly confidential folder provided following execution of protective order | 2.80 |
| 06/11/20 | SW | Search dataroom to update LS on new locations of documents to be used in Committee update | 1.70 |
| 06/11/20 | KM | Review diligence list to be provided to the Debtors | 0.40 |
| 06/11/20 | JD | Emails with AlixPartners team re: diligence request list updates | 0.60 |
| 06/11/20 | JD | Analyze diligence request letter and emails with Kramer Levin | 0.70 |
| 06/12/20 | JD | Review non-insider severance payments | 0.20 |
| 06/12/20 | JD | Develop and revise UCC update deck and develop slides including liquidity projections, cash value, and weekly variances | 4.40 |
| 06/12/20 | SW | Review dataroom in search of information related to severance | 1.50 |
| 06/15/20 | JD | Update and revise weekly UCC update deck and emails with AlixPartners and Kramer Levin | 1.80 |
| 06/15/20 | LH | Review new documents uploaded to data room | 2.10 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2126578-1 |
| Re: | Financial and Other Diligence |
| Client/Matter # | 013446.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/16/20 | JD | Review latest 13-week cash flow and perform variance with prior forecast | 1.60 |
| 06/17/20 | JD | Review emails and UCC update from Kramer Levin re: exclusivity and lease rejections | 0.60 |
| 06/17/20 | JD | Review BSA collateral report from Kramer Levin | 1.20 |
| 06/19/20 | INI | Review Financial Overview section of March 19, 2020 BSA presentation to abuse claimants and the UCC | 2.70 |
| 06/19/20 | INI | Review April 27, 2020 preliminary cash flow forecast | 2.30 |
| 06/19/20 | INI | Review 6/10/2020 Business Update Diligence Question List | 0.40 |
| 06/22/20 | DM | Emails with K. McGlynn and S. Weiner (both AlixPartners) re: BSA diligence call | 0.20 |
| 06/22/20 | LH | Review new documents added to data room | 2.50 |
| 06/24/20 | RBW | Review and comment on Committee update report and related correspondence | 1.40 |
| 06/24/20 | RBW | Analysis of information re: Debtors' artwork and related calls and correspondence with Kramer Levin and A&M | 3.30 |
| 06/26/20 | DM | Prepare Memo to R. Winning and S. Weiner (both AlixPartners) re: BSA diligence | 0.50 |
| 06/29/20 | JD | Emails with AlixPartners team re: GUC analysis and SOFA SOAL's presentation | 0.50 |
| | | **Total** | **43.70** |

# **Alix**Partners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | | |
|---|---|---|
| Invoice # | 2126578-1 | |
| Re: | Financial and Other Diligence | |
| Client/Matter # | 013446.00112 | |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Joy N Ibanga | 5.40 | 515.00 | 2,781.00 |
| Divyani A Kothari | 0.30 | 515.00 | 154.50 |
| Scott Weiner | 8.00 | 645.00 | 5,160.00 |
| Loring Hill | 7.20 | 645.00 | 4,644.00 |
| Kyoko Shibuya | 0.70 | 645.00 | 451.50 |
| Jon Dutton | 16.30 | 690.00 | 11,247.00 |
| Robert B Winning | 4.70 | 910.00 | 4,277.00 |
| Kathryn McGlynn | 0.40 | 1,025.00 | 410.00 |
| David MacGreevey | 0.70 | 1,090.00 | 763.00 |
| **Total Hours & Fees** | **43.70** | | **29,888.00** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | | |
|---|---|---|
| Invoice # | 2126578-1 | |
| Re: | Collateral Analysis | |
| Client/Matter # | 013446.00113 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/16/20 | KS | Review changes in the collateral over the amendments of bond and RCF agreements | 2.10 |
| 06/17/20 | KS | Review collaterals based on security agreements | 1.10 |
| 06/18/20 | RC | Review collateral review materials provided by Kramer Levin | 0.60 |
| 06/18/20 | DM | Review draft Kramer Levin deck re: BSA collateral analysis | 0.70 |
| 06/25/20 | DM | Review revised BSA collateral review deck | 0.40 |
| | | **Total** | **4.90** |

# **Alix**Partners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2126578-1 |
| Re: | Collateral Analysis |
| Client/Matter # | 013446.00113 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Kyoko Shibuya | 3.20 | 645.00 | 2,064.00 |
| David MacGreevey | 1.10 | 1,090.00 | 1,199.00 |
| Richard Collura | 0.60 | 1,090.00 | 654.00 |
| **Total Hours & Fees** | **4.90** | | **3,917.00** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2126578-1 |
| Re: | Forensic Analysis |
| Client/Matter # | 013446.00114 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/01/20 | KS | Review the BSA's financing based on 2010 RCF agreements and amendments. | 1.40 |
| 06/01/20 | KS | Review the BSA's financing related to the Summit base on 2010 bond agreement and amendment. | 2.40 |
| 06/01/20 | KS | Review the BSA's debts based on 2010 bond agreement and amendment. | 2.20 |
| 06/02/20 | KS | Review the BSA's financing based on 2010 RCF agreements and amendments | 2.50 |
| 06/02/20 | KS | Review the BSA's debt based on credit agreements | 1.90 |
| 06/02/20 | KS | Review inter-company loan agreement, notes and amendments | 1.60 |
| 06/02/20 | RC | Review information regarding the financing of the Summit camp | 0.40 |
| 06/03/20 | RC | Review and provide comments to summary of BSA bond agreements | 1.20 |
| 06/03/20 | RC | Review and provide additional comments to analysis regarding transactions with affiliates and Local Councils | 1.60 |
| 06/03/20 | RC | Call with K. Shibuya and L. HIll (both AlixPartners) to review and update analysis related to transactions with Arrow WV | 1.60 |
| 06/03/20 | RC | Review and update analysis of BSA's prepetition debt transactions | 1.10 |
| 06/03/20 | RC | Review BSA debt agreements and update related analysis | 0.70 |
| 06/03/20 | KS | Call with R. Collura and L. Hill (both AlixPartners) re: updates to the preliminary investigation materials and discuss next steps | 1.60 |
| 06/03/20 | KS | Summarize the BSA's financing from the bonds and credit facilities | 1.50 |
| 06/03/20 | KS | Update an investigation material related to the Summit financing | 1.30 |
| 06/03/20 | KS | Review the BSA's audited financial statements and intercompany payments data | 2.80 |
| 06/03/20 | LH | Prepare analyses related to credit agreements | 3.20 |
| 06/03/20 | LH | Call with R. Collura, and K. Shibuya (both AlixPartners) re: updates to the preliminary investigation materials and | 1.60 |

# **Alix**Partners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | | |
|---|---|---|
| Invoice # | 2126578-1 | |
| | | |
| Re: | Forensic Analysis | |
| Client/Matter # | 013446.00114 | |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | discuss next steps | |
| 06/04/20 | KS | Update the BSA's financing from the bonds and credit facilities | 2.70 |
| 06/04/20 | KS | Update an investigation material related to the Arrow financing | 2.50 |
| 06/04/20 | KS | Review the BSA's audited financial statement and intercompany payment data | 2.60 |
| 06/04/20 | KS | QC for a summary of the BSA's debts | 0.80 |
| 06/04/20 | RC | Review documents related to the Arrow / Summit financings | 1.30 |
| 06/04/20 | RC | Review additional documents related to the Arrow financing and update materials for Counsel | 1.10 |
| 06/04/20 | RC | Review BSA's financial information related to pre-petition debt and intercompany balances | 1.30 |
| 06/05/20 | RC | Review comments from counsel and prepare updated charts related to the Arrow financings | 1.30 |
| 06/05/20 | KS | QC for an investigation material related to the Summit financing | 2.60 |
| 06/05/20 | KS | Update a summary of the BSA's financing based on bonds and credit facilities | 1.70 |
| 06/05/20 | KS | Update an investigation material related to the Summit financing | 0.80 |
| 06/05/20 | KS | Review the BSA's audited financial statements for the BSA's debts | 1.20 |
| 06/05/20 | KS | Review the BSA's tax filing for the BSA's affiliated entities information | 1.80 |
| 06/05/20 | LH | QC of investigation presentation | 2.10 |
| 06/08/20 | LH | Final review and process internal edits related to investigation deck before sent to counsel | 2.40 |
| 06/08/20 | RC | Review and update investigation related status materials | 1.20 |
| 06/08/20 | RC | Review and comment on latest diligence tracker and provide to Kramer Levin | 0.70 |
| 06/08/20 | RC | Review and update various investigative related analyses and provide to Kramer Levin | 0.70 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | | |
|---|---|---|
| Invoice # | 2126578-1 | |
| Re: | Forensic Analysis | |
| Client/Matter # | 013446.00114 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/08/20 | KS | Review the BSA's disbursements data for 2017-2019 | 2.50 |
| 06/08/20 | KS | Review the BSA's intercompany transaction data for 2017-2019 | 2.60 |
| 06/08/20 | KS | Review the BSA's disbursements to the affiliated entities | 2.30 |
| 06/09/20 | KS | Review the BSA's intercompany disbursements for 2017-2019 | 2.40 |
| 06/09/20 | KS | Review the BSA's transactions with non-debtor affiliates | 2.20 |
| 06/09/20 | KS | Review the BSA's intercompany disbursements for 2017-2019 | 1.50 |
| 06/10/20 | KS | Review the financial position of the Local Councils as of 3/31/2020 | 2.90 |
| 06/10/20 | KS | Review net assets of Local Councils as of 3/31/2020 | 2.40 |
| 06/10/20 | KS | Analyze restricted and unrestricted assets of Local Councils for 2019 and 2020 | 1.80 |
| 06/10/20 | KS | Prepare an investigation material related to net assets of Local Councils | 1.00 |
| 06/10/20 | RC | Review index of additional documents produced by the Debtors | 0.20 |
| 06/11/20 | RC | Review draft letter of discovery requests and diligence tracker | 0.50 |
| 06/11/20 | KS | Review assets composition of Local Councils as of 11/30/2019 and 3/31/2020 | 2.80 |
| 06/11/20 | KS | Review changes in net assets of Local Councils from 2018 to 2020 | 2.80 |
| 06/11/20 | KS | Summarize restricted and unrestricted net assets and its changes of Local Councils | 2.50 |
| 06/12/20 | RC | Review status update regarding financial information provided by the Local Councils and provide comments on next steps | 0.80 |
| 06/12/20 | RC | Review comments provided by counsel regarding the Arrow financing related materials | 0.30 |
| 06/12/20 | KS | Review financial position of Local Councils as of 2018 and 2019 | 2.50 |
| 06/12/20 | KS | Summarize asset composition of Local Councils as of | 1.60 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2126578-1 |
|---|---|
| Re: | Forensic Analysis |
| Client/Matter # | 013446.00114 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | 3/31/2020. | |
| 06/12/20 | KS | Review Arrow financing documents | 2.40 |
| 06/12/20 | KS | Review 2010 and 2012 bond agreements related to the Summit financing | 1.60 |
| 06/15/20 | KS | Review 2010 and 2019 RCF agreements related to the BSA's financing to the Summit development | 1.40 |
| 06/15/20 | KS | Review the collateral based on security agreements | 1.80 |
| 06/15/20 | KS | Search municipal bonds for comparables | 1.40 |
| 06/15/20 | KS | Review the BSA's executive board minutes related to the Summit financing | 1.80 |
| 06/16/20 | KS | Call with R. Collura, L. Hill and K. Shibuya (all AlixPartners) re: updates to the preliminary investigation materials and discuss next steps | 1.80 |
| 06/16/20 | RC | Review memo from counsel regarding pre-petition financing agreements | 0.60 |
| 06/16/20 | RC | Call with K. Shibuya and L. Hill (both AlixPartners) to review and update analysis related to pre-financing transactions and next steps | 1.80 |
| 06/16/20 | LH | Call with R. Collura and K. Shibuya (all AlixPartners) re: updates to the preliminary investigation materials and discuss next steps | 1.80 |
| 06/16/20 | LH | Review board documentation related to financing | 1.10 |
| 06/16/20 | LH | Review board documentation related to high-adventure bases | 0.90 |
| 06/17/20 | KS | Call with R. Collura (AlixPartners) re: updates to the preliminary investigation materials and discuss next steps | 1.50 |
| 06/17/20 | RC | Call with K. Shibuya (AlixPartners) to discuss updates to the materials re: the prepetition financing agreements and next steps | 1.50 |
| 06/17/20 | RC | Review and provide comments to the presentation materials related to the prepetition financing agreements and collateral information | 1.30 |
| 06/17/20 | KS | Search municipal bonds for comparables | 1.20 |
| 06/18/20 | RC | Call with K. Shibuya (all AlixPartners) re: updates to the preliminary investigation materials | 0.20 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2126578-1 |
|---|---|
| Re: | Forensic Analysis |
| Client/Matter # | 013446.00114 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/18/20 | KS | Review the BSA's intercompany payments | 1.60 |
| 06/18/20 | KS | Review net assets of Local Councils as of 3/31/2020 | 2.20 |
| 06/18/20 | KS | Call with R. Collura (AlixPartners) re: updates to the preliminary investigation materials | 0.20 |
| 06/19/20 | KS | Search comparatives for the BSA's revolvers | 2.80 |
| 06/19/20 | KS | Search comparatives for the BSA's bonds | 2.60 |
| 06/19/20 | KS | Summarize financial position of Local Councils at various points between 2018 and 2020 | 1.70 |
| 06/22/20 | KS | Summarize changes in asset composition from 2018 to 2020. | 1.80 |
| 06/22/20 | KS | Review the BSA's transactions with Arrow | 1.20 |
| 06/23/20 | KS | Review assets composition of Local Councils as of 11/30/2019 and 3/31/2020 | 2.00 |
| 06/23/20 | KS | Review the BSA's cash payments to non-debtor's affiliates | 1.40 |
| 06/23/20 | KS | Review the BSA's cash receipts from non-debtor's affiliates. | 1.80 |
| 06/23/20 | RC | Call with K. McGlynn (AlixPartners) to discuss investigation status update | 0.20 |
| 06/23/20 | KM | Call with R. Collura (AlixPartners) to discuss investigation status update | 0.20 |
| 06/24/20 | LH | Call with R. Collura and K. Shibuya (both AlixPartners) re: updates to the preliminary investigation materials and discuss next steps | 0.60 |
| 06/24/20 | RC | Call with L. Hill and K. Shibuya (AlixPartners) to discuss additional investigation related work to perform based on discussions with Kramer Levin | 0.60 |
| 06/24/20 | KS | Review changes in restricted and unrestricted net assets of Local Councils between 2019 and 2020 | 1.60 |
| 06/24/20 | KS | Review the BSA's unaudited financial statements for GLIP and pre-78 insurance program | 1.70 |
| 06/24/20 | KS | Call with R. Collura and L. Hill, (both AlixPartners) re: updates to the preliminary investigation materials and discuss next steps | 0.60 |
| 06/25/20 | KS | Review the BSA's cash disbursements to Local Councils | 2.40 |

# **Alix**Partners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2126578-1 |
|---|---|
| Re: | Forensic Analysis |
| Client/Matter # | 013446.00114 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | between 2014 and 2016 | |
| 06/25/20 | KS | Summarize the BSA's transactions with Local Councils for 2014 and 2016 | 2.10 |
| 06/26/20 | KS | Review the BSA's 2019 billing analysis related to Local Councils | 2.00 |
| 06/26/20 | KS | Review the nature of the BSA's cash disbursements to Local Councils. | 1.60 |
| 06/26/20 | RC | Review additional analyses prepared in response to requests from Kramer Levin | 0.50 |
| 06/29/20 | RC | Review and analysis of financial information provided by the Local Councils | 1.10 |
| 06/29/20 | KS | Review the BSA's cash receipts from Local Councils between 2014 and 2019. | 1.20 |
| 06/30/20 | KS | Call with L. Hill (AlixPartners) re: investigation related questions | 0.40 |
| 06/30/20 | KS | Review case documents to understand GLIP transactions | 1.20 |
| 06/30/20 | RC | Review outline of topics and issues to discuss during the upcoming mediation meeting | 0.30 |
| 06/30/20 | RC | Review documentation and respond to questions from counsel regarding pre-petition financing transactions | 0.40 |
| 06/30/20 | LH | Call with K. Shibuya (AlixPartners) re: investigation related questions | 0.40 |
| | | **Total** | **157.50** |

# **Alix**Partners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2126578-1 |
| Re: | Forensic Analysis |
| Client/Matter # | 013446.00114 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Loring Hill | 14.10 | 645.00 | 9,094.50 |
| Kyoko Shibuya | 118.70 | 645.00 | 76,561.50 |
| Kathryn McGlynn | 0.20 | 1,025.00 | 205.00 |
| Richard Collura | 24.50 | 1,090.00 | 26,705.00 |
| **Total Hours & Fees** | **157.50** | | **112,566.00** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2126578-1 |
| Re: | Litigation Support |
| Client/Matter # | 013446.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/16/20 | JD | Review emails from Kramer Levin and notice re: mediation | 0.40 |
| | | **Total** | **0.40** |

909 Third Avenue    **T** 212.490.2500
New York, NY 10022    **F** 212.490.1344
alixpartners.com

# **Alix**Partners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2126578-1 |
| Re: | Litigation Support |
| Client/Matter # | 013446.00115 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Jon Dutton | 0.40 | 690.00 | 276.00 |
| **Total Hours & Fees** | **0.40** | | **276.00** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2126578-1 |
|---|---|
| Re: | Claims Analysis |
| Client/Matter # | 013446.00116 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/29/20 | SW | Review GUC claims information and derive question list for Debtors' advisor | 1.10 |
| 06/30/20 | SW | Review GUC claims information and derive question list for Debtors' advisor | 2.40 |
| | | **Total** | **3.50** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2126578-1 |
| Re: | Claims Analysis |
| Client/Matter # | 013446.00116 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Scott Weiner | 3.50 | 645.00 | 2,257.50 |
| **Total Hours & Fees** | **3.50** | | **2,257.50** |

# **Alix**Partners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2126578-1 |
| Re: | RSA, Disclosure Statement, & Plan of Reorganization |
| Client/Matter # | 013446.00117 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/24/20 | INI | Review Disclosure Statement | 1.20 |
| 06/26/20 | INI | Review Disclosure Statement | 0.10 |
| | | **Total** | **1.30** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2126578-1 |
| Re: | RSA, Disclosure Statement, & Plan of Reorganization |
| Client/Matter # | 013446.00117 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Joy N Ibanga | 1.30 | 515.00 | 669.50 |
| **Total Hours & Fees** | **1.30** | | **669.50** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | | |
|---|---|---|
| Invoice # | 2126578-1 | |
| Re: | Retention Applications & Relationship Disclosure Schedules | |
| Client/Matter # | 013446.00118 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/02/20 | KAS | Email P. Baranpuria (Kramer Levin) regarding status of filing AlixPartners' supplemental declaration | 0.20 |
| 06/05/20 | KAS | Email P. Baranpuria (Kramer Levin) requesting status update of supplemental declaration | 0.20 |
| 06/08/20 | KAS | Email response to P. Baranpuria (Kramer Levin) regarding filing our supplemental declaration | 0.20 |
| 06/11/20 | KAS | Update supplemental declaration and send to P. Baranpuria (Kramer Levin) for filing | 0.30 |
| 06/19/20 | ESK | Reviewed bench ruling re: retention | 0.90 |
| | | **Total** | **1.80** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2126578-1 |
| Re: | Retention Applications & Relationship Disclosure Schedules |
| Client/Matter # | 013446.00118 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Kaitlyn A Sundt | 0.90 | 510.00 | 459.00 |
| Elizabeth S Kardos | 0.90 | 710.00 | 639.00 |
| **Total Hours & Fees** | **1.80** | | **1,098.00** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | | |
|---|---|---|
| Invoice # | 2126578-1 | |
| Re: | Attend Court Hearings | |
| Client/Matter # | 013446.00119 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/08/20 | SW | Listen to omnibus hearing | 1.30 |
| 06/08/20 | KM | Dial-into Omnibus hearing | 1.60 |
| 06/08/20 | JD | Listen into BSA omnibus hearing | 1.00 |
| | | **Total** | **3.90** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2126578-1 |
| --- | --- |
| Re: | Attend Court Hearings |
| Client/Matter # | 013446.00119 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
| --- | --- | --- | --- |
| Scott Weiner | 1.30 | 645.00 | 838.50 |
| Jon Dutton | 1.00 | 690.00 | 690.00 |
| Kathryn McGlynn | 1.60 | 1,025.00 | 1,640.00 |
| **Total Hours & Fees** | **3.90** | | **3,168.50** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2126578-1 |
| Re: | Fee Statements and Fee Applications |
| Client/Matter # | 013446.00120 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/01/20 | LMB | Prepare April 2020 professional fees for monthly fee application | 1.00 |
| 06/01/20 | LMB | Prepare second monthly fee application (April 2020) | 2.40 |
| 06/02/20 | LMB | Finalize March 2020 first monthly fee application | 0.30 |
| 06/02/20 | LMB | Email to J. Lord (Reed Smith) enclosing for filing the 1st monthly fee application for March 2020 | 0.20 |
| 06/02/20 | KM | Review and revise March fee application | 1.20 |
| 06/03/20 | LMB | Revise first monthly fee application (March 2020) to include descriptions of matter codes | 0.70 |
| 06/04/20 | LMB | Review and revise April 2020 monthly fee statement to include additional comments from counsel | 0.70 |
| 06/04/20 | LMB | Emails to/from P. Baranpuria (Kramer Levin) re: descriptions to matter codes in fee statements | 0.20 |
| 06/04/20 | KM | Review and update March fee application per comments from Committee Counsel | 0.60 |
| 06/08/20 | LMB | Revise second monthly fee application exhibits for April 2020 | 0.70 |
| 06/08/20 | KM | Review and revise April fee application | 1.00 |
| 06/09/20 | LMB | Revise second monthly fee application (April 2020) | 1.20 |
| 06/09/20 | LMB | Email to J. Lord (Reed Smith) and P. Baranpuria (Kramer Levin) attaching second monthly fee application (April 2020) for filing on the Court docket | 0.20 |
| 06/09/20 | LMB | Prepare professional fees for May 2020 fee application | 1.70 |
| 06/09/20 | ESK | Review second monthly fee application (April 2020) | 0.30 |
| 06/09/20 | DM | Review BSA April fee application | 1.40 |
| 06/17/20 | LMB | Prepare initial schedule workbook for first interim fee application | 1.60 |
| 06/18/20 | LMB | Prepare first interim fee application for the period March 25, 2020 through May 31, 2020 | 2.40 |
| 06/23/20 | DM | Review BSA first interim fee application | 0.50 |
| 06/23/20 | ESK | Review first interim fee application | 0.30 |
| 06/23/20 | LMB | Revise first interim fee application | 0.60 |
| 06/23/20 | LMB | Email to P. Baranpuria (Kramer Levin) attaching first | 0.20 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2126578-1 |
|---|---|
| Re: | Fee Statements and Fee Applications |
| Client/Matter # | 013446.00120 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | interim fee application for filing on the Court docket | |
| 06/23/20 | KM | Review first interim fee application | 1.10 |
| 06/24/20 | LMB | Revise and finalize first interim fee application | 0.70 |
| 06/24/20 | LMB | Various emails to P. Baranpuria (Kramer Levin) re: first interim fee application | 0.40 |
| 06/26/20 | LMB | Prepare May 2020 professional fees for monthly fee application | 1.20 |
| 06/26/20 | LMB | Email to J. Dutton (AlixPartners) re: May 2020 professional fees | 0.20 |
| | | **Total** | **23.00** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2126578-1 |
| Re: | Fee Statements and Fee Applications |
| Client/Matter # | 013446.00120 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Lisa Marie Bonito | 16.60 | 450.00 | 7,470.00 |
| Elizabeth S Kardos | 0.60 | 710.00 | 426.00 |
| Kathryn McGlynn | 3.90 | 1,025.00 | 3,997.50 |
| David MacGreevey | 1.90 | 1,090.00 | 2,071.00 |
| **Total Hours & Fees** | **23.00** | | **13,964.50** |