## Exhibit A

**Phase 1 Fees and Expense Itemization**



**FILE COPY ONLY – BILL
SUBMITTED ELECTRONICALLY
DO NOT SUBMIT TO CLIENT
UNLESS EXPRESSLY
REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1900
Facsimile:  (864) 241-1908
www.ogletreedeakins.com

August 17, 2020

Robyn Jungers
The Boy Scouts of America
Legal Department
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2049

PERSONAL AND CONFIDENTIAL

Bill #  90257759
Client.Matter #  047657.000013

**Re:   BSA General Defense - Bankruptcy (Billiable) - Phase 1**

For professional services rendered through July 31, 2020, in connection with the above-referenced matter as outlined on the attached detailed billing sheets:

Fees ................................................................................................................................$124,292.50
Expenses...............................................................................................................................$81.19

**Total Due This Bill.................................................................................................$124,373.69**

---

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh Richmond ▪ St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington



Page 2
08/17/20
Bill No. 90257759
047657.000013-BAG

Robyn Jungers
The Boy Scouts of America
Legal Department
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2049

**Re:  BSA General Defense - Bankruptcy (Billiable) - Phase 1**

For professional services rendered through July 31, 2020

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 07/01/20 | BAG | PHASE1 | Review multiple email exchanges regarding remand of New York cases and attention to same. | 0.20 | 128.00 |
| 07/01/20 | BAG | PHASE1 | Telephone conference with Mike Andolina regarding June 30 call with local council groups. | 0.30 | 192.00 |
| 07/01/20 | BAG | PHASE1 | Work on preparation analysis of reports of claims by state and local council. | 2.50 | 1,600.00 |
| 07/01/20 | BAG | PHASE1 | Review multiple complaints filed in New York and direct investigation and analysis of same. | 1.50 | 960.00 |
| 07/01/20 | BAG | PHASE1 | Multiple email exchanges and internal team conferences regarding new open claims report, new claims asserted and tasks to be completed. | 1.00 | 640.00 |
| 07/01/20 | SEM | PHASE1 | Email from New Hampshire defense counsel with court minute order in Cote case indicating the court reviewed and accepted the status report and review the same. | 0.10 | 44.50 |
| 07/01/20 | SEM | PHASE1 | Extensive email discussion with Sidley regarding identification of remanded abuse matters on the Consent Order Schedule update. | 0.40 | 178.00 |
| 07/01/20 | SEM | PHASE1 | Internal review of BSA abuse lawsuits that have been remanded and information necessary to include in the amended Consent Order | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Schedules. | | |
| 07/01/20 | SEM | PHASE1 | Begin review of newly filed New York lawsuits and summarize the same for the affected local councils. | 2.00 | 890.00 |
| 07/01/20 | SEM | PHASE1 | Email from BSA advising of service in the New Jersey Edwin Johnson case, review service papers and forward same to New Jersey defense counsel with direction on responding to the same. | 0.30 | 133.50 |
| 07/01/20 | SEM | PHASE1 | Email exchange with Chief Seattle Council, BSA and Washington State defense counsel regarding service on the Council in recently filed lawsuits there and response to the same. | 0.40 | 178.00 |
| 07/01/20 | SEM | PHASE1 | Emails from New Mexico defense counsel with Plaintiff's Motion to Compel discovery on Defendant Richard Lucero and Request for Expidited Hearing on the same in Redacted v. Lucero case remanded back to state court. | 0.20 | 89.00 |
| 07/01/20 | SEM | PHASE1 | Email exchange with BSA regarding Winton Brown lawsuit filed in New York yesterday. | 0.20 | 89.00 |
| 07/01/20 | SEM | PHASE1 | Review email from Seneca Waterways Council to BSA and attached documents related to the Winton Brown Complaint and respond accordingly. | 0.20 | 89.00 |
| 07/01/20 | SEM | PHASE1 | Email from Suffolk County Council in New York with additional information related to the Winton Brown case. | 0.10 | 44.50 |
| 07/01/20 | SEM | PHASE1 | Review service of process documents received from Chief Seattle Council related to the Rutz brothers and Armstrong cases. | 0.30 | 133.50 |
| 07/01/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding I.B. (OH) claim. | 0.10 | 19.00 |
| 07/01/20 | KAD | PHASE1 | Revise Schedule 1 chart of pending abuse actions to reflect state court | 0.30 | 57.00 |


**Ogletree Deakins**

Page 4
08/17/20
Bill No. 90257759
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | information for remanded cases. | | |
| 07/01/20 | KAD | PHASE1 | Email exchange with William Curtain and Thomas Oates regarding remanded cases and updating Schedule 1 chart of pending abuse actions to reflect same. | 0.10 | 19.00 |
| 07/01/20 | KAD | PHASE1 | Review email from Vanessa Savoy regarding changes in Riskonnect and month-end reporting, forward same to Katie Murray. | 0.10 | 19.00 |
| 07/01/20 | KAD | PHASE1 | Review Plaintiff's First Motion to Compel District and Motion Seeking Expedited Hearing and email from Kathleen Russell regarding same. | 0.20 | 38.00 |
| 07/01/20 | KAD | PHASE1 | Email exchange with Derek Bayer regarding J.T. (NJ) pre-litigation claim. | 0.10 | 19.00 |
| 07/01/20 | KAD | PHASE1 | Continue identifying claims and lawsuits that allege abuse by perpetrators not found in BSA's internal files and prepare a report of same for Heidi Steppe; link available contact records for perpetrators to claim records in Riskonnect. | 3.40 | 646.00 |
| 07/02/20 | BAG | PHASE1 | Conference call with Kelci Davis, Sean Manning and Anna Kutz regarding June 30 call with local council groups. | 0.50 | 320.00 |
| 07/02/20 | BAG | PHASE1 | Review email from Jeremy Burton at CNA Insurance regarding lawsuits filed and attention to same. | 0.20 | 128.00 |
| 07/02/20 | SEM | PHASE1 | Conference call with client to review presentation to local council ad hoc committee and discuss next steps from the same. | 0.40 | 178.00 |
| 07/02/20 | SEM | PHASE1 | Email from co-defendant and chartered organization Mount Laurel Fire Department in New Jersey regarding request to speak about BSA defense in the Burdette lawsuit and review who best to refer them to | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | for response. | | |
| 07/02/20 | SEM | PHASE1 | Review email from CAN insurance denying coverage for "various" reported abuse claims. | 0.10 | 44.50 |
| 07/02/20 | SEM | PHASE1 | Review Wall Street Journal article regarding local councils allegedly selling off assets and send same to BSA and Ogletree BSA team. | 0.30 | 133.50 |
| 07/02/20 | SEM | PHASE1 | Review Weekly New Claims Report. | 0.10 | 44.50 |
| 07/02/20 | SEM | PHASE1 | Multiple email exchanges with BSA regarding requests for information received related to various recently received lawsuits and responses to the same. | 0.40 | 178.00 |
| 07/02/20 | SEM | PHASE1 | Review new lawsuit filed in New York for PC-6 DOE and summarize same for BSA and Seneca Waterways Council. | 0.80 | 356.00 |
| 07/02/20 | SEM | PHASE1 | Draft emails to local councils with notice of new lawsuits and request for information related to the investigation of the same. | 1.20 | 534.00 |
| 07/02/20 | SEM | PHASE1 | Emails to New York defense counsel to assign new lawsuits filed there. | 0.80 | 356.00 |
| 07/02/20 | SEM | PHASE1 | Research to determine current Scout Executive of Connecticut Yankee Council and email same about new Michael Downey case. | 0.20 | 89.00 |
| 07/02/20 | SEM | PHASE1 | Email from Greater New York Councils regarding information they have related to recently filed lawsuits and review the same. | 0.20 | 89.00 |
| 07/02/20 | SEM | PHASE1 | Email exchange with Everest Insurance carrier regarding request for status and advice of no activity in BSA cases due to stay. | 0.20 | 89.00 |
| 07/02/20 | KAD | PHASE1 | Prepare weekly new claims report. | 2.50 | 475.00 |
| 07/02/20 | KAD | PHASE1 | Email Sidley Austin, Alvarez Marsal, BSA and Monica Blacker regarding | 0.10 | 19.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | weekly new abuse claims report. | | |
| 07/02/20 | KAD | PHASE1 | Conference call with Bruce Griggs, Sean Manning and Anna Kutz regarding call with Local Council attorneys. | 0.30 | 57.00 |
| 07/02/20 | KAD | PHASE1 | Review CNA coverage letter. | 0.10 | 19.00 |
| 07/02/20 | KAD | PHASE1 | Review Wall Street Journal news article regarding allegations of the Local Councils moving assets around. | 0.10 | 19.00 |
| 07/02/20 | KAD | PHASE1 | Continue identifying claims and lawsuits that allege abuse by perpetrators not found in BSA's internal files and prepare a report of same for Heidi Steppe; link available contact records for perpetrators to claim records in Riskonnect. | 2.90 | 551.00 |
| 07/02/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding John Doe (DC) lawsuit and M.F. (AR) claim. | 0.10 | 19.00 |
| 07/02/20 | KAD | PHASE1 | Email exchange with Lynn Richardson regarding conference call with OMNI and claims process/tracking. | 0.10 | 19.00 |
| 07/02/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding T.G. (Nassau County) and request for information to the Council regarding same. | 0.10 | 19.00 |
| 07/03/20 | SEM | PHASE1 | Email exchange with Seneca Waterways Council in New York regarding information or lack thereof related to PC-6 DOE case and possibility of obtaining Plaintiff's real name. | 0.20 | 89.00 |
| 07/03/20 | SEM | PHASE1 | Email exchange with Allegheny Highlands Council regarding the lack of information related to the Robert Amitrano case in New York. | 0.20 | 89.00 |
| 07/06/20 | BAG | PHASE1 | Review and respond to email from Anna Kutz regarding new assault claim reported from claimant in | 0.20 | 128.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Wisconsin and attention to same. | | |
| 07/06/20 | BAG | PHASE1 | Attend conference call with Sean Manning and Sidley team regarding Kentucky Explorer cases. | 0.30 | 192.00 |
| 07/06/20 | BAG | PHASE1 | Review letter from Arete Friedman at Complex Casualty Claims regarding Paul Turley matter and attention to same. | 0.20 | 128.00 |
| 07/06/20 | BAG | PHASE1 | Review letter from Arete Friedman at Complex Casualty Claims regarding Marcus Nelson matter and attention to same. | 0.20 | 128.00 |
| 07/06/20 | BAG | PHASE1 | Review letter from Arete Friedman at Complex Casualty Claims regarding William Young matter and attention to same. | 0.20 | 128.00 |
| 07/06/20 | BAG | PHASE1 | Review information and initial investigation materials regarding Redacted claim in Wisconsin. | 0.30 | 192.00 |
| 07/06/20 | BAG | PHASE1 | Review email exchange and investigation information regarding Doe 6 v. Seneca Waterways Council. | 0.20 | 128.00 |
| 07/06/20 | BAG | PHASE1 | Review new claim asserted against Suffolk County Council and internal communication with Sean Manning regarding same. | 0.20 | 128.00 |
| 07/06/20 | BAG | PHASE1 | Multiple email exchanges with Mike Andolina at Sidley Austin regarding requested deposition in the Kentucky Explorer cases. | 0.30 | 192.00 |
| 07/06/20 | BAG | PHASE1 | Follow up email exchanges with Mike Andolina regarding discovery issues and depositions in the Kentucky Explorer cases. | 0.20 | 128.00 |
| 07/06/20 | BAG | PHASE1 | Internal communications with Sean Manning and Kelci Davis regarding new claims asserted and begin work on investigation and assessment of same. | 1.50 | 960.00 |
| 07/06/20 | BAG | PHASE1 | Review letter from Allie Myer at | 0.20 | 128.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | Everest Insurance regarding dates of abuse in Unknown (FL) Omin matter and respond with confirmed dates of abuse. | | |
| 07/06/20 | SEM | PHASE1 | Review information advising no BSA internal file for perpetrator in the new Downey lawsuit in New York. | 0.10 | 44.50 |
| 07/06/20 | SEM | PHASE1 | Review information advising no BSA internal file for perpetrator in the new Klink lawsuit in New York. | 0.10 | 44.50 |
| 07/06/20 | SEM | PHASE1 | Review information related to new abuse claim in Wisconsin for Redacted Redacted. | 0.20 | 89.00 |
| 07/06/20 | SEM | PHASE1 | Telephone call from Suffolk County Council to advise of new summons and complaint received in a new LFL case and discussion of next steps for the same. | 0.20 | 89.00 |
| 07/06/20 | SEM | PHASE1 | Conference call with Sidley to discuss strategy in Kentucky LFL cases. | 0.30 | 133.50 |
| 07/06/20 | SEM | PHASE1 | Email from AIG Insurance with reservation of rights letter for the Nelson case in California. | 0.10 | 44.50 |
| 07/06/20 | SEM | PHASE1 | Email from AIG Insurance with reservation of rights letter for the Young case in New York. | 0.10 | 44.50 |
| 07/06/20 | SEM | PHASE1 | Email exchange with Suffolk County Council in New York regarding information related to Dennis Pfleger in the Michael J. Porchenick-Allen case and review the same. | 0.20 | 89.00 |
| 07/06/20 | SEM | PHASE1 | Email from AIG Insurance with reservation of rights letter for the Turley case in California. | 0.10 | 44.50 |
| 07/06/20 | SEM | PHASE1 | Email to Glacier's Edge Council in Wisconsin to introduce Ogletree and regarding the new Redacted claim and investigation into the same. | 0.50 | 222.50 |
| 07/06/20 | SEM | PHASE1 | Email exchange between Everest Insurance and BSA regarding ONMI | 0.20 | 89.00 |


# Ogletree
# Deakins

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | claim date confirmation for unknown Florida claim. | | |
| 07/06/20 | SEM | PHASE1 | Email from Sidley with Kentucky LFL Plaintiff's counsel request for depositions and response related to who the individuals are and their relationship to BSA. | 0.20 | 89.00 |
| 07/06/20 | SEM | PHASE1 | Review extensive email exchange between Sidley and Kentucky LFL Plaintiffs' counsel regarding BSA depositions and discovery matters. | 0.40 | 178.00 |
| 07/06/20 | SEM | PHASE1 | Email exchange with Seneca Waterways Council in New York regarding documents and information related to investigation of PC-6 DOE case and review same. | 0.30 | 133.50 |
| 07/06/20 | SEM | PHASE1 | Email exchange with Glacier's Edge Council in Wisconsin related to Redacted claim. | 0.10 | 44.50 |
| 07/06/20 | SEM | PHASE1 | Email exchange with Suffolk County Council in New York and BSA regarding new Ingrid Kelly case and response to the same. | 0.20 | 89.00 |
| 07/06/20 | SEM | PHASE1 | Email exchange with Sidley regarding obtaining input from local counsel relevant to Kentucky LFL Plaintiffs' counsel request for depositions. | 0.20 | 89.00 |
| 07/06/20 | SEM | PHASE1 | Review request by Kentucky LFL Plaintiffs' counsel regarding BSA, LFL and Lincoln Heritage Council depositions with Bruce Griggs. | 0.20 | 89.00 |
| 07/06/20 | SEM | PHASE1 | Review information regarding lack of BSA internal file for Greg Francis relative to the Wisconsin claim for Redacted . | 0.10 | 44.50 |
| 07/06/20 | SEM | PHASE1 | Email to Glacier's Edge Council in Wisconsin to advise that BSA has no BSA internal file for Greg Francis, related to the Redacted claim. | 0.10 | 44.50 |
| 07/06/20 | SEM | PHASE1 | Further email exchange between Everest Insurance and BSA regarding | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | no coverage for unknown OMNI claim arising out of Florida. | | |
| 07/06/20 | SEM | PHASE1 | Email exchange with Sidley regarding proposed settlement agreement (to remove from stay) for Kentucky LFL cases. | 0.20 | 89.00 |
| 07/06/20 | SEM | PHASE1 | Review Ingrid Kelly Lawsuit and summarize information for New York claims processing. | 0.50 | 222.50 |
| 07/06/20 | SEM | PHASE1 | Telephone call from Glaciers Edge Council in Wisconsin to discuss additional information related to Greg Francis in the   Redacted   matter. | 0.20 | 89.00 |
| 07/06/20 | SEM | PHASE1 | Multi-email discussion with Sidley and BSA regarding proposed settlement offer, including proposed depositions and logistics of the same. | 0.40 | 178.00 |
| 07/06/20 | SEM | PHASE1 | Review news story from 2008 regarding Greg Francis as it related to   Redacted   claim in Wisconsin and send same to BSA with information gleaned therefrom. | 0.30 | 133.50 |
| 07/06/20 | SEM | PHASE1 | Email to New York defense counsel to assign new Kelly Ingrid lawsuit and direct response to the same. | 0.20 | 89.00 |
| 07/06/20 | SEM | PHASE1 | Review spreadsheet of alleged perpetrators not found in the BSA internal file and email BSA seeking direction to continue investigations either by perpetrator or state-by-state. | 0.20 | 89.00 |
| 07/06/20 | SEM | PHASE1 | Email exchange with New Jersey defense counsel and Sidley regarding update on Pingry settlement stipulation. | 0.30 | 133.50 |
| 07/06/20 | SEM | PHASE1 | Email discussion between Sidley, BSA insurance counsel and Ogletree regarding pending resolution of Kentucky LFL and BSA depositions and setting a call to discuss further. | 0.30 | 133.50 |
| 07/06/20 | SEM | PHASE1 | Email exchange with Sidley regarding identification of potential Kentucky | 0.20 | 89.00 |



Page 11
08/17/20
Bill No. 90257759
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | LFL deponent, Donald Moore. | | |
| 07/06/20 | KAD | PHASE1 | Search BSA's internal files for alleged perpetrator, Norbert Osolits. | 0.20 | 38.00 |
| 07/06/20 | KAD | PHASE1 | Search BSA's internal files for alleged perpetrator, Robert Preto-Rodas. | 0.20 | 38.00 |
| 07/06/20 | KAD | PHASE1 | Email Heidi Steppe regarding report of alleged perpetrators not in BSA's internal files. | 0.10 | 19.00 |
| 07/06/20 | KAD | PHASE1 | Finish identifying claims and lawsuits that allege abuse by perpetrators not found in BSA's internal files and prepare a report of same for Heidi Steppe; link available contact records for perpetrators to claim records in Riskonnect. | 6.40 | 1,216.00 |
| 07/06/20 | KAD | PHASE1 | Conference call with BSA, Monica Blacker and OMNI agents to discuss new claims processing and procedures for same. | 0.50 | 95.00 |
| 07/06/20 | KAD | PHASE1 | Search BSA's internal files for alleged perpetrator, Greg Francis. | 0.20 | 38.00 |
| 07/06/20 | KJM | PHASE1 | Analyze/review Complaint in preparation for entering new claim into Riskonnect.  (NY-Winter, Eric). | 0.10 | 15.00 |
| 07/06/20 | KJM | PHASE1 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request.  (NY- Winter, Eric). | 0.50 | 75.00 |
| 07/06/20 | KJM | PHASE1 | Analyze/review Complaint in preparation for entering new claim into Riskonnect. (NY-Stevens, Alan). | 0.10 | 15.00 |
| 07/06/20 | KJM | PHASE1 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request. (NY-Stevens, Alan). | 0.40 | 60.00 |
| 07/07/20 | BAG | PHASE1 | Multiple email exchanges with Mike Andolina and Sean Manning regarding discovery issues in the Kentucky Explore cases and internal communications regarding resolution of those issues. | 1.00 | 640.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 07/07/20 | BAG | PHASE1 | Multiple email exchanges with Paul Needham at Aspen Insurance regarding status of the   Redacted   claim in Pennsylvania. | 0.20 | 128.00 |
| 07/07/20 | BAG | PHASE1 | Internal team meetings and calls to review most recently filed claims. | 1.00 | 640.00 |
| 07/07/20 | SEM | PHASE1 | Email exchange with Sidley regarding resolution of objection to the stay matters related to the Kentucky LFL cases. | 0.20 | 89.00 |
| 07/07/20 | SEM | PHASE1 | Emails exchange with BSA to discuss further research and investigation on spreadsheet of alleged perpetrators not in BSA internal files over state-by-state claims. | 0.30 | 133.50 |
| 07/07/20 | SEM | PHASE1 | Conference call with Sidley team to discuss postponement of BSA and LFL depositions in Kentucky and potential for more information needed should they go forward at a later time. | 0.20 | 89.00 |
| 07/07/20 | SEM | PHASE1 | Email exchange with Minsi Trails Council in Pennsylvania regarding news article related to current litigation there between a former abuse victim and the Allentown Diocese and Hellertown school that included a Scouting connection. | 0.20 | 89.00 |
| 07/07/20 | SEM | PHASE1 | Review news article received from Minsi Trails Council in Pennsylvania related to possible forthcoming BSA abuse claim. | 0.10 | 44.50 |
| 07/07/20 | SEM | PHASE1 | Review information related to BSA internal files found or not found related to newly filed New York lawsuits. | 0.40 | 178.00 |
| 07/07/20 | SEM | PHASE1 | Email from Sidley confirming a resolution with the Kentucky LFL Plaintiffs. | 0.10 | 44.50 |
| 07/07/20 | SEM | PHASE1 | Review and respond regarding BSA insurance carrier request for defense counsel information in the   Redacted | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | matter in Pennsylvania. | | |
| 07/07/20 | SEM | PHASE1 | Review Greg Francis BSA internal files related to Redacted claim in Wisconsin. | 0.30 | 133.50 |
| 07/07/20 | SEM | PHASE1 | Email from BSA with letter of representation for John Harrell and review the same. | 0.20 | 89.00 |
| 07/07/20 | SEM | PHASE1 | Review Jody Harrell claim for information pertinent to the John Harrell claim. | 0.10 | 44.50 |
| 07/07/20 | SEM | PHASE1 | Review chart containing information related to alleged BSA abuse claim perpetrators not in BSA internal files in preparation to begin research to create the same. | 0.50 | 222.50 |
| 07/07/20 | SEM | PHASE1 | Email exchange with Seneca Waterways Council and BSA regarding insurance matters related to specific years and claims from those time periods. | 0.20 | 89.00 |
| 07/07/20 | SEM | PHASE1 | Email exchange with Simon Kenton Council in Ohio regarding a lack of information related to the Redacted claim. | 0.20 | 89.00 |
| 07/07/20 | SEM | PHASE1 | Review email from Sidley regarding discussions with Kentucky LFL Plaintiffs and need for follow-up with Defense counsel. | 0.10 | 44.50 |
| 07/07/20 | SEM | PHASE1 | Email exchange with Kentucky defense counsel with proposed joint status agreement and request for confirmation of lifting the stay in the LFL cases and forward report to Sidley for review and input. | 0.30 | 133.50 |
| 07/07/20 | SEM | PHASE1 | Review proposed joint status report in Kentucky LFL cases. | 0.10 | 44.50 |
| 07/07/20 | SEM | PHASE1 | Review email from Sidley with background information related to the I.G. case in Missouri and agreement to continue discovery related to the same and forward same to local | 0.40 | 178.00 |


# Ogletree
# Deakins

Page 14
08/17/20
Bill No. 90257759
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | defense counsel to provide information related to the same. | | |
| 07/07/20 | SEM | PHASE1 | Telephone call with Sidley seeking an agreement from the Ozark Trails Council in Missouri to provide asset information to plaintiff's counsel in the I.G. case to get agreement to lift stay. | 0.10 | 44.50 |
| 07/07/20 | SEM | PHASE1 | Telephone call and email to Ozark Trails Council seeking approval to provide asset information for agreement with Plaintiff's counsel in the I.G. case to maintain stay. | 0.30 | 133.50 |
| 07/07/20 | SEM | PHASE1 | Review information related to seven new lawsuits filed in New York. | 0.10 | 44.50 |
| 07/07/20 | SEM | PHASE1 | Email exchange with Sidley seeking permission to provide the Pfau Cochran group the Proof of Claim and Notice information and seek the cessation of lawsuit filings in New York. | 0.20 | 89.00 |
| 07/07/20 | SEM | PHASE1 | Email from BSA with service of process information in the Edwin Johnson lawsuit in New Jersey and review the same. | 0.20 | 89.00 |
| 07/07/20 | SEM | PHASE1 | Email to New Jersey defense counsel with service of process information on BSA and authorization to file Notice of Second Extension to the Consent Order in the Edwin Johnson case. | 0.10 | 44.50 |
| 07/07/20 | SEM | PHASE1 | Email from Sidley approving of the proposed joint status report in the Kentucky LFL cases and forward said approval to local defense counsel. | 0.20 | 89.00 |
| 07/07/20 | KAD | PHASE1 | Review letter of representation for John Harrell and email from Anna Kutz regarding same. | 0.10 | 19.00 |
| 07/07/20 | KAD | PHASE1 | Review email from Anna Kutz regarding lawsuit filed by Ingrid Kelly. | 0.10 | 19.00 |
| 07/07/20 | KAD | PHASE1 | Search BSA's internal files for alleged perpetrators named in various New | 1.10 | 209.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | York lawsuits. | | |
| 07/07/20 | KAD | PHASE1 | Begin compiling and manipulating case and claim data in preparation of preparing Local Council claims reports. | 5.20 | 988.00 |
| 07/08/20 | BAG | PHASE1 | Review and respond to email from defense counsel in MM Doe. Northern New Jersey Council regarding lift of stay. | 0.20 | 128.00 |
| 07/08/20 | BAG | PHASE1 | Initial review and analysis of five new lawsuits in New York  direct investigation regarding same. | 0.50 | 320.00 |
| 07/08/20 | BAG | PHASE1 | Review multiple email exchanges with defense counsel in Kentucky Explorer cases and coordinate preparation of LFL witnesses for depositions with Sean Manning. | 0.50 | 320.00 |
| 07/08/20 | BAG | PHASE1 | Review status update received from defense counsel in KY Explorer cases and internal communications with Sean Manning regarding same. | 0.20 | 128.00 |
| 07/08/20 | BAG | PHASE1 | Review email exchanges regarding discovery issues in I.G. v BSA matter and attention to same. | 0.20 | 128.00 |
| 07/08/20 | BAG | PHASE1 | Review email status update from defense counsel in Jane Doe v Town of Trumbull and attention to same. | 0.10 | 64.00 |
| 07/08/20 | BAG | PHASE1 | Review and respond to email from Mike Andolina regarding providing claims information to insurers and attention to same. | 0.20 | 128.00 |
| 07/08/20 | SEM | PHASE1 | Email exchange with Sidley regarding status of Ozark Trails agreement to produce council asset information in the I.G. case. | 0.20 | 89.00 |
| 07/08/20 | SEM | PHASE1 | Telephone call and email with Ozark Trails Council team regarding status of agreement to produce council asset information in the I.G. case. | 0.20 | 89.00 |
| 07/08/20 | SEM | PHASE1 | Email exchange with New Jersey | 0.20 | 89.00 |


**Ogletree Deakins**

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | defense counsel regarding potential discovery issue in the John MM Doe case. | | |
| 07/08/20 | SEM | PHASE1 | Review documents and information received from the Glacier's Edge Council related to the <span style="color:red">Redacted Redacted</span> matter. | 0.20 | 89.00 |
| 07/08/20 | SEM | PHASE1 | Review BSA internal files for Wilson Arthur Nelson to determine if he is the same perpetrator identified in AIS claims and update claims spreadsheet. | 0.50 | 222.50 |
| 07/08/20 | SEM | PHASE1 | Email from Sidley advising they came to an agreement with Plaintiff's counsel in the Missouri I.G. case regarding asset discovery for Ozark Trails Council. | 0.10 | 44.50 |
| 07/08/20 | SEM | PHASE1 | Telephone call from Ozark Trails Council regarding status update on coming to a consensus with the council team on an agreement to produce council asset information. | 0.10 | 44.50 |
| 07/08/20 | SEM | PHASE1 | Email exchange with local defense counsel in Kentucky regarding Plaintiff's request for LFL and council depositions. | 0.20 | 89.00 |
| 07/08/20 | SEM | PHASE1 | Email to Sidley regarding Kentucky Plaintiff's request for LFL and council depositions and background on proposed deponents. | 0.20 | 89.00 |
| 07/08/20 | SEM | PHASE1 | Email from local Connecticut defense counsel with Plaintiff's offers to Compromise filed against the non-BSA defendants and review same. | 0.20 | 89.00 |
| 07/08/20 | SEM | PHASE1 | Review new lawsuits filed in New York and summarize claims and information to provide local councils and for investigation of the same. | 1.50 | 667.50 |
| 07/08/20 | SEM | PHASE1 | Email New York defense counsel to assign new lawsuits. | 0.30 | 133.50 |
| 07/08/20 | SEM | PHASE1 | Review BSA internal files for William | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Baker from new Daryl Janczyk case filed in New York. | | |
| 07/08/20 | SEM | PHASE1 | Email notices to local councils regarding new lawsuits filed in New York with requests for investigation of the same. | 0.80 | 356.00 |
| 07/08/20 | SEM | PHASE1 | Email exchange with BSA regarding Alexander Fire Department notice of tender for Fye lawsuit filed in New York. | 0.20 | 89.00 |
| 07/08/20 | SEM | PHASE1 | Email exchange with BSA regarding service of the Bobeck lawsuit in New York. | 0.20 | 89.00 |
| 07/08/20 | SEM | PHASE1 | Email to New York defense counsel to advise of service of Bobeck lawsuit on the Greater Niagara Frontier Council and direction to file notice of second consent order extension. | 0.10 | 44.50 |
| 07/08/20 | SEM | PHASE1 | Email exchange with attorney for Ozark Trails Council to confirm discovery production of council assets is covered by bankruptcy court protective order. | 0.20 | 89.00 |
| 07/08/20 | SEM | PHASE1 | Email from Ozark Trails Council approving of council asset information being produced in discovery. | 0.10 | 44.50 |
| 07/08/20 | SEM | PHASE1 | Email exchange with Sidley regarding documents produced to BSA insurance carriers prior to November 2019 mediation, prior to producing same to the Tort Claims Committee. | 0.20 | 89.00 |
| 07/08/20 | SEM | PHASE1 | Email exchange with Pennsylvania defense counsel in regard to the Notice of Second Extension of the Consent Order prepared for filing in the Edwin Johnson matter in New Jersey, review and approve the same. | 0.30 | 133.50 |
| 07/08/20 | SEM | PHASE1 | Email exchange with Pennsylvania defense counsel in regard to the Notice of Second Extension of the | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Consent Order prepared for filing in the removed Dieterly matter, review and approve the same. | | |
| 07/08/20 | SEM | PHASE1 | Email to the Hudson Valley Council regarding the Rob Cummings lawsuit with summary of the same and request for information. | 0.30 | 133.50 |
| 07/08/20 | SEM | PHASE1 | Email exchange with Sidley and New Jersey defense counsel regarding bankruptcy court entering order approving the stipulation to settle and dismiss the Pingry/M.F. lawsuit and review said order. | 0.30 | 133.50 |
| 07/08/20 | SEM | PHASE1 | Email exchange with Sidley regarding titles of individuals noticed for deposition in the Kentucky LFL cases. | 0.20 | 89.00 |
| 07/08/20 | SEM | PHASE1 | Email exchange with Greater Niagara Frontier Council in New York regarding search for information related to the Janczyk and Bobeck cases. | 0.20 | 89.00 |
| 07/08/20 | SEM | PHASE1 | Telephone call from Washington State defense counsel regarding direction for filing Notices of Second Extension of Consent Order and not removals in all four new lawsuits filed there. | 0.10 | 44.50 |
| 07/08/20 | SEM | PHASE1 | Email from Washington State defense counsel with Notices of Appearance filed in all four new lawsuits filed there. | 0.10 | 44.50 |
| 07/08/20 | SEM | PHASE1 | Review information provided to Sidley regarding information regularly provided to Chubb Insurance regarding claims falling within their coverage years. | 0.10 | 44.50 |
| 07/08/20 | KAD | PHASE1 | Review email from Anna Kutz regarding service of process of Edwin Johnson lawsuit. | 0.10 | 19.00 |
| 07/08/20 | KAD | PHASE1 | Email exchange with Desiree Vale | 0.10 | 19.00 |



Page 19
08/17/20
Bill No. 90257759
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | regarding BSA's First Omnibus Fee Order. | | |
| 07/08/20 | KAD | PHASE1 | Search BSA's internal files for alleged perpetrators named in Janczyk, Cummings and Singletary lawsuits. | 0.40 | 76.00 |
| 07/08/20 | KAD | PHASE1 | Review email from Joseph Odea regarding draft Notice of Entry of Second Stipulation and Agreed Order. | 0.10 | 19.00 |
| 07/08/20 | KAD | PHASE1 | Review email from Anna Kutz regarding service of process in Bobeck lawsuit on Greater Niagara Frontier Council. | 0.10 | 19.00 |
| 07/08/20 | KAD | PHASE1 | Review Utica's tender letter to Iroquois Trail Council regarding the defense and indemnity of Alexander Fire Department in the Joshua Fye lawsuit. | 0.20 | 38.00 |
| 07/08/20 | KAD | PHASE1 | Continue compiling and manipulating case and claim data in preparation of preparing Local Council claims reports. | 6.00 | 1,140.00 |
| 07/08/20 | KAD | PHASE1 | Email exchange with Nicole Liberatore regarding filing of Notice of Entry of Second Stipulation and Agreed Order. | 0.10 | 19.00 |
| 07/09/20 | BAG | PHASE1 | Review and assess new Complaint in Kelly v. Suffolk County Council and attention to same. | 0.50 | 320.00 |
| 07/09/20 | BAG | PHASE1 | Review Complaint in Thomas v. Westchester Council and internal communications with Sean Manning regarding same. | 0.20 | 128.00 |
| 07/09/20 | BAG | PHASE1 | Review Order approving stipulation of dismissal in Pingry School case and attention to same. | 0.20 | 128.00 |
| 07/09/20 | BAG | PHASE1 | Review lift stay Orders entered by the bankruptcy court and attention to same. | 0.20 | 128.00 |
| 07/09/20 | BAG | PHASE1 | Review/analyze Court Order's on | 0.50 | 320.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | multiple motions to lift stays and attention to same. | | |
| 07/09/20 | BAG | PHASE1 | Review/analyze Orders relating to insurance carriers ability to settle certain abuse and non-abuse claims and internal team communications regarding same. | 0.50 | 320.00 |
| 07/09/20 | BAG | PHASE1 | Review email from defense counsel in Doe v. Cascade Charter Township (MI) and forward with email correspondence to Mike Andolina at Sidley Austin. | 0.20 | 128.00 |
| 07/09/20 | BAG | PHASE1 | Review email from AIG claims examiner requesting Complaints and information and forward with email correspondence to Adrian Azur. | 0.20 | 128.00 |
| 07/09/20 | BAG | PHASE1 | Review Complaint in PC Doe 11 v. Longhouse Council and attention to same. | 0.20 | 128.00 |
| 07/09/20 | BAG | PHASE1 | Review Complaints in Cirolo and Cruz matters filed against the Greater New York Council and attention to same. | 0.40 | 256.00 |
| 07/09/20 | SEM | PHASE1 | Email exchange with Sidley regarding BSA never being named in the Kentucky LFL lawsuits. | 0.20 | 89.00 |
| 07/09/20 | SEM | PHASE1 | Email from BSA regarding new lawsuit filed and served on Westchester-Putnam Council in New York for Thomas Kreiser. | 0.10 | 44.50 |
| 07/09/20 | SEM | PHASE1 | Review new lawsuit filed by Thomas Kreiser in New York and summarize the same for information to provide Westchester-Putnam Council and defense counsel. | 0.40 | 178.00 |
| 07/09/20 | SEM | PHASE1 | Email to New York defense counsel with assignment of new Thomas Kreiser lawsuit, background on the same, and authority to file Notice of Second Extension of the Consent Order. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 07/09/20 | SEM | PHASE1 | Email to Westchester-Putnam Council acknowledging receipt of Thomas Kreiser lawsuit and action on same. | 0.20 | 89.00 |
| 07/09/20 | SEM | PHASE1 | Review and gather information regarding alleged perpetrators not in BSA internal files from the spreadsheet of claims and prepare summaries to send Councils seeking information and documents related to the same. | 1.80 | 801.00 |
| 07/09/20 | SEM | PHASE1 | Email from Michigan defense counsel with stipulation for protective order filed by Plaintiff and Cascade Township in the Jane Doe matter regarding discovery outside the stay, review same and forward to Sidley for input on the same. | 0.30 | 133.50 |
| 07/09/20 | SEM | PHASE1 | Email from AIG insurance seeking complaints and information related to numerous lawsuits, and discuss same with BSA insurance counsel. | 0.30 | 133.50 |
| 07/09/20 | SEM | PHASE1 | Review three new lawsuits filed in New York and summarize claims to send to councils and defense counsel. | 0.80 | 356.00 |
| 07/09/20 | SEM | PHASE1 | Email local New York defense counsel to assign additionally received new lawsuits. | 0.40 | 178.00 |
| 07/09/20 | SEM | PHASE1 | Email to Greater New York Councils with newly filed lawsuits and requests for documents and information related to same. | 0.30 | 133.50 |
| 07/09/20 | SEM | PHASE1 | Review BSA internal files for Charles Seamans and John Rosenquist from newly filed New York lawsuits. | 0.60 | 267.00 |
| 07/09/20 | SEM | PHASE1 | Email to Longhouse Council in New York with new lawsuit filed for PC-11 DOE  and request for information related to Charles Seamans. | 0.20 | 89.00 |
| 07/09/20 | SEM | PHASE1 | Email from Westchester-Putnam | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Council regarding a lack of information related to the Thomas Kreiser case. | | |
| 07/09/20 | SEM | PHASE1 | Email from claimant's counsel seeking contact information for ad hoc committee of local councils attorneys and forward request for same to Sidley. | 0.20 | 89.00 |
| 07/09/20 | SEM | PHASE1 | Draft email to Transatlantic Council introducing Ogletree and requesting information and documents related to multi-plaintiff group claims with perpetrators not in BSA internal files. | 0.60 | 267.00 |
| 07/09/20 | SEM | PHASE1 | Draft email to Far East Council introducing Ogletree and requesting information and documents related to multi-plaintiff group claims with perpetrators not in BSA internal files. | 0.30 | 133.50 |
| 07/09/20 | KAD | PHASE1 | Email Sidley Austin and Haynes and Boone regarding Chubb claims spreadsheet. | 0.10 | 19.00 |
| 07/09/20 | KAD | PHASE1 | Prepare Chubb claims spreadsheet. | 1.60 | 304.00 |
| 07/09/20 | KAD | PHASE1 | Review email from Anna Kutz regarding new lawsuit filed by Thomas Kreiser. | 0.10 | 19.00 |
| 07/09/20 | KAD | PHASE1 | Communicate with Jennifer Nichols regarding relationship between perpetrator and claimant, M.R. | 0.10 | 19.00 |
| 07/09/20 | KAD | PHASE1 | Email exchange with Nicole Liberatore regarding filing of Notice of Entry of Second Stipulation and Agreed Order in Bobeck lawsuit. | 0.10 | 19.00 |
| 07/09/20 | KAD | PHASE1 | Search BSA's internal files for alleged perpetrators named in Kreiser, Seamans and Rosenquist lawsuits. | 0.60 | 114.00 |
| 07/09/20 | KAD | PHASE1 | Continue compiling and manipulating case and claim data in preparation of preparing Local Council claims reports. | 4.40 | 836.00 |
| 07/10/20 | BAG | PHASE1 | Review email from attorney | 0.20 | 128.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | representing NY claimants and exchange email with Mike Andolini regarding same. | | |
| 07/10/20 | BAG | PHASE1 | Review representation letter received from counsel for Redacted and attention to same. | 0.20 | 128.00 |
| 07/10/20 | SEM | PHASE1 | Email exchange with BSA regarding California defense counsel billing for Redacted and Kutz cases and investigate same. | 0.50 | 222.50 |
| 07/10/20 | SEM | PHASE1 | Email exchange with Georgia defense counsel regarding Georgia Supreme Court declaration of a judicial emergency, and no answers to be filed until September. | 0.10 | 44.50 |
| 07/10/20 | SEM | PHASE1 | Email form Longhouse Council with material relevant to the PC-11 DOE case, review same and forward to BSA. | 0.30 | 133.50 |
| 07/10/20 | SEM | PHASE1 | Review News Story regarding BSA bankruptcy hearing yesterday and forward same to BSA. | 0.20 | 89.00 |
| 07/10/20 | SEM | PHASE1 | Email exchange with claimant's counsel regarding proof of claim filings and information related to constitutional objection for extending New York statute of limitations. | 0.30 | 133.50 |
| 07/10/20 | SEM | PHASE1 | Email discussion with Sidley regarding providing contact information for Ricky Mason to claimant's counsel and forward same to claimant's counsel. | 0.40 | 178.00 |
| 07/10/20 | SEM | PHASE1 | Email exchange with Florida defense counsel regarding court ordered status report from bankruptcy hearing and information regarding the same. | 0.20 | 89.00 |
| 07/10/20 | SEM | PHASE1 | Email from California defense counsel with Thomas Rule 26 report and forward same to BSA per request for same. | 0.20 | 89.00 |
| 07/10/20 | SEM | PHASE1 | Email from BSA with notice of new | 0.20 | 89.00 |


# Ogletree
# Deakins

Page 24
08/17/20
Bill No. 90257759
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | claim arising out of Old North State Council and review the same. | | |
| 07/10/20 | SEM | PHASE1 | Email to Old North State Council regarding new Redacted claim and further action on the same. | 0.20 | 89.00 |
| 07/10/20 | SEM | PHASE1 | Email from California defense counsel advising they do not have the Kutz case and forward information to BSA advising of such. | 0.20 | 89.00 |
| 07/10/20 | SEM | PHASE1 | Email to Claimant's counsel in the Redacted matter in North Carolina and provide proof of claim form for the same. | 0.50 | 222.50 |
| 07/10/20 | SEM | PHASE1 | Email from counsel for claimant Redacted in North Carolina regarding filing a proof of claim in the BSA bankruptcy case. | 0.10 | 44.50 |
| 07/10/20 | SEM | PHASE1 | Review weekly BSA abuse claims report. | 0.10 | 44.50 |
| 07/10/20 | SEM | PHASE1 | Further email exchange with claimant's counsel and Sidley regarding filing proofs of claim and working with local council and tort claim committee attorneys regarding New York statute of limitations matters. | 0.30 | 133.50 |
| 07/10/20 | SEM | PHASE1 | Review news article from Missouri about Scoutmaster abusing boys and send same to BSA with request for input on whether we know if boys he abused were Scouts.. | 0.30 | 133.50 |
| 07/10/20 | KAD | PHASE1 | Email exchange with William Curtain regarding Norman Wolfe lawsuit. | 0.10 | 19.00 |
| 07/10/20 | KAD | PHASE1 | Review email from Matt Martin regarding status update on Hall County cases. | 0.10 | 19.00 |
| 07/10/20 | KAD | PHASE1 | Analyze rosters, news article and person listing received from the Longhouse Council in connection with the lawsuit filed by PC-11 Doe,. | 0.30 | 57.00 |



Page 25
08/17/20
Bill No. 90257759
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 07/10/20 | KAD | PHASE1 | Prepare weekly new claims report. | 2.50 | 475.00 |
| 07/10/20 | KAD | PHASE1 | Email Sidley Austin, Alvarez Marsal, BSA and Monica Blacker regarding weekly new abuse claims report. | 0.10 | 19.00 |
| 07/10/20 | KAD | PHASE1 | Email exchange with Anna Kutz regarding entering new R.C. (NC) claim in Riskonnect. | 0.10 | 19.00 |
| 07/10/20 | KAD | PHASE1 | Email exchange with Michael Andolina regarding Chubb claims spreadsheet. | 0.10 | 19.00 |
| 07/10/20 | KAD | PHASE1 | Search BSA's internal files for alleged perpetrator named in R.C. (NC) claim. | 0.20 | 38.00 |
| 07/10/20 | KAD | PHASE1 | Email exchange with William Curtain regarding receipt of new lawsuits filed by Pfau Cochran. | 0.10 | 19.00 |
| 07/10/20 | KJM | PHASE1 | Analyze/review Complaint in preparation for entering new claim into Riskonnect. (NY-Klink, Christopher). | 0.20 | 30.00 |
| 07/10/20 | KJM | PHASE1 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request. (NY-Klink, Christopher). | 0.50 | 75.00 |
| 07/10/20 | KJM | PHASE1 | Analyze/review Complaint in preparation for entering new claim into Riskonnect. (NY-Downey, Michael). | 0.20 | 30.00 |
| 07/10/20 | KJM | PHASE1 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request. (NY-Downey, Michael). | 0.40 | 60.00 |
| 07/13/20 | BAG | PHASE1 | Review email from defense counsel in A.A. v BSA (FL) regarding joint status report. | 0.10 | 64.00 |
| 07/13/20 | BAG | PHASE1 | Review media report regarding arrested former Scout Master in Kansas. | 0.10 | 64.00 |
| 07/13/20 | BAG | PHASE1 | Review and assess report of new | 1.50 | 960.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | abuse claims received after July 2, 2020. | | |
| 07/13/20 | BAG | PHASE1 | Review draft Notice of Entry of Consent Order in Dieterly v BSA and attention to same. | 0.20 | 128.00 |
| 07/13/20 | BAG | PHASE1 | Review closure order in New Jersey case. | 0.10 | 64.00 |
| 07/13/20 | BAG | PHASE1 | Review and assess multiple new complaints filed in New York and internal communications with Ogletree team regarding same. | 2.50 | 1,600.00 |
| 07/13/20 | SEM | PHASE1 | Review multiple news stories online regarding new BSA abuse matters from Ohio, Missouri and Illinois, summarized said stories and send same to BSA. | 0.60 | 267.00 |
| 07/13/20 | SEM | PHASE1 | Review email from Florida defense counsel with Order from court approving of second Joint Status Report and extending stay of litigation until November 16, 2020 in the A.A. case. | 0.10 | 44.50 |
| 07/13/20 | SEM | PHASE1 | Continue review of spreadsheet of AIS claims with alleged perpetrators not in BSA internal files. | 1.30 | 578.50 |
| 07/13/20 | SEM | PHASE1 | Email exchange with BSA regarding request for follow-up on information related to new lawsuit in Hawaii. | 0.20 | 89.00 |
| 07/13/20 | SEM | PHASE1 | Review issue of potential bad information related to dates of birth and dates of abuse in the John Doe 1-8 case in Hawaii and email defense counsel seeking a conference with Plaintiff's counsel to pin down the same. | 0.50 | 222.50 |
| 07/13/20 | SEM | PHASE1 | Review information previously sought from Aloha Council related to John Roe 1-8 case and follow-up on the same. | 0.20 | 89.00 |
| 07/13/20 | SEM | PHASE1 | Emails from Florida defense counsel regarding court closure of the N.G. | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | case pending further status report on November 25, 2020 and review said orders. | | |
| 07/13/20 | SEM | PHASE1 | Begin preparing emails to local councils with information related to search for information and documents for alleged AIS group perpetrators not in BSA internal files. | 1.50 | 667.50 |
| 07/13/20 | SEM | PHASE1 | Email from Berkley Insurance Company regarding coverage for the Coats claim and review the same. | 0.20 | 89.00 |
| 07/13/20 | SEM | PHASE1 | Email exchange with Hawaii defense counsel regarding additional information related to service of John Roe 1-8 lawsuit and information gathering for the same. | 0.20 | 89.00 |
| 07/13/20 | SEM | PHASE1 | Email exchange with Anthony Wayne Area Council regarding information related to AIS-0954 claim and other potential claims against this council. | 0.30 | 133.50 |
| 07/13/20 | SEM | PHASE1 | Email exchange with Rip Van Winkle Council in New York regarding the Louis Morales lawsuit and information located in council records related to the same and review said records. | 0.30 | 133.50 |
| 07/13/20 | KAD | PHASE1 | Analyze lawsuit filed by Timothy Shaffer in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 07/13/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by Timothy Shaffer. | 1.00 | 190.00 |
| 07/13/20 | KAD | PHASE1 | Analyze lawsuit filed by Perry Murphy in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 07/13/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by Perry Murphy. | 1.00 | 190.00 |
| 07/13/20 | KAD | PHASE1 | Review Chillicothe Gazette news article regarding an open letter released on social media of a Scout leader admitting to being a child molester. | 0.10 | 19.00 |


**Ogletree Deakins**

Page 28
08/17/20
Bill No. 90257759
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 07/13/20 | KAD | PHASE1 | Analyze lawsuit filed by Daryl Janczyk in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 07/13/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by Daryl Janczyk. | 1.00 | 190.00 |
| 07/13/20 | KAD | PHASE1 | Review email from Jennifer Nichols regarding request for information to the Local Council in connection with the lawsuit filed by John Roe 1. | 0.10 | 19.00 |
| 07/13/20 | KAD | PHASE1 | Communicate with Jennifer Nichols via Chatter regarding John Roe 1's date of birth. | 0.10 | 19.00 |
| 07/13/20 | KAD | PHASE1 | Analyze lawsuit filed by Scott Singletary in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 07/13/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by Scott Singletary. | 1.00 | 190.00 |
| 07/13/20 | KAD | PHASE1 | Analyze case file and documents to determine discrepancy in John Roe 1's alleged years of abuse and date of birth. | 0.30 | 57.00 |
| 07/13/20 | KAD | PHASE1 | Communicate with Jennifer Nichols via Chatter regarding discrepancy in the alleged years of abuse and John Roe 2's date of birth. | 0.10 | 19.00 |
| 07/13/20 | KAD | PHASE1 | Compile new case and claim information to assist attorney with valuing same. | 1.80 | 342.00 |
| 07/13/20 | KJM | PHASE1 | Analyze/review Complaint in preparation for entering new claim into Riskonnect. (NY-Brown, Winton). | 0.20 | 30.00 |
| 07/13/20 | KJM | PHASE1 | Create new claim in Riskonnect in preparation for litigation per Robyn Jungers request.  (NY-Brown, Winton). | 1.10 | 165.00 |
| 07/14/20 | BAG | PHASE1 | Review email from Richard Stockton with Westchester-Putnam Council regarding the Thomas Kreiser matter. | 0.10 | 64.00 |
| 07/14/20 | BAG | PHASE1 | Appear for and attend conference call | 1.00 | 640.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | with Sidley Austin team and other defense counsel regarding going forward strategy. | | |
| 07/14/20 | BAG | PHASE1 | Prepare for and attend conference call with Sidley Austin team to address the Kentucky Explorer cases. | 0.50 | 320.00 |
| 07/14/20 | BAG | PHASE1 | Internal team meeting to discuss pending claims and assign tasks. | 1.00 | 640.00 |
| 07/14/20 | SEM | PHASE1 | Review news stories regarding BSA bankruptcy and potential for additional states opening their statutes of limitations. | 0.30 | 133.50 |
| 07/14/20 | SEM | PHASE1 | Email exchange with Kentucky LFL defense counsel regarding Plaintiffs' attempt to obtain discovery and for input on requested depositions prior to tomorrow's discovery/status hearing. | 0.20 | 89.00 |
| 07/14/20 | SEM | PHASE1 | Email to Sidley regarding information obtained from Kentucky LFL defense counsel about Plaintiffs' attempt to obtain discovery and for input on requested depositions prior to tomorrow's discovery/status hearing. | 0.10 | 44.50 |
| 07/14/20 | SEM | PHASE1 | Email to Anthony Wayne Area Council and BSA with input on information received related to AIS-0954 claim and response from BSA regarding the same. | 0.20 | 89.00 |
| 07/14/20 | SEM | PHASE1 | Email exchange with Sidley regarding BSA ScoutNet and RMIS systems. | 0.20 | 89.00 |
| 07/14/20 | SEM | PHASE1 | Review service information for John Roes 1-8 case in Hawaii and email Aloha Council to confirm service. | 0.20 | 89.00 |
| 07/14/20 | SEM | PHASE1 | Email exchange with Allegheny Highlands Council in New York regarding ability to share information related to Amitrano case with Council attorney. | 0.20 | 89.00 |
| 07/14/20 | SEM | PHASE1 | Email exchange with Westchester-Putnam Council in New York | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | regarding lack of information related to Thomas Kreiser lawsuit and follow-up seeking further search. | | |
| 07/14/20 | SEM | PHASE1 | Email from Westchester-Putnam Council in New York clarifying lack of information related to Thomas Kreiser case and forward request to BSA for NESA file on alleged perpetrator. | 0.20 | 89.00 |
| 07/14/20 | SEM | PHASE1 | Email exchange with Sidley and Kentucky defense counsel regarding possible call today about Plaintiff's discovery efforts. | 0.20 | 89.00 |
| 07/14/20 | SEM | PHASE1 | Email from Atlanta Area Council regarding search for documents and material related to AIS claims. | 0.10 | 44.50 |
| 07/14/20 | SEM | PHASE1 | Review email exchange between BSA and Aloha Council regarding documents related to John Roe 1-8 case and review of the same. | 0.30 | 133.50 |
| 07/14/20 | SEM | PHASE1 | Email from Baltimore Area Council regarding search for records related to the AIS claims. | 0.10 | 44.50 |
| 07/14/20 | SEM | PHASE1 | Email from Sidley regarding counsel to include on Kentucky discovery call and confirmation from Kentucky defense counsel about the same. | 0.20 | 89.00 |
| 07/14/20 | SEM | PHASE1 | Continue drafting emails to send to local BSA councils regarding investigation of AIS claims without alleged perpetrator BSA internal files. | 1.30 | 578.50 |
| 07/14/20 | SEM | PHASE1 | Email from Bay Area Council regarding beginning search for AIS claim information. | 0.10 | 44.50 |
| 07/14/20 | SEM | PHASE1 | Arrange for Kentucky defense counsel to join conference call with Sidley to discuss Plaintiff's discovery issues. | 0.20 | 89.00 |
| 07/14/20 | SEM | PHASE1 | Continue review of spreadsheet of AIS claims with alleged perpetrators not in BSA internal files and gather those for additional investigation with | 1.00 | 445.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | the local councils. | | |
| 07/14/20 | SEM | PHASE1 | Conference call with Sidley and Kentucky defense team regarding LFL Plaintiffs' discovery demands. | 0.40 | 178.00 |
| 07/14/20 | SEM | PHASE1 | Email exchange with Sidley in follow-up to conference call with Kentucky defense counsel regarding attendance at discovery conference tomorrow. | 0.20 | 89.00 |
| 07/14/20 | SEM | PHASE1 | Further review of Kentucky discovery issue and email to Sidley regarding need to avoid direct Ogletree intervention. | 0.20 | 89.00 |
| 07/14/20 | SEM | PHASE1 | Email to LFL regarding potential Kentucky LFL deposition and background on the same. | 0.30 | 133.50 |
| 07/14/20 | KAD | PHASE1 | Review court's order administratively closing the N.G. (FL) case. | 0.10 | 19.00 |
| 07/14/20 | KAD | PHASE1 | Review rosters received from Council in connection with the lawsuit filed by Louis Morales. | 0.20 | 38.00 |
| 07/14/20 | KAD | PHASE1 | Compile BSA claim numbers for various Montana claims. | 0.30 | 57.00 |
| 07/14/20 | KAD | PHASE1 | Email exchange with Tina Sunderland regarding BSA claim numbers for various Montana claims assigned to Boone Karlberg. | 0.10 | 19.00 |
| 07/14/20 | KAD | PHASE1 | Finish compiling and manipulating case and claim data in preparation of preparing Local Council claims reports. | 6.80 | 1,292.00 |
| 07/15/20 | BAG | PHASE1 | Review email from defense counsel in Kentucky Explorer cases regarding planned review of 100,000 pages of documents and attention to same. | 0.20 | 128.00 |
| 07/15/20 | BAG | PHASE1 | Email to Anna Kutz regarding document review in Kentucky Explorer cases. | 0.10 | 64.00 |
| 07/15/20 | BAG | PHASE1 | Review status report received from | 0.10 | 64.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | defense counsel in Kentucky Explorer cases. | | |
| 07/15/20 | SEM | PHASE1 | Email exchange with New York defense counsel regarding extension of Child Victims Act statute of limitations for filing abuse lawsuits. | 0.20 | 89.00 |
| 07/15/20 | SEM | PHASE1 | Review and summarize news story from New York regarding the Child Victims Act statute of limitations being extended and forward same to BSA with background information from conversations with claimant's counsel. | 0.30 | 133.50 |
| 07/15/20 | SEM | PHASE1 | Further email exchange with New York defense counsel regarding issue of plaintiff's trying to get to the local councils assets. | 0.20 | 89.00 |
| 07/15/20 | SEM | PHASE1 | Email exchange with BSA regarding six newly filed lawsuits in New York. | 0.20 | 89.00 |
| 07/15/20 | SEM | PHASE1 | Email exchange with Kentucky defense counsel regarding need for authorization to review documents produced in discovery by other parties in preparation for upcoming depositions. | 0.20 | 89.00 |
| 07/15/20 | SEM | PHASE1 | Email exchange with BSA, Sidley and Old Republic Insurance regarding authorization for Kentucky defense counsel to review documents produced in discovery in the LFL cases and prepare for depositions. | 0.30 | 133.50 |
| 07/15/20 | SEM | PHASE1 | Email exchange with BSA regarding Complaint and information obtained from the Suffolk County Council related to Porchenick-Allen case in review same. | 0.30 | 133.50 |
| 07/15/20 | SEM | PHASE1 | Email to BSA with information related to Porchenick-Allen case in New York and follow-up with Suffolk County Council regarding the same. | 0.20 | 89.00 |
| 07/15/20 | SEM | PHASE1 | Review extensive reporting from | 0.80 | 356.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | conference call discussing issues and strategy in bankruptcy matter and letter to TCC regarding the same. | | |
| 07/15/20 | SEM | PHASE1 | Additional email exchange with BSA and Suffolk County Council regarding documents and information related to the Porchenick-Allen case in New York and continued investigation of the same. | 0.30 | 133.50 |
| 07/15/20 | SEM | PHASE1 | Review troop rosters received from Suffolk County Council related to the Porchenick-Allen case in New York to confirm Plaintiff and perpetrator was in the same troop at the same time. | 0.10 | 44.50 |
| 07/15/20 | SEM | PHASE1 | Discuss content of local council claims report and review final version of the same prior to sending to BSA for approval. | 0.30 | 133.50 |
| 07/15/20 | SEM | PHASE1 | Review documents received from Iroquois Trail Council in New York related to Van Allen Spring lawsuit and forward same to BSA. | 0.20 | 89.00 |
| 07/15/20 | SEM | PHASE1 | Email to Iroquois Trail Council regarding Van Allen Spring lawsuit notice to chartered organizations. | 0.10 | 44.50 |
| 07/15/20 | SEM | PHASE1 | Review documents and information received from the Atlanta Area Council related to the AIS claims pending there. | 0.20 | 89.00 |
| 07/15/20 | SEM | PHASE1 | Email to Lincoln Heritage Council to discuss possible deposition of Jason Pierce. | 0.20 | 89.00 |
| 07/15/20 | SEM | PHASE1 | Email exchange with Baden-Powell Council regarding information and documents related to the Bob Blood AIS claim and review same. | 0.30 | 133.50 |
| 07/15/20 | SEM | PHASE1 | Email to Clint Scharf at the Three Fires Council regarding his deposition in the Kentucky LFL lawsuit. | 0.20 | 89.00 |
| 07/15/20 | SEM | PHASE1 | Email exchange with Jason Pierce regarding additional details related to | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | his deposition and preparation in the Kentucky LFL case. | | |
| 07/15/20 | SEM | PHASE1 | Email exchange with Kentucky defense counsel requesting them reach out to Danny Moore regarding his deposition in the LFL cases. | 0.20 | 89.00 |
| 07/15/20 | SEM | PHASE1 | Review email from Kentucky defense counsel to Danny Moore regarding Plaintiff's request for his deposition. | 0.10 | 44.50 |
| 07/15/20 | SEM | PHASE1 | Review multiple emails from Axis Capital to BSA and Plaintiff's counsel denying coverage for numerous abuse claims and lawsuits. | 0.40 | 178.00 |
| 07/15/20 | SEM | PHASE1 | Email exchange with Kentucky defense counsel regarding discovery/status hearing today and affect on LFL. | 0.20 | 89.00 |
| 07/15/20 | SEM | PHASE1 | Receive and review letter from Travelers Insurance of denial of coverage and partial disclaimer for 2020 New York claimants. | 0.10 | 44.50 |
| 07/15/20 | SEM | PHASE1 | Review new lawsuits filed in New York and summarize same to send to local councils and New York defense counsel for investigation and assignment of the same. | 1.80 | 801.00 |
| 07/15/20 | SEM | PHASE1 | Telephone call from Clint Scharf regarding setting his deposition and background regarding the same. | 0.20 | 89.00 |
| 07/15/20 | SEM | PHASE1 | Email exchange with Chief Seattle Council regarding service of process on chartered organization (Bethel Grange) and handling of the notice of the same. | 0.30 | 133.50 |
| 07/15/20 | SEM | PHASE1 | Email exchange with Washington State defense counsel to advise of service on Bethel Grange and need to include as a BSA Related Entity in the Notice of Second Consent Order extension. | 0.20 | 89.00 |
| 07/15/20 | SEM | PHASE1 | Email exchange with Seneca | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Waterways Council in New York regarding new Francis K Feeney lawsuit and information related thereto. | | |
| 07/15/20 | SEM | PHASE1 | Review email from Seneca Waterways Council in New York to BSA regarding new Francis K Feeney lawsuit and respond regarding contact with the chartered organization and update on further litigation matters. | 0.30 | 133.50 |
| 07/15/20 | SEM | PHASE1 | Review issue of John Carroll case filed in New York but not received from the court and provide information regarding the same to Seneca Waterways Council. | 0.20 | 89.00 |
| 07/15/20 | SEM | PHASE1 | Review information related to the deleted John Carroll case in New York and forward same to Seneca Waterways Council. | 0.20 | 89.00 |
| 07/15/20 | KAD | PHASE1 | Review rosters received from Atlanta Area Council and email from Jason Baldridge regarding same. | 0.20 | 38.00 |
| 07/15/20 | KAD | PHASE1 | Review draft letter from Jessica Boelter to James Stang regarding a rational path forward in the BSA's restructuring. | 0.20 | 38.00 |
| 07/15/20 | KAD | PHASE1 | Analyze lawsuit filed by Robert Amitrano in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 07/15/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by Robert Amitrano. | 1.00 | 190.00 |
| 07/15/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by Michael Porchenick-Allen. | 1.00 | 190.00 |
| 07/15/20 | KAD | PHASE1 | Analyze lawsuit filed by Michael Porchenick-Allen in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 07/15/20 | KAD | PHASE1 | Analyze lawsuit filed by Van Allen Spring in preparation of entering | 0.20 | 38.00 |


**Ogletree Deakins**

Page 36
08/17/20
Bill No. 90257759
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | same in Riskonnect. | | |
| 07/15/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by Van Allen Spring. | 1.00 | 190.00 |
| 07/15/20 | KAD | PHASE1 | Analyze lawsuit filed by Robb Cummings in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 07/15/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by Robb Cummings. | 1.00 | 190.00 |
| 07/15/20 | KAD | PHASE1 | Review email exchanges with defense counsel and Anna Kutz regarding document review for KY Explorer cases. | 0.10 | 19.00 |
| 07/15/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding complaint filed by Michael Porchenick-Allen. | 0.10 | 19.00 |
| 07/15/20 | KAD | PHASE1 | Prepare claims report for the Greater New York Councils. | 0.80 | 152.00 |
| 07/15/20 | KAD | PHASE1 | Analyze lawsuit filed by Thomas Kreiser in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 07/15/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by Thomas Kreiser. | 1.00 | 190.00 |
| 07/15/20 | KAD | PHASE1 | Review rosters received from the Iroquois Trail Council in connection with the lawsuit filed by Van Allen Spring. | 0.20 | 38.00 |
| 07/15/20 | KAD | PHASE1 | Review email from Brittany Carlson regarding summary of status conference in KY Explorer cases. | 0.10 | 19.00 |
| 07/16/20 | BAG | PHASE1 | Review and respond to email exchange regarding filing of Consent Order in cases filed against the councils only. | 0.30 | 192.00 |
| 07/16/20 | BAG | PHASE1 | Review email from Anna Kutz regarding claims asserted in Missouri. | 0.10 | 64.00 |
| 07/16/20 | BAG | PHASE1 | Initial review of Complaint in Wolfe v Seneca Waterways Council and direct investigation regarding same. | 0.50 | 320.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 07/16/20 | BAG | PHASE1 | Review email from Oregon defense counsel regarding notice received by charted organizations and attention to same. | 0.20 | 128.00 |
| 07/16/20 | BAG | PHASE1 | Review email and Complaint received from the Scout Executives of Seneca Waterways Council. | 0.50 | 320.00 |
| 07/16/20 | SEM | PHASE1 | Email discussion with BSA regarding information, documents and the complaint received in the lawsuit filed by Singhel related to perpetrator Pfleger in New York. | 0.30 | 133.50 |
| 07/16/20 | SEM | PHASE1 | Email exchange with Missouri defense counsel regarding agreement to produce Ozark Trails Council asset information to Plaintiff I.G. in agreement for a withdraw of their objection in the bankruptcy case. | 0.20 | 89.00 |
| 07/16/20 | SEM | PHASE1 | Email exchange with Tim Anderson of LFL regarding discussion about his deposition in the Kentucky Explorer case. | 0.20 | 89.00 |
| 07/16/20 | SEM | PHASE1 | Email exchange with Jason Pierce at the Lincoln Heritage Council and Kentucky defense counsel regarding setting his deposition and preparation. | 0.20 | 89.00 |
| 07/16/20 | SEM | PHASE1 | Email exchange with New York defense counsel regarding suggestion to file Entries of Appearance and Notices of Consent Orders in all lawsuits regardless of service. | 0.20 | 89.00 |
| 07/16/20 | SEM | PHASE1 | Email discussion with BSA regarding New York defense counsel's request to file Entries of Appearance and Notices of Consent Order in all lawsuits regardless of service. | 0.30 | 133.50 |
| 07/16/20 | SEM | PHASE1 | Email to Sidley team with New York defense counsel's suggestion to file Entries of Appearance and Notices of Consent Orders in all lawsuits | 0.20 | 89.00 |


**Ogletree Deakins**

Page 38
08/17/20
Bill No. 90257759
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | regardless of service and background of reasoning and discussion with BSA about the same. | | |
| 07/16/20 | SEM | PHASE1 | Telephone call from New York defense counsel to further discuss rationale behind suggestion to file Entries of Appearance and Notices of Consent Orders in all cases. | 0.10 | 44.50 |
| 07/16/20 | SEM | PHASE1 | Follow-up email exchange with BSA regarding second notice of Claim for <span style="color:red">Redacted</span> in North Carolina. | 0.20 | 89.00 |
| 07/16/20 | SEM | PHASE1 | Email exchange between BSA to Missouri defense counsel regarding <span style="color:red">Redacted</span> Worker's Compensation lawsuit filed against the St. Louis Area Council. | 0.20 | 89.00 |
| 07/16/20 | SEM | PHASE1 | Email exchange with BSA regarding <span style="color:red">Redacted</span> Worker's Compensation lawsuit filed against the St. Louis Area Council. | 0.20 | 89.00 |
| 07/16/20 | SEM | PHASE1 | Email exchange with Sidley regarding direction for filing Notices of Consent Order in New York lawsuits. | 0.20 | 89.00 |
| 07/16/20 | SEM | PHASE1 | Email exchange with BSA advising of service of Norman Wolfe lawsuit on the Seneca Waterways Council. | 0.20 | 89.00 |
| 07/16/20 | SEM | PHASE1 | Email to New York defense counsel to advise of service in the Norman Wolfe lawsuit on the Seneca Waterways Council and direction to file Notice of Consent Order. | 0.10 | 44.50 |
| 07/16/20 | SEM | PHASE1 | Email discussion with Oregon defense counsel regarding notices being sent to chartered organizations regarding the reporting of BSA abuse claims in the bankruptcy process. | 0.30 | 133.50 |
| 07/16/20 | SEM | PHASE1 | Email exchange with BSA and Sidley to confirm Washington State defense counsel has been added to the list of ordinary course professionals for billing and payment purposes. | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 07/16/20 | SEM | PHASE1 | Review assignment of new Feeney lawsuit in New York based on the year of alleged abuse and related insurance issue. | 0.20 | 89.00 |
| 07/16/20 | SEM | PHASE1 | Email exchange with Clint Scharff and Kentucky defense counsel regarding concerns related to his deposition and preparation. | 0.30 | 133.50 |
| 07/16/20 | SEM | PHASE1 | Email to Kentucky defense counsel regarding the logistics of the LFL depositions. | 0.10 | 44.50 |
| 07/16/20 | SEM | PHASE1 | Further email exchange with Sidley regarding strategy for responding to filed, but unserved lawsuits in New York. | 0.20 | 89.00 |
| 07/16/20 | SEM | PHASE1 | Send request for search of BSA internal files pertaining to alleged perpetrators in the newly filed New York lawsuits for review prior to sending cases to local councils. | 0.10 | 44.50 |
| 07/16/20 | SEM | PHASE1 | Email from Clint Scharff regarding dates he can be available for deposition and prep and forward same to BSA and Sidley. | 0.20 | 89.00 |
| 07/16/20 | SEM | PHASE1 | Email exchange with Kentucky defense counsel regarding request to BSA for travel to appear live for LFL depositions. | 0.20 | 89.00 |
| 07/16/20 | SEM | PHASE1 | Email to BSA with request to approve travel for Kentucky defense counsel live appearance at LFL depositions. | 0.20 | 89.00 |
| 07/16/20 | SEM | PHASE1 | Review BSA internal files for alleged perpetrators in newly filed New York lawsuits and summarize same for information to send to local councils. | 0.80 | 356.00 |
| 07/16/20 | SEM | PHASE1 | Draft emails to New York local councils with new lawsuits and summaries for search of documents and information related to the same. | 0.10 | 44.50 |
| 07/16/20 | SEM | PHASE1 | Telephone call from Black Swamp Area Council to discuss research and | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | findings related to AIS claims inquiry. | | |
| 07/16/20 | SEM | PHASE1 | Email discussion with New York defense counsel regarding court ordered preliminary conferences for several new BSA abuse cases (some not served). | 0.30 | 133.50 |
| 07/16/20 | SEM | PHASE1 | Email from BSA with newly served lawsuit in California and calculate 180 day service time period for explanation of the same. | 0.30 | 133.50 |
| 07/16/20 | SEM | PHASE1 | Review new lawsuit in California for Marcus Nelson and summarize the same for the California Inland Empire Council. | 0.40 | 178.00 |
| 07/16/20 | SEM | PHASE1 | Email to California Inland Empire Council regarding Marcus Nelson lawsuit and investigation into the same. | 0.50 | 222.50 |
| 07/16/20 | SEM | PHASE1 | Email to New York defense counsel regarding strategy to begin filing Notices of Consent Order in all new lawsuits. | 0.20 | 89.00 |
| 07/16/20 | SEM | PHASE1 | Further email exchange with New York defense counsel regarding inclusion of chartered organizations in the Notice of Consent Orders being filed. | 0.20 | 89.00 |
| 07/16/20 | SEM | PHASE1 | Review troop rosters and prior investigation notes to determined improper service on wrong council in Nelson Marcus case filed in California and alert council and BSA to the same. | 0.40 | 178.00 |
| 07/16/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding Complaint filed by Timothy Singhel. | 0.10 | 19.00 |
| 07/16/20 | KAD | PHASE1 | Review 28-page tender letter from Travelers. | 0.30 | 57.00 |
| 07/16/20 | KAD | PHASE1 | Analyze 34 coverage letters from AXIS in connection with various New | 0.60 | 114.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | York claims. | | |
| 07/16/20 | KAD | PHASE1 | Email exchange with Anna Kutz regarding entering <span style="color:red">Redacted</span> claim into Riskonnect. | 0.10 | 19.00 |
| 07/16/20 | KAD | PHASE1 | Review email exchange between Bruce Griggs and Sidley Austin regarding Washington defense counsel and confirming same is listed as an ordinary course professional. | 0.10 | 19.00 |
| 07/16/20 | KAD | PHASE1 | Analyze rosters received from the Local Council in connection with the lawsuit filed by Francis Feeney. | 0.30 | 57.00 |
| 07/16/20 | KAD | PHASE1 | Analyze lawsuit filed by PC-6 Doe in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 07/16/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by PC-6 Doe. | 1.00 | 190.00 |
| 07/16/20 | KAD | PHASE1 | Analyze lawsuit filed by Ingrid Kelly in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 07/16/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by Ingrid Kelly. | 1.00 | 190.00 |
| 07/16/20 | KAD | PHASE1 | Analyze BSA's internal files and search for alleged perpetrators named in six new lawsuits filed in New York. | 1.20 | 228.00 |
| 07/17/20 | BAG | PHASE1 | Review letter from inmate Chris Arguelles regarding abuse allegations and attention to same. | 0.20 | 128.00 |
| 07/17/20 | BAG | PHASE1 | Review/analyze multiple new California Complaints and work on assignment of defense counsel. | 1.50 | 960.00 |
| 07/17/20 | SEM | PHASE1 | Email from Chief Seattle Council with documents and files pertaining to all pending abuse matters there and review same. | 0.30 | 133.50 |
| 07/17/20 | SEM | PHASE1 | Email from C.N.A. Insurance regarding coverage claims for multiple abuse matters around the | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | United States. | | |
| 07/17/20 | SEM | PHASE1 | Email from Hawaii defense counsel with update on communications with attorney for John Roes 1-8 regarding claim details. | 0.10 | 44.50 |
| 07/17/20 | SEM | PHASE1 | Email from Black Swamp Area Council with documents and information related to request for BSA internal material in AIS claims and review the same. | 0.20 | 89.00 |
| 07/17/20 | SEM | PHASE1 | Email from BSA with notice of new claim for Chris Arguelles in prison. | 0.10 | 44.50 |
| 07/17/20 | SEM | PHASE1 | Continue drafting emails to New York local councils with new lawsuits and requests for information from the same. | 0.60 | 267.00 |
| 07/17/20 | SEM | PHASE1 | Email to New York defense counsel to assign new lawsuits for defense and filing of Notices of Consent Order. | 0.30 | 133.50 |
| 07/17/20 | SEM | PHASE1 | Draft chart of all pending California lawsuits for tracking and investigation of the same. | 1.30 | 578.50 |
| 07/17/20 | SEM | PHASE1 | Review and analyze California defense counsel for assignment of newly served lawsuits there. | 0.20 | 89.00 |
| 07/17/20 | SEM | PHASE1 | Review email and correspondence received from BSA excess insurance carrier,  Everest Insurance, regarding Fye case filed in New York and reservation of rights related to the same. | 0.10 | 44.50 |
| 07/17/20 | SEM | PHASE1 | Email to Sidley regarding orders entered from July 9th hearing. | 0.10 | 44.50 |
| 07/17/20 | SEM | PHASE1 | Email from BSA regarding service of process on BSA National in PC-11 DOE case filed in New York and forward same to local defense counsel with direction to file Notice of Consent Order. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 07/17/20 | SEM | PHASE1 | Draft comprehensive claims chart for all recently received New York lawsuits to consolidate data into a single source. | 2.30 | 1,023.50 |
| 07/17/20 | SEM | PHASE1 | Review Weekly New Claims Report to ensure all new claims have been addressed. | 0.10 | 44.50 |
| 07/17/20 | SEM | PHASE1 | Email exchange with Aloha Council regarding total number of claims and lawsuits pending in Guam and Hawaii. | 0.20 | 89.00 |
| 07/17/20 | SEM | PHASE1 | Review news stories related to BSA abuse arrest and bankruptcy matters. | 0.30 | 133.50 |
| 07/17/20 | SEM | PHASE1 | Email exchange with Tim Anderson at LFL regarding setting a time to discuss his pending deposition. | 0.20 | 89.00 |
| 07/17/20 | KAD | PHASE1 | Email exchange with Anna Kutz regarding claim file for Redacted Redacted. | 0.10 | 19.00 |
| 07/17/20 | KAD | PHASE1 | Review completed service of process on California Inland Empire Council in connection with the lawsuit filed by Marcus Nelson and review email from Matt Myers regarding same. | 0.10 | 19.00 |
| 07/17/20 | KAD | PHASE1 | Update claim record in Riskonnect to reflect service completed upon California Inland Empire Council in connection with the Lawsuit filed by Marcus Nelson. | 0.10 | 19.00 |
| 07/17/20 | KAD | PHASE1 | Review completed service of process on Seneca Waterways Council in connection with the lawsuit filed by Norman Wolfe and review email from Tiffany Drum regarding same. | 0.10 | 19.00 |
| 07/17/20 | KAD | PHASE1 | Update claim record in Riskonnect to reflect service completed upon Seneca Waterways Council in connection with the Lawsuit filed by Norman Wolfe. | 0.10 | 19.00 |
| 07/17/20 | KAD | PHASE1 | Review CNA tender letter regarding | 0.10 | 19.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Marsh Law Firm plaintiffs. | | |
| 07/17/20 | KAD | PHASE1 | Email exchange with Nicole Liberatore regarding notices of second stipulation and agreed order filed in 5 new, New York lawsuits. | 0.10 | 19.00 |
| 07/17/20 | KAD | PHASE1 | Prepare weekly new claims report. | 2.10 | 399.00 |
| 07/17/20 | KAD | PHASE1 | Compile California case information to assist attorney with assigning newly served cases to defense counsel. | 0.40 | 76.00 |
| 07/17/20 | KAD | PHASE1 | Email Sidley Austin, Alvarez Marsal, BSA and Monica Blacker regarding weekly new abuse claims report. | 0.10 | 19.00 |
| 07/17/20 | KAD | PHASE1 | Analyze Troop rosters received from the Black Swamp Area Council in connection with the AIS claims and review email from Marc Kogan regarding same. | 0.30 | 57.00 |
| 07/17/20 | KAD | PHASE1 | Email exchange with Lynn Richardson regarding receipt of Order to Show Cause with Temporary Restraining Order filed in PC-11 Doe case. | 0.10 | 19.00 |
| 07/17/20 | KAD | PHASE1 | Analyze lawsuit filed by Nelson Cruz in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 07/17/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by Nelson Cruz. | 1.00 | 190.00 |
| 07/20/20 | BAG | PHASE1 | Review and respond to email from defense counsel regarding JMB Doe v. Greater St. Louis Area Council. | 0.10 | 64.00 |
| 07/20/20 | BAG | PHASE1 | Review email from Thomas Oates at Sidley Austin regarding revised schedule 2. | 0.10 | 64.00 |
| 07/20/20 | BAG | PHASE1 | Review email from Bill Curtain at Sidley Austin proposed lift stay order in the Cote v BSA matter and attention to same. | 0.20 | 128.00 |
| 07/20/20 | BAG | PHASE1 | Review Complaint and email | 0.20 | 128.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | exchanges regarding J.A. and S.A. v Theodore Roosevelt Council and attention to same. | | |
| 07/20/20 | BAG | PHASE1 | Review/analyze memorandum and chart regarding all New York lawsuits and internal communications with Sean Manning regarding same. | 1.00 | 640.00 |
| 07/20/20 | BAG | PHASE1 | Review /analyze chart and memorandum regarding all California cases and internal communications with Sean Manning regarding same. | 0.50 | 320.00 |
| 07/20/20 | BAG | PHASE1 | Internal conferences with Sean Manning and Kelci Davis regarding pending claims and cases. | 1.00 | 640.00 |
| 07/20/20 | SEM | PHASE1 | Review data regarding Hawaii and Guam pre-litigation claims and filed lawsuits and send same to Aloha Council per their request. | 0.20 | 89.00 |
| 07/20/20 | SEM | PHASE1 | Email exchange with Kentucky defense counsel in the LFL cases regarding Defendant Schmidt filing her Motion for Summary Judgment in the **Redacted** case and briefly review same. | 0.30 | 133.50 |
| 07/20/20 | SEM | PHASE1 | Review new lawsuit for J.A. and S.A. filed in New York and summarize same for the Theodore Roosevelt Council. | 0.30 | 133.50 |
| 07/20/20 | SEM | PHASE1 | Email to Theodore Roosevelt Council with notice of new lawsuit filed in New York for J.A. and S.A. | 0.30 | 133.50 |
| 07/20/20 | SEM | PHASE1 | Email to New York defense counsel regarding assignment of new lawsuit against BSA and the Theodore Roosevelt Council in New York for J.A. and S.A. | 0.20 | 89.00 |
| 07/20/20 | SEM | PHASE1 | Email exchange with Longhouse Council regarding service on the Council in the PC-11 DOE case. | 0.20 | 89.00 |
| 07/20/20 | SEM | PHASE1 | Continue reviewing spreadsheet of claims and perpetrators not in BSA's | 2.80 | 1,246.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | internal files and collect information to send to councils seeking documents and information for adding to BSA internal files. | | |
| 07/20/20 | SEM | PHASE1 | Further email exchange with Aloha Council regarding the total number of claims settled in Guam and Hawaii and gather information for the same. | 0.30 | 133.50 |
| 07/20/20 | SEM | PHASE1 | Email from Sidley regarding changes to BSA bankruptcy team for all further correspondence. | 0.10 | 44.50 |
| 07/20/20 | SEM | PHASE1 | Emails from BSA with additional information related to investigation of Complaint filed by Stephen Snider in New York. | 0.20 | 89.00 |
| 07/20/20 | SEM | PHASE1 | Email exchange with BSA regarding Complaint filed by John Welch filed in New York and communication with local council regarding the same. | 0.20 | 89.00 |
| 07/20/20 | SEM | PHASE1 | Email exchange with Sidley regarding revisions to Schedule 2 of the BSA Bankruptcy Consent Order, review said Schedule 2 and discuss the same. | 0.40 | 178.00 |
| 07/20/20 | SEM | PHASE1 | Begin sending emails to local councils beginning with the letter "C" seeking information to use and add to BSA internal files for multi-claimant matters. | 3.80 | 1,691.00 |
| 07/20/20 | SEM | PHASE1 | Email from the Theodore Roosevelt Council in New York with information related to the J.A. and S.A. case and review the same. | 0.20 | 89.00 |
| 07/20/20 | SEM | PHASE1 | Review emails from Everest Insurance to BSA denying coverage for certain claims as outside the policy period. | 0.10 | 44.50 |
| 07/20/20 | SEM | PHASE1 | Email discussion with Missouri defense counsel regarding the Court's order for a Response to Plaintiff's Motion to Remand in the | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | John Doe case. | | |
| 07/20/20 | SEM | PHASE1 | Email from Missouri defense counsel with draft of status report to file with court in John Doe case in lieu of response to Motion for Remand, review same, and approve for filing. | 0.30 | 133.50 |
| 07/20/20 | SEM | PHASE1 | Email exchange with the Greater New York Councils regarding independence of the five borough councils under them. | 0.20 | 89.00 |
| 07/20/20 | KAD | PHASE1 | Calculate the total number of claims and lawsuits pending in Hawaii and Guam separately per the request of the Aloha Council Scout Executive. | 1.00 | 190.00 |
| 07/20/20 | KAD | PHASE1 | Analyze lawsuit filed by PC-11 Doe in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 07/20/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by PC-11 Doe. | 1.00 | 190.00 |
| 07/20/20 | KAD | PHASE1 | Analyze lawsuit filed by William Wreden in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 07/20/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by William Wreden. | 1.00 | 190.00 |
| 07/20/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by Stephen Snider. | 1.00 | 190.00 |
| 07/20/20 | KAD | PHASE1 | Analyze lawsuit filed by Stephen Snider in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 07/20/20 | KAD | PHASE1 | Search BSA's internal files for alleges perpetrator named in J.A. and S.A. (NY) lawsuit. | 0.20 | 38.00 |
| 07/20/20 | KAD | PHASE1 | Analyze lawsuit filed by John Welch in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 07/20/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by John Welch. | 1.00 | 190.00 |
| 07/20/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols | 0.10 | 19.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | regarding lawsuit filed by Stephen Snider and request for information to the Council regarding same. | | |
| 07/20/20 | KAD | PHASE1 | Calculate the number of settled Guam and Hawaii claims separately. | 0.20 | 38.00 |
| 07/20/20 | KAD | PHASE1 | Email exchange with Thomas Oates regarding revisions needed to Schedule 2 BSA Related Parties. | 0.10 | 19.00 |
| 07/20/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding Complaint filed by John Welch and request for information to the Council regarding same. | 0.10 | 19.00 |
| 07/20/20 | KAD | PHASE1 | Revise Schedule 2 List of BSA Related Parties. | 0.90 | 171.00 |
| 07/20/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding Complaint filed by William Wreden. | 0.10 | 19.00 |
| 07/20/20 | KAD | PHASE1 | Communicate with Anna Kutz via Chatter regarding status of D.W. (NJ) pre-litigation claim and updating Riskonnect with same. | 0.10 | 19.00 |
| 07/20/20 | KAD | PHASE1 | Communicate with Anna Kutz via Chatter regarding status of Rocco Viviani lawsuit and updating Riskonnect with same. | 0.10 | 19.00 |
| 07/21/20 | BAG | PHASE1 | Review email from Steve McGowan and attached Motion to Remand in the Doe v BSA matter (NY) and internal communications with Sean Manning and Kelci Davis regarding same. | 0.20 | 128.00 |
| 07/21/20 | BAG | PHASE1 | Review email from Karim Basaria at Sidley Austin regarding New York cases and attention to same. | 0.20 | 128.00 |
| 07/21/20 | BAG | PHASE1 | Email to defense counsel regarding motion to remand in Doe v BSA (NY). | 0.10 | 64.00 |
| 07/21/20 | BAG | PHASE1 | Internal team meeting and communications to discuss new claims and pending tasks to be completed. | 1.50 | 960.00 |



Page 49
08/17/20
Bill No. 90257759
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 07/21/20 | SEM | PHASE1 | Email received from Capitol Area Council with information and documents related to BSA internal creation project and review same. | 0.20 | 89.00 |
| 07/21/20 | SEM | PHASE1 | Email received from Cape Fear Council with information and documents related to BSA internal creation project and review same. | 0.20 | 89.00 |
| 07/21/20 | SEM | PHASE1 | Email received from Chickasaw Council with information and documents related to the BSA internal creation project and review same. | 0.20 | 89.00 |
| 07/21/20 | SEM | PHASE1 | Email from Sidley with proposed order to lift stay in the Cote case in New Hampshire review same and send to local defense counsel for review. | 0.30 | 133.50 |
| 07/21/20 | SEM | PHASE1 | Email received from Choctaw Area Council with information related to BSA internal creation project and review same. | 0.10 | 44.50 |
| 07/21/20 | SEM | PHASE1 | Email received from Circle Ten Council with information and documents related to BSA internal creation project and review same. | 0.10 | 44.50 |
| 07/21/20 | SEM | PHASE1 | Additional email received from Choctaw Area Council with information and documents related to BSA internal creation project and review same. | 0.20 | 89.00 |
| 07/21/20 | SEM | PHASE1 | Multiple emails from the Blue Mountain Council with documents and information related to the BSA internal creation project, review same and forward all to BSA. | 0.40 | 178.00 |
| 07/21/20 | SEM | PHASE1 | Email exchange with BSA and the Cherokee Area Council #469 regarding council misidentification in BSA internal creation project and correction of the same. | 0.20 | 89.00 |


**Ogletree Deakins**

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 07/21/20 | SEM | PHASE1 | Email received from proper Cherokee Area Council with information related to the BSA internal creation project and review same. | 0.10 | 44.50 |
| 07/21/20 | SEM | PHASE1 | Email from Cascade Pacific Council regarding investigation of BSA internal creation project claims. | 0.10 | 44.50 |
| 07/21/20 | SEM | PHASE1 | Email from Baltimore Area Council with information related to BSA internal creation project and review same. | 0.10 | 44.50 |
| 07/21/20 | SEM | PHASE1 | Email exchange with Coastal Carolina Council regarding change in council leadership and investigation of BSA internal file project claims. | 0.20 | 89.00 |
| 07/21/20 | SEM | PHASE1 | Email exchange with the Far East Council in response to request for information related to BSA internal file project claims. | 0.20 | 89.00 |
| 07/21/20 | SEM | PHASE1 | Review news story regarding Pine Tree Council in Maine selling its camp site and send same to BSA. | 0.20 | 89.00 |
| 07/21/20 | SEM | PHASE1 | Email from New Hampshire defense counsel approving of draft order to file in the bankruptcy case related to dismissal of the Cote case and forward approvals from all to Sidley. | 0.20 | 89.00 |
| 07/21/20 | SEM | PHASE1 | Review email received from the Bay Area Council with information and documents related to BSA internal creation project and review same. | 0.20 | 89.00 |
| 07/21/20 | SEM | PHASE1 | Review BSA internal files located for alleged perpetrators covered by the BSA internal file project to determine if they are the same person. | 1.60 | 712.00 |
| 07/21/20 | SEM | PHASE1 | Email from Chief Seattle Council regarding change of council leadership and investigation into BSA internal file project claims. | 0.10 | 44.50 |
| 07/21/20 | SEM | PHASE1 | Email from Colonial Virginia Council regarding a lack of information related | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | to the BSA internal file project claims. | | |
| 07/21/20 | SEM | PHASE1 | Review Motion to Remand issue in the John Doe New York case filed in the Northern District of New York and discuss same with local defense counsel. | 0.30 | 133.50 |
| 07/21/20 | SEM | PHASE1 | Email discussion with Sidley regarding Plaintiff's notice of inadvertent filing lawsuits including BSA as a Defendant and their intent to file amended complaints. | 0.30 | 133.50 |
| 07/21/20 | SEM | PHASE1 | Continue drafting emails to local councils beginning with the letter "C" relevant to the BSA internal file project investigation. | 0.60 | 267.00 |
| 07/21/20 | SEM | PHASE1 | Continue to review spreadsheet of perpetrators not in BSA's internal files for information to add to chart and send to local councils seeking additional materials for creation of same. | 1.20 | 534.00 |
| 07/21/20 | SEM | PHASE1 | Telephone call with Connecticut Yankee Council regarding mis-filed lawsuit brought in New York and handling of the same. | 0.20 | 89.00 |
| 07/21/20 | SEM | PHASE1 | Continue drafting emails to local councils beginning with the letter "D" relevant to the BSA internal file project investigation. | 1.00 | 445.00 |
| 07/21/20 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding filed Second Notice of Entry in the Jack Doe matter, potential for Plaintiff to seek a stipulation in the Jack MM Doe matter and administrative dismissals of several other pending state court matters. | 0.20 | 89.00 |
| 07/21/20 | SEM | PHASE1 | Review email received from the Chief Seattle Council with information and documents related to BSA internal file creation project, review same and send to BSA. | 0.20 | 89.00 |



Page 52
08/17/20
Bill No. 90257759
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/21/20 | SEM | PHASE1 | Review email received from the Cascade Pacific Council with information and documents related to BSA internal file creation project and review same. | 0.20 | 89.00 |
| 07/21/20 | SEM | PHASE1 | Review email received from the Daniel Boone Council advising they have no documents or information related to BSA internal file creation project. | 0.10 | 44.50 |
| 07/21/20 | SEM | PHASE1 | Review email received from the Chippewa Valley Council with information and documents related to BSA internal file creation project and review same. | 0.20 | 89.00 |
| 07/21/20 | SEM | PHASE1 | Review email received from the Catalina Council with information and documents related to BSA internal file creation project and review same. | 0.20 | 89.00 |
| 07/21/20 | SEM | PHASE1 | Review email received from the Redwood Empire Council with information and documents related to BSA internal file creation project and review same. | 0.20 | 89.00 |
| 07/21/20 | SEM | PHASE1 | Extensive email discussion with Crater Lake Council regarding information and documents related to BSA internal file project investigation, the search for said records, and review of the same. | 0.60 | 267.00 |
| 07/21/20 | KAD | PHASE1 | Email exchange with William Curtain regarding further abuse actions for bankruptcy court. | 0.10 | 19.00 |
| 07/21/20 | KAD | PHASE1 | Communicate with Anna Kutz via Chatter regarding the status of the Albert Opacity lawsuit and updating Riskonnect with same. | 0.10 | 19.00 |
| 07/21/20 | KAD | PHASE1 | Update litigation section in Riskonnect for Albert Opacity lawsuit per Anna Kutz's request. | 0.10 | 19.00 |
| 07/21/20 | KAD | PHASE1 | Update litigation section in | 0.10 | 19.00 |


**Ogletree
Deakins**

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Riskonnect for Peter Renwick lawsuit per Anna Kutz's request. | | |
| 07/21/20 | KAD | PHASE1 | Communicate with Anna Kutz via Chatter regarding the status of the Peter Renwick lawsuit and updating Riskonnect with same. | 0.10 | 19.00 |
| 07/21/20 | KAD | PHASE1 | Search BSA's internal files for three of the alleged perpetrators named in AIS claims. | 0.30 | 57.00 |
| 07/21/20 | KAD | PHASE1 | Calculate the total number of lawsuits filed in New York. | 0.20 | 38.00 |
| 07/22/20 | BAG | PHASE1 | Review email from defense counsel regarding defendant's response to plaintiff's Motion to Compel in Redacted v BSA and attention to same. | 0.20 | 128.00 |
| 07/22/20 | BAG | PHASE1 | Review email and attached complaints received from Karim Basaria at Sidley Austin regarding New York cases and attention to same. | 0.20 | 128.00 |
| 07/22/20 | BAG | PHASE1 | Review and respond to email from Thomas Oates at Sidley Austin regarding subsidiary councils in New York city. | 0.20 | 128.00 |
| 07/22/20 | BAG | PHASE1 | Review new complaints in New York and request for information from Chubb and attention to same. | 0.30 | 192.00 |
| 07/22/20 | BAG | PHASE1 | Review email status update from defense counsel in Long  v BSA. | 0.10 | 64.00 |
| 07/22/20 | BAG | PHASE1 | Review and respond to email from Paul Needham at Aspen Insurance regarding John Doe I (Minor) v BSA (Ohio). | 0.20 | 128.00 |
| 07/22/20 | BAG | PHASE1 | Work on assessment and evaluation of 64 new claims. | 4.50 | 2,880.00 |
| 07/22/20 | SEM | PHASE1 | Email exchange with Sidley regarding the independence of the five New York borough councils in relationship to the Greater New York Councils. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 07/22/20 | SEM | PHASE1 | Telephone call with Greater New York Councils regarding relationship with, and independence of, the five borough councils. | 0.20 | 89.00 |
| 07/22/20 | SEM | PHASE1 | Email from Crater Lake Council regarding update on process of locating records related to the BSA internal file project information request. | 0.10 | 44.50 |
| 07/22/20 | SEM | PHASE1 | Email exchange with Sidley regarding four New York cases being amended by Plaintiff's counsel to drop BSA as a defendant and for need to notify local defense counsel. | 0.20 | 89.00 |
| 07/22/20 | SEM | PHASE1 | Review four New York lawsuits being amended by Plaintiff's counsel to determine proper defense counsel to notify. | 0.30 | 133.50 |
| 07/22/20 | SEM | PHASE1 | Emails to New York Defense counsel to notify of pending amended complaints and need to hold off on filing Notices and Entries of Appearance. | 0.20 | 89.00 |
| 07/22/20 | SEM | PHASE1 | Email from BSA with correspondence from Chubb Insurance regarding their coverage position on the Robert Bartoli case filed in New York against the Hudson Valley Council, review the same and respond to BSA. | 0.40 | 178.00 |
| 07/22/20 | SEM | PHASE1 | Email from Kentucky defense counsel regarding receipt and upload of several new documents related to Plaintiff Redacted in the LFL cases. | 0.10 | 44.50 |
| 07/22/20 | SEM | PHASE1 | Email from New Mexico defense counsel with co-defendant Richard Lucero's Response to Plaintiff's Motion to Compel and review same. | 0.20 | 89.00 |
| 07/22/20 | SEM | PHASE1 | Email to Haynes and Boone regarding Chubb letter seeking information related to the Robert Bartoli lawsuit in New York and input | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | on a response to the same. | | |
| 07/22/20 | SEM | PHASE1 | Review claims report of matters currently pending against the Crater Lake Council in Oregon and email same to the council per their request. | 0.20 | 89.00 |
| 07/22/20 | SEM | PHASE1 | Email from Missouri defense counsel regarding effect of status report to court staying John Doe lawsuit until November 16, 2020 and review said Court Order. | 0.20 | 89.00 |
| 07/22/20 | SEM | PHASE1 | Email from BSA advising that we do not need to respond to Chubb letter related to Robert Bartoli case in New York. | 0.10 | 44.50 |
| 07/22/20 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding hearing setting hearing on Co-Defendant's motion for a definitive statement in the Luis Lopez case and appearance at the same. | 0.20 | 89.00 |
| 07/22/20 | SEM | PHASE1 | Review email exchange from Aspen Insurance seeking status in information related to John Doe case filed in Ohio and response to the same. | 0.20 | 89.00 |
| 07/22/20 | SEM | PHASE1 | Draft and send emails to the local councils beginning with the letters "E" and "F" seeking information for the BSA internal file project. | 0.90 | 400.50 |
| 07/22/20 | SEM | PHASE1 | Email exchange with Kentucky defense counsel regarding Court Order entered from last week's status conference regarding continued stay, next conference and order to submit a settlement statement by October 13, 2020 and review the same. | 0.20 | 89.00 |
| 07/22/20 | SEM | PHASE1 | Email exchange with Northern New Jersey Council regarding service of process in the Cornelius Kennelly O'Connell lawsuit. | 0.20 | 89.00 |
| 07/22/20 | SEM | PHASE1 | Review New Jersey lawsuit for | 0.50 | 222.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | Cornelius Kennelly O'Connell filed against the Northern New Jersey Council and compare to previously received letter of representation. | | |
| 07/22/20 | SEM | PHASE1 | Assign new lawsuit filed in New Jersey for Cornelius Kennelly O'Connell to local defense counsel. | 0.10 | 44.50 |
| 07/22/20 | SEM | PHASE1 | Email exchange with Blue Ridge Mountains Council regarding documents and information related to BSA internal file project and review the same. | 0.30 | 133.50 |
| 07/22/20 | SEM | PHASE1 | Continue to review spreadsheet of multi-claimant for perpetrators not in BSA's internal files and collect data to send to local BSA councils seeking materials to create same. | 1.50 | 667.50 |
| 07/22/20 | SEM | PHASE1 | Email exchange with Erie Shores Council regarding prior investigation into BSA internal file project claims and request to send said information and documents. | 0.20 | 89.00 |
| 07/22/20 | SEM | PHASE1 | Review email from Chattahoochee Council with information and documents related to BSA internal file project search and review the same. | 0.20 | 89.00 |
| 07/22/20 | SEM | PHASE1 | Review emails from Allianz Resolution Management with reservations of rights letters for New York and non-New York claims. | 0.10 | 44.50 |
| 07/22/20 | SEM | PHASE1 | Review email from Erie Shores Council with information and documents related to BSA internal file project claims and review same. | 0.20 | 89.00 |
| 07/22/20 | SEM | PHASE1 | Review notice of eight new lawsuits filed in New York this week. | 0.10 | 44.50 |
| 07/22/20 | KAD | PHASE1 | Communicate with Jennifer Nichols via Chatter regarding alleged perpetrator, Irving Schroder's file,. | 0.10 | 19.00 |
| 07/22/20 | KAD | PHASE1 | Email exchange with Kathleen Russell regarding Defendant's | 0.10 | 19.00 |



Page 57
08/17/20
Bill No. 90257759
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Response to Plaintiff's First Motion to Compel Discovery. | | |
| 07/22/20 | KAD | PHASE1 | Review email from Cassie Brown regarding UPS employment records for B.L. | 0.10 | 19.00 |
| 07/22/20 | KAD | PHASE1 | Prepare Crater Lake Council claims report. | 0.40 | 76.00 |
| 07/22/20 | KAD | PHASE1 | Analyze lawsuit filed by Francis Feeney in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 07/22/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by Francis Feeney. | 1.00 | 190.00 |
| 07/22/20 | KAD | PHASE1 | Email exchange with Robyn Jungers regarding cost center to use when entering claims in Riskonnect. | 0.10 | 19.00 |
| 07/22/20 | KAD | PHASE1 | Email exchange with BSA regarding search for a settlement agreement from a historical case (A.S. (PA)). | 0.30 | 57.00 |
| 07/22/20 | KAD | PHASE1 | Prepare report of new claims to assist attorney with valuing and rating same. | 2.90 | 551.00 |
| 07/22/20 | KAD | PHASE1 | Analyze lawsuit filed by Michael Sinsel, Jr. in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 07/22/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by Michael Sinsel, Jr. | 1.00 | 190.00 |
| 07/22/20 | KAD | PHASE1 | Review email from Hassan Popal regarding court scheduling oral argument on co-defendant's motion for a definitive statement. | 0.10 | 19.00 |
| 07/23/20 | BAG | PHASE1 | Review tender of defense letter in Lopez v BSA (NJ) and exchange email with Anna Kutz regarding same. | 0.20 | 128.00 |
| 07/23/20 | BAG | PHASE1 | Review email from Georgia defense counsel regarding potential conflict of interest and attention to same. | 0.20 | 128.00 |
| 07/23/20 | BAG | PHASE1 | Telephone conference with Anna | 0.20 | 128.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Kutz regarding the Cote v BSA matter and tender of defense by the Town of Deerfield. | | |
| 07/23/20 | SEM | PHASE1 | Email exchange with Kentucky defense counsel regarding inability to get dates for Tim Anderson deposition and need to continue efforts for the same. | 0.20 | 89.00 |
| 07/23/20 | SEM | PHASE1 | Review email from Blue Ridge Mountains Council with information and documents related to BSA internal file project and review the same. | 0.20 | 89.00 |
| 07/23/20 | SEM | PHASE1 | Review eight new lawsuits filed in New York this week and gather information for litigation tracking chart. | 1.60 | 712.00 |
| 07/23/20 | SEM | PHASE1 | Telephone call with Tim Anderson to discuss his potential deposition and background for the same. | 0.20 | 89.00 |
| 07/23/20 | SEM | PHASE1 | Email from Tim Anderson with dates for his deposition and preparation for the same and forward same to Kentucky defense counsel and Sidley. | 0.20 | 89.00 |
| 07/23/20 | SEM | PHASE1 | Review email from BSA regarding request for a project to compile all council specific claims data including OMNI claims and discuss same with BSA team. | 0.20 | 89.00 |
| 07/23/20 | SEM | PHASE1 | Email to all local BSA councils with new lawsuits and summary of the same with requests for information related to the same. | 0.80 | 356.00 |
| 07/23/20 | SEM | PHASE1 | Emails to New York defense counsel to assign new lawsuits filed there. | 0.30 | 133.50 |
| 07/23/20 | SEM | PHASE1 | Telephone call with Connecticut Rivers Council regarding research and findings related to BSA internal file project claims. | 0.20 | 89.00 |
| 07/23/20 | SEM | PHASE1 | Request BSA internal files for all | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | alleged perpetrators in newly filed New York lawsuits and review found files to summarize for council research purposes. | | |
| 07/23/20 | SEM | PHASE1 | Email from Cornhusker Council regarding a lack of records in response to the BSA internal file project request due to a fire at the council offices. | 0.10 | 44.50 |
| 07/23/20 | SEM | PHASE1 | Review email from Buckskin Council with information and documents in response to BSA internal file project request and review the same. | 0.20 | 89.00 |
| 07/23/20 | SEM | PHASE1 | Email exchange with Garden State Council regarding tender of defense for perpetrator in the Lopez case. | 0.20 | 89.00 |
| 07/23/20 | SEM | PHASE1 | Review and discuss with BSA, the tender of defense letter in the Lopez case in New Jersey and response to the same. | 0.20 | 89.00 |
| 07/23/20 | SEM | PHASE1 | Review email from Dan Beard Council with information and documents received in response to BSA internal file project request and review the same. | 0.20 | 89.00 |
| 07/23/20 | SEM | PHASE1 | Continue reviewing spreadsheet of multi-claimant claims eith perpetrators not in BSA internal files and continue compiling data for spreadsheet to send to local BSA councils seeking information in support of BSA internal file creation. | 2.70 | 1,201.50 |
| 07/23/20 | SEM | PHASE1 | Telephone call with Coastal Georgia Council to discuss information related to multiple BSA internal file project claims and background of council and records management issues. | 0.50 | 222.50 |
| 07/23/20 | SEM | PHASE1 | Email from Kentucky defense counsel regarding request to use Relativity for an extensive set of records for review in the LFL cases in connection to continued discovery and forward | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | same to BSA for approval. | | |
| 07/23/20 | SEM | PHASE1 | Email discussion with Georgia defense counsel and BSA regarding Georgia law firm being retained for representation of Travelers Insurance in the Hartford adversary proceeding against BSA in Delaware. | 0.30 | 133.50 |
| 07/23/20 | SEM | PHASE1 | Review email from Connecticut Rivers Council with information and documents related to BSA internal file project request, review and send same to BSA. | 0.20 | 89.00 |
| 07/23/20 | SEM | PHASE1 | Email exchange with Greater Niagara Frontier Council regarding research into BSA internal file project request and difficulties in doing the same. | 0.20 | 89.00 |
| 07/23/20 | SEM | PHASE1 | Email from Iroquois Trails Council in New York regarding information related to the newly filed Peter Jones lawsuit. | 0.10 | 44.50 |
| 07/23/20 | SEM | PHASE1 | Review and respond to request form BSA regarding information related to the Cote case in New Hampshire for settlement purposes. | 0.20 | 89.00 |
| 07/23/20 | SEM | PHASE1 | Email from BSA with information obtained from the Suffolk County Council in regard to the new Porchenick-Allen lawsuit filed in New York. | 0.10 | 44.50 |
| 07/23/20 | SEM | PHASE1 | Email discussion with BSA and Connecticut defense counsel regarding status, tender of defense and requests for indemnity in the Jane Doe v. Town of Trumbull case. | 0.30 | 133.50 |
| 07/23/20 | SEM | PHASE1 | Research Jane Doe v. Town of Trumbull case and advise BSA of not finding any tender of defense or request for indemnity by the Town. | 0.20 | 89.00 |
| 07/23/20 | SEM | PHASE1 | Research Jane Doe v. Town of Trumbull file for evidence confirming the Town was the sponsoring | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | organization and send same to BSA. | | |
| 07/23/20 | KAD | PHASE1 | Analyze Complaint filed by Cornelius Kennelly O'Connell in preparation of updating Riskonnect with same. | 0.20 | 38.00 |
| 07/23/20 | KAD | PHASE1 | Update Cornelius Kennelly O'Connell claim record in Riskonnect to reflect litigation status and more detailed allegations of the alleged abuse. | 0.60 | 114.00 |
| 07/23/20 | KAD | PHASE1 | Create new claim in Riskonnect for M.T. (Canada) pre-litigation claim. | 0.80 | 152.00 |
| 07/23/20 | KAD | PHASE1 | Create new claim in Riskonnect for M.C. (WI) pre-litigation claim. | 0.80 | 152.00 |
| 07/23/20 | KAD | PHASE1 | Create new claim in Riskonnect for J.H. (NY) pre-litigation claim. | 0.80 | 152.00 |
| 07/23/20 | KAD | PHASE1 | Create new claim in Riskonnect for R.C. (NC) pre-litigation claim. | 0.80 | 152.00 |
| 07/23/20 | KAD | PHASE1 | Analyze lawsuit filed by John Bobeck in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 07/23/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by John Bobeck. | 1.00 | 190.00 |
| 07/23/20 | KAD | PHASE1 | Search BSA's internal files for alleged perpetrators named in eight newly filed New York lawsuits. | 1.20 | 228.00 |
| 07/23/20 | KAD | PHASE1 | Search BSA's claim files for a settlement agreement from a historical case (A.S. - PA). | 0.60 | 114.00 |
| 07/24/20 | SEM | PHASE1 | Review email from French Creek Council with information and documents in response to BSA internal file project request and review same. | 0.20 | 89.00 |
| 07/24/20 | SEM | PHASE1 | Email from New Greater Niagara Frontier Council with status report related to search for records related to newly filed New York lawsuits. | 0.10 | 44.50 |
| 07/24/20 | SEM | PHASE1 | Email exchange with BSA and Haynes & Boone regarding the | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | potential conflict with Denton's law firm in Georgia and the defense of BSA in the Hartford Insurance adversary action in Delaware. | | |
| 07/24/20 | SEM | PHASE1 | Begin sending emails to local BSA councils with information related to BSA internal file project and requests for records. | 3.20 | 1,424.00 |
| 07/24/20 | SEM | PHASE1 | Email from Chickasaw Council with information and documents in response to the BSA internal file project and review same. | 0.20 | 89.00 |
| 07/24/20 | SEM | PHASE1 | Email discussion with Glacier's Edge Council regarding logistics of searching for records and information related to the BSA internal file project and review responsive material. | 0.30 | 133.50 |
| 07/24/20 | SEM | PHASE1 | Email from New Jersey defense counsel with report from hearing on co-defendant's motion for a definitive statement in the Luis Lopez case. | 0.10 | 44.50 |
| 07/24/20 | SEM | PHASE1 | Email from C.N.A. Insurance with coverage opinion and tender of defense letters in the Richard Ackerly case in New York and review same. | 0.20 | 89.00 |
| 07/24/20 | SEM | PHASE1 | Email exchange with the Grand Canyon Council regarding request for information pertaining to all pending claims against the council. | 0.20 | 89.00 |
| 07/24/20 | SEM | PHASE1 | Multi-email exchange with the Greater Alabama Council regarding research and findings of information and documents related to the BSA internal file project request and review of the same. | 0.40 | 178.00 |
| 07/24/20 | SEM | PHASE1 | Multiple emails from AIG Insurance with reservation of rights letters for several BSA abuse matters. | 0.10 | 44.50 |
| 07/24/20 | SEM | PHASE1 | Email from Greater Yosemite Council regarding council communications since there is no current Scout | 0.20 | 89.00 |



Page 63
08/17/20
Bill No. 90257759
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Executive and forward my concern to BSA with a request for authorization on contact. | | |
| 07/24/20 | SEM | PHASE1 | Review weekly new claims report to confirm all new claims have been addressed. | 0.10 | 44.50 |
| 07/24/20 | SEM | PHASE1 | Email from the Georgia Carolina Council with information and documents in response to request for same in the BSA internal file project and review same. | 0.20 | 89.00 |
| 07/24/20 | SEM | PHASE1 | Email from the Grand Canyon Council with documents and information in response to BSA internal file project request and review the same. | 0.20 | 89.00 |
| 07/24/20 | SEM | PHASE1 | Email from the Greater Tampa Bay Area Council with information in response to BSA internal file project claims and notice of claim outside their council area. | 0.10 | 44.50 |
| 07/24/20 | SEM | PHASE1 | Research proper council for claim previously sent to Greater Tampa Bay Area Council in the BSA internal file project and redirect same to proper council. | 0.20 | 89.00 |
| 07/24/20 | SEM | PHASE1 | Email from BSA advising to hold off on further communication with the Greater Yosemite Council until we have a new contact there. | 0.10 | 44.50 |
| 07/24/20 | SEM | PHASE1 | Email from Greater Yosemite Council with information related to BSA internal file project request. | 0.10 | 44.50 |
| 07/24/20 | SEM | PHASE1 | Email from BSA agreeing that a response to the perpetrator in the New York Lopez case should come from Haynes and Boone. | 0.10 | 44.50 |
| 07/24/20 | KAD | PHASE1 | Email exchange with Nicole Liberatore regarding notices of second stipulation and agreed order filed in 5 new, New York lawsuits. | 0.10 | 19.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 07/24/20 | KAD | PHASE1 | Email exchanges with Anna Kutz regarding setup of plaintiffs' claim records in Riskonnect and claim numbers. | 0.20 | 38.00 |
| 07/24/20 | KAD | PHASE1 | Analyze Complaint filed by John Cirilo in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 07/24/20 | KAD | PHASE1 | Email Robyn Jungers and Anna Kutz regarding entering John Cirilo claim in Riskonnect. | 0.10 | 19.00 |
| 07/24/20 | KAD | PHASE1 | Calculate total number of lawsuits and total number of plaintiffs named in the lawsuits for Anna Kutz. | 0.30 | 57.00 |
| 07/24/20 | KAD | PHASE1 | Update existing John Cirilo OMNI claim in Riskonnect to reflect lawsuit status per Anna Kutz instructions. | 0.80 | 152.00 |
| 07/24/20 | KAD | PHASE1 | Analyze lawsuit filed by Paul Tallerico in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 07/24/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by Paul Tallerico. | 1.00 | 190.00 |
| 07/24/20 | KAD | PHASE1 | Analyze lawsuit filed by Peter Barkevich in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 07/24/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by Peter Barkevich. | 1.00 | 190.00 |
| 07/24/20 | KAD | PHASE1 | Prepare weekly new claims report. | 2.90 | 551.00 |
| 07/24/20 | KAD | PHASE1 | Email Sidley Austin, Alvarez Marsal, BSA and Monica Blacker regarding weekly new abuse claims report. | 0.10 | 19.00 |
| 07/24/20 | KAD | PHASE1 | Email exchange with Anna Kutz and Bruce Griggs regarding Old Republic's request for documents in KY Explorer, Jane Doe and Cote cases. | 0.10 | 19.00 |
| 07/24/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding lawsuit filed by Peter Barkevich and request for information to the Council regarding same. | 0.10 | 19.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 07/27/20 | BAG | PHASE1 | Appear for and attend conference call with Haynes and Boone and Georgia defense counsel to discuss conflicts issues. | 0.50 | 320.00 |
| 07/27/20 | SEM | PHASE1 | Review and respond to a question regarding public school sponsoring of Scouting units posed by Paul Mones. | 0.20 | 89.00 |
| 07/27/20 | SEM | PHASE1 | Email from South Florida Council with information and documents in response to the BSA internal file project request and review the same. | 0.20 | 89.00 |
| 07/27/20 | SEM | PHASE1 | Email exchange with Iroquois Trail Council regarding information related to newly filed Peter Jones case in New York. | 0.20 | 89.00 |
| 07/27/20 | SEM | PHASE1 | Email exchange with Greater Tampa Bay Area Council regarding results of research in response to BSA internal file project request. | 0.20 | 89.00 |
| 07/27/20 | SEM | PHASE1 | Email from Golden Empire Council with contact information for interim Scout Executive and send BSA internal file project request email. | 0.20 | 89.00 |
| 07/27/20 | SEM | PHASE1 | Email from Crater Lake Council with information and records in response to BSA internal file project request and review the same before forwarding to BSA. | 0.20 | 89.00 |
| 07/27/20 | SEM | PHASE1 | Email exchange with Grand Teton Council regarding response to BSA internal file project request. | 0.20 | 89.00 |
| 07/27/20 | SEM | PHASE1 | Telephone call from Great Lakes Field Service Councils regarding additional field service offices with possible claims and request to collect all and send to council for full research into BSA internal file project claims. | 0.10 | 44.50 |
| 07/27/20 | SEM | PHASE1 | Email exchange with Great Trail Council regarding location of historical records and logistics of | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | reviewing the same in response to BSA internal file project request. | | |
| 07/27/20 | SEM | PHASE1 | Email from BSA forwarding correspondence from East Texas Area Council regarding response to BSA internal file project request and respond to the same. | 0.20 | 89.00 |
| 07/27/20 | SEM | PHASE1 | Email from Westchester-Putnam Council advising they have no records related to newly filed lawsuits in New York for Tallerico, Wreden and Snider. | 0.10 | 44.50 |
| 07/27/20 | SEM | PHASE1 | Email from BSA with additional information related to the Stephen Snider lawsuit filed in New York against the Westchester-Putnam Council and forward same to council seeking additional information. | 0.20 | 89.00 |
| 07/27/20 | SEM | PHASE1 | Research all claims related to the Michigan Crossroads Council and all Michigan Field Service Centers and send information related to all claims to the Michigan Crossroads Council per their request. | 1.00 | 445.00 |
| 07/27/20 | SEM | PHASE1 | Email exchange with Connecticut defense counsel regarding Connecticut Yankee Council request for information and reference to Ogletree for response. | 0.20 | 89.00 |
| 07/27/20 | SEM | PHASE1 | Email from Sidley with signed order of dismissal for Cote case in New Hampshire, review and send same to local defense counsel for filing. | 0.30 | 133.50 |
| 07/27/20 | SEM | PHASE1 | Email from Great Rivers Council with information and records in response to BSA internal file project request and review the same. | 0.20 | 89.00 |
| 07/27/20 | SEM | PHASE1 | Email exchange with New Hampshire defense counsel regarding typo in the Court's order allowing dismissal of the Cote case. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 07/27/20 | SEM | PHASE1 | Emails from Greater Los Angeles Area Council with lawsuits served today and forward same to BSA. | 0.20 | 89.00 |
| 07/27/20 | SEM | PHASE1 | Email exchange with Greater Los Angeles Area Council regarding audit request and response to the same. | 0.20 | 89.00 |
| 07/27/20 | SEM | PHASE1 | Review Manuel Lemos Case served on the Greater Los Angeles Area Council today to add to California lawsuit chart for assigning to local defense counsel. | 0.40 | 178.00 |
| 07/27/20 | SEM | PHASE1 | Email to California defense counsel to assign four new lawsuits filed against the Greater Los Angeles Area Council with background on the same. | 0.20 | 89.00 |
| 07/27/20 | SEM | PHASE1 | Email from New Jersey defense counsel with pleadings filed on behalf of Defendant Bethel Commandment Church of the Living God of New Jersey in the Pedro Lopez case seeking extended stay, review and forward same to BSA. | 0.30 | 133.50 |
| 07/27/20 | SEM | PHASE1 | Continue reviewing spreadsheet of claims not in BSA internal files for continuation of BSA internal file project and to gather information to send to local councils in search of records and information for the same. | 2.10 | 934.50 |
| 07/27/20 | SEM | PHASE1 | Conference call with Haynes and Boone and BSA regarding conflict with Denton's law firm in Georgia and Traveler's Insurance and demand for tender of defense in Lopez case in New Jersey. | 0.30 | 133.50 |
| 07/27/20 | SEM | PHASE1 | Email from New Jersey defense counsel with letter to Court from Defendant Bethel Commandment Church of the Living God of New Jersey in the Priester case advising of extended stay of litigation and review same. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 07/27/20 | SEM | PHASE1 | Email from the Greater Los Angeles Area Council with update on service of process date for new California lawsuits and forward same to local defense counsel. | 0.20 | 89.00 |
| 07/27/20 | SEM | PHASE1 | Review request for audit for Greater Los Angeles Area Council and collect information for responding to same. | 0.40 | 178.00 |
| 07/27/20 | SEM | PHASE1 | Email Western Los Angeles County Council with BSA internal file project request previously sent to Greater Los Angeles Area Council seeking documents and information related to the same. | 0.20 | 89.00 |
| 07/27/20 | SEM | PHASE1 | Email from Greenwich Council regarding response to BSA internal file project request. | 0.10 | 44.50 |
| 07/27/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding J.H. and J.H. (NY) pre-litigation claims. | 0.10 | 19.00 |
| 07/27/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding R.C. (NC) pre-litigation claim. | 0.10 | 19.00 |
| 07/27/20 | KAD | PHASE1 | Analyze lawsuit filed by J.A. (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 07/27/20 | KAD | PHASE1 | Analyze lawsuit filed by S.A. (NY) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 07/27/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by J.A. (NY). | 1.00 | 190.00 |
| 07/27/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by S.A. (NY). | 1.00 | 190.00 |
| 07/27/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding WA counseling claim. | 0.10 | 19.00 |
| 07/27/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by Thomas Albertini. | 1.00 | 190.00 |
| 07/27/20 | KAD | PHASE1 | Analyze lawsuit filed by Thomas Albertini in preparation of entering | 0.20 | 38.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | same in Riskonnect. | | |
| 07/27/20 | KAD | PHASE1 | Analyze lawsuit filed by Peter Jones in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 07/27/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by Peter Jones. | 1.00 | 190.00 |
| 07/27/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding S.A. lawsuit and request for information to the Council regarding same. | 0.10 | 19.00 |
| 07/27/20 | KAD | PHASE1 | Analyze lawsuit filed by Richard Phillips in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 07/27/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by Richard Phillips. | 1.00 | 190.00 |
| 07/27/20 | KAD | PHASE1 | Review four summons served upon Greater Los Angeles Area Council and email from Jeff Sulzbach regarding same. | 0.10 | 19.00 |
| 07/27/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by Eugene Sollose. | 1.00 | 190.00 |
| 07/27/20 | KAD | PHASE1 | Analyze lawsuit filed by Eugene Sollose in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 07/28/20 | BAG | PHASE1 | Exchange email with Bill Forman at Scheper Kim & Harris regarding new California case assignments and appearances. | 0.20 | 128.00 |
| 07/28/20 | BAG | PHASE1 | Conference call  with Anna Kutz and defense counsel regarding BSA conflicts issues. | 0.30 | 192.00 |
| 07/28/20 | BAG | PHASE1 | Internal team meeting to discuss pending claims and items to be completed. | 1.00 | 640.00 |
| 07/28/20 | SEM | PHASE1 | Email discussion with Connecticut defense counsel regarding request for a conference call by Connecticut Yankee Council regarding pending defense matters and guidelines for | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | the same. | | |
| 07/28/20 | SEM | PHASE1 | Email from New Jersey defense counsel with filed Notice of Second Consent Order extension in O'Connell case. | 0.10 | 44.50 |
| 07/28/20 | SEM | PHASE1 | Email exchange with Pennsylvania defense counsel regarding notice of filing lawsuit against BSA and assignment of the same. | 0.20 | 89.00 |
| 07/28/20 | SEM | PHASE1 | Telephone call from Gulf Stream Council to discuss BSA internal file project, research on claims, information discovered and further research issues. | 0.30 | 133.50 |
| 07/28/20 | SEM | PHASE1 | Email from Gulf Coast Council with information and records in response to BSA internal file project request and review the same. | 0.20 | 89.00 |
| 07/28/20 | SEM | PHASE1 | Email to Western Los Angeles Council regarding new John C. Doe lawsuit and request for information related to the same. | 0.30 | 133.50 |
| 07/28/20 | SEM | PHASE1 | Review new lawsuit filed in California for John C. Doe and summarize details of the same for the local council and litigation tracking. | 0.80 | 356.00 |
| 07/28/20 | SEM | PHASE1 | Email to California defense counsel to assign new John C Doe case and authorize filing of Notice of Second Consent Order Extension. | 0.30 | 133.50 |
| 07/28/20 | SEM | PHASE1 | Review BSA internal file for George Stan, perpetrator in the new John C Doe case filed in California. | 0.30 | 133.50 |
| 07/28/20 | SEM | PHASE1 | Complete drafting of response to Greater Los Angeles Area Council auditors regarding request for information related to claims and litigation. | 0.60 | 267.00 |
| 07/28/20 | SEM | PHASE1 | Review new Pennsylvania lawsuit filed only against BSA to obtain | 0.50 | 222.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | details for investigation of the claim. | | |
| 07/28/20 | SEM | PHASE1 | Draft email to send to Pennsylvania BSA councils seeking information related to Powers case filed there without identification of Council. | 0.20 | 89.00 |
| 07/28/20 | SEM | PHASE1 | Telephone call from Connecticut Yankee Council president to discuss council claims, coverage matters and bankruptcy issues. | 0.20 | 89.00 |
| 07/28/20 | SEM | PHASE1 | Email to Connecticut Yankee Council attorney with contact details for Haynes and Boone and Sidley Austin for inquiry regarding coverage and bankruptcy issues. | 0.20 | 89.00 |
| 07/28/20 | SEM | PHASE1 | Telephone call with Hudson Valley Council regarding preliminary results and impediments to search for records related to BSA internal file project and efforts to do so. | 0.20 | 89.00 |
| 07/28/20 | SEM | PHASE1 | Communicate with Allegheny Highlands Council regarding new lawsuit filed for Brian Eller and communications with new media. | 0.30 | 133.50 |
| 07/28/20 | SEM | PHASE1 | Research background of Plaintiff Dr. Richard Powers DDS in Pennsylvania to collect information about his new lawsuit filed there and send information request to appropriate council. | 0.40 | 178.00 |
| 07/28/20 | SEM | PHASE1 | Review new lawsuit filed in New York for Brian Eller and summarize information for the lawsuit tracking sheet. | 0.30 | 133.50 |
| 07/28/20 | SEM | PHASE1 | Review six (6) additional new lawsuits filed in New York and summarize same for local council requests for information. | 0.30 | 133.50 |
| 07/28/20 | SEM | PHASE1 | Conference call with Haynes and Boone and Georgia defense counsel regarding potential conflict with Traveler's insurance representation | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | by Denton's. | | |
| 07/28/20 | SEM | PHASE1 | Conference call with BSA to advise of resolution of Denton's conflict in the Traveler's matter. | 0.10 | 44.50 |
| 07/28/20 | SEM | PHASE1 | Email exchange with Melick & Porter regarding communication with Plaintiff's counsel in the Thomas Ellison case in New York regarding the injunction notice filing and forward to Wiggin & Dana to follow-up with the same. | 0.30 | 133.50 |
| 07/28/20 | SEM | PHASE1 | Email from Crossroads of America Council with information in response to BSA internal file project and review same. | 0.20 | 89.00 |
| 07/28/20 | SEM | PHASE1 | Email exchange with California defense counsel seeking additional documents received by Greater Los Angeles Area Council and status conferences set by the court. | 0.20 | 89.00 |
| 07/28/20 | KAD | PHASE1 | Review notice of new lawsuit filed in Philadelphia. | 0.10 | 19.00 |
| 07/28/20 | KAD | PHASE1 | Review email from Joseph Morgese regarding notice of second stipulation and agreed order filed in O'Connell lawsuit. | 0.10 | 19.00 |
| 07/28/20 | KAD | PHASE1 | Review email from Anna Kutz regarding new lawsuit filed in California by John C Doe. | 0.10 | 19.00 |
| 07/28/20 | KAD | PHASE1 | Review email from Joseph Odea regarding new lawsuit filed in Philadelphia Court. | 0.10 | 19.00 |
| 07/28/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding lawsuit filed by Richard Phillips and request for information to the Council regarding same. | 0.10 | 19.00 |
| 07/28/20 | KAD | PHASE1 | Update Manuel Lemos claim record in Riskonnect to reflect assignment of defense counsel and completion of service upon the Local Council. | 0.10 | 19.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 07/28/20 | KAD | PHASE1 | Communicate with Robyn Jungers and Anna Kutz via Chatter regarding assignment of defense counsel for Manuel Lemos claim. | 0.10 | 19.00 |
| 07/28/20 | KAD | PHASE1 | Communicate with Robyn Jungers and Anna Kutz via Chatter regarding assignment of defense counsel for Charles Wright claim. | 0.10 | 19.00 |
| 07/28/20 | KAD | PHASE1 | Update Charles Wright claim record in Riskonnect to reflect assignment of defense counsel and completion of service upon the Local Council. | 0.10 | 19.00 |
| 07/28/20 | KAD | PHASE1 | Update Paul Turley claim record in Riskonnect to reflect assignment of defense counsel and completion of service upon the Local Council. | 0.10 | 19.00 |
| 07/28/20 | KAD | PHASE1 | Communicate with Robyn Jungers and Anna Kutz via Chatter regarding assignment of defense counsel for Paul Turley claim. | 0.10 | 19.00 |
| 07/28/20 | KAD | PHASE1 | Communicate with Robyn Jungers and Anna Kutz via Chatter regarding assignment of defense counsel for Marcus Nelson claim. | 0.10 | 19.00 |
| 07/28/20 | KAD | PHASE1 | Update Marcus Nelson claim record in Riskonnect to reflect assignment of defense counsel and completion of service upon the Local Council. | 0.10 | 19.00 |
| 07/28/20 | KAD | PHASE1 | Prepare Greater Los Angeles Area Council claims report to assist attorney with responding to audit letter. | 1.80 | 342.00 |
| 07/28/20 | KAD | PHASE1 | Search BSA's internal files for alleged perpetrator named in John C Doe lawsuit. | 0.20 | 38.00 |
| 07/28/20 | KAD | PHASE1 | Search BSA's internal files for alleged perpetrator named in Richard Powers lawsuit. | 0.20 | 38.00 |
| 07/28/20 | KAD | PHASE1 | Work on reserves report for client. | 3.90 | 741.00 |
| 07/28/20 | KAD | PHASE1 | Review email from Vanessa Savoy | 0.10 | 19.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | regarding changes to Riskonnect and month-end reporting, forward same to Katie Murray. | | |
| 07/29/20 | SEM | PHASE1 | Email exchange with French Creek Council regarding information and documents discovered in relation to the newly filed Pennsylvania lawsuit for Brian Eller and review the same. | 0.30 | 133.50 |
| 07/29/20 | SEM | PHASE1 | Review current status of BSA internal file project, potential for BSA internal file production in bankruptcy, and other ongoing BSA projects with Kelci Davis. | 0.40 | 178.00 |
| 07/29/20 | SEM | PHASE1 | Review the latest news media regarding claims of "Suspicious Asset Transfers" by local councils, claims allowed despite statute of limitations, and additional lawsuits being filed in New York prior to the close of the extended grace period. | 0.30 | 133.50 |
| 07/29/20 | SEM | PHASE1 | Review document from BSA with proposal for ongoing programming. | 0.20 | 89.00 |
| 07/29/20 | SEM | PHASE1 | Review new lawsuits filed in New York and summarize same for sending to local councils. | 1.20 | 534.00 |
| 07/29/20 | SEM | PHASE1 | Request BSA internal files for alleged perpetrators in the new lawsuits filed in New York for review prior to sending information to the local councils. | 0.10 | 44.50 |
| 07/29/20 | SEM | PHASE1 | Email New York defense counsel firms to assign newly filed lawsuits there. | 0.40 | 178.00 |
| 07/29/20 | SEM | PHASE1 | Email exchange with New York defense counsel regarding the appropriateness of filing the Notice of Second Extension of the Consent Order on behalf of the local council where BSA National is not a party. | 0.20 | 89.00 |
| 07/29/20 | SEM | PHASE1 | Email exchange with Susquehanna Council in Pennsylvania regarding | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | information found or not found in search for material related to new Powers lawsuit and review the same. | | |
| 07/29/20 | SEM | PHASE1 | Telephone call from Michigan Crossroads Council to discuss information discovered as a result of BSA internal file project request. | 0.10 | 44.50 |
| 07/29/20 | SEM | PHASE1 | Email to Juniata Valley Council with background of Powers case filed in Pennsylvania and request for information related to the same. | 0.30 | 133.50 |
| 07/29/20 | SEM | PHASE1 | Email from Great Lakes Field Service Councils with information and documents in response to BSA internal file project request and review the same. | 0.20 | 89.00 |
| 07/29/20 | SEM | PHASE1 | Draft emails to New York local councils with new lawsuits filed there with summaries of the same and requests for information. | 0.50 | 222.50 |
| 07/29/20 | SEM | PHASE1 | Email discussion with California defense counsel regarding service and defense of local councils in the Marcus Nelson case and research related to the same. | 0.40 | 178.00 |
| 07/29/20 | SEM | PHASE1 | Email from Juniata Valley Council in response to request for information pertaining to new Powers lawsuit filed in Pennsylvania. | 0.10 | 44.50 |
| 07/29/20 | SEM | PHASE1 | Review issue of new Plaintiff in New York, Redacted, being the same plaintiff as KS Doe 15 and need to have local defense counsel follow-up with Plaintiff's counsel. | 0.20 | 89.00 |
| 07/29/20 | SEM | PHASE1 | Review New York lawsuit for Redacted Redacted, summarize same for case tracking and compare to KS Doe 15 case. | 0.50 | 222.50 |
| 07/29/20 | SEM | PHASE1 | Email exchange with Greater Niagara Frontier Council in New York and local defense counsel regarding new | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Redacted lawsuit and need to discuss same with Plaintiff's counsel regarding KS Doe 15 and conflict. | | |
| 07/29/20 | SEM | PHASE1 | Email exchange with California defense counsel regarding the Marcus Nelson lawsuit, scheduled case management conference, modified Notice to file in case and review same. | 0.30 | 133.50 |
| 07/29/20 | SEM | PHASE1 | Review 64 claims pending valuations and provide same pursuant to the BSA matrix. | 1.50 | 667.50 |
| 07/29/20 | SEM | PHASE1 | Extended email discussion with California defense counsel regarding strategy for filings Notices of Consent Orders, procedure and cost for the same. | 0.40 | 178.00 |
| 07/29/20 | KAD | PHASE1 | Review email from Anna Kutz regarding new lawsuit filed by Brian Eller in New York. | 0.10 | 19.00 |
| 07/29/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding case documents from historical claims. | 0.10 | 19.00 |
| 07/29/20 | KAD | PHASE1 | Review news article regarding lawsuit that could allow sex abuse victims to file claims even if their states' limitations expired. | 0.10 | 19.00 |
| 07/30/20 | BAG | PHASE1 | Review email exchanges regarding entry of appearances in new California cases. | 0.10 | 64.00 |
| 07/30/20 | BAG | PHASE1 | Begin review and analysis of 30 new Complaints/cases filed in New York on July 30. | 2.50 | 1,600.00 |
| 07/30/20 | SEM | PHASE1 | Email exchange with New York defense counsel  Melick & Porter regarding the new Redacted lawsuit and issue of multiple simultaneous lawsuits pending by this plaintiff and forward information regarding same to New York defense counsel Wiggin & Dana to inquire | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | with plaintiff regarding the same. | | |
| 07/30/20 | SEM | PHASE1 | Email exchange with Allegheny Highlands Council regarding two new lawsuits served on the council. | 0.20 | 89.00 |
| 07/30/20 | SEM | PHASE1 | Email from Theodore Roosevelt Council regarding results of review for records in the new Thomas Albertini lawsuit. | 0.10 | 44.50 |
| 07/30/20 | SEM | PHASE1 | Multiple emails from Washington State defense counsel with Entries of Appearance for attorney for co-defendant Bethel Grange in all four Plaintiff cases there and respond regarding the same. | 0.30 | 133.50 |
| 07/30/20 | SEM | PHASE1 | Review news stories regarding local councils receiving government funds for COVID-19 relief being an abomination of justice and seeking the death of the BSA. | 0.20 | 89.00 |
| 07/30/20 | SEM | PHASE1 | Email exchange with BSA regarding newly filed and served John Doe 34 C.P. and AB 417 Doe lawsuits filed in New York. | 0.20 | 89.00 |
| 07/30/20 | SEM | PHASE1 | Email exchange with BSA regarding additional service of Turley, Lemons, Nelson and Wright lawsuits on the Orange County Council and effect on local defense counsel response and review said filing papers. | 0.30 | 133.50 |
| 07/30/20 | SEM | PHASE1 | Email to California defense counsel with newly served summons and complaints on the Orange County Council in the Lemos, Wright, Turley and Nelson cases. | 0.20 | 89.00 |
| 07/30/20 | SEM | PHASE1 | Email from New Jersey defense counsel with su sponte order of the court dismissing the Johnson v. BSA case and review same. | 0.20 | 89.00 |
| 07/30/20 | SEM | PHASE1 | Email to Sidley regarding update to consent order schedules and need for time to do so based on the number of | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | new claims received lately. | | |
| 07/30/20 | SEM | PHASE1 | Email exchange with California defense counsel regarding a plan to accept service of new lawsuits and have Plaintiff's advise the court of the stay to try and avoid the excessive filing fees. | 0.20 | 89.00 |
| 07/30/20 | SEM | PHASE1 | Email from Cradle of Liberty Council in Pennsylvania regarding inability to locate records related to the Redacted claim and forward same to BSA. | 0.20 | 89.00 |
| 07/30/20 | SEM | PHASE1 | Review BSA internal file for John Lancaster, alleged perpetrator in new lawsuit filed in New York, summarize same and send update to Westchester-Putnam Council. | 0.50 | 222.50 |
| 07/30/20 | SEM | PHASE1 | Email from Cradle of Liberty Council in Pennsylvania with response to BSA internal file project inquiry and review information and documents from the same. | 0.20 | 89.00 |
| 07/30/20 | SEM | PHASE1 | Email from the Golden Spread Council with response to BSA internal file project request and review information and documents provided. | 0.20 | 89.00 |
| 07/30/20 | SEM | PHASE1 | Email exchange with Seneca Waterways Council regarding request to obtain Plaintiff's true identity. | 0.20 | 89.00 |
| 07/30/20 | SEM | PHASE1 | Review information of 30 new BSA abuse lawsuits filed this week in New York. | 0.10 | 44.50 |
| 07/30/20 | SEM | PHASE1 | Review emails and attached correspondence from General Star Indemnity Company regarding the request for documents and information related to multiple OMNI and other claims and litigation and position on the same. | 0.20 | 89.00 |
| 07/30/20 | SEM | PHASE1 | Email exchange with BSA regarding letter of representation letter for Redacted in New Jersey and | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | review the same. | | |
| 07/30/20 | SEM | PHASE1 | Email to counsel for <span style="color:red">Redacted</span> related to her New Jersey abuse claim with Proof of Claim Notice and Form. | 0.40 | 178.00 |
| 07/30/20 | SEM | PHASE1 | Email discussion with Western Los Angeles County Council regarding research on information related to AIS claim for BSA internal file project. | 0.30 | 133.50 |
| 07/30/20 | SEM | PHASE1 | Email from Western Los Angeles County Council regarding information related to new John C Doe lawsuit. | 0.10 | 44.50 |
| 07/30/20 | SEM | PHASE1 | Email discussion with the Golden Spread Council regarding information and records related to BSA internal file project request. | 0.30 | 133.50 |
| 07/30/20 | SEM | PHASE1 | Review news story related to new abuse lawsuit filed against the Allegheny Highlands Council as advised about yesterday by the Council and send same to BSA. | 0.20 | 89.00 |
| 07/30/20 | SEM | PHASE1 | Draft email to Verdugo Hills Council in search of records related to AIS-0044 claim with background on the same. | 0.40 | 178.00 |
| 07/30/20 | SEM | PHASE1 | Email to BSA regarding additional new lawsuits being filed in New York and background on the reasoning behind the same. | 0.20 | 89.00 |
| 07/30/20 | SEM | PHASE1 | Review and analyze news sources from New York regarding the governor's signing of the extension of the Child Victim's Act. | 0.40 | 178.00 |
| 07/30/20 | SEM | PHASE1 | Begin review of 30 additional new lawsuits filed in New York this week and collect data for litigation tracking chart and to send local councils with requests for information. | 1.00 | 445.00 |
| 07/30/20 | SEM | PHASE1 | Begin sending emails to local New York councils with newly filed lawsuits and requests for information related | 0.50 | 222.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | to the same. | | |
| 07/30/20 | SEM | PHASE1 | Emails to New York defense counsels to assign newly filed lawsuits and request for actual Plaintiff names. | 0.30 | 133.50 |
| 07/30/20 | SEM | PHASE1 | Request BSA internal files for identified perpetrators in newly filed New York lawsuits for review. | 0.10 | 44.50 |
| 07/30/20 | KAD | PHASE1 | Review email from Anna Kutz regarding two new lawsuits filed in New York. | 0.10 | 19.00 |
| 07/30/20 | KAD | PHASE1 | Review email from Anna Kutz regarding California lawsuits received at national from Orange County Scout Shop. | 0.10 | 19.00 |
| 07/30/20 | KAD | PHASE1 | Search BSA's internal files for alleged perpetrators named in newly filed New York lawsuits. | 0.70 | 133.00 |
| 07/30/20 | KAD | PHASE1 | Email exchange with Nicole Liberatore regarding notices of second stipulation and agreed order filed in 5 new, New York lawsuits. | 0.10 | 19.00 |
| 07/30/20 | KAD | PHASE1 | Email exchange with William Curtain regarding Schedule 1 Chart of Pending Abuse Actions. | 0.10 | 19.00 |
| 07/30/20 | KAD | PHASE1 | Email exchange with Anna Kutz regarding new pre-litigation claim (K.C.) to enter into Riskonnect. | 0.10 | 19.00 |
| 07/30/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by Anthony Sambula. | 1.00 | 190.00 |
| 07/30/20 | KAD | PHASE1 | Analyze lawsuit filed by Anthony Sambula in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 07/30/20 | KAD | PHASE1 | Analyze lawsuit filed by LG 63 Doe in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 07/30/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by LG 63 Doe. | 1.00 | 190.00 |
| 07/30/20 | KAD | PHASE1 | Analyze lawsuit filed by LG 81 Doe in | 0.20 | 38.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | preparation of entering same in Riskonnect. | | |
| 07/30/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by LG 81 Doe. | 1.00 | 190.00 |
| 07/30/20 | KAD | PHASE1 | Review court order dismissing BSA from the lawsuit filed by Edwin Johnson. | 0.10 | 19.00 |
| 07/31/20 | BAG | PHASE1 | Review email from defense counsel in J.C. v BSA (VA) regarding Scout Master's request for indemnification and exchange email correspondence with Anna Kutz regarding same. | 0.20 | 128.00 |
| 07/31/20 | SEM | PHASE1 | Email from Greater New York Councils advising no information was recovered regarding the John Cirilo lawsuit. | 0.10 | 44.50 |
| 07/31/20 | SEM | PHASE1 | Email from Gulf Stream Council with information and documents in response to the BSA internal file project request and review the same. | 0.20 | 89.00 |
| 07/31/20 | SEM | PHASE1 | Review information and documents received from the Heart of America Council in response to the BSA internal file request and review the same. | 0.20 | 89.00 |
| 07/31/20 | SEM | PHASE1 | Review Weekly Claims Report to see additional new claims not already processed. | 0.10 | 44.50 |
| 07/31/20 | SEM | PHASE1 | Email exchange with Sidley regarding number of new claims being filed in New York and difficulty in tracking same for Consent Order Schedule purposes. | 0.20 | 89.00 |
| 07/31/20 | SEM | PHASE1 | Email discussion with Verdugo Hills Council regarding research and information related to the AIS - 0044 claim. | 0.30 | 133.50 |
| 07/31/20 | SEM | PHASE1 | Review information indicating that Plaintiff's counsel Jeff Anderson filed over 60 new lawsuits in New York this | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | week. | | |
| 07/31/20 | SEM | PHASE1 | Email from Andrew Jackson Council with information and documents in response to BSA internal file request and review same. | 0.20 | 89.00 |
| 07/31/20 | SEM | PHASE1 | Email exchange with Virginia defense counsel regarding individual defendant Scoutmaster in the J.C. case requesting a defense and indemnity. | 0.20 | 89.00 |
| 07/31/20 | SEM | PHASE1 | Email discussion with BSA regarding individual defendant Scoutmaster in the J.C. case requesting a defense and indemnity and need for a summary of the case to provide Old Republic Insurance with the request for the same. | 0.30 | 133.50 |
| 07/31/20 | SEM | PHASE1 | Email exchange with BSA providing a report of the conflict issue in Georgia and resolution of the same. | 0.20 | 89.00 |
| 07/31/20 | SEM | PHASE1 | Email from New Hampshire defense counsel with Cote final dismissal and review the same. | 0.20 | 89.00 |
| 07/31/20 | KAD | PHASE1 | Email exchange with William Curtain regarding Schedule 1 Chart of Pending Abuse Actions. | 0.10 | 19.00 |
| 07/31/20 | KAD | PHASE1 | Search BSA's internal files for alleged perpetrator named in the John Doe 34 C.P. lawsuit. | 0.20 | 38.00 |
| 07/31/20 | KAD | PHASE1 | Review email from Vanessa Savoy regarding changes to Riskonnect and month-end reporting, forward same to Katie Murray. | 0.10 | 19.00 |
| 07/31/20 | KAD | PHASE1 | Email exchange with Nicole Liberatore regarding notices of second stipulation and agreed order filed in 3 new, New York lawsuits. | 0.10 | 19.00 |
| 07/31/20 | KAD | PHASE1 | Email Sidley Austin, Alvarez Marsal, BSA and Monica Blacker regarding weekly new abuse claims report. | 0.10 | 19.00 |



Page 83
08/17/20
Bill No. 90257759
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 07/31/20 | KAD | PHASE1 | Prepare weekly new claims report. | 6.00 | 1,140.00 |
| 07/31/20 | KAD | PHASE1 | Begin revising Schedule 1 Chart of Pending Abuse Actions. | 1.00 | 190.00 |
| | | | Total Services: | 338.00 | 124,292.50 |

### Timekeeper Summary

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|------|-------|--------|
| Bruce A. Griggs | Shareholder | 640.00 | 44.80 | 28,672.00 |
| Sean E. Manning | Of Counsel | 445.00 | 157.10 | 69,909.50 |
| Kelci A. Davis | Paralegal | 190.00 | 132.40 | 25,156.00 |
| Katie J. Murray | Other | 150.00 | 3.70 | 555.00 |

### Expenses

| Description | Amount |
|-------------|--------|
| VENDOR: Epiq eDiscovery Solutions, Inc.- AZ INVOICE#: 90457254 DATE: 7/8/2020 Professional Fees - Epiq eDiscovery Solutions, Inc.- AZ - E-discovery storage - on 06/01/20 | 81.19 |
| Total Expenses | 81.19 |

| | |
|---|---|
| TOTAL FEES | $124,292.50 |
| TOTAL EXPENSES | $81.19 |
| TOTAL THIS BILL | $124,373.69 |

# Ogletree
# Deakins

**FILE COPY ONLY – BILL
SUBMITTED ELECTRONICALLY
DO NOT SUBMIT TO CLIENT
UNLESS EXPRESSLY
REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1900
Facsimile:  (864) 241-1908
www.ogletreedeakins.com

August 17, 2020

Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

PERSONAL AND CONFIDENTIAL

Bill #  90261042
Client.Matter #  083331.000000

**Re:   Boy Scouts of America, The - General Advice**

For professional services rendered through July 31, 2020, in connection with the above-referenced matter as outlined on the attached detailed billing sheets:

Fees .............................................................................................................................$4,429.35
Expenses.............................................................................................................................$0.00

**Total Due This Bill...............................................................................................$4,429.35**

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston
Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown
Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh
Richmond ▪ St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington



Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

**Re:  Boy Scouts of America, The - General Advice**

For professional services rendered through July 31, 2020

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 07/06/20 | GSM | PHASE1 | Analyze various documents regarding internal complaint about certain social media posts by an employee, and exchange multiple detailed emails with Elizabeth Washka regarding same. | 1.30 | 538.20 |
| 07/14/20 | JRS | PHASE1 | Analyze, edit, and revise separation agreement pursuant to emails from Elizabeth Washka. | 0.30 | 117.45 |
| 07/14/20 | MAC | PHASE1 | Analyze client spreadsheet, format received data, conduct RIF statistical analysis on decisional unit(s) and summarize statistical findings. | 0.80 | 180.00 |
| 07/15/20 | GWE | PHASE1 | Review statistical analysis and summarize it in email to Elizabeth Washka, Lisa Young and Ken Ceaser. | 0.30 | 144.45 |
| 07/15/20 | GWE | PHASE1 | Telephone conference with Elizabeth Washka, Lisa Young, and Ken Ceaser concerning statistical analysis of RIF. | 0.40 | 192.60 |
| 07/16/20 | RWC | PHASE1 | Review email string received from Joe Zirkman and respond to same. | 0.10 | 64.80 |
| 07/16/20 | RWC | PHASE1 | Prepare template waiver and assumption of the risk document and send to Joe Zirkman. | 0.60 | 388.80 |
| 07/16/20 | GSM | PHASE1 | Draft status report of all pending matters. | 0.30 | 124.20 |
| 07/16/20 | JRS | PHASE1 | Edit and revise clawback language for severance agreement and send to | 0.40 | 156.60 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Elizabeth Washka. | | |
| 07/20/20 | GAS | PHASE1 | Teleconference with Adam Boland concerning background check form questions. | 0.30 | 124.20 |
| 07/20/20 | GSM | PHASE1 | Revise monthly status report regarding all pending matters. | 0.40 | 165.60 |
| 07/27/20 | CEM | PHASE1 | Review PTO issues involving severance from Elizabeth Washka. | 0.20 | 85.50 |
| 07/27/20 | CEM | PHASE1 | Review PTO chart and draft language to amend severance agreements and email to Ken Caesar. | 0.30 | 128.25 |
| 07/27/20 | GSM | PHASE1 | Analyze separation agreement and related emails as requested by Bill Davis, and exchange emails with Mr. Davis regarding same. | 1.10 | 455.40 |
| 07/28/20 | GSM | PHASE1 | Analyze inquiry regarding wage garnishments in severance pay and coordinate response to Bill Davis regarding same. | 0.60 | 248.40 |
| 07/28/20 | JAT | PHASE1 | Analyze wage withholding issues from employee severance agreement. | 0.40 | 147.60 |
| 07/29/20 | CEM | PHASE1 | Review Texas wage and hour law and draft email to Elizabeth Washka regarding whether BSA can withhold severance from employees that refuse to return company issued laptops. | 0.40 | 171.00 |
| 07/29/20 | CEM | PHASE1 | Draft sample language to include in severance agreement. | 0.20 | 85.50 |
| 07/30/20 | GSM | PHASE1 | Draft detailed and complex transition and supplemental severance agreement for employee who would take paid leave before termination date, and exchange several detailed emails with Elizabeth Washka regarding same and related strategy. | 2.20 | 910.80 |
| | | | Total Services: | 10.60 | 4,429.35 |



### Timekeeper Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---:|---:|---:|
| James R. Silvers | Shareholder | 391.50 | 0.70 | 274.05 |
| J. Allen Thomas | Shareholder | 369.00 | 0.40 | 147.60 |
| Gavin S. Martinson | Shareholder | 414.00 | 5.90 | 2,442.60 |
| Charles E. McDonald, III | Shareholder | 427.50 | 1.10 | 470.25 |
| Ron Chapman, Jr. | Shareholder | 648.00 | 0.70 | 453.60 |
| Gretchen W. Ewalt | Of Counsel | 481.50 | 0.70 | 337.05 |
| Gustavo A. Suarez | Of Counsel | 414.00 | 0.30 | 124.20 |
| Malia A. Crane | Other | 225.00 | 0.80 | 180.00 |

| | |
|---|---:|
| TOTAL FEES | $4,429.35 |
| TOTAL EXPENSES | $0.00 |
| TOTAL THIS BILL | $4,429.35 |