**Exhibit A**

**Fees Statement**

**SIDLEY AUSTIN LLP**

Invoice Number:  40052006
Boy Scouts of America

Chapter 11 Matters

T A S K   D E T A I L

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | **002 Adversary Proceedings and Bankruptcy Litigation** | |
| 07/01/20 | G Rios | Review BSA document production tracker. | .50 |
| 07/01/20 | A Fonseca | Prepare state court Plaintiffs/Defendants production tracker sheet and check page count per K. Basaria's instructions | 1.90 |
| 07/01/20 | WE Curtin | Edit notice of updated schedule 1 to consent order (.2); email communication with S. Manning and M. Linder regarding same (.3); edit updated schedule 1 to consent order (.3); email communication with Sidley team regarding same (.2); email communication with E. Moats regarding same (.2); email communication with movant's counsel regarding state court objection (.3); analyze deposition notices regarding same (.2); edit reply to objections to extension of preliminary injunction (1.9); email communication with T. Oates regarding same (.2); email communication with Sidley team regarding same (.3); edit Azer declaration in support of reply to objections to extension of preliminary injunction (.6); call with A. Azer and T. Oates regarding same (.3); email communication with T. Oates regarding same (.2). | 5.20 |
| 07/01/20 | K Basaria | Email correspondence with A&M and M. Andolina regarding production of related entity's material for discovery (0.3); telephone conference with E. Barfi, V. Challa, and C. Bignelli regarding PeopleSoft access (0.5); correspondence with B. Brunner regarding email and letter correspondence to support response to motion to reconsider - review correspondence related to same (0.2); series of emails with G. Rios, and email and telephone call with A. Fonseca, regarding catalog of production to Kentucky Defendants plus edit and circulate same (0.6); correspondence with W. Curtin and T. Oates regarding productions to KY Defendants (0.3); draft email correspondence to KY Defendants in response to request for individual and corporate representative depositions plus send to B. Brunner and M. Andolina for review (2.3) | 4.20 |
| 07/01/20 | BM Warner | Revise opposition to motion for reconsideration | .50 |
| 07/01/20 | ME Linder | Review and comment on notice of amended schedule of abuse actions and emails with W. Curtin re: same | .20 |
| 07/02/20 | G Rios | Review initial access for specific roles in BSA confidential data room. | .50 |
| 07/02/20 | WE Curtin | Email communication with movant's counsel regarding KY objection (.2); edit reply to objections to extension of preliminary injunction (2.2); email communication with T. | 4.40 |

SIDLEY AUSTIN LLP

Invoice Number: 40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Oates regarding same (.2); email communication with Sidley team regarding same (.3); email communication with MNAT team regarding same (.2); edit Azer declaration in support of reply to objections to extension of preliminary injunction (.8); email communication with A. Azer and T. Oates regarding same (.3); email communication with movant's counsel regarding IG objection (.2). | |
| 07/02/20 | K Basaria | Telephone call with IBM and BSA regarding PeopleSoft access (0.5); telephone conference with A. Azer, B. Whittman, M. Andolina, and B. Whittman regarding adversary proceeding discovery issues (0.3); series of correspondences with A&M, M. Andolina, and BSA (S. McGowan and L. Richardson) regarding production of related entity's materials and other materials responsive to UCC diligence requests (0.4); series of emails with B. Whittman and M. Andolina regarding interrogatory responses and insurance policies related to same plus draft and circulate verification for same (0.7); emails to W. Curtin, T. Oates, and A. Azer regarding insurance policies in connection with response to objection in adversary proceeding and collect and transmit same with tracker (0.4); correspondence to parties and with Sidley team regarding data room access for JPMorgan Chase, and email to G. Rios regarding mediator access to data room (0.3); email to M. Andolina, B. Brunner, and A&M regarding UCC diligence requests and outline for upcoming call regarding document requests and potential meetings with A&M (0.9) | 3.50 |
| 07/02/20 | ME Linder | Review as-filed amended schedule to preliminary injunction (.1); review and comment on reply in further support of preliminary injunction (.7) | .80 |
| 07/02/20 | TM Grayeb | Case law research and precedent compilation re preliminary injunction objection and motion for reconsideration (0.6); docket research and compilation of files re same (0.3); and email correspondence with M. Linder, M. Pires, and NY Repro office re document compilation and distribution (0.4). | 1.30 |
| 07/02/20 | MC Andolina | Phone conferences and emails regarding ORIC and KY Plaintiffs position regarding PI (.5); review and revise objection response and phone conferences and emails regarding same (1.2); review discovery topics and emails with BSA team regarding deposition categories (0.5) | 2.20 |
| 07/03/20 | K Basaria | Correspondence with M. Andolina regarding PeopleSoft issues (0.3); correspondence with A. Azer and B. Whittman regarding interrogatory responses and insurance issues related to same - finalize and serve amended interrogatories to Kentucky Defendants (0.6) | .90 |
| 07/03/20 | MC Andolina | Emails and phone conferences regarding lift-stay motions and | .80 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | objections to Plaintiff and update client regarding same | |
| 07/05/20 | WE Curtin | Email communication with Sidley team regarding KY objection (.3); email communication with S. Manning and B. Griggs regarding same (.2); email communication with MNAT team regarding Pingry motion (.2). | .70 |
| 07/05/20 | BR Brunner | Confer with K. Basaria re status of production of documents provided to the TCC pre- and post-petition | .20 |
| 07/05/20 | BM Warner | Correspondence with MNAT re: case filings and process | .20 |
| 07/05/20 | ME Linder | Emails with M. Andolina, T. Labuda and W. Curtin re: strategy in connection with hearing on objection to preliminary injunction extension | .20 |
| 07/05/20 | MC Andolina | Prepare for and attend phone conferences with KY Plaintiffs and follow-up emails regarding same | 1.90 |
| 07/06/20 | SM Park | Update online pleadings from recent filings and organize into shared file folders for attorney reference | .80 |
| 07/06/20 | A Fonseca | Cite check and create table of authorities and table of contents for reply in support of motion to dismiss appeal per B. Johnson's request | 2.80 |
| 07/06/20 | K Basaria | Telephone conference with Sidley team regarding various strategic issues in connection with omnibus hearing | .50 |
| 07/06/20 | K Basaria | Draft witness preparation outline of B. Whittman in connection with adversary proceeding (1.2); review materials and status of collections and production in preparation for telephone conference with UCC (0.6); telephone call with UCC counsel regarding diligence requests (0.5); review documents in preparation for production in response to UCC diligence requests with series of emails with A&M, M. Andolina, B. Brunner, and G. Rios regarding same (1.5); email and telephone call with B. Brunner, J. Hayner, and K. Annu-Essuman regarding review of board deck materials (0.6); telephone calls with coordinating defense counsel, insurance counsel, and M. Andolina regarding objection in adversary proceeding (0.3); draft series of correspondences in connection with Kentucky Defendants' objection to preliminary injunction and review prior declarations in connection with same (1.7); correspondence with BSA and TCC counsel regarding telephone conference to discuss PeopleSoft access (0.3) | 6.70 |
| 07/06/20 | BR Brunner | Participate in conference call with K. Basaria, K. Annu-Essuman, and J. Hayner re strategy for review and production of materials distributed in connection with BSA board meetings | .50 |
| 07/06/20 | BR Brunner | Review and revise draft response to Kentucky Defendants re | .20 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | request for depositions | |
| 07/06/20 | KE Annu-Essuman | Call with K. Basaria, B. Brunner, J. Hayner re review of board materials | .50 |
| 07/06/20 | KE Annu-Essuman | Review for completeness meeting minutes in dataroom | .30 |
| 07/06/20 | J Hayner | Call with K. Basaria, B. Brunner, and K. Annu-Essuman re: board materials review | .50 |
| 07/06/20 | J Hayner | Review board documents listed in link from K. Basaria | 1.10 |
| 07/06/20 | J Hayner | Review emails with Sidley team re: data room document loading | .30 |
| 07/06/20 | J Hayner | Review call notes and updated data room (.4); prepare for call with K. Annu-Essuman (.3) | .70 |
| 07/06/20 | WE Curtin | Email communication with Sidley team regarding KY objection (.5); calls with M. Andolina regarding same (.3); draft settlement proposal to KY Defendants (.6); call with S. Manning and B. Griggs regarding same (.3); analyze discovery issues regarding same (.4); email communication with S. Manning regarding same (.3); draft revised settlement proposal to KY Defendants (.3); draft settlement proposal to I.G. Defendants (.5); email communication with Sidley team regarding same (.5); email communication with T. Oates regarding same (.2); email communication with MNAT team regarding same (.2); analyze current local council opt-in tracker (.2); edit draft email regarding state case (.3); analyze updated settlement proposal for KY Defendants (.2); email communication with Sidley team regarding same (.3). | 5.10 |
| 07/06/20 | ME Linder | Telephone call with M. Andolina and Ogletree re: objections to preliminary injunction extension (.3); emails with M. Andolina and W. Curtin re: same (.2) | .50 |
| 07/06/20 | MC Andolina | Emails and phone conferences regarding open Plaintiff objections in advance of 7/9 hearing and follow-up with national coordinating counsel regarding discovery requests | 2.00 |
| 07/07/20 | G Rios | Review and manage administrative settings in BSA data rooms. | .50 |
| 07/07/20 | G Rios | Review and manage redacted holding documents in highly confidential data room. | .50 |
| 07/07/20 | KE Annu-Essuman | Call with J. Hayner re privilege review (.6); review board materials for completeness (.6) | 1.20 |
| 07/07/20 | WE Curtin | Email communication with Sidley team regarding KY objection (.3); calls with M. Andolina regarding same (.3); draft revised settlement proposal to KY Defendants (.5); analyze discovery issues regarding same (.3); email communication with L. Schneider regarding same (.5); email | 4.80 |

**SIDLEY AUSTIN LLP**

Invoice Number: 40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | communication with MNAT team regarding same (.3); draft revised settlement proposal to I.G. Defendants (.4); email communication with Sidley team regarding same (.4); email communication with I.G.'s counsel regarding same (.2); call with M. Andolina and T. Labuda regarding same (.5); call with I.G.'s counsel regarding same (.3); analyze state case issues (.3); email communication with MNAT team regarding same (.5). | |
| 07/07/20 | K Basaria | Draft witness preparation outline for corporate representative deposition and assemble documents in connection with same and send to M. Andolina (1.8); telephone conference (1.8); telephone conference with TCC and BSA regarding access to PeopleSoft system including follow-up call with BSA regarding same (0.8); correspondence with K. Annu-Essuman and J. Hayner regarding board deck materials review (0.3); correspondence with M. Andolina regarding PeopleSoft access (0.4); series of emails with A&M, S. Hassan, and B. Brunner regarding responses to UCC diligence requests plus review documents and prepare tracker in connection with same (1.7) | 5.00 |
| 07/07/20 | BR Brunner | Review and analyze prep materials for deposition of B. Whittman by Kentucky Defendants | .90 |
| 07/07/20 | J Hayner | Review board materials for privilege, work product, and other concerns | 4.30 |
| 07/07/20 | J Hayner | Call with K. Annu-Essuman re: board materials review | .60 |
| 07/07/20 | ME Linder | Telephone call with M. Andolina re: Kentucky Explorers issues (.2); review proposed resolution of preliminary injunction objection by Kentucky plaintiff (.2) | .40 |
| 07/07/20 | MC Andolina | Emails and phone conferences with BSA team regarding PIaintiff resolution and lift-stay orders (1.4); emails and phone conferences with client regarding update regarding same (.6) | 2.00 |
| 07/07/20 | JC Boelter | Review demand letters (1.0); numerous emails from BSA team re: same (0.5) | 1.50 |
| 07/08/20 | A Fonseca | Research and pull pleadings of the main case and adversary case per attorneys' requests | .50 |
| 07/08/20 | WE Curtin | Email communication with Sidley team regarding KY objection (.3); email communication with S. Manning regarding same (.3); settlement communications with counsel to I.G. Defendants (.2); email communication with Sidley team regarding same (.2); email communication with S. Manning regarding same (.2). | 1.20 |
| 07/08/20 | K Basaria | Telephone conference with BSA and A&M regarding PeopleSoft access (0.5); review and edit PeopleSoft proposal (0.2); series of emails and discussions with A&M, Sidley team | 2.30 |

SIDLEY AUSTIN LLP

Invoice Number: 40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | regarding documents responsive to UCC diligence requests (1.2); email correspondence to UCC counsel regarding diligence requests (0.4) | |
| 07/08/20 | J Hayner | Correspond with K. Basaria, B. Brunner, and K. Annu-Essuman re: board materials review | .10 |
| 07/08/20 | KE Annu-Essuman | Analyze board materials for privilege designations | 2.50 |
| 07/08/20 | TM Grayeb | Review of adversary docket re local council defendant status (0.3); correspondence with M. Linder re same (0.1). | .40 |
| 07/09/20 | A Fonseca | Prepare letters for correspondence folder per K. Basaria's request | .20 |
| 07/09/20 | WE Curtin | Email communication with Sidley team regarding KY objection (.4); email communication with S. Manning regarding same (.2); analyze consent order schedule 2 update issues (.3); email communication with T. Oates regarding same (.2). | 1.10 |
| 07/09/20 | KE Annu-Essuman | Analyze board materials for privilege review | 1.00 |
| 07/09/20 | BR Brunner | Review and analyze documents recently loaded to the data rooms to assign confidentiality designations consistent with the protective order | .70 |
| 07/09/20 | ME Linder | Emails with M. Andolina and D. Abbott re: preliminary injunction status update and review second stipulated extension order re: same | .20 |
| 07/09/20 | K Basaria | Series of emails M. Andolina and BSA regarding access to PeopleSoft software (0.5); correspondence with Sidley and Haynes & Boone team regarding insurance issues (0.2); correspondence with A&M, B. Brunner, and S. Hasan regarding confidential treatment of discovery material and protective order terms governing same including follow-up call with S. Hasan to discuss (0.4); correspondence with G. Rios regarding data room access and email with Sidley team regarding same (0.2) | 1.30 |
| 07/09/20 | S Hasan | Respond to confidentiality designation issues to K. Basaria and B. Brunner | .50 |
| 07/10/20 | A Fonseca | Add documents to correspondence folder per K. Basaria's request | .50 |
| 07/10/20 | G Rios | Manage user access to BSA confidential and highly confidential data rooms. | .50 |
| 07/10/20 | A Barajas | Call with W. Curtin and T. Oates re preliminary injunction schedule 2 (0.5); call with T. Oates re preliminary injunction issues (0.1) | .60 |

SIDLEY AUSTIN LLP

Invoice Number:  40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/10/20 | KE Annu-Essuman | Review for privilege meeting documents in database | 2.50 |
| 07/10/20 | K Basaria | Telephone call with A&M regarding document discovery issues (0.2); telephone call with A. Azer, E. Martin, and Sidley team regarding correspondence from insurers (0.4); weekly telephone conference with insurers regarding status and discovery issues (0.7); telephone call with W. Curtin, T. Labuda, M. Linder, and ORIC regarding protective order and access to discovery material plus revise acknowledgment and send to ORIC in follow-up email (0.5); prepare revised agreement governing access to PeopleSoft with series of emails with BSA and A&M regarding same (1.4); correspondence with B. Brunner and G. Rios regarding data room access including telephone call with B. Brunner regarding same (0.3) | 3.50 |
| 07/10/20 | J Hayner | Review board materials for privilege, work product, and other concerns | 3.50 |
| 07/10/20 | WE Curtin | Analyze complaints filed in Further Abuse actions (.5); email communication with K. Davis regarding same (.2); call with T. Oates and A. Barajas regarding pending adversary and litigation matters (.5). | 1.20 |
| 07/12/20 | BR Brunner | Review and revise documents loaded to preliminary injunction subfolders of CAO data room in connection with assessment of whether to move them to asset subfolders in same | 2.10 |
| 07/12/20 | KE Annu-Essuman | Analyze dataroom documents for privilege | 3.00 |
| 07/12/20 | J Hayner | Review board materials for privilege, work product, and other concerns | 13.00 |
| 07/13/20 | G Rios | Update permission settings to highly confidential data room. | .50 |
| 07/13/20 | G Rios | Coordinate with Merrill the deletion of specific content in BSA data rooms. | .30 |
| 07/13/20 | KE Annu-Essuman | Analyze board decks for privilege and confidentiality | 2.70 |
| 07/13/20 | KE Annu-Essuman | Analyze meeting minutes and corresponding for completeness and/or missing documents (1.2); write summary of all materials marked for redaction and/or marked for containing sensitive information (1.0) | 2.20 |
| 07/13/20 | K Basaria | Review data room materials and discuss publication of same with A&M (0.3); correspondence with E. Barfi and S. Phillips regarding PeopleSoft access (0.2); correspondence with W. Curtin and telephone call with B. Brunner to discuss confidential treatment of communications plus review protective order and relevant court order related to same (0.3) | .80 |
| 07/13/20 | J Hayner | Revise notes from review and send to K. Annu-Essuman | 1.20 |
| 07/13/20 | J Hayner | Review board materials for privilege, work product, and other | 3.80 |

SIDLEY AUSTIN LLP

Invoice Number:  40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | concerns | |
| 07/13/20 | BR Brunner | Review and analyze documents recently added to data rooms in connection with assessing confidentiality designation | 1.30 |
| 07/14/20 | A Fonseca | Research and pull pleadings of the main case and adversary case per attorneys' requests | .80 |
| 07/14/20 | K Basaria | Analyze board deck materials for privilege and work product plus mark same for redactions and discuss with B. Brunner, K. Annu-Essuman, and J. Hayner (6.3); telephone conference with T. Labuda, W. Curtin, B. Brunner, and M. Linder regarding protective order including follow-up correspondence and call with B. Brunner, W. Curtin, and insurers regarding same (0.4); telephone conference with Ogletree, M. Andolina, and B. Brunner to discuss discovery requests in abuse litigation (0.4); telephone call with B. Brunner regarding privilege review of board deck materials (0.7); review data room materials and discuss publication of same with B. Brunner (0.1); series of emails with BSA and TCC counsel regarding access to PeopleSoft database plus revise and recirculate agreement for same (0.5) | 8.40 |
| 07/14/20 | WE Curtin | Edit draft amended schedule 2 to consent order (.6); email communication with Sidley team regarding same (.2). | .80 |
| 07/14/20 | BR Brunner | Review and analyze materials circulated in connection with Board meetings in response to request for production of same from UCC | 4.30 |
| 07/14/20 | BR Brunner | Participate in conference call with M. Andolina, K. Basaria, Ogletree, and local defense counsel re discovery served by the Kentucky Defendants | .40 |
| 07/14/20 | BR Brunner | Participate in conference call with K. Basaria re strategy for privilege claims over materials circulated in connection with Board meetings | .80 |
| 07/14/20 | BR Brunner | Review and analyze documents recently added to data rooms in connection with assessing confidentiality designation | .20 |
| 07/15/20 | G Rios | Review data room revisions by Merrill | .80 |
| 07/15/20 | BR Brunner | Review and analyze documents recently added to data rooms in connection with assessing confidentiality designation | .80 |
| 07/15/20 | KE Annu-Essuman | Assess board decks and minutes for consistency across redactions | 3.00 |
| 07/15/20 | J Hayner | Review folder redactions | 7.40 |
| 07/15/20 | J Hayner | Confer with K. Annu-Essuman regarding redactions | .20 |
| 07/15/20 | J Hayner | Compile list from K. Annu-Essuman and compose email of | .50 |

SIDLEY AUSTIN LLP

Invoice Number:  40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | findings to K. Basaria, B. Brunner, and K. Annu-Essuman | |
| 07/15/20 | K Basaria | Telephone call with B. Brunner, M. Andolina, and J. Boelter regarding privilege and common interest issues (0.6); telephone call with A&M regarding UCC discovery requests (0.1); telephone call with M. Linder regarding protective order (0.3); telephone calls with B. Brunner regarding privilege and common interest issues (0.4); series of email correspondences with Sidley team regarding privilege and common interest issues and review documents in connection with same (2.8); correspondence with BSA, insurers, and TCC regarding PeopleSoft software (0.5) | 4.70 |
| 07/15/20 | JC Boelter | Call with litigation team re: document production (0.6); call with Lake Erie Council regarding same (0.7) | 1.30 |
| 07/16/20 | G Rios | Review and update board deck content permissions in BSA - highly confidential data room. | .50 |
| 07/16/20 | G Rios | Update redacted board deck documents in BSA - highly confidential data room. | .30 |
| 07/16/20 | G Rios | Review JPMorgan user access to BSA data rooms. | .30 |
| 07/16/20 | K Basaria | Telephone call with M. Andolina, J. Boelter, and B. Brunner regarding privilege and common interest issues (1.0); telephone calls with B. Brunner regarding common interest issues and board minute production (0.3); telephone call with A&M regarding discovery requests (0.3); series of emails with A&M, BSA, TCC, and insurers regarding access to PeopleSoft system (1.3) review and edit correspondence regarding document request (0.2) | 3.10 |
| 07/16/20 | BR Brunner | Review and analyze documents recently added to data rooms in connection with assessing confidentiality designation | .30 |
| 07/16/20 | BR Brunner | Participate in conference call with M. Andolina, J. Boelter, and K. Basaria re strategy for production of documents provided to the FCR via SharePoint prepetition | 1.00 |
| 07/16/20 | BR Brunner | Apply redactions to privileged information in materials circulated in connection with Board meetings | 1.70 |
| 07/16/20 | BR Brunner | Participate in conference call with K. Basaria re strategy for privilege claims over materials circulated in connection with Board meetings | .20 |
| 07/16/20 | WE Curtin | Correspond with E. Moats regarding chartered organizations in Further Abuse Actions (.2); correspond with M. Spero regarding same (.2); edit draft amended schedule 2 to consent order (.8); correspond with Sidley team regarding same (.2); correspond with S. Manning regarding newly filed NY actions (.3); correspond with M. Andolina regarding same (.2). | 1.90 |

SIDLEY AUSTIN LLP

Invoice Number:  40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/17/20 | A Fonseca | Research and pull pleadings of the main case and adversary case per attorneys' requests | .30 |
| 07/17/20 | BR Brunner | Review and analyze documents recently added to data rooms in connection with assessing confidentiality designation | .20 |
| 07/17/20 | WE Curtin | Call with M. Spero regarding chartered organizations in Further Abuse Actions (.3); correspond with M. Spero regarding same (.2); correspond with S. Manning regarding extension of preliminary injunction (.3); review newly filed Further Abuse Actions (1.1). | 1.90 |
| 07/17/20 | ME Linder | Attend call with Haynes and Boone and local council representatives re: Hartford adversary (.8); follow-up calls with T. Labuda re: same (.2) | 1.00 |
| 07/19/20 | K Basaria | Review sources and uses documents (0.2); email to C. Binggeli regarding same (0.1); review productions and collections to date in preparation for telephone call with UCC counsel (0.3) | .60 |
| 07/20/20 | A Fonseca | Research and pull pleadings of the main case and adversary case per attorneys' requests | .30 |
| 07/20/20 | WE Curtin | Edit revised schedule 2 to consent order (.3); correspond with T. Oates and K. Davis regarding same (.2); correspond with S. Manning regarding local council list (.2); edit draft certification of counsel and proposed lift stay order in state case (.4); correspond with E. Moats regarding same (.2); correspond with S. Manning regarding same (.1). | 1.40 |
| 07/20/20 | K Basaria | Telephone conference with UCC regarding status and discovery issues (0.5); telephone calls with C. Binggeli regarding discovery issues (0.4); assess discovery issues (0.6) | 1.50 |
| 07/21/20 | G Rios | Teleconference with Datasite to analyze TCC accessibility to insurance policies in BSA Confidential data room. | .50 |
| 07/21/20 | G Rios | Review TCC permissions to insurance content in data rooms. | .50 |
| 07/21/20 | A Fonseca | Research and pull pleadings of the main case and adversary case per attorneys' requests | .30 |
| 07/21/20 | K Basaria | Telephone call with M. Linder regarding sources & uses documents and restructuring strategy (0.6); correspondence with Sidley team regarding discussions with UCC (0.1); correspondence with Ogletree and telephone call with D. Paolicelli regarding newly filed cases (0.3) | 1.00 |
| 07/21/20 | WE Curtin | Edit revised schedule 2 to consent order (.2); correspond with K. Davis regarding Further Abuse Actions (.1); correspond with B. Griggs and S. Manning regarding proposed order (.2); correspond with E. Moats regarding same (.2); correspond with E. Moats regarding PI status (.2); correspond with M. | 1.10 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Andolina, K. Basaria and S. Manning regarding mistakenly filed Further Abuse actions (.2). | |
| 07/22/20 | G Rios | Manage user access to BSA data rooms. | .20 |
| 07/22/20 | K Basaria | Telephone call with insurers regarding PeopleSoft launch plus email correspondence with BSA and insurers conveying instructions for same (0.8); assess sources & uses documentation plus discuss same with C. Binggeli and send to Sidley team for review (1.1); review TCC confidentiality challenge including follow-up correspondence with G. Rios and telephone call with B. Brunner, T. Grayeb, and C. Binggeli regarding same (1.3); telephone call with W. Curtin regarding preliminary injunction schedule (0.2); correspondence to S. McGowan regarding board minute privilege review (0.3); correspondence with UCC counsel regarding follow-up discovery requests and telephone conference with A&M regarding Arrow and discuss scheduling with A&M and Sidley team for same (0.3) | 4.00 |
| 07/22/20 | WE Curtin | Edit revised schedule 2 to consent order (1.2); draft communication to Committees regarding same (.4); correspondence with Sidley team regarding same (.5); call with K. Basaria regarding same (.2); correspondence with M. Spero regarding same (.1); correspondence with S. Manning regarding structure of GNY Council (.2); draft preliminary injunction portion of critical dates memorandum (.4); correspondence with E. Moats regarding same (.2); correspondence with K. Basaria and S. manning regarding Further Abuse Actions (.2) | 3.40 |
| 07/22/20 | BM Warner | Review GSUSA order and communicate with Sidley team re: same | .30 |
| 07/22/20 | ME Linder | Review revised exhibit 2 to preliminary injunction order prepared by W. Curtin | .10 |
| 07/23/20 | K Basaria | Telephone conference with B. Brunner, T. Grayeb, and A&M regarding TCC challenge to confidentiality designations (0.5); correspondence with B. Johnson and J. Hayner regarding DC revival statute and email to M. Andolina regarding same (0.2); discussions with B. Brunner regarding confidentiality designations plus review relevant documents and protective order in connection with same (0.4) | 1.10 |
| 07/23/20 | J Hayner | Analyze look-back statutes in preparation for call | 2.10 |
| 07/23/20 | J Hayner | Analyze look-back statutes | .50 |
| 07/23/20 | BJ Johnson | Correspond with K. Basaria re: research into retroactive application of statutes of limitation | .20 |
| 07/24/20 | G Rios | Manage real estate appraiser user access to specific asset | .50 |

SIDLEY AUSTIN LLP

Invoice Number:  40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | material in confidential data room. | |
| 07/24/20 | K Basaria | Correspondence with M. Linder regarding protective order (0.1); correspondence with A. Azer related telephone call with insurers (0.2) | .30 |
| 07/24/20 | BR Brunner | Participate in conference call with insurers' counsel re recent communications with the official committees | .60 |
| 07/24/20 | BR Brunner | Review and analyze documents recently loaded to data rooms to assess confidentiality designations | .30 |
| 07/25/20 | BR Brunner | Review and analyze documents recently loaded to data rooms to assess confidentiality designations | .40 |
| 07/27/20 | K Basaria | Communications with C. Binggeli, B. Brunner, A. Azer, M. Andolina, and J. Boelter regarding various document requests and responses to same (0.8); correspondence to G. Rios regarding data room access (0.1) | .90 |
| 07/27/20 | BJ Johnson | Analyze prior research re: statute of limitations retroactive application | .20 |
| 07/27/20 | BR Brunner | Review and analyze documents recently loaded to data rooms in order to assess confidentiality designation | .40 |
| 07/27/20 | WE Curtin | Analyze entered Cote order (.2); correspondence with P. Topper regarding same (.1); correspondence with S. Manning regarding same (.2); analyze TCC's certifications of counsel regarding local counsel defaults (.4). | .90 |
| 07/28/20 | BR Brunner | Review and analyze documents recently loaded to data rooms in order to assess confidentiality designation | .30 |
| 07/28/20 | K Basaria | Emails and telephone calls with C. Binggeli, BSA, and IBM regarding TCC requests related to PeopleSoft including follow-up call with C. Binggeli regarding same (0.8); review and upload sources & uses documents to data room plus email to C. Binggeli regarding same (0.4) | 1.20 |
| 07/29/20 | G Rios | Review highly confidential documents. | .30 |
| 07/29/20 | A Fonseca | Update main and adversary litigation pleadings for attorney's review | .50 |
| 07/29/20 | WE Curtin | Correspond with F. Schwindler regarding preliminary injunction (.5); correspond with TCC and UCC regarding updated schedule 2 (.3). | .80 |
| 07/30/20 | K Basaria | Correspondence with A&M and UCC counsel regarding UCC diligence requests | .30 |
| 07/30/20 | J Hayner | Confer with K. Basaria re: legal research for section of mediation statement | .30 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/30/20 | WE Curtin | Edit revised schedule 2 to consent order (.2); correspond with K. Davis regarding further abuse actions (.1); correspond with B. Griggs and S. Manning regarding proposed order (.2); correspond with E. Moats regarding same (.1); correspond with E. Moats regarding PI status (.2); correspond with M. Andolina, K. Basaria and S. Manning regarding mistakenly filed further abuse actions (.3). | 1.10 |
| 07/30/20 | BR Brunner | Review and analyze documents recently loaded to data rooms to assess confidentiality level | .50 |
| 07/30/20 | BJ Johnson | Correspond with K. Basaria, B. Brunner, and J. Hayner re: retroactive application of statutes of limitations | .20 |
| 07/31/20 | A Fonseca | Update main and adversary litigation pleadings for attorney's review | .40 |
| 07/31/20 | K Basaria | Correspondence with Sidley team regarding review of pre-petition communications | .20 |
| 07/31/20 | A Barajas | Draft notice of amended schedules 1 and 2 to be filed in accordance with the consent order | 1.70 |
| 07/31/20 | J Hayner | Research statute of limitations changes | 6.20 |
| 07/31/20 | J Hayner | Review draft from K. Basaria | .90 |
| 07/31/20 | WE Curtin | Edit revised schedule 2 to consent order (.4); correspond with A. Barajas regarding same (.3); edit notice of new Schedule 2 (.3); correspond with E. Moats regarding Schwindler claim status (.2). | 1.20 |
| | | **Task Subtotal** | **216.30** |
| | | **004 Automatic Stay** | |
| 07/01/20 | WE Curtin | Call with counsel to Qian regarding status of negotiations (.4); analyze Qian motion and order (.3); email communication with T. Labuda regarding same (.1); edit lift stay orders (.6); email communication with P. Anderson regarding same (.1); analyze Committees and FCR comments regarding same (.4); email communication with Committees and FCR regarding same (.3). | 2.20 |
| 07/01/20 | TA Labuda | Correspond with W. Curtin re stay orders (.1); conference with A. Kutz re same (.1); review and respond to Committee comments on orders (.3); review and response to FCR comments on order (.3); emails with M. Andolina re stay orders (.1). | .90 |
| 07/02/20 | WE Curtin | Call with T. Labuda regarding lift stay motions (.2); call with T. Labuda and P. Anderson regarding Old Republic order (.3); edit Old Republic and Evanston lift stay orders (.8); email communication with P. Anderson regarding same (.1); email communication with Committees and FCR regarding same (.3); | 2.50 |

SIDLEY AUSTIN LLP

Invoice Number:  40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | analyze objections to Qian motion (.3); prepare Knight pleadings for client (.2); call with M. Pankow regarding Evanston Order (.3). | |
| 07/02/20 | TA Labuda | Confer with W. Curtin re lift stay order revisions (.2); conference and emails with P. Anderson re same (.2); emails with A. Kutz re Knight lift stay motion and related issues (.1); emails with UCC re lift stay orders (.1). | .60 |
| 07/03/20 | TA Labuda | Emails with M. Andolina re lift stay motions (.1); email to committees and FCR re same (.2); emails with A. Kutz re same (.1); emails with P. Anderson re same (.1). | .50 |
| 07/03/20 | WE Curtin | Call with J. Tobia regarding Erickson lift stay motion (.3); call with L. Appleby regarding potential lift stay motion (.4); edit Old Republic and Evanston lift stay orders (.4); email communication with P. Anderson regarding same (.1); email communication with Committees and FCR regarding same (.3); call with M. Pankow regarding Evanston Order (.2). | 1.70 |
| 07/05/20 | TA Labuda | Emails with Andolina and TCC re lift stay orders. | .10 |
| 07/05/20 | WE Curtin | Email communication with Sidley team regarding lift stay orders | .30 |
| 07/06/20 | WE Curtin | Edit certification of counsel on Pingry motion (.2); email communication with MNAT team regarding same (.1); email communication with S. Kennedy regarding same (.2); calls with T. Labuda regarding lift stay motions (.3); email communication with Committees and FCR regarding same (.5); email communication with Sidley team regarding same (.3); edit certification of counsel on Old Republic motion (.2); email communication with MNAT team regarding same (.1); call with P. Topper regarding same (.2); email communication with P. Anderson regarding same (.2); edit certification of counsel on Erickson motion (.2); email communication with MNAT team regarding same (.3); email communication with J. Tobia regarding same (.2); draft Knight settlement proposal (.4); draft Spahr settlement proposal (.2); draft Qian settlement proposal (.2); edit revised proposed orders for individual lift stay motions (.5); email communication with A. Barajas regarding same (.2); call with M. Pankow and T. Labuda regarding Evanston Order (.2). | 4.70 |
| 07/06/20 | TA Labuda | Emails to TCC, UCC and FCR re lift stay orders (.2); review revised orders (.2); conferences with W. Curtin re lift stay orders (.5); conference and emails with R. Ringer re same (.1); conference with M. Pankow re Evanston order (.3); emails and conference with A. Kutz re same (.2); conference with P. Anderson re same (.1); conference with J. Boelter re Evanston order (.1); review stay order COC and emails with MNAT re same (.2); emails with A. Kutz and D. Twomey re Evanston | 2.30 |

SIDLEY AUSTIN LLP

Invoice Number:  40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | order (.2); emails with M. Pankow re same (.1); review Spahr reply (.1). | |
| 07/06/20 | A Barajas | Draft proposed orders for motions to lift automatic stay | 1.60 |
| 07/07/20 | WE Curtin | Calls with T. Labuda regarding lift stay motions (.5); email communication with Committees and FCR regarding same (.4); email communication with Sidley team regarding same (.2); edit certification of counsel on Evanston motion (.3); email communication with MNAT team regarding same (.1); email communication with M. Pankow regarding same (.2); edit certification of counsel on Erickson motion (.1); email communication with J. Tobia regarding same (.2); edit revised proposed orders for individual lift stay motions (.9); email communication with T. Labuda regarding same (.3); call with M. Pankow and T. Labuda regarding Evanston Order (.2); settlement communications with movant's counsel on Knight motion (.5); settlement communications with movant's counsel on Spahr motion (.4); settlement communications with movant's counsel on Qian motion (.5); email communication with M. Pankow and P. Anderson regarding individual lift stay motions (.2). | 5.00 |
| 07/07/20 | TA Labuda | Conference with Evanston re lift stay order (.5); emails with A. Kutz re same (.1); emails with J. Boelter re same (.1); review and comment on individual lift stay orders (.3); emails with W. Curtin re same (.1); emails with committees and FCR re same (.3); emails with MNAT re COC filing and issues (.1); conferences with W. Curtin re individual lift stay movant outreach and issues (.5); emails with Celentino re lift stay orders (.1); emails with J. Boelter re potential lift stay violations (.1); emails and conference with M. Linder re same (.1). | 2.30 |
| 07/07/20 | ME Linder | Analyze potential stay violation and emails and telephone calls with J. Boelter, T. Labuda and B. Warner re: same | .20 |
| 07/07/20 | BM Warner | Research and analyze case law re: stay violations | 3.00 |
| 07/07/20 | JC Boelter | Calls with S. McGowan and M. Andolina regarding plaintiff resolution and lift stay orders (1.0); emails with Sidley team re: Evanston issues (0.4); consider issues pertaining to plaintiff advertising (1.1) | 2.50 |
| 07/08/20 | WE Curtin | Email communication with Committees and FCR regarding individual lift stay motions (.5); email communication with Sidley team regarding same (.4); edit certification of counsel on Spahr motion (.2); edit certification of counsel on Knight motion (.2); edit certification of counsel on Qian motion (.2); email communication with MNAT team regarding same (.1); email communication with M. Pankow and P. Anderson regarding same (.3); settlement communications with movant's | 3.50 |

SIDLEY AUSTIN LLP

Invoice Number: 40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | counsel on Knight motion (.6); settlement communications with movant's counsel on Spahr motion (.5); settlement communications with movant's counsel on Qian motion (.3); email communication with S. Kennedy regarding Pingry motion (.2). | |
| 07/08/20 | TA Labuda | Emails to committees and FCR re outstanding lift stay order matters (.3); emails with A. Kutz re same (.1); emails with W. Curtin re same (.2); conference with Sharett re same (.1); emails with MNAT re same (.2); report to client re same (.1); prepare for hearing on lift stay matters (.5).; review entered orders (.2). | 1.70 |
| 07/08/20 | ME Linder | Correspond with T. Labuda re: lift-stay matters for hearing on July 9 | .20 |
| 07/08/20 | BM Warner | Research and analyze case law re: stay violations | 4.30 |
| 07/09/20 | WE Curtin | Email communication with Sidley team regarding individual lift stay motions (.4); email communication with MNAT team regarding same (.2); email communication with P. Anderson regarding reporting mechanics (.3); email communication with Sidley team regarding same (.2): email communication with movant's counsel on Knight motion (.2); email communication with movant's counsel on Spahr motion (.1); email communication with movant's counsel on Qian motion (.3); email communication with S. Kennedy regarding Pingry motion (.2). | 1.90 |
| 07/09/20 | TA Labuda | Emails with client re lift stay orders (.1); emails with P. Anderson re ORIC reporting issues (.1). | .20 |
| 07/09/20 | ME Linder | Emails with client re: lift-stay orders | .10 |
| 07/09/20 | BM Warner | Research and analyze case law re: stay violations | 4.20 |
| 07/10/20 | TA Labuda | Conference with Old Republic re non-stayed actions (.4); emails with P. Anderson re same (.1). | .50 |
| 07/10/20 | WE Curtin | Call with P. Anderson regarding reporting mechanics and protective order (.4); email communication with Sidley team regarding same (.2): email communication with P. Anderson regarding same (.2). | .80 |
| 07/10/20 | BM Warner | Email correspondence with M. Linder re: stay violations research (.1); research and analyze case law re: same (.7); draft analysis and outline re: same (4.8) | 5.60 |
| 07/11/20 | BM Warner | Review cases and correspond with J. Boelter re: stay violation research | .30 |
| 07/13/20 | TA Labuda | Emails with Evanston re settlement noticing and related issues (.1); analyze same (.3); emails with K. Basaria re same (.1); | .60 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | emails with A. Kutz re noticing settlement issues (.1). | |
| 07/13/20 | WE Curtin | Email communication with Sidley team regarding inquiry from Evanston regarding protective order (.3); analyze Evanston stay relief order regarding same (.3); analyze protective order regarding same (.4). | 1.00 |
| 07/13/20 | BM Warner | Research re: property of the estate and stay violation case law | .20 |
| 07/14/20 | TA Labuda | Conference with K. Basaria and team re Evanston settlements (.3); emails with K. Basaria and Evanston re same (.1); emails with A. Azer re Old Republic settlements (.1). | .50 |
| 07/14/20 | WE Curtin | Call with Sidley team regarding applicability of protective order to Evanston productions (.3); call with Evanston regarding same (.2); email communication with Sidley team regarding same (.3); email communication with L. Appleby regarding potential lift stay action (.3). | 1.10 |
| 07/14/20 | BR Brunner | Participate in conference call with Evanston's counsel re settlement agreements being brought under protective order | .10 |
| 07/15/20 | WE Curtin | Draft mediation statement (5.4); factual and legal research regarding same (1.2); email communication with S. Hasan regarding same (.4). | .80 |
| 07/15/20 | BM Warner | Research re: property of the estate and stay violation case law | 2.00 |
| 07/16/20 | TA Labuda | Review Evanston notices re settlements (.1); conference with Curtin re same (.1); emails with Committees re same (.1); emails with Curtin re new lift stay motion (.1). | .40 |
| 07/16/20 | BM Warner | Research case law re: property of the estate and automatic stay (1.8); draft summary and outline re: same (1.0) | 2.80 |
| 07/16/20 | WE Curtin | Email communication with T. Labuda regarding potential lift stay motion (.2); call with T. Labuda regarding same (.1); analyze underling complaint in potential new left stay motion and compare with client records (.5); analyze two Evanston settlement emails (.6); correspond with T. Labuda regarding same (.2); email communication with Evanston regarding same (.4); email communication with Committees regarding same (.2); email communication with L. Appleby regarding potential lift stay action (.2). | 2.40 |
| 07/17/20 | WE Curtin | Correspond with Sidley team regarding Old Republic protective order (.1) analyze two Evanston settlement emails (.3); correspond with Committees regarding same (.2); call with L. Appleby regarding potential lift stay action (.3). | .90 |
| 07/17/20 | TA Labuda | Review Evanston and TCC emails re proposed settlements. | .10 |
| 07/20/20 | WE Curtin | Analyze FCR inquiry regarding Evanston settlement email (.1); correspond with Sidley team regarding same (.4) correspond | .90 |

SIDLEY AUSTIN LLP

Invoice Number:  40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with local defense counsel and client regarding same (.2); correspond with Evanston regarding same (.2) | |
| 07/20/20 | TA Labuda | Emails with FCR re settlement inquiries (.2); emails with A. Azer and A. Kutz re same (.1); emails with Nader re same (.1); work on responses (.3). | .70 |
| 07/21/20 | TA Labuda | Emails and conference with A. Kutz re response to FCR inquiries (.4); emails with Nader re same (.1); email to FCR re same (.1). | .60 |
| 07/21/20 | WE Curtin | Correspond with Sidley team regarding FCR inquiry on Evanston settlement (.4) correspond with local defense counsel and client regarding same (.2) correspond with FCR regarding same (.1). | .70 |
| 07/22/20 | WE Curtin | Correspond with Sidley team regarding FCR inquiry on Evanston settlement. | .50 |
| 07/23/20 | WE Curtin | Review file for responses to Old Republic inquiries (.8); correspond with A. Azer regarding same (.1). | .90 |
| 07/27/20 | TA Labuda | Emails with A. Kutz re ORIC settlements (.1); emails with M. Linder and J. Boelter re Markel defense cost payments (.2). | .30 |
| 07/27/20 | WE Curtin | Correspond with Sidley team regarding client inquiry on Evanston settlement (.2); analyze order and past correspondence regarding same (.6). | .80 |
| 07/27/20 | J Schomberg | Research case law re: standing to sue for automatic stay violation | 1.30 |
| 07/28/20 | J Schomberg | Research case law re: standing to sue automatic stay violation | 4.30 |
| 07/29/20 | J Schomberg | Research case law re: standing to sue for automatic stay violation | .80 |
| 07/30/20 | J Schomberg | Research case law re: standing to sue for automatic stay violation | 1.00 |
| 07/31/20 | BM Warner | Communicate with J. Boelter re: stay violation letter (.1); telephone call with J. Boelter re: same (.1) | .20 |
| 07/31/20 | J Schomberg | Research case law re: standing to sue for automatic stay violation | 1.70 |
| 07/31/20 | JC Boelter | Calls with B. Warner about letter to plaintiffs (0.2); analyze issues and materials regarding same (0.3) | .50 |

**Task Subtotal**    **81.80**

SIDLEY AUSTIN LLP

Invoice Number:  40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | **005 Bar Date, Noticing and Claims Reconciliation Issues** | |
| 07/01/20 | BM Warner | Review and revise proof of claim cover letter re: comments from Kramer Levin | .50 |
| 07/01/20 | TM Grayeb | Call to certain bar date notice party re questions on receipt of notice package (0.1); email correspondence with certain notice party re same (0.2); email correspondence with B. Warner re same (0.1). | .40 |
| 07/01/20 | ME Linder | Review and comment on supplemental notice letter | .20 |
| 07/02/20 | BM Warner | Communicate with UCC, Omni and plaintiffs' counsel re: claims issues and proof of claim cover letter | .40 |
| 07/02/20 | TM Grayeb | Call to certain bar date notice party re request for clarification of reason for receipt of bar date notice, email correspondence with Sidley team re same. | .20 |
| 07/03/20 | S Hasan | Research on proof of claim forms | .90 |
| 07/03/20 | BM Warner | Correspond with Sidley team re: bar date and claims process issues | .20 |
| 07/06/20 | BM Warner | Correspondence with Sidley team re: response to case inquiries | .20 |
| 07/06/20 | JC Boelter | Emails re: administrative priority claims | .30 |
| 07/08/20 | BM Warner | Confer with TCC and S. Wheatman re: supplemental notice plan status (.3); review claims website and materials and correspond with Omni and M. Andolina re: same (.8); correspond with TCC re: bar date noticing questions (.1) | 1.20 |
| 07/08/20 | MC Andolina | Emails and phone conferences regarding claims data and follow-up withTCC regarding vendor issues and update BSA team regarding same | 1.00 |
| 07/09/20 | BM Warner | Email correspondence with Omni, Bates White and Sidley team re: claims platform and claims reporting | .60 |
| 07/10/20 | BM Warner | Email correspondence with M. Blacker, S. Wheatman and TCC re: supplemental notice plan copy | .20 |
| 07/10/20 | BM Warner | Telephone call with M. Andolina, M. Blacker and Omni team re: claims analysis platform and claims reporting (.7); review claims platform proposal and draft email to TCC re: same (.6) | 1.30 |
| 07/10/20 | MC Andolina | Phone conference with OMNI regarding claims platform issues and follow-up emails regarding same | .70 |
| 07/13/20 | BM Warner | Review supplemental noticing plan materials and email correspondence with noticing team re: same | .90 |
| 07/14/20 | BM Warner | Correspond with Omni team re: bar date affidavit | .10 |
| 07/15/20 | BM Warner | Review emails and correspond with claimants and Omni re: | 1.40 |

**SIDLEY AUSTIN LLP**

Invoice Number: 40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | claims process questions (.6); correspond with parties in interest re: claims and other case inquiries (.5); review and comment on TV spot and correspond with M. Blacker, S. Wheatman and Sidley team re: same (.3) | |
| 07/15/20 | ME Linder | Review television spot and emails with J. Boelter and B. Warner re: same | .20 |
| 07/15/20 | JC Boelter | Emails with Sidley team regarding television spot | .30 |
| 07/16/20 | MC Andolina | Emails and phone conferences regarding OMNI update call with BSA team | .30 |
| 07/16/20 | BM Warner | Review docket and correspond with Omni re: claimant inquiry | .30 |
| 07/17/20 | BM Warner | Review and comment on bar date affidavit of service (1.5); multiple email communications re: community outreach letter issues and questions (1.5); draft and revise client correspondence and supplemental community outreach letter (2.0) | 5.00 |
| 07/17/20 | ME Linder | Review cover letter to abuse notice and emails with client, J. Boelter and B. Warner re: same (.3); review affidavit of service and B. Warner comments to same (.2) | .50 |
| 07/17/20 | JC Boelter | Emails and calls with Sidley team re: noticing issue | .80 |
| 07/20/20 | BM Warner | Review and comment on chartered organization letter draft (.5); review claims reporting re: updates for Sidley team (.3) | .80 |
| 07/21/20 | BM Warner | Troubleshoot, research and manage resolution of website redaction issue raised by TCC through communications and research with Sidley team, MNAT, Omni and TCC (2.2); communications with Sidley team and Omni re: supplemental notice plan documents (0.3) | 2.50 |
| 07/21/20 | JC Boelter | Attend call with Bates White regarding claim issues (1.0); numerous discussions with BSA team re: noticing issues (0.5) | 1.50 |
| 07/22/20 | BM Warner | Confer with Omni team re: claims platform (.2); communicate with MNAT, A. Barajas and Omni team re: resolution of website issue (.9) | 1.10 |
| 07/23/20 | ME Linder | Review claims summary from Omni (.2); review draft affidavit of service re: bar date and emails with B. Warner re: same (.3) | .50 |
| 07/23/20 | BM Warner | Communicate with Sidley team re: claims reporting questions and process (.4); communicate with Sidley team, Omni, and M. Blacker and manage re: resolution of website issue (.5); review and comment on draft of bar date affidavit of service from Omni (.7); communicate with M. Linder re: same (.1) | 1.70 |
| 07/24/20 | BM Warner | Communicate with Omni and Sidley team re: draft of bar date affidavit of service | .40 |

SIDLEY AUSTIN LLP

Invoice Number:  40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/24/20 | MC Andolina | Emails with Omni regarding claims platform and follow-up regarding same | .20 |
| 07/27/20 | A Barajas | Call with interested party re proof of claim requirements for pension plan and retirement benefit recipients | .20 |
| 07/27/20 | ME Linder | Emails with TCC, M. Blacker and S. Wheatman re: TV scheduling | .10 |
| 07/28/20 | A Barajas | Email claimant re: survivor proof of claims | .50 |
| 07/31/20 | TM Grayeb | Call to certain bar date notice party re request for clarification of reason for receipt of bar date notice. | .20 |
| | | **Task Subtotal** | **27.80** |
| | | **006 Case Administration** | |
| 07/01/20 | SM Park | Research online pleadings from main proceeding filings and add to shared file folder for attorney reference | .60 |
| 07/02/20 | SM Park | Research online pleadings from main proceeding filings and add to shared file folder for attorney reference | .60 |
| 07/07/20 | SM Park | Research and pull online pleadings from main proceeding filings and add to shared file folder for attorney reference | .30 |
| 07/07/20 | ME Linder | Review and comment on draft agenda for July 9 hearing | .20 |
| 07/10/20 | DJ Lutes | Research case docket, key pleadings for deadlines, timing and updates (.2); reconcile CNO's and coordinate electronic files for Sidley team and M. Byrne regarding same (.1) | .30 |
| 07/10/20 | SM Park | Research and pull online pleadings from main proceeding filings and add to shared file folder for attorney reference | .30 |
| 07/15/20 | SM Park | Research and pull online pleadings from main proceeding filings and add to shared file folder for attorney reference | .50 |
| 07/15/20 | DJ Lutes | Research case docket for hearing agenda, deadlines and background information (.2); prepare and update electronic files for same (.2) | .40 |
| 07/15/20 | BM Warner | Correspond with MNAT re: critical dates calendar and review the same | .20 |
| 07/16/20 | SM Park | Research and pull online pleadings from main proceeding filings and add to shared file folder for attorney reference | .70 |
| 07/16/20 | BM Warner | Review and comment on WIP list | .30 |
| 07/17/20 | SM Park | Research and pull online pleadings from main proceeding filings and add to shared file folder for attorney reference | .10 |
| 07/17/20 | BM Warner | Manage committee meetings | .10 |
| 07/20/20 | SM Park | Research and pull online pleadings from main proceeding | .50 |

SIDLEY AUSTIN LLP

Invoice Number:  40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | filings and add to shared file folder for attorney reference | |
| 07/20/20 | DJ Lutes | Respond to emails with Sidley team regarding case administrative tasks (.1); prepare electronic materials for same (.1) | .20 |
| 07/20/20 | BM Warner | Review and comment on WIP list | .20 |
| 07/21/20 | TM Grayeb | Review draft of case critical dates memorandum. | .40 |
| 07/21/20 | TM Grayeb | Review of revised potential parties in interest list. | .30 |
| 07/22/20 | A Fonseca | Research pleadings of main case and upload and format to shared drive | .20 |
| 07/22/20 | SM Park | Research and pull online pleadings from main proceeding filings and add to shared file folder for attorney reference | .40 |
| 07/23/20 | A Fonseca | Research pleadings of main case and upload and format to shared drive | .20 |
| 07/23/20 | SM Park | Research and pull online pleadings from main proceeding filings and add to shared file folder for attorney reference | .10 |
| 07/23/20 | DJ Lutes | Coordinate case administrative tasks with M. Byrne (.1); prepare electronic files for Sidley team regarding same (.3) | .40 |
| 07/23/20 | BM Warner | Review and planning re: case and reporting deadlines | .30 |
| 07/27/20 | A Fonseca | Research pleadings of main case and upload and format to shared drive | .40 |
| 07/27/20 | DJ Lutes | Research case docket for updated filings including email to Sidley team for same | .20 |
| 07/27/20 | SM Park | Update online pleadings from recent filings and organize into shared file folders for attorney reference | .20 |
| 07/29/20 | TM Grayeb | Review draft of case critical dates memorandum. | .50 |
| 07/30/20 | TM Grayeb | Review draft of case critical dates memorandum (0.3); revise case calendar (0.7). | 1.00 |
| | | **Task Subtotal** | **10.10** |
| | | **007 Chapter 11 Plan Matters** | |
| 07/06/20 | TA Labuda | Review response to exclusivity filings and emails re same (.4); conference with M. Linder re comments on same (.1). | .50 |
| 07/06/20 | ME Linder | Emails with J. Boelter, T. Labuda and M. Blacker re: plan treatment issue | .20 |
| 07/16/20 | LE Baccash | Review research related to plan issues | 1.00 |
| 07/21/20 | ME Linder | Telephone call with J. Boelter, M. Andolina and D. Evans re: abuse claims | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number:  40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/29/20 | J Schomberg | Research third party release standards in the Third Circuit | 1.20 |
| | | **Task Subtotal** | **3.90** |
| | | **008 Communications with Client** | |
| 07/01/20 | JC Boelter | Email with client re: acknowledgment | .20 |
| 07/06/20 | MC Andolina | Client update and strategy meeting | 1.00 |
| 07/09/20 | MC Andolina | Client update call and follow-up emails and phone conferences regarding same | 1.00 |
| 07/10/20 | MC Andolina | Update call with client | .50 |
| 07/11/20 | MC Andolina | Phone conference with S. McGowan regarding updates and strategies (.7); follow-up emails and phone conferences with S. McGowan regarding same (.5) | 1.20 |
| 07/13/20 | MC Andolina | Client update call regarding appraisal and other issues (.5); communications with client regarding strategy and LC engagement (.5) | 1.00 |
| 07/14/20 | ME Walker | Call with client and A&M re: appraisals | .90 |
| 07/14/20 | MC Andolina | Emails and phone conferences with client regarding TCC and UCC update and strategy | 1.00 |
| 07/17/20 | MC Andolina | Phone conferences and emails with client regarding noticing issues and strategy updates | 1.00 |
| 07/20/20 | MC Andolina | Client update and strategy call (in part) and follow-up emails with client and Sidley team | .70 |
| 07/21/20 | MC Andolina | Prep conversations and emails in anticipation of AHCLC call with BSA senior leadership | 1.50 |
| 07/23/20 | BM Warner | Communicate with Sidley team re: client presentation slides | .20 |
| 07/23/20 | MC Andolina | Review and revise materials in preparation for 7/25 task force meeting and emails and phone conferences with BSA team and client regarding same | 1.90 |
| 07/24/20 | MC Andolina | Emails and phone conferences with client regarding update and preparation for 7/25 task force meeting and review and revise materials regarding same | 1.20 |
| 07/24/20 | JC Boelter | Revise task force slides (1.0); call with McGowan regarding same (0.5) | 1.50 |
| 07/31/20 | MC Andolina | Client phone conferences and emails regarding TCC and AHCLC issue | .80 |
| | | **Task Subtotal** | **15.60** |

SIDLEY AUSTIN LLP

Invoice Number:  40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | **009 Corporate Governance and Board Matters** | |
| 07/06/20 | G Rios | Review and organize BSA rules and bylaws, board materials, and NEB rosters in BSA data rooms. | 2.80 |
| 07/08/20 | ME Linder | Emails with J. Boelter and B. Whittman re: Texas BSA and New World19 matters | .10 |
| 07/14/20 | ME Linder | Review and revise motion to dissolve non-operating subsidiaries and emails with Sidley team and A&M re: same | 1.60 |
| 07/20/20 | ME Linder | Emails with S. McGowan re: rules and regulations (.1); review redlines of bylaws and rules and regulations per TCC request (.1); emails with S. McGowan re: affiliates and non-stock entities (.1) | .30 |
| 07/22/20 | ME Linder | Review revised rules and regulations and emails with client and TCC re same | .20 |
| 07/24/20 | ME Linder | Review U.S. Trustee email re: dissolution of NewWorld and emails with B. Whittman and MNAT re: same (.3); review and comment on revised draft presentation to executive board and emails with J. Boelter and M. Andolina re: same (.4) | .70 |
| 07/25/20 | ME Linder | Attend bankruptcy task force meeting of BSA executive board | 2.20 |
| 07/25/20 | JC Boelter | Prepare for task force call (1.5); attend call of BSA executive board (2.2); debrief after call with BSA team (0.6) | 4.30 |
| 07/29/20 | ME Linder | Emails with D. Abbott and B. Whittman re: U.S. Trustee comments on dissolution motion and review U.S. Trustee reply to same | .50 |
| 07/30/20 | ME Linder | Emails with D. Abbott and B. Whittman re: dissolution order and U.S. Trustee comments to same (.3); revisions to same (.2) | .50 |
| 07/31/20 | G Rios | Prepare secure file transfer site to transmit the Summit Bechtel Reserve memo to members of national executive boards and advisory council. | .20 |
| | | **Task Subtotal** | **13.40** |
| | | **010 Customer and Vendor Issues** | |
| 07/01/20 | A Barajas | Email A&M re vendor's request for return of goods | .10 |
| 07/23/20 | ME Linder | Correspondence with client and B. Whittman re: membership forecasting | .10 |
| | | **Task Subtotal** | **.20** |
| | | **012 Donor Issues** | |
| 07/16/20 | ME Linder | Review and revise gift annuity talking points | .30 |
| | | **Task Subtotal** | **.30** |

SIDLEY AUSTIN LLP

Invoice Number:  40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | **013 Employee and Labor Issues** | |
| 07/02/20 | MC Niehaus | E-mails with BSA team re PBGC response and restated pension plan document (.7); analyze pension issues (.6); prepare materials regarding same (.5) | 1.80 |
| 07/07/20 | MC Niehaus | E-mails with Sidley team re pension communications (.7); analyze pension issues regarding same (.5) | 1.20 |
| 07/07/20 | JC Boelter | Respond to severance inquiry | .20 |
| 07/08/20 | MC Niehaus | E-mails with BSA team re PBGC request, pension issue and plan communications (.9); analyze pension issues regarding same (.6) | 1.50 |
| 07/08/20 | ME Linder | Review notice of severance and emails with T. Grayeb re: same | .10 |
| 07/08/20 | TM Grayeb | Circulation of notice of severance payments. | .10 |
| 07/09/20 | MC Niehaus | E-mails with BSA team re actuarial valuation (.3); review materials of same (.2) | .50 |
| 07/15/20 | ME Linder | Emails with J. Boelter and T. Labuda re: pension issue | .10 |
| 07/15/20 | JC Boelter | Emails with Sidley team regarding pension issue | .20 |
| 07/20/20 | ME Linder | Emails with client and J. Boelter re: severance and accrued PTO issues | .20 |
| 07/20/20 | JC Boelter | Respond to severance questions for client | .30 |
| 07/29/20 | MC Niehaus | E-mails with BSA team re pension issue and related communications (.7); analyze PBGC request and related documents (.9) | 1.60 |
| 07/29/20 | ME Linder | Review severance notice and emails with C. Binggeli and T. Grayeb re: same | .20 |
| | | **Task Subtotal** | **8.00** |
| | | **014 Exclusivity** | |
| 07/05/20 | ME Linder | Draft reply in support of exclusivity motion and emails with restructuring and litigation teams re: same | 3.10 |
| 07/06/20 | ME Linder | Emails with client, J. Boelter, M. Andolina, T. Labuda and MNAT re: reply in support of exclusivity extension motion | .70 |
| 07/07/20 | ME Linder | Emails with WLRK and MNAT re: exclusivity responses and hearing on same | .20 |
| | | **Task Subtotal** | **4.00** |

SIDLEY AUSTIN LLP

Invoice Number: 40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | **015 Executory Contracts and Leases** | |
| 07/01/20 | BM Warner | Call with J. Zirkman (client) and M. Linder re: bankruptcy process questions and Oracle rejection strategy (.9); draft email to counsel for Oracle re: response to Oracle rejection motion (.3); confer with client re: Oracle invoices (.1) | 1.30 |
| 07/01/20 | ME Linder | Emails with Sidley team and telephone call with B. Warner re: Oracle | .10 |
| 07/02/20 | BM Warner | Emails with counsel, client, local counsel and M. Linder re: Oracle contract rejection motion | .20 |
| 07/06/20 | J Schomberg | Communicate with J. Zirkman re: FMV of abandoned assets at rejected lease (.2); confer with C. Binggeli re: lease deposits (.2) | .40 |
| 07/08/20 | ME Linder | Emails with B. Warner re: Oracle invoices | .10 |
| 07/08/20 | BM Warner | Email correspondence with M. Linder, A&M, and counsel to Oracle re: postpetition invoices | .20 |
| 07/09/20 | J Schomberg | Follow up with J. Zirkman re: rejected lease valuation issues | .20 |
| 07/09/20 | ME Linder | Telephone call with B. Warner re: Oracle invoices | .20 |
| 07/09/20 | BM Warner | Analyze postpetition invoices and correspond with M. Linder and A&M re: same (.8); call with M. Linder re: same (.2) | 1.00 |
| 07/13/20 | BM Warner | Email correspondence with A&M re: invoices | .10 |
| 07/14/20 | BM Warner | Telephone call with C. Binggeli re: invoices | .20 |
| 07/20/20 | BM Warner | Correspond with M. Linder and J. Schomberg re: security deposit (.4); research case law and precedent re: same (1.6) | 2.00 |
| 07/20/20 | ME Linder | Emails and telephone calls with B. Warner and J. Schomberg re: requested stipulation permitting landlord to apply security deposit | .30 |
| 07/20/20 | J Schomberg | Review security deposit issues re: rejected lease | .60 |
| 07/21/20 | BM Warner | Communications with Sidley team re: security deposit issue (.3); research precedent re: same (.2) | .50 |
| 07/21/20 | ME Linder | Emails with J. Boelter and B. Warner re: request from rejected lease counterparty | .20 |
| | | **Task Subtotal** | **7.60** |
| | | **016 FCR Issues and Communications** | |
| 07/08/20 | BR Brunner | Coordinate production of documents in data room that were provided to FCR in connection with prepetition mediation | .40 |
| 07/14/20 | G Rios | Manage FCR user access to BSA data rooms. | .50 |

SIDLEY AUSTIN LLP

Invoice Number:  40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/14/20 | ME Linder | Emails with FCR professionals and K. Basaria re: protective order acknowledgment | .10 |
| 07/15/20 | BR Brunner | Draft tracker identifying documents provided to the FCR prepetition | 1.20 |
| 07/15/20 | BR Brunner | Review and analyze documents provided to the FCR via SharePoint prepetition in connection with readying them for production | 3.00 |
| 07/15/20 | BR Brunner | Participate in conference call with K. Basaria re results of compilation and review of documents provided to the FCR via SharePoint prepetition | .10 |
| 07/15/20 | BR Brunner | Participate in conference call with M. Linder re strategy for production of documents provided to the FCR via SharePoint prepetition | .10 |
| 07/15/20 | BR Brunner | Participate in conference call with J. Boelter, M. Andolina, and K. Basaria re strategy for production of documents provided to the FCR via SharePoint prepetition | .60 |
| 07/15/20 | BR Brunner | Participate in conference call with K. Basaria re strategy for compiling and reviewing documents provided to the FCR via SharePoint prepetition | .30 |
| 07/15/20 | BR Brunner | Review and revise draft tracker identifying documents provided to the FCR prepetition | .30 |
| 07/15/20 | MC Andolina | Emails with FCR team regarding 7/14 letter including follow-up emails and tasks regarding same with Sidley team | .30 |
| 07/15/20 | JC Boelter | Emails with Sidley team regarding FCR issues (.3); strategy call with FCR team (.6) | .90 |
| 07/16/20 | MC Andolina | Phone conference with FCR team regarding FCR issues | .50 |
| 07/16/20 | BR Brunner | Participate in conference call with K. Basaria re strategy for compilation and review of documents provided to the FCR via SharePoint prepetition | .10 |
| 07/16/20 | BR Brunner | Coordinate compilation and review of documents provided to the FCR via SharePoint prepetition | .20 |
| 07/16/20 | ME Linder | Telephone call with J. Boelter, M. Andolina and R. Brady re: various strategic issues | .50 |
| 07/16/20 | JC Boelter | Call with FCR team re: status | .50 |
| 07/27/20 | ME Linder | Emails with YCST re: common-interest matters and recent TCC actions | .10 |

SIDLEY AUSTIN LLP

Invoice Number:  40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/29/20 | ME Linder | Telephone call with M. Andolina, A. Azer, YCST and K. Quinn re: common-interest matters | .30 |
| | | **Task Subtotal** | **10.00** |
| | | **017 Fee Applications** | |
| 07/02/20 | ME Linder | Review and revise first interim fee application and emails with B. Warner re: same | .70 |
| 07/06/20 | DJ Lutes | Prepare monthly fee application materials and exhibits for compliance (.4); call and emails with M. Byrne regarding monthly and interim materials (.2); update electronic files for Sidley team (.1) | .70 |
| 07/09/20 | DJ Lutes | Emails with Sidley team and M. Byrne regarding May monthly fee application materials (.2); prepare May monthly fee application materials and exhibits (.8); emails from Sidley team regarding reductions and privilege edits (.3); prepare electronic files for same (.4); call with M. Byrne regarding reconciliation of monthly fee applications (.2) | 1.90 |
| 07/13/20 | DJ Lutes | Prepare June monthly fee application materials and exhibits (1.9); emails with B. Warner regarding May materials and June status (.2); call with B. Warner regarding same (.1); emails with M. Byrne regarding May and June materials (.2) | 2.40 |
| 07/13/20 | BM Warner | Email correspondence with Sidley team re: fee applications (.2); telephone call with D. Lutes re: same (.1) | .30 |
| 07/14/20 | DJ Lutes | Prepare May monthly fee application and exhibits (3.1); prepare redline and excel materials for Sidley team review (.3); emails with M. Byrne regarding ledes files for UST and excel version for BSA (.2); emails with B. Warner and M. Linder regarding same (.2); prepare June monthly fee application exhibits (2.8); emails with B. Warner regarding fee application issues (.2) | 6.80 |
| 07/15/20 | DJ Lutes | Prepare June monthly fee application materials and exhibits (4.4); call and emails with M. Byrne regarding May monthly fee application finalization and new matter tasks going forward (.5); prepare and organize electronic files for Sidley team (.4) | 5.30 |
| 07/15/20 | BM Warner | Finalize fee application for filing | .30 |
| 07/16/20 | DJ Lutes | Prepare June monthly fee application exhibits (7.1); emails and calls with B. Warner and M. Byrne regarding May fee application (.3); review materials for same (.4) | 7.80 |
| 07/17/20 | DJ Lutes | Prepare monthly fee application materials and exhibits including compliance (5.5); emails with B. Warner regarding monthly fee application issue (.2); review fee application issues for same (.4); emails with M. Byrne regarding June invoice | 6.40 |

SIDLEY AUSTIN LLP

Invoice Number:  40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | tasks (.3) | |
| 07/20/20 | TM Grayeb | Review and revise Sidley June monthly invoice for privilege and confidentiality. | .70 |
| 07/21/20 | TM Grayeb | Review and revise Sidley June monthly invoice for privilege and confidentiality and correspondence with Sidley team re same. | .70 |
| 07/22/20 | DJ Lutes | Prepare monthly fee application materials and exhibits (1.3); review privilege issues (.6); emails with Sidley team regarding same (.3); email with M. Byrne regarding same (0.1) | 2.30 |
| 07/22/20 | BM Warner | Review and advise Sidley team re: June monthly fee application privilege and confidentiality review | .80 |
| 07/22/20 | TM Grayeb | Review and revise Sidley June monthly invoice for privilege and confidentiality (1.7); correspondence with B. Warner and D. Lutes re same (0.1). | 1.80 |
| 07/23/20 | DJ Lutes | Prepare 4th monthly fee statement and exhibits including modifications into electronic formats (4.4); review same for compliance and revisions (.8); emails and call with M. Byrne regarding same (.4); prepare electronic materials and summary report to B. Warner and Sidley team (.5) | 6.10 |
| 07/23/20 | ME Linder | Review draft June fee application and emails with B. Warner re: same | .20 |
| 07/23/20 | BM Warner | Review final invoice and application re: June monthly fee application privilege and confidentiality analysis (1.6); communicate with Sidley team re: open issues, revisions and finalization of same (.7); review and edit June monthly fee application (1.6) | 3.90 |
| 07/28/20 | DJ Lutes | Emails with M. Byrne regarding July monthly fee application materials (.2); prepare monthly materials for fee applications (.8) | 1.00 |
| 07/30/20 | DJ Lutes | Coordinate administrative tasks with M. Byrne and Sidley team (.3); emails with Sidley team regarding same (.1) | .40 |

|  |  | **Task Subtotal** | **50.50** |
|------|------|-----------|-------|
| | | **018 Financing Matters and Cash Collateral** | |
| 07/02/20 | ME Linder | Review and analyze committee summary of potential challenge actions and emails with client and Sidley team re: same | .60 |
| 07/14/20 | BM Warner | Email correspondence with A&M and M. Linder re: forecasting | .20 |
| 07/15/20 | ME Linder | Telephone call with K. Gluck re: appraisals (.3); telephone call with K. Basaria re: information sharing (0.3) | .60 |

SIDLEY AUSTIN LLP

Invoice Number:  40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/16/20 | ME Linder | Telephone call with K. Gluck re: various matters | .40 |
| 07/21/20 | ME Linder | Communications with K. Gluck re: JPM appraisals | .10 |
| 07/22/20 | ME Linder | Telephone call with K. Gluck re: appraisals and mediation issues | .20 |
| 07/23/20 | ME Linder | Review JPM document requests in connection with appraisals and emails with A&M team re: same | .20 |
| 07/26/20 | ME Linder | Telephone call with K. Gluck re: recent developments | .40 |
| | | **Task Subtotal** | **2.70** |
| | | **020 General Case Strategy** | |
| 07/01/20 | BM Warner | Call with J. Boelter, M. Andolina, T. Labuda and M. Linder re: case updates and planning | .80 |
| 07/01/20 | ME Linder | Strategy call with J. Boelter, M. Andolina, T. Labuda and B. Warner (.8); telephone call with J. Zirkman, C. Nelson and B. Warner re: various strategic issues (1.0) | 1.80 |
| 07/02/20 | BM Warner | Communicate with M. Linder and MNAT re: case strategy and upcoming filings | .40 |
| 07/02/20 | ME Linder | Strategy call with Sidley restructuring and litigation team re: various pending matters and filings | .50 |
| 07/02/20 | JC Boelter | Strategy call with restructuring and litigation teams re: pending mattters and filings | .50 |
| 07/07/20 | ME Linder | Telephone call with T. Labuda re: various strategic matters | .20 |
| 07/08/20 | ME Linder | Telephone call with J. Boelter, M. Andolina, T. Labuda W. Curtin and D. Abbott in preparation for hearing | .50 |
| 07/11/20 | ME Linder | Telephone calls with client (in part), J. Boelter (in part) and M. Andolina re: strategic issues | 1.30 |
| 07/11/20 | JC Boelter | Call with B. Whittman regarding updates and strategy | .50 |
| 07/13/20 | BM Warner | Email correspondence with Sidley team and A&M re: appraisers (.2); telephone call with M. Linder re: case updates and planning (.3) | .50 |
| 07/13/20 | ME Linder | Telephone call with B. Warner re: various strategic issues and recent developments | .40 |
| 07/14/20 | TA Labuda | Review case strategy issues and points (.5); conference with J. Boelter and team re same (1.2). | 1.70 |
| 07/14/20 | MC Andolina | Phone conference with BSA legal team regarding strategy and next steps including follow-up emails and phone conferences with team regarding same | 1.50 |
| 07/14/20 | ME Linder | Strategy meeting with J. Boelter, M. Andolina, T. Labuda, B. | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number:  40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Whittman, E. Martin, A. Azer and B. Griggs (1.2); follow-up call with J. Boelter and M. Andolina (.3) | |
| 07/14/20 | JC Boelter | Call with BSA professionals re: strategy | 1.20 |
| 07/15/20 | ME Walker | Call with A&M and Sidley team re: appraisals (.5); review letter to creditor committees (.2) | .70 |
| 07/15/20 | BM Warner | Telephone call with A&M, M. Walker and M. Linder re: appraisals | .50 |
| 07/15/20 | BM Warner | Telephone call with A&M, M. Walker and M. Linder re: appraisals (.5); correspond with team re: local council conference call (.2) | .70 |
| 07/18/20 | ME Linder | Telephone call with M. Andolina re: various strategic matters | .60 |
| 07/19/20 | ME Linder | Telephone call with J. Boelter and M. Andolina re: certain strategic matters (.5); emails with team regarding same (.1) | .60 |
| 07/19/20 | JC Boelter | Catch up call with Sidley team regarding open issues and strategic matters | .50 |
| 07/20/20 | ME Linder | Strategy session with S. McGowan, J. Boelter and M. Andolina (in part) | 1.50 |
| 07/20/20 | JC Boelter | Attend call strategy session call with client | 1.50 |
| 07/21/20 | JC Boelter | Call with A&M regarding various issues | .80 |
| 07/23/20 | J Schomberg | Draft presentation to BSA re: Phase II strategy (1.4); revise presentation incorporating M. Andolina's comments (.4) | 1.80 |
| 07/23/20 | JC Boelter | Draft slides for task force meeting (4.0); review A&M slides and comment (0.5); revise Sidley slides (0.7); respond to inquiries re: asset sales (0.3) | 5.50 |
| 07/27/20 | ME Linder | Telephone calls with T. Labuda re: recent developments | .30 |
| 07/28/20 | ME Linder | Strategy call with client, J. Boelter and M. Andolina | .70 |
| 07/28/20 | JC Boelter | Attend call with client and Sidley team re: task force next steps | .70 |
| 07/30/20 | ME Walker | Attend WLRK weekly call | .70 |
| 07/30/20 | LE Baccash | Participate in call with ad hoc committee of local councils | .70 |
| 07/31/20 | JC Boelter | Attend call with party interested in BSA financing | .50 |
| | | **Task Subtotal** | **31.60** |

**021 Hearings and Court Matters**

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/07/20 | ME Walker | Review agenda for hearing and emails from Sidley team re: comments on appraiser retention | .10 |
| 07/07/20 | WE Curtin | Edit hearing agenda (.3); email communication with MNAT team regarding same (.2). | .50 |

SIDLEY AUSTIN LLP

Invoice Number:  40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/07/20 | TA Labuda | Review agenda re lift stay matters. | .10 |
| 07/07/20 | BM Warner | Review and comment on draft hearing agenda from MNAT | .30 |
| 07/08/20 | WE Curtin | Call with Sidley team regarding preparation for omnibus hearing. | .40 |
| 07/08/20 | BM Warner | Email correspondence with M. Linder re: hearing scheduling (.2); email correspondence with MNAT re: amended hearing agenda and court procedures (.2) | .40 |
| 07/08/20 | MC Andolina | Review and revise agenda and emails regarding same | .50 |
| 07/08/20 | JC Boelter | Prepare for hearing (4.0); calls with team re: same (0.8) | 4.80 |
| 07/09/20 | WE Curtin | Telephonic appearance at bankruptcy court hearing on extension of preliminary injunction, exclusivity and mediation issues. | 1.70 |
| 07/09/20 | TA Labuda | Prepare for Qian lift stay hearing (.5); emails with MNAT re same (.1); attend omnibus hearing (1.6). | 2.20 |
| 07/09/20 | ME Walker | Attend telephonic court hearing for purposes of TCC comments on local council asset sales | 1.70 |
| 07/09/20 | J Schomberg | Telephonically attend and take notes on omnibus hearing re: mediator and exclusivity | 1.60 |
| 07/09/20 | BR Brunner | Attend telephonic hearing on motion to reconsider order appointing mediator | 1.60 |
| 07/09/20 | LE Baccash | Attend telephonic hearing on exclusivity, mediator reconsideration, etc. | 1.50 |
| 07/09/20 | ME Linder | Review various pleadings and correspondence in preparation for omnibus hearing (.6); attend omnibus hearing (1.7) | 2.30 |
| 07/09/20 | BM Warner | Attend omnibus hearing | 1.50 |
| 07/09/20 | MC Andolina | Prepare for and attend Omnibus hearing and follow-up emails and phone conferences with BSA team regarding same | 3.50 |
| 07/09/20 | JC Boelter | Prepare for hearing (3.7); attend omni hearing (1.7); post-hearing follow-up tasks and strategy discussions with BSA team (1.8) | 7.20 |
| 07/20/20 | BM Warner | Correspond with client re: hearing dates | .10 |
| | | **Task Subtotal** | **32.00** |
| | | **022 Insurance Issues** | |
| 07/01/20 | A Barajas | Edit research outline re: strategic issues | 1.20 |
| 07/01/20 | BR Brunner | Review and revise draft objection to insurers' motion for reconsideration of mediation order | 2.20 |

SIDLEY AUSTIN LLP

Invoice Number:  40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/01/20 | BR Brunner | Compile record citations for draft objection to insurers' motion for reconsideration of mediation order | 1.40 |
| 07/01/20 | BR Brunner | Confer with M. Andolina, M. Linder, K. Basaria, B. Walsh, and Haynes and Boone re potential exhibits to draft objection to insurers' motion for reconsideration of mediation order | .60 |
| 07/01/20 | MC Andolina | Emails regarding discovery issues and follow-up phone conference with BSA team regarding same | .30 |
| 07/02/20 | K Basaria | Draft email to insurers regarding request for communications and PeopleSoft plus send to M. Andolina for review | .40 |
| 07/02/20 | LE Baccash | Review insurance related case law research memo from A. Barajas for future pleadings | .50 |
| 07/02/20 | A Barajas | Revise research outline re bankruptcy orders language and bankruptcy standing | 2.90 |
| 07/02/20 | BR Brunner | Review and revise draft objection to insurers' motion for reconsideration of mediation order | 2.90 |
| 07/02/20 | BR Brunner | Finalize and file objection to insurers' motion for reconsideration of mediation order | 1.00 |
| 07/02/20 | BR Brunner | Participate in conference call with Sidley team re strategy for filing objection to insurers' motion for reconsideration of mediation order | .30 |
| 07/02/20 | BR Brunner | Confer with M. Linder, M. Andolina, and K. Basaria re strategy for revising draft objection to insurers' motion for reconsideration of mediation order | .40 |
| 07/02/20 | MC Andolina | Email update to insurers and various production and Peoplesoft issues including follow-up with insurers regarding FCR communications | 1.00 |
| 07/03/20 | MC Andolina | Emails with BSA team and insurers regarding additional document requests and common interest issues | .80 |
| 07/03/20 | JC Boelter | Prepare for and attend insurance call | 1.00 |
| 07/06/20 | BR Brunner | Participate in conference call with M. Andolina, J. Boelter, M. Linder, K. Basaria, and A&M re strategy for responding to various discovery requests from insurers | .50 |
| 07/06/20 | ME Linder | Telephone call with J. Boelter, M. Andolina, E. Martin, A. Azer, K. Basaria and B. Brunner re: insurance issues | .50 |
| 07/06/20 | JC Boelter | Team call with HB re: numerous open insurance issues (.5); review insurance issues for call (.3); emails with Sidley regarding same (.2) | 1.00 |
| 07/07/20 | K Basaria | Correspondence with insurer and A&M regarding local council listing | .20 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/07/20 | TA Labuda | Conference with H&B re Hartford litigation. | .50 |
| 07/07/20 | ME Linder | Telephone call with J. Boelter, M. Andolina and Haynes and Boone re: Hartford adversary | .50 |
| 07/07/20 | MC Andolina | Phone conferences and emails regarding Hartford adversary response update | .50 |
| 07/07/20 | JC Boelter | Call with M. Andolina, M. Linder and H&B re: adversary proceeding | .50 |
| 07/08/20 | BR Brunner | Review and revise tracker regarding insurer issues | .60 |
| 07/08/20 | ME Linder | Emails with client, Haynes and Boone and T. Grayeb re: local council defendants in Hartford adversary | .20 |
| 07/08/20 | MC Andolina | Emails and phone conferences with client and BSA team regarding adversary and follow-up emails regarding LC issues | 1.00 |
| 07/09/20 | G Rios | Review and manage Arrowood Indemnity Insurers access to data rooms. | .50 |
| 07/09/20 | BR Brunner | Review and analyze insurer comments re certain insurer issues documentation | .50 |
| 07/09/20 | ME Linder | Emails with W. Curtin re: Old Republic joinder to protective order | .10 |
| 07/10/20 | BR Brunner | Confer with K. Basaria re follow-up work stemming from weekly status call with insurers | .10 |
| 07/10/20 | BR Brunner | Participate in weekly status call with insurers | .80 |
| 07/10/20 | BR Brunner | Participate in conference call with M. Andolina, J. Boelter, M. Linder, K. Basaria, and Haynes and Boone re strategy for handling discovery issues raised by insurers | .40 |
| 07/10/20 | BR Brunner | Review and analyze insurer comments re certain insurer issues documentation | .10 |
| 07/10/20 | ME Linder | Call with J. Boelter, M. Andolina, K. Basaria and Haynes and Boone re: insurance matters (.4); weekly insurer call (.9); telephone call with T. Labuda, W. Curtin, K. Basaria and Old Republic re: reporting under lift-stay order and protective order acknowledgment (.4) | 1.70 |
| 07/10/20 | MC Andolina | Phone conferences with H&B regarding strategy update (.5) prepare for and lead weekly insurance call (1.0) | 1.50 |
| 07/10/20 | JC Boelter | Call with BSA team in preparation for call with insurers (0.5); attend call with insurers including review materials for same (1.0) | 1.50 |
| 07/13/20 | BR Brunner | Participate in conference call with K. Basaria re insurers' settlement agreements being brought under protective order | .10 |

SIDLEY AUSTIN LLP

Invoice Number:  40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/14/20 | BR Brunner | Participate in conference call with T. Labuda, B. Curtin, and K. Basaria re insurers' settlement agreements being brought under protective order | .20 |
| 07/14/20 | ME Linder | Telephone call with T. Labuda, K. Basaria and B. Brunner re: protective order issues pertaining to Evanston Insurance settlements | .30 |
| 07/15/20 | MC Andolina | Review materials in anticipation of meeting with mediators and follow-up emails and phone conferences with BSA team regarding same | 1.00 |
| 07/15/20 | ME Linder | Communications with A. Azer and T. Labuda re: insurance issues (.7); emails and telephone calls with B. Brunner re: documents provided to FCR prepetition (.2) | .90 |
| 07/16/20 | MC Andolina | Emails and phone conferences regarding document production issues and agenda for 7/17 call with insurers | 1.00 |
| 07/16/20 | BR Brunner | Review correspondence between BSA and TCC re local council assets in preparation for call with insurers re same | .80 |
| 07/16/20 | ME Linder | Correspondence with M. Andolina, A. Azer and K. Basaria re: Century document requests | .20 |
| 07/16/20 | JC Boelter | Discuss document production and related issues with Sidley team (0.5); prepare outline for presentation to insurers (1.0) | 1.50 |
| 07/17/20 | BR Brunner | Participate in weekly status conference with insurers | .80 |
| 07/17/20 | K Basaria | Telephone conference with insurers (0.6); correspondence with BSA regarding PeopleSoft access (0.2) | .80 |
| 07/17/20 | TA Labuda | Conference with H&B and local councils re Hartford litigation (.8); conferences with M. Linder and A. Azer re same (.3). | 1.10 |
| 07/17/20 | ME Linder | Telephone call with J. Boelter, M. Andolina and A. Azer in preparation for weekly insurance group call (.5); review outline prepared by J. Boelter in preparation for same (.2); telephone call with insurers (.8); emails with insurer counsel re: "JPM files" (.1); emails with J. Boelter re: same (.2) | 1.80 |
| 07/17/20 | MC Andolina | Attend and lead pre-call and weekly call with insurer group and follow-up emails and phone conferences regarding with team same | 1.20 |
| 07/17/20 | JC Boelter | Prepare for insurance call (1.0); attend insurance call (0.8); precall for insurance call with BSA team (0.5); emails with Sidley team re: certain insurer issues (0.4) | 2.70 |
| 07/22/20 | MC Andolina | Review and revise outline strategy outline and follow-up emails and phone conferences with Sidley team regarding same | 1.10 |
| 07/23/20 | TA Labuda | Emails with Azer re ORIC meeting and agenda items. | .20 |

SIDLEY AUSTIN LLP

Invoice Number:  40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/23/20 | ME Linder | Review agenda for Old Republic / ESIS call and emails with T. Labuda, A. Azer and W. Curtin re: same | .20 |
| 07/24/20 | ME Linder | Attend weekly insurer call | .60 |
| 07/24/20 | TA Labuda | Review motion for extension in Hartford proceeding (.3); emails and conferences with Green re same (.1). | .40 |
| 07/24/20 | MC Andolina | Prepare for and attend weekly call with insurers and follow-up emails and phone conferences regarding same (.8); phone conferences and follow-up emails with A. Azer regarding insurance issues regarding LCs (.5) | 1.30 |
| 07/24/20 | JC Boelter | Prepare for and attend weekly insurer call (0.8); follow-up emails with Sidley team regarding same (0.2); review communications from insurers (0.2) | 1.20 |
| 07/25/20 | ME Linder | Draft email to insurer re: mediation party request | .20 |
| 07/27/20 | ME Linder | Emails with client, T. Labuda and W. Curtin re: Evanston payment of certain defense costs (.3); telephone call with M. Andolina and A. Azer re: tolling agreement discussion with insurers (.3); emails with insurers and M. Andolina re: potential New York tolling agreement (.1) | .70 |
| 07/27/20 | MC Andolina | Emails and phone conferences regarding production issues regarding FCR and Plaintiffs documents (.5); draft and send update regarding NY tolling issues and follow-up emails regarding same (.6) | 1.10 |
| 07/28/20 | ME Linder | Telephone call with M. Andolina, insurer group, R. Hans and WLRK re: proposed tolling agreement | .50 |
| 07/29/20 | JC Boelter | Call with HB re: case issues (0.5); call with E. Martin re: case status (0.5) | 1.00 |
| 07/30/20 | ME Linder | Telephone call with J. Boelter, M. Andolina, E. Martin and A. Azer re: insurance issues | .50 |
| 07/30/20 | MC Andolina | Prepare for and attend insurer update call and follow-up emails and phone conferences with BSA team and H&B regarding same (1.0); emails with Chubb regarding appeal issue and follow-up regarding same (.3) | 1.30 |
| 07/30/20 | JC Boelter | Further discussion re: case issues with HB and Sidley team | .50 |
| 07/31/20 | ME Linder | Attend weekly insurer group call (in part) | .40 |
| 07/31/20 | MC Andolina | Prepare for and attend insurer update call and follow-up emails and phone conferences with BSA team and H&B regarding same (1.0); emails with Chubb regarding appeal issue and follow-up regarding same (.3) | 1.30 |

SIDLEY AUSTIN LLP

Invoice Number:  40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/31/20 | JC Boelter | Attend update call with insurers including emails with Sidley team regarding same | .80 |
| | | **Task Subtotal** | **57.80** |
| | | **023 Non-Bankruptcy Litigation** | |
| 07/01/20 | TA Labuda | Conference with ORIC and Andolina re Ky explorer litigation and discovery. | .40 |
| 07/02/20 | ME Linder | Review revised orders and correspondence re: Evanston and ORIC motions | .40 |
| 07/22/20 | ME Linder | Emails with client, M. Andolina and B. Warner re: termination of stay as to GSUSA matter | .10 |
| 07/27/20 | ME Linder | Telephone call with M. Andolina, T. Flint, B. Johnson and local council attorney re: statute of limitations issues | .30 |
| | | **Task Subtotal** | **1.20** |
| | | **025 Professional Retention** | |
| 07/01/20 | ME Linder | Emails with C. Binggeli and T. Labuda re: OCP issue | .10 |
| 07/02/20 | ME Linder | Emails with C. Binggeli re: OCP issue (.1); emails with A&M re: appraiser retentions (.1) | .20 |
| 07/06/20 | BM Warner | Revise and finalize revised appraiser order and engagement letters for filing (.3); review and comment on certification of counsel re: appraiser order (.3) | .60 |
| 07/06/20 | ME Linder | Emails with client, appraisers, A&M and MNAT re: appraiser retentions | .20 |
| 07/07/20 | J Schomberg | Review Ogletree invoice re: application to retention order | .30 |
| 07/07/20 | ME Linder | Emails with A&M and MNAT re: mediator invoice | .10 |
| 07/08/20 | J Schomberg | Review Ogletree invoice re: application to retention order | .40 |
| 07/09/20 | J Schomberg | Review OCP declaration (.3); confer with C. Binggeli re: OCP retention issue (.3); confer with E. Moats re: same (.2) | .80 |
| 07/09/20 | ME Linder | Telephone calls with A&M re: appraisers | .20 |
| 07/09/20 | ME Linder | Emails with J. Schomberg re: OCP declaration | .10 |
| 07/10/20 | J Schomberg | Review Ogletree retention issue regarding employment services | .30 |
| 07/14/20 | J Schomberg | Communicate with C. Binggeli re: OCP retentions (.4); communicate with E. Roberts re: OCP declaration edits (.2); revise OCP declaration re: same (.3) | .90 |
| 07/15/20 | J Schomberg | Review and revise OCP declaration | .80 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|------:|
| 07/16/20 | J Schomberg | Review and revise OCP declarations (.7); analyze OCP invoice and communicate with M. Linder re: retention issues (.6) | 1.30 |
| 07/20/20 | J Schomberg | Review OCP declaration | .30 |
| 07/21/20 | J Schomberg | Review Ogletree retention issue regarding employment services (.5); review and distribute latest potential parties in interest list (0.2) | .70 |
| 07/22/20 | BM Warner | Communicate with Sidley team and Quinn Emanuel re: special counsel application | .10 |
| 07/22/20 | ME Linder | Emails with Quinn Emanuel and B. Warner re: retention application | .10 |
| 07/22/20 | J Schomberg | Communicate with C. Binggeli re: OCP objection deadlines | .30 |
| 07/24/20 | J Schomberg | Review OCP objection deadlines | .50 |
| 07/27/20 | TA Labuda | Emails and conference with M. Linder re QE special counsel retention issues. | .20 |
| 07/27/20 | ME Linder | Emails with Quinn Emanuel and telephone call with T. Labuda re: special counsel retention application | .50 |
| 07/28/20 | J Schomberg | Review and revise OCP declaration | .70 |
| 07/30/20 | J Schomberg | Draft OCP Supplement (1.3); confer with C. Binggeli re: OCP objection deadlines (.3) | 1.60 |
| | | **Task Subtotal** | **11.30** |

**026 Public Relations Issues**

| Date | Name | Narrative | Hours |
|------|------|-----------|------:|
| 07/01/20 | ME Linder | Emails with client and FTI re: comment on WSJ article | .20 |
| 07/09/20 | ME Linder | Review and revise FTI milestone update | .40 |
| | | **Task Subtotal** | **.60** |

**027 Schedules and Statements**

| Date | Name | Narrative | Hours |
|------|------|-----------|------:|
| 07/06/20 | BM Warner | Confer with E. McKeighan re: schedules | .10 |
| 07/07/20 | BM Warner | Correspondence with E. McKeighan and M. Linder re: gift annuity program (.2); analyze schedules re: gift annuity program (.2) | .40 |
| 07/14/20 | BM Warner | Research and draft response and talking points re: gift annuity agreements | 1.10 |
| 07/15/20 | BM Warner | Research and draft response and talking points re: gift annuity agreements | .70 |
| | | **Task Subtotal** | **2.30** |

SIDLEY AUSTIN LLP

Invoice Number:  40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | **029 Unsecured Creditor Issues and Communications** | |
| 07/01/20 | ME Linder | Telephone call with R. Ringer re: protective order considerations and exclusivity statement | .20 |
| 07/01/20 | MC Andolina | Emails and phone conferences with UCC and TCC regarding Plaintiff orders and lift-stay issues and follow-up emails with KY Plaintiffs | 1.20 |
| 07/02/20 | MC Andolina | Emails regarding TCC document requests and BSAAM (.3); emails regarding Peoplesoft access (.2); emails and phone conferences with TCC regarding mediator response and confidential information and review same (1.0) | 1.50 |
| 07/03/20 | ME Linder | Communications with T. Labuda, J. Stone and B. Whittman re: UCC diligence request pertaining to JPM collateral and draft response to same | .70 |
| 07/06/20 | ME Linder | Telephone call with M. Andolina, K. Basaria, R. Ringer and N. Hamerman re: UCC diligence requests | .50 |
| 07/06/20 | MC Andolina | Phone conferences and emails correspondence from TCC regarding LC issues and follow-up emails and phone conferences regarding same | 1.50 |
| 07/07/20 | ME Linder | Telephone call with K. Basaria and TCC advisors re: PeopleSoft system access | .50 |
| 07/07/20 | MC Andolina | Review GSUSA term sheet and emails regarding same (.2); phone conference with TCC regarding correspondence and review letter from TCC regarding LC issues plus follow-up emails and phone conferences with BSA team regarding same (2.0) | 2.20 |
| 07/08/20 | BR Brunner | Coordinate production of documents requested by UCC | .40 |
| 07/08/20 | BR Brunner | Review and analyze UCC production tracker prepared by K. Basaria | .10 |
| 07/08/20 | LE Baccash | Review demand letter from TCC committee (.5); prepare and participate in call (in part) with J. Boelter, M. Andolina and M. Walker re response to letter (.8); participate in call with A. Barajas re research related to response to committee demand letter (.2); review information re corporate structure of local councils (.5); review outline for response to demand letter (.4); call with M. Walker and A. Barajas re demand letter (.3); call with M. Linder re background (.2); review materials related to demand letter and draft section of reply to demand letter (5.0) | 7.90 |
| 07/08/20 | A Barajas | Research creditor committee derivative standing (1.0); call with L. Baccash and M. Walker re TCC demand letter (0.2); draft response to TCC demand letter (5.9) | 7.10 |
| 07/08/20 | MC Andolina | Phone conferences and emails regarding PI issues with IG, KY | 3.00 |

SIDLEY AUSTIN LLP

Invoice Number: 40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Plaintiffs, TCC and ORIC and follow-up regarding 7/9 hearing (1.4); review demand letter and emails and phone conferences regarding response with BSA team (1.6) | |
| 07/09/20 | G Rios | Prepare collection of TCC supplemental production for attorney review. | .80 |
| 07/09/20 | G Rios | Teleconference with Merrill to discuss file format for TCC supplemental production upload. | .30 |
| 07/09/20 | BR Brunner | Coordinate production of documents shared with the TCC in the data rooms | .60 |
| 07/09/20 | LE Baccash | Review and revise response to demand letter and review material related thereto from local councils (3.0); call with M. Walker re demand letter (.2); review research re standing from A. Barajas and local council (.8); correspondence with A. Barajas re demand letter (.2); review and revise demand letter (.8) | 5.00 |
| 07/09/20 | AR Rovira | Correspond with J. Boelter and S. Hasan re disclosures of document to committee members | .50 |
| 07/10/20 | A Barajas | Edit response letter to Tort Claimants' Committee's demand letter | 2.40 |
| 07/10/20 | LE Baccash | Review and revise demand letter and review related documents (1.5); correspondence with Sidley team re same (.2) | 1.70 |
| 07/10/20 | ME Linder | Review and revise response to TCC demand letter and emails with Sidley restructuring and litigation teams re: same (2.0); telephone call with M. Andolina re: same (.2); revisions to same per client comments (1.8) | 4.00 |
| 07/10/20 | ME Linder | Telephone call with M. Andolina and certain plaintiffs' counsel re: strategic matters | 1.00 |
| 07/10/20 | MC Andolina | Phone conferences and emails with Committee members regarding data issues and follow-up emails with Sidley team regarding same | 1.20 |
| 07/11/20 | LE Baccash | Review revised demand letter and correspondence with M. Linder re same | .30 |
| 07/11/20 | ME Linder | Telephone call with J. Boelter, M. Andolina, J. Stang and J. Lucas re: strategic issues (.3); further revisions to TCC demand letter (1.3); draft letter to committees re: recent developments and desired path forward (1.0) | 2.60 |
| 07/11/20 | MC Andolina | Phone conferences with TCC and follow-up tasks including review and revise correspondence with Committees regarding same (.9); follow-up phone conferences and emails with Sidley team regarding same (.3) | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number: 40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/11/20 | JC Boelter | Update call with TCC (0.9); follow-up calls and emails with Sidley team re: TCC correspondence (0.6); review email re: plaintiff advertising (0.2) | 1.70 |
| 07/12/20 | ME Linder | Draft letter to committees re: recent developments and desired path forward and email to J. Boelter and M. Andolina re: same | 6.50 |
| 07/13/20 | BM Warner | Review and comment on committee letter | 1.00 |
| 07/13/20 | MC Andolina | Review and revise TCC response letter and TCC and UCC letter (1.2); follow-up emails and phone conferences with BSA team regarding same (.5) | 1.70 |
| 07/13/20 | ME Linder | Revise response to TCC demand letter and emails with client, J. Boelter, M. Andolina and PSZJ re: same (1.5); communications with J. Boelter and M. Andolina re: letter to J. Stang and R. Ringer (.3); draft and revise same (3.7); emails with T. Grayeb re: response to TCC demand letter (.3) | 5.80 |
| 07/13/20 | JC Boelter | Review and revise letter to committees | 1.20 |
| 07/14/20 | LE Baccash | Review letter to Tort Claimants' Committee from Sidley | .20 |
| 07/14/20 | ME Linder | Communications with client, J. Boelter, M. Andolina, T. Labuda, debtor professionals, and WLRK re: letter to committees (.4); revisions to same per client and internal comments (.8); further emails with client re: same (.2); finalize and send letter to committees (.5) | 1.90 |
| 07/14/20 | JC Boelter | Numerous calls and emails with BSA team re: letter to committee | .90 |
| 07/15/20 | BR Brunner | Coordinate production of communications with the ad hoc committee of tort claimants | .80 |
| 07/15/20 | MC Andolina | Prepare for and attend call with UCC and follow-up emails and phone conferences with Sidley team regarding same | 1.00 |
| 07/15/20 | BM Warner | Telephone call with Sidley team and UCC re: local council issues and case updates | 1.30 |
| 07/15/20 | ME Linder | Telephone call with UCC counsel re: local council and other issues (1.3); emails with A. Azer re: recent communications with committees (.1); telephone call with T. Labuda re: same (.3) | 1.70 |
| 07/15/20 | JC Boelter | Emails with Sidley team regarding UCC call | .30 |
| 07/16/20 | LE Baccash | Participate in call with counsel to Ad Hoc Committee of Local Councils (.9); follow up correspondence re same to M. Walker (.3) | 1.20 |
| 07/16/20 | MC Andolina | Phone conferences with TCC counsel and follow-up emails and phone conferences with BSA team regarding same | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number:  40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/16/20 | MC Andolina | Phone conference with regarding document production status and FCR Communications and follow-up emails with Sidley team regarding same | 1.00 |
| 07/16/20 | BM Warner | Manage communications and correspond with M. Linder and M. Wasson re: gift annuity agreements (1.0); draft emails to Omni and State Street re: same (.5) | 1.50 |
| 07/16/20 | ME Linder | Telephone call with J. Boelter, M. Andolina and certain plaintiffs' counsel re: strategic matters | 1.00 |
| 07/16/20 | JC Boelter | Attend call with certain plaintiffs counsel and Sidley team regarding strategic issues | 1.00 |
| 07/17/20 | ME Walker | Emails with Sidley teams re: updating response to TCC demand letter | .50 |
| 07/18/20 | ME Linder | Communications with J. Boelter and M. Andolina re: various developments with respect to survivor plaintiffs | .20 |
| 07/19/20 | LE Baccash | Review documentation and draft update letter to response to TCC demand letter | 2.40 |
| 07/20/20 | BM Warner | Weekly update call with UCC and Sidley team | .50 |
| 07/20/20 | LE Baccash | Review materials related to TCC request for information and correspondence re same (1.5); call with M. Linder re same (.4); draft update letter to TCC (1.2); correspondence with M. Linder re update (.2) | 3.30 |
| 07/20/20 | ME Linder | Weekly telephone call with Kramer Levin re: various issues (.5); review board decks in connection with production to committees (.2); call with TCC re: various issues (1.0); call with Brown Rudnick re: strategic overview (.7) | 2.40 |
| 07/20/20 | MC Andolina | Weekly update call with TCC and follow-up emails with BSA team regarding same | .60 |
| 07/20/20 | MC Andolina | Prepare for an attend weekly update call with TCC and follow-up emails and phone conferences with BSA team regarding same (1.2); attend update call with plaintiffs and follow-up emails with BSA team re same (.5) | 1.70 |
| 07/20/20 | JC Boelter | Attend Kramer Levin call regarding various plus review of materials for same (0.6); attend weekly TCC call (in part) regarding various issues (0.5); attend call with Brown Rudnick (0.7); review board materials for production (0.2); revise phase 2 objectives (0.4); review agenda and issues for ad hoc call (0.4) | 2.80 |
| 07/21/20 | LE Baccash | Review and revise update letter and correspondence with related thereto | .40 |
| 07/21/20 | ME Linder | Emails with PSZJ and K. Basaria re: data room access (.1); | .80 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | telephone call with K. Basaria re: document production and related matters (.6); review email from plaintiffs' council re: inadvertent filing of complaint against BSA and emails with K. Basaria re: same (.1) | |
| 07/22/20 | BR Brunner | Coordinate production of prepetition communications with the FCR and the ad hoc committee of local councils in data rooms | .50 |
| 07/22/20 | BR Brunner | Confer with G. Rios re strategy for responding to TCC's challenge to confidentiality designation for certain documents provided by Local Councils on the Ad Hoc Committee of Local Councils | .10 |
| 07/22/20 | BR Brunner | Review and analyze documents identified by TCC in its challenge to confidentiality designation for certain documents provided by Local Councils on the Ad Hoc Committee of Local Councils | 1.20 |
| 07/22/20 | BR Brunner | Confer with M. Linder re strategy for responding to TCC's challenge to confidentiality designation for certain documents provided by Local Councils on the Ad Hod Committee of Local Councils | .10 |
| 07/22/20 | BR Brunner | Participate in conference call with K. Basaria re strategy for responding to TCC's challenge to confidentiality designation for certain documents provided by Local Councils on the Ad Hoc Committee of Local Councils | .50 |
| 07/22/20 | A Barajas | Review and edit update letter to response to TCC demand letter | 2.40 |
| 07/22/20 | LE Baccash | Revise letter to TCC (.7); correspondence with A. Barajas re same (.2); call with counsel to Buckskin re letter to TCC (.5) | 1.40 |
| 07/22/20 | ME Linder | Review priority document requests from TCC (.2); emails with B. Brunner re: challenges to confidentiality designations and review same (.2) | .40 |
| 07/22/20 | MC Andolina | Emails and phone conferences with UCC and TCC counsel regarding LC issues and outstanding Acknowledgments (1.4); emails with Sidley team regarding GSUSA litigation (.3) | 1.70 |
| 07/24/20 | ME Linder | Emails with Brown Rudnick re: mediation participation (.2); emails with M. Andolina and K. Basaria re: protective order acknowledgment process (.1); telephone call with M. Andolina and R. Ringer re: developments (.3); analyze R. Ringer letter in response to July 14 letter (0.4) | 1.00 |
| 07/26/20 | MC Andolina | Phone conferences with J. Stang and emails with TCC and Sidley team regarding various issues | .80 |
| 07/27/20 | K Basaria | Telephone call with M. Andolina, M. Linder, and J. Boelter regarding strategy | .40 |
| 07/27/20 | LE Baccash | Call with local council and M. Linder and M. Andolina re TCC | .70 |

SIDLEY AUSTIN LLP

Invoice Number:  40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | request for information (.5); review revised language (.2) | |
| 07/27/20 | BR Brunner | Coordinate production of documents requested by the UCC | .30 |
| 07/27/20 | BR Brunner | Confer with K. Basaria re production of documents requested by the UCC | .10 |
| 07/27/20 | BR Brunner | Coordinate production of prepetition communications with the FCR and the TCC | .40 |
| 07/27/20 | ME Linder | Weekly call with UCC counsel, J. Boelter, M. Andolina and K. Basaria (.4); discussion with M. Andolina and K. Basaria re: abuse survivor developments (.5); weekly call with TCC counsel, J. Boelter and M. Andolina (.7); emails with A. Barajas re: creditor inquiry (.1); telephone call with M. Andolina, plaintiffs' counsel and WLRK re: tolling agreement (.7); emails with Coalition counsel re: mediation and data room access (.3) | 2.70 |
| 07/27/20 | MC Andolina | Phone conferences with TCC and UCC and follow-up emails and phone conferences with BSA team regarding same | 1.50 |
| 07/27/20 | JC Boelter | Attend Kramer Levin meeting (0.4); emails and calls with BSA team regarding same (0.6); attend TCC meeting (0.7); follow-up correspondence with BSA team regarding same (0.3) | 2.00 |
| 07/28/20 | G Rios | Manage counsel access for coalition of abused scouts for justice to BSA data rooms. | .50 |
| 07/29/20 | ME Linder | Review Coalition 2019 statement and emails with client, J. Boelter, and M. Andolina re: same | .30 |
| 07/29/20 | MC Andolina | Phone conferences and emails with Sidley team regarding TCC letter with J. Stang and follow-up emails regarding same with Sidley team | 1.00 |
| 07/30/20 | ME Linder | Emails with client and J. Schomberg re: UCC composition | .10 |
| 07/30/20 | BM Warner | Research and communicate with M. Blacker re: gift annuitants | .50 |
| 07/30/20 | J Schomberg | Correspond with M. Linder and S. McGowan re: UCC members | .20 |
| 07/30/20 | BR Brunner | Review and analyze 2019 statement submitted by ad hoc committee of survivors | .10 |

**Task Subtotal**    **118.10**

**030 U.S. Trustee Issues and Reporting**

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/08/20 | ME Linder | Emails with B. Whittman re: 341 meeting | .10 |
| 07/13/20 | ME Linder | Emails with MNAT and A&M re: certain reporting issues | .20 |

SIDLEY AUSTIN LLP

Invoice Number:  40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 07/30/20 | ME Linder | Review monthly operating report re: filing | .30 |
| | | **Task Subtotal** | **.60** |
| | | **032 Local Council Issues and Communications** | |
| 07/01/20 | G Rios | Manage permission settings for Ad Hoc Committee of local councils group in data rooms. | 1.30 |
| 07/01/20 | G Rios | Manage user access to BSA local council data room. | .30 |
| 07/01/20 | TM Grayeb | Review of local council data room folders re submission of certain asset and PI documents (1.1), updating tracking PI documents re same (0.6), email correspondence with M. Linder and J. Celentino re same (0.5). | 2.20 |
| 07/01/20 | TM Grayeb | Updating local council disclosure consent tracker (1.6), review of local council emails re consent and acknowledgment (1.9), email correspondence with M. Linder and B. Brunner re same (0.4). | 3.90 |
| 07/01/20 | ME Linder | Emails with S. McGowan and T. Grayeb re: local council submissions | .20 |
| 07/02/20 | TA Labuda | Confer with Wachtel team re local council issues. | .80 |
| 07/02/20 | BR Brunner | Coordinate production of asset information for local councils that consented in last week | 2.20 |
| 07/02/20 | BM Warner | Call with ad hoc local council committee (WLRK) and Sidley team re: local council issues and updates | .80 |
| 07/02/20 | J Schomberg | Conference call with Sidley team and R. Mason, D. Mayer and J. Celentino re: weekly update on local council progress/issues | .80 |
| 07/02/20 | ME Linder | Weekly WLRK call (.8); emails with PSZJ, B. Brunner and T. Grayeb re: local council data and acknowledgment tracking (.1) | .90 |
| 07/02/20 | TM Grayeb | Review of submitted local council files and acknowledgments (1.3); updating and distributing relevant tracking documents (0.9); email correspondence re same (0.3). | 2.50 |
| 07/02/20 | TM Grayeb | Correspondence and discussion with M. Linder, B. Brunner, and C. Binggeli re tracking and publication of local council document submissions, and discussion re follow-up with certain local councils re consent and acknowledgments. | 1.90 |
| 07/02/20 | JC Boelter | Weekly call with local council committee | .80 |
| 07/03/20 | MC Andolina | Emails and phone conference with TCC regarding LC materials and requests | .50 |
| 07/05/20 | TM Grayeb | Review of submitted local council acknowledgments and revision of related tracking documents. | 1.40 |
| 07/05/20 | MC Andolina | Emails and phone conferences regarding LC data | .50 |

SIDLEY AUSTIN LLP

Invoice Number:  40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/06/20 | G Rios | Manage user access to local council data room. | .20 |
| 07/06/20 | BR Brunner | Coordinate production of local council asset information | .50 |
| 07/06/20 | BR Brunner | Coordinate production of local council preliminary injunction acknowledgment forms | .50 |
| 07/06/20 | BR Brunner | Coordinate production of local council asset information | .50 |
| 07/06/20 | LE Baccash | Various correspondence with J. Boelter and S. Hasan re confidential strategic issues (.3); call with S. Hasan re further research into strategic matters (.2); review of research related thereto (.5) | 1.00 |
| 07/06/20 | ME Linder | Emails with client and telephone call and emails with A&M re: local council inquiries on submission of asset documentation (.3); emails with T. Grayeb re: same (.1); telephone call with T. Grayeb re: local council acknowledgments (.3); emails with J. Celentino re: same (.2); emails with J. Lucas re: same (.2); review submissions from various local councils and emails with Sidley and A&M re: same (.3); review and finalize summary of local council submissions and emails with client, Sidley team, MNAT, A&M, WLRK, TCC and UCC counsel re: same (1.3); further emails with J. Lucas re: certain local council transactions (.3); communications with M. Andolina re: same (.2) | 3.20 |
| 07/06/20 | TM Grayeb | Compilation and reformatting of all submitted PI acknowledgment documents for upload and distribution (3.5); email correspondence with C. Binggeli re same (0.4). | 3.90 |
| 07/06/20 | TM Grayeb | Call with M. Linder re tracking procedures and schedule for final wave of PI acknowledgment submissions (0.1); review acknowledgment submissions and update and revise related tracking documents (2.8); email correspondence, including distribution of tracking document drafts, with V. Contreras, M. Andolina, M. Linder, B. Brunner, K. Basaria, and C. Binggeli re same (1.5). | 4.40 |
| 07/06/20 | JC Boelter | Call with counsel to chartering organization (0.5); consider local council governance and legal issues and emails with team re: same (1.5); respond to LC acknowledgment emails (0.2) | 2.20 |
| 07/07/20 | K Basaria | Telephone conference with Sidley team regarding local council submissions and production of same | .60 |
| 07/07/20 | BR Brunner | Coordinate production of additional Local Council documents in data rooms | 2.80 |
| 07/07/20 | BR Brunner | Participate in conference call with M. Linder, K. Basaria, T. Grayeb re strategy for production of additional Local Council documents in data rooms | .60 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/07/20 | LE Baccash | Conduct research re certain confidential strategic issues (1.5); participate in various correspondence with S. Hasan re research (.3) | 1.80 |
| 07/07/20 | ME Linder | Emails with client, B. Brunner, T. Grayeb, A&M and WLRK re: local council acknowledgments and review same (.8); emails to TCC and UCC re: same (.2); telephone call with K. Basaria, B. Brunner, T. Grayeb and A&M re: preliminary injunction document submissions from local councils and related process points (.6); emails with M. Andolina re: anticipated TCC letters and notices re: local council asset issues (.2); review TCC letters to BSA and certain local councils (.4); respond to inquiry from certain local council and emails with B. Brunner and T. Grayeb re: same (.3); review and analyze summary of preliminary injunction acknowledgment submissions and emails with Sidley restructuring and litigation team re: next steps in connection with same (.7); emails with M. Andolina re: WLRK call and agenda for same (.2) | 3.40 |
| 07/07/20 | BM Warner | Analyze case updates re: local council assets | .30 |
| 07/07/20 | TM Grayeb | Review of data room files re document folder re-sorting of potentially misfiled asset documents (1.5); drafting summary chart re same (0.4); email correspondence with M. Linder, B. Brunner, G. Rios, and C. Binggeli re same (0.3). | 2.20 |
| 07/07/20 | TM Grayeb | Review acknowledgment submissions and updating and revising related tracking documents (1.3); email correspondence, including distribution of tracking document drafts, with J. Celentino, S. McGowan, V. Contreras, M. Linder, and B. Brunner re same (0.6). | 1.90 |
| 07/07/20 | TM Grayeb | Status call with M. Linder, K. Basaria, B. Brunner, C. Binggeli, and R. Walsh re local council document submissions review, tracking, and uploading. | .70 |
| 07/07/20 | TM Grayeb | Compilation and reformatting of submitted PI acknowledgment documents for upload (0.6); email correspondence with C. Binggeli re same (0.1); call with IT Service Desk re network permission to share and upload PI acknowledgment compilations (0.2). | .90 |
| 07/07/20 | MC Andolina | Emails and phone conferences with AHCLC regarding TCC demand letter and follow-up tasks regarding same | .50 |
| 07/07/20 | S Hasan | Research issues re: local councils | 5.90 |
| 07/08/20 | ME Walker | Review letter from TCC on local council property sales (.9); team calls and emails re: strategy (1.2); draft outline for response (1.3) | 3.40 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/08/20 | BR Brunner | Confer with T.Grayeb and A&M re strategy for production of additional Local Council documents in data rooms | .30 |
| 07/08/20 | BR Brunner | Review and analyze demand letters sent by the TCC re Local Council sale of assets | 1.00 |
| 07/08/20 | BR Brunner | Coordinate production of additional Local Council documents in data rooms | 1.60 |
| 07/08/20 | BR Brunner | Review and revise tracker for Local Council preliminary injunction acknowledgments and supporting documentation | 1.40 |
| 07/08/20 | TA Labuda | Conference with J. Boelter and team re response to demand letter re local council assets (.7); review same (.2); confer with M. Linder re same (.1). | 1.00 |
| 07/08/20 | S Hasan | Research re: local council issues (6.0): respond to confidentiality designation issues to K. Basaria and B. Brunner (.4). | 6.40 |
| 07/08/20 | ME Linder | Telephone call with S. McGowan (in part), J. Boelter and M. Andolina re: TCC demand letter (.7); Sidley restructuring and litigation team call re: strategy in connection with same (.7); emails with MNAT re: same (.1); emails with T. Grayeb re: same (.1); review M. Walker outline (.2); telephone call with M. Andolina re: response to TCC and related matters (.2); emails with WLRK re: same (.1); telephone call with L. Baccash re: response to TCC (.2); draft letter to local councils re: TCC threatened legal action and review various pleadings and correspondence in connection with same (2.2); emails with J. Boelter and M. Andolina re: same (.1) | 4.60 |
| 07/08/20 | BM Warner | Telephone call with J. Boelter, T. Labuda, M. Walker, L. Baccash and M. Linder re: local council demand letters | .70 |
| 07/08/20 | TM Grayeb | Uploading and sorting PI acknowledgments (0.3); email correspondence with C. Binggeli re same (0.1); call with IT Service Desk re network permission to share and upload PI acknowledgment compilations (0.4). | .80 |
| 07/08/20 | TM Grayeb | Review B. Brunner comments to reference chart for data room document misfiled document relocation (0.3); review data room documents re same (0.8); correspondence with B. Brunner, M. Linder, and C. Binggeli re same (0.2); correspondence with M. Linder re notices to non-consenting councils (0.1). | 1.40 |
| 07/08/20 | JC Boelter | Call with client re: TCC letter and response (.9); calls and emails with broader Sidley team re: same (1.1) | 2.00 |
| 07/09/20 | G Rios | Manage LDS user access to data rooms. | .50 |
| 07/09/20 | TA Labuda | Conference with Wachtel team re hearing and local council | .90 |

SIDLEY AUSTIN LLP

Invoice Number: 40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | issues. | |
| 07/09/20 | ME Walker | Participate in WLRK weekly status call | .90 |
| 07/09/20 | ME Walker | Revise letter to TCC re: local council asset sales and communications with L. Baccash re: same | 1.90 |
| 07/09/20 | A Barajas | Draft research re automatic stay and creditor standing (0.2); review facts of sale of local council assets for response letter to TCC demand letter (1.0) | 1.20 |
| 07/09/20 | J Schomberg | Conference call with Sidley team and R. Mason, D. Mayer and J. Celentino re: weekly update on local council progress/issues | .80 |
| 07/09/20 | BR Brunner | Coordinate production of additional Local Council asset data and preliminary injunction acknowledgments and supporting documentation | 1.20 |
| 07/09/20 | BR Brunner | Review and analyze notice of breach of acknowledgment sent by the TCC to certain Local Councils purportedly selling assets | .10 |
| 07/09/20 | LE Baccash | Participate in call with BSA team and R. Mason and other representatives from the committee of local councils re case strategy | .70 |
| 07/09/20 | ME Linder | Review notices from TCC to certain local councils in connection with preliminary injunction (.2); emails with M. Walker and L. Baccash re: same (.2); weekly WLRK call (.7); revise BSA letter to councils and emails with client, J. Boelter, M. Andolina and WLRK re: same (.4); draft letter to certain local councils re: preliminary injunction acknowledgment documents and emails with client, J. Boelter, M. Andolina and WLRK re: same (.8) | 2.30 |
| 07/09/20 | K Basaria | Telephone conference with Local Council Committee regarding status and communications from TCC | .70 |
| 07/09/20 | BM Warner | Call with ad hoc local council committee and Sidley team re: local council issues and updates | .80 |
| 07/09/20 | TM Grayeb | Review of data room folders re missing PI request documents (1.4); drafting tracking documents re same (0.5); correspondence with M. Linder, S. McGowan, and ad-hoc committee re same (0.2); review newly submitted local council transaction documents (1.1). | 3.20 |
| 07/09/20 | TM Grayeb | Correspondence with M. Linder re committee letters to non-consenting councils | .20 |
| 07/09/20 | MC Andolina | Phone conference with AHCLC and follow-up emails and phone conferences regarding same (.6); review LC correspondence and emails with client and AHCLC regarding same (.2) | .80 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|------:|
| 07/09/20 | S Hasan | Research re local council issues | .80 |
| 07/09/20 | JC Boelter | Review Mosby letter (0.3); consider issues pertaining to LC letter and email team re: same (0.8) | 1.10 |
| 07/10/20 | G Rios | Review and manage access to local council preliminary injunction acknowledgment content in BSA confidential data room. | .50 |
| 07/10/20 | ME Walker | Further revisions to response to TCC letter re: local council asset sales and email client re: same | .90 |
| 07/10/20 | BR Brunner | Review and analyze documents shared with tort claimants prepetition in connection with producing in data room | 2.00 |
| 07/10/20 | BR Brunner | Coordinate production of additional Local Council asset data and preliminary injunction acknowledgments and supporting documentation | .90 |
| 07/10/20 | ME Linder | Emails with client re: local council correspondence (.7); finalize same (.2); emails with B. Brunner, T. Grayeb and A&M re: local council preliminary injunction extension confirmations (.2) | 1.10 |
| 07/10/20 | TM Grayeb | Review of local council data room folders flagged by A&M for further review re misfiled documents (0.6); email correspondence with C. Binggeli and B. Brunner re same (0.4); call with C. Binggeli re further in-depth review of potentially misfiled asset documents (0.6); in-depth review of data room PI folders re same (3.6); review of certain local council demand letters (0.4). | 5.60 |
| 07/10/20 | MC Andolina | Review and revise correspondence and emails and phone conferences with AHCLC | 1.00 |
| 07/11/20 | ME Linder | Emails with B. Brunner, T. Grayeb and C. Binggeli re: preliminary injunction documentation from local councils | .20 |
| 07/11/20 | TM Grayeb | Review and tracking of letters and documents newly submitted by local councils re PI document requirements (2.0); in-depth review of data room folders re misfiled documents, missing documents, and PI document classifications (2.7); draft comprehensive tracking chart re same (1.1); email correspondence with Sidley team re same (0.1). | 5.90 |
| 07/12/20 | ME Linder | Review T. Grayeb analysis of local council document submissions and B. Brunner comments to same | .30 |
| 07/12/20 | TM Grayeb | In-depth review of data room folders re misfiled documents, missing documents, and PI document classifications (0.6); draft comprehensive tracking chart re same (1.0); email correspondence with Sidley team re same (0.1). | 1.70 |
| 07/13/20 | G Rios | Manage user access to local council data room. | .50 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/13/20 | G Rios | Teleconference with Merrill to discuss local council preliminary injunction property data transfer project. | .30 |
| 07/13/20 | G Rios | Review local council preliminary injunction property corrupt files (.6); email B. Brunner re same (.2) | .80 |
| 07/13/20 | LE Baccash | Review strategic issues outline in preparation for meeting with J. Boelter (1.0); review case law re same (1.0) | 2.00 |
| 07/13/20 | TM Grayeb | Review of PI document sorting re preparations for document publication (1.2); correspondence re same (0.3); correspondence with V. Contreras re document submissions and review procedures (0.2); review of newly submitted local council PI documents and letters, as well as updating and circulated related tracking documents re same (2.0); formatting and reviewing response letter to TCC (0.5); correspondence w/ M. Linder re same (0.2). | 4.40 |
| 07/13/20 | BR Brunner | Coordinate production of local council preliminary injunction supporting documentation | 2.80 |
| 07/13/20 | ME Linder | Email to J. Celentino re: third-party discovery served by TCC (.1); emails with certain local councils re: TCC cease and desist letters and BSA response to demand letter (.3); review TCC discovery served on ad hoc committee (.5); emails with J. Celentino re: BSA response to demand letter (.1); emails with B. Brunner, C. Binggeli and T. Grayeb re: publication of local council preliminary injunction protocol documents (.3); review and respond to numerous inbound emails from local council re: preliminary injunction documentation (.7) | 2.00 |
| 07/13/20 | JC Boelter | Extensive review of local council issue outline | 1.80 |
| 07/14/20 | G Rios | Review and update A&M permissions to local council contents in BSA data rooms. | .50 |
| 07/14/20 | TA Labuda | Emails and conference with M. Linder re Suffolk County Council transaction (.2); review Middle Tennessee Council transactions and correspondence (.2). | .40 |
| 07/14/20 | TM Grayeb | Review of document and acknowledgment submission status re certain local councils and correspondence with M. Linder re same (0.2); correspondence with V. Contreras re review and tracking procedures for local council notices and documents pertaining to pending or future transactions (0.3); draft tracking documents re pending and future local council transactions (2.1); correspondence with C. Binggeli re document storage and access permissions (0.1); review and track newly submitted documents and letters from local councils (1.8); update relevant tracking documents re local council PI document submission status (0.8). | 5.30 |

SIDLEY AUSTIN LLP

Invoice Number:  40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/14/20 | BR Brunner | Coordinate production of local council preliminary injunction supporting documentation | .30 |
| 07/14/20 | MC Andolina | Review correspondence from TCC and emails and phone conferences with AHCLC regarding local council issues (.9); follow-up correspondence with Sidley team regarding same (.4) | 1.30 |
| 07/14/20 | ME Linder | Emails with B. Brunner, T. Grayeb and C. Binggeli re: local council documents (.2); email to TCC and UCC counsel re: local counsel credit line increase (.2); communications with WLRK re: recent developments (.3); emails with various local councils re: documentation and notice requirements (.2); telephone call and emails with client re: certain local council transactions (.6); email to committees re: same (.2); emails with J. Boelter and T. Grayeb re: tracking of certain preliminary injunction documentation (.2) | 1.90 |
| 07/14/20 | JC Boelter | Draft phase 2 strategy outline | 1.40 |
| 07/15/20 | TM Grayeb | Take notes on call with local council re demand letters and common interest issues (0.6); call with UCC re local council disclosure and communication issues (1.1); status call with C. Binggeli, M. Linder, and B. Brunner re review procedures going forward for PI documents and uploading to data rooms (0.2); review of recently submitted PI documents re same (1.4); draft and update tracking documents and filing lists re same (0.8); email correspondence with Sidley team re same (0.1). | 4.20 |
| 07/15/20 | BR Brunner | Participate in conference call with M. Linder, T. Grayeb, and A&M re process for reviewing and producing additional documents provided by local councils | .20 |
| 07/15/20 | BR Brunner | Coordinate production of local council preliminary injunction supporting documentation | .30 |
| 07/15/20 | TA Labuda | Conference with Tennessee local council (.5); conferences with M. Linder re same and UCC call (.3); conference with C. Black re pension issues (.2); emails with J. Boelter re same (.1). | 1.10 |
| 07/15/20 | MC Andolina | Phone conference with MTLC, emails and phone conferences with AHCLC, follow-up emails regarding provision of materials to TCC regarding same | 1.60 |
| 07/15/20 | ME Linder | Emails with client re: certain local council transactions (.2); email to TCC re: Conquistador Council acknowledgment (.2); telephone call with Middle Tennessee Counsel attorney re: transactions (.5); telephone call with B. Brunner, C. Binggeli and T. Grayeb re: local council documents (.2) | 1.10 |
| 07/15/20 | JC Boelter | Emails with Sidley team regarding local council issues | .30 |
| 07/16/20 | G Rios | Manage user access to BSA local council data room. | .30 |

SIDLEY AUSTIN LLP

Invoice Number:  40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/16/20 | TM Grayeb | Weekly call with Ad-Hoc Committee counsel (0.9); assessment of recently aggregated local council PI documents re classifications for upload to data room (2.3); review of letters and PI documents recently submitted to SE Legal (1.5). | 4.70 |
| 07/16/20 | MC Andolina | Prepare for and attend call with AHCLC (1.0); follow-up emails with BSA team regarding 7/21 CEO and GC session (.3) | 1.30 |
| 07/16/20 | K Basaria | Telephone conference with Local Council Committee regarding status and objectives | .90 |
| 07/16/20 | TA Labuda | Conference with Wachtell re local council issues. | .90 |
| 07/16/20 | BM Warner | Weekly update call with Ad Hoc Local Council Committee and Sidley team | .90 |
| 07/16/20 | ME Linder | Weekly WLRK call (.9); review various local council documents and correspondence and emails with client and T. Grayeb re: same (.4) | 1.30 |
| 07/16/20 | J Schomberg | Conference call with Sidley team and R. Mason, D. Mayer and J. Celentino re: weekly update on local council progress/issues | .80 |
| 07/17/20 | ME Linder | Emails with client and certain local councils re: preliminary injunction protocol (.4); review draft tolling agreement pertaining to certain claims (.2) | .60 |
| 07/17/20 | TM Grayeb | Review of Local Council PI documentation submissions and uploads and correspondence re same (1.9); review and redlining of BSA corporate governance documents, correspondence with M. Linder re same (0.5). | 2.40 |
| 07/17/20 | MC Andolina | Emails and phone conferences with AHLC regarding various issues | 1.00 |
| 07/18/20 | ME Linder | Review certain local council documents and email to L. Baccash re: response to certain TCC correspondence (.4); draft agenda for 7/22 session with Ad Hoc Committee (0.3) | .70 |
| 07/19/20 | ME Linder | Email to WLRK re: potential termination of preliminary injunction as to certain local councils and strategic considerations in connection with same (.3); revise agenda for 7/22 meeting and emails with client, J. Boelter and M. Andolina re: same (.2); emails with L. Baccash re: certain local council transactions (.2) | .70 |
| 07/19/20 | TM Grayeb | Review of local council PI documentation submissions and data room uploads. | .90 |
| 07/19/20 | MC Andolina | Phone conferences and emails with J. Boelter and M. Linder regarding open issues (.5); emails with BSA team and AHCLC regarding status update and 7/21 leadership call and review and revise agenda regarding same (.5) | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number:  40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/20/20 | ME Linder | Communications with client, M. Andolina and L. Baccash re: certain local council transactions (.6); review details of same (.6); telephone call and emails with client re: same (.2); review draft presentation prepared by B. Whittman (.3); email to local council re: asset transaction (.2) | 1.90 |
| 07/20/20 | TM Grayeb | Review of Local Council PI documentation submissions and data room uploads and correspondence with Sidley team re same (1.7); review of submitted Local Council notices of pending future transactions (0.8). | 2.50 |
| 07/21/20 | ME Linder | Videoconference with client, J. Boelter and M. Andolina in preparation for call with ad hoc committee of local councils (.8); emails with client, J. Boelter, M. Andolina and B. Whittman re: same (.2); emails with local council and L. Baccash re: transactions (.1); revise supplemental response letter (.7); emails with attorneys for Baltimore and Mason-Dixon councils re: acknowledgment (.4); emails with TCC re: same (.2); telephone call with M. Andolina re: same (.2); prep call with client (.5); ad hoc committee session (1.5); emails with client re: various local council issues (.2) | 4.80 |
| 07/21/20 | TM Grayeb | Review of local council data room folders re potentially misfiled or improperly filed documents and review of confidentiality designations re same. | 1.80 |
| 07/21/20 | TM Grayeb | Review of local council PI documentation submissions and uploads and correspondence re same. | 1.60 |
| 07/21/20 | MC Andolina | Prepare for and attend call with client and AHCLC and follow-up emails and phone conference with AHCLC and BSA team regarding same | 2.00 |
| 07/21/20 | JC Boelter | Attend prep call with client and Sidley team for ad hoc committee call (0.8); emails with client and Sidley team regarding same (0.2); call with BSA re: ad hoc call (0.2); attend ad hoc call (1.5); email ad hoc group re: call (0.2) | 2.90 |
| 07/22/20 | G Rios | Prepare collection of Ad Hoc Local Council Committee re-designation records for team analysis. | 3.50 |
| 07/22/20 | ME Walker | Review and revise letter updating TCC on certain local council asset transfers | .80 |
| 07/22/20 | ME Linder | Videoconference with client, J. Boelter and M. Andolina re: local council issues (.6); communications with M. Andolina and TCC re: local council issues (.5); revise supplemental letter to TCC re: local council transactions and email to L. Baccash re: same (1.0); draft letter to Atlanta Area Councils re: preliminary injunction acknowledgment and revise same per internal comments (2.2); telephone call with B. Warner, J. Schomberg and T. Grayeb re: local council data submissions | 7.00 |

SIDLEY AUSTIN LLP

Invoice Number:  40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and process points (.5); telephone call with J. Celentino re: recent developments (.4); emails with TCC, mediators and T. Grayeb re: Blue Mountain Council acknowledgment (.2); emails with S. McGowan and certain local councils re: acknowledgment of preliminary injunction protocol (.2); telephone call with Buckskin Council re: asset transactions (.5); telephone call with TCC re: local council issues and acknowledgment of preliminary injunction protocol (.6); email to client re: letter to Atlanta Area Council (.1); email to TCC counsel re: outreach to local councils (.2) | |
| 07/22/20 | J Schomberg | Review local council tracking documents re: acknowledgments and asset transfers (.4); review data room re: same (1.1); confer with M. Linder, B. Warner and T. Grayeb re: local council communications and TCC updates regarding PI extension acknowledgments and asset transfers (.4); review protective order (.9) | 2.80 |
| 07/22/20 | TM Grayeb | Review of Local Council PI documentation submissions, uploads and correspondence re same (1.1); email correspondence re Local Council PI document review process and workstream (0.3). | 1.40 |
| 07/22/20 | TM Grayeb | Call with M. Linder, B. Warner, and J. Schomberg re local council workstream status. | .40 |
| 07/22/20 | JC Boelter | Attend ad hoc debrief call re: local council issues (0.5); call with TCC re: local council issues (0.5) | 1.00 |
| 07/23/20 | G Rios | Manage user access to BSA local council data room. | .50 |
| 07/23/20 | ME Walker | Attend BSA/WLRK weekly call | 1.00 |
| 07/23/20 | ME Linder | Review client comments and revise letter to Atlanta Area Council re: preliminary injunction acknowledgment (.2); emails with M. Andolina and W. Sugden re: same (.2); emails with client and PSZJ re: certain local council correspondence (.2); telephone call with client, East Carolina council and M. Andolina re: preliminary injunction acknowledgment (.6); emails with client re: Suffolk Council (.1); draft letter to East Carolina Council re: preliminary injunction acknowledgment (1.0); weekly WLRK call (1.0); call with M. Andolina and W. Sugden re: preliminary injunction protocol (.4); telephone call and emails with client and M. Andolina re: letters to Atlanta and East Carolina councils (.2); email to W. Sugden re: same (.1); revise and finalize East Carolina letter and emails with client, M. Andolina and WLRK re: same (.4); revise response to TCC re: Buckskin and Middle Tennessee Councils and emails with Sidley restructuring and litigation teams re: same (.5); review Baltimore and Mason-Dixon Council acknowledgments and related documentation and emails with TCC, Sidley team and attorney for local councils re: same (.3); | 5.50 |

SIDLEY AUSTIN LLP

Invoice Number:  40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | email to client re: non-signing local councils (.1); emails with client and TCC re: potential termination of preliminary injunction (.2) | |
| 07/23/20 | BR Brunner | Participate in conference call with K. Basaria, T. Grayeb, and A&M re strategy for responding to TCC's challenge to confidentiality designation for certain documents provided by Local Councils on the Ad Hoc Committee of Local Councils | .50 |
| 07/23/20 | BR Brunner | Confer with K. Basaria re strategy for responding to TCC's challenge to confidentiality designation for certain documents provided by Local Councils on the Ad Hoc Committee of Local Councils | .20 |
| 07/23/20 | BR Brunner | Review and analyze documents identified by TCC in its challenge to confidentiality designation for certain documents provided by Local Councils on the Ad Hoc Committee of Local Councils | 1.80 |
| 07/23/20 | LE Baccash | Participate in call with future claims ad hoc committee re mediation issues (1.0); review letter to TCC and correspondence re same with M. Linder (.2) | 1.20 |
| 07/23/20 | J Schomberg | Conference call with Sidley team and R. Mason, D. Mayer and J. Celentino re: weekly update on local council progress/issues (1.0); review data room re: local council acknowledgments and asset transfers (1.0); upload acknowledgment to data room (.3); confer with T. Grayeb re: local council communications and TCC updates regarding PI extension acknowledgments and asset transfers (.5) | 2.80 |
| 07/23/20 | TM Grayeb | Call with J. Schomberg re local council PI document submissions and PI document tracking. | .50 |
| 07/23/20 | TM Grayeb | Review of local council data room folders and past local council correspondence re confidentiality designations and TCC issues re same. | 1.30 |
| 07/23/20 | TM Grayeb | Call with K. Basaria and A&M re TCC data room confidentiality issues. | .50 |
| 07/23/20 | TM Grayeb | Review of local council PI documentation submissions and uploads and correspondence re same (1.1); email correspondence re local council property transactions (0.1). | 1.20 |
| 07/23/20 | BM Warner | Weekly update call with Ad Hoc Committee of Local Councils and Sidley team | 1.00 |
| 07/23/20 | MC Andolina | Review and revise letter to LCs and follow-up emails and phone conferences with LCs and Sidley team regarding same | 1.00 |
| 07/23/20 | JC Boelter | Attend weekly Ad hoc call | 1.00 |
| 07/24/20 | ME Linder | Communications with client, J. Boelter, M. Andolina and | 3.60 |

SIDLEY AUSTIN LLP

Invoice Number:  40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | WLRK re: preliminary injunction terminations (.5); emails with S. McGowan re: Blue Ridge Mountains council (.1); telephone call with R. Hans and J. Celentino re: proposed tolling agreement for certain abuse claims (.5); telephone call and emails with W. Sugden re: preliminary injunction issues (.3); emails with J. Schomberg and T. Grayeb re: preliminary injunction document tracking (.7); revise letter to TCC re: Buckskin Council and Middle Tennessee Council and emails with client, J. Boelter and M. Andolina re: same (.3); email to client re: same (.1); emails with Middle Tennessee Council re: same (.2); emails with mediators, J. Boelter, M. Andolina, TCC, and W. Sugden re: potential termination of preliminary injunction (.5); emails with TCC re: local council document tracking (.2); emails with J. Celentino re: certain local council document submissions (.2) | |
| 07/24/20 | BR Brunner | Coordinate production of additional local council asset and property information in data rooms | .80 |
| 07/24/20 | J Schomberg | Review data room re: local council acknowledgments and asset transfers | .80 |
| 07/24/20 | TM Grayeb | Review of local council data room folders and past local council correspondence re confidentiality designations and TCC issues re same (0.5); correspondence with B. Brunner re data room publication status and publication records (0.6); review of data room folders re potentially missing or misfiled asset and PI documents (0.9); update and redline tracking documents re same (0.7); correspondence with M. Linder re same (0.3); review and tracking of recent local council PI document submissions (0.4). | 3.40 |
| 07/24/20 | MC Andolina | Emails and phone conferences with TCC, AHCLC, COAS regarding various LC issues | 1.50 |
| 07/25/20 | TM Grayeb | Review of document submissions and past correspondence re missing or misfiled local council asset documents. | 1.40 |
| 07/26/20 | ME Linder | Emails with M. Andolina, W. Sugden and TCC counsel re: preliminary injunction acknowledgments | .30 |
| 07/26/20 | MC Andolina | Emails with AC regarding Acknowledgment and follow-up with TCC regarding same | 1.00 |
| 07/27/20 | K Basaria | Telephone call with J. Celentino, discussions with B. Brunner, and email correspondence to J. Morris regarding confidentiality designations | .70 |
| 07/27/20 | G Rios | Prepare collection of confidential designated documents for Great New York local council. | 1.00 |
| 07/27/20 | TA Labuda | Emails and conferences with M. Linder re TCC and UCC meetings and update. | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/27/20 | BR Brunner | Coordinate change of confidentiality designations for documents provided by Local Councils | .40 |
| 07/27/20 | BR Brunner | Confer with K. Basaria re change of confidentiality designations for documents provided by Local Councils | .20 |
| 07/27/20 | TM Grayeb | Call with M. Linder and J. Schomberg re local council workstream status including review of materials for same | .30 |
| 07/27/20 | TM Grayeb | Review of local council PI document submissions and emails re same (1.2); update tracking documents re same (0.6); correspondence re same with respect to notice of future transactions (0.2). | 2.00 |
| 07/27/20 | TM Grayeb | Review of local council data room folders and past local council correspondence re confidentiality designations and TCC issues re same. | 2.70 |
| 07/27/20 | ME Linder | Emails with M. Andolina and J. Schomberg re: Middle Tennessee Council issues (.3); emails with client re: response letter (.2); emails with Middle Tennessee Council attorney re: TCC issues (.1); telephone calls with M. Andolina re: Middle Tennessee (.7); call with Middle Tennessee (.5); telephone call with J. Schomberg and T. Grayeb re: local council document tracking (.2); review TCC terminations of stay as to Cimarron and Grand Teton and communications with client, M. Andolina, TCC and mediators re: same (.4); telephone call with client, M. Andolina, and Mid-America re: strategic issues (.3); review emails re: local council transactions (.2); email to TCC and UCC counsel re: same (.2); revise supplemental response to TCC re: MTC and Buckskin, related research and emails with J. Boelter, M. Andolina, L. Baccash and J. Schomberg re: same (2.4); emails with counsel to Grand Canyon Council, TCC and A&M re: acknowledgment documents (1) | 6.50 |
| 07/27/20 | J Schomberg | Confer with M. Linder and T. Grayeb re: local council acknowledgments and asset transfers | .20 |
| 07/27/20 | MC Andolina | Phone conference with Circle 10 Council (.5); emails regarding Grand Teton and Cimarron regarding Acknowledgments (.7) | 1.20 |
| 07/27/20 | TF Flint | Prepare for and participate in telephone conference with counsel for local council regarding statute of limitations analysis | .50 |
| 07/28/20 | G Rios | Manage user access to local council data room. | .50 |
| 07/28/20 | BR Brunner | Coordinate production of documents provided by local councils | .50 |
| 07/28/20 | TM Grayeb | Review of past local council document submissions and past correspondence re same (2.0); correspondence re PI document review process with J. Schomberg and A&M (0.2). | 2.20 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/28/20 | TM Grayeb | Review of local council asset document submissions re prior property marketing status (2.5); update tracking documents re same (0.4). | 2.90 |
| 07/28/20 | ME Linder | Emails with TCC re: local council documents (.7); revise M. Andolina letter re: termination of preliminary injunction for certain councils (.2); telephone call with M. Andolina re: same (.1); emails with A&M and Sidley teams re: local council documents and TCC inquiries re: same (.3); emails with J. Boelter and M. Andolina re: supplemental response to TCC re: certain local councils (.1); review local council document tracker and emails with J. Schomberg and T. Grayeb re: same (.4); revise supplemental letter to TCC re: Buckskin and Middle Tennessee Council and emails and telephone calls with client and M. Andolina re: same (.7); review J. Schomberg research summary re: certain litigation claims (.2); emails with C. Binggeli re: certain local council documentation and review data room re: same (.2); emails with Middle Tennessee Council re: response to demand letter (.1) | 3.00 |
| 07/28/20 | J Schomberg | Review internal tracker re: local council acknowledgments and asset transfers (.9); review new asset transfer documents from local councils (.6) | 1.50 |
| 07/28/20 | MC Andolina | Prepare for and attend call with LCs and insurers | .80 |
| 07/29/20 | TM Grayeb | Call with M. Linder, K. Basaria, B. Brunner, J. Schomberg, C. Binggeli, and J. Cifuentes re local council missing or misfiled asset and PI document submissions (0.5); correspondence re same (0.2); review of data room uploads and update tracking documents re same (1.5). | 2.20 |
| 07/29/20 | TM Grayeb | Review of local council PI document submissions and data room folders (0.6); updating tracking documents re same (0.5); correspondence with M. Linder and J. Schomberg re same (0.2). | 1.30 |
| 07/29/20 | TM Grayeb | Review of local council asset document submissions re prior property marketing status (1.7); update tracking documents re same (0.2). | 1.90 |
| 07/29/20 | ME Linder | Emails with A&M and Sidley litigation and restructuring teams re: local council documents (.2); telephone call with C. Binggeli, K. Basaria, B. Brunner, J. Schomberg and T. Grayeb re: same (.5); follow-up call with B. Brunner re: same (.2); emails and telephone calls with M. Andolina re: potential TCC actions against local councils (.2); call with WLRK re: same (.5); emails with Middle Tennessee Council re: status of response (.2) | 1.80 |
| 07/29/20 | K Basaria | Telephone conference with M. Linder, B. Brunner, T. Grayeb, | .50 |

SIDLEY AUSTIN LLP

Invoice Number:  40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and A&M to discuss local council document submissions | |
| 07/29/20 | J Schomberg | Review local council document internal tracking document and prepare for call with M. Linder, T. Grayeb and C. Binggeli (1.0); confer with M. Linder, T. Grayeb and C. Binggeli re: TCC concerns about missing local council acknowledgments and asset transfers (.5); review new asset transfer documents from local councils (1.0) | 2.50 |
| 07/29/20 | BR Brunner | Participate in conference call with Sidley and A&M re strategy for completeness check on production of documents provided by local councils | .50 |
| 07/29/20 | BR Brunner | Participate in conference call with M. Linder re strategy for completeness check on production of documents provided by local councils | .10 |
| 07/29/20 | BR Brunner | Coordinate production of additional documents provided by local councils | 1.20 |
| 07/29/20 | MC Andolina | Phone conferences and emails with BSA team regarding TCC letters and follow-up emails with same regarding same | 1.00 |
| 07/30/20 | TA Labuda | Conference with Wachtell team re mediation and TCC issues. | .70 |
| 07/30/20 | TM Grayeb | Review of local council asset document submissions re prior property marketing status (0.6); update tracking documents re same (0.3). | .90 |
| 07/30/20 | TM Grayeb | Review of local council PI documentation submissions and uploads (0.8); update and revising tracking documents re potential future local council property transactions (1.7). | 2.50 |
| 07/30/20 | ME Linder | Review East Carolina Council submissions and emails with M. Andolina and TCC counsel re: same (.3); review Gamehaven Council submissions and emails with client and TCC re: same (.3); telephone call with Mid-America counsel re: recent developments (.3); follow-up call with M. Andolina re: same (.1); emails with WLRK re: mediation with TCC (.1); weekly WLRK call (.8); videoconference with client and Grant Teton council (.5); prepare emails to TCC re: remaining local council acknowledgments and emails with B. Warner re: same (.3); finalize and send letter to TCC re: Middle Tennessee and Buckskin transactions (0.4) | 3.10 |
| 07/30/20 | K Basaria | Telephone call with Ad Hoc Local Council Committee to discuss status and open issues | .70 |
| 07/30/20 | BM Warner | Weekly update call with Ad Hoc Committee of Local Councils and Sidley team (.8); communicate with M. Linder re: local council acknowledgements (.1) | .90 |
| 07/30/20 | J Schomberg | Conference call with Sidley team and R. Mason, D. Mayer and | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | J. Celentino re: weekly update on local council progress/issues | |
| 07/30/20 | J Schomberg | Analyze new asset transfer documents from local councils (.5); analyze Debtor response to TCC demand letter (0.3) | .80 |
| 07/30/20 | MC Andolina | Weekly AHCLC call and follow-up client emails and phone conferences regarding same (1.2); updates regarding Cimarron and Grand Teton LCs (.3) | 1.50 |
| 07/30/20 | JC Boelter | Attend weekly call with ad hoc advisors | .70 |
| 07/31/20 | TM Grayeb | Call with J. Schomberg re local council PI document submissions and PI document tracking. | .50 |
| 07/31/20 | TM Grayeb | Review of local council PI documentation submissions and uploads and correspondence re same (0.7); update and revise tracking documents re same (2.4). | 3.10 |
| 07/31/20 | TM Grayeb | Review of local council asset document submissions re prior property marketing status (1.1); updating tracking documents re same (0.3). | 1.40 |
| 07/31/20 | ME Linder | Review Cimarron acknowledgment and email to TCC re: withdrawal of proposed termination of preliminary injunction (.2); emails with L. Baccash re: previous correspondence from TCC (.2); communications with client, M. Andolina, B. Warner, J. Celentino, certain local council attorneys re: TCC local council letters and filings (.8) | 1.20 |
| 07/31/20 | BM Warner | Communicate with M. Linder re: local council acknowledgments (.2); communicate with Sidley team and mediators/TCC re: Atlanta council acknowledgment (.2); communicate with Sidley team and TCC re: local council asset questions (.1) | .50 |
| 07/31/20 | J Schomberg | Review new local council preliminary injunction and asset transfer documents (1.8); confer with T. Grayeb re: same (.5) | 2.30 |
| 07/31/20 | MC Andolina | Phone conferences and emails with AHCLC and mediators regarding TCC correspondence and follow-up emails and phone conference with BSA team regarding same | 1.20 |
| 07/31/20 | JC Boelter | Emails with team re: LC issues | .50 |
| | | **Task Subtotal** | **305.60** |
| | | **033 Property of the Estate Issues** | |
| 07/10/20 | A Barajas | Email MNAT re notice requirements for motion to dissolve non-debtor entities (0.1); review precedent motions to dissolve non-debtor entities (0.3) | .40 |
| 07/13/20 | A Barajas | Draft motion to dissolve non-debtor subsidiaries | 3.50 |
| 07/13/20 | AR Rovira | Review restricted property and related case law | 2.30 |

SIDLEY AUSTIN LLP

Invoice Number:  40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/14/20 | A Barajas | Draft and edit motion to dissolve non-debtor subsidiaries | .60 |
| 07/15/20 | A Barajas | Edit motion to dissolve non-debtor subsidiaries | .10 |
| 07/15/20 | ME Linder | Telephone call with M. Walker, B. Warner and A&M re: appraisals of high adventure facilities | .60 |
| 07/16/20 | ME Walker | Emails with BSA team re: coordinating appraiser site visits | .20 |
| 07/20/20 | ME Linder | Emails with A&M re: artwork | .10 |
| 07/20/20 | ME Linder | Emails with M. Andolina and K. Basaria re: appraisal documents | .20 |
| 07/24/20 | ME Walker | Review draft letter to TCC re: local council asset transfers and emails with A&M re: appraisals | .50 |
| 07/24/20 | A Barajas | Call with A&M and local counsel re UST's informal comments to motion to dissolve | .20 |
| 07/27/20 | ME Linder | Emails with C. Binggeli re: artwork | .10 |
| 07/27/20 | J Schomberg | Research case law re: reversionary interest as property of the estate | 4.10 |
| | | **Task Subtotal** | **12.90** |
| | | **034 Bankruptcy Appeals** | |
| 07/01/20 | ME Walker | Emails with Sidley team re: filing motion to stay briefing on bar order appeal | .20 |
| 07/01/20 | S Hasan | Research on insurance language | .40 |
| 07/01/20 | BJ Johnson | Research Third Circuit precedent re: bankruptcy appellate standing (.7); draft portions of reply brief for bar date order appeal (2.1) | 2.80 |
| 07/01/20 | BM Warner | Multiple calls and emails with MNAT and Sidley re: bar date appeal filings and procedures | .50 |
| 07/01/20 | TF Flint | Revise draft reply argument re insurer appeal issues | 1.90 |
| 07/02/20 | ME Walker | Analyze memo on appeal procedural issues | .30 |
| 07/02/20 | TF Flint | Draft reply in support of motion to dismiss Century appeal | 4.30 |
| 07/03/20 | LE Baccash | Correspondence with M. Walker and A. Barajas re response to bar date appeal (.2); review and revise bar date appeal response insert (1.5); correspondence with A. Barajas re same (.2); correspondence with S. Hasan re proof of claim for sexual abuse survivors proof of claim form (.2); review research from S. Hasan re proof of claim forms (.7) | 2.80 |
| 07/03/20 | A Barajas | Draft response to insurer arguments for Reply in Support of Motion to Dismiss Century Appeal | 4.60 |

SIDLEY AUSTIN LLP

Invoice Number:  40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/03/20 | TF Flint | Analyze all questions proposed for sexual abuse survivor claim form for reply in support motion to dismiss Century bar date appeal | .90 |
| 07/03/20 | TF Flint | Email correspondence with M. Walker, A. Barajas, and L. Baccash regarding reply in support of motion to dismiss Century bar date appeal | .40 |
| 07/03/20 | TF Flint | Draft reply in support of motion to dismiss Century bar date appeal | 6.30 |
| 07/04/20 | ME Walker | Revise reply brief in support of motion to dismiss bar date appeal | 1.50 |
| 07/04/20 | A Barajas | Research bankruptcy rules for Reply in Century appeal | .20 |
| 07/04/20 | LE Baccash | Review Federal Bankruptcy Rules for appeals and correspondence with T. Flint and M. Walker re same (.3); review and revise reply to bar date appeal (.7) | 1.00 |
| 07/04/20 | TF Flint | Draft reply in support of motion to dismiss Century bar date appeal | 4.20 |
| 07/04/20 | TF Flint | Email correspondence with M. Walker and L. Baccash regarding revisions to reply in support of motion to dismiss Century bar date appeal | .50 |
| 07/04/20 | TF Flint | Revise reply in support of motion to dismiss Century bar date appeal | 1.60 |
| 07/05/20 | ME Walker | Review revised reply brief and comments and proposed edits (.5); comment on designation of additional record items for appeal (.4) | .90 |
| 07/05/20 | A Barajas | Edit reply is support of motion to dismiss in Century appeal (1.4); review appellant's designation of record and bankruptcy docket to edit BSA's additional designation of record on appeal (1.6) | 3.00 |
| 07/05/20 | LE Baccash | Review and revise reply brief in bar date appeal (1.0); correspondence related thereto with M. Walker, T. Flint and A. Barajas (.3); review designation related issues and correspondence with A. Barajas related thereto (.6) | 1.90 |
| 07/05/20 | TF Flint | Analyze proposed additions to list of record items for designation in Century bar date appeal | .50 |
| 07/05/20 | TF Flint | Email correspondence with M. Walker, B. Johnson, and L. Baccash regarding additional items for record designation in Century bar date appeal | .30 |
| 07/05/20 | BJ Johnson | Analyze draft of reply brief re: motion to dismiss appeal (.4); correspond with M. Walker and T. Flint re: reply brief (.4); revise supplement to the record on appeal (0.6) | 1.40 |

SIDLEY AUSTIN LLP

Invoice Number:  40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/06/20 | ME Walker | Emails with Sidley team re: designation of additional record items and revisions to reply brief | .50 |
| 07/06/20 | BJ Johnson | Revise reply brief for appeal of bar date order (.5); revise designation of additional record items for appeal of bar date order (.2); correspond with M. Walker, T. Flint, and A. Fonseca re: reply brief for appeal of bar date order (.3) | 1.00 |
| 07/06/20 | BR Brunner | Review and revise chart re certain insurer issues | .50 |
| 07/06/20 | BM Warner | Correspondence with MNAT and Sidley restructuring team re: bar appeal filings (.4); review and finalize designation of record for filing (.3); telephone call with P. Topper re: appeal filings (.1); review and finalize reply re: filing (.3) | 1.10 |
| 07/06/20 | LE Baccash | Participate in various correspondence re the reply to dismissal of appeal with M. Walker and T. Flint (.7); review bankruptcy rules related to appeal (.2); participate in various correspondence with J. Boelter re appeal reply (.2); final review of bar date appeal reply (.5); review term sheet from K&E and send comments to D. Twomey (.6) | 2.20 |
| 07/06/20 | TF Flint | Email correspondence with L. Baccash, M. Walker, and J. Boelter regarding revisions to reply in support of motion to dismiss Century bar date appeal | .40 |
| 07/06/20 | TF Flint | Revise reply in support of motion to dismiss Century bar date appeal | 1.70 |
| 07/06/20 | TF Flint | Analyze hearing transcript and objections to proposed Bar Date Order for revisions to reply in support of motion to dismiss Century bar date appeal | .80 |
| 07/06/20 | A Barajas | Review reply in support of motion to dismiss Century appeal prior to filing | .30 |
| 07/06/20 | ME Linder | Emails with N. Tygesson re: potential motion to intervene and research relevant precedent re: same | .20 |
| 07/06/20 | JC Boelter | Review and comment on reply to bar date appeal | 1.00 |
| 07/08/20 | ME Linder | Review correspondence from M. Andolina, J. Ducayet and D. Abbott re: appeal of retention | .20 |
| 07/09/20 | ME Linder | Review filings in retention appeal | .20 |
| 07/13/20 | ME Linder | Review recent appellate filings and emails with N. Tygesson re: same | .20 |
| 07/14/20 | LE Baccash | Review response motion to stay of briefing filed by Century and correspondence re same | .20 |
| 07/21/20 | TF Flint | Analyze docket plus email M. Walker and L. Baccash regarding status of Century bar date appeal | .20 |

SIDLEY AUSTIN LLP

Invoice Number:  40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/22/20 | A Barajas | Analyze dockets re: Sidley Retention appeal and Bar Date Appeal | .30 |
| 07/22/20 | BM Warner | Communicate with Sidley team and client re: Sidley retention appeal update | .30 |
| 07/22/20 | ME Linder | Review scheduling order entered in Century appeal of Sidley retention order and emails with B. Warner re: same | .10 |
| 07/22/20 | TF Flint | Email correspondence with M. Walker and L. Baccash regarding appeal status | .10 |
| 07/27/20 | ME Walker | Emails re: opening brief on bar date appeal | .20 |
| 07/27/20 | BJ Johnson | Analyze Century's opening brief in bar date order appeal | .60 |
| 07/27/20 | LE Baccash | Review appellate brief filed in bar date appeal (.5); correspondence related thereto (.2) | .70 |
| 07/27/20 | A Barajas | Research insurer opening appellant brief and communicate with L. Baccash re: same | .10 |
| 07/27/20 | ME Linder | Review Century opening brief in bar date order appeal and email to client re: same | .20 |
| 07/27/20 | TF Flint | Review and annotate Century's brief on appeal | 1.50 |
| 07/28/20 | A Fonseca | Create shared drive folder for bar date order appeal and pull relevant documents and case law per B. Johnson's request | 2.50 |
| 07/28/20 | ME Walker | Analyze Century's opening brief on bar date appeal (2.1); call with team re: same (.5) | 2.60 |
| 07/28/20 | LE Baccash | Review documents related to bar date appeal (.5); correspondence re bar date appeal with J. Boelter and rest of team (.1); participate in call with M. Walker, T. Flint, B. Johnson and A. Barajas re reply to bar date appeal (.5); follow up call with A. Barajas re same (.2); review bar date materials for response brief (1.0) | 2.30 |
| 07/28/20 | A Barajas | Review Century's opening brief in bar date order appeal (0.5); call with L. Baccash and Sidley appellate team re BSA's answering brief (0.5); draft outline of BSA's answering brief (6.6); | 7.60 |
| 07/28/20 | ME Linder | Review emails from J. Boelter and L. Baccash re: bar date order appeal | .20 |
| 07/28/20 | BJ Johnson | Analyze Century's opening brief in bar date order appeal (.4); call with M. Walker, T. Flint, L. Baccash and A. Barajas re: response brief in bar date order appeal (.5); correspond with A. Fonseca re: collecting court filings, briefing, and case law for bar date order appeal (.2) | 1.10 |
| 07/28/20 | TF Flint | Telephone conference with M. Walker, L. Baccash, and A. | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Barajas regarding arguments and strategy for responding to Century's appeal brief | |
| 07/28/20 | JC Boelter | Review emails with Sidley team re: bar date appeal | .40 |
| 07/29/20 | ME Walker | Team call re: response to bar date appeal (.8); draft motion for extension of time and cover email to insurer counsel (1.2); emails with L. Baccash re: statutory framework (0.3) | 2.30 |
| 07/29/20 | LE Baccash | Review outline of response brief from A. Barajas (.2); call with J. Boelter, M. Andolina, M. Walker, T. Flint and A. Barajas re response (.8); correspond with M. Walker, T. Flint and A. Barajas re same (.2); review correspondence to insurance council and related motion to extend briefing (.1); respond to M. Walker re legal issue re allowed claims (.2) | 1.50 |
| 07/29/20 | A Barajas | Call with Sidley restructuring team and Sidley appellate team re Century's opening appellant brief in bar date order appeal | .80 |
| 07/29/20 | ME Linder | Telephone call with Sidley restructuring and litigation teams re: bar date order appeal | .60 |
| 07/29/20 | MC Andolina | Phone conference with BSA team regarding bar date appeal issues and follow-up emails regarding same | .90 |
| 07/29/20 | BJ Johnson | Call with M. Andolina, M. Flint, J. Boelter, M. Linder, L. Baccash, and A. Barajas re: response brief for bar date order appeal | .80 |
| 07/29/20 | TF Flint | Analyze motion to dismiss briefing and draft outline for response to Century's opening appeal brief | .60 |
| 07/29/20 | TF Flint | Telephone conference with Sidley team regarding strategy for response to Century bar date appeal | .80 |
| 07/29/20 | JC Boelter | Call with Sidley team re: bar date appeal | .80 |
| 07/30/20 | A Fonseca | Update shared drive folder for bar date order appeal with WSJ article and torts chapter | .50 |
| | | **Task Subtotal** | **84.00** |
| | **035 Mediation** | | |
| 07/01/20 | WE Curtin | Draft mediation statement (2.0); email communication with S. Hasan regarding same (.1); call with A. Rovira regarding same (.3); call with S. Hasan regarding same (.2). | 2.60 |
| 07/01/20 | S Hasan | Review and revise mediation statement | 7.30 |
| 07/01/20 | TA Labuda | Review and comment on objection to mediation motion. | .40 |
| 07/01/20 | ME Linder | Review and revise reconsideration motion objection and communications with Sidley restructuring and litigation teams re: same (.9); email to mediators re: meeting agenda (.1); confer with M. Andolina in preparation for meeting (.2); | 2.50 |

SIDLEY AUSTIN LLP

Invoice Number:  40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | communications with S. McGowan and M. Blacker re: same (.1); attend mediation meeting (1.0); compile and send materials to mediators as follow-up to meeting (.2) | |
| 07/01/20 | AR Rovira | Analyze BSA mediation issues and discuss with W. Curtin regarding revisions | .50 |
| 07/01/20 | MC Andolina | Prepare for and attend mediation session and follow-up emails and phone conferences regarding same | 2.00 |
| 07/01/20 | JC Boelter | Attend BSA update and planning call with Sidley team (0.5); prepare for initial mediation session (2.0); attend same (1.5); emails re: supplemental Finn Declaration (0.3) | 4.30 |
| 07/02/20 | G Rios | Manage mediator user access to BSA data rooms. | .40 |
| 07/02/20 | WE Curtin | Draft mediation statement (1.1); email communication with S. Hasan regarding same (.1). | 1.20 |
| 07/02/20 | K Basaria | Telephone call with J. Boelter, M. Andolina, M. Linder, B. Brunner, and D. Abbott regarding various strategic issues | .30 |
| 07/02/20 | S Hasan | Revise mediation statement | 4.70 |
| 07/02/20 | TA Labuda | Correspond with M. Andolina and M. Linder re response to reconsideration motion | .30 |
| 07/02/20 | ME Linder | Emails with M. Andolina, T. Labuda and B. Brunner re: response to reconsideration motion (.5); review, revise and finalize same (.8); emails with client and MNAT re: same (.2) | 1.50 |
| 07/02/20 | TM Grayeb | Updating mediation parties distribution list. | .10 |
| 07/02/20 | MC Andolina | Review and revise response to mediator objection and follow-up emails and phone conferences with BSA team regarding same | 1.50 |
| 07/02/20 | JC Boelter | Review opposition to motion for reconsideration and comment on same | 1.20 |
| 07/06/20 | WE Curtin | Draft mediation statement. | .50 |
| 07/06/20 | S Hasan | Research and draft Mediation Statement | 7.60 |
| 07/06/20 | ME Linder | Review Finn invoice and emails with A&M re: same (.1); email revised distribution list to mediators (.1); review Hartford reply in support of reconsideration motion and emails with client and other debtor advisors re: same (.4) | .60 |
| 07/07/20 | G Rios | Review mediator user access to BSA data rooms. | .50 |
| 07/07/20 | BR Brunner | Review and analyze briefs in preparation for hearing on motion to reconsider mediator order | .40 |
| 07/07/20 | S Hasan | Research and draft Mediation Statement | 2.10 |

SIDLEY AUSTIN LLP

Invoice Number:  40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/07/20 | ME Linder | Emails with mediators, M. Andolina and Haynes and Boone re: insurance issues and presentation (.2); review mediator data room access and emails with G. Rios re: same (.1); review insurance data room documents (.2) | .50 |
| 07/07/20 | AR Rovira | Analyze caselaw re: mediation statement draft | 3.70 |
| 07/08/20 | AR Rovira | Review and analyze sensitivity of asset valuations and related spreadsheets | .50 |
| 07/09/20 | S Hasan | Revise Mediation Statement | 7.70 |
| 07/09/20 | LE Baccash | Review and revise strategic issues outline from S. Hasan | .80 |
| 07/09/20 | ME Linder | Correspond with T. Labuda re: mediation matters (.3); emails with J. Boelter and M. Andolina re: same (.1); communications with P. Finn staff re: invoice (.1); review K. Carey invoice (.1) | .60 |
| 07/10/20 | S Hasan | Revise and incorporate comments to Mediation Statement (4.0); communications with W. Curtin regarding same (0.6) | 4.60 |
| 07/12/20 | S Hasan | Revise and incorporate comments to Mediation Statement | .20 |
| 07/13/20 | MC Andolina | Emails with mediators regarding insurance presentation and follow-up emails and phone conferences with BSA team regarding materials | .80 |
| 07/13/20 | S Hasan | Research and draft Mediation Statement | 1.90 |
| 07/14/20 | BR Brunner | Review order on insurers' motion to reconsider mediation order | .10 |
| 07/14/20 | S Hasan | Review and revise Mediation Statement | 3.90 |
| 07/14/20 | ME Linder | Review Court's decision re: reconsideration motion | .30 |
| 07/15/20 | TA Labuda | Review and comment in insurance presentation for mediators (.4); emails with A. Azer re same (.1). | .50 |
| 07/15/20 | S Hasan | Revise and incorporate comments to Mediation Statement | 3.80 |
| 07/15/20 | BM Warner | Draft outline and summary re: data room materials | 3.00 |
| 07/15/20 | ME Linder | Emails with Haynes and Boone and B. Warner re: preparation for July 17 insurance presentation to mediators (.2); review and comment on draft slides (.4) | .60 |
| 07/16/20 | G Rios | Manage mediators' user access to BSA data rooms. | .20 |
| 07/16/20 | S Hasan | Review and revise draft of Mediation Statement | 7.70 |
| 07/16/20 | ME Linder | Review and comment on insurance documentation summary for mediators (.2); review and finalize slide presentation for mediators and emails with M. Andolina and A. Azer re: same (.2); email to mediators in advance of insurance presentation (.2) | .60 |
| 07/17/20 | TA Labuda | Confer with M. Linder re insurance mediation session (.1); | .20 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | emails and conference with M. Linder re JPM mediation issues (.1). | |
| 07/17/20 | ME Linder | Mediation session with mediators, J. Boelter, M. Andolina and Haynes and Boone (1.0); review JPM mediation request and emails with K. Gluck re: same (.2); emails with J. Boelter, M. Andolina and T. Labuda re: same (.2); emails with mediators re: same (.1); email to mediation parties re: same (0.2) | 1.70 |
| 07/17/20 | JC Boelter | Attend mediation debrief with BSA team (0.6); attend mediation session (1.0) | 1.60 |
| 07/19/20 | WE Curtin | Edit mediation statement. | 3.40 |
| 07/20/20 | WE Curtin | Edit mediation statement (6.1); email communication with S. Hasan regarding same (.4). | 6.50 |
| 07/20/20 | S Hasan | Revise and incorporate comments re Mediation Statement | 5.70 |
| 07/21/20 | A Barajas | Review disclosures filed by mediators for redaction issues including emails with B. Warner and co-counsel re same | 1.40 |
| 07/22/20 | S Hasan | Research and draft Mediation Statement | .60 |
| 07/22/20 | WE Curtin | Edit mediation statement. | 1.20 |
| 07/23/20 | S Hasan | Research and draft Mediation Statement | 3.50 |
| 07/23/20 | WE Curtin | Edit mediation statement. | 1.60 |
| 07/24/20 | ME Linder | Attend mediation session with mediators, J. Boelter, M. Andolina, E. Martin and A. Azer (1.6); emails with S. Beville re: mediation (.2); emails with mediators re: Brown Rudnick request (.2); emails with mediation parties and Sidley and Haynes and Boone team re: same (.2) | 2.20 |
| 07/24/20 | WE Curtin | Edit mediation statement. | 1.10 |
| 07/24/20 | S Hasan | Research factual background and draft Mediation Statement | 1.10 |
| 07/24/20 | MC Andolina | Prepare for and attend mediation session and follow-up with mediators regarding LC issues | 2.10 |
| 07/24/20 | JC Boelter | Prepare for mediation session (1.0); attend mediation session with mediators, Sidley team, E. Martin and A. Azer (1.6); emails with Sidley team, mediator parties and mediators regarding same (0.4) | 3.00 |
| 07/26/20 | ME Linder | Emails with Sidley and Haynes and Boone teams re: Century response to ad hoc abuse claimant group request to join mediation | .10 |
| 07/27/20 | WE Curtin | Edit mediation statement. | 1.10 |
| 07/27/20 | S Hasan | Research factual background for Mediation Statement | .50 |

**SIDLEY AUSTIN LLP**

Invoice Number: 40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/27/20 | MC Andolina | Emails and phone conferences regarding TCC and LC issues | .40 |
| 07/28/20 | ME Walker | Read background material re: mediation statement issues | .40 |
| 07/28/20 | TA Labuda | Review mediator requests (.3); correspond with M. Linder re same (.2); conference with J. Boelter and team re same (.6); confer with M. Linder re mediator plan issues (.3). | 1.40 |
| 07/28/20 | LE Baccash | Call with J. Boelter, M. Andolina, M. Linder and rest of mediation team (.8); call with A. Stromberg re same (.2); correspondence to B. Warner and A. Barajas re same (.2); correspondence with S. Hasan and J. Boelter re same (.2); draft outline of mediation statement section (.5) | 1.90 |
| 07/28/20 | WE Curtin | Call with Sidley team regarding mediation statements (.8); follow-up call with A. Rovira and S. Hasan regarding same (.5); correspond with A. Rovira and S. Hasan regarding same (.3); analyze BSA June submission to mediators (.9); analyze mediators' request for submissions (.3); draft central legal analysis re: mediation statement section (4.6); analyze identified property motion (.5). | 7.90 |
| 07/28/20 | S Hasan | Video call regarding mediation statement update (1.0); call with A. Rovira and B. Curtin re: mediation statement section (.5); research and draft Mediation Statement (6.0). | 7.50 |
| 07/28/20 | K Basaria | Videoconference with Sidley team regarding mediation statement (0.8); review previous work product relevant to mediation statement issues and email correspondence with M. Walker regarding same (0.5) | 1.30 |
| 07/28/20 | ME Linder | Review mediation request for submissions and communications with client, J. Boelter, M. Andolina, T. Labuda and mediation parties re: same (.6); emails with K. Carey re: mediation party contact information (.1); telephone call with K. Gluck re: mediation (.2); email to mediators re: request to chambers re: termination of preliminary injunction (.2); emails with M. Andolina re: same (.1); emails with Brown Rudnick re: mediation (.1); videoconference with Sidley restructuring and litigation teams re: mediation issues (.8); follow-up call with T. Labuda re: same (.3) | 2.40 |
| 07/28/20 | AR Rovira | Review mediation statement and mark with comments (4.7); phone call with Sidley team regarding mediation response (.5); call with BSA team on mediation statement issues` (.6); reviewing legal section of mediation brief (1.2) | 7.00 |
| 07/28/20 | JC Boelter | Attend team call re: mediation statement (0.8); attend call re: BSA survey (0.6); review and comment on correspondence from mediators (0.7) | 2.10 |
| 07/29/20 | ME Walker | Correspond with K. Basaria re: section of mediation statement | 2.20 |

SIDLEY AUSTIN LLP

Invoice Number:  40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.8); draft sections of insert (1.1) | |
| 07/29/20 | LE Baccash | Participate in call with A. Barajas re outline of position re mediation statement section (.2); prepare and participate in call with J. Boelter and A. Stromberg re mediation position statement (.3); participate in call with A. Barajas re same` (.2); review research for mediation position statement (1.5); correspondence with A. Barajas re mediation issues (.3) | 2.50 |
| 07/29/20 | TA Labuda | Correspoond with M. Linder re response to mediation topics. | .40 |
| 07/29/20 | S Hasan | Research and write factual background and legal argument sections for mediation statements (11.3); call and emails with W. Curtin and Sidley team regarding same (.7) | 12.00 |
| 07/29/20 | A Barajas | Draft outline of mediation statement section | 5.00 |
| 07/29/20 | K Basaria | Draft outline of mediation statement section | 3.20 |
| 07/29/20 | AR Rovira | Review mediation statement and mark up same with comments | 1.60 |
| 07/29/20 | MC Andolina | Emails and phone conferences with Sidley team regarding TCC letter | .40 |
| 07/29/20 | JC Boelter | Review mediation statement issues (0.7); review and revise response to TCC letter (0.8); call with L. Baccash and A. Stromberg re: outline of mediation statement (0.3) | 1.80 |
| 07/30/20 | ME Walker | Review and comment on draft outline for response to mediator question (.8); call with K. Basaria re: same (.3) | 1.10 |
| 07/30/20 | TA Labuda | Work on mediation statement section | .80 |
| 07/30/20 | S Hasan | Incorporate comments and revise mediation statement (1.8); edit legal argument statement (1.5); research and draft factual background legal argument sections for mediation statement (6.0); research and draft factual background legal argument sections for mediation statements (2.3); edit mediation statement (1.5); call W. Curtin regarding mediation statements (.2); emails with Sidley team regarding same (.5) | 13.80 |
| 07/30/20 | A Barajas | Call with L. Baccash and B. Warner re outline of mediation statement section (0.3); draft outline of mediation statement section legal issues (1.0); research case law re legal issues in mediation statement section (6.4) | 7.70 |
| 07/30/20 | ME Linder | Telephone call with T. Labuda re: mediation submission outline (.8); draft outline (1.8); mediation with mediators, J. Boelter, M. Andolina, TCC and WLRK re: strategic matters (3.2) | 5.80 |
| 07/30/20 | K Basaria | Telephone call and follow-up email correspondence with J. Hayner regarding mediation statement (0.5); telephone call with M. Walker regarding revisions to mediation statement (0.3); draft mediation statement and send to M. Walker for | 3.30 |

SIDLEY AUSTIN LLP

Invoice Number: 40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | review plus incorporate M. Walker revisions and circulate to Sidley team for review (2.5) | |
| 07/30/20 | LE Baccash | Participate in call with A. Barajas and B. Warner re mediation statement (.3); correspondence re same (.1); review research for same (.3); review and comment on outline (1.0); research re property of the estate and correspondence with A. Barajas re same (.7); review documents in connection with mediation statement (1.0); correspondence and calls with Sidley team re same (.5); put together intro for outline (.5) | 4.40 |
| 07/30/20 | J Hayner | Confer with K. Basaria re: statute of limitations research for mediation statement | .30 |
| 07/30/20 | BM Warner | Telephone call with L. Baccash and A. Barajas re: mediation statement outline (.3); analyze research re: mediation statement drafting (.6); draft and revise mediation statement section (1.1) | 2.00 |
| 07/30/20 | WE Curtin | Call with S. Hasan regarding mediation statements (.2); correspond with A. Rovira and S. Hasan regarding same (.5); draft central legal analysis for section of mediation` statement (3.2); draft annex for mediation statement (3.7); draft annex for mediation statement (2.4); draft annex for mediation statement (2.1); correspond with M. Linder regarding pending abuse actions (.2); analyze section of mediation outline (.3). | 12.60 |
| 07/30/20 | AR Rovira | Review and mark up with comments draft section of mediation statement | 4.30 |
| 07/30/20 | MC Andolina | Prepare for and attend mediation session and follow-up emails and phone conferences with Sidley team regarding same | 2.00 |
| 07/30/20 | JC Boelter | Prepare for mediation session (1.0); attend mediation session (1.3); review and comment on questionnaire (0.7) | 3.00 |
| 07/31/20 | ME Linder | Revise mediation outline and telephone call with T. Labuda re: same (1.5); email to Sidley restructuring and litigation teams re: same (.1); emails with S. Hasan re: compilation of outline (.1) | 1.70 |
| 07/31/20 | ME Walker | Revise response to mediator questions (.2); emails with T. Sancred re: mediation | .40 |
| 07/31/20 | A Barajas | Calls with L. Baccash and B. Warner re section of mediation statement (0.4); draft and edit outline of issues re: mediation Statement (1.6); correspond with L. Baccash and B. Warner regarding same (0.2); research caselaw re: section of mediation statement (1.7); research case law re section of mediation statement (0.7) | 4.60 |
| 07/31/20 | LE Baccash | Research issues re: section of mediation statement (1.5); correspondence with J. Boelter re same (.2); calls with A. Barajas and B. Warner re mediation position statement (.4); | 6.80 |

**SIDLEY AUSTIN LLP**

Invoice Number: 40052006
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | review documents in connection with mediation statement and review and revise same (4.5); correspond with B. Warner and A. Barajas re mediation statement (.2) | |
| 07/31/20 | BM Warner | Communicate with L. Baccash re: mediation outline (.1); review documents re: mediation outline drafting (.3); telephone calls with L. Baccash and A. Barajas re: mediation outline (.4); revise the same (4.5); research and correspond with L. Baccash and A. Barajas re: same (.5) | 5.80 |
| 07/31/20 | S Hasan | Call with A. Rovira and B. Curtin re: mediation statements (.6); draft and input A. Rovira and B. Curtin's edits on mediation statements (10.1). | 10.70 |
| 07/31/20 | TA Labuda | Prepare mediation responses re: section of mediation statement (.9); review revised outline on same (.3). | 1.20 |
| 07/31/20 | AR Rovira | Review mediation draft statement and mark with comments (1.7); phone calls with S. Hasan and W. Curtin regarding same (.6); emails with Sidley team regarding same (.5); review revisions and mark with comments (1.0); additional correspondence with W. Curtin regarding same (.3) | 4.10 |
| 07/31/20 | WE Curtin | Call with A. Rovira and S. Hasan regarding sections of mediation statement (.6); correspond with A. Rovira and S. Hasan regarding same (.5); follow up calls with S. Hasan regarding same (.2); edit central legal analysis for section of mediation statement (3.1); draft annex outline (.3); edit section of mediation statement outline (1.1); draft cover annex (.8); draft analysis for section of mediation statement (2.3); edit analysis for sections of mediation statement (1.3). | 10.20 |

**Task Subtotal** <u>**291.10**</u>

**Total Hours for all Tasks** **1,401.30**