# EXHIBIT A

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JIS

June 30, 2020
Invoice    125539
Client     85353
Matter     00002
**JIS**

RE:  Tort Claimants' Committee

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   06/30/2020

| | |
|---|---:|
| FEES | $475,879.50 |
| EXPENSES | $5,651.98 |
| **TOTAL CURRENT CHARGES** | **$481,531.48** |
| **BALANCE FORWARD** | **$949,085.17** |
| **TOTAL BALANCE DUE** | **$1,430,616.65** |

Pachulski Stang Ziehl & Jones LLP

Page:      2
BSA - Committee
Invoice 125539
85353    - 00002
June 30, 2020

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BDD | Dassa, Beth D. | Paralegal | 425.00 | 2.60 | $1,105.00 |
| CAK | Knotts, Cheryl A. | Paralegal | 395.00 | 4.20 | $1,659.00 |
| CJB | Bouzoukis, Charles J. | Case Man. Asst. | 350.00 | 5.90 | $2,065.00 |
| GSG | Greenwood, Gail S. | Counsel | 825.00 | 14.10 | $11,632.50 |
| HCK | Kevane, Henry C. | Partner | 1075.00 | 22.50 | $24,187.50 |
| IAWN | Nasatir, Iain A. W. | Partner | 1025.00 | 18.80 | $19,270.00 |
| IDS | Scharf, Ilan D. | Partner | 795.00 | 0.90 | $715.50 |
| JAM | Morris, John A. | Partner | 1075.00 | 39.30 | $42,247.50 |
| JDF | Fiero, John D. | Partner | 950.00 | 46.80 | $44,460.00 |
| JEO | O'Neill, James E. | Partner | 925.00 | 15.00 | $13,875.00 |
| JIS | Stang, James I. | Partner | 1195.00 | 91.80 | $109,701.00 |
| JSP | Pomerantz, Jason S. | Partner | 850.00 | 0.60 | $510.00 |
| JWL | Lucas, John W. | Partner | 825.00 | 88.50 | $73,012.50 |
| KHB | Brown, Kenneth H. | Partner | 995.00 | 2.10 | $2,089.50 |
| KKY | Yee, Karina K. | Paralegal | 425.00 | 21.70 | $9,222.50 |
| KSN | Neil, Karen S. | Case Man. Asst. | 350.00 | 8.60 | $3,010.00 |
| LAF | Forrester, Leslie A. | Other | 450.00 | 9.90 | $4,455.00 |
| LFC | Cantor, Linda F. | Partner | 1075.00 | 6.60 | $7,095.00 |
| LSC | Canty, La Asia S. | Paralegal | 425.00 | 0.50 | $212.50 |
| MBL | Litvak, Maxim B. | Partner | 950.00 | 26.70 | $25,365.00 |
| MPK | Manning , Miriam | Counsel | 795.00 | 17.80 | $14,151.00 |
| RBO | Orgel, Robert B. | Partner | 1145.00 | 42.80 | $49,006.00 |
| RMS | Saunders, Robert M. | Counsel | 825.00 | 18.90 | $15,592.50 |
| WLR | Ramseyer, William L. | Counsel | 775.00 | 1.60 | $1,240.00 |
| | | | | 508.20 | $475,879.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     3

BSA - Committee

Invoice 125539

85353    - 00002

June 30, 2020

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 101.00 | $97,103.00 |
| AP | Appeals [B430] | 17.10 | $16,205.00 |
| BL | Bankruptcy Litigation [L430] | 34.80 | $30,458.00 |
| BO | Business Operations | 14.50 | $14,752.50 |
| CA | Case Administration [B110] | 25.30 | $10,846.50 |
| CO | Claims Admin/Objections[B310] | 40.00 | $37,580.00 |
| CP | Compensation Prof. [B160] | 16.50 | $11,212.50 |
| CPO | Comp. of Prof./Others | 7.60 | $4,675.00 |
| EB | Employee Benefit/Pension-B220 | 0.20 | $185.00 |
| EC | Executory Contracts [B185] | 0.60 | $495.00 |
| FN | Financing [B230] | 64.20 | $62,052.50 |
| GC | General Creditors Comm. [B150] | 86.50 | $87,175.50 |
| H | Hearings | 5.40 | $5,247.00 |
| IC | Insurance Coverage | 8.70 | $9,036.50 |
| MC | Meeting of Creditors [B150] | 0.20 | $239.00 |
| ME | Mediation | 65.50 | $69,990.00 |
| PD | Plan & Disclosure Stmt. [B320] | 9.90 | $9,267.50 |
| RPO | Ret. of Prof./Other | 4.10 | $3,526.50 |
| SL | Stay Litigation [B140] | 6.10 | $5,832.50 |
| | | 508.20 | $475,879.50 |

Pachulski Stang Ziehl & Jones LLP

Page:      4
BSA - Committee                                                Invoice 125539
85353    - 00002                                               June 30, 2020

---

## **Summary of Expenses**

| Description | Amount |
|---|---|
| Bloomberg | $196.49 |
| Conference Call [E105] | $1,360.44 |
| CourtLink | $6.21 |
| Delivery/Courier Service | $67.50 |
| Federal Express [E108] | $964.26 |
| Lexis/Nexis- Legal Research [E | $1,552.30 |
| Outside Services | $25.48 |
| Pacer - Court Research | $360.30 |
| Postage [E108] | $175.30 |
| Reproduction Expense [E101] | $273.50 |
| Reproduction/ Scan Copy | $670.20 |
| | $5,651.98 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 06/01/2020 | JIS | AA | Call with M. Babcock and T. Neison regarding high adventure site use restrictions. | 1.00 | 1195.00 | $1,195.00 |
| 06/01/2020 | JIS | AA | Call with John Lucas regarding document production review project on BSA, Local Council assets. | 0.30 | 1195.00 | $358.50 |
| 06/01/2020 | JIS | AA | Review articles about Philmont Ranch mortgage and dispute regarding use restriction (.1) call with R. Orgel re same (.1) | 0.20 | 1195.00 | $239.00 |
| 06/01/2020 | RBO | AA | Exchange messages with James I. Stang and John W. Lucas regarding restricted property and donative intent review (.3); Telephone conference with James I. Stang regarding same (.1) | 0.40 | 1145.00 | $458.00 |
| 06/04/2020 | JIS | AA | Call with K. Bolton regarding title search quotes. | 0.10 | 1195.00 | $119.50 |
| 06/04/2020 | JIS | AA | Call with Rob Orgel regarding issues surrounding discernment of donor intent for real estate and personal property review. | 0.30 | 1195.00 | $358.50 |
| 06/04/2020 | JIS | AA | Review pleading regarding solicitation and restricted assets/donor intent for review of personal and real property restrictions. | 0.20 | 1195.00 | $239.00 |
| 06/04/2020 | JIS | AA | Call with M. Babcock regarding BRG evaluation of AM projections and organization of BSA and local council asset information. | 0.20 | 1195.00 | $239.00 |
| 06/04/2020 | JIS | AA | Call with Rob Orgel regarding local council reporting on assets and liabilities; choice of law on restrictions. | 0.30 | 1195.00 | $358.50 |
| 06/04/2020 | JIS | AA | Call with Rob Orgel re legal issues related to restrictive donation language, standards, choice of law (2x). | 0.60 | 1195.00 | $717.00 |
| 06/04/2020 | JIS | AA | Call with KB (Fidelity Title) regarding real property searches and identification of local council transactions. | 0.30 | 1195.00 | $358.50 |
| 06/04/2020 | RBO | AA | Review messages regarding call (.1) and respond (.1) and join call with John A. Morris and Babcock, joined by James I. Stang regarding asset information (.8); Telephone conferences (3x) with James I. Stang regarding restricted assets (1.2) | 2.20 | 1145.00 | $2,519.00 |
| 06/05/2020 | JIS | AA | Draft email to Committee and State Court Counsel regarding title company searches and monitoring. | 0.20 | 1195.00 | $239.00 |
| 06/05/2020 | RBO | AA | Review messages and telephone conference with Leslie Forrester regarding research on property restrictions (.5); Review files and forward to Leslie | 1.00 | 1145.00 | $1,145.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Forrester for further analysis (.5) | | | |
| 06/08/2020 | JIS | AA | Call with BRG regarding A&M presentation and preview call with Committee and follow up call with Committee. | 1.10 | 1195.00 | $1,314.50 |
| 06/08/2020 | JIS | AA | Review proposed letter re local council issues and revise. | 0.70 | 1195.00 | $836.50 |
| 06/08/2020 | RBO | AA | Review James I. Stang message regarding document analysis (.1) and respond (.1); Preparation of message to Leslie Forrester regarding research (.2) and forward lists | 0.40 | 1145.00 | $458.00 |
| 06/08/2020 | LAF | AA | Legal research re: Restricted donations & trust law. | 1.10 | 450.00 | $495.00 |
| 06/09/2020 | RBO | AA | Telephone conference with Leslie Forrester regarding donative intent issues after exchange two messages regarding issues and research (.4); Review research results (3.5) | 3.90 | 1145.00 | $4,465.50 |
| 06/09/2020 | LAF | AA | Legal research re: Restricted donations & trust law (5.4); call with R. Orgel re same (.4) | 5.80 | 450.00 | $2,610.00 |
| 06/10/2020 | JIS | AA | Review Rob Orgel email outlining issues related to restricted donation analysis. | 0.30 | 1195.00 | $358.50 |
| 06/10/2020 | JIS | AA | Call with M. Babcock regarding A&M presentation prior to presentation. | 0.40 | 1195.00 | $478.00 |
| 06/10/2020 | JIS | AA | Call with M. Babcock regarding A&M presentation, follow up on issues with A&M. | 0.40 | 1195.00 | $478.00 |
| 06/10/2020 | JIS | AA | Call with J. Humphrey re issues related to local council charters. | 0.20 | 1195.00 | $239.00 |
| 06/10/2020 | JIS | AA | Call with Ilan Scharf regarding A&M presentation. | 0.20 | 1195.00 | $239.00 |
| 06/10/2020 | JIS | AA | Call with John Fiero regarding litigation project re local councils. | 0.20 | 1195.00 | $239.00 |
| 06/10/2020 | RBO | AA | Review Babcock messages regarding data (.2); Review datasite documents generally, certain major conveyance communications as sampling, etc. (1.2) | 1.40 | 1145.00 | $1,603.00 |
| 06/10/2020 | RBO | AA | Review research results from, and articles in part forwarded by Leslie Forrester | 3.90 | 1145.00 | $4,465.50 |
| 06/10/2020 | RBO | AA | Preparation of message to James I. Stang, others regarding law, next steps, and soliciting input | 1.40 | 1145.00 | $1,603.00 |
| 06/10/2020 | LAF | AA | Legal research re: Restricted charitable donations and trust law. | 1.00 | 450.00 | $450.00 |
| 06/10/2020 | JWL | AA | Review and revise local council letter regarding estate assets (.7); | 0.70 | 825.00 | $577.50 |
| 06/11/2020 | RBO | AA | Continue reviewing materials from Leslie Forrester | 1.20 | 1145.00 | $1,374.00 |

Pachulski Stang Ziehl & Jones LLP

Page:      7
Invoice 125539
June 30, 2020

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding restrictions on funds | | | |
| 06/11/2020 | JWL | AA | Respond to emails form SCC regarding Local Council asset issues (.2); | 0.20 | 825.00 | $165.00 |
| 06/12/2020 | RBO | AA | Review articles and cases regarding re restricted funds (3.9); Telephone conference with Leslie Forrester regarding same (.2); Telephone call to James I. Stang and John W. Lucas to discuss same (.1); Continue review including of E. Brody article (.5); Preparation of messages to Leslie Forrester regarding further documents to send (.2) (2x); Review articles further (.5) | 5.30 | 1145.00 | $6,068.50 |
| 06/12/2020 | JWL | AA | Call with J. Morris regarding local council asset transfers and response (.2); | 0.20 | 825.00 | $165.00 |
| 06/13/2020 | JIS | AA | Call with Robert Orgel regarding theories for/against restricted asset designation. | 0.80 | 1195.00 | $956.00 |
| 06/13/2020 | RBO | AA | Telephone conference with James I. Stang regarding property restriction issues and next steps | 0.80 | 1145.00 | $916.00 |
| 06/15/2020 | RBO | AA | Telephone call to Babcock regarding restricted assets and review message from Babcock (.1); Telephone conference with R. Saunders regarding asset restrictions (.5); Review article further regarding charities in bankruptcy (.1) | 0.70 | 1145.00 | $801.50 |
| 06/15/2020 | RMS | AA | Telephone conference with Robert B. Orgel regarding research assignment | 0.50 | 825.00 | $412.50 |
| 06/15/2020 | RMS | AA | Work on research assignment regarding restricted gifts | 3.80 | 825.00 | $3,135.00 |
| 06/15/2020 | RMS | AA | Email Matt Babcock regarding documents | 0.10 | 825.00 | $82.50 |
| 06/15/2020 | JWL | AA | Prepare email to counsel to BSA and Ad Hoc Local Council committee regarding transfer of local council property (.2); | 0.20 | 825.00 | $165.00 |
| 06/16/2020 | RBO | AA | Review files and send update to James I. Stang and John W. Lucas regarding restricted asset analysis (.4); Preparation of message to John W. Lucas regarding objection update (.1); Review John W. Lucas response, and reply regarding same (.1) | 0.60 | 1145.00 | $687.00 |
| 06/16/2020 | RMS | AA | Work on research assignment regarding restricted gifts | 1.60 | 825.00 | $1,320.00 |
| 06/17/2020 | RBO | AA | Telephone conference with Robert M. Saunders regarding asset restriction issues (.5) regarding his research on aspects of matters, after review and respond to Robert M. Saunders message (.1) | 0.60 | 1145.00 | $687.00 |
| 06/17/2020 | RBO | AA | Review statutes from Robert M. Saunders regarding restricted assets (.4); Preparation of message | 1.10 | 1145.00 | $1,259.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding same to James I. Stang and Robert M. Saunders (.3), after research regarding choice of law (.4) | | | |
| 06/17/2020 | RMS | AA | Email exchange with Robert B. Orgel regarding statute | 0.10 | 825.00 | $82.50 |
| 06/17/2020 | RMS | AA | Telephone conference with Robert B. Orgel regarding research results | 0.50 | 825.00 | $412.50 |
| 06/17/2020 | RMS | AA | Research and review regarding restricted gifts | 4.90 | 825.00 | $4,042.50 |
| 06/17/2020 | JAM | AA | Telephone conference with J. Lucas, Wachtell, Sidley and Nebraska Council re: past and future asset transfers (0.5); telephone conference with J. Lucas re: Nebraska past and future asset sales (0.3). | 0.80 | 1075.00 | $860.00 |
| 06/17/2020 | MPK | AA | Research trust issues/restricted assets. | 1.80 | 795.00 | $1,431.00 |
| 06/17/2020 | JWL | AA | Call with Mid American Council regarding asset transfers (.5); follow up with J. Morris regarding same (.3); | 0.80 | 825.00 | $660.00 |
| 06/18/2020 | RBO | AA | Telephone conference with Babcock regarding commingling law and needed facts (.3); Telephone call to Andolina seeking to discuss Identified Property motion (.1) and prepare message regarding same; Review Linder message regarding call regarding same and respond (.1) | 0.50 | 1145.00 | $572.50 |
| 06/18/2020 | RBO | AA | Review Saunders' message regarding further statutes, review statutes (.5) and respond (.1) | 0.60 | 1145.00 | $687.00 |
| 06/18/2020 | RBO | AA | At John W. Lucas request, summarize asset restriction issue - status | 0.40 | 1145.00 | $458.00 |
| 06/18/2020 | RMS | AA | Work on research project regarding restricted gifts | 0.60 | 825.00 | $495.00 |
| 06/18/2020 | MPK | AA | Email to Les F. regarding research issues (.2); review cases regarding charitable trusts (1.7) | 1.90 | 795.00 | $1,510.50 |
| 06/19/2020 | JIS | AA | Call with Rob Orgel regarding restricted asset analysis and outline of position for call with BSA re same. | 0.60 | 1195.00 | $717.00 |
| 06/19/2020 | RBO | AA | Review files (.2) and telephone conference with Linder, Andolina and Boelter (.4) | 0.50 | 1145.00 | $572.50 |
| 06/19/2020 | RBO | AA | Review message regarding article regarding restricted assets and respond (.2) from Manning and print same; Review message from Robert M. Saunders and forwarded law (.5) and respond (.1); Telephone conference with James I. Stang regarding status of restricted property analysis (.6) and search and send info; Preparation of message to John W. Lucas regarding call with Andolina, etc. (.1) | 1.50 | 1145.00 | $1,717.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/19/2020 | RMS | AA | Research and review regarding restricted gifts | 0.30 | 825.00 | $247.50 |
| 06/21/2020 | RBO | AA | Review message from Manning regarding asset restriction research | 0.20 | 1145.00 | $229.00 |
| 06/22/2020 | JIS | AA | Call with AM regarding financial update. | 1.70 | 1195.00 | $2,031.50 |
| 06/22/2020 | JIS | AA | Call with M. Babcock and D. Judd re follow up issues with AM after financial presentation. | 0.40 | 1195.00 | $478.00 |
| 06/22/2020 | RBO | AA | Review further Manning message regarding research regarding restricted assets | 0.10 | 1145.00 | $114.50 |
| 06/22/2020 | MPK | AA | Conduct research regarding BPF and trust issues. | 1.20 | 795.00 | $954.00 |
| 06/23/2020 | RBO | AA | Preparation of message to John W. Lucas and James I. Stang regarding identified property motion | 0.10 | 1145.00 | $114.50 |
| 06/23/2020 | MPK | AA | Research BFP and 541(d) in 11th Circ., draft notes to file. | 1.40 | 795.00 | $1,113.00 |
| 06/24/2020 | RBO | AA | Review messages regarding taking identified property motion off calendar from Boelter, James I. Stang, John W. Lucas | 0.20 | 1145.00 | $229.00 |
| 06/24/2020 | JEO | AA | Review update email re status of Property Identification Motion | 0.20 | 925.00 | $185.00 |
| 06/24/2020 | MPK | AA | Research re FL law re BFP and trusts. | 1.60 | 795.00 | $1,272.00 |
| 06/24/2020 | JWL | AA | Emails with BSA counsel and TCC regarding taking property ID motion off calendar (.2); | 0.20 | 825.00 | $165.00 |
| 06/25/2020 | RBO | AA | Preparation of message to Robert M. Saunders to discuss progress (.1); Telephone conference with Robert M. Saunders regarding research on restricted assets (.3) | 0.40 | 1145.00 | $458.00 |
| 06/25/2020 | RBO | AA | Continue article review and send Robert M. Saunders note regarding particular laws | 1.10 | 1145.00 | $1,259.50 |
| 06/25/2020 | RBO | AA | Preparation of message to Leslie Forrester and Robert M. Saunders regarding particular materials to locate (.1); and review article and summarize issues to review and pursue for Robert M. Saunders (.4) | 0.50 | 1145.00 | $572.50 |
| 06/25/2020 | RMS | AA | Telephone conference with Robert B. Orgel regarding restricted gifts | 0.30 | 825.00 | $247.50 |
| 06/25/2020 | RMS | AA | Research and review of results regarding restricted gifts | 2.80 | 825.00 | $2,310.00 |
| 06/25/2020 | MPK | AA | Research case law regarding BPF issues and draft memo re same. | 5.10 | 795.00 | $4,054.50 |
| 06/26/2020 | RBO | AA | Review Robert M. Saunders' prior messages with cases to review (.1) and review cases and statutes (.8) and respond to Robert M. Saunders (.1); | 1.90 | 1145.00 | $2,175.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     10

BSA - Committee

Invoice 125539

85353    - 00002

June 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Telephone conference with Robert M. Saunders to focus efforts (.4); Review files to analyze tasks (.5) | | | |
| 06/26/2020 | RMS | AA | Research and review of results regarding restricted gifts | 1.20 | 825.00 | $990.00 |
| 06/26/2020 | RMS | AA | Telephone conference with Robert B. Orgel regarding restricted gifts | 0.40 | 825.00 | $330.00 |
| 06/27/2020 | RBO | AA | Review files, and prepare message to Manning regarding further research regarding restricted asset issues | 0.30 | 1145.00 | $343.50 |
| 06/27/2020 | MPK | AA | Further research regarding BFP issues and draft notes to file. | 3.60 | 795.00 | $2,862.00 |
| 06/29/2020 | JDF | AA | TC with J. Stang re asset disposition issues (.4) | 0.40 | 950.00 | $380.00 |
| 06/29/2020 | JIS | AA | Draft memo regarding local council litigation options. | 1.50 | 1195.00 | $1,792.50 |
| 06/29/2020 | JIS | AA | Call with John Fiero re asset transfer by local council. | 0.40 | 1195.00 | $478.00 |
| 06/29/2020 | KHB | AA | Review emails from J. Stang and memo  re monetization of local council assets. | 0.40 | 995.00 | $398.00 |
| 06/29/2020 | RBO | AA | Review Babcock meeting request regarding restricted asset documents; and respond 3x | 0.20 | 1145.00 | $229.00 |
| 06/30/2020 | JDF | AA | Review BSA and local council organization documents and files (1.1); TC with K. Brown re liability issues (.2); call with J. Stang re Local Councils (.4) | 1.70 | 950.00 | $1,615.00 |
| 06/30/2020 | JIS | AA | Call with Ken Brown regarding claims against local council issues. | 0.20 | 1195.00 | $239.00 |
| 06/30/2020 | JIS | AA | Call with John Morris re claims against local council issues. | 0.20 | 1195.00 | $239.00 |
| 06/30/2020 | JIS | AA | Review issues regarding claims issues and theories re local council. | 0.30 | 1195.00 | $358.50 |
| 06/30/2020 | KHB | AA | Telephone call with J. Fiero (.2) and J. Stang (.2) re local council  transferring assets (.3) | 0.70 | 995.00 | $696.50 |
| 06/30/2020 | RBO | AA | Review Manning message regarding research and respond (.1); Review Robert M. Saunders message regarding research result regarding restricted assets, and respond (.2); Review factual background in anticipation of Babcock call regarding matters called out by Babcock (.8); Telephone conference with Babcock regarding documents, contents,and sorting done so far as to restricted assets (1.7) | 2.80 | 1145.00 | $3,206.00 |
| 06/30/2020 | RMS | AA | Email exchange with Robert B. Orgel regarding restricted gifts | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    11

BSA - Committee

Invoice 125539

85353    - 00002

June 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/30/2020 | RMS | AA | Review of relevant materials regarding restricted gifts (articles and case law) | 1.10 | 825.00 | $907.50 |
| 06/30/2020 | RMS | AA | Revised outline regarding restricted gifts | 0.60 | 825.00 | $495.00 |
| 06/30/2020 | JAM | AA | Telephone conference with J. Fiero re: local council property transfers (0.2); e-mails to J. Fiero re: property transfer issues (0.2); | 0.40 | 1075.00 | $430.00 |
| 06/30/2020 | MPK | AA | Review law re charitable trusts. | 1.20 | 795.00 | $954.00 |
| | | | | **101.00** | | **$97,103.00** |

### Appeals [B430]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/09/2020 | JEO | AP | Review issues regarding Century Indemnity's appeal of bar date order. | 0.70 | 925.00 | $647.50 |
| 06/11/2020 | JEO | AP | Review and circulate Century's notice of appeal re Sidley's retention order | 0.40 | 925.00 | $370.00 |
| 06/17/2020 | JEO | AP | Review status of Century's appeal of bar date order and send email PSZJ team re same | 0.50 | 925.00 | $462.50 |
| 06/24/2020 | JDF | AP | Outline motion to intervene re bar date appeal | 0.90 | 950.00 | $855.00 |
| 06/26/2020 | JDF | AP | Research and draft motion to intervene in Century Indemnity appeal re bar date | 5.10 | 950.00 | $4,845.00 |
| 06/28/2020 | JDF | AP | Research and draft motion to intervene in Century Indemnity appeal re bar date | 6.90 | 950.00 | $6,555.00 |
| 06/30/2020 | JDF | AP | Draft motion to intervene re bar date appeal | 2.60 | 950.00 | $2,470.00 |
| | | | | **17.10** | | **$16,205.00** |

### Bankruptcy Litigation [L430]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/01/2020 | JIS | BL | Call with John Lucas regarding Acknowledgment drafts and response to Debtor's and AHLC comments. | 0.10 | 1195.00 | $119.50 |
| 06/01/2020 | JEO | BL | Review 5/29 hearing transcript and forward to Committee Members and Counsel with email. | 0.60 | 925.00 | $555.00 |
| 06/01/2020 | JAM | BL | Review Century?s proposed changes to Protective Order (0.1); e-mail to UCC, Debtors, J. Lucas re: Century?s proposed changes to Protective Order (0.1); telephone conference with M. Andolina re: Century?s proposed revisions to Protective Order (0.1); review changes to Acknowledgment for Local Councils concerning extension of injunction (0.2); review e-mails between insurers and Debtors concerning Protective Order (0.3); e-mails with K. Basaria, M. Andolina re: section 5.9 of the | 1.30 | 1075.00 | $1,397.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     12
BSA - Committee

Invoice 125539
85353    - 00002

June 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Protective Order (0.3); review Century objection to Protective Order (0.2). | | | |
| 06/01/2020 | JWL | BL | Review and revise second stipulation extending preliminary injunction (.5); call with J. Stang re same (.1); revise local council acknowledgment (.6); call with BSA counsel regarding finalizing the acknowledgment and stipulation (.3); review changes from Ad Hoc Local Council (.2); call with UCC counsel regarding same (.2); | 1.50 | 825.00 | $1,237.50 |
| 06/02/2020 | JEO | BL | Review discovery issues | 0.60 | 925.00 | $555.00 |
| 06/02/2020 | JSP | BL | Review correspondence concerning 2004 exam - Troop Rosters and possible additional information | 0.60 | 850.00 | $510.00 |
| 06/02/2020 | JAM | BL | E-mails with K. Basaria re: status of Protective Order and Century's objection (0.1); review Debtors' response to Century's objection to the Protective Order (0.2); telephone conference with J. Stang re: estate operations/financial condition (0.2). | 0.50 | 1075.00 | $537.50 |
| 06/02/2020 | JWL | BL | Research regarding actions against the estate (.3); | 0.30 | 825.00 | $247.50 |
| 06/03/2020 | JIS | BL | Call with Debtor's counsel regarding objections to preliminary injunction, mediator objections, claims information. | 0.50 | 1195.00 | $597.50 |
| 06/03/2020 | CJB | BL | Prepare hearing binder for hearing on 6/8/20. | 2.30 | 350.00 | $805.00 |
| 06/03/2020 | JWL | BL | Review objections to preliminary injunction and prepare for call with BSA counsel regarding June 8 hearing (.7); call with BSA counsel regarding the same (.5); research scope of standing to object to claims (.6). | 1.80 | 825.00 | $1,485.00 |
| 06/04/2020 | JIS | BL | Call with BRG and Rob Orgel and John Morris regarding local council document production and next steps. | 0.20 | 1195.00 | $239.00 |
| 06/04/2020 | JEO | BL | Review agenda for 6/8 hearing and circulate to PSZJ team | 0.40 | 925.00 | $370.00 |
| 06/04/2020 | CJB | BL | Prepare hearing binder for hearing on 6/8/20. | 2.80 | 350.00 | $980.00 |
| 06/04/2020 | JAM | BL | Communications with M. Andolina re: status of protective order and Board minutes (0.1); telephone conference with M. Babcock, R. Orgel re: Ad Hoc Committee of Local Councils' document production (0.6). | 0.70 | 1075.00 | $752.50 |
| 06/04/2020 | JWL | BL | Research regarding standing issues re: claims and confirmation (.6); | 0.60 | 825.00 | $495.00 |
| 06/05/2020 | KKY | BL | Review and revise binders for 6/8/20 hearing | 0.50 | 425.00 | $212.50 |
| 06/05/2020 | CJB | BL | Prepare hearing binder for hearing on 6/8/20. | 0.80 | 350.00 | $280.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    13
Invoice 125539
June 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/05/2020 | JAM | BL | E-mail to J. Stang, J. Lucas re: possible motion re estate issues (0.9); telephone conference with J. Stang re: estate operations, discovery issues, and terms for continuation of injunction (0.5). | 1.40 | 1075.00 | $1,505.00 |
| 06/06/2020 | JAM | BL | E-mail to M. Andolina, K. Basaria, J. Stang, J. Lucas re: discovery (0.2). | 0.20 | 1075.00 | $215.00 |
| 06/08/2020 | KKY | BL | Review and revise binders for 6/8/20 hearing | 0.30 | 425.00 | $127.50 |
| 06/08/2020 | JAM | BL | Review entered form of Protective Order (0.2); e-mail to M. Andolina, K. Basaria re: discovery (0.1); telephone conference with M. Andolina re: discovery (0.1). | 0.40 | 1075.00 | $430.00 |
| 06/09/2020 | JAM | BL | Communications with C. Birkholz, R. Strong, M. Babcock, J. Stang, J. Lucas, R. Orgel re: access to PeopleSoft accounting system and compliance with Protective Order (0.3). | 0.30 | 1075.00 | $322.50 |
| 06/10/2020 | JIS | BL | Call with Jason Pomerantz regarding Rule 2004 exam and expansion of scope re same. | 0.10 | 1195.00 | $119.50 |
| 06/10/2020 | JIS | BL | Call with John Morris regarding demand letter re local councils and A&M financial projection. | 0.40 | 1195.00 | $478.00 |
| 06/10/2020 | JAM | BL | Telephone conference with J. Stang re: status, strategy, and draft letter to BSA concerning BSA power to revoke Local Councils' charters (0.4); communications with M. Andolina, J. Lucas re: A&M deck and compliance with protective order (0.1); communications with M. Babcock re: BSA budget and variance reports (0.1). | 0.60 | 1075.00 | $645.00 |
| 06/10/2020 | JWL | BL | Call with P. Janci regarding injunction and send stip to extend to Janci (0.2); | 0.20 | 825.00 | $165.00 |
| 06/11/2020 | IDS | BL | Email to S. Wolf regarding preliminary inujctions | 0.20 | 795.00 | $159.00 |
| 06/11/2020 | JAM | BL | Telephone conference with M. Babcock re: discovery and document production (0.1); telephone conference with M. Babcock, D. Judd, P. Shields re: 13-weeks budgets, actual performance and variances (0.8); telephone conference with J. Lucas re: discovery and communications with Committee members (0.2); telephone conference with M. Andolina re: discovery (0.1). | 1.20 | 1075.00 | $1,290.00 |
| 06/12/2020 | JIS | BL | Call with John Lucas regarding issues related to document production. | 0.20 | 1195.00 | $239.00 |
| 06/12/2020 | JAM | BL | Communications with M. Andolina, J. Lucas re: discovery (0.3); telephone conference with J. Lucas re: discovery (0.2). | 0.50 | 1075.00 | $537.50 |
| 06/15/2020 | JDF | BL | Draft motion re estate admin issues | 2.80 | 950.00 | $2,660.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/15/2020 | JAM | BL | Telephone conference with M. Babcock re: access to PeopleSoft accounting system (0.1); telephone conference with R. Strong, M. Babcock, MIPRO, Sidley, and A&M re: access to PeopleSoft accounting system (0.3). | 0.40 | 1075.00 | $430.00 |
| 06/16/2020 | JDF | BL | Work on motion re estate admin issues, including legal research | 1.70 | 950.00 | $1,615.00 |
| 06/16/2020 | JEO | BL | Email to Hartford's counsel to obtain sealed version of motion to reconsider mediation order and circulate to PSZJ team | 0.30 | 925.00 | $277.50 |
| 06/16/2020 | JAM | BL | Telephone conference with R. Strong, M. Babcock, MIPRO re: access to PeopleSoft accounting system (0.6); review motion for reconsideration of mediation motion (0.3). | 0.90 | 1075.00 | $967.50 |
| 06/17/2020 | JAM | BL | Communications with R. Strong, C. Birkholz, C. Binngeli, M. Andolina re: access to accounting system (0.3). | 0.30 | 1075.00 | $322.50 |
| 06/18/2020 | JIS | BL | Call with Vilaplana regarding execution of acknowledgment by two local councils. | 0.20 | 1195.00 | $239.00 |
| 06/18/2020 | JAM | BL | Telephone conference with J. Lucas re; discovery status (0.1); telephone conference with R. Strong, M. Babcock re: discovery (0.3). | 0.40 | 1075.00 | $430.00 |
| 06/19/2020 | JEO | BL | Review notice of Hartford Reconsideration Motion | 0.10 | 925.00 | $92.50 |
| 06/20/2020 | RBO | BL | Telephone conference with Boelter, Andolina, James I. Stang and John W. Lucas regarding proposed possible wrongful conveyance | 0.20 | 1145.00 | $229.00 |
| 06/23/2020 | JAM | BL | E-mails with R. Strong, J. Stang, C. Birkholz re: access to PeopleSoft accounting system (0.2); telephone conference with M. Babcock re: discovery (0.2); e-mail to M. Andolina, K. Basaria, J. Stang, J. Lucas re: discovery/board minutes (0.1). | 0.50 | 1075.00 | $537.50 |
| 06/24/2020 | JIS | BL | Review LC chart regarding document production, acknowledgments and objection of KY defendants. | 0.40 | 1195.00 | $478.00 |
| 06/24/2020 | KHB | BL | Emails with John Morris re motion for reconsideration and locate briefs and authorities re same. | 0.80 | 995.00 | $796.00 |
| 06/24/2020 | JAM | BL | Telephone conference with R. Strong, M. Babcock, MIPRO re: access to PeopleSoft accounting system (partial participation) | 0.70 | 1075.00 | $752.50 |
| 06/24/2020 | JWL | BL | Calls and emails regarding L. Schnieder abuse claim and discovery related thereto (.4); | 0.40 | 825.00 | $330.00 |
| 06/25/2020 | JAM | BL | Telephone conference with R. Strong, M. Babcock | 0.20 | 1075.00 | $215.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    15
BSA - Committee

Invoice 125539
85353    - 00002

June 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | re: access to accounting system (0.2); | | | |
| 06/25/2020 | JWL | BL | Call with abuse victim's counsel regarding preliminary injunction and discovery (.5); follow up regarding same by email (.2); | 0.70 | 825.00 | $577.50 |
| 06/29/2020 | JIS | BL | Draft notice to local council that are non-AA compliant. | 0.60 | 1195.00 | $717.00 |
| 06/29/2020 | JAM | BL | E-mail to M. Andolina, K. Basaria, M. Linder, J. Stang, J. Lucas re: ?meeting packets? and Board minutes (0.2); review R. Strong e-mails concerning ? back-end? access to PeopleSoft accounting system (0.2); revise e-mail to M. Andolina, K. Basaria, M. Linder, J. Stang, J. Lucas re: ?back-end? access to PeopleSoft accounting system (0.3). | 0.70 | 1075.00 | $752.50 |
| 06/30/2020 | JAM | BL | E-mails with J. Stang, J. Lucas concerning Local Councils' compliance with extended preliminary injunction (0.2); telephone conference with J. Stang re: call with Survivors' counsel and case status (0.2). | 0.40 | 1075.00 | $430.00 |
| | | | | 34.80 | | $30,458.00 |

**Business Operations**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/08/2020 | JAM | BO | Telephone conference with J. Stang, BRG re: cash flow, revenue, and expenses (0.8). | 0.80 | 1075.00 | $860.00 |
| 06/09/2020 | JIS | BO | Call with Committee members, Survivors' Counsel and BRG regarding preparation for A&M/BSA financial presentation. | 1.50 | 1195.00 | $1,792.50 |
| 06/09/2020 | JAM | BO | Telephone conference with J. Stang, J. Lucas, BRG and state court counsel re: revenue and expenses (1.5). | 1.50 | 1075.00 | $1,612.50 |
| 06/10/2020 | JIS | BO | Attend A&M financial presentation. | 1.10 | 1195.00 | $1,314.50 |
| 06/10/2020 | JIS | BO | Calls with counsel following A&M presentation re presentation and follow up atcions:  John Lucas (.2); Jason Amala (.2); Carl Kravitz (.2). | 0.60 | 1195.00 | $717.00 |
| 06/10/2020 | JIS | BO | Call with John Morris regarding response to A&M presentation and follow up with BRG and A&M. | 0.30 | 1195.00 | $358.50 |
| 06/10/2020 | LFC | BO | Review BSA financial presentation materials | 0.30 | 1075.00 | $322.50 |
| 06/10/2020 | JAM | BO | Telephone conference with J. Stang, J. Lucas, BRG, Committee members, A&M, Sidley and other estate representatives re: revenue, expenses and other operational issues (1.1). | 1.10 | 1075.00 | $1,182.50 |
| 06/10/2020 | JWL | BO | Review A&M presentation regarding finances of BSA (.5); attend BSA meeting regarding the same (1.1); follow up with J. Stang regarding same (.3); | 1.90 | 825.00 | $1,567.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/12/2020 | JDF | BO | Participate in team phone call with BRG (1.0); Review prior presentations made by BRG (.4) | 1.40 | 950.00 | $1,330.00 |
| 06/12/2020 | JIS | BO | Call with BRG re next steps for analysis of A&M plan and operational changes. | 1.00 | 1195.00 | $1,195.00 |
| 06/12/2020 | JWL | BO | Attend strategy meeting with BRG, J. Stang, and J. Fiero (1.0); call with J. Stang regarding TCC strategy meeting (.2) | 1.20 | 825.00 | $990.00 |
| 06/18/2020 | LFC | BO | Review claims administration matters | 0.10 | 1075.00 | $107.50 |
| 06/22/2020 | JWL | BO | Call with BSA advisors regarding operations and related questions from official committees and FCR (1.7); | 1.70 | 825.00 | $1,402.50 |
| | | | | 14.50 | | $14,752.50 |

## Case Administration [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/01/2020 | KKY | CA | Review and revise critical dates | 1.40 | 425.00 | $595.00 |
| 06/01/2020 | KKY | CA | Review and revise 2002 service list | 0.10 | 425.00 | $42.50 |
| 06/01/2020 | KSN | CA | Maintain document control. | 0.50 | 350.00 | $175.00 |
| 06/02/2020 | KKY | CA | Review and revise critical dates | 0.40 | 425.00 | $170.00 |
| 06/03/2020 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 06/05/2020 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 06/08/2020 | KKY | CA | Review and revise critical dates | 2.00 | 425.00 | $850.00 |
| 06/08/2020 | KKY | CA | Review and revise 2002 service list | 0.30 | 425.00 | $127.50 |
| 06/08/2020 | KSN | CA | Maintain document control. | 0.50 | 350.00 | $175.00 |
| 06/09/2020 | KSN | CA | Maintain document control. | 0.90 | 350.00 | $315.00 |
| 06/10/2020 | CAK | CA | Review documents, update charts and organize to file. | 0.20 | 395.00 | $79.00 |
| 06/10/2020 | KKY | CA | Review and revise critical dates | 0.10 | 425.00 | $42.50 |
| 06/10/2020 | KSN | CA | Maintain document control. | 0.70 | 350.00 | $245.00 |
| 06/11/2020 | KKY | CA | Review and revise critical dates | 1.30 | 425.00 | $552.50 |
| 06/12/2020 | KKY | CA | Review and revise critical dates | 1.10 | 425.00 | $467.50 |
| 06/12/2020 | KKY | CA | Review and revise 2002 service list | 0.20 | 425.00 | $85.00 |
| 06/12/2020 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 06/15/2020 | JDF | CA | Follow email strings | 0.20 | 950.00 | $190.00 |
| 06/15/2020 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 06/16/2020 | KKY | CA | Review and revise critical dates | 0.20 | 425.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    17
BSA - Committee

Invoice 125539
85353    - 00002

June 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/16/2020 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 06/17/2020 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 06/17/2020 | JWL | CA | Update work in progress list (.5); | 0.50 | 825.00 | $412.50 |
| 06/18/2020 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 06/19/2020 | KKY | CA | Review and revise critical dates | 2.20 | 425.00 | $935.00 |
| 06/19/2020 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 06/19/2020 | JWL | CA | Update work in progress schedule (1.0); | 1.00 | 825.00 | $825.00 |
| 06/22/2020 | KKY | CA | Review and revise critical dates | 0.20 | 425.00 | $85.00 |
| 06/22/2020 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 06/23/2020 | KKY | CA | Review and revise critical dates | 1.30 | 425.00 | $552.50 |
| 06/23/2020 | KKY | CA | Review and revise 2002 service list | 0.20 | 425.00 | $85.00 |
| 06/23/2020 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 06/24/2020 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 06/25/2020 | KKY | CA | Review and revise critical dates | 0.20 | 425.00 | $85.00 |
| 06/25/2020 | KSN | CA | Maintain document control. | 0.70 | 350.00 | $245.00 |
| 06/29/2020 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 06/29/2020 | JWL | CA | Respond to email regarding billing and accounting of MIPRO expenses (.1); | 0.10 | 825.00 | $82.50 |
| 06/30/2020 | KKY | CA | Review and revise critical dates | 3.50 | 425.00 | $1,487.50 |
| 06/30/2020 | KSN | CA | Maintain document control. | 0.90 | 350.00 | $315.00 |
| 06/30/2020 | KSN | CA | Maintain document control. | 0.90 | 350.00 | $315.00 |
| | | | | **25.30** | | **$10,846.50** |

## Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/02/2020 | LFC | CO | Review Spanish bar date documents and status of posting of claims | 0.20 | 1075.00 | $215.00 |
| 06/03/2020 | JIS | CO | Cal with Survivor Counsel regarding claims objections and grounds for same. | 0.50 | 1195.00 | $597.50 |
| 06/03/2020 | JIS | CO | Review abuse claims spreadsheets. | 0.20 | 1195.00 | $239.00 |
| 06/04/2020 | IAWN | CO | Review case from James I Stang re insurers' right to object to claim | 0.40 | 1025.00 | $410.00 |
| 06/04/2020 | JIS | CO | Call with Survivors' counsel regarding amendments to timely filed POCs. | 0.10 | 1195.00 | $119.50 |
| 06/04/2020 | LFC | CO | Address issues regarding claims filing and website | 0.30 | 1075.00 | $322.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/05/2020 | JIS | CO | Research regarding affiliate liability for nonprofits on PBGC termination. | 0.80 | 1195.00 | $956.00 |
| 06/09/2020 | JIS | CO | Call regarding notice of appeal for bar date. | 0.20 | 1195.00 | $239.00 |
| 06/09/2020 | LFC | CO | Address and respond to Bar Date issues | 0.20 | 1075.00 | $215.00 |
| 06/09/2020 | LFC | CO | Review and consider Supplemental Bar Date Notices and provide comments | 0.30 | 1075.00 | $322.50 |
| 06/10/2020 | JIS | CO | Call with Pfau regarding presentation of claims in Excel spreadsheet. | 0.20 | 1195.00 | $239.00 |
| 06/10/2020 | JWL | CO | Respond to bar date questions from counsel to abuse claimants (.3); | 0.30 | 825.00 | $247.50 |
| 06/11/2020 | JIS | CO | Call with Linda Cantor regarding comments on talent for BSA advertising. | 0.50 | 1195.00 | $597.50 |
| 06/11/2020 | LFC | CO | Review Omni website claims access and conferences with Blair Warner regarding same (.2); call with J. Stang re BSA advertising (0.5). | 0.70 | 1075.00 | $752.50 |
| 06/11/2020 | IDS | CO | Telephone conference with Devin Storey regarding claims process. | 0.30 | 795.00 | $238.50 |
| 06/11/2020 | IDS | CO | Email to D. Stoley regarding Delaware BSA LLC | 0.40 | 795.00 | $318.00 |
| 06/11/2020 | JWL | CO | Calls and emails with counsel to abuse survivors regarding filing abuse proof of claim (.7); | 0.70 | 825.00 | $577.50 |
| 06/12/2020 | LFC | CO | Telephone conference with James I Stang regarding claim and distribution matters | 0.50 | 1075.00 | $537.50 |
| 06/16/2020 | JIS | CO | Prepare task memo for creation of abuse claims spreadsheet. | 0.30 | 1195.00 | $358.50 |
| 06/18/2020 | JWL | CO | Work on claims matrix of TCC members' counsel (.7); call with counsel to abuse claimant regarding submission of claims and process of allowance (.2); review additional claims info from TCC members' counsel (.2); | 1.10 | 825.00 | $907.50 |
| 06/19/2020 | JDF | CO | Work on motion to intervene in bar date appeal | 3.50 | 950.00 | $3,325.00 |
| 06/19/2020 | JWL | CO | Review claim info from survivor's counsel (.7); calls with J. Stang (.4) regarding same and review and respond to numerous emails regarding the same (.4); | 1.50 | 825.00 | $1,237.50 |
| 06/20/2020 | JIS | CO | Review issues related to exchange information re abuse claims | 0.40 | 1195.00 | $478.00 |
| 06/21/2020 | JDF | CO | Legal research regarding motions to intervene on appeal for bar date | 2.20 | 950.00 | $2,090.00 |
| 06/22/2020 | JDF | CO | Review materials gathered by L. Forrester and consider approach to motion to intervene re bar date appeal | 1.90 | 950.00 | $1,805.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    19

BSA - Committee

Invoice 125539

85353    - 00002

June 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/22/2020 | JIS | CO | Call with OMNI regarding database for claims and scope of work for data management. | 0.40 | 1195.00 | $478.00 |
| 06/22/2020 | JIS | CO | Call with John Lucas regarding abuse claim spreadsheet capacity and finalization. | 0.60 | 1195.00 | $717.00 |
| 06/22/2020 | LAF | CO | Legal research re: Intervening in Third Circuit appeal. | 1.50 | 450.00 | $675.00 |
| 06/22/2020 | JAM | CO | Review e-mails between J. Stang and Survivors? Counsel re: production of claims (0.2). | 0.20 | 1075.00 | $215.00 |
| 06/23/2020 | JDF | CO | Legal research on ?of right? and permissive intervention (3.0); Prepare email to team re approach (.6); Review motion to dismiss appeal (.4); Confer with team re approach to appellate court (.3); TC with J. Lucas re approach to Century Indemnity (.3) | 4.60 | 950.00 | $4,370.00 |
| 06/23/2020 | KKY | CO | Respond (.1) to email from James E. O'Neill re motion to dismiss re bar date appeal; and prepare (.1) attachments to same | 0.20 | 425.00 | $85.00 |
| 06/23/2020 | JWL | CO | Emails with survivors' counsel regarding claims list (.2); work on updating mediator claims chart (.3); call with J. Fiero re Century issues (.9) | 1.40 | 825.00 | $1,155.00 |
| 06/23/2020 | JWL | CO | Review designation of record and issues on appeal of bar date order (.5) | 0.50 | 825.00 | $412.50 |
| 06/24/2020 | JWL | CO | Call with abuse claimants' counsel regarding proof of claim process and enforcement of claim in bankruptcy case (.6); | 0.60 | 825.00 | $495.00 |
| 06/25/2020 | JDF | CO | Emails with T. Schiavoni re intervention of bar date appeal | 0.10 | 950.00 | $95.00 |
| 06/25/2020 | JIS | CO | Call with OMNI re claims management system and follow up email to J. Schulman re same. | 0.60 | 1195.00 | $717.00 |
| 06/25/2020 | JWL | CO | Call with Survivors' counsel regarding bar date communications with clients (.4); | 0.40 | 825.00 | $330.00 |
| 06/26/2020 | JIS | CO | Call with D. Smith (BrownGreer) regarding claims platform. | 0.50 | 1195.00 | $597.50 |
| 06/26/2020 | LSC | CO | Legal research regarding claims issues for J. Morris. | 0.50 | 425.00 | $212.50 |
| 06/28/2020 | JWL | CO | Review emails in response to abuse claim collection and analysis and prepare tracking chart for the same (.3); | 0.30 | 825.00 | $247.50 |
| 06/29/2020 | JDF | CO | Work on motion to intervene bar date appeal (8.4); | 8.40 | 950.00 | $7,980.00 |
| 06/30/2020 | JIS | CO | Call with A. Andrews re claims data and claims management platform. | 0.30 | 1195.00 | $358.50 |
| 06/30/2020 | JIS | CO | Call with vendor regarding claims platform. | 0.20 | 1195.00 | $239.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/30/2020 | JEO | CO | Review inquiry and proof of claim submitted by claimant | 0.30 | 925.00 | $277.50 |
| 06/30/2020 | JWL | CO | Work on claims file for insurance and mediation (.7); | 0.70 | 825.00 | $577.50 |
| | | | | 40.00 | | $37,580.00 |

## Compensation Prof. [B160]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/01/2020 | KKY | CP | Respond (.1) to email from James E. O'Neill re PSZJ fee documents; and prepare (.1) attachments to same | 0.20 | 425.00 | $85.00 |
| 06/02/2020 | WLR | CP | Review correspondence from James Stang and James O?Neill re April 2020 and First quarterly fee applications | 0.10 | 775.00 | $77.50 |
| 06/02/2020 | WLR | CP | Review and revise first quarterly fee application | 1.40 | 775.00 | $1,085.00 |
| 06/08/2020 | CAK | CP | Review and update April 2020 fee application | 0.50 | 395.00 | $197.50 |
| 06/08/2020 | CAK | CP | Edit April 2020 fee application; coordinate posting, filing and service of same. | 0.20 | 395.00 | $79.00 |
| 06/08/2020 | CAK | CP | Update spreadsheet in preparation of First Interim fee application | 0.50 | 395.00 | $197.50 |
| 06/08/2020 | CAK | CP | Review and update First Interim fee application; forward to James I. Stang, James E. O'Neill, and John W. Lucas for review/signature | 0.50 | 395.00 | $197.50 |
| 06/08/2020 | CAK | CP | Draft UST exhibits to First Interim fee application | 1.60 | 395.00 | $632.00 |
| 06/08/2020 | KKY | CP | Prepare for filing and service 2nd fee app of PSZJ for April 2020 | 0.30 | 425.00 | $127.50 |
| 06/08/2020 | KKY | CP | Review and revise fee chart | 0.10 | 425.00 | $42.50 |
| 06/08/2020 | WLR | CP | Review correspondence from Cheryl Knotts re first interim fee application | 0.10 | 775.00 | $77.50 |
| 06/08/2020 | JEO | CP | Review PSZJ April fee application | 0.30 | 925.00 | $277.50 |
| 06/09/2020 | CAK | CP | Edit 1st Quarterly fee application; update UST exhibits re: same | 0.50 | 395.00 | $197.50 |
| 06/09/2020 | CAK | CP | Coordinate filing and service of 1st Quarterly fee application | 0.20 | 395.00 | $79.00 |
| 06/09/2020 | KKY | CP | Prepare for filing and service 1st quarterly fee app of PSZJ for 3/4/20-4/30/20 | 0.90 | 425.00 | $382.50 |
| 06/09/2020 | KKY | CP | Review and revise fee chart | 0.10 | 425.00 | $42.50 |
| 06/09/2020 | JEO | CP | Work on PSZJ 1st Interim Fee Application | 1.10 | 925.00 | $1,017.50 |
| 06/12/2020 | JWL | CP | Work on May monthly fee application. | 1.50 | 825.00 | $1,237.50 |
| 06/12/2020 | JWL | CP | Prepare and revise May Monthly fee application | 3.00 | 825.00 | $2,475.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    21

BSA - Committee

Invoice 125539

85353    - 00002

June 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (3.0); | | | |
| 06/15/2020 | JWL | CP | Work on May monthly fee application (.3); | 0.30 | 825.00 | $247.50 |
| 06/16/2020 | JWL | CP | Work on May 2020 PSZJ monthly fee application (2.1); | 2.10 | 825.00 | $1,732.50 |
| 06/23/2020 | KKY | CP | Draft certification of no objection re 2nd fee app of PSZJ for May 2020 | 0.10 | 425.00 | $42.50 |
| 06/24/2020 | KKY | CP | File (.1) and prepare for filing (.1) certification of no objection re 2nd fee app of PSZJ for May 2020 | 0.20 | 425.00 | $85.00 |
| 06/24/2020 | KKY | CP | Email to James E. O'Neill re certification of no objection re 2nd fee app of PSZJ for May 2020 | 0.10 | 425.00 | $42.50 |
| 06/24/2020 | JEO | CP | Review status of PSZJ April fee application and review CNO | 0.30 | 925.00 | $277.50 |
| 06/29/2020 | JEO | CP | Email to A&M with copy of CNO for PSZJ April 2020 fee application | 0.30 | 925.00 | $277.50 |
| | | | | 16.50 | | $11,212.50 |

**Comp. of Prof./Others**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/02/2020 | JEO | CPO | Review and file BRG fee application | 0.30 | 925.00 | $277.50 |
| 06/03/2020 | KKY | CPO | Review and revise fee chart | 0.20 | 425.00 | $85.00 |
| 06/03/2020 | KKY | CPO | File (.1), serve (.1), and prepare for filing and service (.8) 1st fee app of BRG for March 2020 | 1.00 | 425.00 | $425.00 |
| 06/03/2020 | KKY | CPO | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for 1st fee app of BRG for March 2020 | 0.30 | 425.00 | $127.50 |
| 06/03/2020 | BDD | CPO | Begin working on 1st monthly fee application of Jon Conte, Ph.D. | 0.40 | 425.00 | $170.00 |
| 06/04/2020 | BDD | CPO | Email L. Cantor re Conte 1st monthly fee application | 0.10 | 425.00 | $42.50 |
| 06/04/2020 | BDD | CPO | Continue working on 1st monthly fee application for Jon Conte and notice re same | 0.80 | 425.00 | $340.00 |
| 06/05/2020 | BDD | CPO | Revisions to Conte 1st monthly fee notice/application | 0.30 | 425.00 | $127.50 |
| 06/10/2020 | BDD | CPO | Email L. Cantor re J. Conte monthly fee statement | 0.10 | 425.00 | $42.50 |
| 06/11/2020 | LFC | CPO | Review and revise first interim fee application for Jon Conte (.4) and confer with Jon Conte regarding same (.2) | 0.60 | 1075.00 | $645.00 |
| 06/16/2020 | JEO | CPO | Email to UST re Fee Examiner | 0.20 | 925.00 | $185.00 |
| 06/16/2020 | JWL | CPO | Call with M. Blacker, M. Andolina regarding BSA's review of estate professional fee applications (.2); | 0.70 | 825.00 | $577.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    22
BSA - Committee
Invoice 125539
85353    - 00002
June 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | call with J. O'Neill regarding same (.2); call with J. Stang regarding same (.1); call with R. Ringer regarding BSA's personal fee examiner (.2); | | | |
| 06/18/2020 | LFC | CPO | Review and revise Conte first interim comp application pleadings | 0.50 | 1075.00 | $537.50 |
| 06/19/2020 | KKY | CPO | Draft certification of no objection re 1st fee app of BRG for March 2020 | 0.10 | 425.00 | $42.50 |
| 06/19/2020 | KKY | CPO | Prepare for filing and service 1st fee app of John Conte, PhD. for May 2020 | 0.80 | 425.00 | $340.00 |
| 06/19/2020 | JEO | CPO | Review and finalize Jon Conte's first fee application | 0.40 | 925.00 | $370.00 |
| 06/19/2020 | BDD | CPO | Revisions to Conte fee application and prep of Conte declaration re same (.60); emails L. Cantor, J. O'Neill and N. Brown re same (.20) | 0.80 | 425.00 | $340.00 |
| | | | | **7.60** | | **$4,675.00** |

## Employee Benefit/Pension-B220

| 06/11/2020 | JEO | EB | Review severance notice and circulate to PSZJ team | 0.20 | 925.00 | $185.00 |
|---|---|---|---|---|---|---|
| | | | | **0.20** | | **$185.00** |

## Executory Contracts [B185]

| 06/18/2020 | JWL | EC | Review motion to reject Oracle and prepare email regarding the same (.2); | 0.20 | 825.00 | $165.00 |
|---|---|---|---|---|---|---|
| 06/25/2020 | JWL | EC | Review motion to reject Oracle agreements and send email to TCC regarding the same (.2); | 0.20 | 825.00 | $165.00 |
| 06/29/2020 | JWL | EC | Call with M. Babcock regarding rejection of Oracle contracts and email to BSA regarding the same (.2); | 0.20 | 825.00 | $165.00 |
| | | | | **0.60** | | **$495.00** |

## Financing [B230]

| 06/01/2020 | HCK | FN | Review / analyze JPM lien and security interest documents / notes and outline open issues. | 1.20 | 1075.00 | $1,290.00 |
|---|---|---|---|---|---|---|
| 06/02/2020 | MBL | FN | Respond to inquiries from BRG re Summit property; assemble responsive documents. | 0.40 | 950.00 | $380.00 |
| 06/06/2020 | MBL | FN | Emails with team re status of lien review. | 0.10 | 950.00 | $95.00 |
| 06/07/2020 | MBL | FN | Revise and update perfection memo; review relevant documents. | 2.00 | 950.00 | $1,900.00 |
| 06/08/2020 | HCK | FN | Memos to / from M. Litvak re lien analysis / stipulation. | 0.10 | 1075.00 | $107.50 |
| 06/08/2020 | HCK | FN | Review notes / files re JPM lien analysis. | 0.40 | 1075.00 | $430.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/08/2020 | MBL | FN | Review and revise perfection memo; review BK schedules and applicable loan documents. | 1.80 | 950.00 | $1,710.00 |
| 06/08/2020 | MBL | FN | Coordinate with H. Kevane re perfection review. | 0.10 | 950.00 | $95.00 |
| 06/08/2020 | MBL | FN | Call with J. Lucas re case status and lien issues. | 0.20 | 950.00 | $190.00 |
| 06/08/2020 | MBL | FN | Draft lien challenge stipulation with lender. | 2.20 | 950.00 | $2,090.00 |
| 06/08/2020 | MBL | FN | Address inquiry from BRG re JPM status. | 0.10 | 950.00 | $95.00 |
| 06/09/2020 | HCK | FN | Review / edit M. Litvak draft memo re JPM lien analysis. | 1.20 | 1075.00 | $1,290.00 |
| 06/09/2020 | MBL | FN | Review and revise perfection memo and challenge stipulation; review UCC search results and relevant loan documents and pleadings. | 3.20 | 950.00 | $3,040.00 |
| 06/10/2020 | HCK | FN | Draft, research and revise M. Litvak memo re JPM lien challenge analysis and circulate markup. | 3.80 | 1075.00 | $4,085.00 |
| 06/10/2020 | HCK | FN | Brief research re security interest in mortgages / insurance. | 0.40 | 1075.00 | $430.00 |
| 06/10/2020 | MBL | FN | Attention to H. Kevane comments to perfection memo; emails with team re same. | 0.40 | 950.00 | $380.00 |
| 06/11/2020 | HCK | FN | Follow up with M. Litvak re comments to JPM lien memo and stipulation. | 0.30 | 1075.00 | $322.50 |
| 06/11/2020 | HCK | FN | Memos to / from M. Litvak re JPM lien challenge stipulation / memo and review comments / revisions. | 0.40 | 1075.00 | $430.00 |
| 06/11/2020 | HCK | FN | Draft / revise and edit M. Litvak draft of lien challenge stipulation and circulate markup to M. Litvak. | 1.80 | 1075.00 | $1,935.00 |
| 06/11/2020 | HCK | FN | Telephone call with M. Litvak re changes to lien challenge stipulation. | 0.50 | 1075.00 | $537.50 |
| 06/11/2020 | HCK | FN | Continue to revise / edit updated draft of JPM lien perfection analysis and circulate markup to M. Litvak. | 1.20 | 1075.00 | $1,290.00 |
| 06/11/2020 | HCK | FN | Follow-up with M. Litvak re TX UCC research. | 0.20 | 1075.00 | $215.00 |
| 06/11/2020 | HCK | FN | Memos to / from M. Litvak re revised perfection memo and challenge stipulation. | 0.20 | 1075.00 | $215.00 |
| 06/11/2020 | MBL | FN | Revise perfection memo with H. Kevane comments; emails with H. Kevane re same. | 1.30 | 950.00 | $1,235.00 |
| 06/11/2020 | MBL | FN | Review H. Kevane comments to challenge stipulation; emails re same. | 0.40 | 950.00 | $380.00 |
| 06/11/2020 | MBL | FN | Call with H. Kevane re perfection issues and challenge stip. | 0.50 | 950.00 | $475.00 |
| 06/11/2020 | MBL | FN | Revise challenge stipulation and further changes to | 1.20 | 950.00 | $1,140.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    24

Invoice 125539

June 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | perfection memo. | | | |
| 06/12/2020 | HCK | FN | Further revise M. Litvak updated JPM lien challenge stipulation and circulate markup. | 0.90 | 1075.00 | $967.50 |
| 06/12/2020 | HCK | FN | Further review / edit M. Litvak updated JPM revised perfection memo. | 0.30 | 1075.00 | $322.50 |
| 06/12/2020 | HCK | FN | Further analyze TX UCC re JPM insurance security interest. | 0.40 | 1075.00 | $430.00 |
| 06/13/2020 | LFC | FN | Review lien analysis memorandum and challenge stipulation | 0.50 | 1075.00 | $537.50 |
| 06/13/2020 | MBL | FN | Emails with team re board minutes review. | 0.10 | 950.00 | $95.00 |
| 06/13/2020 | MBL | FN | Review and revise challenge stipulation and perfection memo (1.5); emails with team and UCC/FCR counsel re same (0.2). | 1.70 | 950.00 | $1,615.00 |
| 06/15/2020 | HCK | FN | Memos to / from M. Litvak et al. re JPM lien perfection memo and draft challenge stipulation. | 0.60 | 1075.00 | $645.00 |
| 06/15/2020 | HCK | FN | Memos to / from M. Litvak and FCR / OCC counsel re draft challenge stipulation. | 0.20 | 1075.00 | $215.00 |
| 06/15/2020 | HCK | FN | Conference call with FCR / OCC counsel re JPM lien review. | 0.50 | 1075.00 | $537.50 |
| 06/15/2020 | HCK | FN | Follow-up call with M. Litvak re JPM mortgages. | 0.30 | 1075.00 | $322.50 |
| 06/15/2020 | MBL | FN | Call with UCC and FR counsel re lien challenge issues and draft stipulation. | 0.50 | 950.00 | $475.00 |
| 06/15/2020 | MBL | FN | Follow-up call with H. Kevane re lien challenge issues. | 0.20 | 950.00 | $190.00 |
| 06/17/2020 | MBL | FN | Address BRG comments to perfection memo; review and revise memo (0.4); coordinate with team re same (0.1). | 0.50 | 950.00 | $475.00 |
| 06/18/2020 | HCK | FN | Memos to / from M. Litvak re updated draft of perfection memo. | 0.20 | 1075.00 | $215.00 |
| 06/18/2020 | HCK | FN | Briefly review UCC comments to challenge stipulation and follow-up with M. Litvak. | 0.30 | 1075.00 | $322.50 |
| 06/18/2020 | MBL | FN | Review and comment on revised stipulation from UCC re JPM lien challenge; emails with opposing counsel and team re same. | 0.40 | 950.00 | $380.00 |
| 06/19/2020 | HCK | FN | Telephone call with J. Lucas re lien challenge stipulation and OCC comments. | 0.20 | 1075.00 | $215.00 |
| 06/19/2020 | HCK | FN | Memos to / from M. Litvak, et al. re JPM collateral review and follow-up call with OCC / FCR counsel. | 0.30 | 1075.00 | $322.50 |
| 06/19/2020 | MBL | FN | Follow-up with UCC re lien challenge stipulation. | 0.10 | 950.00 | $95.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/19/2020 | MBL | FN | Review relevant board minutes. | 0.30 | 950.00 | $285.00 |
| 06/22/2020 | HCK | FN | Numerous memos to / from M. Litvak, J. Lucas et al. re JPM perfection analysis and draft stipulation with OCC revisions. | 0.80 | 1075.00 | $860.00 |
| 06/22/2020 | HCK | FN | Memos to / from M. Litvak re JPM lien stipulation and OCC comments. | 0.30 | 1075.00 | $322.50 |
| 06/22/2020 | MBL | FN | Call with UCC and FCR team re lien challenge stipulation (0.3); update H. Kevane re same (0.1). | 0.40 | 950.00 | $380.00 |
| 06/22/2020 | MBL | FN | Review revised lien challenge stipulation from UCC; coordinate same with team and lender counsel. | 0.50 | 950.00 | $475.00 |
| 06/22/2020 | MBL | FN | Emails with team re lien perfection memo. | 0.20 | 950.00 | $190.00 |
| 06/22/2020 | JWL | FN | Review perfection memo and send email to team about summary for committee members (.2); | 0.20 | 825.00 | $165.00 |
| 06/23/2020 | HCK | FN | Memos to / from M. Litvak re JPM accounts analysis and challenge stipulation and review loan documents. | 0.60 | 1075.00 | $645.00 |
| 06/23/2020 | MBL | FN | Coordinate with team and UCC counsel re lien challenge issues. | 0.30 | 950.00 | $285.00 |
| 06/23/2020 | GSG | FN | Confer with M. Litvak(.1); Review cash collateral order and proposed stip re standing motion and challenge complaint (.7).. | 0.80 | 825.00 | $660.00 |
| 06/24/2020 | HCK | FN | Memos to / from M. Litvak and JPM counsel re challenge extension and review stipulation. | 0.30 | 1075.00 | $322.50 |
| 06/24/2020 | MBL | FN | Emails with lender counsel and team re challenge issues. | 0.10 | 950.00 | $95.00 |
| 06/24/2020 | GSG | FN | Draft standing motion re lien challenge complaint. | 3.90 | 825.00 | $3,217.50 |
| 06/25/2020 | HCK | FN | Prepare for call / research re membership dues collateral. | 0.30 | 1075.00 | $322.50 |
| 06/25/2020 | HCK | FN | Conference call with Sidley counsel and M. Litvak re JPM collateral analysis. | 0.40 | 1075.00 | $430.00 |
| 06/25/2020 | HCK | FN | Follow-up call with M. Litvak re JPM analysis and stipulation. | 0.20 | 1075.00 | $215.00 |
| 06/25/2020 | MBL | FN | Call with H. Kevane and Sidley team re lien issues (0.4); follow-up call with H. Kevane re same (0.2). | 0.60 | 950.00 | $570.00 |
| 06/25/2020 | GSG | FN | Draft lien challenge complaint; email MBL re same. | 3.90 | 825.00 | $3,217.50 |
| 06/26/2020 | HCK | FN | Memos to / from M. Litvak and J. Lucas re status of JPM stipulation and Committee discussion. | 0.20 | 1075.00 | $215.00 |
| 06/26/2020 | HCK | FN | Memos to / from M. Litvak and L. Strubeck re JPM | 0.60 | 1075.00 | $645.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | challenge extension and follow-up with M. Litvak. | | | |
| 06/26/2020 | MBL | FN | Call with J. Lucas re perfection issues (0.1); prepare draft cover email to client re perfection memo and finalize same (0.4). | 0.50 | 950.00 | $475.00 |
| 06/26/2020 | MBL | FN | Review and comment on standing motion and challenge complaint. | 0.40 | 950.00 | $380.00 |
| 06/26/2020 | MBL | FN | Emails with lender counsel and team re challenge stipulation and timing. | 0.30 | 950.00 | $285.00 |
| 06/26/2020 | GSG | FN | Research/review cases re 3d Circuit derivative standing. | 1.70 | 825.00 | $1,402.50 |
| 06/26/2020 | GSG | FN | Draft/revise motion re derivative standing. | 2.80 | 825.00 | $2,310.00 |
| 06/26/2020 | GSG | FN | Draft/revise complaint re lien challenge; email MBL re same. | 0.80 | 825.00 | $660.00 |
| 06/26/2020 | JWL | FN | Work on perfection memo summary for committee members (.2). | 0.20 | 825.00 | $165.00 |
| 06/28/2020 | MBL | FN | Revisions to standing motion and challenge complaint re secured claim | 2.50 | 950.00 | $2,375.00 |
| 06/28/2020 | MBL | FN | Emails with UCC counsel re lien challenge issues. | 0.20 | 950.00 | $190.00 |
| 06/28/2020 | MBL | FN | Call with J. Sharret re lien challenge issues. | 0.10 | 950.00 | $95.00 |
| 06/29/2020 | HCK | FN | Memos to / from M. Litvak et al. re JPM extension of challenge deadline and OCC / FCR input. | 0.30 | 1075.00 | $322.50 |
| 06/29/2020 | HCK | FN | Memos to / from M. Litvak re draft standing motion / challenge complaint and circulate edits. | 1.50 | 1075.00 | $1,612.50 |
| 06/29/2020 | HCK | FN | Analyze membership dues and general intangibles and telephone call with M. Litvak re same, and follow up re tax status. | 0.70 | 1075.00 | $752.50 |
| 06/29/2020 | HCK | FN | Memos to / from M. Litvak, J. Sharret and L. Strubeck et al. re challenge extension. | 0.40 | 1075.00 | $430.00 |
| 06/29/2020 | MBL | FN | Review challenge extension stip from lender; coordinate with UCC counsel and team re same. | 0.30 | 950.00 | $285.00 |
| 06/29/2020 | MBL | FN | Call with H. Kevane re challenge issues (0.2); follow-up with BRG re tax issue (0.1). | 0.30 | 950.00 | $285.00 |
| 06/29/2020 | MBL | FN | Review and revise challenge complaint and standing motion; incorporate H. Kevane comments. | 2.30 | 950.00 | $2,185.00 |
| 06/29/2020 | GSG | FN | Review final proposed motion/complaint re lien challenge. | 0.20 | 825.00 | $165.00 |
| | | | | **64.20** | | **$62,052.50** |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **General Creditors Comm. [B150]** | | | | | | |
| 06/01/2020 | JIS | GC | Call with John Lucas regarding status of LC acknowledgment and agenda for 6/2 meeting. | 0.20 | 1195.00 | $239.00 |
| 06/01/2020 | JWL | GC | Call with J. Stang regarding pending committee matters (.2); respond to email from committee member counsel regarding ability to sue non-BSA related parties (.3); | 0.50 | 825.00 | $412.50 |
| 06/02/2020 | JIS | GC | Call with M. Andolina regarding mediator objection from insurers, media program for claims deadline, acknowledgment agreement. | 0.30 | 1195.00 | $358.50 |
| 06/02/2020 | JIS | GC | Call with Survivors counsel regarding acknowledgment, preliminary injunction, mediation, plan issues, Sidley retention (2.0); follow up with SCC re same (.2) | 2.20 | 1195.00 | $2,629.00 |
| 06/02/2020 | JWL | GC | Attend and participate on weekly committee members' counsel call (2.0); | 2.00 | 825.00 | $1,650.00 |
| 06/03/2020 | IAWN | GC | Review Hurley email re New York claims | 0.10 | 1025.00 | $102.50 |
| 06/03/2020 | JWL | GC | Work on committee strategy issues (.2); | 0.20 | 825.00 | $165.00 |
| 06/04/2020 | IAWN | GC | Attend TCC meeting re BSA financials, motions etc. (partial attendance) | 0.60 | 1025.00 | $615.00 |
| 06/04/2020 | JIS | GC | Committee call regarding injunction, mediation, claim forms, protective order, plan issues. | 1.20 | 1195.00 | $1,434.00 |
| 06/04/2020 | JEO | GC | Emails to committee members and counsel re matters going forward on June 8 hearing | 0.60 | 925.00 | $555.00 |
| 06/04/2020 | JWL | GC | Attend committee member and counsel meeting (1.2); | 1.20 | 825.00 | $990.00 |
| 06/05/2020 | JIS | GC | Call with Lucas regarding preliminary injunction, FCR constituency, communications with ListServe. | 0.20 | 1195.00 | $239.00 |
| 06/05/2020 | JIS | GC | Call with John Morris regarding case options based Debtor's financial viability. | 0.50 | 1195.00 | $597.50 |
| 06/05/2020 | JIS | GC | Call with Survivor Counsel regarding mediation strategy including issues related to local councils. | 0.40 | 1195.00 | $478.00 |
| 06/05/2020 | JIS | GC | Call with John Lucas regarding strategy issues | 0.50 | 1195.00 | $597.50 |
| 06/05/2020 | JWL | GC | Call with J. Stang regarding strategy issues (.5); another call re injunction (.2) | 0.70 | 825.00 | $577.50 |
| 06/07/2020 | IAWN | GC | Exchange emails with James I Stang and Pasich re committee insurance strategy | 0.10 | 1025.00 | $102.50 |
| 06/08/2020 | JIS | GC | Call with M. Andolina regarding status conference and mediation scheduling. | 0.10 | 1195.00 | $119.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    28

BSA - Committee

Invoice 125539

85353    - 00002

June 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/08/2020 | JIS | GC | Call with John Lucas regarding A&M call and preparation for same. | 0.20 | 1195.00 | $239.00 |
| 06/08/2020 | JWL | GC | Call with BRG regarding preparation for BSA financial presentation (1.0); emails with BSA counsel regarding scheduling and invites of TCC members and individual counsel (.2); call with J. Stang re A&M presentation (.2); prepare and send agenda for June 9 meeting and respond to questions regarding same (.5); review proposed letter from SCC regarding actions against BSA (.2); | 2.10 | 825.00 | $1,732.50 |
| 06/09/2020 | IAWN | GC | Review article re BSA not monitizing assets and TCC emails re same | 0.10 | 1025.00 | $102.50 |
| 06/09/2020 | KHB | GC | Emails and conf. with J. Stang re estate administration | 0.20 | 995.00 | $199.00 |
| 06/09/2020 | JWL | GC | Review BRG background questions for A&M presentation (.3); attend committee meeting with members and counsel (1.5); review emails regarding strategy for estate asset issues (.5); | 2.30 | 825.00 | $1,897.50 |
| 06/11/2020 | JIS | GC | Attend Committee call regarding A&M presentation, case strategy, bar date media program. | 1.20 | 1195.00 | $1,434.00 |
| 06/11/2020 | IAWN | GC | Attend TCC meeting (partial meeting) | 1.00 | 1025.00 | $1,025.00 |
| 06/11/2020 | JDF | GC | TC with J. Stang re strategy (.3); Participate in committee call (.5) (partial meeting); call with J. Lucas re meeting (.3) | 1.10 | 950.00 | $1,045.00 |
| 06/11/2020 | JIS | GC | Call with John Lucas regarding Committee agenda and cover letter re specific issues. | 0.20 | 1195.00 | $239.00 |
| 06/11/2020 | JWL | GC | Calls with J. Stang regarding committee agenda for June 12 meeting (.2); respond to emails from committee member counsel regarding strategy issues (.5); call with J. Fiero regarding committee meeting (.3); prepare and send agenda for (.2); and attend committee member meeting (1.2). | 2.40 | 825.00 | $1,980.00 |
| 06/12/2020 | JWL | GC | Rreview J. Amala email regarding case strategy issues (.3); prepare agenda for TCC strategy meeting (.3); | 0.60 | 825.00 | $495.00 |
| 06/14/2020 | JWL | GC | Work on committee strategy issues (.3); work on agenda for June 15 committee meeting (.3); follow up call with J. Stang regarding strategy meeting (.4); | 1.00 | 825.00 | $825.00 |
| 06/15/2020 | JIS | GC | Call with State Court Counsel regarding mediation procedures, claims information, creation of structure for issue resolution (2.5); follow up with J. Lucas re same (.3) | 2.80 | 1195.00 | $3,346.00 |
| 06/15/2020 | JWL | GC | Attend and participate on call with committee | 4.20 | 825.00 | $3,465.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    29
Invoice 125539
June 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | member counsel regarding strategy issues (2.5); follow up with J. Stang regarding next steps (.3); respond to committee members regarding proof of claims and strategy issues (.2); prepare outline for subcommittees (1.0); follow up with J. Stang regarding same (.2); | | | |
| 06/16/2020 | JIS | GC | Call with J. Lucas re follow up tasks from Survivors Counsel call. | 0.20 | 1195.00 | $239.00 |
| 06/16/2020 | JIS | GC | Call with C. Hurley regarding claims information and response to mediation letter. | 0.40 | 1195.00 | $478.00 |
| 06/16/2020 | JIS | GC | Call with R. Ringer regarding motion to reconsider mediator appointment, and investigation of claims, response to mediator's letter. | 0.40 | 1195.00 | $478.00 |
| 06/16/2020 | JIS | GC | Review memo re TCC Subcommittee structure and edit same. | 0.40 | 1195.00 | $478.00 |
| 06/16/2020 | JIS | GC | Attend weekly TCC call (1.1); follow up with J. Lucas re same (.2) | 1.40 | 1195.00 | $1,673.00 |
| 06/16/2020 | RBO | GC | Review James I. Stang message to Committee members and send James I. Stang query regarding purpose of his attachment (.1); Review message regarding WIP from John W. Lucas (.1) | 0.20 | 1145.00 | $229.00 |
| 06/16/2020 | JWL | GC | Attend weekly TCC counsel call (1.1); following up with J. Stang regarding meeting action items (.2); review revised subcommittee outline (.2); another call with J. Stang re survivors (.2) | 1.70 | 825.00 | $1,402.50 |
| 06/17/2020 | JIS | GC | Call with J. Amala regarding agenda for committee meeting regarding subcommittees. | 0.10 | 1195.00 | $119.50 |
| 06/17/2020 | JIS | GC | Call with PSZJ team on work in process and assignments of new matters. | 1.00 | 1195.00 | $1,195.00 |
| 06/17/2020 | RBO | GC | Telephone conference with James I. Stang, John W. Lucas, etc. Regarding assignments and handling of several pending matters including exclusivity motion, identified property motion, reconsideration motion, etc. | 1.00 | 1145.00 | $1,145.00 |
| 06/17/2020 | JEO | GC | Participate in BSA team call | 1.00 | 925.00 | $925.00 |
| 06/17/2020 | JAM | GC | Internal WIP call with J. Stang, R. Orgel, J. Lucas, I. Nasatir, J. Fiero (1.0). | 1.00 | 1075.00 | $1,075.00 |
| 06/17/2020 | JWL | GC | Call with D. Kennedy regarding committee issues (.3); respond to committee member and counsel calls regarding strategy (.4); | 0.70 | 825.00 | $577.50 |
| 06/17/2020 | JWL | GC | Respond to and arrange for data room access for TCC members' counsel (.5); attend PSZJ call regarding work in progress (1.0); following to team | 1.80 | 825.00 | $1,485.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    30

BSA - Committee

Invoice 125539

85353    - 00002

June 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | members regarding work streams and staffing (.3); | | | |
| 06/18/2020 | IAWN | GC | Review John Lucas email re agenda for meeting | 0.10 | 1025.00 | $102.50 |
| 06/18/2020 | IAWN | GC | Attend TCC meeting re insurance (p/o meeting) | 1.20 | 1025.00 | $1,230.00 |
| 06/18/2020 | IAWN | GC | Review transcript of hearing re Finn | 0.50 | 1025.00 | $512.50 |
| 06/18/2020 | IAWN | GC | Telephone conference Wip call with John Morris, James I Stang, John Lucas, James O'Neill, Robert B Orgel, discussion of Finn reconsideration motion and matrix (partial call). | 0.80 | 1025.00 | $820.00 |
| 06/18/2020 | JIS | GC | Call with J. Humphrey and D. Kennedy (Chair/Vice Chair) regarding case status issues including litigation and mediation. | 0.90 | 1195.00 | $1,075.50 |
| 06/18/2020 | JIS | GC | Call with Survivors Counsel regarding claims info, mediation status. | 0.70 | 1195.00 | $836.50 |
| 06/18/2020 | JIS | GC | Attend Committee meeting including legal, financial updates. | 1.40 | 1195.00 | $1,673.00 |
| 06/18/2020 | LFC | GC | Review motion to extend time to assume or rejection leases and summary of same | 0.40 | 1075.00 | $430.00 |
| 06/18/2020 | JWL | GC | Call with M. Babcock regarding preparation for TCC meeting (.4); prepare agenda for the same (.4); call with J. Morris regarding strategy issues (.3); review summary of BRG status for TCC members (.2); review BRG questions for June 22 A&M meeting (.3); call with J. Stang regarding preparation for committee meeting (.3); update agenda and send out (.2); attend weekly committee call (1.4). | 3.50 | 825.00 | $2,887.50 |
| 06/21/2020 | JIS | GC | Call with TCC regarding case status, including mediation issues. | 0.90 | 1195.00 | $1,075.50 |
| 06/21/2020 | JIS | GC | Call with John Lucas regarding working group memo and response to mediator letter. | 0.30 | 1195.00 | $358.50 |
| 06/22/2020 | JWL | GC | Revise working group memo for survivors' counsel in response to comments from the same (.4); call with J. Stang re same (.3) | 0.70 | 825.00 | $577.50 |
| 06/23/2020 | JIS | GC | Call with R. Lawson regarding communications issues and status of mediation strategy. | 0.20 | 1195.00 | $239.00 |
| 06/23/2020 | JIS | GC | Survivors Counsel meeting regarding claims analysis, mediation strategy, additional mediation parties (1.7); follow up with J. Lucas(.2) | 1.90 | 1195.00 | $2,270.50 |
| 06/23/2020 | JWL | GC | Prepare meeting agenda and prepare for meeting with TCC's members' counsel call (.2); attend and participate in the same (1.7); follow up call with J. Stang regarding same (.2); call with J. Stang regarding TCC issues (.2); create and update | 3.10 | 825.00 | $2,557.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | working group chart (.8). | | | |
| 06/25/2020 | JIS | GC | Call with John Lucas regarding issues on Committee meeting agenda. | 0.40 | 1195.00 | $478.00 |
| 06/25/2020 | JIS | GC | call with Committee regarding case status, financial review, insurance update, mediation update (1.5); call with J. Lucas re TCC issues (.4) | 1.90 | 1195.00 | $2,270.50 |
| 06/25/2020 | JWL | GC | Prepare TCC member meeting agenda (.5); call with J. Stang regarding committee issues (.4); respond to questions regarding local council document production (.4);  attend meeting regarding the same (1.5); call with J. Stang regarding committee member issues (.4); | 3.20 | 825.00 | $2,640.00 |
| 06/26/2020 | JIS | GC | Call with John Lucas regarding committee structure. | 0.20 | 1195.00 | $239.00 |
| 06/26/2020 | JIS | GC | Call with J. Humphrey regarding committee structure. | 0.30 | 1195.00 | $358.50 |
| 06/26/2020 | JIS | GC | Call with John Morris re committee structure. | 0.40 | 1195.00 | $478.00 |
| 06/26/2020 | JIS | GC | Call with Survivors Counsel regarding committee structure and Local Council assets strategy. | 0.90 | 1195.00 | $1,075.50 |
| 06/26/2020 | JIS | GC | Call with G. Klausner (counsel for Long Beach Council) re case status and background. | 0.50 | 1195.00 | $597.50 |
| 06/26/2020 | JIS | GC | Call with D. Kennedy re mediation issues and committee structure. | 0.20 | 1195.00 | $239.00 |
| 06/26/2020 | JWL | GC | Call with J. Stang regarding committee strategy issues (.2); | 0.20 | 825.00 | $165.00 |
| 06/27/2020 | JDF | GC | Participate in team conference call re strategy issues (partial call) | 1.30 | 950.00 | $1,235.00 |
| 06/27/2020 | JIS | GC | Call with PSZJ team re mediation and claims data issues. | 2.00 | 1195.00 | $2,390.00 |
| 06/27/2020 | LFC | GC | Telephone conference with PSZJ team regarding mediation issues | 2.00 | 1075.00 | $2,150.00 |
| 06/27/2020 | RBO | GC | Telephone conference with James I. Stang, John W. Lucas, etc. Regarding events related to mediation and internal committee issues | 2.00 | 1145.00 | $2,290.00 |
| 06/27/2020 | JWL | GC | TCC strategy call with PSZJ team regarding pending committee issues (2.0); | 2.00 | 825.00 | $1,650.00 |
| 06/28/2020 | JIS | GC | Memo to Survivors Counsel regarding working groups. | 0.30 | 1195.00 | $358.50 |
| 06/28/2020 | JIS | GC | Call with Doug Kennedy regarding issues related to 6/28 committee meeting. | 1.10 | 1195.00 | $1,314.50 |
| 06/28/2020 | JIS | GC | Attend Committee meeting re mediation issues. | 1.10 | 1195.00 | $1,314.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/29/2020 | JIS | GC | Call Survivors Counsel regarding claims database (.1) call with J. Morris re same (.3) | 0.40 | 1195.00 | $478.00 |
| 06/29/2020 | JAM | GC | Review e-mails re: claims (0.3); telephone conference with J. Stang re: status, next steps with TCC (0.3). | 0.60 | 1075.00 | $645.00 |
| 06/29/2020 | JWL | GC | Call with counsel of general creditors' committee regarding pending case issues (.3); prepare agenda for Survivors' counsel meeting (.3). | 0.60 | 825.00 | $495.00 |
| 06/30/2020 | JIS | GC | Attend Survivors call regarding mediation, BRG update, working groups, exclusivity. | 1.70 | 1195.00 | $2,031.50 |
| 06/30/2020 | JIS | GC | Call with Andolina regarding claims platform, mediation reconsideration. | 0.60 | 1195.00 | $717.00 |
| 06/30/2020 | JIS | GC | Call with Doug Kennedy regarding survivors counsel call. | 0.30 | 1195.00 | $358.50 |
| 06/30/2020 | JIS | GC | Call with Survivors counsel regarding claims and litigation against local councils. | 0.20 | 1195.00 | $239.00 |
| 06/30/2020 | JIS | GC | Draft response to question regarding use of confidential information (.5); call wtih J. Lucas re TCC (.3) | 0.80 | 1195.00 | $956.00 |
| 06/30/2020 | JWL | GC | Participate on weekly TCC member counsel meeting (1.7); follow up with BRG regarding the same and Local Council info (.2); review emails and update working group list (.2); call with J. Stang regarding TCC issues (.3); | 2.40 | 825.00 | $1,980.00 |
| | | | | **86.50** | | **$87,175.50** |

### Hearings

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/08/2020 | JIS | H | Attend Court hearing on preliminary injunction and mediation order. | 1.60 | 1195.00 | $1,912.00 |
| 06/08/2020 | JEO | H | Prepare for (.4); and attend telephonic hearing on Mediation Motion (1.6) | 2.00 | 925.00 | $1,850.00 |
| 06/08/2020 | JWL | H | Attend June 8, 2020 hearing on mediation and extension of preliminary injunction (1.6); follow up with J. Stang regarding same (.2); | 1.80 | 825.00 | $1,485.00 |
| | | | | **5.40** | | **$5,247.00** |

### Insurance Coverage

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/03/2020 | IAWN | IC | Review James I Stang email to Pasich re insurance questions | 0.10 | 1025.00 | $102.50 |
| 06/05/2020 | IAWN | IC | Research presumption of anti-assignment right | 2.20 | 1025.00 | $2,255.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (Thorpe etc.); review insurance company filings in case, , review standard 524g and 1109b re insurers' ability to object | | | |
| 06/08/2020 | IAWN | IC | Review BSA presentations from A & M re Letters of Credit and insurance | 0.40 | 1025.00 | $410.00 |
| 06/09/2020 | IAWN | IC | Review emails with James I Stang and Pasich re committee insurance strategy | 0.10 | 1025.00 | $102.50 |
| 06/10/2020 | IAWN | IC | Review chart of additional insureds for Insler | 0.30 | 1025.00 | $307.50 |
| 06/10/2020 | IAWN | IC | Exchange emails with James I Stang and Pasich re Additional insureds issue | 0.10 | 1025.00 | $102.50 |
| 06/10/2020 | IAWN | IC | Exchange telephone conferences and emails with James I Stang re adiitional insureds | 0.10 | 1025.00 | $102.50 |
| 06/11/2020 | IAWN | IC | Draft and send email to Pasich re data room access attaching BSA coverage charts | 0.10 | 1025.00 | $102.50 |
| 06/16/2020 | IAWN | IC | Review TCC strategy memo, analyze reference to max limits on insurance | 0.20 | 1025.00 | $205.00 |
| 06/17/2020 | IAWN | IC | Exchange emails with Janice G Washington and crew re coverage charts | 0.10 | 1025.00 | $102.50 |
| 06/17/2020 | IAWN | IC | Analyze coverage charts re available insurance, reductions for exhaustion and insolvency, chart same, revise chart | 2.80 | 1025.00 | $2,870.00 |
| 06/17/2020 | IAWN | IC | Exchange emails with James I Stang re chart and caveats | 0.10 | 1025.00 | $102.50 |
| 06/17/2020 | IAWN | IC | Review James I Stang memorandum to TCC re 212 origin and further debtor discussion | 0.10 | 1025.00 | $102.50 |
| 06/18/2020 | JIS | IC | Call K. Pasich regarding insurance coverage and relation of claims information to evaluation of same. | 0.40 | 1195.00 | $478.00 |
| 06/19/2020 | IAWN | IC | Review emails from SCC re Pasich and claim information and James I Stang responses | 0.30 | 1025.00 | $307.50 |
| 06/19/2020 | IAWN | IC | Review file re matrix from Stockton, analyze same against matrix from October, and sent John Morris email re comparisons | 0.70 | 1025.00 | $717.50 |
| 06/23/2020 | IAWN | IC | Exchange emails with James I Stang re Milner participation | 0.10 | 1025.00 | $102.50 |
| 06/24/2020 | IAWN | IC | Review emails between James I Stang and Pasich re bankruptcy fees paid by insurers | 0.10 | 1025.00 | $102.50 |
| 06/28/2020 | IAWN | IC | Review James I. Stang email to SCC re Pasich claim information | 0.10 | 1025.00 | $102.50 |
| 06/28/2020 | JIS | IC | Draft email to Survivors counsel regarding insurance analysis. | 0.30 | 1195.00 | $358.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    34

BSA - Committee

Invoice 125539

85353    - 00002

June 30, 2020

|  |  |  |  | 8.70 |  | $9,036.50 |
|---|---|---|---|---|---|---|

### Meeting of Creditors [B150]

| 06/17/2020 | JIS | MC | Call with media regarding 341 meeting. | 0.20 | 1195.00 | $239.00 |
|---|---|---|---|---|---|---|
|  |  |  |  | 0.20 |  | $239.00 |

### Mediation

| 06/02/2020 | JIS | ME | Review insurers' objection to mediators. | 0.30 | 1195.00 | $358.50 |
|---|---|---|---|---|---|---|
| 06/03/2020 | JIS | ME | Call with Survivor Counsel regarding mediation/plan negotiation process. | 0.50 | 1195.00 | $597.50 |
| 06/03/2020 | JIS | ME | Call with Debtor's counsel regarding mediation reply and hearing procedure re same. | 0.40 | 1195.00 | $478.00 |
| 06/03/2020 | JWL | ME | Call with BSA counsel regarding mediation motion and hearing (.4); draft joinder to BSA reply to mediation objections (.8). | 1.20 | 825.00 | $990.00 |
| 06/04/2020 | JIS | ME | Draft email to Committee regarding BSA reply to insurer mediation objections and alternates. | 0.20 | 1195.00 | $239.00 |
| 06/04/2020 | JIS | ME | Email memo  to Committee and Survivors Counsel regarding Debtor's reply on mediation oppositions. | 0.10 | 1195.00 | $119.50 |
| 06/04/2020 | JIS | ME | Call with John Lucas regarding Debtor's reply to insurers' mediation opposition/candidates. | 0.50 | 1195.00 | $597.50 |
| 06/04/2020 | JIS | ME | Call with John Lucas regarding alternative mediation candidates. | 0.20 | 1195.00 | $239.00 |
| 06/04/2020 | JIS | ME | Call with Survivors Counsel regarding mediation concepts and treatment of local councils. | 0.50 | 1195.00 | $597.50 |
| 06/04/2020 | JEO | ME | Review additional pleadings filed regarding mediation motion | 0.40 | 925.00 | $370.00 |
| 06/04/2020 | JEO | ME | Review and finalize limited joinder to reply in support of mediation motion | 0.70 | 925.00 | $647.50 |
| 06/04/2020 | JWL | ME | Calls with BSA (.8) regarding mediation reply and J. Stang (.2), and draft limited joinder to the same (1.8); | 2.80 | 825.00 | $2,310.00 |
| 06/05/2020 | JIS | ME | Call with P. Finn regarding status of mediation order and replies. | 0.20 | 1195.00 | $239.00 |
| 06/05/2020 | JIS | ME | Call with R. Ringer regarding mediator status and 6/8 hearing re same (.2); call wtih J. Lucas re same (.2) | 0.40 | 1195.00 | $478.00 |
| 06/05/2020 | JWL | ME | Call with J. Stang regarding mediator issues (.2); review responses to mediator reply and joinders (.2); | 0.40 | 825.00 | $330.00 |
| 06/08/2020 | JIS | ME | Review/summarize feedback on mediator candidates. | 0.30 | 1195.00 | $358.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    35

Invoice 125539

June 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/08/2020 | JIS | ME | Call to P. Finn regarding appointment and scheduling of initial mediations. | 0.10 | 1195.00 | $119.50 |
| 06/08/2020 | JAM | ME | Review e-mails and proposed changes to Mediation Order (0.3). | 0.30 | 1075.00 | $322.50 |
| 06/08/2020 | JWL | ME | Review revised mediation order and respond to BSA regarding the same (.2); follow up with BSA counsel regarding proposed changes by insurers and review order regarding same (.2); | 0.40 | 825.00 | $330.00 |
| 06/09/2020 | RBO | ME | Review mediation order | 0.20 | 1145.00 | $229.00 |
| 06/11/2020 | JIS | ME | Call with Jason Amala regarding mediation strategy. | 0.30 | 1195.00 | $358.50 |
| 06/11/2020 | JIS | ME | Call with Paul Mones regarding mediation strategies. | 0.60 | 1195.00 | $717.00 |
| 06/12/2020 | JIS | ME | Call with mediator regarding Debtor's possible changes to proposed plan re settlement option. | 0.60 | 1195.00 | $717.00 |
| 06/12/2020 | JIS | ME | Call with Linda Cantor regarding mediation agenda issues including funding and allocation of settlement fund. | 0.50 | 1195.00 | $597.50 |
| 06/13/2020 | JIS | ME | Call with Jason Amala regarding mediation strategies and upcoming State Court Counsel meeting. | 0.70 | 1195.00 | $836.50 |
| 06/13/2020 | JIS | ME | Call with Paul Mones regarding mediation strategy and upcoming State Court Counsel meeting. | 0.60 | 1195.00 | $717.00 |
| 06/13/2020 | JIS | ME | Call with Paul Finn regarding access to claims data. | 0.40 | 1195.00 | $478.00 |
| 06/14/2020 | JIS | ME | Call with J. Anderson regarding mediation issues related to strategies. | 0.30 | 1195.00 | $358.50 |
| 06/14/2020 | JIS | ME | Call with John Lucas regarding upcoming mediation strategy meeting and agenda for same. | 0.40 | 1195.00 | $478.00 |
| 06/15/2020 | JIS | ME | Call with Paul Mones regarding Survivors Counsel strategy call. | 0.30 | 1195.00 | $358.50 |
| 06/15/2020 | JIS | ME | Call with Survivors' counsel regarding mediation strategies. | 2.10 | 1195.00 | $2,509.50 |
| 06/15/2020 | JIS | ME | Call with John Lucas regarding follow up steps after Survivors' counsel call regarding mediation. | 0.30 | 1195.00 | $358.50 |
| 06/15/2020 | JWL | ME | Call with J. Stang re mediation (.3); | 0.30 | 825.00 | $247.50 |
| 06/16/2020 | JWL | ME | Call with R. Ringer regarding motion to reconsider mediation motion (.3); | 0.30 | 825.00 | $247.50 |
| 06/17/2020 | JIS | ME | Call with E. Smola regarding claims information and mediation strategies. | 0.90 | 1195.00 | $1,075.50 |
| 06/17/2020 | JEO | ME | Review Hartford's motion to reconsider mediation | 0.70 | 925.00 | $647.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   - 00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | order |  |  |  |
| 06/18/2020 | IAWN | ME | Review motion for reconsideration of Finn as mediator | 0.80 | 1025.00 | $820.00 |
| 06/18/2020 | JIS | ME | Call with mediator regarding mediator's letter for information. | 0.40 | 1195.00 | $478.00 |
| 06/18/2020 | JIS | ME | Research emails regarding mediation materials. | 0.50 | 1195.00 | $597.50 |
| 06/18/2020 | JIS | ME | Call John Lucas regarding case issues related to mediation. | 0.30 | 1195.00 | $358.50 |
| 06/19/2020 | IAWN | ME | Review James I Stang emails to TCC re reconsideration motion and BSA opposition | 0.10 | 1025.00 | $102.50 |
| 06/19/2020 | JIS | ME | Call John Morris regarding response to motion for reconsideration on mediator and response by TCC. | 0.20 | 1195.00 | $239.00 |
| 06/19/2020 | JIS | ME | Call with M. Andolina regarding motion to reconsider appointment of mediator. | 0.30 | 1195.00 | $358.50 |
| 06/19/2020 | JIS | ME | Email to Survivors Counsel and Committee regarding response to motion for reconsideration of mediator. | 0.10 | 1195.00 | $119.50 |
| 06/19/2020 | JIS | ME | Draft email response to mediator's letter and TCC compliance with same. | 0.70 | 1195.00 | $836.50 |
| 06/19/2020 | JIS | ME | Response to receipt of claims information from Survivors Counsel. | 1.50 | 1195.00 | $1,792.50 |
| 06/19/2020 | JIS | ME | Review emails re mediation letter, mediation motion for reconsideration and discovery. | 0.40 | 1195.00 | $478.00 |
| 06/19/2020 | RBO | ME | Preparation of messages to James I. Stang and John W. Lucas regarding call request of Boelter and Andolina regarding mediation, and context (.2) and review and forward Andolina message | 0.30 | 1145.00 | $343.50 |
| 06/20/2020 | IAWN | ME | Review docket re agricultural insurance and request for mediation | 0.10 | 1025.00 | $102.50 |
| 06/20/2020 | IAWN | ME | Send email to James I Stang re agricultural and Milner | 0.10 | 1025.00 | $102.50 |
| 06/20/2020 | IAWN | ME | Review emails between Rothweiler and James I Stang re handling of Finn motion | 0.10 | 1025.00 | $102.50 |
| 06/20/2020 | IAWN | ME | Review James I Stang letter to mediators and Carey request | 0.10 | 1025.00 | $102.50 |
| 06/20/2020 | JIS | ME | Call with Paul Finn regarding motion to reconsider appointment as mediator. | 0.40 | 1195.00 | $478.00 |
| 06/20/2020 | JIS | ME | Call with John Humphrey regarding issues related to claims information and mediation protocol. | 0.50 | 1195.00 | $597.50 |
| 06/20/2020 | RBO | ME | Mediation:  Telephone conference with Boelter, | 1.50 | 1145.00 | $1,717.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    37

BSA - Committee

Invoice 125539

85353    - 00002

June 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Andolina, James I. Stang, John W. Lucas regarding mediation issues (1.3); Telephone conference with James I. Stang and John W. Lucas regarding mediation issues (.2) | | | |
| 06/20/2020 | JAM | ME | Review and analyze Hartford motion for reconsideration of mediation order (1.9); telephone conference with J. Stang re: Hartford motion for reconsideration of mediation order (0.1); telephone conference with P. Finn re: Hartford motion for reconsideration or mediation order (0.3); telephone conferences with M. Andolina re: discovery, Hartford motion for reconsideration of mediation order (0.2); e-mails with J. Stang, J. Lucas, I. Nasatir re: Survivors' Counsels' communications concerning Hartford motion for reconsideration of mediation order (0.2). | 2.70 | 1075.00 | $2,902.50 |
| 06/20/2020 | JWL | ME | Call with J. Stang, R. Orgel, and BSA counsel regarding mediation issues (1.3); follow up J. Stang and R. Orgel regarding same (.2); | 1.50 | 825.00 | $1,237.50 |
| 06/21/2020 | IAWN | ME | Review email exchanges between James I Stang and Rothweiler firm re Finn | 0.10 | 1025.00 | $102.50 |
| 06/22/2020 | JIS | ME | Prepare email to mediators with claims spreadsheet and review of spreadsheet (.2); call with J. Lucas re same (.2) | 0.40 | 1195.00 | $478.00 |
| 06/22/2020 | JAM | ME | Work on preparing an objection to Hartford's motion for reconsideration of mediation order (0.6); telephone conference with M. Andolina re: Hartford's motion for reconsideration of mediation order (0.1); e-mails with R. Strong, M. Babcock re: discovery (0.1). | 0.80 | 1075.00 | $860.00 |
| 06/22/2020 | JWL | ME | Collect mediator topics from Survivors' counsel and prepare single outline for mediators(.9); call with J. Stang regarding claims for mediators (.7); update the chart regarding the same (.4); | 2.00 | 825.00 | $1,650.00 |
| 06/23/2020 | JIS | ME | Call with consultant regarding conflict issues on legal representation. | 0.30 | 1195.00 | $358.50 |
| 06/23/2020 | JIS | ME | Call with Survivors Counsel regarding issues related to mediation strategy and claims analysis. | 1.00 | 1195.00 | $1,195.00 |
| 06/23/2020 | JIS | ME | Call with J. Humphrey regarding mediation strategy and claims analysis. | 0.50 | 1195.00 | $597.50 |
| 06/23/2020 | JIS | ME | Call with Survivors counsel regarding mediation strategy and claims analysis. | 0.40 | 1195.00 | $478.00 |
| 06/23/2020 | JWL | ME | Update and revise mediation topic chart (.8); | 0.80 | 825.00 | $660.00 |
| 06/24/2020 | IAWN | ME | Review mediation topics prepared by TCC and | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   38

BSA - Committee

Invoice 125539

85353    - 00002

June 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Pasich | | | |
| 06/24/2020 | JIS | ME | Call with J. Morris re preparation of response to motion for reconsideration of appointment of P. Finn as mediator. | 0.40 | 1195.00 | $478.00 |
| 06/24/2020 | JIS | ME | Review mediation issue memo and revise; circulate with cover email to Committee and counsel. | 0.50 | 1195.00 | $597.50 |
| 06/24/2020 | JAM | ME | Telephone conference with J. Stang re: Hartford's motion for reconsideration (0.4); work on drafting objection to Hartford's motion for reconsideration of Mediation Order (2.8); telephone conference with P. Finn re: Hartford's motion for reconsideration of Mediation Order (0.1); e-mail to M. Andolina, K. Basaria, J. Stang, J. Lucas, BRG re: Board minutes (0.1) | 3.40 | 1075.00 | $3,655.00 |
| 06/24/2020 | JWL | ME | Work on mediation topics for presentation to mediators (.3); | 0.30 | 825.00 | $247.50 |
| 06/25/2020 | IAWN | ME | Review James I Stang email and draft of opposition to Finn reconsideration | 0.30 | 1025.00 | $307.50 |
| 06/25/2020 | JIS | ME | Call with J. Humphrey re claims data and related mediation issues. | 0.90 | 1195.00 | $1,075.50 |
| 06/25/2020 | JIS | ME | Draft email to Mediators transmitting the mediation issues list. | 0.10 | 1195.00 | $119.50 |
| 06/25/2020 | JIS | ME | Call with M. Andolina regarding mediation reconsideration motion scheduling. | 0.10 | 1195.00 | $119.50 |
| 06/25/2020 | JIS | ME | Review opposition to motion for reconsideration of P. Finn appointment as mediator (.7); call with J. Morris re same (.1). | 0.80 | 1195.00 | $956.00 |
| 06/25/2020 | LAF | ME | Legal resarch re: Objection to motion for reconsideration re mediator | 0.50 | 450.00 | $225.00 |
| 06/25/2020 | JAM | ME | Work on opposition brief to Hartford's motion for reconsideration of mediation order (6.1); e-mail to J. Stang, J. Lucas re: opposition to Hartford motion for reconsideration of Finn appointment (0.1); telephone conference with J. Stang re: opposition to Hartford motion for reconsideration (0.1). | 6.30 | 1075.00 | $6,772.50 |
| 06/25/2020 | JWL | ME | Review and revise objection to Harford motion to reconsider Mediator Motion (.9); review Finn Declaration in support of the objection (.1); | 1.00 | 825.00 | $825.00 |
| 06/26/2020 | IAWN | ME | Review draft of declaration and email James I Stang re mediation motion | 0.10 | 1025.00 | $102.50 |
| 06/26/2020 | JIS | ME | Call with Paul Finn regarding mediation attendance. | 0.10 | 1195.00 | $119.50 |
| 06/26/2020 | JIS | ME | Emails to mediators regarding session attendance | 0.30 | 1195.00 | $358.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    39

BSA - Committee

Invoice 125539

85353    - 00002

June 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and Zoom meetings. | | | |
| 06/26/2020 | JIS | ME | Introductory call with K. Carey. | 0.30 | 1195.00 | $358.50 |
| 06/26/2020 | JAM | ME | Review case law cited in draft opposition to Hartford motion for reconsideration and send e-mail to L. Canty re: same (0.2); telephone conference with J. Stang re: status, strategy, opposition to motion for reconsideration (0.3); e-mail to J. Stang re: facts concerning P. Finn (0.1). | 0.60 | 1075.00 | $645.00 |
| 06/26/2020 | JWL | ME | Research regarding applicability of Bankruptcy Rule 2019 (.7); | 0.70 | 825.00 | $577.50 |
| 06/27/2020 | JIS | ME | Call with J. Humphrey re mediation and claims data. | 0.20 | 1195.00 | $239.00 |
| 06/27/2020 | JIS | ME | Call with Survivors Counsel re mediation and claims data. | 0.50 | 1195.00 | $597.50 |
| 06/27/2020 | JAM | ME | Legal research re: motion for reconsideration (0.7). | 0.70 | 1075.00 | $752.50 |
| 06/28/2020 | JIS | ME | Memo to Committee regarding mediation meetings on June 12. | 1.00 | 1195.00 | $1,195.00 |
| 06/28/2020 | JIS | ME | Email and call with P. Finn regarding upcoming mediation sessions. | 0.20 | 1195.00 | $239.00 |
| 06/28/2020 | JIS | ME | Memo to Committee regarding mediation issues. | 0.10 | 1195.00 | $119.50 |
| 06/28/2020 | JAM | ME | Review/revise opposition to Hartford's motion for reconsideration of Mediation Order (2.1). | 2.10 | 1075.00 | $2,257.50 |
| 06/29/2020 | JIS | ME | Review redraft of opposition to motion for reconsideraton. | 0.40 | 1195.00 | $478.00 |
| 06/29/2020 | JIS | ME | Call with A. Goldfarb regarding mediation and claims issues. | 0.20 | 1195.00 | $239.00 |
| 06/29/2020 | JIS | ME | Call with John Lucas regarding claims and mediation issues. | 0.20 | 1195.00 | $239.00 |
| 06/29/2020 | JIS | ME | Call with Ilan Scharf re claims and mediation issues. | 0.10 | 1195.00 | $119.50 |
| 06/29/2020 | JIS | ME | Call with J. Anderson re claims and mediation issue. | 0.10 | 1195.00 | $119.50 |
| 06/29/2020 | JIS | ME | Call with C. Hurley re mediation and claims data. | 0.20 | 1195.00 | $239.00 |
| 06/29/2020 | JIS | ME | Call with D. Kennedy regarding mediation and claims data. | 0.20 | 1195.00 | $239.00 |
| 06/29/2020 | JIS | ME | Call with P. Wall regarding mediation issues. | 0.30 | 1195.00 | $358.50 |
| 06/29/2020 | JIS | ME | Call with John Lucas regarding mediation and claims data. | 0.20 | 1195.00 | $239.00 |
| 06/29/2020 | JAM | ME | Review/revise opposition to Hartford motion for reconsideration of mediation order (1.1); e-mail to J. Stang, J. Lucas, J. O'Neill re: revised opposition to Hartford motion for reconsideration of mediation | 1.20 | 1075.00 | $1,290.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | order (0.1); | | | |
| 06/29/2020 | JWL | ME | Review and comment on objection to Harford motion to reconsider mediation motion (.4); discussion with J. Stang regarding mediation claims data (.2); review claim file (.2); | 0.80 | 825.00 | $660.00 |
| 06/30/2020 | JAM | ME | Review/revise draft opposition to Hartford's motion for reconsideration (0.8); | 0.80 | 1075.00 | $860.00 |
| 06/30/2020 | JAM | ME | Review/revise further draft opposition to Hartford's motion for reconsideration in light of comments received (0.5); e-mails with J. Stang, J. Lucas, C. Kravitz, A. Goldfarb re: revised draft opposition to Hartford's motion for reconsideration (0.1); further revisions to Objection to Hartford motion for reconsideration of mediation order based on additional comments received (0.3) | 0.90 | 1075.00 | $967.50 |
| | | | | 65.50 | | $69,990.00 |

## Plan & Disclosure Stmt. [B320]

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/11/2020 | JIS | PD | Review and revise strategy email regarding plan negotiations. | 0.50 | 1195.00 | $597.50 |
| 06/11/2020 | JIS | PD | Call with Carl Kravitz regarding agenda letter and plan negotiation procedures. | 0.40 | 1195.00 | $478.00 |
| 06/11/2020 | JIS | PD | Call with Survivors' Counsel regarding plan strategy. | 0.50 | 1195.00 | $597.50 |
| 06/12/2020 | JIS | PD | Call with B. Dalton regarding changes to Debtor's plan regarding insurance injunction. | 0.20 | 1195.00 | $239.00 |
| 06/12/2020 | JIS | PD | Call with C. Steege regarding plan modifications and insurance release changes. | 0.30 | 1195.00 | $358.50 |
| 06/12/2020 | JIS | PD | Call with Ken Brown regarding plan changes to settlement election. | 0.40 | 1195.00 | $478.00 |
| 06/16/2020 | JWL | PD | Review BSA Motion to extend exclusivity (.3); | 0.30 | 825.00 | $247.50 |
| 06/18/2020 | JWL | PD | Review exclusivity motion (.2); | 0.20 | 825.00 | $165.00 |
| 06/19/2020 | JWL | PD | Review Exclusivity motion and outline response (.2); | 0.20 | 825.00 | $165.00 |
| 06/26/2020 | JWL | PD | Outline response to BSA Exclusivity Motion (.4); | 0.40 | 825.00 | $330.00 |
| 06/29/2020 | JEO | PD | Email with John Lucas re status of exclusivity motion | 0.20 | 925.00 | $185.00 |
| 06/29/2020 | JWL | PD | Draft response to BSA exclusivity motion (2.0); | 2.00 | 825.00 | $1,650.00 |
| 06/30/2020 | JIS | PD | Call with John Lucas regarding plan exclusivity objection. | 0.20 | 1195.00 | $239.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    41
BSA - Committee

Invoice 125539
85353    - 00002

June 30, 2020

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/30/2020 | KKY | PD | File (.1), serve (.1), and prepare for filing and service (.2) objection to exclusivity extension motion | 0.40 | 425.00 | $170.00 |
| 06/30/2020 | KKY | PD | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for objection to exclusivity extension motion | 0.30 | 425.00 | $127.50 |
| 06/30/2020 | JEO | PD | Review and provide comment on draft response to exclusivity extension motion | 0.60 | 925.00 | $555.00 |
| 06/30/2020 | JAM | PD | Review/revise draft Response to Debtors' motion to extend exclusivity (1.1); e-mail to J. Stang, J. Lucas re: JAM comments to draft Response to Debtors' motion to extend exclusivity (0.1); | 1.20 | 1075.00 | $1,290.00 |
| 06/30/2020 | JAM | PD | Review/ revise further draft Response to Debtors' motion to extend exclusivity (0.3) | 0.30 | 1075.00 | $322.50 |
| 06/30/2020 | JWL | PD | Revise response to exclusivity motion. | 1.30 | 825.00 | $1,072.50 |
|  |  |  |  | **9.90** |  | **$9,267.50** |

### Ret. of Prof./Other

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/02/2020 | JEO | RPO | Correspondence with UST Dave Buchbinder (.2) and Kirk Pasich (.3) re terms of Pasich retention | 0.50 | 925.00 | $462.50 |
| 06/08/2020 | RBO | RPO | Review messages regarding MIPRO agreement, review files and prepare message to John A. Morris (.2); Review John A. Morris response, review files and respond (.1) | 0.30 | 1145.00 | $343.50 |
| 06/11/2020 | JEO | RPO | Email with Kirk Pasich re retention application | 0.20 | 925.00 | $185.00 |
| 06/11/2020 | BDD | RPO | Email L. Cantor re J. Conte retention application | 0.10 | 425.00 | $42.50 |
| 06/16/2020 | KKY | RPO | Draft (.1), file (.1), and prepare for filing (.1) certification of no objection re Pasich retention application | 0.30 | 425.00 | $127.50 |
| 06/16/2020 | KKY | RPO | Upload order (.1) and prepare for uploading same (.1) Pasich retention order | 0.20 | 425.00 | $85.00 |
| 06/16/2020 | JEO | RPO | Review status of Pasich and approve certificate of no objection for filing | 0.40 | 925.00 | $370.00 |
| 06/16/2020 | JEO | RPO | Follow up with UST David Buchbinder re status of Pasich retention | 0.20 | 925.00 | $185.00 |
| 06/16/2020 | JEO | RPO | Call with John Lucas re OCP issue | 0.30 | 925.00 | $277.50 |
| 06/18/2020 | KKY | RPO | Serve [signed] Pasich retention order | 0.10 | 425.00 | $42.50 |
| 06/18/2020 | KKY | RPO | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for [signed] Pasich retention order | 0.30 | 425.00 | $127.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    42

Invoice 125539

June 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/19/2020 | JWL | RPO | Review application to retain appraisers (.3); | 0.30 | 825.00 | $247.50 |
| 06/29/2020 | RBO | RPO | Review MIPRO, John A. Morris messages regarding initial mechanics for MIPRO payment (.1); Preparation of message with proposal to John W. Lucas, John A. Morris, Beth D. Dassa and Babcock regarding MIPRO billing review, approval, submission and payment process (.3) after reviewing U.S. Trustee message (.1); Review responses (.1); Follow up with Babcock (.1) | 0.70 | 1145.00 | $801.50 |
| 06/29/2020 | RBO | RPO | Review response of Babcock and revise procedure for MIPRO and send to Birkholz | 0.20 | 1145.00 | $229.00 |
| | | | | 4.10 | | $3,526.50 |

**Stay Litigation [B140]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/01/2020 | JWL | SL | Review FCR's omnibus objection to stay relief motions (.2); | 0.20 | 825.00 | $165.00 |
| 06/03/2020 | IAWN | SL | Review and analyze ORIC reply re stay motion | 1.30 | 1025.00 | $1,332.50 |
| 06/03/2020 | IAWN | SL | Review emails between James I Stang and Jaime O'Nelil re ORIC stay motion | 0.10 | 1025.00 | $102.50 |
| 06/03/2020 | IAWN | SL | Exchange emails with John Lucas re relief from stay motions filed | 0.10 | 1025.00 | $102.50 |
| 06/03/2020 | JWL | SL | Emails with I. Nasatir regarding stay relief motions and potential of settlement (.2); review ORIC response to objections (.3); | 0.50 | 825.00 | $412.50 |
| 06/04/2020 | IAWN | SL | Review agenda and send email to John Lucas re relief from stay motions moved to July | 0.10 | 1025.00 | $102.50 |
| 06/18/2020 | JWL | SL | Review BSA stay relief motion filed on June 18 (.5); call with BSA counsel regarding same (.3); | 0.80 | 825.00 | $660.00 |
| 06/22/2020 | IAWN | SL | Exchange emails with Labuda, Zweig, John Lucas re proposed orders for ORIC Motion | 0.10 | 1025.00 | $102.50 |
| 06/23/2020 | IAWN | SL | Exchange emails with Quinn, Labuda etc. re timing for call re form of orders for ORIC Motion | 0.10 | 1025.00 | $102.50 |
| 06/25/2020 | IAWN | SL | Review proposed Evanston and ORIC orders | 0.90 | 1025.00 | $922.50 |
| 06/25/2020 | IAWN | SL | Draft extensive email to James I Stang, John Lucas , Robert B. Orgel re proposed orders  for Evanston and ORIC | 0.20 | 1025.00 | $205.00 |
| 06/25/2020 | IAWN | SL | Draft and send emails to Quinn and Zweig re proposed orders for stay relief | 0.10 | 1025.00 | $102.50 |
| 06/25/2020 | IAWN | SL | Telephone conference with Labuda, FC & UCC counsel re Evanston and ORIC proposed orders | 0.80 | 1025.00 | $820.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    43

BSA - Committee

Invoice 125539

85353    - 00002

June 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/26/2020 | JWL | SL | Review revised stay relief stip and releases (.2); | 0.20 | 825.00 | $165.00 |
| 06/27/2020 | JWL | SL | Research regarding non-debtor enforcement of the automatic stay (.4); | 0.40 | 825.00 | $330.00 |
| 06/29/2020 | IAWN | SL | Review Labuda email re Evanston/ORIC orders | 0.10 | 1025.00 | $102.50 |
| 06/30/2020 | IAWN | SL | Review and respond to John Lucas email re Evanston/ORIC orders | 0.10 | 1025.00 | $102.50 |
| | | | | **6.10** | | **$5,832.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$475,879.50**

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   - 00002

## **Expenses**

| | | | |
|---|---|---|---|
| 04/06/2020 | CC | Conference Call [E105] CourtCall Fee for BSA Hearing, JIS | 27.75 |
| 04/06/2020 | FE | Federal Express [E108] | 9.82 |
| 04/14/2020 | FE | Federal Express [E108] | 53.01 |
| 04/16/2020 | FE | Federal Express [E108] | 53.01 |
| 04/16/2020 | FE | Federal Express [E108] | 9.82 |
| 04/16/2020 | FE | Federal Express [E108] | 9.82 |
| 04/16/2020 | FE | Federal Express [E108] | 9.82 |
| 04/16/2020 | FE | Federal Express [E108] | 9.82 |
| 04/16/2020 | FE | Federal Express [E108] | 18.93 |
| 04/16/2020 | FE | Federal Express [E108] | 16.13 |
| 04/16/2020 | OS | Zoom - committee meeting - JIS | 12.74 |
| 04/21/2020 | FE | Federal Express [E108] | 53.01 |
| 04/21/2020 | FE | Federal Express [E108] | 9.82 |
| 04/21/2020 | FE | Federal Express [E108] | 9.82 |
| 04/21/2020 | FE | Federal Express [E108] | 9.82 |
| 04/21/2020 | FE | Federal Express [E108] | 18.93 |
| 04/21/2020 | FE | Federal Express [E108] | 18.93 |

Pachulski Stang Ziehl & Jones LLP                          Page:   45
BSA - Committee                                            Invoice 125539
85353   - 00002                                           June 30, 2020

| 04/21/2020 | FE | Federal Express [E108] | 16.13 |
| 04/21/2020 | FE | Federal Express [E108] | 26.82 |
| 04/24/2020 | FE | Federal Express [E108] | 26.82 |
| 05/01/2020 | CC | Conference Call [E105] AT&T Conference Call, JEO | 0.04 |
| 05/04/2020 | CC | Conference Call [E105] AT&T Conference Call, LFC | 6.90 |
| 05/04/2020 | CC | Conference Call [E105] AT&T Conference Call, LFC | 2.10 |
| 05/04/2020 | CC | Conference Call [E105] AT&T Conference Call, LFC | 8.57 |
| 05/04/2020 | CC | Conference Call [E105] AT&T Conference Call, JEO | 303.45 |
| 05/04/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 58.26 |
| 05/05/2020 | CC | Conference Call [E105] AT&T Conference Call, LFC | 4.12 |
| 05/06/2020 | CC | Conference Call [E105] AT&T Conference Call, JWL | 5.51 |
| 05/06/2020 | CC | Conference Call [E105] AT&T Conference Call, JEO | 138.82 |
| 05/08/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 2.21 |
| 05/11/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 1.43 |
| 05/11/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.56 |
| 05/11/2020 | FE | Federal Express [E108] | 18.70 |
| 05/11/2020 | FE | Federal Express [E108] | 15.93 |
| 05/11/2020 | FE | Federal Express [E108] | 9.70 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

| | | | |
|---|---|---|---|
| 05/11/2020 | FE | Federal Express [E108] | 18.70 |
| 05/12/2020 | FE | Federal Express [E108] | 9.70 |
| 05/12/2020 | FE | Federal Express [E108] | 15.93 |
| 05/13/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 1.88 |
| 05/13/2020 | CC | Conference Call [E105] AT&T Conference Call, LFC | 8.08 |
| 05/13/2020 | FE | Federal Express [E108] | 9.70 |
| 05/13/2020 | FE | Federal Express [E108] | 18.70 |
| 05/13/2020 | FE | Federal Express [E108] | 15.93 |
| 05/14/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 1.59 |
| 05/14/2020 | CC | Conference Call [E105] AT&T Conference Call, HCK | 2.51 |
| 05/14/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 3.75 |
| 05/14/2020 | CC | Conference Call [E105] AT&T Conference Call, LFC | 9.34 |
| 05/15/2020 | FE | Federal Express [E108] | 9.70 |
| 05/16/2020 | CC | Conference Call [E105] AT&T Conference Call, LFC | 23.52 |
| 05/16/2020 | FE | Federal Express [E108] | 18.70 |
| 05/16/2020 | FE | Federal Express [E108] | 15.93 |
| 05/17/2020 | CC | Conference Call [E105] AT&T Conference Call, LFC | 9.77 |
| 05/17/2020 | CC | Conference Call [E105] AT&T Conference Call, LFC | 12.16 |

Pachulski Stang Ziehl & Jones LLP                          Page:   47
BSA - Committee                                            Invoice 125539
85353    - 00002                                          June 30, 2020

---

| 05/18/2020 | CC | Conference Call [E105] AT&T Conference Call, JWL | 13.06 |
| 05/18/2020 | CC | Conference Call [E105] AT&T Conference Call, JWL | 5.90 |
| 05/18/2020 | CC | Conference Call [E105] AT&T Conference Call, JWL | 4.98 |
| 05/18/2020 | CC | Conference Call [E105] AT&T Conference Call, JEO | 263.89 |
| 05/19/2020 | CC | Conference Call [E105] AT&T Conference Call, JWL | 5.64 |
| 05/22/2020 | CC | Conference Call [E105] AT&T Conference Call, IMP | 1.57 |
| 05/26/2020 | CC | Conference Call [E105] AT&T Conference Call, JIS | 9.74 |
| 05/26/2020 | CC | Conference Call [E105] AT&T Conference Call, JWL | 1.29 |
| 05/27/2020 | FE | 85353.00002 FedEx Charges for 05-27-20 | 16.05 |
| 05/27/2020 | FE | 85353.00002 FedEx Charges for 05-27-20 | 18.84 |
| 05/27/2020 | FE | 85353.00002 FedEx Charges for 05-27-20 | 9.77 |
| 05/29/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 06/01/2020 through 06/30/2020, JEO | 54.00 |
| 05/29/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 06/01/2020 through 06/30/2020, JAM | 54.00 |
| 05/29/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 06/01/2020 through 06/30/2020, JWL | 54.00 |
| 05/29/2020 | CC | Conference Call [E105] AT&T Conference Call, JWL | 11.71 |
| 05/29/2020 | CC | Conference Call [E105] AT&T Conference Call, JEO | 107.34 |
| 05/29/2020 | FE | 85353.00002 FedEx Charges for 05-29-20 | 9.77 |

Pachulski Stang Ziehl & Jones LLP

Page:    48
Invoice 125539
June 30, 2020

BSA - Committee
85353    - 00002

| | | | |
|---|---|---|---|
| 05/29/2020 | FE | 85353.00002 FedEx Charges for 05-29-20 | 18.84 |
| 05/29/2020 | FE | 85353.00002 FedEx Charges for 05-29-20 | 16.05 |
| 05/29/2020 | FE | 85353.00002 FedEx Charges for 05-29-20 | 9.77 |
| 05/29/2020 | FE | 85353.00002 FedEx Charges for 05-29-20 | 18.84 |
| 05/29/2020 | FE | 85353.00002 FedEx Charges for 05-29-20 | 16.05 |
| 06/01/2020 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | 6.70 |
| 06/02/2020 | LN | 85353.00002 Lexis Charges for 06-02-20 | 11.12 |
| 06/03/2020 | CL | 85353.00002 CourtLink charges for 06-03-20 | 1.03 |
| 06/03/2020 | LN | 85353.00002 Lexis Charges for 06-03-20 | 22.94 |
| 06/03/2020 | PO | 85353.00002 :Postage Charges for 06-03-20 | 52.70 |
| 06/03/2020 | PO | 85353.00002 :Postage Charges for 06-03-20 | 52.70 |
| 06/03/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 06/03/2020 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 06/03/2020 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 06/03/2020 | RE | ( 66 @0.10 PER PG) | 6.60 |
| 06/03/2020 | RE | ( 56 @0.10 PER PG) | 5.60 |
| 06/03/2020 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 06/03/2020 | RE | ( 42 @0.10 PER PG) | 4.20 |

Pachulski Stang Ziehl & Jones LLP

Page:   49
BSA - Committee
Invoice 125539
85353    - 00002
June 30, 2020

---

| 06/03/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 06/03/2020 | RE | ( 1104 @0.10 PER PG) | 110.40 |
| 06/03/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 06/03/2020 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | 8.70 |
| 06/03/2020 | RE2 | SCAN/COPY ( 188 @0.10 PER PG) | 18.80 |
| 06/04/2020 | LN | 85353.00002 Lexis Charges for 06-04-20 | 55.66 |
| 06/04/2020 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 06/04/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 06/08/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 06/01/2020 through 06/30/2020, JWL | 48.75 |
| 06/08/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 06/01/2020 through 06/30/2020, JEO | 48.75 |
| 06/08/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 06/01/2020 through 06/30/2020, JIS | 43.50 |
| 06/08/2020 | DC | 85353.00002 Advita Charges for 06-08-20 | 15.00 |
| 06/08/2020 | LN | 85353.00002 Lexis Charges for 06-08-20 | 103.30 |
| 06/08/2020 | RE | ( 180 @0.10 PER PG) | 18.00 |
| 06/08/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 06/08/2020 | RE2 | SCAN/COPY ( 180 @0.10 PER PG) | 18.00 |
| 06/08/2020 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

Page:    50
Invoice 125539
June 30, 2020

| | | | |
|---|---|---|---|
| 06/08/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 06/08/2020 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 06/08/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 06/09/2020 | LN | 85353.00002 Lexis Charges for 06-09-20 | 193.89 |
| 06/09/2020 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 06/09/2020 | RE | ( 120 @0.10 PER PG) | 12.00 |
| 06/09/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 06/09/2020 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 06/09/2020 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 06/09/2020 | RE | ( 44 @0.10 PER PG) | 4.40 |
| 06/09/2020 | RE | ( 259 @0.10 PER PG) | 25.90 |
| 06/09/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 06/09/2020 | RE | ( 128 @0.10 PER PG) | 12.80 |
| 06/09/2020 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 06/09/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 06/09/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 06/09/2020 | RE2 | SCAN/COPY ( 2784 @0.10 PER PG) | 278.40 |
| 06/09/2020 | RE2 | SCAN/COPY ( 1068 @0.10 PER PG) | 106.80 |

Pachulski Stang Ziehl & Jones LLP

Page:    51

BSA - Committee

Invoice 125539

85353    - 00002

June 30, 2020

| 06/09/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
|---|---|---|---|
| 06/09/2020 | RE2 | SCAN/COPY ( 89 @0.10 PER PG) | 8.90 |
| 06/09/2020 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 06/09/2020 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 06/09/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/09/2020 | RE2 | SCAN/COPY ( 249 @0.10 PER PG) | 24.90 |
| 06/09/2020 | RE2 | SCAN/COPY ( 500 @0.10 PER PG) | 50.00 |
| 06/10/2020 | DC | 85353.00002 Advita Charges for 06-10-20 | 37.50 |
| 06/10/2020 | FE | 85353.00002 FedEx Charges for 06-10-20 | 22.71 |
| 06/10/2020 | FE | 85353.00002 FedEx Charges for 06-10-20 | 22.71 |
| 06/10/2020 | FE | 85353.00002 FedEx Charges for 06-10-20 | 16.21 |
| 06/10/2020 | FE | 85353.00002 FedEx Charges for 06-10-20 | 9.87 |
| 06/10/2020 | FE | 85353.00002 FedEx Charges for 06-10-20 | 19.02 |
| 06/10/2020 | LN | 85353.00002 Lexis Charges for 06-10-20 | 22.26 |
| 06/10/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 06/10/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 06/10/2020 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 06/10/2020 | RE | ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    52
BSA - Committee                                                      Invoice 125539
85353    - 00002                                                    June 30, 2020

| | | | |
|---|---|---|---:|
| 06/10/2020 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 06/10/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 06/10/2020 | RE | ( 30 @0.10 PER PG) | 3.00 |
| 06/10/2020 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 06/10/2020 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 06/10/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 06/10/2020 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 06/10/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 06/10/2020 | RE | ( 438 @0.10 PER PG) | 43.80 |
| 06/10/2020 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 06/10/2020 | RE | ( 30 @0.10 PER PG) | 3.00 |
| 06/10/2020 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 06/10/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 06/10/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 06/10/2020 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 06/10/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 06/10/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/10/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

Page:    53
Invoice 125539
June 30, 2020

| | | | |
|---|---|---|---|
| 06/10/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 06/10/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/10/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 06/10/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/10/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 06/10/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/10/2020 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | 8.20 |
| 06/11/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/11/2020 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 06/12/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 06/15/2020 | LN | 85353.00002 Lexis Charges for 06-15-20 | 57.45 |
| 06/16/2020 | LN | 85353.00002 Lexis Charges for 06-16-20 | 147.25 |
| 06/16/2020 | OS | Zoom Conference Call - JIS | 12.74 |
| 06/17/2020 | LN | 85353.00002 Lexis Charges for 06-17-20 | 89.06 |
| 06/17/2020 | LN | 85353.00002 Lexis Charges for 06-17-20 | 152.37 |
| 06/18/2020 | FE | 85353.00002 FedEx Charges for 06-18-20 | 16.24 |
| 06/18/2020 | FE | 85353.00002 FedEx Charges for 06-18-20 | 19.07 |
| 06/18/2020 | FE | 85353.00002 FedEx Charges for 06-18-20 | 9.89 |

Pachulski Stang Ziehl & Jones LLP

Page:    54
BSA - Committee                                                                    Invoice 125539
85353    - 00002                                                                   June 30, 2020

| | | | |
|---|---|---|---|
| 06/18/2020 | FE | 85353.00002 FedEx Charges for 06-18-20 | 22.77 |
| 06/18/2020 | FE | 85353.00002 FedEx Charges for 06-18-20 | 22.77 |
| 06/18/2020 | LN | 85353.00002 Lexis Charges for 06-18-20 | 11.12 |
| 06/18/2020 | LN | 85353.00002 Lexis Charges for 06-18-20 | 11.46 |
| 06/18/2020 | RE | ( 21 @0.10 PER PG) | 2.10 |
| 06/18/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 06/18/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 06/18/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 06/18/2020 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 06/18/2020 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 06/18/2020 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 06/19/2020 | LN | 85353.00002 Lexis Charges for 06-19-20 | 11.46 |
| 06/19/2020 | PO | 85353.00002 :Postage Charges for 06-19-20 | 14.00 |
| 06/19/2020 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 06/19/2020 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 06/19/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 06/19/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/19/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    55
BSA - Committee                                                      Invoice 125539
85353    - 00002                                                    June 30, 2020

---

| 06/19/2020 | RE2 | SCAN/COPY ( 216 @0.10 PER PG) | 21.60 |
|---|---|---|---|
| 06/19/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 06/19/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 06/19/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 06/19/2020 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 06/19/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 06/19/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 06/19/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/21/2020 | LN | 85353.00002 Lexis Charges for 06-21-20 | 11.12 |
| 06/21/2020 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 06/21/2020 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 06/21/2020 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 06/22/2020 | DC | 85353.00002 Advita Charges for 06-22-20 | 15.00 |
| 06/22/2020 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 06/22/2020 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 06/22/2020 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 06/22/2020 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 06/22/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Page:    56
BSA - Committee
Invoice 125539
85353    - 00002
June 30, 2020

| 06/23/2020 | LN | 85353.00002 Lexis Charges for 06-23-20 | 77.93 |
| 06/23/2020 | PO | 85353.00002 :Postage Charges for 06-23-20 | 52.70 |
| 06/23/2020 | PO | 85353.00002 :Postage Charges for 06-23-20 | 3.20 |
| 06/24/2020 | LN | 85353.00002 Lexis Charges for 06-24-20 | 11.12 |
| 06/24/2020 | LN | 85353.00002 Lexis Charges for 06-24-20 | 33.39 |
| 06/24/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 06/25/2020 | BB | 85353.00002 Bloomberg Charges for 07-02-20 | 196.49 |
| 06/25/2020 | LN | 85353.00002 Lexis Charges for 06-25-20 | 11.12 |
| 06/25/2020 | LN | 85353.00002 Lexis Charges for 06-25-20 | 66.78 |
| 06/25/2020 | LN | 85353.00002 Lexis Charges for 06-25-20 | 359.99 |
| 06/25/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 06/26/2020 | LN | 85353.00002 Lexis Charges for 06-26-20 | 11.12 |
| 06/26/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 06/27/2020 | LN | 85353.00002 Lexis Charges for 06-27-20 | 22.26 |
| 06/28/2020 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 06/28/2020 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 06/28/2020 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 06/29/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | |
|---|---|---|---|
| 06/29/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 06/29/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 06/30/2020 | CL | 85353.00002 CourtLink charges for 06-30-20 | 5.18 |
| 06/30/2020 | FE | 85353.00002 FedEx Charges for 06-30-20 | 22.94 |
| 06/30/2020 | FE | 85353.00002 FedEx Charges for 06-30-20 | 22.94 |
| 06/30/2020 | FE | 85353.00002 FedEx Charges for 06-30-20 | 16.36 |
| 06/30/2020 | FE | 85353.00002 FedEx Charges for 06-30-20 | 19.21 |
| 06/30/2020 | FE | 85353.00002 FedEx Charges for 06-30-20 | 9.97 |
| 06/30/2020 | LN | 85353.00002 Lexis Charges for 06-30-20 | 34.41 |
| 06/30/2020 | LN | 85353.00002 Lexis Charges for 06-30-20 | 23.72 |
| 06/30/2020 | PAC | Pacer - Court Research | 360.30 |
| 06/30/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 06/30/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 06/30/2020 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 06/30/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/30/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 06/30/2020 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 06/30/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

Page:    58

Invoice 125539

June 30, 2020

**Total Expenses for this Matter**                                              **$5,651.98**

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

---

## REMITTANCE ADVICE

### Please inlcude this Remittance with your payment

**For current services rendered through:    06/30/2020**

**Total Fees**                                                  **$475,879.50**

**Total Expenses**                                               **5,651.98**

**Total Due on Current Invoice**                             **$481,531.48**

**Outstanding Balance from prior invoices as of    06/30/2020    (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 124829 | 03/31/2020 | $776,257.50 | $6,064.88 | $156,851.50 |
| 124887 | 04/30/2020 | $644,670.50 | $3,045.94 | $128,934.10 |
| 125106 | 06/12/2020 | $659,618.50 | $3,681.07 | $663,299.57 |

**Total Amount Due on Current and Prior Invoices:**         **$1,430,616.65**