## **Exhibit D**

**Time Detail by Activity by Professional**

<div style="text-align:center">

***Boy Scouts of America and Delaware BSA, LLC***
***Time Detail by Activity by Professional***
***June 1, 2020 through July 31, 2020***

</div>

*Exhibit D*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 6/1/2020 | 0.6 | Call with Debtor Controller to discuss and work through various open items, including next steps re: the same |
| Carl Binggeli | 6/1/2020 | 1.2 | Begin updating professional fees tracker for month-end reporting |
| Carl Binggeli | 6/1/2020 | 1.2 | Review and analyze latest Local Council open AP vs. AR to determine weekly payment amounts, including various discussions re: the same |
| Carl Binggeli | 6/2/2020 | 0.8 | Various communications and discussions re: potential organizational changes |
| Carl Binggeli | 6/2/2020 | 0.5 | Review progress of latest draft of Local Council consolidated financials |
| Carl Binggeli | 6/3/2020 | 0.8 | Catalogue and process insurance policies for posting to data site |
| Carl Binggeli | 6/3/2020 | 0.7 | Call with Debtor Accounting staff to reconcile retainer balances for various bankruptcy professionals prior to paying fees |
| Carl Binggeli | 6/3/2020 | 0.4 | Various communications with Debtor staff to work through payments to Local Councils |
| Carl Binggeli | 6/3/2020 | 0.9 | Various calls with Debtor Accounting staff to review approved OCPs and discuss next steps re: obtaining various OCP declarations |
| Carl Binggeli | 6/3/2020 | 0.5 | Assist debtor with reviewing and processing media buy invoice for Bar Date ads |
| Erin McKeighan | 6/3/2020 | 0.4 | Respond to questions from Omni team in re: bar date mailing. |
| Carl Binggeli | 6/4/2020 | 1.0 | Review updated deck re: potential org changes workstream, including next steps re: the same |
| Carl Binggeli | 6/4/2020 | 1.3 | Continued work with Debtor accounting staff to track bankruptcy professional fees for month-end accounting |
| Carl Binggeli | 6/4/2020 | 0.3 | Begin preparing list of real property leases for motion to extend deadline to assume/reject |
| Carl Binggeli | 6/5/2020 | 1.3 | Continue support and follow-up for various OCP firms needing to file declarations |
| Carl Binggeli | 6/5/2020 | 0.7 | Various communications with Debtor counsel re: status of auditor retention and next steps re: the same |
| Carl Binggeli | 6/5/2020 | 0.8 | Work with Debtor HR staff to obtain updated employee census data and other documents; review/discuss the same |
| Carl Binggeli | 6/8/2020 | 0.8 | Call with Debtor Controller to discuss and work through various open items, including next steps re: the same |
| Carl Binggeli | 6/8/2020 | 1.3 | Review and update AP vs. AR analysis, including various questions re: the same |
| Carl Binggeli | 6/8/2020 | 0.7 | Continue working with Debtor counsel to get declarations for various OCPs complete and on file |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2020 through July 31, 2020*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 6/9/2020 | 1.2 | Continued restructure of data room materials re: Protective Order, TCC requirements. |
| Ryan Walsh | 6/9/2020 | 2.5 | Restructure / reorganization of data room materials for requirements of Protective Order, TCC re: documents for 262 local councils. |
| Carl Binggeli | 6/10/2020 | 0.8 | Continue working to coordinate collection of LC asset and PI documents, including tracking and loading the same to the data site |
| Carl Binggeli | 6/10/2020 | 0.4 | Call with Debtor counsel re: data room coordination / new protocols. |
| Carl Binggeli | 6/10/2020 | 0.7 | Call with Debtor and Debtor's Counsel re: status of audit and next steps |
| Erin McKeighan | 6/10/2020 | 1.6 | Assist Omni in identifying which creditors need to receive the various bar date packages. |
| Ryan Walsh | 6/10/2020 | 0.4 | Call with Sidley re: data room coordination / new protocols. |
| Carl Binggeli | 6/11/2020 | 1.4 | Continue working to coordinate collection of LC asset and PI documents, including tracking and loading the same to the data site |
| Carl Binggeli | 6/11/2020 | 1.1 | Call with Debtor Accounting staff to review/research AP aging, including next steps |
| Carl Binggeli | 6/11/2020 | 0.9 | Update professional fees tracker, including various follow-up communications re: the same |
| Erin McKeighan | 6/11/2020 | 0.9 | Respond to questions about bar date mailing from K. Nownes (BSA). |
| Brian Whittman | 6/12/2020 | 0.2 | Review draft lease assumption extension motion. |
| Brian Whittman | 6/12/2020 | 0.2 | Review bar date issues. |
| Carl Binggeli | 6/12/2020 | 0.7 | Work with Omni re: various noticing address changes |
| Carl Binggeli | 6/12/2020 | 0.5 | Review draft lease assumption extension motion. |
| Carl Binggeli | 6/12/2020 | 0.7 | Pull together list of leases to support lease assumption extension motion |
| Carl Binggeli | 6/12/2020 | 1.4 | Continue working to coordinate collection of LC asset and PI documents, including tracking and loading the same to the data site |
| Emily Raab | 6/12/2020 | 2.8 | Assist Omni with identifying claimants as abuse or non-abuse. |
| Erin McKeighan | 6/12/2020 | 0.3 | Teleconference with B. Warner (Sidley) in re: bar date mailing. |
| Erin McKeighan | 6/12/2020 | 1.1 | Respond to questions about bar date mailing from K. Nownes (BSA). |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2020 through July 31, 2020*

*Exhibit D*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/13/2020 | 0.2 | Correspondence with M. Linder (Sidley) and C. Binggeli (A&M) re: lease issues. |
| Erin McKeighan | 6/13/2020 | 0.3 | Respond to questions about bar date mailing from K. Nownes (BSA). |
| Brian Whittman | 6/15/2020 | 0.2 | Review inventory question from BSA. |
| Brian Whittman | 6/15/2020 | 0.2 | Correspondence with S. McGowan (BSA) re: lease rejection. |
| Carl Binggeli | 6/15/2020 | 0.9 | Work with Debtor council re: access to financial accounting system for Insurance constituency, including various calls re: the same |
| Carl Binggeli | 6/15/2020 | 0.3 | Follow-up on various outstanding OCP declaration submissions |
| Carl Binggeli | 6/15/2020 | 1.2 | Review and analyze latest Local Council open AP vs. AR to determine weekly payment amounts, including various discussions re: the same |
| Carl Binggeli | 6/15/2020 | 0.9 | Call with Debtor Controller to discuss and work through various open items, including next steps re: the same |
| Carl Binggeli | 6/15/2020 | 0.7 | Call with Debtor council to continue coordinating management of Local Council document submissions |
| Brian Whittman | 6/16/2020 | 0.1 | Correspondence with M. Linder (Sidley) re: lease issues. |
| Brian Whittman | 6/16/2020 | 0.2 | Correspondence with J. Boelter (Sidley) re: lease rejection. |
| Carl Binggeli | 6/16/2020 | 0.5 | Coordinate vendor set-up and payment of various retained professionals for recently approved fee apps |
| Carl Binggeli | 6/16/2020 | 1.0 | Continue working to coordinate collection of LC asset and PI documents, including tracking and loading the same to the data site |
| Carl Binggeli | 6/17/2020 | 2.4 | Continue working to coordinate collection of LC asset and PI documents, including tracking and loading the same to the data site |
| Carl Binggeli | 6/18/2020 | 0.4 | Review and comment on final lease rejection motion for neighboring office space |
| Carl Binggeli | 6/18/2020 | 0.8 | Continue working to coordinate collection of LC asset and PI documents, including tracking and loading the same to the data site |
| Brian Whittman | 6/19/2020 | 0.2 | Review update on local council information. |
| Carl Binggeli | 6/19/2020 | 0.5 | Continue working to coordinate collection of LC asset and PI documents, including tracking and loading the same to the data site |
| Brian Whittman | 6/20/2020 | 0.4 | Review preliminary May financial statements. |
| Erin McKeighan | 6/21/2020 | 0.6 | Provide B. Dolan (BSA) with output from Schedule G review. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**June 1, 2020 through July 31, 2020**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 6/22/2020 | 1.1 | Review and update AP vs. AR analysis, including various questions re: the same |
| Carl Binggeli | 6/22/2020 | 0.7 | Call with Debtor Controller to discuss and work through various open items, including next steps re: the same |
| Carl Binggeli | 6/22/2020 | 0.8 | Continue working to coordinate collection of LC asset and PI documents, including tracking and loading the same to the data site |
| Carl Binggeli | 6/23/2020 | 1.9 | Continue working to coordinate collection of LC asset and PI documents, including tracking and loading the same to the data site |
| Erin McKeighan | 6/23/2020 | 0.4 | Teleconference with B. Warner (Sidley) in re: bar date mailing. |
| Erin McKeighan | 6/23/2020 | 0.2 | Teleconference with B. Whittman (A&M) in re: bar date mailing. |
| Erin McKeighan | 6/23/2020 | 0.5 | Respond to questions from B. Warner (Sidley) in re: bar date mailing. |
| Brian Whittman | 6/24/2020 | 0.2 | Correspondence with J. Boelter (Sidley) re: pension issues. |
| Carl Binggeli | 6/24/2020 | 0.9 | Work with Debtor staff re: processing various OCP declarations and invoices, including multiple communications re: the same |
| Carl Binggeli | 6/24/2020 | 1.2 | Continue working to coordinate collection of LC asset and PI documents, including tracking and loading the same to the data site |
| Erin McKeighan | 6/24/2020 | 0.5 | Respond to questions from B. Warner (Sidley) in re: bar date mailing. |
| Ryan Walsh | 6/24/2020 | 0.8 | Review of charter agreements, BSA bylaws re: Debtor counsel inquiry about member registration fees. |
| Carl Binggeli | 6/25/2020 | 0.3 | Work with Debtor and counsel to track down LFL bylaws |
| Carl Binggeli | 6/25/2020 | 1.5 | Continue working to coordinate collection of LC asset and PI documents, including tracking and loading the same to the data site |
| Erin McKeighan | 6/25/2020 | 0.3 | Teleconference with C. Binggeli (A&M) in re: bar date. |
| Carl Binggeli | 6/26/2020 | 1.5 | Work with Debtor staff to process various fee applications and update tracker |
| Carl Binggeli | 6/26/2020 | 1.7 | Continue working to coordinate collection of LC asset and PI documents, including tracking and loading the same to the data site |
| Brian Whittman | 6/29/2020 | 0.2 | Correspondence with S. McGowan (BSA) re: artwork question. |
| Carl Binggeli | 6/29/2020 | 0.8 | Call with Debtor Controller to discuss and work through various open items, including next steps re: the same |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2020 through July 31, 2020*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 6/29/2020 | 1.2 | Review and analyze latest Local Council open AP vs. AR to determine weekly payment amounts, including various discussions re: the same |
| Carl Binggeli | 6/29/2020 | 1.1 | Work with various OCP firms to finalize declarations for filing |
| Carl Binggeli | 6/29/2020 | 0.4 | Review artwork listing in S&S re: various questions |
| Carl Binggeli | 6/29/2020 | 0.8 | Call with Debtor accounting staff re: reconciliation of professional fee retainers and next steps |
| Brian Whittman | 6/30/2020 | 0.2 | Correspondence with M. Andolina (Sidley) re: real estate appraisal. |
| Carl Binggeli | 6/30/2020 | 1.4 | Call with Debtor re: Retirement Benefits Trust, 2020/2021 budget process, letter of credit conversation to loan, accounting |
| Carl Binggeli | 7/1/2020 | 2.1 | Begin updating professional fee tracker though 6/30/2020 for use in month-end accounting accruals. |
| Carl Binggeli | 7/1/2020 | 0.7 | Various communications with Debtor risk management staff re: questions around artwork appraised values and locations. |
| Carl Binggeli | 7/1/2020 | 0.8 | Follow-up discussion with Debtor in-house counsel about various questions re: Supply inventory. |
| Carl Binggeli | 7/1/2020 | 0.7 | Follow-up discussions with Controller re: RBT. |
| Carl Binggeli | 7/2/2020 | 0.7 | Additional review of RBT related documents and schedules. |
| Carl Binggeli | 7/2/2020 | 0.8 | Continue working to coordinate collection of LC asset and PI documents, including tracking and loading the same to the data site. |
| Carl Binggeli | 7/2/2020 | 0.6 | Assist Debtor with response to LC insurance coverage question, including various communications. |
| Brian Whittman | 7/6/2020 | 0.2 | Correspondence with M. Linder (Sidley) re local council acknowledgement. |
| Brian Whittman | 7/6/2020 | 0.1 | Call with C. Binggeli (A&M) re local council diligence question. |
| Carl Binggeli | 7/6/2020 | 1.6 | Review and analyze latest Local Council open AP vs. AR to determine weekly payment amounts, including various discussions re: the same. |
| Carl Binggeli | 7/6/2020 | 0.8 | Call with Debtor Controller to discuss and work through various open items, including next steps re: the same. |
| Carl Binggeli | 7/6/2020 | 1.0 | Teleconference with Debtor staff and A&M to discuss status of HAFs and Summer programming. |
| Carl Binggeli | 7/6/2020 | 0.6 | Various communications with Debtor to reconcile certain fee app payments and retainers. |
| Carl Binggeli | 7/6/2020 | 0.6 | Continue working to coordinate collection of LC asset and PI documents, including tracking and loading the same to the data site. |

*Exhibit D*

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2020 through July 31, 2020*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 7/7/2020 | 0.4 | Various communications with Debtor to reconcile certain fee app payments and retainers. |
| Carl Binggeli | 7/7/2020 | 0.5 | Follow-up call with Debtor counsel re: submissions from LCs and next steps. |
| Carl Binggeli | 7/7/2020 | 1.9 | Continue working to coordinate collection of LC asset and PI documents, including tracking and loading the same to the data site. |
| Ryan Walsh | 7/7/2020 | 0.5 | Call with Debtor advisor re: local council submission procedures. |
| Brian Whittman | 7/8/2020 | 0.3 | Correspondence with S. McGowan (BSA) and follow-up analysis re New World dissolution. |
| Carl Binggeli | 7/8/2020 | 0.7 | Follow-up teleconference with Debtor counsel re: TCC access to financial system. |
| Carl Binggeli | 7/8/2020 | 1.5 | Working session to review artwork inventory schedules and discuss reconciliation to previously received artwork schedules. |
| Carl Binggeli | 7/8/2020 | 1.2 | Continue working to coordinate collection of LC asset and PI documents, including tracking and loading the same to the data site. |
| Carl Binggeli | 7/9/2020 | 0.7 | Coordinate various professional fee invoices, including OCPs and mediators. |
| Carl Binggeli | 7/9/2020 | 0.9 | Continue working to coordinate collection of LC asset and PI documents, including tracking and loading the same to the data site. |
| Carl Binggeli | 7/9/2020 | 0.8 | Call with A&M re: case update, real estate appraisals, cash flow forecast. |
| Carl Binggeli | 7/10/2020 | 1.3 | Continue reviewing, tracking and facilitating payment of various retained professionals and OCPs. |
| Carl Binggeli | 7/10/2020 | 1.4 | Continue working to coordinate collection of LC asset and PI documents, including tracking and loading the same to the data site. |
| Carl Binggeli | 7/11/2020 | 2.5 | Continue reviewing documents submitted by Local Councils, determine asset vs. preliminary injunction and load to data site as appropriate. |
| Carl Binggeli | 7/12/2020 | 2.5 | Continue reviewing documents submitted by Local Councils, determine asset vs. preliminary injunction and load to data site as appropriate. |
| Ryan Walsh | 7/12/2020 | 1.6 | Restructure / reorganization of data room materials for requirements of Protective Order, TCC re: documents for 262 local councils. |
| Carl Binggeli | 7/13/2020 | 0.8 | Call with Debtor Controller to discuss and work through various open items, including next steps re: the same. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2020 through July 31, 2020*

*Exhibit D*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 7/13/2020 | 2.5 | Continue reviewing documents submitted by Local Councils, determine asset vs. preliminary injunction and load to data site as appropriate. |
| Carl Binggeli | 7/13/2020 | 0.5 | Teleconference with Debtor staff re: affinity credit card program. |
| Carl Binggeli | 7/13/2020 | 1.3 | Review and analyze latest Local Council open AP vs. AR to determine weekly payment amounts, including various discussions re: the same. |
| Ryan Walsh | 7/13/2020 | 0.6 | Work with Debtor counsel re: local council data population in data room. |
| Brian Whittman | 7/14/2020 | 0.3 | Participate in portion of HAB appraisal update. |
| Carl Binggeli | 7/14/2020 | 0.8 | Facilitate process to assist various OCP firms with filing declarations. |
| Ryan Walsh | 7/14/2020 | 0.6 | Work with Debtor counsel re: local council data population in data room. |
| Brian Whittman | 7/15/2020 | 0.1 | Review announcement on national jamboree. |
| Carl Binggeli | 7/15/2020 | 1.3 | Continue working to coordinate collection of LC asset and PI documents, including tracking and loading the same to the data site. |
| Carl Binggeli | 7/15/2020 | 0.5 | Teleconference with Debtor counsel to discuss status of LC submissions and next steps. |
| Carl Binggeli | 7/16/2020 | 1.0 | Review and comment on initial outline for agenda / topics for upcoming committee presentation. |
| Carl Binggeli | 7/16/2020 | 0.9 | Work with Debtor staff to reconcile and process various outstanding professional fee invoices and fee apps. |
| Carl Binggeli | 7/17/2020 | 1.1 | Continue working to coordinate collection of LC asset and PI documents, including tracking and loading the same to the data site. |
| Erin McKeighan | 7/17/2020 | 0.4 | Respond to questions regarding statements and schedules. |
| Carl Binggeli | 7/19/2020 | 1.5 | Continue work to draft presentation for upcoming meeting with AHCLC, including teleconference with team. |
| Carl Binggeli | 7/20/2020 | 0.8 | Call with Debtor Controller to discuss and work through various open items, including next steps re: the same. |
| Carl Binggeli | 7/20/2020 | 0.5 | Continue working to coordinate collection of LC asset and PI documents, including tracking and loading the same to the data site. |
| Carl Binggeli | 7/20/2020 | 1.1 | Review and analyze latest Local Council open AP vs. AR to determine weekly payment amounts, including various discussions re: the same. |
| Brian Whittman | 7/21/2020 | 0.4 | Review open work plan items with A&M team. |

<div style="border:1px solid">

***Boy Scouts of America and Delaware BSA, LLC***
***Time Detail by Activity by Professional***
***June 1, 2020 through July 31, 2020***

</div>

***Exhibit D***

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 7/21/2020 | 1.5 | Work with team to assemble presentation to Debtor task force re: updated financial and operational results. |
| Carl Binggeli | 7/22/2020 | 2.1 | Various updates to presentation to Debtor task force. |
| Carl Binggeli | 7/22/2020 | 0.5 | Call with Debtor re: task force presentation review. |
| Carl Binggeli | 7/22/2020 | 0.4 | Work with Debtor counsel re: declarations for various OCP firms. |
| Carl Binggeli | 7/22/2020 | 0.9 | Continued updates to presentation to Debtor task force. |
| Carl Binggeli | 7/22/2020 | 0.7 | Calls with A&M re: task force presentation, prepetition vendor payments. |
| Carl Binggeli | 7/23/2020 | 1.4 | Continued updates to presentation to Debtor task force. |
| Carl Binggeli | 7/24/2020 | 0.8 | Review mast list of artwork updated with locations, etc. |
| Carl Binggeli | 7/24/2020 | 1.2 | Continue working to coordinate collection of LC asset and PI documents, including tracking and loading the same to the data site. |
| Erin McKeighan | 7/24/2020 | 0.4 | Update interested party list. |
| Carl Binggeli | 7/27/2020 | 0.6 | Various Communications with Debtor Controller re: special counsel and next steps. |
| Carl Binggeli | 7/27/2020 | 1.4 | Review and analyze latest Local Council open AP vs. AR to determine weekly payment amounts, including various discussions re: the same. |
| Carl Binggeli | 7/27/2020 | 0.8 | Call with Debtor Controller to discuss and work through various open items, including next steps re: the same. |
| Carl Binggeli | 7/28/2020 | 1.1 | Continue working to coordinate collection of LC asset and PI documents, including tracking and loading the same to the data site. |
| Carl Binggeli | 7/29/2020 | 1.4 | Work with Debtor to reconcile and process various professional fee apps and update tracker. |
| Carl Binggeli | 7/29/2020 | 0.6 | Call with Debtor counsel to discuss status of certain LC document submissions and various follow-ups and next steps re: the same. |
| Carl Binggeli | 7/29/2020 | 1.0 | Continue working to coordinate collection of LC asset and PI documents, including tracking and loading the same to the data site. |
| Carl Binggeli | 7/30/2020 | 2.3 | Continue working to coordinate collection of LC asset and PI documents, including tracking and loading the same to the data site. |
| Carl Binggeli | 7/30/2020 | 0.5 | Call with Debtor Controller re: financial data related to potential dissolution of entity. |
| Carl Binggeli | 7/30/2020 | 0.7 | Call with counsel and update tracker of OCP declarations filed. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**June 1, 2020 through July 31, 2020**

*Exhibit D*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 7/30/2020 | 0.8 | Review omnibus fee order for accuracy and completeness, including various communications re: the same. |
| Carl Binggeli | 7/31/2020 | 1.2 | Begin updating professional fee tracker though 7/31/2020 for use in month-end accounting accruals. |
| Carl Binggeli | 7/31/2020 | 2.1 | Continue working to coordinate collection of LC asset and PI documents, including tracking and loading the same to the data site. |
| **Subtotal** | | **140.0** | |

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 6/1/2020 | 0.5 | Review and comment on initial weekly cashflow reporting |
| Carl Binggeli | 6/1/2020 | 0.9 | Advise Debtor re: various disbursement related requests |
| Ryan Walsh | 6/1/2020 | 2.3 | Review of receipt activity, wires for week ending 5/29/20; update weekly cash flow forecast for actuals as of 5/29/20; compare to prior week's forecast. |
| Ryan Walsh | 6/1/2020 | 2.1 | Continued updates to weekly cash flow forecast for week ending 5/29/20, including variance analysis, associated commentary, reconciliation of book to bank activity; work with Debtor re: medical/dental claim payment tracking. |
| Ryan Walsh | 6/1/2020 | 0.4 | Continued review / analysis of 2019 disbursements by vendor, disbursement category. |
| Ryan Walsh | 6/1/2020 | 1.4 | Updates to restructuring professional fee forecast; review monthly and interim fee applications. |
| Brian Whittman | 6/2/2020 | 0.2 | Review draft cash flow report for mgmt. |
| Carl Binggeli | 6/2/2020 | 1.0 | Analyze pre-petition outstanding AP to determine any that can be paid |
| Carl Binggeli | 6/2/2020 | 0.8 | Meet with Debtor Finance staff to review latest cash forecast vs. actual and delinquent A/R |
| Carl Binggeli | 6/2/2020 | 0.7 | Meet with Debtor to review weekly payment proposal |
| Ryan Walsh | 6/2/2020 | 0.5 | Calls with A&M re: payment proposals for week ending 6/5/20. |
| Ryan Walsh | 6/2/2020 | 2.1 | Updates to cash flow weekly reporting package for committees for week ending 5/29/20; review / analysis of restricted receipt activity, receipt / disbursement data for requirements per Cash Management Order. |
| Ryan Walsh | 6/2/2020 | 2.3 | Review / analysis of potential payments for the week ending 6/5/20; review of open liabilities report / invoices for payment consideration; follow up with Debtor on certain invoices. |

*Exhibit D*

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2020 through July 31, 2020*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 6/2/2020 | 0.5 | Weekly disbursement meeting with client re: payment proposals for week ending 6/5/20, cash flow forecast, actuals for week ending 5/29/20. |
| Ryan Walsh | 6/2/2020 | 0.4 | Review of local council A/R, A/P balances re: weekly payment selections. |
| Ryan Walsh | 6/2/2020 | 0.4 | Updates to restructuring professional fee forecast. |
| Brian Whittman | 6/3/2020 | 0.3 | Review weekly cash reports for committees. |
| Ryan Walsh | 6/3/2020 | 0.8 | Final review of / edits to weekly cash flow reporting package for week ending 5/29/20; updates to vendor order reporting. |
| Ryan Walsh | 6/3/2020 | 0.5 | Updates to restructuring professional fee forecast; review of retainer balances re: upcoming applications. |
| Brian Whittman | 6/4/2020 | 0.2 | Correspondence with M. Ashline (BSA) re: estate donation. |
| Carl Binggeli | 6/4/2020 | 1.1 | Review 2019 vs. 2020 spending analysis to better understand cash forecast and inform future updates thereto |
| Carl Binggeli | 6/4/2020 | 0.8 | Review and comment on final weekly cashflow reporting prior to sharing with Committees |
| Ryan Walsh | 6/4/2020 | 0.5 | Updates to restructuring professional fee forecast, including review of retainers. |
| Ryan Walsh | 6/4/2020 | 1.0 | Continued reconciliation of trade AP disbursements from 2019 to 2020 by vendor, category. |
| Ryan Walsh | 6/4/2020 | 0.2 | Review of final pay cycle selections for week ending 6/5/20. |
| Brian Whittman | 6/8/2020 | 0.1 | Review cash flow material for management meeting. |
| Carl Binggeli | 6/8/2020 | 0.7 | Review and comment on initial weekly cashflow reporting |
| Ryan Walsh | 6/8/2020 | 0.7 | Continued updates to cash flow forecast, including restructuring professional fee tracking. |
| Ryan Walsh | 6/8/2020 | 2.4 | Continued updates to weekly cash flow forecast for week ending 6/5/20, including variance analysis, associated commentary, reconciliation of book to bank activity; work with Debtor re: medical/dental claim payments. |
| Ryan Walsh | 6/8/2020 | 2.5 | Review, analyze cash disbursement, A/P activity for week ending 6/5/20; Review of receipt activity, wires for week ending 6/5/20; update weekly cash flow forecast for actuals as of 6/5/20; compare to prior week's forecast. |
| Carl Binggeli | 6/9/2020 | 1.5 | Review outstanding pre-petition invoices to determine potential payments |
| Carl Binggeli | 6/9/2020 | 0.8 | Meet with Debtor Finance staff to review latest cash forecast vs. actual and delinquent A/R |
| Carl Binggeli | 6/9/2020 | 0.5 | Meet with Debtor to review weekly payment proposal |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2020 through July 31, 2020*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 6/9/2020 | 0.6 | Weekly disbursement meeting with client re: payment proposals for week ending 6/12/20, cash flow forecast, actuals for week ending 6/5/20. |
| Ryan Walsh | 6/9/2020 | 1.9 | Review / analysis of potential payments for the week ending 6/12/20; review of open liabilities report / invoices for payment consideration; follow up with Debtor on certain invoices. |
| Ryan Walsh | 6/10/2020 | 2.5 | Updates to cash flow weekly reporting package for committees for week ending 6/5/20; review / analysis of restricted receipt activity, receipt / disbursement data for requirements per Cash Management Order. |
| Ryan Walsh | 6/10/2020 | 0.4 | Updates to restructuring professional fee forecast. |
| Brian Whittman | 6/11/2020 | 0.5 | Call with R. Walsh (A&M) to review updated cash flow budget. |
| Carl Binggeli | 6/11/2020 | 0.3 | Call with A&M re: cash flow forecast updates |
| Carl Binggeli | 6/11/2020 | 0.8 | Review and comment on final weekly cashflow reporting prior to sharing with Committees |
| Ryan Walsh | 6/11/2020 | 2.4 | Updates to 13-week cash flow forecast re: registration fees, high adventure bases, payroll, operating expenses. |
| Ryan Walsh | 6/11/2020 | 0.4 | Call with A&M (B. Whittman) re: updates to cash flow forecast for revised budget submission. |
| Ryan Walsh | 6/11/2020 | 0.5 | Final review of / edits to weekly cash flow reporting package for week ending 6/5/20. |
| Ryan Walsh | 6/11/2020 | 0.3 | Call with A&M re: cash flow forecast updates. |
| Ryan Walsh | 6/11/2020 | 2.3 | Continued updates to cash flow forecast; detailed reconciliation of current cash flow forecast to prior forecasts; assemble supporting information package for PJT Partners, committees including associated commentary. |
| Ryan Walsh | 6/11/2020 | 0.5 | Updates to restructuring fee forecast. |
| Carl Binggeli | 6/12/2020 | 0.8 | Final review of updated 13-week forecast for submission to Secured Lender for approval |
| Carl Binggeli | 6/15/2020 | 0.6 | Review and comment on initial weekly cashflow reporting |
| Ryan Walsh | 6/15/2020 | 2.3 | Review, analyze cash disbursement, A/P activity for week ending 6/12/20; Review of receipt activity, wires for week ending 6/12/20; update weekly cash flow forecast for actuals as of 6/12/20; compare to prior week's forecast. |
| Ryan Walsh | 6/15/2020 | 2.2 | Continued updates to weekly cash flow forecast for week ending 6/12/20, including updating variance analysis to new budget, associated commentary, reconciliation of book to bank activity. |
| Ryan Walsh | 6/15/2020 | 1.1 | Continued updates to cash flow forecast. |
| Carl Binggeli | 6/16/2020 | 0.8 | Meet with Debtor Finance staff to review latest cash forecast vs. actual and delinquent A/R |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2020 through July 31, 2020*

*Exhibit D*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 6/16/2020 | 0.6 | Various communications re: certification of investment accounts |
| Carl Binggeli | 6/16/2020 | 0.2 | Call with A&M re: new cash collateral budget, restructuring / ordinary course professionals. |
| Carl Binggeli | 6/16/2020 | 1.5 | Review outstanding pre-petition invoices to determine potential payments |
| Carl Binggeli | 6/16/2020 | 0.5 | Meet with Debtor to review weekly payment proposal |
| Ryan Walsh | 6/16/2020 | 1.2 | Various updates to cash flow forecast; review of restricted cash / investment activity. |
| Ryan Walsh | 6/16/2020 | 0.5 | Weekly disbursement meeting with client re: payment proposals for week ending 6/19/20, cash flow forecast, actuals for week ending 6/12/20. |
| Ryan Walsh | 6/16/2020 | 0.2 | Call with A&M re: new cash collateral budget, restructuring / ordinary course professionals. |
| Ryan Walsh | 6/16/2020 | 2.5 | Review / analysis of potential payments for the week ending 6/19/20; review of open liabilities report / invoices for payment consideration; follow up with Debtor on certain invoices / proposed amounts; review prepetition, restructuring professionals, ord |
| Ryan Walsh | 6/16/2020 | 0.3 | Updates to restructuring fee forecast. |
| Carl Binggeli | 6/17/2020 | 0.8 | Work with Debtor AR staff re: various Local Councils |
| Ryan Walsh | 6/17/2020 | 2.4 | Updates to cash flow weekly reporting package for committees for week ending 6/12/20; review / analysis of restricted receipt activity, receipt / disbursement data for requirements per Cash Management Order. |
| Brian Whittman | 6/18/2020 | 0.2 | Review weekly cash flow reports. |
| Carl Binggeli | 6/18/2020 | 0.8 | Review and comment on final weekly cashflow reporting prior to sharing with Committees |
| Ryan Walsh | 6/18/2020 | 0.5 | Updates to restructuring fee forecast. |
| Carl Binggeli | 6/22/2020 | 0.5 | Review and comment on initial weekly cashflow reporting |
| Ryan Walsh | 6/22/2020 | 1.0 | Continued updates to cash flow forecast; updates to restructuring fee forecast. |
| Ryan Walsh | 6/22/2020 | 2.1 | Continued updates to weekly cash flow forecast for week ending 6/19/20, including variance analysis, associated commentary, reconciliation of book to bank activity. |
| Ryan Walsh | 6/22/2020 | 2.4 | Review, analyze cash disbursement, A/P activity for week ending 6/19/20; Review of receipt activity, wires for week ending 6/19/20; update weekly cash flow forecast for actuals as of 6/19/20; compare to prior week's forecast. |
| Brian Whittman | 6/23/2020 | 0.2 | Review weekly cash flow report for management. |

> **Boy Scouts of America and Delaware BSA, LLC**
> **Time Detail by Activity by Professional**
> **June 1, 2020 through July 31, 2020**

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 6/23/2020 | 0.8 | Meet with Debtor Finance staff to review latest cash forecast vs. actual and delinquent A/R |
| Carl Binggeli | 6/23/2020 | 1.5 | Review outstanding pre-petition invoices to determine potential payments |
| Carl Binggeli | 6/23/2020 | 0.5 | Meet with Debtor to review weekly payment proposal |
| Ryan Walsh | 6/23/2020 | 0.3 | Weekly disbursement meeting with client re: payment proposals for week ending 6/26/20, cash flow forecast, actuals for week ending 6/19/20. |
| Ryan Walsh | 6/23/2020 | 2.3 | Review / analysis of potential payments for the week ending 6/26/20; review of open liabilities report / invoices for payment consideration; follow up with Debtor on certain invoices / proposed amounts; review prepetition, restructuring professionals, ord |
| Ryan Walsh | 6/23/2020 | 1.0 | Updates to cash flow forecast re: disbursement meeting; work with Debtor on certain payments. |
| Ryan Walsh | 6/24/2020 | 2.4 | Updates to cash flow weekly reporting package for committees for week ending 6/19/20; review / analysis of restricted receipt activity, receipt / disbursement data for requirements per Cash Management Order. |
| Carl Binggeli | 6/25/2020 | 0.8 | Review and comment on final weekly cashflow reporting prior to sharing with Committees |
| Ryan Walsh | 6/25/2020 | 1.1 | Review of Restricted Donations reconciliation for transfer to unrestricted cash management system; work with Debtor re: same. |
| Ryan Walsh | 6/26/2020 | 1.4 | Updates to restructuring fee forecast; review of fee applications, retainer balances/applications; updates to cash flow forecast. |
| Brian Whittman | 6/29/2020 | 0.3 | Review updates to cash flow forecast. |
| Carl Binggeli | 6/29/2020 | 0.7 | Review proposed update to petty cash access at HAF's and increased flexibility to pay post-petition vendors when necessary, including next steps re: the same |
| Carl Binggeli | 6/29/2020 | 0.6 | Review and comment on initial weekly cashflow reporting |
| Ryan Walsh | 6/29/2020 | 2.3 | Continued updates to weekly cash flow forecast for week ending 6/26/20, including variance analysis, associated commentary, reconciliation of book to bank activity. |
| Ryan Walsh | 6/29/2020 | 0.6 | Continued updates to restructuring fee forecast; comparison to prior estimates. |
| Ryan Walsh | 6/29/2020 | 2.4 | Review, analyze cash disbursement, A/P activity for week ending 6/26/20; Review of receipt activity, wires for week ending 6/26/20; update weekly cash flow forecast for actuals as of 6/26/20; compare to prior week's forecast. |

*Exhibit D*

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2020 through July 31, 2020*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 6/29/2020 | 1.0 | Continued updates to weekly cash flow forecast; review/revise A/R receipt forecast based on methodology changes; review outstanding of A/R balances. |
| Carl Binggeli | 6/30/2020 | 0.5 | Meet with Debtor to review weekly payment proposal |
| Carl Binggeli | 6/30/2020 | 0.8 | Meet with Debtor Finance staff to review latest cash forecast vs. actual and delinquent A/R |
| Carl Binggeli | 6/30/2020 | 1.5 | Review outstanding pre-petition invoices to determine potential payments |
| Ryan Walsh | 6/30/2020 | 2.4 | Updates to cash flow weekly reporting package for committees for week ending 6/26/20; review / analysis of restricted receipt activity, receipt / disbursement data for requirements per Cash Management Order. |
| Ryan Walsh | 6/30/2020 | 0.3 | Updates to restructuring professional fee forecast schedule. |
| Ryan Walsh | 6/30/2020 | 2.3 | Review / analysis of potential payments for the week ending 7/3/20; review of open liabilities report / invoices for payment consideration; follow up with Debtor on certain invoices / proposed amounts; review prepetition, restructuring professionals, ordi |
| Ryan Walsh | 6/30/2020 | 0.2 | Weekly disbursement meeting with client re: payment proposals for week ending 7/3/20, cash flow forecast, actuals for week ending 6/26/20. |
| Brian Whittman | 7/1/2020 | 0.3 | Review cash flow report (.2) and correspondence with C. Binggeli (A&M) re questions (.1). |
| Carl Binggeli | 7/1/2020 | 0.9 | Review and comment on final weekly cashflow reporting prior to sharing with Committees. |
| Ryan Walsh | 7/1/2020 | 0.4 | Review of JPM loan interest statements, including working with Debtor re: same. |
| Ryan Walsh | 7/1/2020 | 0.6 | Review / updates to cash flow weekly reporting package. |
| Ryan Walsh | 7/3/2020 | 0.7 | Review of payment selections for week ending 7/3, including working with Debtor re: vendor inquiries. |
| Carl Binggeli | 7/6/2020 | 0.5 | Review and comment on initial weekly cashflow reporting. |
| Ryan Walsh | 7/6/2020 | 0.7 | Work with Debtor re: high adventure base refunds. |
| Ryan Walsh | 7/6/2020 | 2.5 | Continued updates to weekly cash flow forecast; revise high adventure base receipts / disbursements based on latest refund / attendance assumptions; detailed reconciliation to prior estimates; updates to registration fee / membership forecast. |
| Ryan Walsh | 7/6/2020 | 2.3 | Continued updates to weekly cash flow forecast for week ending 7/3/20, including variance analysis, associated commentary, reconciliation of book to bank activity. |

<div align="center">

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**June 1, 2020 through July 31, 2020**

</div>

*Exhibit D*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 7/6/2020 | 2.4 | Review, analyze cash disbursement, A/P activity for week ending 7/3/20; review of receipt activity, wires for week ending 7/3/20; update weekly cash flow forecast for actuals as of 7/3/20; work with Debtor re: same; compare to prior week's forecast. |
| Brian Whittman | 7/7/2020 | 0.5 | Review updated cash flow forecast (.3) and correspondence with R. Walsh (A&M) re modifications (.2). |
| Carl Binggeli | 7/7/2020 | 0.5 | Meet with Debtor to review weekly payment proposal. |
| Carl Binggeli | 7/7/2020 | 0.6 | Review analysis of LCs owed refunds from HABs, including next steps. |
| Carl Binggeli | 7/7/2020 | 1.2 | Review outstanding pre-petition invoices to determine potential payments. |
| Carl Binggeli | 7/7/2020 | 0.6 | Meet with Debtor Finance staff to review latest cash forecast vs. actual and delinquent A/R. |
| Ryan Walsh | 7/7/2020 | 2.5 | Review / analysis of potential payments for the week ending 7/10/20; review of open liabilities report / invoices for payment consideration; follow up with Debtor on certain invoices / proposed amounts; review prepetition, restructuring professionals, ord |
| Ryan Walsh | 7/7/2020 | 0.8 | Weekly disbursement meeting with client re: payment proposals for week ending 7/10/20, cash flow forecast, actuals for week ending 7/3/20. |
| Ryan Walsh | 7/7/2020 | 0.4 | Updates to restructuring fee forecast, including review of retainers. |
| Ryan Walsh | 7/8/2020 | 2.4 | Revisions to cash flow forecast for supply, high adventure base, operating expenses, other assumptions. |
| Ryan Walsh | 7/8/2020 | 1.6 | Continued refinement for 2020 cash flow forecast. |
| Brian Whittman | 7/9/2020 | 0.4 | Call with Team on cash flow forecast and related issues. |
| Brian Whittman | 7/9/2020 | 0.5 | Review updated cash flow budget for JPM. |
| Carl Binggeli | 7/9/2020 | 0.7 | Review and comment on final weekly cashflow reporting prior to sharing with Committees. |
| Ryan Walsh | 7/9/2020 | 2.4 | Detailed reconciliation of cash flow forecast to prior budgets; assemble supporting information package for PJT Partners / committees, including associated commentary. |
| Ryan Walsh | 7/9/2020 | 2.4 | Various updates to cash flow forecast for new budget submission; refinement of high adventure base, supply, GLIP, payroll assumptions. |
| Ryan Walsh | 7/9/2020 | 1.5 | Updates to restructuring fee forecast, including review of retainers, fee applications, invoices. |
| Ryan Walsh | 7/9/2020 | 2.3 | Updates to cash flow weekly reporting package for committees for week ending 7/3/20; review / analysis of restricted receipt activity, receipt / disbursement data for requirements per Cash Management Order. |

*Exhibit D*

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2020 through July 31, 2020*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 7/10/2020 | 0.5 | Review / analysis of open liabilities for upcoming pre-/post-petition payments. |
| Ryan Walsh | 7/10/2020 | 0.6 | Review of certain vendor payments re: Debtor inquiry. |
| Ryan Walsh | 7/10/2020 | 2.0 | Final revisions of cash flow forecast package for submission to PJT Partners / JPM. |
| Brian Whittman | 7/13/2020 | 0.2 | Correspondence with J. Boelter (Sidley) re updated cash flow budget. |
| Carl Binggeli | 7/13/2020 | 0.5 | Review and comment on initial weekly cashflow reporting. |
| Ryan Walsh | 7/13/2020 | 2.4 | Review, analyze cash disbursement, A/P activity for week ending 7/10/20; review of receipt activity, wires for week ending 7/10/20; update weekly cash flow forecast for actuals as of 7/10/20; work with Debtor re: same; compare to prior week's forecast. |
| Ryan Walsh | 7/13/2020 | 1.4 | Continued updates to cash flow forecast. |
| Ryan Walsh | 7/13/2020 | 0.7 | Review of restructuring fees per Debtor counsel inquiry. |
| Ryan Walsh | 7/13/2020 | 2.1 | Continued updates to weekly cash flow forecast for week ending 7/10/20, including variance analysis to newly approved budget, associated commentary, reconciliation of book to bank activity. |
| Brian Whittman | 7/14/2020 | 0.2 | Review case to date professional fee update. |
| Brian Whittman | 7/14/2020 | 0.5 | A&M team discussion on updated forecast. |
| Carl Binggeli | 7/14/2020 | 0.5 | Meet with Debtor Finance staff to review latest cash forecast vs. actual and delinquent A/R. |
| Carl Binggeli | 7/14/2020 | 1.6 | Review outstanding pre-petition invoices to determine potential payments. |
| Carl Binggeli | 7/14/2020 | 0.5 | Meet with Debtor to review weekly payment proposal. |
| Ryan Walsh | 7/14/2020 | 0.4 | Weekly disbursement meeting with client re: payment proposals for week ending 7/17/20, cash flow forecast, actuals for week ending 7/10/20. |
| Ryan Walsh | 7/14/2020 | 2.5 | Review / analysis of potential payments for the week ending 7/17/20; review of open liabilities report / invoices for payment consideration; follow up with Debtor on certain invoices / proposed amounts; review prepetition, restructuring professionals, ord |
| Ryan Walsh | 7/14/2020 | 1.1 | Updates to restructuring fee forecast, including reconciliation to prior budgets. |
| Brian Whittman | 7/15/2020 | 0.2 | Review updated cash flow forecast. |
| Ryan Walsh | 7/15/2020 | 1.4 | Updates to cash flow forecast re: National Jamboree, payroll, high adventure base assumptions. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**June 1, 2020 through July 31, 2020**

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 7/15/2020 | 2.4 | Updates to cash flow weekly reporting package for committees for week ending 7/10/20; review / analysis of restricted receipt activity, receipt / disbursement data for requirements per Cash Management Order. |
| Brian Whittman | 7/16/2020 | 0.2 | Review key assumptions for forecast update. |
| Carl Binggeli | 7/16/2020 | 0.9 | Review and comment on final weekly cashflow reporting prior to sharing with Committees. |
| Ryan Walsh | 7/16/2020 | 0.3 | Updates to restructuring fee forecast, including review of fee applications / invoices; work with other firms for estimated fees. |
| Ryan Walsh | 7/16/2020 | 1.8 | Updates to cash flow forecast re: National Jamboree, supply, operating expense assumptions; reconciliation to prior forecasts. |
| Brian Whittman | 7/17/2020 | 0.4 | Call with A&M team on forecast update. |
| Ryan Walsh | 7/19/2020 | 1.4 | Review, analyze cash disbursement, A/P activity for week ending 7/17/20. |
| Carl Binggeli | 7/20/2020 | 0.6 | Review and comment on initial weekly cashflow reporting. |
| Ryan Walsh | 7/20/2020 | 2.1 | Continued updates to weekly cash flow forecast for week ending 7/10/20, including variance analysis to newly approved budget, associated commentary, reconciliation of book to bank activity. |
| Ryan Walsh | 7/20/2020 | 1.8 | Review of receipt activity, wires for week ending 7/10/20; update weekly cash flow forecast for actuals as of 7/10/20; work with Debtor re: same; compare to prior week's forecast. |
| Carl Binggeli | 7/21/2020 | 0.5 | Meet with Debtor Finance staff to review latest cash forecast vs. actual and delinquent A/R. |
| Carl Binggeli | 7/21/2020 | 1.2 | Review outstanding pre-petition invoices to determine potential payments. |
| Carl Binggeli | 7/21/2020 | 0.5 | Meet with Debtor to review weekly payment proposal. |
| Ryan Walsh | 7/21/2020 | 2.2 | Review / analysis of potential payments for the week ending 7/24/20; review of open liabilities report / invoices for payment consideration; follow up with Debtor on certain invoices / proposed amounts; review prepetition, restructuring professionals, ord |
| Ryan Walsh | 7/21/2020 | 1.0 | Updates to restructuring fee forecast, including review of retainers, fee applications, invoices. |
| Ryan Walsh | 7/21/2020 | 0.3 | Weekly disbursement meeting with client re: payment proposals for week ending 7/24/20, cash flow forecast, actuals for week ending 7/17/20. |
| Ryan Walsh | 7/21/2020 | 0.1 | Call with Debtor re: cash flow reporting. |
| Ryan Walsh | 7/22/2020 | 0.8 | Work with Debtor on various payments, returned checks; review of invoices. |

<div style="border:1px solid black">

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**June 1, 2020 through July 31, 2020**

</div>

**Exhibit D**

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 7/23/2020 | 0.8 | Review and comment on final weekly cashflow reporting prior to sharing with Committees. |
| Ryan Walsh | 7/23/2020 | 2.3 | Updates to cash flow weekly reporting package for committees for week ending 7/17/20; review / analysis of restricted receipt activity, receipt / disbursement data for requirements per Cash Management Order. |
| Ryan Walsh | 7/24/2020 | 1.2 | Continued updates to cash flow forecast re: headcount reduction estimates. |
| Ryan Walsh | 7/24/2020 | 2.3 | Review of preliminary headcount reduction forecast, including updates to cash flow forecast. |
| Brian Whittman | 7/27/2020 | 0.1 | Review cash flow update. |
| Carl Binggeli | 7/27/2020 | 0.7 | Review and comment on initial weekly cashflow reporting. |
| Ryan Walsh | 7/27/2020 | 2.4 | Review, analyze cash disbursement, A/P activity for week ending 7/24/20; review of receipt activity, wires for week ending 7/24/20; update weekly cash flow forecast for actuals as of 7/24/20; work with Debtor re: same; compare to prior week's forecast. |
| Ryan Walsh | 7/27/2020 | 1.4 | Continued updates to cash flow forecast, including revisions to headcount reduction estimates, high adventure base refunds, opex assumptions. |
| Ryan Walsh | 7/27/2020 | 2.0 | Continued updates to weekly cash flow forecast for week ending 7/24/20, including variance analysis to budget, associated commentary, reconciliation of book to bank activity. |
| Carl Binggeli | 7/28/2020 | 0.5 | Meet with Debtor Finance staff to review latest cash forecast vs. actual and delinquent A/R. |
| Carl Binggeli | 7/28/2020 | 0.5 | Meet with Debtor to review weekly payment proposal. |
| Carl Binggeli | 7/28/2020 | 1.3 | Review outstanding pre-petition invoices to determine potential payments. |
| Ryan Walsh | 7/28/2020 | 2.1 | Review / analysis of potential payments for the week ending 7/31/20; review of open liabilities report / invoices for payment consideration; follow up with Debtor on certain invoices / proposed amounts; review prepetition, restructuring professionals, ord |
| Ryan Walsh | 7/28/2020 | 0.4 | Weekly disbursement meeting with client re: payment proposals for week ending 7/31/20, cash flow forecast, actuals for week ending 7/24/20. |
| Ryan Walsh | 7/29/2020 | 2.3 | Updates to cash flow forecast; detailed reconciliation to cash forecast provided to committees for 6/10/20 presentation; updates to restructuring fee forecast. |
| Brian Whittman | 7/30/2020 | 0.2 | Review cash reports for lenders/committees. |
| Carl Binggeli | 7/30/2020 | 0.7 | Review and comment on final weekly cashflow reporting prior to sharing with Committees. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**June 1, 2020 through July 31, 2020**

**Exhibit D**

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 7/30/2020 | 2.2 | Updates to cash flow weekly reporting package for committees for week ending 7/24/20; review / analysis of restricted receipt activity, receipt / disbursement data for requirements per Cash Management Order. |
| Ryan Walsh | 7/30/2020 | 1.1 | Continued updates to cash flow forecast re: supply, headcount estimates, high adventure bases. |
| Ryan Walsh | 7/31/2020 | 0.5 | Final updates to weekly cash flow report, including working with Debtor. |
| **Subtotal** | | **194.1** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Raab | 6/4/2020 | 1.0 | Review of claims register received from Omni to identify formatting issues. |
| Emily Raab | 6/5/2020 | 0.8 | Review of claims register received from Omni to identify best practice for import into A&M claims database. |
| Emily Raab | 6/10/2020 | 1.1 | Review claims register provided by Omni. |
| Gerard Gigante | 6/10/2020 | 1.8 | Perform research on missing addresses within the creditor matrix |
| Gerard Gigante | 6/12/2020 | 1.2 | Ensure a list of parties to receive claim forms is properly categorized |
| **Subtotal** | | **5.9** | |

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 6/19/2020 | 1.4 | Compile contract detail and provide summary report for Organization review. |
| **Subtotal** | | **1.4** | |

## Court

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/8/2020 | 0.7 | Listen to portion of court hearing on mediator motion. |
| Carl Binggeli | 6/8/2020 | 1.0 | Participate in portion of Omnibus Hearing |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2020 through July 31, 2020*

*Exhibit D*

## Court

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 7/9/2020 | 1.9 | Participate in portion of omnibus hearing. |
| **Subtotal** | | **3.6** | |

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julio Cifuentes | 6/1/2020 | 0.2 | Review prepetition PTO payment requests for approval. |
| Brian Whittman | 6/3/2020 | 0.2 | Review scout shop severance. |
| Carl Binggeli | 6/3/2020 | 0.5 | Review part-time payroll register to ensure compliance with policies and procedures |
| Carl Binggeli | 6/3/2020 | 1.0 | Review list of potential RIFs and associated severance payments; prepare exhibit to notify various constituents re: the same |
| Carl Binggeli | 6/4/2020 | 0.5 | Verify accuracy of severance amounts for certain individuals for accuracy prior to payment |
| Carl Binggeli | 6/4/2020 | 0.5 | Review seasonal payroll register to ensure compliance with policies and procedures |
| Carl Binggeli | 6/5/2020 | 0.6 | Review various HR change forms for compliance |
| Julio Cifuentes | 6/5/2020 | 0.2 | Review prepetition PTO payment requests for approval. |
| Brian Whittman | 6/7/2020 | 0.5 | Review draft letter to pension plan participants (.4); correspondence with S. McGowan (BSA) re: same (.1). |
| Brian Whittman | 6/8/2020 | 0.2 | Review additional changes to pension letter. |
| Carl Binggeli | 6/8/2020 | 0.5 | Verify accuracy of severance amounts for certain individuals for accuracy prior to payment |
| Brian Whittman | 6/9/2020 | 0.2 | Correspondence with M. Ashline (BSA) re: pension questions. |
| Carl Binggeli | 6/15/2020 | 0.5 | Prepare schedule and coordinate notice of severance payments to Committee advisors |
| Carl Binggeli | 6/16/2020 | 0.5 | Verify accuracy of severance amounts for certain individuals for accuracy prior to payment |
| Brian Whittman | 6/17/2020 | 0.1 | Correspondence with S. McGowan (BSA) re: pension question. |
| Carl Binggeli | 6/17/2020 | 0.5 | Review part-time payroll register to ensure compliance with policies and procedures |
| Julio Cifuentes | 6/17/2020 | 0.2 | Review prepetition PTO payment requests for approval. |
| Carl Binggeli | 6/18/2020 | 0.5 | Review seasonal payroll register to ensure compliance with policies and procedures |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**June 1, 2020 through July 31, 2020**

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 6/22/2020 | 0.5 | Verify accuracy of PTO and severance amounts for certain individuals for accuracy prior to payment |
| Julio Cifuentes | 6/22/2020 | 0.2 | Review prepetition PTO payment requests for approval. |
| Carl Binggeli | 6/23/2020 | 0.5 | Verify accuracy of PTO and severance amounts for certain individuals for accuracy prior to payment |
| Julio Cifuentes | 6/23/2020 | 0.2 | Review prepetition PTO payment requests for approval. |
| Carl Binggeli | 6/25/2020 | 0.5 | Review full-time payroll register to ensure compliance with policies and procedures |
| Julio Cifuentes | 6/25/2020 | 0.2 | Review prepetition PTO payment requests for approval. |
| Brian Whittman | 6/29/2020 | 0.1 | Review additional severance request. |
| Carl Binggeli | 6/29/2020 | 0.5 | Prepare schedule and coordinate notice of severance payments to Committee advisors |
| Julio Cifuentes | 6/30/2020 | 0.4 | Review prepetition severance and PTO payments. |
| Carl Binggeli | 7/1/2020 | 0.5 | Review part-time payroll register to ensure compliance with policies and procedures. |
| Carl Binggeli | 7/2/2020 | 0.5 | Review seasonal payroll register to ensure compliance with policies and procedures. |
| Carl Binggeli | 7/8/2020 | 0.7 | Prepare schedule of upcoming RIF for purposes of noticing various constituents. |
| Carl Binggeli | 7/8/2020 | 0.5 | Verify accuracy of PTO and severance amounts for certain individuals for accuracy prior to payment. |
| Carl Binggeli | 7/9/2020 | 0.6 | Prepare adjustments to upcoming RIF, including various communications re: the same. |
| Carl Binggeli | 7/9/2020 | 0.5 | Verify accuracy of PTO and severance amounts for certain individuals for accuracy prior to payment. |
| Carl Binggeli | 7/10/2020 | 0.5 | Review full-time payroll register to ensure compliance with policies and procedures. |
| Carl Binggeli | 7/14/2020 | 0.5 | Verify accuracy of PTO and severance amounts for certain individuals for accuracy prior to payment. |
| Carl Binggeli | 7/15/2020 | 0.5 | Review part-time payroll register to ensure compliance with policies and procedures. |
| Carl Binggeli | 7/17/2020 | 0.7 | Initial review of draft list of potential upcoming headcount reductions. |
| Carl Binggeli | 7/17/2020 | 0.5 | Verify accuracy of PTO and severance amounts for certain individuals for accuracy prior to payment. |
| Carl Binggeli | 7/20/2020 | 0.6 | Call with Debtor re: organization realignment / reduction in force. |
| Carl Binggeli | 7/20/2020 | 0.5 | Review seasonal payroll register to ensure compliance with policies and procedures. |

<div style="border:1px solid">

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2020 through July 31, 2020*

</div>

*Exhibit D*

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 7/27/2020 | 0.2 | Call with Debtor re: case-to-date reduction in force efforts. |
| Carl Binggeli | 7/27/2020 | 0.7 | In depth call with Debtor HR staff re: details and timing of upcoming RIF. |
| Carl Binggeli | 7/28/2020 | 0.5 | Review full-time payroll register to ensure compliance with policies and procedures. |
| Carl Binggeli | 7/28/2020 | 0.5 | Verify accuracy of PTO and severance amounts for certain individuals for accuracy prior to payment. |
| Carl Binggeli | 7/29/2020 | 0.5 | Review part-time payroll register to ensure compliance with policies and procedures. |
| Carl Binggeli | 7/29/2020 | 0.7 | Prepare schedule of upcoming RIF for purposes of noticing various constituents. |
| Carl Binggeli | 7/29/2020 | 0.7 | Prepare reduction in force notification, including severance payments, to share with various constituents. |
| **Subtotal** | | **21.4** | |

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Vander Veen | 6/16/2020 | 0.5 | Preparation of fee application. |
| Nicole Vander Veen | 6/26/2020 | 0.5 | Preparation of fee application. |
| Nicole Vander Veen | 7/23/2020 | 1.5 | Preparation of monthly fee application. |
| Nicole Vander Veen | 7/24/2020 | 2.0 | Preparation of monthly fee application. |
| Nicole Vander Veen | 7/29/2020 | 1.5 | Preparation of monthly fee application. |
| Nicole Vander Veen | 7/30/2020 | 1.0 | Preparation of monthly fee application. |
| Nicole Vander Veen | 7/31/2020 | 1.5 | Preparation of monthly fee application. |
| **Subtotal** | | **8.5** | |

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alden Katagihara | 6/1/2020 | 0.5 | Appraiser Reference Check. |
| Brian Whittman | 6/1/2020 | 0.1 | Correspondence with C. Binggeli re: appraisal process. |
| Brian Whittman | 6/1/2020 | 0.3 | Call with E. Covington (A&M) re: organizational realignment. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2020 through July 31, 2020*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 6/1/2020 | 0.7 | Various communications re: real estate appraisal process, including next steps re: the same |
| Erin Covington | 6/1/2020 | 0.5 | Call with A&M team re: organizational realignment. |
| Julio Cifuentes | 6/1/2020 | 1.0 | Review local council asset files and preliminary injunction documentation. |
| Robert Edgecombe | 6/1/2020 | 0.5 | Internal Discussions re: Candidate Appraisers. |
| Robert Edgecombe | 6/1/2020 | 2.0 | Calls and Coordination with Candidate Appraisers. |
| Robert Edgecombe | 6/1/2020 | 0.5 | Draft Memo. |
| Ryan Walsh | 6/1/2020 | 0.4 | Review of employee census report re: workforce rationalization. |
| Ryan Walsh | 6/1/2020 | 1.2 | Updates to 3/31/20 local council financial analysis; changes to framework for estimation of unrestricted liquidity by council. |
| Ryan Walsh | 6/1/2020 | 0.4 | Review of Commingled Endowment transfer settlement details. |
| Ryan Walsh | 6/1/2020 | 0.3 | Review of local council financials; Correspondence with Debtor counsel re: posting of materials in data room. |
| Trevor Phillips | 6/1/2020 | 1.5 | Calls with candidate appraisers; summarize status and recommendations. |
| Alden Katagihara | 6/2/2020 | 0.5 | Appraiser Reference Check. |
| Brian Whittman | 6/2/2020 | 0.3 | Review draft appraisal process memo. |
| Carl Binggeli | 6/2/2020 | 0.9 | Review draft appraisal process memo. |
| Robert Edgecombe | 6/2/2020 | 1.0 | Internal Discussions re: Candidate Appraisers. |
| Robert Edgecombe | 6/2/2020 | 0.5 | Draft Memo. |
| Robert Edgecombe | 6/2/2020 | 1.5 | Calls and Coordination with Candidate Appraisers. |
| Ryan Walsh | 6/2/2020 | 1.9 | Updates to 3/31/20 local council financial analysis; estimation of unrestricted liquidity by council; work with Debtor re: same. |
| Trevor Phillips | 6/2/2020 | 1.0 | Calls with candidate appraisers; summarize status and recommendations. |
| Brian Whittman | 6/3/2020 | 0.5 | Video meeting with BSA (S. McGowan), Sidley (M. Andolina) and A&M re: real estate appraisal process. |
| Carl Binggeli | 6/3/2020 | 0.8 | Continue support of real estate appraisal process |
| Carl Binggeli | 6/3/2020 | 0.5 | Call with A&M re: organizational structure realignment. |
| Erin Covington | 6/3/2020 | 0.5 | Prepare for meeting with Debtor re: organizational changes and headcount reductions |
| Robert Edgecombe | 6/3/2020 | 0.5 | Client Call. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2020 through July 31, 2020*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Edgecombe | 6/3/2020 | 0.5 | Internal Discussions re: Candidate Appraisers. |
| Robert Edgecombe | 6/3/2020 | 1.0 | Calls and Coordination with Candidate Appraisers. |
| Ryan Walsh | 6/3/2020 | 2.5 | Updates to 3/31/20 local council financial analysis; revise summary format for each local councils. |
| Ryan Walsh | 6/3/2020 | 0.5 | Call with A&M re: organizational structure realignment. |
| Ryan Walsh | 6/3/2020 | 0.2 | Initial review of May 2020 membership report. |
| Ryan Walsh | 6/3/2020 | 1.3 | Review / analyze census for organization structure realignment. |
| Ryan Walsh | 6/3/2020 | 1.6 | Continued updates to 3/31/20 local council financial analysis. |
| Trevor Phillips | 6/3/2020 | 0.5 | Calls with candidate appraisers. |
| Trevor Phillips | 6/3/2020 | 0.7 | Call with client to discuss appraiser recommendations. |
| Alden Katagihara | 6/4/2020 | 0.7 | Appraiser Reference Check. |
| Brian Whittman | 6/4/2020 | 0.1 | Correspondence with S. McGowan (BSA) re: real estate question. |
| Brian Whittman | 6/4/2020 | 0.2 | Review status of high adventure bases. |
| Erin Covington | 6/4/2020 | 0.5 | Prepare for meeting with Debtor re: organizational changes and headcount reductions |
| Robert Edgecombe | 6/4/2020 | 0.5 | Internal Discussions re: Candidate Appraisers. |
| Robert Edgecombe | 6/4/2020 | 1.5 | Calls and Coordination with Candidate Appraisers. |
| Ryan Walsh | 6/4/2020 | 2.0 | Updates to business plan model re: assumption changes; restructure income statement, cash flow statement schedules. |
| Ryan Walsh | 6/4/2020 | 1.2 | Continued updates to business plan model re: April 2020 YTD actuals, April 2019 YTD actuals, April 2020 YTD budget reconciliation schedules. |
| Ryan Walsh | 6/4/2020 | 0.3 | Call with A&M re: status update, committee presentation. |
| Ryan Walsh | 6/4/2020 | 1.2 | Composition of outline for committee presentation to be held on 6/10/20. |
| Ryan Walsh | 6/4/2020 | 0.5 | Initial review of April 2020 Greybook financials. |
| Ryan Walsh | 6/4/2020 | 1.0 | Continued updates to 3/31/20 local council financial analysis; reconciliation to prior analysis. |
| Brian Whittman | 6/5/2020 | 0.5 | Call with Sidley and A&M re: appraisal process. |
| Ryan Walsh | 6/6/2020 | 2.5 | Review January, February, March Greybook financials, trial balances; update business plan model for actuals. |
| Ryan Walsh | 6/6/2020 | 2.5 | Updates / reformat business plan model re: committee financial update presentation; updates to income statement; reconciliation of income statement to cash flow. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**June 1, 2020 through July 31, 2020**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 6/6/2020 | 2.3 | Continued updates / revision to business plan model for January, February, March actuals. |
| Ryan Walsh | 6/7/2020 | 1.3 | Review April Greybook financials, trial balances; update business plan model for actuals. |
| Julio Cifuentes | 6/8/2020 | 0.1 | Correspondence with Sidley regarding data room documentation review. |
| Robert Edgecombe | 6/8/2020 | 0.5 | Coordination with Candidate Appraisers. |
| Ryan Walsh | 6/9/2020 | 0.6 | Work with Debtor re: financial information in draft creditor presentation. |
| Carl Binggeli | 6/10/2020 | 0.5 | Calls with A&M re: preparing financial materials for distribution to committees. |
| Carl Binggeli | 6/10/2020 | 0.5 | Continue to prepare for meeting with Debtor re: organizational changes and headcount reductions |
| Carl Binggeli | 6/10/2020 | 0.4 | Various communications to continue advancing real estate appraisal workstream |
| Erin Covington | 6/10/2020 | 0.5 | Prepare for meeting with Debtor re: organizational changes and headcount reductions |
| Ryan Walsh | 6/10/2020 | 0.5 | Calls with A&M re: preparing financial materials for distribution to committees. |
| Ryan Walsh | 6/10/2020 | 2.5 | Review / analyze census as of 6/4/20 re: organization structure realignment. |
| Robert Edgecombe | 6/11/2020 | 1.0 | Appraiser Bios. |
| Carl Binggeli | 6/12/2020 | 0.5 | Prepare for meeting with Debtor re: organizational changes and headcount reductions |
| Erin Covington | 6/12/2020 | 0.5 | Prepare for meeting with Debtor re: organizational changes and headcount reductions |
| Julio Cifuentes | 6/12/2020 | 0.1 | Correspondence with Sidley regarding local council asset information submissions. |
| Robert Edgecombe | 6/12/2020 | 1.0 | Appraiser Retention - Review Documents. |
| Ryan Walsh | 6/12/2020 | 0.2 | Review / updates to census summary re: organization structure realignment. |
| Julio Cifuentes | 6/13/2020 | 0.4 | Correspondence with A&M regarding local council asset information aggregation. |
| Julio Cifuentes | 6/14/2020 | 1.1 | Review local council asset files and preliminary injunction documentation. |
| Brian Whittman | 6/15/2020 | 0.6 | Call with R. Mosby (BSA) and E. Covington (A&M) re: organizational alignment (.3); follow-up planning session with E. Covington (A&M) re: same (.3). |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2020 through July 31, 2020*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 6/15/2020 | 0.7 | Review inquiry into Supply inventory reporting, including confirmation of values in S&S and MOR |
| Erin Covington | 6/15/2020 | 0.6 | Call with R. Mosby (BSA) and A&M re: organizational alignment (.3); follow-up planning session with A&M re: same (.3). |
| Julio Cifuentes | 6/15/2020 | 0.5 | Correspondence with Sidley on data room management regarding local council asset information. |
| Robert Edgecombe | 6/15/2020 | 2.5 | Appraisal Retention - Coordination with Counsel and Local Appraisers. |
| Ryan Walsh | 6/15/2020 | 0.6 | Review / analysis of inventory re: Debtor inquiries; review of trial balances, monthly operating reports, statement & schedules re: same. |
| Ryan Walsh | 6/15/2020 | 0.7 | Review / analysis of investments by fund / legal entity as of 5/31/20; review of investment account statements. |
| Ryan Walsh | 6/15/2020 | 1.0 | Call with A&M re: inventory request per Debtor, cash flow forecast, reporting requirements, local council data. |
| Trevor Phillips | 6/15/2020 | 1.8 | Calls with appraisers to inform them of documents they should provide for the appraiser retention application (1.1 hrs); review draft declaration for appraisers to complete for accuracy and content (0.4 hrs); call with counsel to discuss questions about t |
| Julio Cifuentes | 6/16/2020 | 0.6 | Review local council preliminary injunction files. |
| Julio Cifuentes | 6/16/2020 | 0.2 | Correspondence with Sidley on asset-related documentation requests. |
| Robert Edgecombe | 6/16/2020 | 2.0 | Appraisal Retention - Coordination with Counsel and Local Appraisers. |
| Ryan Walsh | 6/16/2020 | 0.4 | Review local council financial data re: diligence request. |
| Trevor Phillips | 6/16/2020 | 0.7 | Calls with appraisers to inform them of documents they must produce for filing on 6/18/2020. |
| Brian Whittman | 6/17/2020 | 0.1 | Correspondence with J. Boelter (Sidley) re: real estate. |
| Brian Whittman | 6/17/2020 | 0.3 | Call with E. Covington (A&M) re: organizational alignment discussions. |
| Carl Binggeli | 6/17/2020 | 0.5 | Call with Debtor and A&M re: organizational realignment, cost rationalization, membership. |
| Carl Binggeli | 6/17/2020 | 0.3 | Teleconference with Debtor counsel and A&M regarding local council asset information files. |
| Erin Covington | 6/17/2020 | 0.5 | Call with A&M team re: organizational realignment. |
| Julio Cifuentes | 6/17/2020 | 0.9 | Review local council asset information files. |
| Julio Cifuentes | 6/17/2020 | 0.3 | Teleconference with Sidley and A&M regarding local council asset information files. |
| Julio Cifuentes | 6/17/2020 | 0.8 | Prepare local council asset information for data room launch. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2020 through July 31, 2020*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Edgecombe | 6/17/2020 | 4.0 | Appraisal Retention - Coordination with Counsel and Local Appraisers. |
| Ryan Walsh | 6/17/2020 | 0.7 | Continued updates to membership / fee analysis; updates to business plan model. |
| Ryan Walsh | 6/17/2020 | 0.5 | Call with Debtor re: organizational realignment, cost rationalization, membership. |
| Ryan Walsh | 6/17/2020 | 2.3 | Review / analysis of membership, registration fee forecasts, including sensitivity analysis; comparison to prior estimates. |
| Trevor Phillips | 6/17/2020 | 1.1 | Calls with appraisers to inform them of documents they must produce for filing on 6/18/2020. |
| Carl Binggeli | 6/18/2020 | 0.6 | Review latest membership forecast, including various discussions re: the same |
| Carl Binggeli | 6/18/2020 | 0.4 | Call with A&M re: organization realignment, committee meeting, shared services reporting. |
| Carl Binggeli | 6/18/2020 | 0.5 | Continue assisting with retention of real estate appraisers |
| Erin Covington | 6/18/2020 | 0.5 | Prepare for meeting with Debtor re: organizational changes and headcount reductions |
| Julio Cifuentes | 6/18/2020 | 0.4 | Review local council preliminary injunction files. |
| Robert Edgecombe | 6/18/2020 | 3.5 | Appraisal Retention - Coordination with Counsel and Local Appraisers. |
| Ryan Walsh | 6/18/2020 | 0.9 | Continued updates to membership / fee analysis; updates to business plan model. |
| Ryan Walsh | 6/18/2020 | 0.4 | Call with A&M re: organization realignment, committee meeting, shared services reporting. |
| Ryan Walsh | 6/18/2020 | 0.9 | Review / analysis of departments for potential areas of rationalization re: organization realignment. |
| Ryan Walsh | 6/18/2020 | 0.6 | Call with A&M re: preparation for organization realignment meeting. |
| Trevor Phillips | 6/18/2020 | 1.0 | Calls to appraiser to enquire about status of documents to be filed (0.3 hrs); review drafts of declaration to be filed by Robert Edgecombe for accuracy and general content  (0.7 hrs). |
| Brian Whittman | 6/19/2020 | 1.0 | Participate in portion of organizational realignment session with BSA executive team and A&M. |
| Brian Whittman | 6/19/2020 | 0.1 | Correspondence with R. Mosby (BSA) re: organizational realignment question. |
| Carl Binggeli | 6/19/2020 | 0.6 | Prepare for call with Debtor, including review / analysis of departments for potential areas of rationalization re: organization realignment |
| Carl Binggeli | 6/19/2020 | 2.0 | Participate in call with Debtor re: organization structure realignment |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2020 through July 31, 2020*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin Covington | 6/19/2020 | 2.0 | Participate in meeting with Debtor re: organizational changes and headcount reductions |
| Robert Edgecombe | 6/19/2020 | 0.5 | Appraisal Retention - Coordination with Counsel and Local Appraisers. |
| Ryan Walsh | 6/19/2020 | 0.7 | Participate in portion of call with Debtor re: organization structure realignment. |
| Carl Binggeli | 6/22/2020 | 0.4 | Calls with A&M re: committee presentation follow up diligence, reporting. |
| Ryan Walsh | 6/22/2020 | 0.4 | Calls with A&M re: committee presentation follow up diligence, reporting. |
| Ryan Walsh | 6/22/2020 | 1.8 | Review / analysis of census data re: schedules to provide to Debtor for organization realignment. |
| Carl Binggeli | 6/24/2020 | 0.7 | Call with A&M re: letter of credit conversion to funded debt, shared service reporting, monthly operating report |
| Robert Edgecombe | 6/24/2020 | 1.0 | Appraiser Retention - Internal Calls and Follow-up. |
| Ryan Walsh | 6/24/2020 | 0.7 | Call with A&M re: letter of credit conversion to funded debt, shared service reporting, monthly operating report. |
| Ryan Walsh | 6/24/2020 | 0.3 | Work with Debtor counsel re: local council asset, merger information. |
| Trevor Phillips | 6/24/2020 | 0.5 | Call with counsel re: outstanding issues related to retention of appraisers. |
| Carl Binggeli | 6/25/2020 | 0.2 | Call with A&M re: cash flow forecast timeline, professional fees, committee requests |
| Carl Binggeli | 6/25/2020 | 1.0 | Call with A&M re: UCC diligence request, BRG data request, cash flow forecast, professional fees |
| Erin McKeighan | 6/25/2020 | 0.4 | Respond to questions from the UCC in re: schedule documents. |
| Ryan Walsh | 6/25/2020 | 0.2 | Call with A&M re: cash flow forecast timeline, professional fees, committee requests. |
| Ryan Walsh | 6/25/2020 | 1.0 | Call with A&M re: UCC diligence request, BRG data request, cash flow forecast, professional fees. |
| Julio Cifuentes | 6/26/2020 | 0.8 | Review local council preliminary injunction files. |
| Robert Edgecombe | 6/26/2020 | 0.5 | Appraiser Retention - Internal Calls and Follow-up. |
| Ryan Walsh | 6/26/2020 | 0.7 | Calls with A&M re: preparation for BRG call, discussion on data request availability, membership, payroll. |
| Trevor Phillips | 6/26/2020 | 0.4 | Review change to Heimbach engagement letter and contact Heimbach to get her agreement. |
| Carl Binggeli | 6/29/2020 | 0.3 | Call with A&M re: May 2020 monthly operating report, cash flow forecast |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2020 through July 31, 2020*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 6/29/2020 | 0.4 | Respond to questions from committee in re: art schedule. |
| Robert Edgecombe | 6/29/2020 | 1.0 | Appraiser Retention - Calls with Candidate Appraisers/Client and Follow-up. |
| Ryan Walsh | 6/29/2020 | 0.3 | Call with A&M re: May 2020 monthly operating report, cash flow forecast. |
| Carl Binggeli | 6/30/2020 | 0.4 | Call with A&M re: local council billing changes, real estate appraisals, balance sheet |
| Carl Binggeli | 6/30/2020 | 0.3 | Call with A&M re: OCP, wages reporting, committee diligence requests |
| Carl Binggeli | 6/30/2020 | 0.3 | Coordinate additional diligence requests for real estate appraisers |
| Julio Cifuentes | 6/30/2020 | 0.5 | Teleconference with A&M and debtor to discuss prior week cash disbursement activity. |
| Robert Edgecombe | 6/30/2020 | 0.5 | Location of Deeds for FL Sea Base Property. |
| Robert Edgecombe | 6/30/2020 | 0.5 | Appraiser Retention - Review of Documents and Communications. |
| Ryan Walsh | 6/30/2020 | 0.3 | Call with A&M re: OCP, wages reporting, committee diligence requests. |
| Ryan Walsh | 6/30/2020 | 0.4 | Review of outstanding A/R balances re: change in local council benefits billing process. |
| Ryan Walsh | 6/30/2020 | 0.4 | Call with A&M re: local council billing changes, real estate appraisals, balance sheet. |
| Ryan Walsh | 6/30/2020 | 1.4 | Call with Debtor re: Retirement Benefits Trust, 2020/2021 budget process, letter of credit conversation to loan, accounting. |
| Carl Binggeli | 7/1/2020 | 0.3 | Call with A&M re: letter of credit conversion to loan, artwork appraisals. |
| Ryan Walsh | 7/1/2020 | 0.8 | Review of petition date inventory in statements & schedules; review / analysis of supporting data, trial balance. |
| Ryan Walsh | 7/1/2020 | 0.7 | Call with Debtor re: inventory diligence. |
| Ryan Walsh | 7/1/2020 | 0.2 | Call with A&M re: letter of credit conversion to loan, artwork appraisals. |
| Carl Binggeli | 7/2/2020 | 0.7 | Further review of various inventory analyses. |
| Carl Binggeli | 7/2/2020 | 0.9 | Working session to review inventory details re: Debtor request. |
| Carl Binggeli | 7/2/2020 | 0.5 | Call with A&M re: inventory diligence. |
| Julio Cifuentes | 7/2/2020 | 1.1 | Review submitted local council asset data and preliminary injunction documentation for data site compilation. |
| Ryan Walsh | 7/2/2020 | 0.9 | Review of inventory details re: Debtor request. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2020 through July 31, 2020*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 7/2/2020 | 1.9 | Initial review / analysis of detailed preliminary 2020 P&L forecast provided by Debtor. |
| Ryan Walsh | 7/2/2020 | 0.5 | Call with A&M re: case update, committee requests, cash flow forecast. |
| Ryan Walsh | 7/2/2020 | 0.5 | Call with A&M re: inventory diligence. |
| Julio Cifuentes | 7/6/2020 | 0.6 | Upload local council acknowledgements to confidential data site. |
| Ryan Walsh | 7/6/2020 | 0.4 | Call with A&M re: status update, cash flow forecast, committee requests. |
| Brian Whittman | 7/7/2020 | 0.3 | Call with A&M team on next steps on reforecast. |
| Erin McKeighan | 7/7/2020 | 0.3 | Teleconference with G. Gigante (A&M) in re: asset schedule. |
| Erin McKeighan | 7/7/2020 | 0.3 | Respond to question from the UCC in re: asset schedule. |
| Erin McKeighan | 7/7/2020 | 0.4 | Respond to question from B. Warner (Sidley) in re: gift annuity claims. |
| Erin McKeighan | 7/7/2020 | 0.3 | Teleconference with T. DiNatale (A&M) in re: asset schedule. |
| Ryan Walsh | 7/7/2020 | 1.2 | Review of Debtor's preliminary 2020 P&L forecast re: supply estimates. |
| Carl Binggeli | 7/8/2020 | 0.3 | Call with A&M re: artwork reconciliation. |
| Carl Binggeli | 7/8/2020 | 0.8 | Review and analyze of sources and uses of JPM revolver funds. |
| Carl Binggeli | 7/8/2020 | 0.6 | Call with Debtor re: supply status update, sales/inventory purchase forecasts. |
| Carl Binggeli | 7/8/2020 | 0.4 | Call with A&M re: committee data requests, including local council receipts/disbursements, cash flow forecast. |
| Ryan Walsh | 7/8/2020 | 0.3 | Call with A&M re: artwork reconciliation. |
| Ryan Walsh | 7/8/2020 | 1.5 | Review of artwork inventory schedules; begin reconciliation to previously received artwork schedules. |
| Ryan Walsh | 7/8/2020 | 0.2 | Follow up call with Debtor on supply forecast. |
| Ryan Walsh | 7/8/2020 | 0.4 | Call with A&M re: committee data requests, including local council receipts/disbursements, cash flow forecast. |
| Ryan Walsh | 7/8/2020 | 0.6 | Call with Debtor re: supply status update, sales/inventory purchase forecasts. |
| Carl Binggeli | 7/9/2020 | 0.7 | Continue supporting real estate appraisal efforts, including multiple communications re: the same. |
| Robert Edgecombe | 7/9/2020 | 1.5 | Appraiser Retention - Coordination with Appraisers. |
| Carl Binggeli | 7/10/2020 | 0.2 | Call with A&M re: artwork, scout shop store profitability. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**June 1, 2020 through July 31, 2020**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 7/10/2020 | 0.8 | Continue tracking down real estate documents requested by HAF appraisers. |
| Julio Cifuentes | 7/10/2020 | 1.2 | Review and upload local council asset data submissions in confidential data site. |
| Robert Edgecombe | 7/10/2020 | 1.5 | Appraiser Retention - Coordination with Appraisers. |
| Ryan Walsh | 7/10/2020 | 2.4 | Review / analysis of 2019 financial results for scout shops. |
| Ryan Walsh | 7/10/2020 | 0.2 | Call with A&M re: artwork, scout shop store profitability. |
| Ryan Walsh | 7/11/2020 | 1.5 | Continued review /  analysis of 2019 financial results for scout shops, including working with Debtor. |
| Julio Cifuentes | 7/12/2020 | 2.5 | Upload local council asset information documentation to respective confidential folders on data site. |
| Carl Binggeli | 7/13/2020 | 0.4 | Call with A&M re: cash flow forecast, restructuring fee estimates. |
| Carl Binggeli | 7/13/2020 | 0.5 | Teleconference with Real Estate team re: appraiser contacts and next steps. |
| Robert Edgecombe | 7/13/2020 | 0.5 | Calls with Appraisers re: Retention. |
| Ryan Walsh | 7/13/2020 | 0.3 | Review of July JPM loan statements for interest calculations. |
| Ryan Walsh | 7/13/2020 | 0.4 | Call with Debtor re: BSA credit card program. |
| Ryan Walsh | 7/13/2020 | 0.4 | Call with A&M re: cash flow forecast, restructuring fee estimates. |
| Trevor Phillips | 7/13/2020 | 0.4 | Call with appraisers to confirm understanding of retention via court order and note document/information needs to commence work. |
| Carl Binggeli | 7/14/2020 | 0.5 | Teleconference to update Debtor on real estate appraisal status and next steps. |
| Robert Edgecombe | 7/14/2020 | 0.5 | Calls with BSA/Sidley Austin. |
| Robert Edgecombe | 7/14/2020 | 1.5 | Appraiser Retention - Coordination of Calls and Documents. |
| Robert Edgecombe | 7/14/2020 | 2.5 | Calls with Appraisers re: Retention. |
| Ryan Walsh | 7/14/2020 | 0.8 | Review / analysis of investments by fund / legal entity as of 6/30/20; review of investment account statements. |
| Ryan Walsh | 7/14/2020 | 2.0 | Continued review / analysis of 2019 financial results for scout shops. |
| Trevor Phillips | 7/14/2020 | 1.6 | Call with appraisers to confirm understanding of retention via court order and note document/information needs to commence work (1.1); call with counsel re introduction of appraisers to HAB property managers and BSA in-house counsel (0.5). |
| Robert Edgecombe | 7/15/2020 | 0.5 | Calls with BSA/Sidley Austin. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**June 1, 2020 through July 31, 2020**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Edgecombe | 7/15/2020 | 0.5 | Calls with Appraisers re: Retention. |
| Robert Edgecombe | 7/15/2020 | 1.0 | Appraiser Retention - Coordination of Calls and Documents. |
| Ryan Walsh | 7/15/2020 | 1.0 | Continued review / analysis of 2019 financial results for scout shops. |
| Trevor Phillips | 7/15/2020 | 0.5 | Conference call with counsel re status of appraiser retention. |
| Carl Binggeli | 7/16/2020 | 0.5 | Call with A&M re: scout shop analysis, severance, high adventure base refunds. |
| Carl Binggeli | 7/16/2020 | 0.8 | Work with team to obtain updated professional fee estimates for forecasting purposes. |
| Robert Edgecombe | 7/16/2020 | 1.0 | Appraiser Retention - Coordination of Calls and Documents. |
| Ryan Walsh | 7/16/2020 | 0.5 | Call with A&M re: scout shop analysis, severance, high adventure base refunds. |
| Ryan Walsh | 7/16/2020 | 1.4 | Continued review / analysis of 2019 financial results for scout shops. |
| Ryan Walsh | 7/16/2020 | 1.0 | Prepare initial outline for agenda / topics for upcoming committee presentation. |
| Carl Binggeli | 7/17/2020 | 0.5 | Call with A&M re: topics for upcoming committee presentation. |
| Robert Edgecombe | 7/17/2020 | 1.5 | Appraiser Retention - Coordination of Calls and Documents. |
| Ryan Walsh | 7/17/2020 | 0.5 | Call with A&M re: topics for upcoming committee presentation. |
| Julio Cifuentes | 7/20/2020 | 0.8 | Update prepetition open liabilities and prepetition payments file. |
| Robert Edgecombe | 7/20/2020 | 0.5 | Property Documents for Appraisers. |
| Robert Edgecombe | 7/20/2020 | 0.5 | Calls with Appraisers and BSA Site Managers. |
| Ryan Walsh | 7/20/2020 | 0.6 | Call with Debtor re: organization realignment / reduction in force. |
| Carl Binggeli | 7/21/2020 | 0.2 | Call with A&M re: next steps on Debtor task force presentation. |
| Carl Binggeli | 7/21/2020 | 0.5 | Calls with A&M re: presentation to Debtor task force. |
| Carl Binggeli | 7/21/2020 | 0.5 | Calls with A&M re: Debtor task force presentation, restricted / core / unrestricted assets. |
| Julio Cifuentes | 7/21/2020 | 2.5 | Update latest local council balance sheet summaries. |
| Robert Edgecombe | 7/21/2020 | 1.5 | Property Documents for Appraisers. |
| Robert Edgecombe | 7/21/2020 | 1.0 | Calls with Appraisers and BSA Site Managers. |
| Ryan Walsh | 7/21/2020 | 0.5 | Calls with A&M re: Debtor task force presentation, restricted / core / unrestricted assets. |
| Ryan Walsh | 7/21/2020 | 0.5 | Call with Debtor re: artwork inventory / appraisals. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2020 through July 31, 2020*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 7/21/2020 | 0.2 | Call with A&M re: next steps on Debtor task force presentation. |
| Ryan Walsh | 7/21/2020 | 2.2 | Continued updates to Debtor task force presentation, including proforma headcount summary by functional area. |
| Ryan Walsh | 7/21/2020 | 0.5 | Calls with A&M re: presentation to Debtor task force. |
| Ryan Walsh | 7/21/2020 | 2.4 | Assemble presentation to Debtor task force, including sources to fund a trust, updates to cash flow forecast. |
| Carl Binggeli | 7/22/2020 | 1.1 | Various update communications with real estate team re: HAF appraisal process and next steps. |
| Julio Cifuentes | 7/22/2020 | 2.1 | Update latest local council balance sheet summaries. |
| Robert Edgecombe | 7/22/2020 | 0.5 | Appraiser Retention - Payment Information and Documents. |
| Ryan Walsh | 7/22/2020 | 0.7 | Calls with A&M re: task force presentation, prepetition vendor payments. |
| Ryan Walsh | 7/22/2020 | 0.8 | Updates to Debtor task force presentation, including diligence on headcount, professional fees. |
| Ryan Walsh | 7/22/2020 | 2.4 | Updates to Debtor task force presentation; review of June 2020 unaudited financials. |
| Ryan Walsh | 7/22/2020 | 1.6 | Initial review of 6/30/20 local council financials. |
| Ryan Walsh | 7/22/2020 | 2.3 | Updates to Debtor task force presentation, including reconciliation of 6/30/20 YTD financials to budget / 2019 results with associated commentary. |
| Ryan Walsh | 7/22/2020 | 0.5 | Call with Debtor re: task force presentation review. |
| Ryan Walsh | 7/22/2020 | 2.0 | Updates to Debtor task force presentation, including revisions to professional fee actuals / forecast schedules. |
| Carl Binggeli | 7/23/2020 | 0.9 | Work with counsel and advisors to give HAF appraisers access to real estate folders within data room. |
| Carl Binggeli | 7/23/2020 | 0.5 | Call with A&M re: case update, upcoming presentations, membership. |
| Julio Cifuentes | 7/23/2020 | 1.8 | Update latest local council balance sheet summaries. |
| Robert Edgecombe | 7/23/2020 | 0.5 | Appraiser Retention - Payment Information and Documents. |
| Robert Edgecombe | 7/23/2020 | 0.5 | Calls with Appraisers and BSA Site Managers. |
| Ryan Walsh | 7/23/2020 | 1.6 | Continued review of 6/30/20 local council financials. |
| Ryan Walsh | 7/23/2020 | 1.0 | Updates to Debtor task force presentation, including updates to professional fees, review of payroll results. |
| Ryan Walsh | 7/23/2020 | 0.5 | Call with A&M re: case update, upcoming presentations, membership. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**June 1, 2020 through July 31, 2020**

## Financial Analysis

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Carl Binggeli | 7/24/2020 | 0.5 | Calls with A&M re: cash flow forecast, local council financials, upcoming reporting requirements. |
| Ryan Walsh | 7/24/2020 | 1.4 | Continued review of 6/30/20 local council financials. |
| Ryan Walsh | 7/24/2020 | 0.5 | Calls with A&M re: cash flow forecast, local council financials, upcoming reporting requirements. |
| Ryan Walsh | 7/24/2020 | 0.2 | Call with Debtor re: Supply group performance metrics. |
| Julio Cifuentes | 7/25/2020 | 2.4 | Update latest local council balance sheet summaries. |
| Julio Cifuentes | 7/26/2020 | 1.6 | Review latest local council balance sheet files. |
| Julio Cifuentes | 7/26/2020 | 2.2 | Update latest local council balance sheet summaries. |
| Brian Whittman | 7/27/2020 | 0.5 | Participate in portion of meeting with BSA and A&M on membership forecast and mitigation. |
| Carl Binggeli | 7/27/2020 | 0.9 | Call with Debtor re: membership, recruiting, program updates. |
| Julio Cifuentes | 7/27/2020 | 1.1 | Update latest local council balance sheet summaries. |
| Robert Edgecombe | 7/27/2020 | 0.5 | Appraisal Coordination. |
| Ryan Walsh | 7/27/2020 | 0.2 | Call with Debtor re: reduction in force efforts. |
| Ryan Walsh | 7/27/2020 | 0.8 | Continued review of 6/30/20 local council financials. |
| Ryan Walsh | 7/27/2020 | 0.6 | Call with A&M re: July Court reporting requirements, cash flow forecast, monthly operating report, cash flow forecast, TCC due diligence. |
| Ryan Walsh | 7/27/2020 | 0.9 | Call with Debtor re: membership, recruiting, program updates. |
| Brian Whittman | 7/28/2020 | 0.4 | Meet with team to review membership forecast. |
| Ryan Walsh | 7/28/2020 | 0.4 | Work with Debtor re: June 2020 local council financial details. |
| Ryan Walsh | 7/28/2020 | 0.6 | Call with A&M re: case update, cash flow forecast, reduction in force, committee requests, Court reporting. |
| Julio Cifuentes | 7/29/2020 | 0.8 | Update latest local council balance sheet summaries. |
| Julio Cifuentes | 7/29/2020 | 0.9 | Review latest local council balance sheet files. |
| Ryan Walsh | 7/29/2020 | 0.8 | Review of / updates to 2020-2021 membership forecast. |
| Carl Binggeli | 7/30/2020 | 0.6 | Call with A&M re: membership, cash flow forecast, local council financials. |
| Carl Binggeli | 7/30/2020 | 0.2 | Call with Debtor re: local council financial reporting. |
| Robert Edgecombe | 7/30/2020 | 0.5 | Appraisal Coordination. |
| Ryan Walsh | 7/30/2020 | 1.9 | Review of a sample local council P&L per Debtor request for consolidating financials. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2020 through July 31, 2020*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 7/30/2020 | 0.6 | Call with A&M re: membership, cash flow forecast, local council financials. |
| Ryan Walsh | 7/30/2020 | 0.2 | Call with Debtor re: local council financial reporting. |
| Ryan Walsh | 7/30/2020 | 1.0 | Updates to 2020-2021 membership forecasts. |
| Carl Binggeli | 7/31/2020 | 0.4 | Call with A&M re: requests from committees, local council financials. |
| Ryan Walsh | 7/31/2020 | 0.3 | Call with A&M re: requests from committees, local council financials. |
| **Subtotal** | | **232.6** | |

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 6/1/2020 | 1.0 | Call with BRG to discuss and work through various open items, including next steps re: the same |
| Carl Binggeli | 6/2/2020 | 1.2 | Work with UCC advisors re: various diligence requests |
| Ryan Walsh | 6/2/2020 | 0.4 | Updates to high adventure base analysis re: BRG's diligence request. |
| Carl Binggeli | 6/3/2020 | 1.1 | Continue to respond to various diligence requests from TCC |
| Carl Binggeli | 6/3/2020 | 0.7 | Continued work with UCC advisors re: various diligence requests |
| Ryan Walsh | 6/3/2020 | 0.4 | Continued review of AlixPartners' due diligence request list. |
| Brian Whittman | 6/4/2020 | 0.3 | Correspondence with J. Boelter (Sidley) re: agenda for creditor update call. |
| Carl Binggeli | 6/4/2020 | 0.8 | Call with UCC advisor re: various diligence items and questions re: the same |
| Carl Binggeli | 6/4/2020 | 0.7 | Discuss preliminary draft of upcoming presentation to various constituents and next steps re: the same |
| Brian Whittman | 6/5/2020 | 0.2 | Review materials related to finance update presentation. |
| Brian Whittman | 6/5/2020 | 0.2 | Correspondence with C. Binggeli (A&M) re: materials for committee meeting. |
| Carl Binggeli | 6/5/2020 | 0.5 | Weekly teleconference with Alix Partners re: cash flow, operations, case status |
| Carl Binggeli | 6/5/2020 | 1.1 | Various follow-up communications and work re: outline for upcoming presentation to various constituents and next steps re: the same |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**June 1, 2020 through July 31, 2020**

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 6/5/2020 | 0.5 | Weekly teleconference with BRG re: diligence requests, operations, case status |
| Brian Whittman | 6/7/2020 | 0.2 | Correspondence with M. Andolina (Sidley) re: creditor financial presentation. |
| Brian Whittman | 6/7/2020 | 0.4 | Draft pension slide for creditor financial update. |
| Ryan Walsh | 6/7/2020 | 2.2 | Continued updates to creditor presentation re: P&L reconciliation, 2020 monthly cash flow forecast, 2020-2021 unrestricted liquidity forecast. |
| Ryan Walsh | 6/7/2020 | 2.4 | Composition of creditor presentation for committees / lender advisors to be held on 6/10/20; reconciliation of April YTD 2020 results vs. budget, including associated commentary. |
| Brian Whittman | 6/8/2020 | 0.7 | Working session with A&M team to review draft creditor presentation. |
| Brian Whittman | 6/8/2020 | 0.8 | Review draft presentation to creditors. |
| Brian Whittman | 6/8/2020 | 0.4 | Correspondence with M Andolina, J. Boelter (Sidley), S. McGowan (BSA), M. Ashline (BSA) re: questions on creditor presentation. |
| Carl Binggeli | 6/8/2020 | 1.7 | Continue drafting various slides for upcoming presentation to creditors |
| Carl Binggeli | 6/8/2020 | 0.7 | Working session with A&M team to review draft creditor presentation. |
| Carl Binggeli | 6/8/2020 | 0.5 | Review Pension Plan letter to participants and corresponding slide in presentation to various creditors |
| Ryan Walsh | 6/8/2020 | 1.3 | Continued updates to creditor presentation. |
| Ryan Walsh | 6/8/2020 | 0.7 | Working session with A&M team to review draft creditor presentation. |
| Ryan Walsh | 6/8/2020 | 2.4 | Updates to creditor presentation re: membership, pension, business, P&L updates / commentary. |
| Brian Whittman | 6/9/2020 | 0.5 | Call with C. Binggeli and R. Walsh (A&M) to discuss issues for committee presentation. |
| Brian Whittman | 6/9/2020 | 0.5 | Call with Sidley (J. Boelter, M. Andolina, M. Linder) re: prep for committee presentation. |
| Brian Whittman | 6/9/2020 | 0.6 | Drafting additional slides for committee presentation. |
| Carl Binggeli | 6/9/2020 | 1.2 | Continue reviewing and drafting various slides for upcoming presentation to creditors |
| Carl Binggeli | 6/9/2020 | 0.7 | Working session with A&M team to review draft creditor presentation. |
| Carl Binggeli | 6/9/2020 | 1.0 | Work with A&M team to answer various requests from BRG including communications re: the same |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**June 1, 2020 through July 31, 2020**

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 6/9/2020 | 1.4 | Continue respond to various diligence requests from committees |
| Ryan Walsh | 6/9/2020 | 0.3 | Call with A&M re: BRG's diligence request re: cash flow forecast, high adventure bases. |
| Ryan Walsh | 6/9/2020 | 0.3 | Review of cash flow forecast, high adventure base information re: response to BRG's requests. |
| Ryan Walsh | 6/9/2020 | 0.7 | Updates to creditor presentation re: 2020 YTD P&L, high adventure base updates. |
| Ryan Walsh | 6/9/2020 | 0.7 | Working session with A&M team to review draft creditor presentation. |
| Brian Whittman | 6/10/2020 | 0.3 | Review additional questions on PeopleSoft system. |
| Brian Whittman | 6/10/2020 | 1.6 | Prepare for (.4) and attend presentation to UCC, TCC, Ad Hoc, and Secured Lender groups(1.2). |
| Brian Whittman | 6/10/2020 | 0.5 | Call with R. Mosby (BSA) to review creditor presentation. |
| Brian Whittman | 6/10/2020 | 0.2 | Call with R. Ringer (KL) re: question on presentation (.1); correspondence with M. Andolina (Sidley) re: same (.1). |
| Carl Binggeli | 6/10/2020 | 0.8 | Internal call with Debtor, counsel and IBM re: access to PeopleSoft financial system, including next steps re: the same |
| Carl Binggeli | 6/10/2020 | 1.1 | Continue to work with Debtor, counsel and TCC re: access to PeopleSoft financial system, including various communications re: the same |
| Carl Binggeli | 6/10/2020 | 1.6 | Final edits and review of presentation to committees |
| Carl Binggeli | 6/10/2020 | 1.2 | Participate in presentation to UCC, TCC, Ad Hoc, and Secured Lender groups |
| Ryan Walsh | 6/10/2020 | 0.4 | Updates to / review of creditor presentation. |
| Ryan Walsh | 6/10/2020 | 1.1 | Participate in all-hands committee call. |
| Brian Whittman | 6/11/2020 | 0.4 | Review UCC diligence request letter (.3) and correspondence with J. Boelter (Sidley) re: same (.1). |
| Brian Whittman | 6/11/2020 | 0.5 | Call with C. Binggeli and R. Walsh (A&M) to discuss follow-up from committee presentation. |
| Carl Binggeli | 6/11/2020 | 0.5 | Call with A&M team to discuss follow-up from committee presentation |
| Carl Binggeli | 6/11/2020 | 0.7 | Continue to work with Debtor, counsel and TCC re: access to PeopleSoft financial system, including various communications re: the same |
| Carl Binggeli | 6/11/2020 | 0.6 | Review of historical membership reports re: due diligence request. |
| Ryan Walsh | 6/11/2020 | 0.6 | Review of historical membership reports re: due diligence request. |
| Brian Whittman | 6/12/2020 | 0.3 | Call with M. Andolina re: creditor information requests. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2020 through July 31, 2020*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/12/2020 | 0.2 | Correspondence with K. Basaria and M. Andolina (Sidley) re: creditor requests. |
| Brian Whittman | 6/12/2020 | 0.6 | Call with M. Andolina (Sidley) and counsel for the various insurance companies re: questions on creditor presentation. |
| Carl Binggeli | 6/12/2020 | 0.7 | Various communications with Debtor HR staff re: outstanding pension questions from TCC |
| Carl Binggeli | 6/12/2020 | 1.3 | Continue respond to various diligence requests from committees |
| Carl Binggeli | 6/12/2020 | 0.5 | Weekly teleconference with BRG re: diligence requests, operations, case status |
| Carl Binggeli | 6/12/2020 | 0.5 | Weekly teleconference with Alix Partners re: cash flow, operations, case status |
| Ryan Walsh | 6/12/2020 | 0.3 | Weekly call with AlixPartners re: cash flow forecast. |
| Ryan Walsh | 6/12/2020 | 0.4 | Updates to 2020 monthly cash flow forecast re: AlixPartners's due diligence request. |
| Brian Whittman | 6/13/2020 | 0.2 | Correspondence with M. Andolina, J. Boelter (Sidley) and M. Babcock (BRG) re: TCC follow-up requests. |
| Brian Whittman | 6/15/2020 | 0.5 | Call with Sidley re: committee meeting prep. |
| Carl Binggeli | 6/15/2020 | 1.0 | Call with TCC advisors, Debtor council and IT staff to continue coordinating access to accounting system |
| Carl Binggeli | 6/15/2020 | 0.4 | Work with BRG re: data room access issues |
| Carl Binggeli | 6/17/2020 | 0.8 | Work with Debtor and counsel re: insurers inquiry into accounting system access |
| Carl Binggeli | 6/17/2020 | 1.9 | Continue respond to various diligence requests from committees |
| Ryan Walsh | 6/17/2020 | 0.6 | Review of debt information re: AlixPartners's discovery request. |
| Brian Whittman | 6/18/2020 | 0.3 | Call with A&M team on questions from TCC and UCC for upcoming presentation. |
| Brian Whittman | 6/18/2020 | 0.6 | Review questions from UCC on business performance. |
| Brian Whittman | 6/18/2020 | 0.1 | Correspondence with J. Boelter (Sidley) and S. McGowan (BSA) re: creditor diligence. |
| Carl Binggeli | 6/18/2020 | 2.0 | Call with A&M re: detailed review of AlixPartners / BRG diligence questions; discussion on next steps. |
| Carl Binggeli | 6/18/2020 | 1.1 | Continue working with Debtor and counsel re: insurers inquiry into accounting system access |
| Carl Binggeli | 6/18/2020 | 1.4 | Work with Debtor, IBM and TCC advisors re: numerous requests re: financial system access and data |
| Ryan Walsh | 6/18/2020 | 1.4 | Review of AlixPartners, BRG's diligence questions for data availability, understand next steps required for completion. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2020 through July 31, 2020*

*Exhibit D*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 6/18/2020 | 1.0 | Calls with A&M re: AlixPartners / BRG diligence questions. |
| Ryan Walsh | 6/18/2020 | 2.0 | Call with A&M re: detailed review of AlixPartners / BRG diligence questions; discussion on next steps. |
| Brian Whittman | 6/19/2020 | 0.6 | Review updated draft responses to diligence questions. |
| Brian Whittman | 6/19/2020 | 0.7 | Call with Sidley, BSA, and A&M to review responses to UCC and TCC diligence questions. |
| Brian Whittman | 6/19/2020 | 0.5 | Working session with A&M team on committee diligence. |
| Carl Binggeli | 6/19/2020 | 0.9 | Call with Sidley, Debtor re: preparation for 6/22/20 committee cash |
| Carl Binggeli | 6/19/2020 | 0.6 | Weekly teleconference with Alix Partners re: cash flow, operations, case status |
| Carl Binggeli | 6/19/2020 | 0.5 | A&M call to discuss / prepare for 6/22/20 committee call |
| Carl Binggeli | 6/19/2020 | 0.5 | Calls with A&M re: committee presentation support |
| Carl Binggeli | 6/19/2020 | 2.3 | Working session to review of AlixPartners / BRG diligence questions re: preparation for 6/22/20 committee call; build out of supporting schedules for membership, cash flow forecasts, financial results |
| Carl Binggeli | 6/19/2020 | 0.5 | Weekly teleconference with BRG re: diligence requests, operations, case status |
| Ryan Walsh | 6/19/2020 | 2.3 | Continued review of AlixPartners / BRG diligence questions re: preparation for 6/22/20 committee call; build out of supporting schedules for membership, cash flow forecasts, financial results. |
| Ryan Walsh | 6/19/2020 | 0.5 | Calls with A&M re: committee presentation support. |
| Ryan Walsh | 6/19/2020 | 0.9 | Call with Sidley, Debtor re: preparation for 6/22/20 committee cash. |
| Ryan Walsh | 6/19/2020 | 0.5 | A&M call to discuss / prepare for 6/22/20 committee call. |
| Ryan Walsh | 6/19/2020 | 0.6 | Weekly call with AlixPartners re: cash flow forecast / budget. |
| Ryan Walsh | 6/19/2020 | 1.2 | Continued review of AlixPartners / BRG diligence questions re: preparation for 6/22/20 committee call; review of high adventure base, cash flow support re: same. |
| Brian Whittman | 6/20/2020 | 0.5 | Review additional response to UCC/TCC diligence questions. |
| Brian Whittman | 6/22/2020 | 2.4 | Prepare for (.6) and attend call with UCC, TCC, Ad Hoc, Secured Lender professionals and insurers re: questions on membership, operations, and 2020 forecast (1.8). |
| Carl Binggeli | 6/22/2020 | 0.3 | Assist BRG advisor with access to certain folders in data site |
| Carl Binggeli | 6/22/2020 | 0.8 | Detailed review of 2019 year-end Scout Shop analysis prior to posting on data site |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**June 1, 2020 through July 31, 2020**

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 6/22/2020 | 2.1 | Follow-up working session re: AlixPartners / BRG diligence question to build out supporting schedules for membership, cash flow forecasts, financial results |
| Carl Binggeli | 6/22/2020 | 1.8 | Participate in call with all committee re: status update, membership, high adventure bases, cash flow forecast, financial results, various committee diligence questions. |
| Ryan Walsh | 6/22/2020 | 1.3 | Continued review of  AlixPartners / BRG diligence questions, including working with Debtor on responses / supporting information. |
| Ryan Walsh | 6/22/2020 | 1.6 | Participate in call with all committee re: status update, membership, high adventure bases, cash flow forecast, financial results, various committee diligence questions. |
| Carl Binggeli | 6/23/2020 | 1.2 | Review lengthy diligence request letter from UCC including various conversations re: next steps |
| Ryan Walsh | 6/23/2020 | 0.9 | Finalize supporting materials re: committee diligence requests per 6/22/20 committee call. |
| Carl Binggeli | 6/24/2020 | 1.7 | Various follow-up communications with Debtor counsel re: creditor and insurer requests |
| Carl Binggeli | 6/24/2020 | 1.0 | Telephonic session with Debtor's counsel re: lengthy diligence request letter from UCC, including next steps |
| Carl Binggeli | 6/24/2020 | 0.5 | Review follow up diligence questions from 6/22 Committee call; work with Debtor re: the same. |
| Ryan Walsh | 6/24/2020 | 0.5 | Review follow up diligence questions from 6/22 Committee call; work with Debtor re: the same. |
| Brian Whittman | 6/25/2020 | 0.5 | Call with Sidley re: UCC information requests. |
| Carl Binggeli | 6/25/2020 | 0.6 | Call with A&M re: detailed review of UCC diligence request for data availability / documents provided |
| Carl Binggeli | 6/25/2020 | 1.0 | Call with Debtor counsel re: planning for UCC document requests |
| Carl Binggeli | 6/25/2020 | 0.8 | Review BRG's draft payroll and membership forecasts in preparation for upcoming call |
| Ryan Walsh | 6/25/2020 | 0.6 | Initial review of BRG's membership, payroll schedule re: preparation for 6/26 call. |
| Ryan Walsh | 6/25/2020 | 0.8 | Review of documents / support for UCC diligence request. |
| Ryan Walsh | 6/25/2020 | 0.6 | Call with A&M re: detailed review of UCC diligence request for data availability / documents provided. |
| Ryan Walsh | 6/25/2020 | 0.6 | Participate in portion of call with Debtor Counsel re: UCC diligence request. |
| Carl Binggeli | 6/26/2020 | 0.9 | Weekly teleconference with Alix Partners re: cash flow, operations, case status |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2020 through July 31, 2020*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 6/26/2020 | 0.5 | Weekly teleconference with BRG re: diligence requests, operations, case status |
| Carl Binggeli | 6/26/2020 | 1.0 | Teleconference with BRG re: membership, payroll, supply |
| Carl Binggeli | 6/26/2020 | 2.3 | Continue respond to various diligence requests from committees |
| Ryan Walsh | 6/26/2020 | 0.9 | Weekly call with AlixPartners re: cash flow forecast, critical vendors, high adventure bases, membership. |
| Ryan Walsh | 6/26/2020 | 0.7 | Continued review of documents / support for UCC diligence request. |
| Ryan Walsh | 6/26/2020 | 1.0 | Call with BRG re: membership, payroll, supply. |
| Carl Binggeli | 6/29/2020 | 0.5 | Further internal discussions with Debtor and counsel re: change to TCC's access to the Debtor's accounting system |
| Carl Binggeli | 6/29/2020 | 1.3 | Continue respond to various diligence requests from committees |
| Carl Binggeli | 6/30/2020 | 1.3 | Continue respond to various diligence requests from committees |
| Carl Binggeli | 7/1/2020 | 1.6 | Work with team to review historical receipts/disbursements per UCC diligence requests. |
| Carl Binggeli | 7/1/2020 | 0.8 | Teleconference with Debtor IT staff and Debtor counsel re: additional access to accounting system for TCC. |
| Ryan Walsh | 7/1/2020 | 2.5 | Review of historical local council receipts / disbursements per UCC diligence requests. |
| Brian Whittman | 7/2/2020 | 0.2 | Correspondence with S. McGowan (BSA) re BSAAM question re TCC info request. |
| Carl Binggeli | 7/2/2020 | 0.5 | Weekly teleconference with Alix Partners re: cash flow, operations, case status. |
| Carl Binggeli | 7/2/2020 | 1.5 | Teleconference with A&M team to discuss responses to multiple TCC diligence requests. |
| Carl Binggeli | 7/2/2020 | 1.0 | Weekly teleconference with BRG re: diligence requests, operations, case status. |
| Carl Binggeli | 7/2/2020 | 1.0 | Teleconference with Debtor IT staff and IBM re: additional access to accounting system for TCC. |
| Ryan Walsh | 7/2/2020 | 0.5 | Weekly call with AlixPartners re: cash flow forecast, local councils, prepetition trade claims. |
| Brian Whittman | 7/3/2020 | 0.2 | Correspondence with K. Basaria (Sidley) re information request on UCC investigation on JPM liens. |
| Carl Binggeli | 7/6/2020 | 1.2 | Working session with Debtor investment staff re: history of Comingled Endowment Fund and review of various statements/reports per TCC request. |
| Carl Binggeli | 7/6/2020 | 1.7 | Review and begin developing responses to UCC questions/requests re: Arrow. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2020 through July 31, 2020*

*Exhibit D*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 7/6/2020 | 1.0 | Teleconference with Debtor and UCC counsel re: lengthy diligence request list and various responses thereto, including next steps. |
| Ryan Walsh | 7/6/2020 | 0.8 | Review of local council data re: insurance counsel inquiry. |
| Brian Whittman | 7/7/2020 | 0.2 | Review update on PeopleSoft access issues. |
| Carl Binggeli | 7/7/2020 | 0.3 | Follow-up communications re: TCC access to accounting system. |
| Carl Binggeli | 7/7/2020 | 1.4 | Working session re: review / investigation of UCC's diligence requests re: Commingled Endowment, Arrow documentation, credit facilities. |
| Carl Binggeli | 7/7/2020 | 1.0 | Teleconference with Debtor IT staff and Debtor counsel re: additional access to accounting system for TCC. |
| Ryan Walsh | 7/7/2020 | 1.4 | Review / investigation of UCC's diligence requests re: Commingled Endowment, Arrow documentation, credit facilities. |
| Carl Binggeli | 7/8/2020 | 0.4 | Various communications re: confidentiality designation of artwork listing per UCC request. |
| Carl Binggeli | 7/8/2020 | 0.4 | Review updated data and schedules from Debtor Supply group in response to UCC questions. |
| Carl Binggeli | 7/9/2020 | 0.8 | Various communications with BRG re: status of LC document submissions. |
| Carl Binggeli | 7/10/2020 | 0.5 | Weekly teleconference with Alix Partners re: cash flow, operations, case status. |
| Carl Binggeli | 7/10/2020 | 0.7 | Weekly teleconference with BRG re: diligence requests, operations, case status. |
| Carl Binggeli | 7/10/2020 | 0.9 | Review and comment on updated terms for TCC access to Debtor accounting system. |
| Ryan Walsh | 7/10/2020 | 0.5 | Weekly call with AlixPartners re: cash flow forecast, high adventure bases, status update. |
| Carl Binggeli | 7/13/2020 | 0.7 | Call with PJT Partners re: cash flow forecast, new cash collateral budget. |
| Ryan Walsh | 7/13/2020 | 0.7 | Call with PJT Partners re: cash flow forecast, new cash collateral budget. |
| Brian Whittman | 7/14/2020 | 0.3 | Review letter to committee counsel and provide comments to Sidley. |
| Carl Binggeli | 7/14/2020 | 0.8 | Call with A&M re: committee requests, including scout shop profitability analysis, bank reconciliations, historical membership. |
| Carl Binggeli | 7/14/2020 | 1.4 | Continued efforts with Debtor IT staff and IBM re: additional access to accounting system for TCC and Insurers. |
| Ryan Walsh | 7/14/2020 | 0.8 | Call with A&M re: committee requests, including scout shop profitability analysis, bank reconciliations, historical membership. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**June 1, 2020 through July 31, 2020**

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 7/15/2020 | 2.6 | Work with various Debtor staff to gather TCC diligence requests. |
| Carl Binggeli | 7/15/2020 | 0.8 | Various calls with BRG re: diligence requests. |
| Carl Binggeli | 7/15/2020 | 0.6 | Discuss potential preliminary GUC analysis with Alix Partners, including categories and assumptions. |
| Carl Binggeli | 7/15/2020 | 0.4 | Discuss accounting system reporting capabilities with BRG. |
| Carl Binggeli | 7/15/2020 | 0.7 | Work with Debtor re: various diligence requests related to the CEF. |
| Carl Binggeli | 7/16/2020 | 0.8 | Weekly teleconference with Alix Partners re: cash flow, operations, case status. |
| Carl Binggeli | 7/16/2020 | 1.2 | Continued efforts with Debtor IT staff and IBM re: additional access to accounting system for TCC and Insurers. |
| Ryan Walsh | 7/16/2020 | 0.8 | Weekly call with AlixPartners re: cash flow forecast, high adventure bases, National Jamboree. |
| Carl Binggeli | 7/17/2020 | 1.2 | Review analysis of assets (core vs. non-core, restricted vs. unrestricted, etc.) for potential response to BRG request. |
| Carl Binggeli | 7/17/2020 | 0.8 | Continued efforts with Debtor IT staff and IBM re: additional access to accounting system for TCC and Insurers. |
| Carl Binggeli | 7/17/2020 | 0.7 | Weekly teleconference with BRG re: diligence requests, operations, case status. |
| Carl Binggeli | 7/17/2020 | 0.7 | Teleconference with Debtor IT staff re: reporting capabilities with accounting system, including next steps for TCC. |
| Brian Whittman | 7/19/2020 | 0.2 | Correspondence with M. Linder (Sidley) re agenda for ad hoc local council committee presentation. |
| Brian Whittman | 7/20/2020 | 0.2 | Patriate in portion of call with BSA and Sidley re ad hoc committee presentation. |
| Brian Whittman | 7/20/2020 | 0.2 | Review updated draft presentation for ad hoc committee. |
| Brian Whittman | 7/20/2020 | 0.2 | Correspondence with S. McGowan (BSA) re ad hoc committee agenda and presentation materials. |
| Carl Binggeli | 7/20/2020 | 1.3 | Multiple calls with Debtor counsel re: UCC diligence request, including sources and uses of bond proceeds. |
| Carl Binggeli | 7/20/2020 | 0.4 | Call with A&M re: presentation to Local Council Ad Hoc Committee. |
| Carl Binggeli | 7/20/2020 | 0.3 | Follow-up calls with A&M re: review of Local Council Ad Hoc Committee presentation. |
| Carl Binggeli | 7/20/2020 | 1.9 | Continue work on draft presentation to AHCLC. |
| Ryan Walsh | 7/20/2020 | 0.4 | Call with A&M re: presentation to Local Council Ad Hoc Committee. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2020 through July 31, 2020*

*Exhibit D*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 7/20/2020 | 2.5 | Assemble draft of presentation to Local Council Ad Hoc Committee, including 2020-2021 cash flow estimates, membership updates. |
| Ryan Walsh | 7/20/2020 | 2.3 | Continued updates to draft presentation to Local Council Ad Hoc Committee, including refinement to cash flows, business update, associated commentary. |
| Ryan Walsh | 7/20/2020 | 0.3 | Calls with A&M re: review of Local Council Ad Hoc Committee presentation. |
| Brian Whittman | 7/21/2020 | 1.5 | Attended meeting with BSA mgmt., Sidley, and Ad Hoc local council committee. |
| Carl Binggeli | 7/21/2020 | 0.8 | Call with Debtor re: committee diligence request on bond offering sources and uses. |
| Carl Binggeli | 7/21/2020 | 1.5 | Participate in Local Council Committee call. |
| Carl Binggeli | 7/21/2020 | 0.5 | Call with Debtor re: artwork inventory / appraisals. |
| Ryan Walsh | 7/21/2020 | 0.8 | Call with Debtor re: committee diligence request on bond offering sources and uses. |
| Carl Binggeli | 7/22/2020 | 0.8 | Call with Debtor counsel, IT staff and certain insurers to launch access to Debtor accounting system. |
| Carl Binggeli | 7/22/2020 | 0.8 | Follow-up call with Debtor counsel re: sources and uses of bond proceeds to review analyses and discuss next steps. |
| Carl Binggeli | 7/22/2020 | 0.5 | Internal call with Debtor and counsel to debrief from call with AHCLC, including next steps. |
| Carl Binggeli | 7/23/2020 | 1.7 | Continue respond to various diligence requests from committees. |
| Carl Binggeli | 7/23/2020 | 0.7 | Continued efforts with Debtor IT staff and IBM re: additional access to accounting system for TCC and Insurers. |
| Carl Binggeli | 7/23/2020 | 0.3 | Call with A&M re: TCC due diligence requests. |
| Carl Binggeli | 7/23/2020 | 0.8 | Teleconference with Debtor counsel to discuss TCC's challenge of document confidentiality levels and next steps. |
| Ryan Walsh | 7/23/2020 | 0.3 | Call with A&M re: TCC due diligence requests. |
| Carl Binggeli | 7/24/2020 | 0.8 | Weekly teleconference with Alix Partners re: cash flow, operations, case status. |
| Carl Binggeli | 7/24/2020 | 0.5 | Call with Debtor Supply staff to discuss Supply performance metrics at the request of UCC advisors. |
| Carl Binggeli | 7/24/2020 | 0.5 | Weekly teleconference with BRG re: diligence requests, operations, case status. |
| Carl Binggeli | 7/24/2020 | 2.3 | Continue respond to various diligence requests from committees. |
| Ryan Walsh | 7/24/2020 | 0.4 | Weekly call with AlixPartners re: cash flow forecast, National Jamboree, membership. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**June 1, 2020 through July 31, 2020**

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/27/2020 | 0.3 | Review UCC request on claims analysis. |
| Carl Binggeli | 7/27/2020 | 0.4 | Follow-up communications with Debtor staff re: CEF related requests. |
| Carl Binggeli | 7/27/2020 | 2.7 | Continue respond to various diligence requests from committees. |
| Carl Binggeli | 7/28/2020 | 0.8 | Initial review of LC related diligence requests from TCC. |
| Carl Binggeli | 7/28/2020 | 0.6 | Teleconference with Debtor IT staff and counsel to discuss troubleshooting resolution protocol and best practices re: TCC access to accounting system. |
| Carl Binggeli | 7/29/2020 | 0.6 | Various communications with BRG re: data request and accounting system reporting. |
| Carl Binggeli | 7/29/2020 | 0.5 | Various communications with Debtor and counsel re: TCC accounting system special requests. |
| Carl Binggeli | 7/29/2020 | 0.5 | Call with BRG to discuss status of access to Debtor accounting system, protocols and questions re: report generation. |
| Carl Binggeli | 7/31/2020 | 1.4 | Review package for identified property analysis, including review of detailed trial balance, subledger schedules, bank account supporting information. |
| Carl Binggeli | 7/31/2020 | 0.9 | Weekly teleconference with BRG re: diligence requests, operations, case status. |
| Carl Binggeli | 7/31/2020 | 0.6 | Weekly teleconference with Alix Partners re: cash flow, operations, case status. |
| Carl Binggeli | 7/31/2020 | 1.4 | Call with A&M re: BRG's diligence requests, including detailed review of restricted vs. core asset analysis. |
| Ryan Walsh | 7/31/2020 | 1.1 | Assemble interest / principal schedule per PJT Partners' request; review of monthly loan statements. |
| Ryan Walsh | 7/31/2020 | 0.8 | Call with BRG re: diligence request, employee census, identified assets, donor pledges, investments. |
| Ryan Walsh | 7/31/2020 | 2.4 | Assemble package for identified property analysis, including review of detailed trial balance, subledger schedules, bank account supporting information. |
| Ryan Walsh | 7/31/2020 | 0.4 | Review of investment account statements re: BRG request. |
| Ryan Walsh | 7/31/2020 | 0.4 | Weekly call with AlixPartners re: cash flow forecast, reduction in force, case update. |
| Ryan Walsh | 7/31/2020 | 1.3 | Call with A&M re: BRG's diligence requests, including detailed review of restricted vs. core asset analysis. |
| **Subtotal** | | **191.0** | |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2020 through July 31, 2020*

*Exhibit D*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/2/2020 | 0.4 | Review draft declaration re: insurance lift stay (.3); correspondence with B. Curtin (Sidley) re: same (.1). |
| Brian Whittman | 6/2/2020 | 0.2 | Correspondence with M. Linder (Sidley) re: local council financial information. |
| Brian Whittman | 6/3/2020 | 0.5 | Call with Sidley (T. Labuda, B. Curtin) re: draft declaration on lift stay motion. |
| Brian Whittman | 6/3/2020 | 0.5 | Call with Sidley (T. Labuda, B. Curtin), Ogletree, and H&B re: support for draft declaration on lift stay motion. |
| Brian Whittman | 6/3/2020 | 0.3 | Review materials related to declaration. |
| Brian Whittman | 6/10/2020 | 0.5 | Call with BSA (S. McGowan, M. Ashline, S. Phillips), Sidley and A&M to discuss insurance discovery issues. |
| Carl Binggeli | 6/10/2020 | 0.5 | Call with BSA (S. McGowan, M. Ashline, S. Phillips), Sidley and A&M to discuss insurance discovery issues. |
| Brian Whittman | 6/11/2020 | 0.2 | Correspondence with M. Andolina (Sidley) re: question from insurers. |
| Brian Whittman | 6/15/2020 | 0.3 | Review and comment on draft letter to insurers from H&B. |
| Brian Whittman | 6/16/2020 | 0.2 | Correspondence with A. Azer (H&B) re: insurer letter updated draft. |
| Carl Binggeli | 6/16/2020 | 0.3 | Review and comment on updated draft of insurer letter |
| Brian Whittman | 6/19/2020 | 1.0 | Call with Sidley, H&B, and multiple counsel to BSA insurers re: ongoing diligence. |
| Brian Whittman | 7/2/2020 | 0.5 | Call with Sidley and H&B re lift stay motion. |
| Brian Whittman | 7/2/2020 | 0.4 | Correspondence with M. Andolina (Sidley) and K. Basaria (Sidley) re KY Plaintiffs lift stay motion. |
| Brian Whittman | 7/3/2020 | 0.2 | Review changes to respond to KY plaintiffs. |
| Brian Whittman | 7/7/2020 | 0.2 | Update on status of KY lift stay motion. |
| Brian Whittman | 7/15/2020 | 0.1 | Correspondence with K. Basaria (Sidley) re FCR. |
| Ryan Walsh | 7/30/2020 | 1.2 | Continue to organize / post local council balance sheets. |
| Ryan Walsh | 7/30/2020 | 2.3 | Reorganize / post local council balance sheets to data room per document discovery requests. |
| **Subtotal** | | **9.8** | |

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2020 through July 31, 2020*

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 6/23/2020 | 1.1 | Detailed review of May 2020 accounts receivable details re: May Monthly Operating Report. |
| Carl Binggeli | 6/25/2020 | 0.8 | Review initial draft of May 2020 monthly operating report |
| Ryan Walsh | 6/25/2020 | 1.4 | Initial review of draft of May 2020 monthly operating report; updates to schedule of cash receipts and disbursements. |
| Ryan Walsh | 6/26/2020 | 2.3 | Continued review of draft of May 2020 monthly operating report; review of May 2020 trial balance re: same. |
| Carl Binggeli | 6/29/2020 | 0.8 | Call with Debtor accounting staff re: MOR and supporting data |
| Ryan Walsh | 6/29/2020 | 1.8 | Continued review of draft of May 2020 monthly operating report; review of May 2020 Greybook financials re: same. |
| Brian Whittman | 6/30/2020 | 0.3 | Review MOR. |
| Carl Binggeli | 6/30/2020 | 1.3 | Final review of May 2020 MOR and submit for filing |
| Ryan Walsh | 6/30/2020 | 0.8 | Final review of draft of May 2020 monthly operating report, including detailed review of consolidating income statement. |
| Brian Whittman | 7/8/2020 | 0.1 | correspondence with J. Boelter (Sidley) re UST issues. |
| Brian Whittman | 7/13/2020 | 0.1 | Correspondence with M. Linder (Sidley) re UST question. |
| Ryan Walsh | 7/15/2020 | 1.4 | Updates to schedule of cash receipts and disbursements for the June monthly operating report; calculation of Q2 2020 US Trustee fees. |
| Carl Binggeli | 7/28/2020 | 1.1 | Review initial draft of June 2020 MOR. |
| Ryan Walsh | 7/28/2020 | 2.0 | Initial review of June 2020 preliminary monthly operating report; updates to schedule of cash receipts and disbursements, schedule of professional fees; detailed review of accounts receivable rollforward details. |
| Ryan Walsh | 7/29/2020 | 1.7 | Continued review of draft of June 2020 monthly operating report; review of June 2020 Greybook financials, trial balance re: same. |
| Ryan Walsh | 7/29/2020 | 2.2 | Continued review of June 2020 monthly operating report; updates to schedule of professional fees, including review of retainer applications. |
| Brian Whittman | 7/30/2020 | 0.3 | Review draft June MOR. |
| **Subtotal** | | **19.5** | |

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|

<div style="border: 1px solid black;">

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**June 1, 2020 through July 31, 2020**

</div>

*Exhibit D*

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 6/1/2020 | 1.1 | Various communications re: finalizing Preliminary Injunction, including requirements thereunder |
| Carl Binggeli | 6/2/2020 | 1.0 | Various follow-up communications re: finalizing Preliminary Injunction, including requirements thereunder |
| Ryan Walsh | 6/2/2020 | 0.3 | Review weekly prepetition payments as of 5/29/20 per Vendor Order weekly reporting requirements, including associated commentary. |
| Ryan Walsh | 6/10/2020 | 0.4 | Work with Debtor re: cash protocols re: Cash Management Order. |
| Ryan Walsh | 6/11/2020 | 0.4 | Review weekly prepetition payments as of 6/5/20 per Vendor Order weekly reporting requirements, including associated commentary. |
| Carl Binggeli | 6/16/2020 | 1.1 | Review full list of Scout Shop leases re: lease motion, including various communications with Supply staff re: the same |
| Ryan Walsh | 6/16/2020 | 0.6 | Work with Debtor, Sidley re: money market certifications. |
| Ryan Walsh | 6/17/2020 | 0.8 | Review weekly prepetition payments as of 6/12/20 per Vendor Order weekly reporting requirements, including associated commentary. |
| Ryan Walsh | 6/17/2020 | 0.3 | Assist Debtor with money market certifications, compliance to Cash Management Order requirements. |
| Ryan Walsh | 6/18/2020 | 2.2 | Review of detailed disbursements by local council, May 2020 intercompany activity re: Shared Services Order reporting. |
| Carl Binggeli | 6/19/2020 | 0.6 | Review of detailed May 2020 receipts by local council for monthly Shared Services Order reporting |
| Ryan Walsh | 6/19/2020 | 0.6 | Review of detailed May 2020 receipts by local council for monthly Shared Services Order reporting. |
| Ryan Walsh | 6/24/2020 | 0.6 | Review of ordinary course professional payments re: Debtor inquiry. |
| Ryan Walsh | 6/24/2020 | 0.9 | Review weekly prepetition payments as of 6/19/20 per Vendor Order weekly reporting requirements, including associated commentary. |
| Ryan Walsh | 6/26/2020 | 0.3 | Work with Debtor, Sidley re: money market certifications. |
| Ryan Walsh | 6/29/2020 | 1.0 | Review prepetition payments made on a post-petition basis for payment tracking by Order; assemble package for monthly Wages Order reporting requirement. |
| Ryan Walsh | 6/29/2020 | 0.7 | Review of ordinary course professional payments re: quarterly reporting requirements. |
| Ryan Walsh | 6/30/2020 | 0.2 | Updates to monthly Wages Order reporting re: severance payments. |
| Ryan Walsh | 6/30/2020 | 0.7 | Updates to ordinary course professional payments, including review of / working with Debtor on retainer applications. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2020 through July 31, 2020*

*Exhibit D*

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 7/1/2020 | 0.5 | Review weekly prepetition payments as of 6/26/20 per Vendor Order weekly reporting requirements, including associated commentary. |
| Carl Binggeli | 7/9/2020 | 0.6 | Various communications in support of drafting motion to dissolve NewWorld LLC entity. |
| Carl Binggeli | 7/10/2020 | 0.3 | Continue efforts with Debtor and counsel re: investment account compliance. |
| Ryan Walsh | 7/10/2020 | 0.2 | Work with Debtor re: money market certifications. |
| Ryan Walsh | 7/10/2020 | 0.5 | Review of ordinary course professionals re: authority to pay. |
| Brian Whittman | 7/14/2020 | 0.3 | Review draft motion to dissolve dormant subsidiaries. |
| Brian Whittman | 7/15/2020 | 0.1 | Correspondence with M. Linder (Sidley) re revised motion on dormant subs. |
| Carl Binggeli | 7/15/2020 | 0.6 | Continue assisting with data needed for motion to dissolve various dormant legal entities. |
| Ryan Walsh | 7/15/2020 | 0.6 | Review weekly prepetition payments as of 7/10/20 per Vendor Order weekly reporting requirements, including associated commentary. |
| Ryan Walsh | 7/20/2020 | 1.9 | Review of June 2020 detailed disbursements to local councils, intercompany activity re: Shared Services Order reporting. |
| Ryan Walsh | 7/21/2020 | 0.8 | Review of detailed June 2020 receipts by local council for monthly Shared Services Order reporting. |
| Carl Binggeli | 7/22/2020 | 0.6 | initial review of June intercompany transactions for Shared Services reporting requirements. |
| Ryan Walsh | 7/23/2020 | 0.8 | Review weekly prepetition payments as of 7/17/20 per Vendor Order weekly reporting requirements, including associated commentary. |
| Carl Binggeli | 7/24/2020 | 0.5 | Teleconference with Debtor counsel to discuss motion to dissolve subsidiary entities, including next steps. |
| Carl Binggeli | 7/28/2020 | 0.2 | Calls with A&M re: Court reporting requirements. |
| Ryan Walsh | 7/28/2020 | 0.3 | Call with Debtor on pass-through donations re: Public Programs Order reporting. |
| Ryan Walsh | 7/28/2020 | 0.2 | Calls with A&M re: Court reporting requirements. |
| Ryan Walsh | 7/28/2020 | 1.5 | Review of scholarship, grant payments, including working with Debtor. |
| Ryan Walsh | 7/28/2020 | 1.1 | Review / analysis of gift annuity, pooled income fund monthly transaction data re: Public Programs Order requirements. |
| Brian Whittman | 7/29/2020 | 0.2 | Review UST issues on motion to dissolve subs. |
| Carl Binggeli | 7/29/2020 | 0.7 | Review draft of various monthly reports required by orders. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2020 through July 31, 2020*

*Exhibit D*

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 7/29/2020 | 0.8 | Review draft of various quarterly reports required by orders. |
| Carl Binggeli | 7/29/2020 | 0.5 | Assist in response to various questions from UST re: dissolution of entities. |
| Carl Binggeli | 7/29/2020 | 0.5 | Call with A&M re: June reporting requirements, New World dissolution. |
| Ryan Walsh | 7/29/2020 | 0.5 | Call with A&M re: June reporting requirements, New World dissolution. |
| Ryan Walsh | 7/29/2020 | 0.7 | Assemble package for quarterly taxes reporting requirement for June 2020. |
| Ryan Walsh | 7/29/2020 | 1.3 | Review prepetition payments made on a post-petition basis for payment tracking by Order; assemble package for monthly Wages Order reporting requirement for June 2020. |
| Brian Whittman | 7/30/2020 | 0.2 | Review additional comments on motion to dissolve subs. |
| Carl Binggeli | 7/30/2020 | 0.7 | Various follow-up communications re: dissolution of entity motion. |
| Carl Binggeli | 7/30/2020 | 0.4 | Call with A&M re: Court reporting requirements, monthly operating report, committee requests. |
| Ryan Walsh | 7/30/2020 | 0.4 | Call with A&M re: Court reporting requirements, monthly operating report, committee requests. |
| **Subtotal** | | **32.3** | |

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 7/21/2020 | 0.6 | Call with J. Boelter (Sidley) re plan strategy. |
| **Subtotal** | | **0.6** | |

## Statement & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Raab | 6/3/2020 | 0.3 | Review of creditor matrix data to address question from claims agent. |
| Emily Raab | 6/3/2020 | 1.8 | Provide support for current pending lawsuits from Statement of Financial Affairs data per client request. |
| Erin McKeighan | 6/3/2020 | 0.3 | Respond to question from B. Whittman (A&M) in re: litigation disclosures in SoFA. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2020 through July 31, 2020*

*Exhibit D*

## Statement & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 6/16/2020 | 0.4 | Respond to question from C. Binggeli (A&M) in re: inventory schedule. |
| Gerard Gigante | 7/2/2020 | 1.2 | Determine the answer to a request re: inventory data in Schedule AB |
| Gerard Gigante | 7/7/2020 | 0.3 | Participate in internal A&M discussion regarding inventory data in Statements and Schedules |
| **Subtotal** | | **4.3** | |

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 6/2/2020 | 0.5 | Call with R. Mosby (BSA) and E. Covington (A&M) re: organizational realignment. |
| Carl Binggeli | 6/2/2020 | 0.5 | Teleconference with A&M team re: case/project updates, including open items and next steps |
| Erin Covington | 6/2/2020 | 0.5 | Call with R. Mosby (BSA) and A&M re: organizational realignment. |
| Ryan Walsh | 6/2/2020 | 0.7 | Weekly cash flow forecast, A/R meeting with Debtor; detailed discussion on cash flow actuals for 5/29/20, trade AP disbursements, A/R billings / aging; high adventure bases. |
| Brian Whittman | 6/4/2020 | 0.3 | Call with A&M team to review workstreams. |
| Carl Binggeli | 6/4/2020 | 0.5 | Teleconference with A&M team re: case/project updates, including open items and next steps |
| Carl Binggeli | 6/9/2020 | 0.5 | Teleconference with A&M team re: case/project updates, including open items and next steps |
| Ryan Walsh | 6/9/2020 | 0.6 | Weekly cash flow forecast, A/R meeting with Debtor; detailed discussion on cash flow actuals for 6/5/20, trade AP disbursements, A/R billings / aging, high adventure bases. |
| Carl Binggeli | 6/11/2020 | 1.0 | Status update call with A&M team re: diligence and case follow-up items |
| Ryan Walsh | 6/11/2020 | 1.0 | A&M call re: case status update, due diligence requests from 6/10 committee call, lease assumption/rejection, real estate appraisals, membership. |
| Julio Cifuentes | 6/12/2020 | 0.4 | Telephonic conference with Alix Partners to discuss case status updates. |
| Brian Whittman | 6/16/2020 | 0.5 | Working session with A&M team on key priorities. |
| Carl Binggeli | 6/16/2020 | 0.5 | Teleconference with A&M team re: case/project updates, including open items and next steps |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2020 through July 31, 2020*

*Exhibit D*

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 6/16/2020 | 0.5 | Weekly cash flow forecast, A/R meeting with Debtor; detailed discussion on cash flow actuals for 6/12/20, A/R billings / aging, budget process. |
| Ryan Walsh | 6/16/2020 | 0.5 | Call with A&M re: status update, inventory diligence, real estate, local council financials. |
| Carl Binggeli | 6/18/2020 | 0.5 | Teleconference with A&M team re: case/project updates, including open items and next steps |
| Carl Binggeli | 6/23/2020 | 0.5 | Teleconference with A&M team re: case/project updates, including open items and next steps |
| Brian Whittman | 6/25/2020 | 0.5 | Weekly call with R. Mosby (BSA) re: business issues. |
| Brian Whittman | 6/25/2020 | 0.5 | A&M project team call re: open issues with creditor requests and forecast. |
| Carl Binggeli | 6/25/2020 | 0.5 | Teleconference with A&M team re: case/project updates, including open items and next steps |
| Brian Whittman | 6/30/2020 | 0.3 | A&M team discussion on forecast and information requests. |
| Carl Binggeli | 6/30/2020 | 0.5 | Teleconference with A&M team re: case/project updates, including open items and next steps |
| Ryan Walsh | 6/30/2020 | 0.6 | Weekly cash flow forecast, A/R meeting with Debtor; detailed discussion on cash flow actuals for 6/26/20, A/R billings / aging, upcoming budget process. |
| Brian Whittman | 7/2/2020 | 0.3 | Call with R. Mosby (BSA) re operations update. |
| Carl Binggeli | 7/2/2020 | 0.5 | Teleconference with A&M team re: case/project updates, including open items and next steps |
| Ryan Walsh | 7/6/2020 | 0.9 | Call with Debtor re: status, assumptions of high adventure base summer programs. |
| Carl Binggeli | 7/7/2020 | 0.5 | Teleconference with A&M team re: case/project updates, including open items and next steps. |
| Julio Cifuentes | 7/7/2020 | 0.5 | Teleconference with A&M and debtor to discuss prior week cash disbursement activity. |
| Julio Cifuentes | 7/7/2020 | 0.2 | Teleconference with A&M and Sidley to discuss local council asset data and preliminary injunction documentation. |
| Ryan Walsh | 7/7/2020 | 0.3 | Case update call with A&M. |
| Ryan Walsh | 7/7/2020 | 0.6 | Weekly cash flow forecast, A/R meeting with Debtor; detailed discussion on cash flow actuals for 7/3/20, A/R billings / aging, cash flow forecast revisions. |
| Brian Whittman | 7/8/2020 | 0.5 | Call with R. Mosby (BSA) re weekly business update. |
| Carl Binggeli | 7/9/2020 | 0.7 | Teleconference with A&M team re: case/project updates, including open items and next steps. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**June 1, 2020 through July 31, 2020**

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 7/9/2020 | 0.8 | Call with A&M re: case update, real estate appraisals, cash flow forecast. |
| Carl Binggeli | 7/10/2020 | 0.6 | Call with PJT Partners re: update on real estate appraisal process and case status. |
| Brian Whittman | 7/11/2020 | 0.5 | Call with J. Boelter (Sidley) re case strategy. |
| Brian Whittman | 7/14/2020 | 1.0 | Strategy call with Sidley, H&B, and Ogletree. |
| Brian Whittman | 7/14/2020 | 0.4 | Review and provide comments on strategy outline. |
| Carl Binggeli | 7/14/2020 | 0.5 | Teleconference with A&M team re: case/project updates, including open items and next steps. |
| Ryan Walsh | 7/14/2020 | 0.5 | Weekly cash flow forecast, A/R meeting with Debtor; detailed discussion on cash flow actuals for 7/10/20, A/R billings / aging, cash flow forecast revisions. |
| Brian Whittman | 7/15/2020 | 0.4 | Call with R. Mosby (BSA) re business update. |
| Carl Binggeli | 7/16/2020 | 0.5 | Teleconference with A&M team re: case/project updates, including open items and next steps. |
| Ryan Walsh | 7/16/2020 | 0.5 | Call with A&M re: case update, budgeting process, committee presentation. |
| Carl Binggeli | 7/21/2020 | 0.5 | Teleconference with A&M team re: case/project updates, including open items and next steps. |
| Ryan Walsh | 7/21/2020 | 0.4 | Weekly cash flow forecast, A/R meeting with Debtor; detailed discussion on cash flow actuals for 7/17/20, A/R billings / aging, cash flow forecast revisions. |
| Brian Whittman | 7/22/2020 | 0.5 | Call with R. Mosby (BSA) re weekly performance update. |
| Brian Whittman | 7/22/2020 | 0.6 | Review updated presentation for board bankruptcy committee. |
| Brian Whittman | 7/22/2020 | 0.4 | Call with M. Ashline (BSA) re materials for board meeting. |
| Brian Whittman | 7/23/2020 | 0.8 | Review draft board presentation with A&M team (.5); correspondence with J. Boelter (Sidley) and S. McGowan, M. Ashline (BSA) re same (.3). |
| Carl Binggeli | 7/23/2020 | 0.5 | Teleconference with A&M team re: case/project updates, including open items and next steps. |
| Brian Whittman | 7/24/2020 | 0.3 | Finalize finance pre-read for board. |
| Brian Whittman | 7/25/2020 | 2.1 | Board bankruptcy committee session. |
| Carl Binggeli | 7/27/2020 | 0.6 | Call with A&M re: July Court reporting requirements, cash flow forecast, monthly operating report, cash flow forecast, TCC due diligence. |
| Carl Binggeli | 7/28/2020 | 0.6 | Teleconference with A&M team re: case/project updates, including open items and next steps. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2020 through July 31, 2020*

*Exhibit D*

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 7/28/2020 | 0.4 | Weekly cash flow forecast, A/R meeting with Debtor; detailed discussion on cash flow actuals for 7/24/20, A/R billings / aging, cash flow forecast revisions. |
| Brian Whittman | 7/29/2020 | 0.5 | Call with R. Mosby (BSA) re weekly business review. |
| Brian Whittman | 7/30/2020 | 0.6 | Review forecast update issues with team. |
| Carl Binggeli | 7/30/2020 | 0.5 | Teleconference with A&M team re: case/project updates, including open items and next steps. |
| **Subtotal** | | **32.4** | |

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 6/1/2020 | 0.8 | Assist Supply staff with analyzing and responding to various vendor requests |
| Julio Cifuentes | 6/1/2020 | 1.2 | Update local council AP vs. AP netting report. |
| Ryan Walsh | 6/1/2020 | 0.9 | Assist Debtor with vendor inquires, including review of invoices. |
| Carl Binggeli | 6/2/2020 | 1.6 | Assist Debtor with analyzing and responding to various vendor requests |
| Julio Cifuentes | 6/2/2020 | 0.4 | Teleconference with A&M and debtor to discuss prior week cash disbursement activity. |
| Ryan Walsh | 6/2/2020 | 0.9 | Respond to vendor inquires with Debtor; review of invoices re: same. |
| Carl Binggeli | 6/3/2020 | 1.1 | Work with Sea Base staff to analyze and negotiate various pre-petition vendor invoices |
| Ryan Walsh | 6/3/2020 | 0.7 | Assist Debtor with vendor inquires; review of invoices / payment requests re: same. |
| Carl Binggeli | 6/4/2020 | 0.9 | Continue work with Sea Base staff to analyze and negotiate various pre-petition vendor invoices |
| Carl Binggeli | 6/4/2020 | 0.6 | Research inquiry from taxing authority and respond re: the same |
| Ryan Walsh | 6/4/2020 | 0.5 | Respond to vendor inquires with Debtor. |
| Carl Binggeli | 6/5/2020 | 1.6 | Assist Debtor with analyzing and responding to various vendor requests |
| Carl Binggeli | 6/5/2020 | 0.9 | Work with Northern Tier staff to analyze and negotiate various pre-petition vendor invoices |
| Carl Binggeli | 6/8/2020 | 0.3 | Call with Supply accounting team to discuss and solve various vendor matters |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2020 through July 31, 2020*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 6/8/2020 | 0.8 | Call with Sea Base accounting team to discuss and solve various vendor matters |
| Julio Cifuentes | 6/8/2020 | 1.3 | Update prepetition open liabilities and prepetition payments file. |
| Julio Cifuentes | 6/8/2020 | 2.6 | Update local council AP vs. AP netting report. |
| Ryan Walsh | 6/8/2020 | 0.5 | Assist Debtor with vendor inquires. |
| Carl Binggeli | 6/9/2020 | 1.4 | Assist Debtor with analyzing and responding to various vendor requests |
| Julio Cifuentes | 6/9/2020 | 0.5 | Teleconference with A&M and debtor to discuss weekly cash disbursement activity. |
| Julio Cifuentes | 6/9/2020 | 0.5 | Teleconference with A&M and debtor to discuss prior week cash disbursement activity. |
| Carl Binggeli | 6/10/2020 | 0.5 | Various calls with Debtor's Counsel to discuss leases and potential rejection |
| Ryan Walsh | 6/10/2020 | 0.5 | Assist Debtor with vendor inquires. |
| Carl Binggeli | 6/11/2020 | 0.4 | Call with Philmont accounting team to discuss and solve various vendor matters |
| Carl Binggeli | 6/11/2020 | 1.3 | Work with Sea Base accounting team to discuss and solve various vendor matters |
| Carl Binggeli | 6/12/2020 | 1.4 | Assist Debtor with analyzing and responding to various vendor requests |
| Carl Binggeli | 6/15/2020 | 1.8 | Assist Debtor with analyzing and responding to various vendor requests |
| Julio Cifuentes | 6/15/2020 | 1.2 | Update prepetition open liabilities and prepetition payments file. |
| Julio Cifuentes | 6/15/2020 | 1.4 | Update local council AP vs. AP netting report. |
| Ryan Walsh | 6/15/2020 | 0.5 | Assist Debtor with vendor inquires. |
| Carl Binggeli | 6/16/2020 | 0.7 | Teleconference with Philmont accounting team to discuss and solve various vendor matters |
| Carl Binggeli | 6/16/2020 | 0.8 | Teleconference with Sea Base accounting team to discuss and solve various vendor matters |
| Ryan Walsh | 6/16/2020 | 0.5 | Assist Debtor with vendor inquires. |
| Carl Binggeli | 6/17/2020 | 0.6 | Teleconference with Supply accounting team to discuss and solve various vendor matters |
| Carl Binggeli | 6/17/2020 | 1.2 | Assist Debtor with analyzing and responding to various vendor requests |
| Ryan Walsh | 6/17/2020 | 0.4 | Respond to vendor inquires with Debtor. |
| Ryan Walsh | 6/19/2020 | 0.3 | Respond to vendor inquires with Debtor. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2020 through July 31, 2020*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julio Cifuentes | 6/22/2020 | 1.5 | Update local council AP vs. AP netting report. |
| Julio Cifuentes | 6/22/2020 | 1.2 | Update prepetition open liabilities and prepetition payments file. |
| Ryan Walsh | 6/22/2020 | 0.3 | Assist Debtor with vendor inquires. |
| Carl Binggeli | 6/23/2020 | 0.9 | Teleconference with Philmont accounting team to discuss and solve various vendor matters |
| Carl Binggeli | 6/23/2020 | 1.2 | Assist Debtor with analyzing and responding to various vendor requests |
| Ryan Walsh | 6/23/2020 | 1.3 | Assist Debtor with vendor inquires, including review of invoices / proposed payments. |
| Carl Binggeli | 6/24/2020 | 0.7 | Teleconference with Philmont accounting team to discuss and solve various vendor matters |
| Carl Binggeli | 6/24/2020 | 2.3 | Assist Debtor with analyzing and responding to various vendor requests |
| Ryan Walsh | 6/24/2020 | 1.1 | Work with Debtor re: vendor payment / invoice inquiries. |
| Carl Binggeli | 6/25/2020 | 0.6 | Teleconference with Philmont accounting team to discuss and solve various vendor matters |
| Carl Binggeli | 6/25/2020 | 0.4 | Teleconference with Supply accounting team to discuss and solve various vendor matters |
| Ryan Walsh | 6/25/2020 | 0.5 | Respond to vendor inquires with Debtor. |
| Carl Binggeli | 6/26/2020 | 1.1 | Assist Debtor with analyzing and responding to various vendor requests |
| Ryan Walsh | 6/26/2020 | 0.4 | Assist Debtor with vendor inquires. |
| Julio Cifuentes | 6/29/2020 | 1.2 | Update prepetition open liabilities and prepetition payments file. |
| Julio Cifuentes | 6/29/2020 | 1.5 | Update local council AP vs. AP netting report. |
| Carl Binggeli | 6/30/2020 | 1.7 | Assist Debtor with analyzing and responding to various vendor requests |
| Carl Binggeli | 7/1/2020 | 1.6 | Assist Debtor with analyzing and responding to various vendor requests. |
| Erin McKeighan | 7/1/2020 | 0.4 | Respond to vendor questions. |
| Ryan Walsh | 7/1/2020 | 0.8 | Respond to vendor inquiries with Debtor. |
| Carl Binggeli | 7/2/2020 | 0.8 | Continue working with Philmont accounting team to discuss and solve various vendor matters. |
| Ryan Walsh | 7/2/2020 | 0.6 | Assist Debtor with vendor inquires. |
| Julio Cifuentes | 7/6/2020 | 0.9 | Review and analyze weekly local council AP vs. AP netting report. |
| Julio Cifuentes | 7/6/2020 | 0.8 | Update prepetition open liabilities and prepetition payments file. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2020 through July 31, 2020*

*Exhibit D*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 7/7/2020 | 1.1 | Assist Debtor with analyzing and responding to various vendor requests. |
| Ryan Walsh | 7/7/2020 | 0.7 | Assist Debtor with vendor inquires. |
| Carl Binggeli | 7/8/2020 | 0.9 | Assist Debtor with analyzing and responding to various vendor requests. |
| Carl Binggeli | 7/8/2020 | 1.6 | Working session to review and reconcile outstanding invoices from Oracle in order to satisfy post-petition obligations given contract rejection. |
| Carl Binggeli | 7/9/2020 | 1.1 | Additional review of outstanding invoices with employee relocation company and various communications with Debtor re: the same. |
| Ryan Walsh | 7/9/2020 | 0.7 | Respond to vendor inquires with Debtor. |
| Carl Binggeli | 7/10/2020 | 0.8 | Continue working with Summit accounting team to discuss and solve various vendor matters. |
| Ryan Walsh | 7/10/2020 | 0.5 | Assist Debtor with vendor inquires. |
| Carl Binggeli | 7/13/2020 | 0.8 | Assist Debtor with analyzing and responding to various vendor requests. |
| Julio Cifuentes | 7/13/2020 | 0.5 | Review prepetition invoices for payment approval. |
| Julio Cifuentes | 7/13/2020 | 1.0 | Update prepetition open liabilities and prepetition payments tracker. |
| Julio Cifuentes | 7/13/2020 | 1.1 | Review and analyze weekly local council AP vs. AP netting report. |
| Ryan Walsh | 7/13/2020 | 0.7 | Respond to vendor inquires with Debtor. |
| Carl Binggeli | 7/14/2020 | 0.9 | Assist Debtor with analyzing and responding to various vendor requests. |
| Ryan Walsh | 7/14/2020 | 0.5 | Assist Debtor with vendor inquires. |
| Julio Cifuentes | 7/15/2020 | 0.2 | Review prepetition severance and PTO payments. |
| Ryan Walsh | 7/15/2020 | 0.5 | Assist Debtor with vendor inquires, including review of invoices. |
| Carl Binggeli | 7/16/2020 | 1.4 | Assist Debtor with analyzing and responding to various vendor requests. |
| Ryan Walsh | 7/16/2020 | 0.5 | Assist Debtor with vendor inquires, including review of invoices. |
| Carl Binggeli | 7/17/2020 | 0.7 | Work with Philmont accounting team to discuss and solve various vendor matters. |
| Carl Binggeli | 7/17/2020 | 1.1 | Preliminary review of contract for potential rejections, including various discussions with Debtor re: the same. |
| Julio Cifuentes | 7/20/2020 | 0.2 | Review prepetition severance and PTO payments. |
| Julio Cifuentes | 7/20/2020 | 0.9 | Review and analyze weekly local council AP vs. AP netting report. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*June 1, 2020 through July 31, 2020*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 7/21/2020 | 0.8 | Assist Debtor with analyzing and responding to various vendor requests. |
| Carl Binggeli | 7/22/2020 | 0.6 | Assist Debtor with analyzing and responding to various vendor requests. |
| Carl Binggeli | 7/23/2020 | 1.4 | Assist Debtor with analyzing and responding to various vendor requests. |
| Julio Cifuentes | 7/23/2020 | 0.2 | Review prepetition severance and PTO payments. |
| Ryan Walsh | 7/23/2020 | 0.5 | Assist Debtor with vendor inquires, including review of invoices. |
| Carl Binggeli | 7/24/2020 | 0.9 | Assist Debtor with analyzing and responding to various vendor requests. |
| Julio Cifuentes | 7/27/2020 | 0.9 | Update prepetition open liabilities and prepetition payments tracker. |
| Julio Cifuentes | 7/27/2020 | 0.8 | Review and analyze weekly local council AP vs. AP netting report. |
| Ryan Walsh | 7/27/2020 | 0.4 | Assist Debtor with vendor inquires. |
| Carl Binggeli | 7/28/2020 | 1.3 | Assist Debtor with analyzing and responding to various vendor requests. |
| Ryan Walsh | 7/29/2020 | 0.6 | Work with Debtor re: vendor payment / invoice inquiries. |
| Carl Binggeli | 7/30/2020 | 1.6 | Assist Debtor with analyzing and responding to various vendor requests. |
| Ryan Walsh | 7/30/2020 | 0.4 | Assist Debtor with vendor inquires. |
| Carl Binggeli | 7/31/2020 | 1.0 | Assist Debtor with analyzing and responding to various vendor requests. |
| Ryan Walsh | 7/31/2020 | 0.4 | Assist Debtor with vendor inquires. |

| **Subtotal** | | **87.5** | |

| *Grand Total* | | **984.9** | |