**EXHIBIT A**

**COMPENSATION BY PROJECT CATEGORY**

**BOY SCOUTS OF AMERICA**
**(Case No. 20-10343 (LSS))**

**July 1, 2020 through July 31, 2020**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 2.40 | 844.00 |
| Asset Analysis and Recovery | 0.40 | 370.00 |
| Automatic Stay Matters | 15.80 | 7,324.00 |
| Creditor Communications and Meetings | 0.70 | 564.50 |
| Fee Applications (MNAT - Filing) | 12.90 | 5,478.00 |
| Fee Applications (Others - Filing) | 35.60 | 15,370.50 |
| Fee Applications (Other - Objections) | 2.00 | 816.50 |
| Executory Contracts/Unexpired Leases | 2.60 | 1,070.00 |
| Other Contested Matters | 24.70 | 15,667.00 |
| Financing Matters/Cash Collateral | 3.20 | 1,897.50 |
| Court Hearings | 33.10 | 15,472.00 |
| Claims Objections and Administration | 9.20 | 5,302.50 |
| Plan and Disclosure Statement | 1.00 | 540.50 |
| Litigation/Adversary Proceedings | 14.80 | 8,636.00 |
| Professional Retention (Others - Filing) | 4.60 | 2,281.50 |
| Professional Retention (Others - Objections) | 0.40 | 126.00 |
| General Corporate Matters (including Corporate Governance) | 6.90 | 4,038.50 |
| General Case Strategy | 9.60 | 4,985.00 |
| Schedules/SOFA/U.S. Trustee Reports | 1.00 | 510.00 |
| **TOTAL** | **180.90** | **$91,294.00** |

**Time Detail**

**Task Code:**    B110        Case Administration

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/01/20 | Reimann, Glenn | Research regarding filing of pro hac motions in a district court appeal. Telephone conference with clerk's office.  Email communications with P. Topper. | 0.5 | 167.50 |
| 07/02/20 | Reimann, Glenn | Draft district court pro hac motions. | 1.1 | 368.50 |
| 07/09/20 | Reimann, Glenn | Coordinate service of as-entered Court orders | 0.2 | 67.00 |
| 07/14/20 | Reimann, Glenn | Email communications with E. Moats regarding appeal pro hac vice motions. | 0.1 | 33.50 |
| 07/14/20 | Moats, Eric | Review appeal pro hacs and email M. Linder and B. Warner re: same. | 0.2 | 107.00 |
| 07/21/20 | Reimann, Glenn | Email communications with court help desk and omni regarding redacted documents. | 0.2 | 67.00 |
| 07/22/20 | Reimann, Glenn | Email communications with the court, P. Topper, and E. Moats regarding redacted documents. | 0.1 | 33.50 |
| | | **Total** | **2.4** | **844.00** |

**Task Code:**    B120        Asset Analysis and Recovery

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/16/20 | Abbott, Derek C. | call w/4C re self insurer medical plan issues | 0.3 | 277.50 |
| 07/22/20 | Abbott, Derek C. | call to Whitman re: 4C approach | 0.1 | 92.50 |
| | | **Total** | **0.4** | **370.00** |

**Task Code:**    B140        Automatic Stay Matters

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/02/20 | Reimann, Glenn | Draft CNO re: motion to lift stay. | 0.2 | 67.00 |
| 07/06/20 | Remming, Andrew | tele w/ P. Topper re lift stay motion | 0.1 | 80.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/06/20 | Naimoli, Theresa M. | Review and respond to email from P. Topper re filing of certification (.1); prepare & efile Certification of Counsel Regarding the Erickson and Gordon Motion to Lift Automatic Stay (.2) | 0.3 | 94.50 |
| 07/06/20 | Moats, Eric | Review revised Pingry settlement stipulation (.1); draft COC re: same (.5); email exchange w/ W. Curtin re: revisions (.2). | 0.8 | 428.00 |
| 07/06/20 | Naimoli, Theresa M. | Review and respond to email from P. Topper re filing of certification (.1); prepare & efile Certification of Counsel Regarding Old Republic Insurance Company's to Lift the Automatic Stay (.2) | 0.3 | 94.50 |
| 07/06/20 | Topper, Paige | Finalize ORIC stay relief order and related COC; review and revise COC re: Erickson motion for stay relief. | 0.6 | 306.00 |
| 07/06/20 | Topper, Paige | Call with E. Moats re: COC for stay relief motions. | 0.2 | 102.00 |
| 07/06/20 | Topper, Paige | Review and revise COC re: ORIC motion for stay relief. | 0.5 | 255.00 |
| 07/06/20 | Topper, Paige | Confer with E. Moats (.1) and email to W. Curtin re: lift stay motions and related COCs. | 0.2 | 102.00 |
| 07/06/20 | Topper, Paige | Attention to lift stay motion questions and call with A. Remming re: same. | 0.3 | 153.00 |
| 07/06/20 | Moats, Eric | Email exchange w/ W. Curtin and T. Labuda re: COCs for lift stay motions (.3); review omnibus COC for same (.3); email exchange w/ G. Reimann re: revisions to COCs (.2); review lift stay motions and accompanying objections re: same (.3). | 1.1 | 588.50 |
| 07/06/20 | Moats, Eric | Further phone call w/ P. Topper re: automatic stay COCs and orders for same. | 0.2 | 107.00 |
| 07/06/20 | Reimann, Glenn | Electronically file Pingry CNO. | 0.5 | 167.50 |
| 07/06/20 | Reimann, Glenn | Draft CoCs regarding motions to lift stay. | 2.5 | 837.50 |
| 07/07/20 | Remming, Andrew | review and respond to email from P. Topper re stay relief order; review further email from P. Topper re same | 0.1 | 80.00 |
| 07/07/20 | Remming, Andrew | tele w/ P. Topper re NH court action | 0.2 | 160.00 |

2

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/07/20 | Topper, Paige | Attention to automatic stay issues. | 0.7 | 357.00 |
| 07/07/20 | Topper, Paige | Call with A. Remming re: automatic stay issues. | 0.2 | 102.00 |
| 07/07/20 | Topper, Paige | Emails re: COC for Evanston stay relief motion. | 0.2 | 102.00 |
| 07/07/20 | Topper, Paige | Email to T. Oates re: automatic stay issue in connection with NH pending abuse action. | 0.2 | 102.00 |
| 07/07/20 | Topper, Paige | Call with T. Oates re: COC for stay relief in NH case. | 0.1 | 51.00 |
| 07/07/20 | Moats, Eric | Emails re: COCs for automatic stay motions. | 0.2 | 107.00 |
| 07/07/20 | Moats, Eric | Revise Evanston COC re: motion to lift stay. | 0.3 | 160.50 |
| 07/08/20 | Remming, Andrew | review email from T. Oates re NH action | 0.1 | 80.00 |
| 07/08/20 | Reimann, Glenn | Draft and electronically file the CoCs regarding motions to lift stay. | 2.0 | 670.00 |
| 07/08/20 | Moats, Eric | Review Spahr, Qian, and Knight lift stay motions (.2); email exchange w/ G. Reimann re: drafting of COCs for same (.2); | 0.4 | 214.00 |
| 07/08/20 | Moats, Eric | Finalize COCs for Spahr, Knight, and Qian motions and coordinate w/ G. Reimann re: filing and service of same. | 0.3 | 160.50 |
| 07/08/20 | Moats, Eric | Revise COCs for Spahr, Qian, and Knight automatic stay motions and email W. Curtin re: same. | 0.7 | 374.50 |
| 07/09/20 | Moats, Eric | Draft COC and proposed order re: lifting of automatic stay for NH District Court to enter order dismissing NH action. | 1.1 | 588.50 |
| 07/20/20 | Topper, Paige | Review COC re: NH lift stay order and emails with E. Moats re: same. | 0.1 | 51.00 |
| 07/20/20 | Remming, Andrew | review email from E. Moats re dismissal of NH case; review email from W. Curtin re same | 0.1 | 80.00 |
| 07/20/20 | Moats, Eric | Revise COC and proposed order re: stipulation of dismissal of NH action and relief from stay for same and email T. Oates re: draft. | 0.2 | 107.00 |
| 07/21/20 | Reimann, Glenn | Electronically file the CoC regarding the motion to dismiss New Hampshire action. | 0.3 | 100.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/21/20 | Remming, Andrew | review email from W. Curtin re NH stay stip | 0.1 | 80.00 |
| 07/21/20 | Moats, Eric | Finalize COC re: NH automatic stay action and coordinate w/ G. Reimann re: filing of same. | 0.4 | 214.00 |
| | | **Total** | **15.8** | **7,324.00** |

| Task Code: | B150 | Creditor Communications and Meetings | | |
|------------|------|--------------------------------------|---|---|

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/20/20 | Abbott, Derek C. | call w/Matour re: status of case | 0.4 | 370.00 |
| 07/20/20 | Abbott, Derek C. | return call to Matour | 0.1 | 92.50 |
| 07/21/20 | Topper, Paige | Email to P. Rubin re: claim for security deposit and emails with B. Warner re: same. | 0.2 | 102.00 |
| | | **Total** | **0.7** | **564.50** |

| Task Code: | B160 | Fee Applications (MNAT - Filing) | | |
|------------|------|---------------------------------|---|---|

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/01/20 | Naimoli, Theresa M. | Review and respond to email from P. Topper re filing of certificate (.1); prepare & efile Certificate of No Objection Regarding First Interim Fee Application of Morris, Nichols, Arsht & Tunnell LLP for the Period February 18, 2020 Through April 30, 2020 (.1) | 0.2 | 63.00 |
| 07/10/20 | Topper, Paige | Work on May fee application. | 1.4 | 714.00 |
| 07/16/20 | Topper, Paige | Work on May fee application. | 0.3 | 153.00 |
| 07/17/20 | Reimann, Glenn | Draft MNAT fee application. | 0.8 | 268.00 |
| 07/17/20 | Abbott, Derek C. | Call with P. Topper re: May and June fee applications. | 0.1 | 92.50 |
| 07/17/20 | Topper, Paige | Work on June fee application. | 1.3 | 663.00 |
| 07/17/20 | Topper, Paige | Call with D. Abbott re: May and June fee applications. | 0.1 | 51.00 |
| 07/17/20 | Topper, Paige | Work on May fee application. | 0.4 | 204.00 |
| 07/20/20 | Topper, Paige | Call with E. Moats re: May fee application. | 0.2 | 102.00 |
| 07/20/20 | Moats, Eric | Call with P. Topper re: May fee application. | 0.2 | 107.00 |

4

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/20/20 | Remming, Andrew | review draft of May MNAT fee app | 0.3 | 240.00 |
| 07/20/20 | Reimann, Glenn | Draft MNAT fee application. | 3.5 | 1,172.50 |
| 07/20/20 | Remming, Andrew | emails w/ P. Topper re MNAT May fee app; review email from D. Abbott re same | 0.1 | 80.00 |
| 07/20/20 | Topper, Paige | Finalize MNAT fourth monthly fee application and email to T. Naimoli re: same. | 0.3 | 153.00 |
| 07/20/20 | Topper, Paige | Review and revise Morris Nichols fourth monthly fee application. | 0.3 | 153.00 |
| 07/20/20 | Vale, Desiree | Work on MNAT June Fee Application | 0.8 | 268.00 |
| 07/20/20 | Abbott, Derek C. | review May monthly fee app | 0.1 | 92.50 |
| 07/20/20 | Vale, Desiree | Review and respond e-mail from P. Topper re MNAT June Fee Application (.1) draft the same and corresponding notices for May and June (.7) | 0.8 | 268.00 |
| 07/20/20 | Naimoli, Theresa M. | Review and respond to email from P. Topper re filing and service of fee application (.1); prepare & efile MNAT Fourth Monthly Fee for the Period May 1, 2020 through May 31, 2020 (.2) | 0.3 | 94.50 |
| 07/23/20 | Topper, Paige | Review and revise June fee application and email to D. Vale re: same. | 0.3 | 153.00 |
| 07/24/20 | Topper, Paige | Emails with accounting and D. Vale re: June fee application. | 0.1 | 51.00 |
| 07/24/20 | Vale, Desiree | Correspondence with P. Topper re MNAT June Fee Application (.2) Update same (.5) | 0.7 | 234.50 |
| 07/31/20 | Vale, Desiree | Update MNAT June Fee Application (.2) e-mail to P. Topper re e-filing (.1) | 0.3 | 100.50 |
| | | **Total** | **12.9** | **5,478.00** |

**Task Code:**    B165    Fee Applications (Others - Filing)

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/01/20 | Vale, Desiree | Communication with Chambers re Fee Binders delivery process | 0.1 | 33.50 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 07/01/20 | Moats, Eric | Further phone calls (x2) w/ P. Topper re: omnibus fee orders, bar date appeal, and outstanding items in case. | 0.5 | 267.50 |
| 07/01/20 | Abbott, Derek C. | call w/Topper re: interim fee hearing | 0.1 | 92.50 |
| 07/01/20 | Vale, Desiree | Review and respond e-mail from P. Topper re Sidley CNOs (.1) draft same (.1) | 0.2 | 67.00 |
| 07/01/20 | Vale, Desiree | Review and respond e-mails (x3) from P. Topper re Sidley's CNOs for First and Second Fee Applications (.2) prepare and e-file re the same (.3) coordinate service (.1) | 0.6 | 201.00 |
| 07/01/20 | Topper, Paige | Work on preparation for first interim fee hearing including review and revise exhibit A to agenda and review and revise CNO for Haynes and Boone, A&M, Morris Nichols, Bates White and KCIC. | 1.5 | 765.00 |
| 07/01/20 | Topper, Paige | Attn to interim fee order and call with E. Moats re: same. | 0.3 | 153.00 |
| 07/01/20 | Topper, Paige | Review CNO re: Sidley first and second fee application and emails with D. Vale re: same. | 0.2 | 102.00 |
| 07/01/20 | Topper, Paige | Call with D. Abbott re: omnibus fee order, fee examiner, 341 meeting. | 0.1 | 51.00 |
| 07/01/20 | Remming, Andrew | emails w/ E. Moats re Ogletree fee app | 0.1 | 80.00 |
| 07/02/20 | Remming, Andrew | review emails from B. Griggs and P. Topper re Ogletree fee app | 0.1 | 80.00 |
| 07/02/20 | Vale, Desiree | Review and respond e-mails from P. Topper re CNOs re, KCIC, Alvarez & Marsal. Haynes and Boone, and Bates White First Interim Fee Applications (.2) e-mails with each professional re the same (.2) prepare and e-file (.6) | 1.0 | 335.00 |
| 07/02/20 | Moats, Eric | Phone call w/ P. Topper re: omnibus fee order, fee app timing, and other outstanding case items. | 0.4 | 214.00 |
| 07/02/20 | Naimoli, Theresa M. | Review and respond to email from P. Topper re filing of fee application (.1); prepare & efile First Interim Fee Application of Sidley Austin LLP for the Period February 18, 2020 through April 30, 2020 (.2) | 0.3 | 94.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/02/20 | Vale, Desiree | Correspondence (x6) with KCIC and P. Topper re First Interim Fee Application CNO e-filing | 0.3 | 100.50 |
| 07/02/20 | Moats, Eric | Revise Ogletree supplemental declaration and email exchange w/ B. Griggs re: same. | 0.2 | 107.00 |
| 07/02/20 | Abbott, Derek C. | review correspondence re: Ogletree fee application | 0.1 | 92.50 |
| 07/02/20 | Topper, Paige | Call with E. Moats re: fee binders, omnibus fee order, and task list | 0.4 | 204.00 |
| 07/02/20 | Topper, Paige | Review revised Exhibit A for interim fee hearing and email with D. Vale re: same. | 0.1 | 51.00 |
| 07/02/20 | Topper, Paige | Email to B. Griggs re: supplement to interim fee application. | 0.1 | 51.00 |
| 07/02/20 | Topper, Paige | Review and finalize Sidley interim fee application. | 0.4 | 204.00 |
| 07/06/20 | Moats, Eric | Email exchange w/ C. Bingelli re: FCR fee apps. | 0.2 | 107.00 |
| 07/06/20 | Moats, Eric | Review and revise omnibus fee order. | 0.8 | 428.00 |
| 07/06/20 | Vale, Desiree | Draft CNO re Ogletree May Fee Application (.2) correspondence with Ogletree (.1) | 0.3 | 100.50 |
| 07/07/20 | Remming, Andrew | review email from E. Moats re Ogletree fee apps | 0.1 | 80.00 |
| 07/07/20 | Harvey, Matthew B. | Call with P. Topper re: fee application and process questions. | 0.3 | 225.00 |
| 07/07/20 | Remming, Andrew | tele w/ E. Moats re Ogletree fee app issues | 0.3 | 240.00 |
| 07/07/20 | Reimann, Glenn | Email communications with P. Topper and chambers regarding August interim fee hearing. | 0.3 | 100.50 |
| 07/07/20 | Topper, Paige | Emails re: omnibus fee order. | 0.1 | 51.00 |
| 07/07/20 | Topper, Paige | Call with M. Harvey re: interim fee application questions. | 0.3 | 153.00 |
| 07/07/20 | Topper, Paige | Call with B. Warner re: interim fee application issues. | 0.1 | 51.00 |
| 07/07/20 | Moats, Eric | Further review of revised omnibus fee order. | 0.2 | 107.00 |
| 07/08/20 | Vale, Desiree | Correspondence with professionals (x12), P. Topper and E. Moats re First Interim Fee Order (.5) Update re the same and send back for signoff (1.5) | 2.0 | 670.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/08/20 | Topper, Paige | Work on omnibus fee order and draft COC re: same. | 0.7 | 357.00 |
| 07/08/20 | Topper, Paige | Call with E. Moats re: Omnibus fee order, July 9 hearing preparation. | 0.3 | 153.00 |
| 07/08/20 | Moats, Eric | Phone call w/ P. Topper re: further revisions to omnibus fee order and other | 0.3 | 160.50 |
| 07/08/20 | Moats, Eric | Review Ogletree retention app re: Sidley fee app question and email J. Schomberg re: same. | 0.4 | 214.00 |
| 07/08/20 | Moats, Eric | Further review of revised interim fee order. | 0.3 | 160.50 |
| 07/09/20 | Abbott, Derek C. | correspondence re: omni fee order w/UST | 0.1 | 92.50 |
| 07/09/20 | Topper, Paige | Email to H. McCollum and D. Buchbinder re: omnibus fee order. | 0.1 | 51.00 |
| 07/09/20 | Vale, Desiree | Coordinate delivery of First Interim COC to chambers and upload order with attachments | 0.4 | 134.00 |
| 07/09/20 | Vale, Desiree | Review and respond e-mail from P. Topper re COC of First Interim Fee Order e-filing (.1) prepare documents and e-file same (.4) | 0.5 | 167.50 |
| 07/10/20 | Vale, Desiree | Review and respond e-mail from P. Topper re Ogletree Third Fee Application CNO (.1) e-file the same (.2) email to A&M re: same (.1) | 0.4 | 134.00 |
| 07/10/20 | Topper, Paige | Review CNO re: Ogletree third fee application and email to D. Vale re: same. | 0.1 | 51.00 |
| 07/15/20 | Moats, Eric | Review Sidley May fee app (.4) and coordinate w/ G. Reimann re: filing and service of same (.3). | 0.6 | 321.00 |
| 07/15/20 | Reimann, Glenn | Draft Notice, electronically file, and cause to be served Sidley's fee application. | 0.5 | 167.50 |
| 07/17/20 | Vale, Desiree | Draft CNO re Sidley First Interim Fee Application (.2) e-mail to P. Topper (.1) correspondence with Sidley (.2) e-file the same (.2) | 0.7 | 234.50 |
| 07/17/20 | Moats, Eric | Email exchange w/ HB re: unredacted versions of fee apps and send email to UST re: same. | 0.2 | 107.00 |
| 07/17/20 | Vale, Desiree | Correspondence with Bates White re Third Fee Application CNO (.2) e-file the same (.2) coordinate distribution (.2) | 0.6 | 201.00 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 07/17/20 | Moats, Eric | Review Haynes and Boone second fee app (.3) and coordinate w/ T. Naimoli re: filing and service of same (.2). | 0.5 | 267.50 |
| 07/17/20 | Vale, Desiree | Draft CNO re Bates White May Fee Application (.2) e-mail to P. Topper and E. Moats (.1) | 0.3 | 100.50 |
| 07/17/20 | Naimoli, Theresa M. | Review and respond to email from E. Moats re filing and service of fee application (.1); prepare & efile Second Application of Haynes and Boone, LLP for Allowance of Compensation and Reimbursement of Expenses for the Period from May 1, 2020 to and Including June 30, 2020 (.4) | 0.5 | 157.50 |
| 07/17/20 | Topper, Paige | Review CNO re: Sidley interim fee application and confer with D. Vale re: same. | 0.1 | 51.00 |
| 07/20/20 | Topper, Paige | Attn to UST questions re: Haynes and Boone second combined monthly fee application. | 0.2 | 102.00 |
| 07/20/20 | Moats, Eric | Email exchange w/ D. Abbott and P. Topper re: HB monthly fee app and question from UST re: same. | 0.2 | 107.00 |
| 07/21/20 | Moats, Eric | Review Ogletree fee app (.4) and email B. Griggs and K. Davis re: comments to same (.1). | 0.5 | 267.50 |
| 07/21/20 | Moats, Eric | Email exchange w/ J. Schomberg re: OCP quarterly statement and Ogletree fee app. | 0.3 | 160.50 |
| 07/22/20 | Naimoli, Theresa M. | Review and respond to email from E. Moats re filing and service of fee application (.1); prepare & efile Fourth Monthly Fee Application of Ogletree, Deakins, Nash, Smoak & Stewart, P.C. for Allowance of Compensation and Reimbursement of Expenses for the Period June 1, 2020 through June 30, 2020 (.5) | 0.6 | 189.00 |
| 07/22/20 | Moats, Eric | Email exchange w/ K. Davis and B. Griggs re: Ogletree June fee app. | 0.2 | 107.00 |
| 07/22/20 | Topper, Paige | Confer with E. Moats re: Ogletree fee application and disclosure issues. | 0.2 | 102.00 |
| 07/22/20 | Moats, Eric | Finalize Ogletree fee app (.1); further emails w/ B. Griggs and K. Davis re: same (.1); and coordinate w/ T. Naimoli re: filing and service of same (.2). | 0.4 | 214.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/24/20 | Vale, Desiree | E-mails with P. Topper re BSA Fee Hearing (.1) Assemble Fee Binder (1.0) Draft Omnibus Fee Order (1.0) | 2.1 | 703.50 |
| 07/24/20 | Topper, Paige | Review Sidley fourth monthly fee application and email to T. Naimoli re: filing same. | 0.2 | 102.00 |
| 07/24/20 | Naimoli, Theresa M. | Review and respond to email from P. Topper re filing and service of fee application (.1); prepare & efile Fourth Monthly Application of Sidley Austin LLP for the Period June 1, 2020 through June 30, 2020 (.4) | 0.5 | 157.50 |
| 07/27/20 | Vale, Desiree | Draft Second Omnibus Fee Order (1.0) e-mail to P. Topper re: same (.1) | 1.1 | 368.50 |
| 07/27/20 | Remming, Andrew | tele w/ P. Topper re fee order, 341 meeting | 0.1 | 80.00 |
| 07/27/20 | Topper, Paige | Call with A. Remming re: second omnibus fee order. | 0.1 | 51.00 |
| 07/28/20 | Vale, Desiree | Update Exhibit A for Second Interim Fee Application hearing (0.5) assemble the fee binder (.8) | 1.3 | 435.50 |
| 07/28/20 | Vale, Desiree | Review and respond e-mail from P. Topper re BSA Omnibus Fee Order | 0.1 | 33.50 |
| 07/28/20 | Vale, Desiree | Draft COC re Fee Omnibus Order | 0.3 | 100.50 |
| 07/29/20 | Vale, Desiree | Communications with UCC Professionals re First Interim | 0.5 | 167.50 |
| 07/29/20 | Topper, Paige | Review and revise COC re: second omnibus fee order and confer with D. Vale re: same. | 0.2 | 102.00 |
| 07/29/20 | Moats, Eric | Phone call w/ P. Topper re: second interim fee order. | 0.2 | 107.00 |
| 07/29/20 | Topper, Paige | Call with E. Moats re: interim fee applications and second omnibus fee order. | 0.2 | 102.00 |
| 07/29/20 | Topper, Paige | Review appendix for fee binder and confer with D. Vale re: same. | 0.3 | 153.00 |
| 07/29/20 | Topper, Paige | Work on second interim fee order; review and revise same; attention to interim fee application issues and email to B. Warner and M. Linder re: draft second interim fee order. | 0.9 | 459.00 |
| 07/30/20 | Topper, Paige | Review A&M May fee application and email to B. Warner re: same. | 0.8 | 408.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/30/20 | Moats, Eric | Review CNO re: Sidley May fee app and email exchange w/ D. Vale re: filing and service of same. | 0.2 | 107.00 |
| 07/30/20 | Topper, Paige | Emails with M. Linder re: UCC comments to fee order and email to D. Buchbinder and H. McCollum re: same. | 0.1 | 51.00 |
| 07/30/20 | Naimoli, Theresa M. | Review and respond to email from P. Topper re filing and service of fee application (.1); prepare & efile Fourth Monthly Application of Bates White, LLC for Allowance of Compensation and Reimbursement of Expenses for the Period from June 1, 2020 to and including June 30, 2020 (.3) | 0.4 | 126.00 |
| 07/30/20 | Vale, Desiree | Further update Omnibus Fee Order to incorporate UCCs comments (.3) Communications with P. Topper and Professionals re the same (.2) | 0.5 | 167.50 |
| 07/30/20 | Topper, Paige | Finalize Bates White June fee application and prepare for filing; emails with T. Naimoli re: same. | 0.4 | 204.00 |
| 07/30/20 | Topper, Paige | Email to Committee professionals re: omnibus interim fee order. | 0.2 | 102.00 |
| 07/30/20 | Vale, Desiree | Update Exhibit A for Second Interim Fee Hearing (.2) re-assemble the binder (.1) | 0.3 | 100.50 |
| 07/30/20 | Vale, Desiree | Draft CNO re Sidley Third Fee Application (.2) correspondence with E. Moats and Sidley(.2) update the same (.1) | 0.5 | 167.50 |
| 07/31/20 | Topper, Paige | Finalize and prepare for filing second omnibus fee order and related COC; emails with D. Vale re: filing same. | 0.2 | 102.00 |
| 07/31/20 | Vale, Desiree | Review and respond e-mail from P. Topper re CoC to Second Omnibus Fee Order e-filing (.1) e-file the same (.4) coordinate delivery to chambers (.2) | 0.7 | 234.50 |
| 07/31/20 | Naimoli, Theresa M. | Review and respond to email from P. Topper re filing and service of fee application (.1); prepare & efile Third Monthly Application of Alvarez & Marsal North America, LLC for Allowance of Compensation and Reimbursement of Expenses for the Period May 1, 2020 through May 31, 2020 (.6) | 0.7 | 220.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/31/20 | Vale, Desiree | Receive e-mail from P. Topper re service of Alvarez Marsal Third Fee Application (.1) coordinate service re the same (.1) | 0.2 | 67.00 |
| | | **Total** | **35.6** | **15,370.50** |

**Task Code:** B175    Fee Applications (Other - Objections)

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/02/20 | Topper, Paige | Review and revise COC for Ogletree interim fee application and emails with G. Reimann re: same. | 0.2 | 102.00 |
| 07/02/20 | Topper, Paige | Review and revise supplement to Ogletree interim fee application and email to H. McCollum re: same. | 0.3 | 153.00 |
| 07/02/20 | Reimann, Glenn | Electronically file the supplement to Ogletree's interim fee application. | 0.6 | 201.00 |
| 07/02/20 | Reimann, Glenn | Draft CoC for the Ogletree interim fee application. | 0.8 | 268.00 |
| 07/20/20 | Abbott, Derek C. | correspondence w/McCollum and team re: HB fee app | 0.1 | 92.50 |
| | | **Total** | **2.0** | **816.50** |

**Task Code:** B185    Executory Contracts/Unexpired Leases

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/01/20 | Reimann, Glenn | Draft and electronically file the CNO for the motion to extend time to reject leases. | 0.6 | 201.00 |
| 07/01/20 | Topper, Paige | Review CNO re: 365(d)(4) extension motion and email to G. Reimann re: same. | 0.1 | 51.00 |
| 07/02/20 | Reimann, Glenn | Draft CNO regarding Dheera lease rejection motion. | 0.3 | 100.50 |
| 07/06/20 | Malafronti, Emily | Upload order attached to the Debtors' Motion for Entry of an Order (I) Authorizing the Debtors to (A) Reject Unexpired Lease of Nonresidential Real Property With Dheera Limited Company, LLC, Effective As of June 30, 2020 and (B) Abandon Certain Personal Property in Connection Therewith and (II) Granting Related Relief | 0.1 | 33.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/06/20 | Malafronti, Emily | File Certificate of No Objection Regarding the Debtors' Motion for Entry of an Order (I) Authorizing the Debtors to (A) Reject Unexpired Lease of Nonresidential Real Property With Dheera Limited Company, LLC, Effective As of June 30, 2020 and (B) Abandon Certain Personal Property in Connection Therewith and (II) Granting Related Relief | 0.1 | 33.50 |
| 07/06/20 | Malafronti, Emily | Upload order attached to the Debtors' Motion for Entry of an Order (I) Authorizing the Debtors to Reject Executory Contracts with Oracle America, Inc., Effective as of June 30, 2020, and (II) Granting Related Relief | 0.1 | 33.50 |
| 07/06/20 | Malafronti, Emily | Prepare lease rejection orders for upload to Court for entry of order | 0.1 | 33.50 |
| 07/06/20 | Malafronti, Emily | File Certificate of No Objection Regarding the Debtors' Motion for Entry of an Order (I) Authorizing the Debtors to Reject Executory Contracts with Oracle America, Inc., Effective as of June 30, 2020, and (II) Granting Related Relief | 0.1 | 33.50 |
| 07/06/20 | Topper, Paige | Call with Omni re: service of lease rejection motion. | 0.1 | 51.00 |
| 07/06/20 | Topper, Paige | Attention to lease rejection issues. | 0.4 | 204.00 |
| 07/06/20 | Topper, Paige | Review CNO re: motion to reject Oracle contracts and email to G. Reimann re: same. | 0.2 | 102.00 |
| 07/06/20 | Reimann, Glenn | Draft CNO regarding motion to reject Oracle contract. | 0.2 | 67.00 |
| 07/06/20 | Reimann, Glenn | Revise CNO regarding motion to reject Dheera lease. | 0.1 | 33.50 |
| 07/20/20 | Abbott, Derek C. | review correspondence from Rubin re: lease rejection in NY | 0.1 | 92.50 |
| | | **Total** | **2.6** | **1,070.00** |

**Task Code:**     B190     Other Contested Matters

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/01/20 | Reimann, Glenn | Electronically file the supplemental Finn declaration regarding the mediator motion. | 0.2 | 67.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/01/20 | Moats, Eric | Review supplement declaration re: mediator and coordinate for filing of same. | 0.2 | 107.00 |
| 07/01/20 | Topper, Paige | Emails with D. Abbott and B. Warner re: appeals in District Court. | 0.1 | 51.00 |
| 07/01/20 | Topper, Paige | Attn to district court rules and Sidley question re: pro hac motions in appeals. | 0.3 | 153.00 |
| 07/02/20 | Malafronti, Emily | File Debtors' Objection to Hartford's Motion for Reconsideration of the Court's Mediation Order and Century's Joinder Thereto | 0.1 | 33.50 |
| 07/02/20 | Abbott, Derek C. | call w/Linder, Labuda, Andolina, Boelter, Brunner re: reconsideration response, PI discovery issues | 0.4 | 370.00 |
| 07/02/20 | Abbott, Derek C. | call w/Culver re: discovery re: committee investigation | 0.1 | 92.50 |
| 07/02/20 | Abbott, Derek C. | review TCC response to motion to reconsider mediation order | 0.2 | 185.00 |
| 07/02/20 | Abbott, Derek C. | review revised reconsideration response | 0.4 | 370.00 |
| 07/02/20 | Topper, Paige | Review objection to Hartford motion for reconsideration and email to M. Linder re: same. | 0.4 | 204.00 |
| 07/02/20 | Topper, Paige | Finalize objection to Hartford motion for reconsideration and emails with G. Reimann. | 0.2 | 102.00 |
| 07/06/20 | Topper, Paige | Review appellate rules re: certification of compliance and email to B. Warner re: same. | 0.7 | 357.00 |
| 07/06/20 | Moats, Eric | Call with P. Topper re: PI adversary proceeding, omnibus hearing agenda, lift stay COC and COC for appraiser retention motion. | 0.2 | 107.00 |
| 07/06/20 | Topper, Paige | Call with E. Moats re: PI adversary proceeding, omnibus hearing agenda, lift stay COC and COC for appraiser retention motion. | 0.2 | 102.00 |
| 07/06/20 | Topper, Paige | Review District Court local rules re: filing replies and motions. | 0.3 | 153.00 |
| 07/06/20 | Remming, Andrew | email w/ P. Topper re identified property motion | 0.1 | 80.00 |
| 07/06/20 | Abbott, Derek C. | review Hartford reply ISO motion to reconsider mediation order | 0.2 | 185.00 |

14

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/07/20 | Moats, Eric | Email exchange w/ G. Flasser re: Hartford motion to seal motion for reconsideration and CNO re: same. | 0.1 | 53.50 |
| 07/08/20 | Remming, Andrew | review email from E. Moats re TCC demands; review email from D. Abbott re same | 0.1 | 80.00 |
| 07/08/20 | Remming, Andrew | review TCC objection to Hartford reconsideration motion | 0.3 | 240.00 |
| 07/08/20 | Remming, Andrew | review email from D. Abbott re Sidley appellee appeal issue; review email from M. Andolina re same; review email from J. Ducayet re same; review further email from D. Abbott re same | 0.1 | 80.00 |
| 07/08/20 | Remming, Andrew | review reply in support of motion to reconsider | 0.2 | 160.00 |
| 07/08/20 | Remming, Andrew | review TCC letter re local councils | 0.2 | 160.00 |
| 07/08/20 | Remming, Andrew | emails (3x) w/ M. Linder, D. Abbott and E. Moats re TCC demands | 0.1 | 80.00 |
| 07/08/20 | Topper, Paige | Emails re: Hartford's motion for reconsideration of mediator order. | 0.1 | 51.00 |
| 07/08/20 | Abbott, Derek C. | review letter from Century | 0.2 | 185.00 |
| 07/08/20 | Moats, Eric | Further research re: derivative standing requirements (.8); draft memorandum of law re: same (2.0); and draft email to Sidley re: same (.3). | 3.1 | 1,658.50 |
| 07/08/20 | Abbott, Derek C. | correspondence re:  Sidley retention appeal issues with Stamoulis (.1); correspondence w/Andolina, Boelter, Labuda, Ducayet re same (.1) | 0.2 | 185.00 |
| 07/08/20 | Moats, Eric | Phone call w/ M. Linder re: committee standing research. | 0.1 | 53.50 |
| 07/08/20 | Moats, Eric | Research re: committee standing and email exchange w/ D. Abbott re: same. | 0.8 | 428.00 |
| 07/09/20 | Remming, Andrew | review E. Moats memo re derivative standing issue | 0.2 | 160.00 |
| 07/09/20 | Moats, Eric | Review and revise designation of record for Sidley retention appeal and coordinate w/ T. Naimoli re: filing and service of same. | 0.5 | 267.50 |
| 07/09/20 | Abbott, Derek C. | call w/Andolina re: discovery disclosure | 0.1 | 92.50 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 07/09/20 | Moats, Eric | Further revisions to standing memorandum of law and email M. Linder and Sidley team re: same. | 2.1 | 1,123.50 |
| 07/09/20 | Remming, Andrew | emails w/ D. Abbott and S. Stamoulis re Sidley as party to appeal | 0.1 | 80.00 |
| 07/09/20 | Remming, Andrew | review further email from N. Tygesson re Sidley appeal | 0.1 | 80.00 |
| 07/09/20 | Naimoli, Theresa M. | Review and respond to email from E. Moats re filing of appeal (.1); prepare & efile Retention Appeal - Supplemental Designation of Record (.1) | 0.2 | 63.00 |
| 07/09/20 | Topper, Paige | Call with E. Moats re: designation of record for Sidley retention appeal. | 0.2 | 102.00 |
| 07/09/20 | Remming, Andrew | review email from E. Moats re designation of record in Sidley appeal | 0.1 | 80.00 |
| 07/09/20 | Remming, Andrew | review email from S. Stamoulis re Sidley appeal; review email from N. Tygesson re same | 0.1 | 80.00 |
| 07/10/20 | Abbott, Derek C. | Correspondence w/Stamoulis re Sidley retention appeal; correspondence w/Ducayet, Andolina re same | 0.1 | 92.50 |
| 07/10/20 | Remming, Andrew | review email from S. Stamoulis re revised appeal notice | 0.1 | 80.00 |
| 07/10/20 | Remming, Andrew | review additional record designation | 0.1 | 80.00 |
| 07/10/20 | Abbott, Derek C. | call and email w/Ducayet re: Sidley retention appeal | 0.1 | 92.50 |
| 07/10/20 | Abbott, Derek C. | call w/Stamoulis re: Sidley retention appeal | 0.1 | 92.50 |
| 07/10/20 | Remming, Andrew | emails w/ D. Abbott and J. Ducayet re Sidley appellee issue | 0.1 | 80.00 |
| 07/13/20 | Abbott, Derek C. | Comment on notice of appeal re: Sidley retention | 0.2 | 185.00 |
| 07/13/20 | Abbott, Derek C. | review revisions to Century drafts of stipulation and letter and order (.1); correspondence w/Sidley team re: same (.1) | 0.2 | 185.00 |
| 07/13/20 | Abbott, Derek C. | call w/Ducayet re: notice of appeal re: Sidley retention | 0.1 | 92.50 |
| 07/13/20 | Moats, Eric | Review Century revised notice of appeal and review accompanying appeal documents. | 0.5 | 267.50 |
| 07/13/20 | Abbott, Derek C. | correspondence w/Schivaoni, Stamoulis, Ducayet re: notice of appeal revisions | 0.1 | 92.50 |

16

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/13/20 | Abbott, Derek C. | review Century draft of stipulation re: appeal | 0.2 | 185.00 |
| 07/13/20 | Abbott, Derek C. | coordination of revised notice of appeal and stipulation re: same and briefing schedule | 0.7 | 647.50 |
| 07/14/20 | Abbott, Derek C. | correspondence w/Stamoulis re: Sidley appeal briefing issues, call to chambers | 0.1 | 92.50 |
| 07/14/20 | Abbott, Derek C. | call w/Stamoulis, Andrew's clerk re: stipulation and filings | 0.1 | 92.50 |
| 07/14/20 | Abbott, Derek C. | review letter re: reconsideration of mediator order | 0.1 | 92.50 |
| 07/14/20 | Topper, Paige | Review letter ruling re: motion for reconsideration of mediation motion. | 0.1 | 51.00 |
| 07/14/20 | Moats, Eric | Review briefing schedule stipulation and accompanying documents in Sidley retention appeal. | 0.4 | 214.00 |
| 07/15/20 | Remming, Andrew | emails w/ E. Moats re 2004 motion; review email from D. Abbott re same | 0.1 | 80.00 |
| 07/15/20 | Remming, Andrew | review local rule re 2004 motion; review and respond to email from E. Moats re same | 0.2 | 160.00 |
| 07/15/20 | Moats, Eric | Review rule 2004 requirements and local rule re: discovery motion requirements and email D. Abbott, A. Remming, and P. Topper re: same. | 0.3 | 160.50 |
| 07/15/20 | Remming, Andrew | review draft of 2004 motion | 0.2 | 160.00 |
| 07/16/20 | Remming, Andrew | emails w/ E. Moats re rule 2004 motion | 0.1 | 80.00 |
| 07/16/20 | Moats, Eric | Review rule 2004 motion for discovery on Chubb and accompanying local rules re: requirements of same. | 1.2 | 642.00 |
| 07/16/20 | Moats, Eric | Further revisions to rule 2004 motion and email A. Remming, D. Abbott, and P. Topper re: same. | 0.8 | 428.00 |
| 07/16/20 | Remming, Andrew | review email from D. Abbott re 2004 motion; review email from E. Moats re same | 0.1 | 80.00 |
| 07/16/20 | Remming, Andrew | review revised version of 2004 motion; draft email to E. Moats w/ comments | 0.3 | 240.00 |
| 07/17/20 | Moats, Eric | Finalize revisions to Rule 2004 motion and email C. Green and A. Azer re: same. | 0.6 | 321.00 |
| 07/17/20 | Remming, Andrew | review email from M. Linder re additional mediation party | 0.1 | 80.00 |

17

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/21/20 | Moats, Eric | Email exchange w/ G. Flasser re: mediator declarations. | 0.1 | 53.50 |
| 07/21/20 | Topper, Paige | Attention to disclosure issues. | 0.3 | 153.00 |
| 07/21/20 | Moats, Eric | Phone call w/ P. Topper re: mediator declarations. | 0.3 | 160.50 |
| 07/21/20 | Remming, Andrew | call w/ P. Topper re disclosure issues | 0.2 | 160.00 |
| 07/21/20 | Topper, Paige | Call with A. Remming re: disclosure issues. | 0.2 | 102.00 |
| 07/21/20 | Moats, Eric | Attn re: mediator declarations and email exchange w/ G. Reimann re: same. | 0.4 | 214.00 |
| 07/21/20 | Moats, Eric | Phone call w/ A. Barajas re: mediator declarations. | 0.1 | 53.50 |
| 07/22/20 | Moats, Eric | Attn re: mediator declarations. | 0.7 | 374.50 |
| 07/24/20 | Remming, Andrew | review email from P. Topper re revised version of motion for extension; review email from C. Green re same | 0.1 | 80.00 |
| 07/24/20 | Remming, Andrew | review emails from M. Linder and J. Stang re mediation party | 0.1 | 80.00 |
| 07/24/20 | Remming, Andrew | review revised version of motion to extend answer/response deadline | 0.2 | 160.00 |
| 07/28/20 | Remming, Andrew | review email from M. Linder re request from mediators, including attachment | 0.1 | 80.00 |
| 07/29/20 | Moats, Eric | Review Century filings in district court case. | 0.5 | 267.50 |
| 07/29/20 | Remming, Andrew | emails w/ A. Azer and P. Topper re motion for extension | 0.1 | 80.00 |
| 07/29/20 | Remming, Andrew | tele w/ P. Topper re Hartford adversary | 0.1 | 80.00 |
| 07/30/20 | Remming, Andrew | review letter ruling denying Hartford motion to reconsider | 0.1 | 80.00 |
| 07/30/20 | Remming, Andrew | emails w/ P. Topper and D. Abbott re Hartford stip | 0.1 | 80.00 |
| | | **Total** | **24.7** | **15,667.00** |

**Task Code:**    B230    Financing Matters/Cash Collateral

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/07/20 | Remming, Andrew | Phone call w/E. Moats re: 345(b) requirements and Ogletree fee app questions. | 0.3 | 240.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/07/20 | Moats, Eric | Email exchange w/ A. Russell and M. Linder re: 345(b) requirements (.2); review prospectus and draft certification for Norther (.6); and review code re: same (.1). | 0.9 | 481.50 |
| 07/07/20 | Moats, Eric | Phone call w/ A. Remming re: 345(b) requirements and Ogletree fee app questions. | 0.3 | 160.50 |
| 07/08/20 | Remming, Andrew | emails w/ D. Abbott and E. Moats re 345b extension | 0.1 | 80.00 |
| 07/08/20 | Remming, Andrew | review email from M. Linder re 345 issues | 0.1 | 80.00 |
| 07/08/20 | Remming, Andrew | review draft of 345 waiver document | 0.1 | 80.00 |
| 07/08/20 | Moats, Eric | Draft email to UST re: potential new money market account and satisfaction of section 345b requirements for same. | 0.8 | 428.00 |
| 07/09/20 | Remming, Andrew | review email from E. Moats re 345b | 0.1 | 80.00 |
| 07/09/20 | Moats, Eric | Finalize draft prospectus and certification for 345(b) requirements and email U. S. Trustee re: same. | 0.5 | 267.50 |
| | | **Total** | **3.2** | 1,897.50 |

**Task Code:**    B300    Court Hearings

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/01/20 | Reimann, Glenn | Draft agenda for July 9 hearing. | 0.5 | 167.50 |
| 07/02/20 | Vale, Desiree | Call with P. Topper re Omnibus Fee Order update (.2); update same (.5) | 0.7 | 234.50 |
| 07/02/20 | Vale, Desiree | Update Schedule A to interim fee hearing agenda to incorporate recent e-filings and changes for 9 professionals (1.0); further update Interim Fee Binder for hearing (1.2); coordinate hand delivery to chambers (0.2) | 2.4 | 804.00 |
| 07/02/20 | Reimann, Glenn | Draft July 9 agenda. | 0.7 | 234.50 |
| 07/06/20 | Remming, Andrew | review email from P. Topper re draft agenda; review email from E. Moats re dismissal issue; review email from D. Abbott re same; review further email from E. Moats re same | 0.1 | 80.00 |

19

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/06/20 | Vale, Desiree | Prepare First Interim Fee Folders for Interim Fee Hearing; email to D. Abbott, P. Topper and E. Moats re: same | 1.2 | 402.00 |
| 07/06/20 | Topper, Paige | Review E. Moats revisions to agenda and email to G. Reimann re: agenda and CNO/COC filings. | 0.3 | 153.00 |
| 07/06/20 | Topper, Paige | Edit revised agenda for July 9 omnibus hearing. | 0.8 | 408.00 |
| 07/06/20 | Topper, Paige | Review and revise agenda (.6); call with E. Moats re: same (.4). | 1.0 | 510.00 |
| 07/06/20 | Topper, Paige | Call with A. Remming re: lease rejection motion and 7.9.20 hearing agenda. | 0.2 | 102.00 |
| 07/06/20 | Moats, Eric | Phone call w/ P. Topper re: 7/6 agenda. | 0.4 | 214.00 |
| 07/06/20 | Remming, Andrew | tele w/ P. Topper re lease rejection motion and 7.9.20 hearing agenda | 0.2 | 160.00 |
| 07/06/20 | Moats, Eric | Review and revise 6/7 agenda re: adv. pro. filings (.7) and email exchange w/ P. Topper, M. Linder, and W. Curtin re: same (.3). | 1.0 | 535.00 |
| 07/06/20 | Reimann, Glenn | Revise July 9 hearing agenda. | 4.0 | 1,340.00 |
| 07/07/20 | Remming, Andrew | review draft agenda for 7/9 hearing | 0.2 | 160.00 |
| 07/07/20 | Reimann, Glenn | Revise agenda for July 9 hearing. Prepare binders for chambers. | 3.0 | 1,005.00 |
| 07/07/20 | Remming, Andrew | emails w/ M. Linder and P. Topper re CNOs; review email from T. Oates re stay relief order | 0.1 | 80.00 |
| 07/07/20 | Topper, Paige | call w/Abbott re: agenda, filings | 0.1 | 51.00 |
| 07/07/20 | Remming, Andrew | review email from M. Andolina re edits to 7/9 agenda; review email from W. Curtin re same; review email from P. Topper re same | 0.1 | 80.00 |
| 07/07/20 | Leyh, Meghan | revise Agenda (1.); revise and file CoC re: Evanston's Motion Modifying the Automatic Stay (.4); update Agenda with D.I. # for Evanston CoC (.1); update Status language for Stay motions (x3) (.2); forward updated agenda to P. Topper and E. Moats (.1) | 1.8 | 603.00 |
| 07/07/20 | Topper, Paige | Call with E. Moats re: omnibus fee order, omnibus July hearing, exclusivity motion, 345(b) issues | 0.4 | 204.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/07/20 | Topper, Paige | Attention to revised hearing agenda and hearing preparation. | 0.8 | 408.00 |
| 07/07/20 | Vale, Desiree | Interim Hearing Binder update review. | 0.3 | 100.50 |
| 07/07/20 | Abbott, Derek C. | call w/Topper re: agenda, filings | 0.1 | 92.50 |
| 07/07/20 | Moats, Eric | Phone call w/ P. Topper re: section 345(b) UST questions, interim fee order, outstanding case items requiring attention, and July 9 hearing. | 0.4 | 214.00 |
| 07/07/20 | Moats, Eric | Review revised agenda (.3); email exchange w/ G. Reimann, P. Topper, and M. Leyh re: same (.3); confer w/ P. Topper re: revisions to agenda (.1); and review fee exhibit for same (.1). | 0.8 | 428.00 |
| 07/08/20 | Reimann, Glenn | Revise July 9 agenda. | 0.6 | 201.00 |
| 07/08/20 | Moats, Eric | Call with P. Topper re: agenda and outstanding matters. | 0.2 | 107.00 |
| 07/08/20 | Reimann, Glenn | Email communications with chambers regarding delivery of binders. | 0.1 | 33.50 |
| 07/08/20 | Remming, Andrew | review email from P. Topper re amended agenda | 0.1 | 80.00 |
| 07/08/20 | Topper, Paige | Call with E. Moats re: agenda and outstanding matters. | 0.2 | 102.00 |
| 07/08/20 | Topper, Paige | Hearing preparation. | 0.1 | 51.00 |
| 07/08/20 | Topper, Paige | Call with E. Moats re: hearing logistics and preparation. | 0.3 | 153.00 |
| 07/08/20 | Topper, Paige | Call with D. Abbott re: agenda and matters going forward. | 0.2 | 102.00 |
| 07/08/20 | Abbott, Derek C. | correspondence w/Court re: status of matters on agenda | 0.1 | 92.50 |
| 07/08/20 | Abbott, Derek C. | call w/Topper re: agenda (.2); call w/Andolina re: same (.2) | 0.4 | 370.00 |
| 07/08/20 | Abbott, Derek C. | call w/Moats re: revised agenda (.1); correspondence w/Stamoulis re: Sidley retention appeal (.1) | 0.2 | 185.00 |
| 07/08/20 | Abbott, Derek C. | call w/Chambers re: hearing agenda status | 0.1 | 92.50 |
| 07/08/20 | Abbott, Derek C. | call w/Boelter, Linder, Andolina, Curtin re: hearing conduct | 0.5 | 462.50 |
| 07/08/20 | Moats, Eric | Review amended agenda (.2) and email exchange w/ P. Topper re: same (.1). | 0.3 | 160.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/08/20 | Moats, Eric | Phone call w/ P. Topper re: 7.9 hearing logistics, amendments to agenda, and other outstanding items. | 0.3 | 160.50 |
| 07/09/20 | Reimann, Glenn | Amend and electronically file the agenda for July 9. | 2.1 | 703.50 |
| 07/09/20 | Abbott, Derek C. | prep and attend hearing | 2.2 | 2,035.00 |
| 07/09/20 | Topper, Paige | Attend omnibus hearing. | 1.6 | 816.00 |
| 07/09/20 | Topper, Paige | Hearing preparation. | 0.9 | 459.00 |
| 07/21/20 | Reimann, Glenn | Draft agenda for August 6 hearing. | 1.0 | 335.00 |

|  |  | **Total** | **33.1** | **15,472.00** |
|--|--|-----------|----------|----------------|

**Task Code:**     B310         Claims Objections and Administration

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/01/20 | Remming, Andrew | emails w/ E. Moats, D. Abbott and P. Topper re local rules re bar date appeal motion | 0.1 | 80.00 |
| 07/01/20 | Remming, Andrew | further email w/ E. Moats re motion to stay bar date appeal; review emails from D. Abbott re same | 0.1 | 80.00 |
| 07/01/20 | Remming, Andrew | emails w/ D. Abbott and P. Topper re motion to stay re bar date appeal | 0.1 | 80.00 |
| 07/01/20 | Moats, Eric | Phone call (x2) w/ B. Warner re: motion to stay briefing re: bar date appeal. | 0.2 | 107.00 |
| 07/01/20 | Moats, Eric | Correspondence w/ P. Topper (phone call and email exchange) re: district court bar date appeal filings and pro hacs. | 0.3 | 160.50 |
| 07/01/20 | Moats, Eric | Review and revise motion to stay bar date appeal briefing (.7) email exchange w/ A. Remming, D. Abbott, and P. Topper re: same (.3); and coordinate w/ T. Naimoli re: filing and service of same (.2). | 1.2 | 642.00 |
| 07/01/20 | Abbott, Derek C. | review motion to stay briefing in bar date appeal | 0.2 | 185.00 |
| 07/01/20 | Abbott, Derek C. | correspondence w/Moats re: stay of briefing on bar date appeal | 0.1 | 92.50 |

22

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/01/20 | Naimoli, Theresa M. | Review and respond to email from E. Moats re filing of motion (.1); prepare & efile Motion to Stay Briefing Pending Resolution of Motion to Dismiss (.1) | 0.2 | 63.00 |
| 07/01/20 | Abbott, Derek C. | correspondence w/Stamoulis re: redactions in appellate papers | 0.2 | 185.00 |
| 07/01/20 | Topper, Paige | Call with E. Moats and B. Warner (in part) re: motion to stay briefing schedule. | 0.4 | 204.00 |
| 07/01/20 | Topper, Paige | Call with E. Moats re: bar date appeal filings | 0.3 | 153.00 |
| 07/05/20 | Topper, Paige | Review reply in support of motion to dismiss bar date appeal and review appeal rules re: same. | 0.9 | 459.00 |
| 07/05/20 | Abbott, Derek C. | review draft of bar date appeal reply | 0.3 | 277.50 |
| 07/06/20 | Remming, Andrew | review email from D. Abbott re designation of record on appeal | 0.1 | 80.00 |
| 07/06/20 | Topper, Paige | Call with E. Moats re: reply brief in support of motion to dismiss (.1) and emails with G. Reimann re: same (.1). | 0.2 | 102.00 |
| 07/06/20 | Topper, Paige | Address questions re: bar date reply and appellate rules. | 0.3 | 153.00 |
| 07/06/20 | Reimann, Glenn | Electronically file bar date appeal brief. | 0.5 | 167.50 |
| 07/06/20 | Reimann, Glenn | Draft certificate of compliance regarding bar date appeal brief. | 0.5 | 167.50 |
| 07/06/20 | Moats, Eric | Review designation of record for bar date appeal, revise same, and coordinate w/ G. Reimann re: filing and service of same. | 0.7 | 374.50 |
| 07/06/20 | Ward, Jennifer | correspondence with P. Topper re district court filing deadline and standing order re same. | 0.1 | 51.00 |
| 07/06/20 | Ward, Jennifer | call with P. Topper re format of briefing in district court. | 0.1 | 51.00 |
| 07/06/20 | Reimann, Glenn | Electronically file designation of record in bar date appeal. | 0.2 | 67.00 |
| 07/08/20 | Remming, Andrew | review designation of record re bar date appeal | 0.1 | 80.00 |
| 07/08/20 | Remming, Andrew | review Century statement re sealed documents; review order denying motion to seal documents | 0.1 | 80.00 |
| 07/15/20 | Remming, Andrew | review Century objection to motion to stay appeal re bar date | 0.1 | 80.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/15/20 | Remming, Andrew | review reply brief re motion to dismiss appeal re bar date order | 0.2 | 160.00 |
| 07/20/20 | Remming, Andrew | emails w/ D. Abbott and M. Andolina re motion to stay | 0.1 | 80.00 |
| 07/21/20 | Abbott, Derek C. | correspondence re: Avenue of Americas rejection claim reconciliation | 0.1 | 92.50 |
| 07/28/20 | Remming, Andrew | review Century appeal brief | 0.4 | 320.00 |
| 07/31/20 | Moats, Eric | Review bar date order and sexual abuse proof of claim process re: question from W. Curtin. | 0.4 | 214.00 |
| 07/31/20 | Moats, Eric | Email exchange w/ W. Curtin and Omni re: sexual abuse claimant POCs. | 0.3 | 160.50 |
| 07/31/20 | Moats, Eric | Phone call w/ C. Cashman (Omni) re: sexual abuse proofs of claim. | 0.1 | 53.50 |
| | | **Total** | **9.2** | **5,302.50** |

**Task Code:**    B320    Plan and Disclosure Statement

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/01/20 | Moats, Eric | Review TCC response to exclusivity extension motion. | 0.3 | 160.50 |
| 07/01/20 | Topper, Paige | Review TCC response to exclusivity motion. | 0.1 | 51.00 |
| 07/06/20 | Topper, Paige | Review and finalize reply in support of debtors' exclusivity motion and email to G. Reimann re: filing same. | 0.2 | 102.00 |
| 07/08/20 | Remming, Andrew | review reply re exclusivity motion | 0.2 | 160.00 |
| 07/09/20 | Reimann, Glenn | Upload order to extend exclusive periods. | 0.2 | 67.00 |
| | | **Total** | **1.0** | **540.50** |

**Task Code:**    B330    Litigation/Adversary Proceedings

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/02/20 | Remming, Andrew | emails w/ E. Moats, W. Curtin, K. Basaria, and M. Andolina re reply re PI extension; review email from D. Abbott re objection to motion for reconsideration | 0.1 | 80.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/02/20 | Remming, Andrew | review email from D. Abbott re PI extension comments; review email from W. Curtin re same | 0.1 | 80.00 |
| 07/02/20 | Moats, Eric | Review second notice of amended schedule for PI adversary proceeding (.4); email exchange w/ P. Topper re: same (.2); review previous filings (.2); and coordinate w/ G. Reimann re: filing and service of same (.1). | 0.9 | 481.50 |
| 07/02/20 | Abbott, Derek C. | review draft PI response | 0.5 | 462.50 |
| 07/02/20 | Abbott, Derek C. | review correspondence re: Louisville plaintiffs discovery requests | 0.1 | 92.50 |
| 07/02/20 | Topper, Paige | Review and email comments to E. Moats re: notice re: further abuse actions pursuant to consent order. | 0.2 | 102.00 |
| 07/02/20 | Reimann, Glenn | Electronically file the notice of filing amended schedule 1 to the consent order. | 0.6 | 201.00 |
| 07/02/20 | Reimann, Glenn | Electronically file reply in further support of motion for preliminary injunction. | 1.0 | 335.00 |
| 07/05/20 | Abbott, Derek C. | call w/Schneider, Andolina re resolution of PI re: Kentucky defendants | 0.8 | 740.00 |
| 07/06/20 | Talmo, Matthew | Phone call w/E. Moats re: adversary pro. service and notice rules and treatment for PI/consent order re: same. | 0.3 | 160.50 |
| 07/06/20 | Abbott, Derek C. | Phone call w/ E. Moats re: adversary/PI timing on responses re: question from Sidley. | 0.1 | 92.50 |
| 07/06/20 | Remming, Andrew | tele w/ P. Topper re PI adversary proceeding research | 0.2 | 160.00 |
| 07/06/20 | Topper, Paige | Calls (x2) with E. Moats re: PI consent order. | 0.4 | 204.00 |
| 07/06/20 | Topper, Paige | Call with E. Moats re: draft response email re: PI adversary proceeding. | 0.1 | 51.00 |
| 07/06/20 | Topper, Paige | Call with A. Remming re: PI adversary proceeding research. | 0.2 | 102.00 |
| 07/06/20 | Abbott, Derek C. | call w/Andolina re: PI issues | 0.3 | 277.50 |
| 07/06/20 | Moats, Eric | Phone calls (x2) w/ P. Topper re: adversary proceeding service and timing re: injunctive order discussions. | 0.4 | 214.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/06/20 | Moats, Eric | Phone call w/ M. Talmo re: adversary pro. service and notice rules and treatment for PI/consent order re: same. | 0.3 | 160.50 |
| 07/06/20 | Moats, Eric | Email exchange w/ M. Andolina and Sidley team re: response deadline in adversary proceedings. | 0.2 | 107.00 |
| 07/06/20 | Moats, Eric | Further research re: response times in adversary proceedings and dismissal of actions (.3) and email D. Abbott, A. Remming, and P. Topper re: same (.1). | 0.4 | 214.00 |
| 07/06/20 | Moats, Eric | Phone call w/ D. Abbott re: adversary/PI timing on responses re: question from Sidley. | 0.1 | 53.50 |
| 07/06/20 | Moats, Eric | Phone call w/ P. Topper re: PI adversary proceeding. | 0.1 | 53.50 |
| 07/07/20 | Abbott, Derek C. | correspondence w/Andolina, Curtin re: PI issues | 0.2 | 185.00 |
| 07/07/20 | Moats, Eric | Emails w/ Sidley team re: PI adversary responses and progress for same for 7/9 hearing. | 0.2 | 107.00 |
| 07/07/20 | Moats, Eric | Email M. Andolina, D. Abbott, and Sidley team re: adversary dismissal standards. | 0.3 | 160.50 |
| 07/08/20 | Remming, Andrew | review reply in support of PI | 0.3 | 240.00 |
| 07/08/20 | Moats, Eric | Email exchange w/ M. Andolina re: update to PI Order/Stip objections and resolving same. | 0.2 | 107.00 |
| 07/09/20 | Remming, Andrew | review email from M. Garabedian re complaint | 0.1 | 80.00 |
| 07/10/20 | Remming, Andrew | review email from M. Garabendian re complaint and attachments | 0.1 | 80.00 |
| 07/16/20 | Moats, Eric | Correspondence (email exchange and phone call) re: Consent Order and amended schedule 1 for same. | 0.8 | 428.00 |
| 07/24/20 | Topper, Paige | Finalize motion to extend deadline to answer complaint and emails with A. Azer and C. Green re: same; emails with T. Naimoli re: filing same. | 0.3 | 153.00 |
| 07/24/20 | Topper, Paige | Calls (x2) with A. Remming re: motion to extend answer deadline. | 0.2 | 102.00 |
| 07/24/20 | Malafronti, Emily | Finalize motion to extend time to respond to complaint | 0.3 | 100.50 |
| 07/24/20 | Remming, Andrew | further tele w/ P. Topper re motion to extend response/answer date | 0.1 | 80.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/24/20 | Topper, Paige | Review and revise motion to extend time to answer complaint. | 1.5 | 765.00 |
| 07/24/20 | Remming, Andrew | emails (5x) w/ T. Labuda, P. Topper, A. Azer and C. Green re motion for extension of answer deadline | 0.1 | 80.00 |
| 07/24/20 | Remming, Andrew | tele w/ P. Topper re edits to motion to extend deadline to answer/respond | 0.1 | 80.00 |
| 07/24/20 | Topper, Paige | Call with C. Green re: motion to extend deadline to answer complaint. | 0.1 | 51.00 |
| 07/24/20 | Remming, Andrew | review and edit motion to extend answer/response date | 0.5 | 400.00 |
| 07/24/20 | Remming, Andrew | tele w/ P. Topper re notice of motion re extend answer/response deadline | 0.1 | 80.00 |
| 07/24/20 | Naimoli, Theresa M. | Review and respond to email from P. Topper re filing of motion (.1); prepare & efile Defendants' Motion to Extend Deadline to Answer or Otherwise Respond to Plaintiffs' Adversary Complaint (.3) | 0.4 | 126.00 |
| 07/29/20 | Topper, Paige | Call with E. Moats re: Hartford adversary proceeding. | 0.2 | 102.00 |
| 07/29/20 | Remming, Andrew | tele w/ P. Topper re motion to extend answer date | 0.1 | 80.00 |
| 07/29/20 | Topper, Paige | Attention to A. Azer's questions re: motion to extend deadline to file answer in Hartford adversary proceeding (.2); call with E. Moats re: same and relevant local rules (.2); call with A. Remming re: same (.1). | 0.5 | 255.00 |
| 07/29/20 | Moats, Eric | Phone call w/ P. Topper (x2) re: adversary extension timing for response and reply. | 0.4 | 214.00 |
| 07/29/20 | Moats, Eric | Phone call w/ C. Green re: motion to extend re: adversary proceedings. | 0.1 | 53.50 |
| 07/30/20 | Topper, Paige | Review stipulation to extend answer deadline in Hartford adversary proceeding (.1); call with A. Azer re: same and motion to dismiss (.1). | 0.2 | 102.00 |
| | | **Total** | **14.8** | **8,636.00** |

**Task Code:**     B360          Professional Retention (Others - Filing)

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/06/20 | Moats, Eric | Review and revise COC for appraiser retention app (.4); email exchange w/ B. Warner and M. Linder re: same (.2); and coordinate w/ T. Naimoli re: filing and service of same (.1). | 0.7 | 374.50 |
| 07/07/20 | Moats, Eric | Finalize MNAT supplemental declaration and coordinate w/ G. Reimann and T. Naimoli re: filing and service of same. | 0.4 | 214.00 |
| 07/09/20 | Reimann, Glenn | Electronically file the OCP declaration of Covington & Burling. | 0.1 | 33.50 |
| 07/09/20 | Moats, Eric | Review Covington OCP declaration, email exchange w/ J. Schomberg re: same, and coordinate w/ G. Reimann re: filing and service of same. | 0.5 | 267.50 |
| 07/14/20 | Remming, Andrew | review amended notice of appeal re Sidley retention | 0.1 | 80.00 |
| 07/15/20 | Moats, Eric | Phone call and email exchange w/ J. Schomberg re: OCP updates and plan going forward. | 0.4 | 214.00 |
| 07/16/20 | Moats, Eric | Review FTI OCP declaration (.2); email exchange w/ J. Schomberg re: same (.2) and coordinate w/ G. Reimann re: filing and service of same (.1). | 0.5 | 267.50 |
| 07/16/20 | Reimann, Glenn | Electronically file FTI OCP declaration. | 0.2 | 67.00 |
| 07/20/20 | Reimann, Glenn | Electronically file and cause to be served the Harper & Pearson Company OCP declaration. | 0.2 | 67.00 |
| 07/20/20 | Moats, Eric | Review Harper and Pearson OCP declaration (.2), email exchange w/ J. Schomberg re: same (.2), and coordinate w/ G. Reimann re: filing and service of same (.2). | 0.6 | 321.00 |
| 07/23/20 | Reimann, Glenn | Email communications with P. Topper and Young Conaway regarding FCR motion. | 0.2 | 67.00 |
| 07/30/20 | Moats, Eric | Review notice of revised OCP list (.2); email exchange w/ J. Schomberg re: same (.1); and coordinate w/ T. Naimoli for filing and service of same (.1). | 0.4 | 214.00 |
| 07/30/20 | Naimoli, Theresa M. | Review and respond to email from E. Moats re filing and service of notice (.1); prepare & efile Notice of Revised List of Ordinary Course Professionals (.2) | 0.3 | 94.50 |

|  |  |  | Total | 4.6 | 2,281.50 |

**Task Code:** B370    Professional Retention (Others - Objections)

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/06/20 | Naimoli, Theresa M. | Review and respond to email from E. Moats re filing and certification (.1); prepare & efile Certification of Counsel Regarding Omnibus Application Authorizing the Retention and Employment of Appraisers (.3) | 0.4 | 126.00 |

|  |  | Total | 0.4 | 126.00 |

**Task Code:** B400    General Corporate Matters (including Corporate Governance)

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/10/20 | Remming, Andrew | review and respond to email from P. Topper re motion to dissolve | 0.1 | 80.00 |
| 07/10/20 | Remming, Andrew | Call with P. Topper re: motion to dissolve non-debtor affiliates. | 0.2 | 160.00 |
| 07/10/20 | Topper, Paige | Address co-counsel questions re: motion to dissolve non-debtor affiliates. | 0.3 | 153.00 |
| 07/10/20 | Topper, Paige | Call with A. Remming re: motion to dissolve non-debtor affiliates. | 0.2 | 102.00 |
| 07/10/20 | Topper, Paige | Email to A. Barajas re: precedent for motion to dissolve non-debtor affiliates and respond to questions re: same. | 0.1 | 51.00 |
| 07/14/20 | Remming, Andrew | review email from E. Moats re motion to dissolve | 0.1 | 80.00 |
| 07/14/20 | Abbott, Derek C. | Review motion to dissolve non-debtor subs | 0.1 | 92.50 |
| 07/14/20 | Moats, Eric | Research re: motions to dissolve and applicable 363 motions. | 0.4 | 214.00 |
| 07/14/20 | Moats, Eric | Review and comment on motion to dissolve. | 0.7 | 374.50 |
| 07/14/20 | Topper, Paige | Attn to A. Barajas questions re: motion to dissolve non-debtor affiliates (.1) and call with E. Moats re: same (.2) | 0.3 | 153.00 |
| 07/14/20 | Moats, Eric | Phone call w/ P. Topper re: motion to dissolve and rule 6004 waiver. | 0.2 | 107.00 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 07/15/20 | Moats, Eric | Email M. Linder and B. Warner re: motion to dissolve revisions. | 0.2 | 107.00 |
| 07/15/20 | Remming, Andrew | review and respond to email from E. Moats re motion to dissolve; review email from P. Topper re same | 0.1 | 80.00 |
| 07/16/20 | Moats, Eric | Further review of motion to dissolve re: Sidley comments (.5) review notice re: same (.3) and coordinate w/ G. Reimann re: filing and service of same (.2). | 1.0 | 535.00 |
| 07/16/20 | Reimann, Glenn | Draft, electronically file, and cause to be served the motion to dissolve subsidiaries. | 0.5 | 167.50 |
| 07/23/20 | Reimann, Glenn | Draft CNO regarding motion to dissolve subsidiaries. | 0.2 | 67.00 |
| 07/24/20 | Topper, Paige | Emails from H. McCollum, D. Abbott, M. Linder and B. Whitman re: UST comments to motion to dissolve non-debtor affiliates. | 0.2 | 102.00 |
| 07/24/20 | Abbott, Derek C. | call w/Linder, Whittman re: dissolution motion | 0.2 | 185.00 |
| 07/29/20 | Abbott, Derek C. | correspondence re: motion to dissolve w/UST | 0.2 | 185.00 |
| 07/29/20 | Abbott, Derek C. | correspondence w/Buchbinder re: info requests re: dissolution motion | 0.1 | 92.50 |
| 07/29/20 | Abbott, Derek C. | Correspondence w/Linder (.1) and call w/Buchbinder re sub dissolving issue (.1) | 0.2 | 185.00 |
| 07/30/20 | Abbott, Derek C. | correspondence w/Buchbinder Linder re: dissolution order language | 0.1 | 92.50 |
| 07/30/20 | Abbott, Derek C. | review proposed language re: dissolution order | 0.1 | 92.50 |
| 07/30/20 | Abbott, Derek C. | correspondence w/Buchbinder on dissolution issue | 0.2 | 185.00 |
| 07/30/20 | Abbott, Derek C. | correspondence w/Buchbinder re: dissolution; correspondence w/Linder re: same | 0.1 | 92.50 |
| 07/31/20 | Malafronti, Emily | Upload Order, Pursuant To Section 363(b) of the Bankruptcy Code, Authorizing Boy Scouts of America to Dissolve Inactive Non-Debtor Subsidiaries, NewWorld19, LLC and Texas BSA, LLC | 0.1 | 33.50 |
| 07/31/20 | Topper, Paige | Review and revise COC re: motion to dissolve non-debtor subsidiaries and prepared for filing. | 0.2 | 102.00 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 07/31/20 | Malafronti, Emily | Draft Certification of Counsel Regarding Debtors' Motion for Entry of an Order, Pursuant to Section 363(b) of the Bankruptcy Code, Authorizing Boy Scouts of America to Dissolve Inactive Non-Debtor Subsidiaries, NewWorld19, LLC and Texas BSA, LLC | 0.3 | 100.50 |
| 07/31/20 | Malafronti, Emily | File Certification of Counsel Regarding Debtors' Motion for Entry of an Order, Pursuant to Section 363(b) of the Bankruptcy Code, Authorizing Boy Scouts of America to Dissolve Inactive Non-Debtor Subsidiaries, NewWorld19, LLC and Texas BSA, LLC | 0.2 | 67.00 |
| | | **Total** | **6.9** | **4,038.50** |

| **Task Code:** | B410 | General Case Strategy | | |
|---|---|---|---|---|
| **Date** | **Name** | **Description** | **Hours** | **Amount** |
| 07/06/20 | Remming, Andrew | review emails from M. Linder local councils; review further email from P. Topper re agenda | 0.1 | 80.00 |
| 07/06/20 | Topper, Paige | call with E. Moats re: bar date appeal reply, designation of record. | 0.6 | 306.00 |
| 07/06/20 | Moats, Eric | Phone calls (x2) w/ P. Topper re: bar date appeal reply, designation of record, matters in progress. | 0.6 | 321.00 |
| 07/13/20 | Topper, Paige | Phone call w/ E. Moats re: case status and adversary proceeding/district court case status. | 0.2 | 102.00 |
| 07/13/20 | Moats, Eric | Phone call w/ P. Topper re: case status and adversary proceeding/district court case status. | 0.2 | 107.00 |
| 07/13/20 | Haga, Taylor | updated WIP List | 1.5 | 712.50 |
| 07/14/20 | Moats, Eric | Revise critical dates memo (.6) and email P. Topper and T. Haga re: same (.2). | 0.8 | 428.00 |
| 07/15/20 | Moats, Eric | Further revisions to critical dates memo re: revisions to appeal calendars (.5) and email exchange w/ B. Warner and M. Linder re: same (.1). | 0.6 | 321.00 |
| 07/20/20 | Haga, Taylor | update WIP List | 0.9 | 427.50 |
| 07/20/20 | Moats, Eric | Review revised WIP list and email B. Warner re: same. | 0.3 | 160.50 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 07/21/20 | Moats, Eric | Email exchange w/ W. Curtin re: critical dates memo. | 0.1 | 53.50 |
| 07/21/20 | Moats, Eric | Finalize critical dates memo and email same to Debtor professionals. | 0.2 | 107.00 |
| 07/21/20 | Remming, Andrew | review email from E. Moats re critical dates memo, including attachments | 0.1 | 80.00 |
| 07/22/20 | Moats, Eric | Email exchange w/ W. Curtin re: main case status. | 0.2 | 107.00 |
| 07/24/20 | Haga, Taylor | updated WIP List | 0.9 | 427.50 |
| 07/29/20 | Moats, Eric | Review filings and case updates from previous week/weekend. | 0.7 | 374.50 |
| 07/29/20 | Moats, Eric | Phone call w/ P. Topper re: revisions to critical dates memo. | 0.3 | 160.50 |
| 07/29/20 | Topper, Paige | Review WIP list and call with E. Moats re: revisions to same. | 0.5 | 255.00 |
| 07/29/20 | Moats, Eric | Review and revise critical dates memo. | 0.7 | 374.50 |
| 07/29/20 | Remming, Andrew | review email from E. Moats re critical dates memo | 0.1 | 80.00 |
| | | **Total** | **9.6** | **4,985.00** |

| Task Code: | B420 | Schedules/SOFA/U.S. Trustee Reports | | |
|---|---|---|---|---|
| **Date** | **Name** | **Description** | **Hours** | **Amount** |
| 07/07/20 | Remming, Andrew | review email from E. Moats re MOR; review email from P. Topper re draft agenda | 0.1 | 80.00 |
| 07/07/20 | Moats, Eric | Research re: MOR 1-b re: inquiry from A&M/Sidley (.3); and email exchange w/ D. Abbott, C. Bingelli, and M. Linder re: same (.1). | 0.4 | 214.00 |
| 07/30/20 | Topper, Paige | Review and finalize June MOR for filing; emails with T. Naimoli re: filing and service of same. | 0.3 | 153.00 |
| 07/30/20 | Naimoli, Theresa M. | Review and respond to email from P. Topper re filing and service of report (.1); prepare & efile Monthly Operating Report for Reporting Period June 2020 (.1) | 0.2 | 63.00 |
| | | **Total** | **1.0** | **510.00** |