EXHIBIT A

Compensation Summary

**EXHIBIT A**

**BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC**

**COMPENSATION BY PROJECT CATEGORY**
**JULY 1, 2020 THROUGH JULY 31, 2020**

| Project Category | Total Hours | Total Fees[1] |
|---|---|---|
| Case Administration (00001) | 24.50 | $22,315.50 |
| Committee Meetings and Communications (00002) | 83.00 | $71,870.00 |
| Automatic Stay (00004) | 9.40 | $10,586.50 |
| Bar Date, Noticing and Claims Reconciliation Issues (00005) | 0.80 | $765.00 |
| Plan/Disclosure Statement Issues (00007) | 15.00 | $16,677.50 |
| Tort Committee (00008) | 0.70 | $875.00 |
| Non-Profit Issues (00012) | 43.60 | $40,397.50 |
| Employee and Labor Issues (00013) | 9.30 | $10,064.50 |
| Collateral Review (00016) | 25.40 | $25,249.50 |
| Fee Statements and Applications (00017) | 32.00 | $20,635.00 |
| Motions (00019) | 1.10 | $1,090.00 |
| Committee Investigation (00020) | 127.90 | $104,571.00 |
| Hearings and Court Matters (00021) | 9.40 | $8,334.50 |
| Communication with Debtors (00029) | 36.00 | $38,135.50 |
| **TOTAL** | **418.10** | **$371,567.00** |

[1] Total compensation reflects certain voluntary reductions.

Kramer Levin



August 31, 2020

Steve McGowan, General Counsel
The Boy Scouts of America
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX 75015-2049
steve.mcgowan@scouting.org

Invoice #: 806883
073427
Page 1

**FOR PROFESSIONAL SERVICES rendered through July 31, 2020.**

| | |
|---|---|
| Fees | $371,567.00 |
| Disbursements and Other Charges | 4,527.33 |
| **TOTAL BALANCE DUE** | **$376,094.33** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339



August 31, 2020
Invoice #: 806883
073427
Page 2

**MATTER SUMMARY**

**For professional services rendered through July 31, 2020 in connection with the following matters:**

| Matter | Matter Name | Total[1] |
|---|---|---|
| 073427-00001 | Case Administration | $22,315.50 |
| 073427-00002 | Committee Meetings and Communications | $71,870.00 |
| 073427-00004 | Automatic Stay | $10,586.50 |
| 073427-00005 | Bar Date, Noticing and Claims Reconciliation Issues | $765.00 |
| 073427-00007 | Plan/Disclosure Statement Issues | $16,677.50 |
| 073427-00008 | Tort Committee | $875.00 |
| 073427-00012 | Non-Profit Issues | $40,397.50 |
| 073427-00013 | Employee and Labor Issues | $10,064.50 |
| 073427-00016 | Collateral Review | $25,249.50 |
| 073427-00017 | Fee Statements and Applications | $20,635.00 |
| 073427-00019 | Motions | $1,090.00 |
| 073427-00020 | Committee Investigation | $104,571.00 |
| 073427-00021 | Hearings and Court Matters | $8,334.50 |
| 073427-00029 | Communications with Debtors | $38,135.50 |
| **Total Fees** | | **$371,567.00** |
| Disbursements and Other Charges | | $4,527.33 |
| **TOTAL CURRENT INVOICES** | | **$376,094.33** |

[1] Total compensation reflects certain voluntary reductions.



August 31, 2020
Invoice #: 806883
073427
Page 3

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | DEPARTMENT | YEAR ADMITTED TO THE BAR | RATE | HOURS | FEES[2] |
|---|---|---|---|---|---|---|
| Mayer Thomas Moers | Partner | Creditors' Rights | 1982 | $1,500.00 | 7.90 | $11,850.00 |
| Rabinowitz Daniel A. | Partner | Corporate | 1995 | $1,225.00 | 6.90 | $8,452.50 |
| Holob Marissa J. | Partner | Employee Benefits | 2001 | $1,150.00 | 1.20 | $1,380.00 |
| Ringer Rachael L. | Partner | Creditors' Rights | 2011 | $1,150.00 | 48.50 | $55,775.00 |
| McKay Michael | Counsel | Corporate | 1983 | $1,100.00 | 1.40 | $1,540.00 |
| Hamerman Natan | Counsel | Litigation | 2002 | $1,075.00 | 53.50 | $57,512.50 |
| Blabey David E. | Counsel | Creditors' Rights | 2005 | $1,050.00 | 5.40 | $5,670.00 |
| Cahn Avram | Spec Counsel | Employee Benefits | 1988 | $1,050.00 | 5.70 | $5,985.00 |
| Sharret Jennifer | Spec Counsel | Creditors' Rights | 2008 | $1,050.00 | 20.90 | $21,945.00 |
| Campbell Patrick J. | Associate | Litigation | 2014 | $960.00 | 59.20 | $56,832.00 |
| Baranpuria Priya | Associate | Creditors' Rights | 2016 | $905.00 | 41.00 | $37,105.00 |
| Hung Sara | Associate | Corporate | 2017 | $905.00 | 0.30 | $271.50 |
| Wasson Megan | Associate | Creditors' Rights | 2017 | $840.00 | 34.10 | $28,644.00 |
| Chakraborty Rupita | Associate | Litigation | 2019 | $840.00 | 23.90 | $20,076.00 |

[2] Total compensation reflects certain voluntary reductions.





| TIMEKEEPER | TITLE | DEPARTMENT | YEAR ADMITTED TO THE BAR | RATE | HOURS | FEES[2] |
|---|---|---|---|---|---|---|
| Essner Zoe | Law Clerk | Creditors' Rights | Not Yet Admitted | $585.00 | 79.30 | $46,390.50 |
| Beck Samuel | Paralegal | Creditors' Rights | N/A | $420.00 | 28.90 | $12,138.00 |
| **TOTAL FEES** | | | | | **418.10** | **$371,567.00** |





**Case Administration**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mayer, Thomas Moers | Partner | 0.50 | $750.00 |
| Ringer, Rachael L. | Partner | 3.40 | 3,910.00 |
| Blabey, David E. | Counsel | 2.90 | 3,045.00 |
| Hamerman, Natan | Counsel | 3.30 | 3,547.50 |
| Sharret, Jennifer | Spec Counsel | 3.60 | 3,780.00 |
| Baranpuria, Priya | Associate | 2.50 | 2,262.50 |
| Essner, Zoe | Law Clerk | 3.70 | 2,164.50 |
| Wasson, Megan | Associate | 2.20 | 1,848.00 |
| Beck, Samuel | Paralegal | 2.40 | 1,008.00 |
| **TOTAL FEES** | | **24.50** | **$22,315.50** |

## DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Bloomberg Law Online Research | $113.25 |
| Bloomberg Law Retrieval Fees | 22.75 |
| Color Copies | 18.60 |
| Courier Services | 21.92 |
| Court Call Fees | 184.50 |
| Lexis Online Research | 737.78 |



August 31, 2020
Invoice #: 806883
073427-00001
Page 6

**Case Administration**

| DESCRIPTION | AMOUNT |
|---|---|
| Pacer Online Research | 4.40 |
| Transcript Fees | 75.60 |
| Westlaw Online Research | 3,348.53 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$4,527.33** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/1/2020 | Beck, Samuel | Update internal records re court filings (0.5). | 0.50 | $210.00 |
| 7/2/2020 | Sharret, Jennifer | Email R. Ringer re: WIP calls (0.2); review BSA calendar (0.2). | 0.40 | 420.00 |
| 7/2/2020 | Beck, Samuel | Review and organize internal records re court filings (0.4). | 0.40 | 168.00 |
| 7/6/2020 | Beck, Samuel | Organize internal documents re court filings (0.1). | 0.10 | 42.00 |
| 7/8/2020 | Beck, Samuel | Organize internal records re court filings (0.4). | 0.40 | 168.00 |
| 7/9/2020 | Ringer, Rachael L. | Call with KL Team re: WIP (0.8). | 0.80 | 920.00 |
| 7/9/2020 | Blabey, David E. | Attend majority of call with KL team re work-in-progress and case status (0.7). | 0.70 | 735.00 |
| 7/9/2020 | Hamerman, Natan | Attend WIP call with KL team (0.8). | 0.80 | 860.00 |
| 7/9/2020 | Wasson, Megan | Attend KL team WIP call (0.8). | 0.80 | 672.00 |



August 31, 2020
Invoice #: 806883
073427-00001
Page 7

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/9/2020 | Baranpuria, Priya | Attend meeting w/ KL team re: WIP (0.8). | 0.80 | 724.00 |
| 7/10/2020 | Beck, Samuel | Organize internal records re court filings (0.3). | 0.30 | 126.00 |
| 7/13/2020 | Beck, Samuel | Organize internal records re court filings (0.4). | 0.40 | 168.00 |
| 7/16/2020 | Ringer, Rachael L. | Prep for (0.1) and attend WIP meeting with BSA team (0.7). | 0.80 | 920.00 |
| 7/16/2020 | Blabey, David E. | Attend KL team meeting re WIP (0.7). | 0.70 | 735.00 |
| 7/16/2020 | Hamerman, Natan | Attend majority of WIP call (0.5). | 0.50 | 537.50 |
| 7/16/2020 | Sharret, Jennifer | Prep for (0.1) and attend call (0.7) with KL team re: WIP/open case issues. | 0.80 | 840.00 |
| 7/16/2020 | Wasson, Megan | Attend KL team WIP call (0.7). | 0.70 | 588.00 |
| 7/16/2020 | Essner, Zoe | Attend WIP meeting (0.7). | 0.70 | 409.50 |
| 7/20/2020 | Beck, Samuel | Organize internal documents re court filings (0.1). | 0.10 | 42.00 |
| 7/23/2020 | Hamerman, Natan | Emails w/ KL team re WIP call (0.4). | 0.40 | 430.00 |
| 7/24/2020 | Ringer, Rachael L. | Call with KL team re: WIP (1.1); follow up correspondence with KL team re same (0.1). | 1.20 | 1,380.00 |
| 7/24/2020 | Mayer, Thomas Moers | Attend portion of KL team WIP meeting (0.5). | 0.50 | 750.00 |
| 7/24/2020 | Hamerman, Natan | Attend majority of KL team WIP call (1.0). | 1.00 | 1,075.00 |



August 31, 2020
Invoice #: 806883
073427-00001
Page 8

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/24/2020 | Blabey, David E. | Attend majority of KL team WIP meeting (0.9). | 0.90 | 945.00 |
| 7/24/2020 | Sharret, Jennifer | Participate in meeting with KL team re: WIP and open items (1.1); review follow-up correspondence from. R. Ringer and T. Mayer re: case updates (0.1). | 1.20 | 1,260.00 |
| 7/24/2020 | Baranpuria, Priya | Attend KL meeting re: WIP (1.1). | 1.10 | 995.50 |
| 7/24/2020 | Essner, Zoe | Attend WIP meeting with KL team (1.1). | 1.10 | 643.50 |
| 7/24/2020 | Wasson, Megan | Attend majority of WIP call (0.7). | 0.70 | 588.00 |
| 7/27/2020 | Sharret, Jennifer | Review emails from R. Ringer with update re case issues (0.2). | 0.20 | 210.00 |
| 7/27/2020 | Beck, Samuel | Update internal records re court filings (0.2). | 0.20 | 84.00 |
| 7/30/2020 | Ringer, Rachael L. | Attend KL team WIP meeting (0.6). | 0.60 | 690.00 |
| 7/30/2020 | Blabey, David E. | Attend KL team WIP meeting (0.6). | 0.60 | 630.00 |
| 7/30/2020 | Hamerman, Natan | Attend WIP call (0.6). | 0.60 | 645.00 |
| 7/30/2020 | Sharret, Jennifer | Participate in KL team call on WIP (0.6); review summary notes on same (0.4). | 1.00 | 1,050.00 |
| 7/30/2020 | Baranpuria, Priya | Attend KL team meeting re: WIP (0.6). | 0.60 | 543.00 |
| 7/30/2020 | Essner, Zoe | Attend WIP meeting (0.6); circulate notes re same (0.2). | 0.80 | 468.00 |





**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/31/2020 | Essner, Zoe | Revise WIP list (1.1). | 1.10 | 643.50 |
| **TOTAL** | | | **24.50** | **$22,315.50** |



August 31, 2020
Invoice #: 806883
073427-00002
Page 10

**Committee Meetings and Communications**

PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mayer, Thomas Moers | Partner | 3.20 | $4,800.00 |
| Ringer, Rachael L. | Partner | 14.80 | 17,020.00 |
| Hamerman, Natan | Counsel | 5.30 | 5,697.50 |
| Sharret, Jennifer | Spec Counsel | 7.50 | 7,875.00 |
| Baranpuria, Priya | Associate | 4.30 | 3,891.50 |
| Essner, Zoe | Law Clerk | 30.00 | 17,550.00 |
| Wasson, Megan | Associate | 17.90 | 15,036.00 |
| **TOTAL FEES** | | **83.00** | **$71,870.00** |

PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/2/2020 | Ringer, Rachael L. | Emails with M. Wasson re: UCC email update re lift stays (0.1); review same (0.1). | 0.20 | $230.00 |
| 7/2/2020 | Sharret, Jennifer | Review Committee update email re lift stays (0.2). | 0.20 | 210.00 |
| 7/2/2020 | Wasson, Megan | Draft UCC update email re lift stays (1.5); emails with R. Ringer re same (0.1). | 1.60 | 1,344.00 |
| 7/3/2020 | Ringer, Rachael L. | Emails to KL team re: email updates for UCC re JPM stipulation, mediation, and lift stays (0.4). | 0.40 | 460.00 |





**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/3/2020 | Sharret, Jennifer | Review Committee update re JPM stipulation, mediation, and lift stays (0.2). | 0.20 | 210.00 |
| 7/6/2020 | Ringer, Rachael L. | Email KL team re: agenda for UCC call (0.1); prepare for (0.2) and attend professionals call re prep for UCC call (0.3); call with T. Mayer re: same (0.2); lead UCC call re: July 9 hearing, mediation, collateral review, and investigation (0.8). | 1.60 | 1,840.00 |
| 7/6/2020 | Mayer, Thomas Moers | Call with R. Ringer prior to Committee call re agenda (0.2); participate in majority of BSA Committee call re July 9 hearing, mediation, collateral review, and investigation (0.5). | 0.70 | 1,050.00 |
| 7/6/2020 | Hamerman, Natan | Attend Committee call re July 9 hearing, mediation, collateral review, and investigation (0.8). | 0.80 | 860.00 |
| 7/6/2020 | Sharret, Jennifer | Participate in Committee call re July 9 hearing, mediation, collateral review, and investigation (0.8); review Committee update email (0.1). | 0.90 | 945.00 |
| 7/6/2020 | Baranpuria, Priya | Prep for (0.1) and attend Committee meeting re July 9 hearing, mediation, collateral review, and investigation (0.8). | 0.90 | 814.50 |



August 31, 2020
Invoice #: 806883
073427-00002
Page 12

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/6/2020 | Essner, Zoe | Attend professionals' call re prep for UCC call (0.3); attend UCC call re: July 9 hearing, mediation, collateral review, and investigation (0.8); draft minutes re same (0.7); draft minutes re 6/29 meeting (0.8); review M. Wasson comments to prior minutes and circulate same internally (0.3); draft UCC update re: recent docket updates(2.5). | 5.40 | 3,159.00 |
| 7/6/2020 | Wasson, Megan | Attend weekly UCC professionals call re prep for UCC call (0.3);Prep for (1.1) and attend weekly UCC call re July 9 hearing, mediation, collateral review, and investigation (0.8); draft and circulate first UCC update email re 7/6 UCC meeting agenda (0.5); comment on and circulate second UCC update email re: recent docket updates (0.5); review (0.5) and comment on (0.5) outstanding UCC meeting minutes. | 4.20 | 3,528.00 |
| 7/7/2020 | Sharret, Jennifer | Review Committee update re Hartford's Reply in Support of Motion for Reconsideration (Redacted Version); Certifications of Counsel regarding (i) Appraiser Retention, (ii) Old Republic Lift Stay Motion; (ii) Evanston Lift Stay Motion (0.2). | 0.20 | 210.00 |



August 31, 2020
Invoice #: 806883
073427-00002
Page 13

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/7/2020 | Wasson, Megan | Comment on (0.4) and circulate (0.1) UCC update email re Hartford's Reply in Support of Motion for Reconsideration (Redacted Version); Certifications of Counsel regarding (i) Appraiser retention, (ii) Old Republic Lift Stay Motion; (ii) Evanston Lift Stay Motion. | 0.50 | 420.00 |
| 7/7/2020 | Essner, Zoe | Draft UCC update re Hartford's Reply in Support of Motion for Reconsideration (Redacted Version); Certifications of Counsel regarding (i) Appraiser retention, (ii) Old Republic Lift Stay Motion; (ii) Evanston Lift Stay Motion (1.1). | 1.10 | 643.50 |
| 7/8/2020 | Ringer, Rachael L. | Revise UCC update email re: re certifications of counsel regarding the lift stay motions, the notice of rescheduled hearing on UCC's interim fee apps, and the July 9 hearing agenda (0.2). | 0.20 | 230.00 |
| 7/8/2020 | Sharret, Jennifer | Review Committee update re certifications of counsel regarding the lift stay motions, the notice of rescheduled hearing on UCC's interim fee apps, and the July 9 hearing agenda (0.1). | 0.10 | 105.00 |



August 31, 2020
Invoice #: 806883
073427-00002
Page 14

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/8/2020 | Wasson, Megan | Review (0.5) and comment on (0.2) UCC update email re certifications of counsel regarding the lift stay motions, the notice of rescheduled hearing on UCC's interim fee apps, and the July 9 hearing agenda. | 0.70 | 588.00 |
| 7/8/2020 | Essner, Zoe | Draft UCC update re certifications of counsel regarding the lift stay motions, the notice of rescheduled hearing on UCC's interim fee apps, and the July 9 hearing agenda (0.6). | 0.60 | 351.00 |
| 7/9/2020 | Ringer, Rachael L. | Follow-up call with Committee member re: Hartford motion to reconsider, stipulation re preliminary injunction, and Debtors' exclusivity motion (0.3); follow-up with Committee member re: same (0.3); review/comment on draft hearing summary (0.5). | 1.10 | 1,265.00 |
| 7/9/2020 | Wasson, Megan | Comment on UCC update email re hearing re Hartford motion to reconsider and Debtors' exclusivity period (0.3); correspondence with KL team re same (0.2). | 0.50 | 420.00 |
| 7/9/2020 | Essner, Zoe | Draft UCC update email re hearing re Hartford motion to reconsider and Debtors' exclusivity period (1.1); emails w/ KL team re same (0.4). | 1.50 | 877.50 |





**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/10/2020 | Essner, Zoe | Draft UCC update email re designation of record (0.1); correspondence with KL team re BSA update emails (0.4). | 0.50 | 292.50 |
| 7/13/2020 | Essner, Zoe | Draft UCC update email re July 14 UCC meeting and Sidley retention appeal (0.5). | 0.50 | 292.50 |
| 7/14/2020 | Ringer, Rachael L. | Call with professionals re: UCC meeting prep (0.5); emails to N. Hamerman re: same (0.3); attend/lead UCC call re July 9 hearing and bar date appeal (1.3). | 2.10 | 2,415.00 |
| 7/14/2020 | Hamerman, Natan | Attend BSA professionals' call (0.5); attend majority of Committee call re: litigation/discovery issues (1.2). | 1.70 | 1,827.50 |
| 7/14/2020 | Sharret, Jennifer | Participate in professionals' call in prep for Committee call (0.5); participate in Committee call re July 9 hearing and bar date appeal (1.3); review Committee update (0.2). | 2.00 | 2,100.00 |
| 7/14/2020 | Baranpuria, Priya | Prep for (0.1) and attend UCC professionals' prep call (0.5). | 0.60 | 543.00 |
| 7/14/2020 | Essner, Zoe | Draft UCC update email re Century bar date appeal (0.2); draft second update email re letter to the court and the Court's ruling on the motion to reconsider the mediation order (0.5); attend Committee meeting re July 9 hearing and bar date (1.3); draft minutes re same (0.9). | 2.90 | 1,696.50 |





**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/14/2020 | Wasson, Megan | Attend weekly professionals call to prep for UCC meeting (0.5); prep for (0.5) and attend weekly UCC call re July 9 hearing and bar date (1.3); comment on UCC update email re Century appeal, letter to the court and the Court's ruling on the motion to reconsider the mediation order (0.5). | 2.80 | 2,352.00 |
| 7/16/2020 | Ringer, Rachael L. | Revise update email re Sidley letter (0.3); emails with KL team re: same (0.2). | 0.50 | 575.00 |
| 7/16/2020 | Sharret, Jennifer | Review Committee update re Sidley letter (0.1). | 0.10 | 105.00 |
| 7/16/2020 | Essner, Zoe | Draft UCC update re Sidley letter (0.3); emails w/ KL team re same (0.1); draft UCC update re motion to dissolve subsidiaries (0.2). | 0.60 | 351.00 |
| 7/16/2020 | Wasson, Megan | Revise UCC update email re: Sidley letter (0.4). | 0.40 | 336.00 |
| 7/19/2020 | Sharret, Jennifer | Review (0.3) and revise (0.2) Committee meeting minutes. | 0.50 | 525.00 |
| 7/20/2020 | Ringer, Rachael L. | Attend professionals' pre-call re: prep for UCC call (0.6); prep for (0.3) and attend (1.0) UCC call re: case updates, financial presentation, mediation; follow-up call with Committee member re: same (0.5). | 2.40 | 2,760.00 |



August 31, 2020
Invoice #: 806883
073427-00002
Page 17

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/20/2020 | Mayer, Thomas Moers | Attend majority of weekly professionals' call to prepare for UCC meeting (0.5); participate in UCC meeting re case updates, financial presentation, & mediation (1.0). | 1.50 | 2,250.00 |
| 7/20/2020 | Hamerman, Natan | Attend professionals call in prep for UCC call (0.6); attend Committee call re case updates, financial presentation, & mediation (1.0). | 1.60 | 1,720.00 |
| 7/20/2020 | Sharret, Jennifer | Participate in majority of professionals' call as pre-Committee call prep (0.5); participate in Committee call re financial update (1.0); review Committee update re agenda (0.1); correspondence with Z. Essner re: minutes (0.1). | 1.70 | 1,785.00 |
| 7/20/2020 | Wasson, Megan | Attend UCC professionals call to prep for UCC call (0.6); prep for (0.3) and attend (1.0) weekly UCC call re financial update; revise UCC update email re agenda (0.2). | 2.10 | 1,764.00 |
| 7/20/2020 | Baranpuria, Priya | Attend UCC professionals prep call (0.6); attend Committee meeting re: financial update and other case updates (1.0). | 1.60 | 1,448.00 |



August 31, 2020
Invoice #: 806883
073427-00002
Page 18

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/20/2020 | Essner, Zoe | Attend professionals' call to prep for UCC call (0.6); draft update email re agenda (0.1); attend UCC call regarding case updates (1.0); review J. Sharret comments to minutes from prior meetings (0.4); email with J. Sharret re same (0.1); circulate minutes for R. Ringer review (0.1); draft 7/20 minutes (0.7); email w/ KL team re UCC updates (0.4). | 3.40 | 1,989.00 |
| 7/21/2020 | Ringer, Rachael L. | Emails with KL team re: revisions to UCC email update re Committee fee summary, Sidley letter, and certification of counsel re New Hampshire action dismissal (0.4); review same (0.4). | 0.80 | 920.00 |
| 7/21/2020 | Wasson, Megan | Comment on Committee update email re Committee fee summary, Sidley letter, and certification of counsel re New Hampshire action dismissal (0.2); emails with KL team re same (0.1). | 0.30 | 252.00 |
| 7/21/2020 | Essner, Zoe | Emails re May/June fee summary for UCC update w/ KL Team (0.3); draft update re Committee fee summary, Sidley letter, and certification of counsel re New Hampshire action dismissal (0.4); emails with R. Ringer and M. Wasson re Committee update (0.1). | 0.80 | 468.00 |



August 31, 2020
Invoice #: 806883
073427-00002
Page 19

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/22/2020 | Ringer, Rachael L. | Emails with KL team re: revisions to UCC update email re Sidley letter (0.3); review emails from UCC members re: exclusivity motion (0.2). | 0.50 | 575.00 |
| 7/22/2020 | Sharret, Jennifer | Review Committee update re Sidley letter (0.2); review and comment on Committee meeting minutes (0.3). | 0.50 | 525.00 |
| 7/22/2020 | Wasson, Megan | Correspondence w/ R. Ringer re UCC update email re Sidley letter (0.3); finalize Sidley letter for same (0.2); revise and circulate UCC update email re Sidley letter(0.3). | 0.80 | 672.00 |
| 7/22/2020 | Essner, Zoe | Circulate UCC meeting minutes for review (0.2); review J. Sharret comments to same (0.5). | 0.70 | 409.50 |
| 7/23/2020 | Ringer, Rachael L. | Review UCC update emails re: Sidley letter (0.3). | 0.30 | 345.00 |
| 7/23/2020 | Essner, Zoe | Revise UCC update re fee applications (0.3). | 0.30 | 175.50 |
| 7/24/2020 | Ringer, Rachael L. | Email with KL team re: revisions to UCC update email re UCC minutes, Hartford adversary proceeding, letter to Debtors, and local council stay update (0.3); further emails with KL team and UCC re: local council stay (0.4); call with Committee member re: Sidley letter (0.4). | 1.10 | 1,265.00 |



August 31, 2020
Invoice #: 806883
073427-00002
Page 20

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/24/2020 | Sharret, Jennifer | Review Committee update re UCC minutes, Hartford adversary proceeding, letter to Debtors, and local council stay update (0.1). | 0.10 | 105.00 |
| 7/24/2020 | Essner, Zoe | Draft UCC update re UCC minutes, Hartford adversary proceeding, letter to Debtors, and local council stay update (2.2); emails re same w/ KL team (0.3); review R. Ringer comments to outstanding minutes (0.2). | 2.70 | 1,579.50 |
| 7/24/2020 | Wasson, Megan | Comment on UCC update email re Local Councils, mediation request, and ad hoc group of tort claimants' formation (0.6). | 0.60 | 504.00 |
| 7/26/2020 | Sharret, Jennifer | Review 7/24 Committee update re UCC minutes, Hartford adversary proceeding, letter to Debtors, and local council stay update (0.2). | 0.20 | 210.00 |
| 7/27/2020 | Mayer, Thomas Moers | Attend majority of meeting with BSA professionals to prep for Committee meeting (0.3); attend UCC meeting re tort claimant ad hoc group, mediation update, and TCC/preliminary injunction (0.7). | 1.00 | 1,500.00 |
| 7/27/2020 | Ringer, Rachael L. | Revise UCC site FAQs (0.3); attend prep call with BSA professionals (0.4); prepare for (0.5) and attend/lead (0.7) UCC call re: re tort claimant ad hoc group, mediation update, and TCC/preliminary injunction. | 1.90 | 2,185.00 |



August 31, 2020
Invoice #: 806883
073427-00002
Page 21

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/27/2020 | Hamerman, Natan | Prep for (0.1) and attend BSA Committee call re tort claimant ad hoc group, mediation update, and TCC/preliminary injunction (0.7); attend BSA professionals' call re prep for UCC call (0.4). | 1.20 | 1,290.00 |
| 7/27/2020 | Sharret, Jennifer | Participate in Committee call re tort claimant ad hoc group, mediation update, and TCC/preliminary injunction (0.7). | 0.70 | 735.00 |
| 7/27/2020 | Baranpuria, Priya | Attend UCC professionals' prep call (0.4); prep for (0.1) and attend UCC Meeting re: tort claimant ad hoc group, mediation update, and TCC/preliminary injunction (0.7). | 1.20 | 1,086.00 |
| 7/27/2020 | Essner, Zoe | Revise UCC site FAQs (1.2); review M. Wasson comments re same (0.1); revise same and circulate internally (0.7); attend UCC meeting re tort claimant ad hoc group, mediation update, and TCC/preliminary injunction (0.7); draft minutes re same (0.4); draft UCC update re TCC preliminary injunction terminations, New Hampshire action order, and Century's opening brief re bar date appeal (1.8). | 4.90 | 2,866.50 |





**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/27/2020 | Wasson, Megan | Attend UCC professionals call re prep for UCC call (0.4); prep for (0.6) and attend weekly UCC call re tort claimant ad hoc group, mediation update, and TCC/preliminary injunction (0.7); comment on UCC update email TCC preliminary injunction terminations, New Hampshire action order, and Century's opening brief re bar date appeal (0.3); comment on revised FAQs (0.2). | 2.20 | 1,848.00 |
| 7/28/2020 | Ringer, Rachael L. | Emails with KL team re: revisions to UCC update email re mediation request, TCC preliminary injunction terminations, New Hampshire action order, and Century's opening brief re bar date appeal (0.6); revise UCC site FAQs (0.3). | 0.90 | 1,035.00 |
| 7/28/2020 | Essner, Zoe | Review R. Ringer comments to FAQs (0.2); revise same (0.8); emails w/ KL team re Committee update email re mediation request, TCC preliminary injunction terminations, New Hampshire action order, and Century's opening brief re bar date appeal (0.2). | 1.20 | 702.00 |
| 7/29/2020 | Ringer, Rachael L. | Emails with KL team re: revisions to UCC update email re Local Councils, mediation request, and ad hoc group of tort claimants' formation (0.3). | 0.30 | 345.00 |



August 31, 2020
Invoice #: 806883
073427-00002
Page 23

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/29/2020 | Sharret, Jennifer | Review Committee update re mediation request, TCC preliminary injunction terminations, New Hampshire action order, and Century's opening brief re bar date appeal (0.1). | 0.10 | 105.00 |
| 7/29/2020 | Wasson, Megan | Review (0.2) and comment on (0.3) UCC update email re mediation request, TCC preliminary injunction terminations, New Hampshire action order, and Century's opening brief re bar date appeal. | 0.50 | 420.00 |
| 7/30/2020 | Essner, Zoe | Email KL team re email updates (0.3); draft UCC update re website FAQs (0.3); circulate UCC meeting minutes for review (0.1). | 0.70 | 409.50 |
| 7/31/2020 | Ringer, Rachael L. | Review UCC update email re May/June fee statements, local council update, and June MOR (0.3); email w/ Z. Essner re: same (0.2). | 0.50 | 575.00 |
| 7/31/2020 | Wasson, Megan | Review (0.4) and comment (0.3) on UCC update email re May/June fee statements, local council update, and June MOR. | 0.70 | 588.00 |
| 7/31/2020 | Essner, Zoe | Draft UCC update re May/June fee statements, local council update, and June MOR (1.9); emails w/ R. Ringer re same (0.3). | 2.20 | 1,287.00 |
| **TOTAL** | | | **83.00** | **$71,870.00** |



August 31, 2020
Invoice #: 806883
073427-00004
Page 24

**Automatic Stay**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Rabinowitz, Daniel A. | Partner | 4.50 | $5,512.50 |
| Ringer, Rachael L. | Partner | 1.60 | 1,840.00 |
| Sharret, Jennifer | Spec Counsel | 2.20 | 2,310.00 |
| Wasson, Megan | Associate | 1.10 | 924.00 |
| **TOTAL FEES** | | **9.40** | **$10,586.50** |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/1/2020 | Rabinowitz, Daniel A. | E-mails with J. Sharret re Evanston lift stay (0.3); review policy documents on same (0.5). | 0.80 | $980.00 |
| 7/1/2020 | Ringer, Rachael L. | Call with PSZJ re: lift stay orders (0.2); review same and emails with Sidley re: same (0.3); emails with KL team re: same (0.1). | 0.60 | 690.00 |
| 7/1/2020 | Sharret, Jennifer | Review correspondence with TCC and Debtors on lift stay orders (0.1); emails with KL team re same (0.1). | 0.20 | 210.00 |
| 7/2/2020 | Rabinowitz, Daniel A. | Research re Evanston policy (0.6); e-mail on conclusions re same to R. Ringer and J. Sharret (0.4); review objection to Qian pleading (0.3). | 1.30 | 1,592.50 |



August 31, 2020
Invoice #: 806883
073427-00004
Page 25

**Automatic Stay**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/2/2020 | Ringer, Rachael L. | Review lift stay objection (0.4); prepare for filing of same (0.2); review filed objections by TCC and FCR (0.3); emails to J. Sharret and M. Wasson re: same (0.1). | 1.00 | 1,150.00 |
| 7/2/2020 | Sharret, Jennifer | Correspondence on Evanston and Old Republic lift stay orders with Sidley and D. Rabinowitz (0.3); review and comment on draft statement on pending lift stay (0.2); review Erickson draft lift stay stipulation (0.1). | 0.60 | 630.00 |
| 7/2/2020 | Wasson, Megan | Draft response to lift stay motion (0.6); revise same (0.3); call with TCC re same (0.2). | 1.10 | 924.00 |
| 7/6/2020 | Sharret, Jennifer | Emails to R. Ringer re: lift stay for non-abuse lawsuits (0.1). | 0.10 | 105.00 |
| 7/7/2020 | Rabinowitz, Daniel A. | Review proposed lift stay settlements (0.6); analyze same re: effect on insurance & estate (0.8); e-mail to R. Ringer re same (0.2). | 1.60 | 1,960.00 |
| 7/7/2020 | Sharret, Jennifer | Review correspondence from Sidley and Pachulski re: lift stays (0.1); further emails to R. Ringer and D. Rabinowitz re: lift stays (0.2). | 0.30 | 315.00 |
| 7/8/2020 | Rabinowitz, Daniel A. | E-mails with KL team re lift stay motions and insurance matters (0.3). | 0.30 | 367.50 |
| 7/8/2020 | Sharret, Jennifer | Review draft lift stay orders (0.3); correspondence with Sidley, Pachulski and KL team re: same (0.2). | 0.50 | 525.00 |



August 31, 2020
Invoice #: 806883
073427-00004
Page 26

**Automatic Stay**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/16/2020 | Sharret, Jennifer | Review notices of settlement re lift stay (0.1). | 0.10 | 105.00 |
| 7/20/2020 | Rabinowitz, Daniel A. | Review Evanston lift stay settlement (0.4). | 0.40 | 490.00 |
| 7/20/2020 | Sharret, Jennifer | Review lift stay settlements and email to I. Nasatir re: same (0.2). | 0.20 | 210.00 |
| 7/21/2020 | Rabinowitz, Daniel A. | Review e-mail from J. Sharret on Evanston lift stay settlement (0.1). | 0.10 | 122.50 |
| 7/21/2020 | Sharret, Jennifer | T/c with Pachulski re: litigation settlements (0.1); follow-up emails re same to R. Ringer and D. Rabinowitz (0.1). | 0.20 | 210.00 |
| **TOTAL** | | | **9.40** | **$10,586.50** |



August 31, 2020
Invoice #: 806883
073427-00005


**Bar Date, Noticing and Claims Reconciliation Issues**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 0.30 | $345.00 |
| Wasson, Megan | Associate | 0.50 | 420.00 |
| **TOTAL FEES** | | **0.80** | **$765.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/2/2020 | Ringer, Rachael L. | Emails with M. Wasson re: comments to POC letter (0.2); review letter re same (0.1). | 0.30 | $345.00 |
| 7/2/2020 | Wasson, Megan | Final review of POC letter (0.3); emails with R. Ringer re same (0.2). | 0.50 | 420.00 |
| **TOTAL** | | | **0.80** | **$765.00** |



August 31, 2020
Invoice #: 806883
073427-00007
Page 28

**Plan/Disclosure Statement Issues**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mayer, Thomas Moers | Partner | 1.20 | $1,800.00 |
| Ringer, Rachael L. | Partner | 7.80 | 8,970.00 |
| Hamerman, Natan | Counsel | 2.90 | 3,117.50 |
| Sharret, Jennifer | Spec Counsel | 1.20 | 1,260.00 |
| Campbell, Patrick J. | Associate | 0.30 | 288.00 |
| Essner, Zoe | Law Clerk | 0.40 | 234.00 |
| Wasson, Megan | Associate | 1.20 | 1,008.00 |
| **TOTAL FEES** | | **15.00** | **$16,677.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/1/2020 | Ringer, Rachael L. | Call with Alix re: prep for mediation (0.2); prep for (0.2) and attend (0.9) call with mediators re: plan issues and next steps; follow-up call with T. Mayer re: same (0.2); discussion with UCC professionals re: same (0.3). | 1.80 | $2,070.00 |
| 7/1/2020 | Mayer, Thomas Moers | Prep for (0.1) and participate in kick-off meeting with Mediators (0.9); follow-up call with R. Ringer re same (0.2). | 1.20 | 1,800.00 |





**Plan/Disclosure Statement Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/1/2020 | Hamerman, Natan | Prep for mediation call (0.1); participate in mediation call (0.9); attend call with UCC professionals re mediation (0.3). | 1.30 | 1,397.50 |
| 7/1/2020 | Sharret, Jennifer | Prep for (0.2) and participate in meeting with KL team and Mediators (0.9). | 1.10 | 1,155.00 |
| 7/1/2020 | Wasson, Megan | Prep for (0.3) and attend mediation call (0.9). | 1.20 | 1,008.00 |
| 7/2/2020 | Ringer, Rachael L. | Review exclusivity objection (0.5); comment on same (0.3); emails to M. Wasson re: prep for filing (0.4). | 1.20 | 1,380.00 |
| 7/14/2020 | Ringer, Rachael L. | Attend call with local councils and N. Hamerman re: plan/hearing issues (0.9); call with N. Hamerman re: same (0.2). | 1.10 | 1,265.00 |
| 7/14/2020 | Hamerman, Natan | Call with R. Ringer to prep for call with local councils (0.3); call with local councils (0.7); call with R. Ringer re same (0.3). | 1.30 | 1,397.50 |
| 7/22/2020 | Ringer, Rachael L. | Revise letter to Debtors/Mediators re: exclusivity responses (0.3); emails to KL team re: same (0.2). | 0.50 | 575.00 |
| 7/24/2020 | Ringer, Rachael L. | Call with Brown Rudnick re: case questions (0.5); call with Debtors re: mediation (0.2); draft email to KL team re: same (0.4). | 1.10 | 1,265.00 |
| 7/27/2020 | Ringer, Rachael L. | Call with TCC re: case updates/plan issues (0.8); draft email update to UCC professionals re: same (0.6). | 1.40 | 1,610.00 |



August 31, 2020
Invoice #: 806883
073427-00007
Page 30

**Plan/Disclosure Statement Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/27/2020 | Essner, Zoe | Review R. Ringer summary of TCC call re plan issues (0.2). | 0.20 | 117.00 |
| 7/28/2020 | Sharret, Jennifer | Review correspondence on mediation parties (0.1). | 0.10 | 105.00 |
| 7/30/2020 | Campbell, Patrick J. | Review questions from mediators (0.3). | 0.30 | 288.00 |
| 7/30/2020 | Essner, Zoe | Schedule KL team mediation call (0.2). | 0.20 | 117.00 |
| 7/31/2020 | Ringer, Rachael L. | Emails to KL team re: local council/plan issues (0.2); review latest updates re: same (0.2); call with J. Stang re: plan issues (0.3). | 0.70 | 805.00 |
| 7/31/2020 | Hamerman, Natan | Emails to R. Ringer re local council/plan (0.3). | 0.30 | 322.50 |
| **TOTAL** | | | **15.00** | **$16,677.50** |



August 31, 2020
Invoice #: 806883
073427-00008
Page 31

**Tort Committee**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mayer, Thomas Moers | Partner | 0.20 | $300.00 |
| Ringer, Rachael L. | Partner | 0.50 | 575.00 |
| **TOTAL FEES** | | **0.70** | **$875.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/24/2020 | Mayer, Thomas Moers | Email with R. Ringer re formation of ad hoc tort claimants' Committee (0.2). | 0.20 | $300.00 |
| 7/28/2020 | Ringer, Rachael L. | Emails with KL team re: calls with TCC counsel (0.2), further emails with N. Hamerman and M. Holob re: same (0.3). | 0.50 | 575.00 |
| **TOTAL** | | | **0.70** | **$875.00** |





**Non-Profit Issues**

PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Hamerman, Natan | Counsel | 4.00 | $4,300.00 |
| Sharret, Jennifer | Spec Counsel | 0.10 | 105.00 |
| Baranpuria, Priya | Associate | 3.00 | 2,715.00 |
| Campbell, Patrick J. | Associate | 31.80 | 30,528.00 |
| Essner, Zoe | Law Clerk | 4.70 | 2,749.50 |
| **TOTAL FEES** | | **43.60** | **$40,397.50** |

PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/1/2020 | Campbell, Patrick J. | Review summary of restricted donations (0.2). | 0.20 | $192.00 |
| 7/2/2020 | Hamerman, Natan | Emails with P. Campbell re investigation of restricted assets (0.2). | 0.20 | 215.00 |
| 7/2/2020 | Campbell, Patrick J. | Draft email to N. Hamerman re: restricted gifts analysis work product (0.2); review of gift instruments re: restrictions on use of funds (0.9); draft presentation re restricted gifts (2.0). | 3.10 | 2,976.00 |
| 7/6/2020 | Hamerman, Natan | Review research re restricted assets (1.0); email to P. Campbell re restricted assets research (0.2); review case re trust law (0.3); emails with P. Baranpuria re non-profit research (0.1). | 1.60 | 1,720.00 |



August 31, 2020
Invoice #: 806883
073427-00012
Page 33

**Non-Profit Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/6/2020 | Baranpuria, Priya | Correspondence w/ N. Hamerman re: nonprofit research issues (0.2). | 0.20 | 181.00 |
| 7/6/2020 | Campbell, Patrick J. | Research re restricted gifts (0.2); revise unrestricted gifts presentation (0.3). | 0.50 | 480.00 |
| 7/7/2020 | Hamerman, Natan | Call with P. Campbell re restricted assets research (0.2). | 0.20 | 215.00 |
| 7/7/2020 | Campbell, Patrick J. | Review estate case law from N. Hamerman in prep for call re: additional research (0.2); tele-conference with N. Hamerman re: restricted assets research (0.2). | 0.40 | 384.00 |
| 7/7/2020 | Essner, Zoe | Research re non-profit estate causes of action (2.2). | 2.20 | 1,287.00 |
| 7/8/2020 | Hamerman, Natan | Confer w/ P. Campbell re restricted assets research (0.4). | 0.40 | 430.00 |
| 7/8/2020 | Campbell, Patrick J. | Review secondary sources on pledging charitable assets as collateral (0.8); research re: restricted assets (1.0); draft written summary of restricted gift analysis (0.8); telephone conference with N. Hamerman re: restricted assets research (0.4); review of gift instruments (0.6); research re: restricted assets (1.0). | 4.60 | 4,416.00 |



August 31, 2020
Invoice #: 806883
073427-00012
Page 34

**Non-Profit Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/9/2020 | Campbell, Patrick J. | Research related to restricted assets (1.8); draft email to N. Hamerman re: plan for review of identified property documents and status of research (0.3); research related to state law concerning restricted assets (0.9); legal research re: use of restricted assets (1.7); review of relevant deeds and associated documents re: restrictions (0.6). | 5.30 | 5,088.00 |
| 7/10/2020 | Campbell, Patrick J. | Review relevant conveyance documents re: restricted asset analysis (1.4); draft email to N. Hamerman re: review of same (0.2); review of additional asset documents re: restrictions on use (1.8); draft email to S. Beck re: data room questions (0.1); review of real property documents (1.1). | 4.60 | 4,416.00 |
| 7/13/2020 | Campbell, Patrick J. | Review of real property documents (2.6); further review of real property documents re: asset restrictions (1.9). | 4.50 | 4,320.00 |
| 7/14/2020 | Campbell, Patrick J. | Review correspondence from N. Hamerman re: non-profit research (0.1); draft email to N. Hamerman re: update on real property restrictions review (0.4); review of real property documents (1.3). | 1.80 | 1,728.00 |
| 7/14/2020 | Baranpuria, Priya | Review email from N. Hamerman re: non-profit research issues (0.2). | 0.20 | 181.00 |
| 7/15/2020 | Sharret, Jennifer | Review summary of identified property review (0.1). | 0.10 | 105.00 |



August 31, 2020
Invoice #: 806883
073427-00012
Page 35

**Non-Profit Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/15/2020 | Campbell, Patrick J. | Review of real property conveyance documents (1.7); review of additional real property documents (0.3); draft email to N. Hamerman summarizing t document review re: restrictions (0.3). | 2.30 | 2,208.00 |
| 7/18/2020 | Hamerman, Natan | Email with P. Baranpuria re non-profit research questions (0.1). | 0.10 | 107.50 |
| 7/18/2020 | Baranpuria, Priya | Review research issues re: non-profit/restricted assets (0.2). | 0.20 | 181.00 |
| 7/20/2020 | Baranpuria, Priya | Prepare for meeting w/ Reed Smith re: nonprofit research issues (0.4). | 0.40 | 362.00 |
| 7/20/2020 | Essner, Zoe | Research re non-profit estate causes of action (2.5). | 2.50 | 1,462.50 |
| 7/20/2020 | Campbell, Patrick J. | Draft email to N. Hamerman re: non-profit research issues (0.2). | 0.20 | 192.00 |
| 7/21/2020 | Hamerman, Natan | Emails with Reed Smith re non-profit investigation questions (0.5). | 0.50 | 537.50 |
| 7/22/2020 | Hamerman, Natan | Attend call with Reed Smith re investigation questions (1.0). | 1.00 | 1,075.00 |
| 7/22/2020 | Baranpuria, Priya | Prep for (0.1) and attend call w/ Reed Smith re: non-profit issues (1.0); email to N. Hamerman and P. Campbell re: same (0.2); review draft email to Reed Smith re: same (0.3). | 1.60 | 1,448.00 |



August 31, 2020
Invoice #: 806883
073427-00012
Page 36

**Non-Profit Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/22/2020 | Campbell, Patrick J. | Prep for (0.1) and t/c (1.0) with Reed Smith re: research question; t/c with N. Hamerman re: outstanding issues for Reed Smith (0.2); draft email to N. Hamerman re: draft email for Reed Smith (0.3). | 1.60 | 1,536.00 |
| 7/24/2020 | Baranpuria, Priya | Correspondence w/ KL team re: nonprofit research issues (0.3). | 0.30 | 271.50 |
| 7/27/2020 | Baranpuria, Priya | Email N. Hamerman re: non-profit research issues (0.1). | 0.10 | 90.50 |
| 7/28/2020 | Campbell, Patrick J. | Draft memo re: restricted assets arguments (1.2). | 1.20 | 1,152.00 |
| 7/31/2020 | Campbell, Patrick J. | Draft memo re: identified property and restricted assets (1.5). | 1.50 | 1,440.00 |
| **TOTAL** | | | **43.60** | **$40,397.50** |





**Employee and Labor Issues**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Holob, Marissa J. | Partner | 1.20 | $1,380.00 |
| Mayer, Thomas Moers | Partner | 0.70 | 1,050.00 |
| Ringer, Rachael L. | Partner | 0.50 | 575.00 |
| Hamerman, Natan | Counsel | 0.50 | 537.50 |
| Cahn, Avram | Spec Counsel | 5.70 | 5,985.00 |
| Essner, Zoe | Law Clerk | 0.20 | 117.00 |
| Wasson, Megan | Associate | 0.50 | 420.00 |
| **TOTAL FEES** | | **9.30** | **$10,064.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/15/2020 | Ringer, Rachael L. | Call with PBGC and KL team re: PBGC claim issues (0.5). | 0.50 | $575.00 |
| 7/15/2020 | Mayer, Thomas Moers | Prep for (0.2) and call with PBGC and KL team re PBGC claims issue (0.5). | 0.70 | 1,050.00 |
| 7/15/2020 | Hamerman, Natan | Attend PBGC call re: claim issues (0.5). | 0.50 | 537.50 |
| 7/15/2020 | Cahn, Avram | Research re PBGC claim issues (0.6); call with PBGC and KL team re same (0.5). | 1.10 | 1,155.00 |
| 7/15/2020 | Wasson, Megan | Call with PBGC and KL team re: PGBC claim issues (0.5). | 0.50 | 420.00 |



August 31, 2020
Invoice #: 806883
073427-00013
Page 38

**Employee and Labor Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/22/2020 | Holob, Marissa J. | Review PBGC claim issues (0.4). | 0.40 | 460.00 |
| 7/22/2020 | Cahn, Avram | Research re: PBGC claim issues (0.8). | 0.80 | 840.00 |
| 7/23/2020 | Holob, Marissa J. | Review PBGC claim issues (0.4). | 0.40 | 460.00 |
| 7/23/2020 | Cahn, Avram | Research re PBGC claim issues (1.2). | 1.20 | 1,260.00 |
| 7/27/2020 | Holob, Marissa J. | Review correspondence from KL team re PBGC claim issues (0.2). | 0.20 | 230.00 |
| 7/28/2020 | Holob, Marissa J. | Review PBGC claim issues (0.2). | 0.20 | 230.00 |
| 7/28/2020 | Cahn, Avram | Research re PBGC claim issues and pension plan (0.6). | 0.60 | 630.00 |
| 7/30/2020 | Cahn, Avram | Review PBGC claim issues analysis (2.0). | 2.00 | 2,100.00 |
| 7/30/2020 | Essner, Zoe | Schedule PGBC claim analysis call (0.2). | 0.20 | 117.00 |
| **TOTAL** | | | **9.30** | **$10,064.50** |



August 31, 2020
Invoice #: 806883
073427-00016
Page 39

**Collateral Review**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 3.80 | $4,370.00 |
| Hamerman, Natan | Counsel | 2.70 | 2,902.50 |
| McKay, Michael | Counsel | 1.40 | 1,540.00 |
| Sharret, Jennifer | Spec Counsel | 2.40 | 2,520.00 |
| Baranpuria, Priya | Associate | 8.70 | 7,873.50 |
| Campbell, Patrick J. | Associate | 5.40 | 5,184.00 |
| Chakraborty, Rupita | Associate | 0.70 | 588.00 |
| Hung, Sara | Associate | 0.30 | 271.50 |
| **TOTAL FEES** | | **25.40** | **$25,249.50** |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/1/2020 | Ringer, Rachael L. | Review/revise email re JPM stipulation (1.5); further revise same and emails with KL team re: same (0.3); call with Sidley re: protective order issues re same (0.2); further emails with KL team re: revisions to potential claim description (0.2); conversations with PSZJ re same (0.2). | 2.40 | $2,760.00 |
| 7/1/2020 | McKay, Michael | Comment on memo re potential challenge to JPM (0.3); review notes re same (0.3). | 0.60 | 660.00 |



August 31, 2020
Invoice #: 806883
073427-00016
Page 40

**Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/1/2020 | Hamerman, Natan | Confer with P. Campbell and R. Chakraborty re standing complaint (0.7); review draft complaint (0.4); confer P. Campbell re same (0.3). | 1.40 | 1,505.00 |
| 7/1/2020 | Sharret, Jennifer | Review correspondence with KL team and Pachulski re: email summary of potential claims/JPM stipulation (0.4); review and revise same (0.4); review and revise draft challenge period stipulation (0.3); correspondence with P. Baranpuria re: same (0.2). | 1.30 | 1,365.00 |
| 7/1/2020 | Campbell, Patrick J. | Review of draft email to Norton Rose re: summary of collateral review (0.2); review of standing motion/complaint in prep for call with N. Hamerman (0.2); t/c with N. Hamerman and R. Chakraborty re: standing motion/complaint (0.7); t/c with N. Hamerman re: revising complaint (0.3); draft complaint for challenge proceeding (2.4); revise complaint per N. Hamerman edits (1.3); draft email to N. Hamerman re: same (0.1). | 5.20 | 4,992.00 |
| 7/1/2020 | Baranpuria, Priya | Multiple revisions to JPM stipulation (0.5); multiple revisions to email to JPM email re: same (3.2); correspondence w/ KL team re: same (0.5); confer w/ M. Litvak re: same (0.2); revise standing motion (3.3). | 7.70 | 6,968.50 |
| 7/1/2020 | Chakraborty, Rupita | Call w/ N. Hamerman and P. Campbell re standing motion (0.7). | 0.70 | 588.00 |





**Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/2/2020 | Ringer, Rachael L. | Multiple emails to J. Sharret re: collateral review issues (0.5). | 0.50 | 575.00 |
| 7/2/2020 | Hamerman, Natan | Emails to J. Sharret re JPM stip (0.3); email P. Baranpuria and P. Campbell re standing motion (0.2). | 0.50 | 537.50 |
| 7/2/2020 | Sharret, Jennifer | Correspondence with L. Strubeck re: challenge deadline extension (0.1); correspondence with Pachulski re: same (0.1). | 0.20 | 210.00 |
| 7/2/2020 | Baranpuria, Priya | Revise standing motion (0.4); coordinate execution of JPM stipulation (0.4); prepare summary of JPM stipulation (0.2). | 1.00 | 905.00 |
| 7/2/2020 | Campbell, Patrick J. | Review revised standing motion (0.2). | 0.20 | 192.00 |
| 7/3/2020 | Ringer, Rachael L. | Correspondence with KL team re: collateral review questions (0.4); follow-up with J. Sharret re: same (0.4); correspondence with N. Hamerman re: same (0.1). | 0.90 | 1,035.00 |
| 7/3/2020 | Hamerman, Natan | Correspondence with R. Ringer re stip (0.4). | 0.40 | 430.00 |
| 7/3/2020 | Sharret, Jennifer | T/c with R. Ringer re: JPM stipulation (0.4). | 0.40 | 420.00 |
| 7/9/2020 | McKay, Michael | Review data room re credit agreements (0.2). | 0.20 | 220.00 |
| 7/15/2020 | Hung, Sara | Review Northern Trust documents re: JPM stipulation (0.2); email M. McKay re same (0.1). | 0.30 | 271.50 |
| 7/20/2020 | McKay, Michael | Review (0.3) and respond to question (0.3) re JPM liens. | 0.60 | 660.00 |



August 31, 2020
Invoice #: 806883
073427-00016
Page 42

**Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/20/2020 | Hamerman, Natan | Correspondence with J. Sharret re JPM liens (0.4). | 0.40 | 430.00 |
| 7/20/2020 | Sharret, Jennifer | Emails with M. McKay/ N. Hamerman re: JPM liens (0.2). | 0.20 | 210.00 |
| 7/30/2020 | Sharret, Jennifer | T/c with M. Litvak re: collateral review (0.3). | 0.30 | 315.00 |
| **TOTAL** | | | **25.40** | **$25,249.50** |



August 31, 2020
Invoice #: 806883
073427-00017
Page 43

**Fee Statements and Applications**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 1.10 | $1,265.00 |
| Sharret, Jennifer | Spec Counsel | 0.20 | 210.00 |
| Baranpuria, Priya | Associate | 7.00 | 6,335.00 |
| Essner, Zoe | Law Clerk | 17.40 | 10,179.00 |
| Beck, Samuel | Paralegal | 6.30 | 2,646.00 |
| **TOTAL FEES** | | **32.00** | **$20,635.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/6/2020 | Baranpuria, Priya | Review May fee statement re: privilege, confidentiality and compliance with local rules and UST guidelines (1.8). | 1.80 | $1,629.00 |
| 7/6/2020 | Beck, Samuel | Review May fee application and exhibits (1.6). | 1.60 | 672.00 |
| 7/7/2020 | Baranpuria, Priya | Review May fee statement re: privilege, confidentiality and compliance with local rules and UST guidelines (0.7); confer w/ B. Warner re: interim fee application hearing (0.2); confer w/ K. Morales re: same (0.1); correspondence w/ KL team re: same (0.2). | 1.20 | 1,086.00 |





**Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/7/2020 | Essner, Zoe | Review May fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (.5); review May fee application and exhibits (0.9). | 1.40 | 819.00 |
| 7/8/2020 | Baranpuria, Priya | Review rescheduled notice of interim fee application hearing (0.1); review May fee statement re: privilege, confidentiality and compliance with local rules and UST guidelines (0.8); revise May fee application and exhibits (0.4). | 1.30 | 1,176.50 |
| 7/9/2020 | Essner, Zoe | Review June fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (2.4); email M. Wasson and P. Baranpuria re same (0.2). | 2.60 | 1,521.00 |
| 7/10/2020 | Baranpuria, Priya | Review first interim fee application CNOs (0.3). | 0.30 | 271.50 |
| 7/10/2020 | Beck, Samuel | Emails with KL team re May fee statement (0.2) and review same re: compliance with local rules and UST guidelines (0.4). | 0.60 | 252.00 |
| 7/12/2020 | Essner, Zoe | Review May fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (0.9); circulate same to M. Wasson for review (0.1). | 1.00 | 585.00 |
| 7/13/2020 | Essner, Zoe | Review M. Wasson comments to May fee statement (0.3); emails with KL team re same (0.1). | 0.40 | 234.00 |
| 7/13/2020 | Beck, Samuel | Correspond with KL team re May and June fee statements (0.3). | 0.30 | 126.00 |





**Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/14/2020 | Baranpuria, Priya | Correspondence w/ Sidley re: UCC monthly fee applications (0.1); correspondence w/ Alix re: same (0.1). | 0.20 | 181.00 |
| 7/15/2020 | Baranpuria, Priya | Correspondence w/ KL team re: May fee statement (0.1). | 0.10 | 90.50 |
| 7/15/2020 | Beck, Samuel | Review June fee statement for compliance with local rules and UST guidelines (0.7); review May fee statement re: compliance with local rules and UST guidelines (0.5). | 1.20 | 504.00 |
| 7/16/2020 | Baranpuria, Priya | Correspondence w/ KL team re: May fee statement (0.2). | 0.20 | 181.00 |
| 7/20/2020 | Essner, Zoe | Emails w/ KL team re billing (0.4); circulate May fee statement to KL team for review (0.1). | 0.50 | 292.50 |
| 7/20/2020 | Beck, Samuel | Review June fee statement for compliance with local rules and UST guidelines (1.2) and correspond with KL team re same (0.2); emails to Reed Smith re May fee application (0.2). | 1.60 | 672.00 |
| 7/21/2020 | Ringer, Rachael L. | Review May fee statement re: privilege, confidentiality and compliance with local rules and UST guidelines (0.6). | 0.60 | 690.00 |





**Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/21/2020 | Baranpuria, Priya | Review R. Ringer comments to KL May fee statement (0.1); review Alix May fee application and exhibits (0.3); correspondence w/ Alix re: same (0.1); review Reed Smith fee May application (0.2); correspondence w/ Reed Smith re: same (0.1); correspondence w/ Z. Essner and S. Beck re: UCC May fee applications (0.1). | 0.90 | 814.50 |
| 7/21/2020 | Essner, Zoe | Review June fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (3.7); emails w/ KL team re same (0.2); review R. Ringer comments to May fee statement (0.1); email R. Ringer re same (0.1); review May fee statement re: privilege, confidentiality and compliance with local rules and UST guidelines (0.3); correspondence w/ S. Beck re same (0.3). | 4.70 | 2,749.50 |
| 7/22/2020 | Essner, Zoe | Circulate UCC May fee applications for review (0.2); review S. Beck comments to June fee application (0.2). | 0.40 | 234.00 |
| 7/22/2020 | Beck, Samuel | Review Reed Smith May fee application and exhibits (0.1); dispatch same to KL team (0.1); emails with KL team re June fee statement (0.2); review June fee statement re: compliance with local rules and UST guidelines (0.3). | 0.70 | 294.00 |
| 7/23/2020 | Essner, Zoe | Prepare May fee application for filing (1.2). | 1.20 | 702.00 |



August 31, 2020
Invoice #: 806883
073427-00017
Page 47

**Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/27/2020 | Ringer, Rachael L. | Finalize May fee statement for filing (0.5). | 0.50 | 575.00 |
| 7/27/2020 | Essner, Zoe | Review June fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (3.1); emails with KL team re filing May fee application (0.4); review R. Ringer edits to May fee application and exhibits (0.2). | 3.70 | 2,164.50 |
| 7/27/2020 | Baranpuria, Priya | Prepare UCC professionals' May fee applications for filing (0.3). | 0.30 | 271.50 |
| 7/28/2020 | Beck, Samuel | Review June fee statement for compliance with local rules and UST guidelines (0.3). | 0.30 | 126.00 |
| 7/29/2020 | Essner, Zoe | Review June fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (1.5). | 1.50 | 877.50 |
| 7/29/2020 | Baranpuria, Priya | Revise omnibus fee order (0.5); emails to KL team re: same (0.2). | 0.70 | 633.50 |
| 7/30/2020 | Sharret, Jennifer | Review omnibus fee order and emails to P. Baranpuria re: same (0.2). | 0.20 | 210.00 |
| **TOTAL** | | | **32.00** | **$20,635.00** |





**Motions**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 0.40 | $460.00 |
| Sharret, Jennifer | Spec Counsel | 0.20 | 210.00 |
| Wasson, Megan | Associate | 0.50 | 420.00 |
| **TOTAL FEES** | | **1.10** | **$1,090.00** |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/30/2020 | Ringer, Rachael L. | Correspondence with KL team re: pending motions (0.4). | 0.40 | $460.00 |
| 7/30/2020 | Sharret, Jennifer | Correspondence with Pachulski and KL team re: motion to dissolve certain non-debtor subsidiaries (0.2). | 0.20 | 210.00 |
| 7/30/2020 | Wasson, Megan | Emails with KL team re non-debtor dissolution motion (0.5). | 0.50 | 420.00 |
| **TOTAL** | | | **1.10** | **$1,090.00** |



August 31, 2020
Invoice #: 806883
073427-00020
Page 49

**Committee Investigation**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Rabinowitz, Daniel A. | Partner | 2.40 | $2,940.00 |
| Ringer, Rachael L. | Partner | 0.60 | 690.00 |
| Blabey, David E. | Counsel | 0.80 | 840.00 |
| Hamerman, Natan | Counsel | 25.30 | 27,197.50 |
| Sharret, Jennifer | Spec Counsel | 0.10 | 105.00 |
| Baranpuria, Priya | Associate | 13.30 | 12,036.50 |
| Campbell, Patrick J. | Associate | 21.70 | 20,832.00 |
| Chakraborty, Rupita | Associate | 23.20 | 19,488.00 |
| Essner, Zoe | Law Clerk | 20.80 | 12,168.00 |
| Beck, Samuel | Paralegal | 19.70 | 8,274.00 |
| **TOTAL FEES** | | **127.90** | **$104,571.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/1/2020 | Hamerman, Natan | Review investigation outline/memo (1.0). | 1.00 | $1,075.00 |
| 7/1/2020 | Chakraborty, Rupita | Begin investigation research re insurance (0.2). | 0.20 | 168.00 |
| 7/2/2020 | Ringer, Rachael L. | Call with N. Hamerman and D. Blabey re: investigation updates and next steps on discovery (0.3). | 0.30 | 345.00 |



August 31, 2020
Invoice #: 806883
073427-00020
Page 50

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/2/2020 | Hamerman, Natan | Confer R. Ringer and D. Blabey re discovery (0.3); call with R. Collura re investigation next steps (0.5); email Sidley team re discovery (0.2). | 1.00 | 1,075.00 |
| 7/2/2020 | Blabey, David E. | Call with R. Ringer and N. Hamerman re status of investigation (0.3). | 0.30 | 315.00 |
| 7/3/2020 | Hamerman, Natan | Confer w/ Debtor's counsel re discovery (0.2); confer w/ TCC counsel re investigation (0.2). | 0.40 | 430.00 |
| 7/3/2020 | Chakraborty, Rupita | Conduct research re: estate causes of action (0.8). | 0.80 | 672.00 |
| 7/3/2020 | Beck, Samuel | Download data room documents (0.4) and prep summary for KL team re same (0.5). | 0.90 | 378.00 |
| 7/4/2020 | Hamerman, Natan | Email with R. Chakraborty re insurance investigation (0.1). | 0.10 | 107.50 |
| 7/4/2020 | Chakraborty, Rupita | Conduct research estate causes of action (1.0); email with N. Hamerman re same (0.5). | 1.50 | 1,260.00 |
| 7/5/2020 | Hamerman, Natan | Emails with R. Collura re Arrow transaction (0.2); emails to D. Blabey re investigation research (0.3); emails to R. Chakraborty re estate causes of action (0.2); prepare draft talking points re status of investigation (2.8). | 3.50 | 3,762.50 |
| 7/6/2020 | Ringer, Rachael L. | Call with Sidley and N. Hamerman re: diligence updates (0.3). | 0.30 | 345.00 |





**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/6/2020 | Hamerman, Natan | Prep for (0.7) and attend call with Sidley and R. Ringer re diligence updates (0.3); confer w/ R. Collura re investigation (0.2). | 1.20 | 1,290.00 |
| 7/6/2020 | Blabey, David E. | Email to N. Hamerman re estate causes of action (0.2). | 0.20 | 210.00 |
| 7/6/2020 | Hamerman, Natan | Revise talking points re investigation (0.9); draft talking points re discovery (0.8). | 1.70 | 1,827.50 |
| 7/6/2020 | Campbell, Patrick J. | Review R. Chakraborty summary of estate causes of action from minutes (0.1); draft email to N. Hamerman re: questions for Reed Smith re: Committee investigation (0.1). | 0.20 | 192.00 |
| 7/6/2020 | Beck, Samuel | Review data room documents (0.7). | 0.70 | 294.00 |
| 7/7/2020 | Hamerman, Natan | Call with R. Collura re investigation (0.8); call re estate causes of action w/ D. Blabey (0.2); email R. Chakraborty re scheduling call (0.1). | 1.10 | 1,182.50 |
| 7/7/2020 | Blabey, David E. | Call with N. Hamerman re estate causes of action (0.2). | 0.20 | 210.00 |
| 7/7/2020 | Baranpuria, Priya | Research re: contingent liabilities (1.1). | 1.10 | 995.50 |
| 7/7/2020 | Beck, Samuel | Review and organize data room documents (0.4) and prepare summary for KL team re same (0.6). | 1.00 | 420.00 |





**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/8/2020 | Hamerman, Natan | Call with P. Campbell and R. Chakraborty re investigation research (0.9); review board minutes summary (0.4); review data room additions and circulate same (0.2). | 1.50 | 1,612.50 |
| 7/8/2020 | Sharret, Jennifer | Review correspondence from Sidley on additional documents in data room and email with KL corporate and litigation team (0.1). | 0.10 | 105.00 |
| 7/8/2020 | Campbell, Patrick J. | Telephone conference with N. Hamerman and R. Chakraborty re: status of investigation research and doc review projects (0.9); review Alix materials re: consolidated financial statements (0.2). | 1.10 | 1,056.00 |
| 7/8/2020 | Baranpuria, Priya | Research re: contingent liabilities (4.6). | 4.60 | 4,163.00 |
| 7/8/2020 | Essner, Zoe | Conduct additional research re estate causes of action (1.0); edit memo re same (0.8). | 1.80 | 1,053.00 |
| 7/8/2020 | Chakraborty, Rupita | Prepare for (0.1) and attend call re investigation w/ P. Campbell and N. Hamerman (0.9). | 1.00 | 840.00 |
| 7/8/2020 | Beck, Samuel | Download data room documents (0.5) and prepare summary for KL team re same (0.2). | 0.70 | 294.00 |
| 7/9/2020 | Hamerman, Natan | Email P. Baranpuria re investigation next steps (0.2); email R. Ringer re research (0.2). | 0.40 | 430.00 |



August 31, 2020
Invoice #: 806883
073427-00020
Page 53

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/9/2020 | Baranpuria, Priya | Research re: contingent liabilities (4.5). | 4.50 | 4,072.50 |
| 7/9/2020 | Essner, Zoe | Research re property of the estate (0.5). | 0.50 | 292.50 |
| 7/9/2020 | Beck, Samuel | Review data room documents (0.7); emails to KL team re same (0.4). | 1.10 | 462.00 |
| 7/10/2020 | Blabey, David E. | Email with KL investigation team re property of the estate (0.1). | 0.10 | 105.00 |
| 7/10/2020 | Hamerman, Natan | Emails to KL team re BSA data room updates (0.2); confer with litigation team re status (0.2). | 0.40 | 430.00 |
| 7/10/2020 | Baranpuria, Priya | Research re: contingent liabilities (1.0). | 1.00 | 905.00 |
| 7/10/2020 | Essner, Zoe | Research re property of the estate (2.9); draft email memo to KL team re same (1.3). | 4.20 | 2,457.00 |
| 7/10/2020 | Chakraborty, Rupita | Email with KL team re Local Council charters (0.2). | 0.20 | 168.00 |
| 7/10/2020 | Beck, Samuel | Review data room documents (0.5) and prepare summary for KL team re same (0.5); correspond with P. Campbell re same (0.5). | 1.50 | 630.00 |
| 7/11/2020 | Hamerman, Natan | Review data room update (0.2). | 0.20 | 215.00 |
| 7/13/2020 | Hamerman, Natan | Review data room updates (0.4). | 0.40 | 430.00 |
| 7/13/2020 | Essner, Zoe | Further research re property of the estate (1.0). | 1.00 | 585.00 |
| 7/13/2020 | Beck, Samuel | Review data room documents (0.4); prepare summary for KL team re same (0.7). | 1.10 | 462.00 |





**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/14/2020 | Hamerman, Natan | Email R. Chakraborty and P. Campbell re investigation status (0.3). | 0.30 | 322.50 |
| 7/14/2020 | Hamerman, Natan | Call with R. Collura re investigation (0.6); review P. Campbell's analysis re local council property (0.6). | 1.20 | 1,290.00 |
| 7/14/2020 | Beck, Samuel | Review data room per N. Hamerman request (0.2); review data room documents (0.2) and prep summary for kl team re same (0.3). | 0.70 | 294.00 |
| 7/15/2020 | Hamerman, Natan | Review investigation research outline/memo (0.5). | 0.50 | 537.50 |
| 7/15/2020 | Baranpuria, Priya | Update research outline (1.8); correspondence w/ KL team re: same (0.3). | 2.10 | 1,900.50 |
| 7/15/2020 | Essner, Zoe | Draft list of BSA government creditors and SOLs (2.5). | 2.50 | 1,462.50 |
| 7/15/2020 | Chakraborty, Rupita | Review BSA minutes (1.3). | 1.30 | 1,092.00 |
| 7/15/2020 | Beck, Samuel | Review data room documents (0.4) and prepare summary for KL team re same (0.5). | 0.90 | 378.00 |
| 7/16/2020 | Hamerman, Natan | Review P. Baranpuria research outline (0.4). | 0.40 | 430.00 |
| 7/16/2020 | Campbell, Patrick J. | Research related to potential estate claims (1.0); draft email to P. Baranpuria re: BSA entity formation (0.1). | 1.10 | 1,056.00 |
| 7/16/2020 | Chakraborty, Rupita | Review BSA board minutes (2.3). | 2.30 | 1,932.00 |
| 7/16/2020 | Essner, Zoe | Research re SOLs (4.1). | 4.10 | 2,398.50 |



August 31, 2020
Invoice #: 806883
073427-00020
Page 55

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/16/2020 | Beck, Samuel | Organize data room documents (0.5) and prepare summary for KL team re same (0.7). | 1.20 | 504.00 |
| 7/17/2020 | Campbell, Patrick J. | Research re: statute of limitations issues (0.4). | 0.40 | 384.00 |
| 7/17/2020 | Essner, Zoe | Research re legal issues relevant to potential estate claims (2.4). | 2.40 | 1,404.00 |
| 7/17/2020 | Chakraborty, Rupita | Review BSA board minutes (3.9). | 3.90 | 3,276.00 |
| 7/18/2020 | Chakraborty, Rupita | Review BSA board minutes (3.3). | 3.30 | 2,772.00 |
| 7/19/2020 | Hamerman, Natan | Confer R. Ringer re investigation call agenda (0.2); email R. Chakraborty and P. Campbell re investigation research status (0.1). | 0.30 | 322.50 |
| 7/19/2020 | Chakraborty, Rupita | Review BSA board minutes summary (0.2). | 0.20 | 168.00 |
| 7/20/2020 | Hamerman, Natan | Confer w/ R. Chakraborty and P. Campbell re next steps (0.3); confer w/ R. Collura re status (0.2); email P. Baranpuria re research (0.3). | 0.80 | 860.00 |
| 7/20/2020 | Campbell, Patrick J. | Communications with N. Hamerman re: investigation status (0.1); t/c with R. Chakraborty re: BSA meeting minutes (0.3); draft email to N. Hamerman re: document request to Debtor's counsel for minutes (0.3); draft email to N. Hamerman re: follow up questions on document requests (0.1). | 0.80 | 768.00 |





**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/20/2020 | Chakraborty, Rupita | Emails with KL team (0.2) and call with P. Campbell (0.3) re review of board materials and email to N. Hamerman re review of minutes (0.4). | 0.90 | 756.00 |
| 7/20/2020 | Beck, Samuel | Review data room documents and prepare summary for KL team re same (0.2). | 0.20 | 84.00 |
| 7/21/2020 | Hamerman, Natan | Prep for (0.4) and call with R. Chakraborty and P. Campbell re investigation open items (0.5); emails with R. Chakraborty re investigation research (0.2). | 1.10 | 1,182.50 |
| 7/21/2020 | Campbell, Patrick J. | Prepare for (0.3) and t/c with N. Hamerman and R. Chakraborty re: case status and investigation status (0.5); draft email to S. Beck re: update to data room (0.1); draft outline of questions for Sidley re: Arrow transaction (0.3); review additional board materials (2.3); further review of board materials (1.7). | 5.20 | 4,992.00 |
| 7/21/2020 | Chakraborty, Rupita | Prepare for (0.2) and attend KL team call (0.5); follow-up research re SOLs (1.7). | 2.40 | 2,016.00 |
| 7/21/2020 | Beck, Samuel | Review data room documents (0.2) and correspond with P. Campbell re same (0.2). | 0.40 | 168.00 |





**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/22/2020 | Hamerman, Natan | Review BRG slide deck re: investigation (0.5); call with R. Collura re same (0.5); confer with P. Campbell re investigation steps (0.5); email R. Ringer and D. Blabey re same (0.2); emails to Sidley re documents and data room (0.4); prep for (0.5) and correspond with investigation team re open items (0.3). | 2.90 | 3,117.50 |
| 7/22/2020 | Campbell, Patrick J. | Review board materials (2.3); draft email to N. Hamerman summarizing new board material production (0.3); research related to potential estate claims (1.6); draft email to N. Hamerman re: questions on board minutes (0.4); review local council assets slides (0.1). | 4.70 | 4,512.00 |
| 7/22/2020 | Essner, Zoe | Update investigation outline (0.4). | 0.40 | 234.00 |
| 7/22/2020 | Chakraborty, Rupita | Review correspondence re estate causes of action (0.3). | 0.30 | 252.00 |
| 7/22/2020 | Beck, Samuel | Organize data room documents and correspond with KL team re same (0.2). | 0.20 | 84.00 |
| 7/23/2020 | Hamerman, Natan | Confer R. Chakraborty re discovery issues (0.2); email R. Chakraborty re statute of limitations (0.2). | 0.40 | 430.00 |



August 31, 2020
Invoice #: 806883
073427-00020
Page 58

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/23/2020 | Campbell, Patrick J. | Research related to potential estate claims (1.5); draft email to N. Hamerman re: same (0.3); review of newly produced board materials (0.5); research related to estate causes of action (1.9); t/c with R. Chakraborty re: open research issues (0.3); draft email to N. Hamerman re: estate causes of action (0.3). | 4.80 | 4,608.00 |
| 7/23/2020 | Chakraborty, Rupita | Call with P. Campbell re estate causes of action (0.3); emails w/ N. Hamerman re SOLs (0.4); manage discovery logistics (0.2) and follow-up with KL team re same (0.2). | 1.10 | 924.00 |
| 7/23/2020 | Beck, Samuel | Review data room documents and correspond w/ P. Campbell re same (0.2); prepare data room summary for KL team re data room documents (0.2). | 0.40 | 168.00 |
| 7/24/2020 | Essner, Zoe | Emails to KL team re investigation research (0.5); research re: apportionment of fault (2.9). | 3.40 | 1,989.00 |
| 7/24/2020 | Beck, Samuel | Review data room and send summary to team re same (0.4). | 0.40 | 168.00 |
| 7/25/2020 | Hamerman, Natan | Email to investigation team seeking status update (0.2). | 0.20 | 215.00 |
| 7/26/2020 | Hamerman, Natan | Call R. Collura re investigation (0.1); review R. Collura slide deck (0.4). | 0.50 | 537.50 |
| 7/27/2020 | Hamerman, Natan | Attend update meeting with R. Collura re investigation status (0.5). | 0.50 | 537.50 |





**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/27/2020 | Campbell, Patrick J. | Review of estate causes of action information from Alix (0.3); research related to local council issues (1.0); review of BSA/JPM agreements re: pledged collateral and local councils (1.0); review of BSA bylaws and rules (0.4); draft email to N. Hamerman re: research on estate causes of action (0.3). | 3.00 | 2,880.00 |
| 7/27/2020 | Beck, Samuel | Review data room documents and correspond with P. Campbell re same (0.2). | 0.20 | 84.00 |
| 7/28/2020 | Rabinowitz, Daniel A. | Review materials sent by N. Hamerman re estate causes of action(0.5). | 0.50 | 612.50 |
| 7/28/2020 | Hamerman, Natan | Emails to KL team re local council assets (0.2); emails re estate causes of action to KL team (0.2); emails with KL team re D. Rabinowitz involvement (0.2). | 0.60 | 645.00 |
| 7/28/2020 | Campbell, Patrick J. | Draft email to N. Hamerman re: additional estate causes of action research (0.2). | 0.20 | 192.00 |
| 7/28/2020 | Chakraborty, Rupita | Emails with KL team re call with D. Rabinowitz (0.6); review (0.4) and outline estate causes of action materials in preparation for same (2.0). | 3.00 | 2,520.00 |



August 31, 2020
Invoice #: 806883
073427-00020
Page 60

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/28/2020 | Beck, Samuel | Review data room re investigation items per N. Hamerman request (0.7); organize data room documents (0.9) and prep summary for KL team re same (0.5). dispatch data room documents to Reed Smith (0.3). | 2.40 | 1,008.00 |
| 7/29/2020 | Rabinowitz, Daniel A. | Review materials on estate causes of action between BSA & Local Councils re investigation (1.1); call w/ N. Hamerman and R. Chakraborty re same (0.8). | 1.90 | 2,327.50 |
| 7/29/2020 | Hamerman, Natan | Prep for call w/ D. Rabinowitz re: estate causes of action (0.4); call with D. Rabinowitz and R. Chakraborty re estate causes of action (0.8); emails re research (0.4); emails w/ D. Rabinowitz re investigation research (0.2). | 1.80 | 1,935.00 |
| 7/29/2020 | Campbell, Patrick J. | Review of new asset documents in data room (0.2). | 0.20 | 192.00 |
| 7/29/2020 | Essner, Zoe | Review research re mass torts (0.5). | 0.50 | 292.50 |
| 7/29/2020 | Chakraborty, Rupita | Call re insurance analysis with N. Hamerman and D. Rabinowitz and review follow-up correspondence (0.8). | 0.80 | 672.00 |
| 7/29/2020 | Beck, Samuel | Organize data doom documents (0.5) and prep summary for KL team re same (0.4). | 0.90 | 378.00 |



August 31, 2020
Invoice #: 806883
073427-00020
Page 61

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/30/2020 | Hamerman, Natan | Email R. Chakraborty and P. Campbell re investigation next steps (0.3); emails with Sidley re documents (0.3); email P. Campbell re investigation research (0.3). | 0.90 | 967.50 |
| 7/30/2020 | Beck, Samuel | Review data room documents (1.0) and prepare summary for KL team re same (1.0); email N. Hamerman re same (0.5). | 2.50 | 1,050.00 |
| 7/31/2020 | Beck, Samuel | Organize data room documents (0.7); prepare detailed summary for KL team re same (1.6). | 2.30 | 966.00 |
| **TOTAL** | | | **127.90** | **$104,571.00** |



August 31, 2020
Invoice #: 806883
073427-00021
Page 62

**Hearings and Court Matters**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 2.30 | $2,645.00 |
| Hamerman, Natan | Counsel | 1.10 | 1,182.50 |
| Baranpuria, Priya | Associate | 1.70 | 1,538.50 |
| Essner, Zoe | Law Clerk | 1.70 | 994.50 |
| Wasson, Megan | Associate | 2.10 | 1,764.00 |
| Beck, Samuel | Paralegal | 0.50 | 210.00 |
| **TOTAL FEES** | | **9.40** | **$8,334.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/2/2020 | Beck, Samuel | Prepare for July 9 hearing (0.3). | 0.30 | $126.00 |
| 7/8/2020 | Ringer, Rachael L. | Prep for hearing re: lift stays, exclusivity (0.3); call with J. Lucas re: same (0.3). | 0.60 | 690.00 |
| 7/9/2020 | Ringer, Rachael L. | Attend hearing re Hartford motion to reconsider, stipulation re preliminary injunction, and Debtors' exclusivity motion (1.7). | 1.70 | 1,955.00 |
| 7/9/2020 | Hamerman, Natan | Attend majority of hearing re: Hartford motion to reconsider, stipulation re preliminary injunction, and Debtors' exclusivity motion (1.1). | 1.10 | 1,182.50 |



August 31, 2020
Invoice #: 806883
073427-00021
Page 63

**Hearings and Court Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/9/2020 | Wasson, Megan | Prep for (0.4) and attend omnibus hearing re Hartford motion to reconsider, stipulation re preliminary injunction, and Debtors' exclusivity motion (1.7). | 2.10 | 1,764.00 |
| 7/9/2020 | Baranpuria, Priya | Attend hearing re Hartford motion to reconsider, stipulation re preliminary injunction, and Debtors' exclusivity motion (1.7). | 1.70 | 1,538.50 |
| 7/9/2020 | Essner, Zoe | Attend hearing re Hartford motion to reconsider, stipulation re preliminary injunction, and Debtors' exclusivity motion (1.7). | 1.70 | 994.50 |
| 7/31/2020 | Beck, Samuel | Prepare for August 6 omnibus hearing (0.2). | 0.20 | 84.00 |
| **TOTAL** | | | **9.40** | **$8,334.50** |





**Communications with Debtors**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mayer, Thomas Moers | Partner | 2.10 | $3,150.00 |
| Ringer, Rachael L. | Partner | 11.40 | 13,110.00 |
| Blabey, David E. | Counsel | 1.70 | 1,785.00 |
| Hamerman, Natan | Counsel | 8.40 | 9,030.00 |
| Sharret, Jennifer | Spec Counsel | 3.40 | 3,570.00 |
| Baranpuria, Priya | Associate | 0.50 | 452.50 |
| Essner, Zoe | Law Clerk | 0.40 | 234.00 |
| Wasson, Megan | Associate | 8.10 | 6,804.00 |
| **TOTAL FEES** | | **36.00** | **$38,135.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/14/2020 | Mayer, Thomas Moers | Call with R. Ringer re Sidley letter (0.3). | 0.30 | $450.00 |
| 7/14/2020 | Ringer, Rachael L. | Review letter from Debtors (0.4); emails with KL team re: same (0.1); call with T. Mayer re same (0.3). | 0.80 | 920.00 |
| 7/14/2020 | Hamerman, Natan | Review Sidley letter (0.3); comment re same (0.2); prepare draft response (1.3). | 1.80 | 1,935.00 |
| 7/14/2020 | Sharret, Jennifer | Review letter to Committees from Sidley (0.4). | 0.40 | 420.00 |





**Communications with Debtors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/15/2020 | Mayer, Thomas Moers | Call with KL team re Sidley letter (0.5); draft email outlining response to Sidley letter (0.3). | 0.80 | 1,200.00 |
| 7/15/2020 | Ringer, Rachael L. | Review Sidley letter (0.5); call with KL team re: same (0.5); follow-up with N. Hamerman re: same (0.3); prep for call with Debtors re same (1.0); attend call re: same (1.0); follow-up with N. Hamerman re: same (0.4). | 3.70 | 4,255.00 |
| 7/15/2020 | Blabey, David E. | Attend majority of call with KL team re response to letter from Debtors' counsel (0.4). | 0.40 | 420.00 |
| 7/15/2020 | Hamerman, Natan | Review BSA's July 13 letter to TCC (0.8); call re same with R. Ringer (0.3); call with Sidley re same (1.0); call with R. Ringer post Sidley call (0.4). | 2.50 | 2,687.50 |
| 7/15/2020 | Sharret, Jennifer | Attend majority of call with KL team re: letter from Sidley (0.4); call with KL team and Sidley re: same (1.0). | 1.40 | 1,470.00 |
| 7/15/2020 | Wasson, Megan | Call with Sidley re letter and local council issues (1.0); draft letter to Sidley re: July 14 letter (1.2). | 2.20 | 1,848.00 |
| 7/15/2020 | Baranpuria, Priya | Attend call w/ KL team re: Debtors' letter to TCC/UCC (0.5). | 0.50 | 452.50 |
| 7/15/2020 | Essner, Zoe | Attend majority of call w/ KL team re Sidley letter (0.4). | 0.40 | 234.00 |
| 7/15/2020 | Wasson, Megan | Prep for (0.5) and attend KL team call (0.5) re July 14 Sidley letter. | 1.00 | 840.00 |
| 7/16/2020 | Mayer, Thomas Moers | Call with R. Ringer re Sidley letter response (0.3); draft detailed email outlining proposed response to Sidley (0.5). | 0.80 | 1,200.00 |





**Communications with Debtors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/16/2020 | Ringer, Rachael L. | Call with T. Mayer re: Sidley letter (0.3). | 0.30 | 345.00 |
| 7/16/2020 | Hamerman, Natan | Revise Sidley response letter (0.5). | 0.50 | 537.50 |
| 7/16/2020 | Wasson, Megan | Revise response letter to Sidley (1.0). | 1.00 | 840.00 |
| 7/17/2020 | Hamerman, Natan | Revise Sidley response letter (0.4). | 0.40 | 430.00 |
| 7/20/2020 | Ringer, Rachael L. | Review Sidley response draft (0.3); revise same (0.6); emails to N. Hamerman and D. Blabey re: same (0.7); attend weekly call with Debtors' professionals re: case updates (0.5). | 2.10 | 2,415.00 |
| 7/20/2020 | Blabey, David E. | Edit response to Debtors' letter (1.0); review R. Ringer edits to same (0.3). | 1.30 | 1,365.00 |
| 7/20/2020 | Hamerman, Natan | Call with Debtors' professionals and KL team (0.5); review letter to Sidley (1.3). | 1.80 | 1,935.00 |
| 7/20/2020 | Sharret, Jennifer | Review draft letter to Sidley on investigation/assertions (0.3); call with Debtors' professionals and KL team (0.5). | 0.80 | 840.00 |
| 7/20/2020 | Wasson, Megan | Attend weekly professionals' call w/ Debtors (0.5); review (0.4) and revise (0.6) Sidley response letter. | 1.50 | 1,260.00 |
| 7/21/2020 | Wasson, Megan | Emails with UCC professionals re Sidley letter (0.2). | 0.20 | 168.00 |
| 7/23/2020 | Mayer, Thomas Moers | Review draft response to Sidley letter (0.2). | 0.20 | 300.00 |
| 7/23/2020 | Ringer, Rachael L. | Review edits to Sidley letter (0.4), emails with KL team re: same (0.4). | 0.80 | 920.00 |





**Communications with Debtors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/23/2020 | Hamerman, Natan | Review Sidley letter (0.2); emails re same with R. Ringer (0.2). | 0.40 | 430.00 |
| 7/23/2020 | Wasson, Megan | Further revise Sidley letter (0.4) and correspondence with R. Ringer re same (0.2). | 0.60 | 504.00 |
| 7/24/2020 | Ringer, Rachael L. | Draft/revise response letter to Debtor/Mediators re: (1.8); numerous emails with KL team re: same (0.4). | 2.20 | 2,530.00 |
| 7/24/2020 | Sharret, Jennifer | Review finalized letter to Sidley (0.3). | 0.30 | 315.00 |
| 7/24/2020 | Wasson, Megan | Revise and finalize response letter to Debtors (1.1). | 1.10 | 924.00 |
| 7/27/2020 | Ringer, Rachael L. | Prep for weekly call with Debtors (0.5); attend same (0.5); follow-up emails to N. Hamerman re: same (0.3); call with M. Andolina re: case updates (0.2). | 1.50 | 1,725.00 |
| 7/27/2020 | Hamerman, Natan | Prep for call with Sidley (0.3); call with Sidley (0.5). | 0.80 | 860.00 |
| 7/27/2020 | Sharret, Jennifer | Participate in call with Debtors' professionals re case update (0.5). | 0.50 | 525.00 |
| 7/27/2020 | Wasson, Megan | Attend weekly call with Debtors (0.5). | 0.50 | 420.00 |
| 7/30/2020 | Hamerman, Natan | Review Sidley letter (0.2). | 0.20 | 215.00 |
| **TOTAL** | | | **36.00** | **$38,135.50** |