# EXHIBIT H

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| BOY SCOUTS OF AMERICA AND | ) | Case No. 20-10343 (LSS) |
| DELAWARE BSA, LLC,[1] | ) | |
| | ) | (Jointly Administered) |
| Debtors. | ) | |

**Objection Deadline:  September 25, 2020 at 4:00 p.m.**
**Hearing Date:  To be scheduled if necessary**

**FIFTH MONTHLY APPLICATION FOR COMPENSATION
AND REIMBURSEMENT OF EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP,
AS COUNSEL TO THE TORT CLAIMANTS' COMMITTEE
FOR THE PERIOD FROM JULY 1, 2020 THROUGH JULY 31, 2020**

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Tort Claimants' Committee |
| Date of Retention: | Effective *nunc pro tunc* to March 4, 2020 by order signed on or about April 11, 2020 |
| Period for which Compensation and Reimbursement is Sought: | July 1, 2020 through July 31, 2020 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $678,423.50 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $   6,612.09 |

This is a:        x   monthly        interim        final application.

The total time expended for fee application preparation is approximately 3.0 hours

and the corresponding compensation requested is approximately $1,000.00.

---

[1]  The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311).  The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

## PRIOR APPLICATIONS FILED

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 05/14/20 | 03/14/20 – 03/31/20 | $776,257.50 | $6,064.88 | $619,406.00[2] | $6,064.88 |
| 06/08/20 | 04/01/20/ - 04/30/20 | $644,670.50 | $3,045.94 | $515,736.40 | $3,045.94 |
| 08/03/20 | 05/01/20 – 05/31/20 | $659,618.50 | $3,681.07 | $527,694.80 | $3,681.07 |
| 08/27/20 | 06/01/20 – 06/30/20 | $475,879.50 | $5,651.98 | Pending | Pending |

## PSZ&J PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| James I. Stang | Partner 1983; Member of CA Bar since 1980 | $1,195.00 | 109.80 | $131,211.00 |
| Dean A. Ziehl | Partner 1983; Member of CA Bar 1978; Member of DC Bar since 2002; Member of NY Bar since 2003 | $1,195.00 | 2.30 | $  2,748.50 |
| David J. Barton | Partner 2000; Member of Ca Bar since 1981 | $1,195.00 | 4.10 | $  4,899.50 |
| Robert B. Orgel | Partner 1986; Member of CA Bar since 1981 | $1,145.00 | 111.70 | $127,896.50 |
| Alan J. Kornfeld | Partner 1996; Member of CA Bar since 1987; Member of NY Bar since 2004 | $1,145.00 | 0.40 | $    458.00 |
| Andrew W. Caine | Partner 1989; Member of CA Bar since 1983 | $1,095.00 | 19.70 | $ 21,571.50 |
| Linda F. Cantor | Partner 1994; Member of Ca Bar since 1991; Member of IL Bar since 1988 | $1,075.00 | 0.60 | $    645.00 |
| Henry C. Kevane | Partner 1997; Member of CA Bar since 1986 | $1,075.00 | 2.40 | $  2,580.00 |
| John A. Morris | Partner 2008; Member of NY Bar since 1991 | $1,075.00 | 52.60 | $ 56,545.00 |
| Stanley E. Goldich | Partner 1988; Member of CA Bar since 1980 | $1,025.00 | 1.80 | $  1,845.00 |

---

[2] This amount reflects an agreed upon reduction of $2,000.00.

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Iain A.W. Nasatir | Partner 1999; Member of NY Bar since 1983 Member of CA Bar since 1990 | $1,025.00 | 57.70 | $ 59,142.50 |
| Judith Elkin | Of Counsel 2020; Member of TX Bar since 1982; Member of NY Bar since 2004 | $1,100.00 | 1.20 | $ 1,320.00 |
| Kenneth H. Brown | Partner 2001; Member of CA Bar since 1981 | $ 995.00 | 3.80 | $ 3,781.00 |
| Maxim B. Litvak | Partner 2004; Member of TX Bar since 1997; Member of CA Bar since 2001 | $ 950.00 | 2.60 | $ 2,470.00 |
| John D. Fiero | Partner 2002; Member of CA Bar since 1988 | $ 950.00 | 45.10 | $ 42,845.00 |
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $ 925.00 | 24.00 | $ 22,200.00 |
| Joshua M. Fried | Partner 2006; Member of CA Bar since 1995; Member of NY Bar since 1999 | $ 925.00 | 1.20 | $ 1,110.00 |
| Jason S. Pomerantz | Partner 2019; Member of CA Bar since 1991 | $ 850.00 | 35.50 | $ 30,175.00 |
| John W. Lucas | Partner 2014; Member of NY Bar since 2004; Member of CA Bar since 2010 | $ 825.00 | 105.80 | $ 87,285.00 |
| Robert M. Saunders | Of Counsel 2001; Member of NY Bar since 1984; Member of FL Bar since 1995; Member of CA Bar since 2003 | $ 825.00 | 53.70 | $ 44,302.50 |
| Miriam P. Manning | Of Counsel 2008; Member of CA Bar since 1995 | $ 795.00 | 9.20 | $ 7,314.00 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $ 775.00 | 6.30 | $ 4,882.50 |
| Cia H. Mackle | Of Counsel 2007; Member of FL Bar since 2006 | $ 675.00 | 10.20 | $ 6,885.00 |
| Leslie A. Forrester | Law Library Director | $ 450.00 | 4.90 | $ 2,205.00 |
| Karina K. Yee | Paralegal 2000 | $ 425.00 | 17.00 | $ 7,225.00 |
| Beth D. Dassa | Paralegal 2007 | $ 425.00 | 4.60 | $ 1,955.00 |
| La Asia S. Canty | Paralegal 2017 | $ 425.00 | 0.20 | $ 85.00 |
| Nancy P. F. Lockwood | Paralegal 2018 | $ 425.00 | 1.00 | $ 425.00 |
| Cheryl A. Knotts | Paralegal 2000 | $ 395.00 | 0.80 | $ 316.00 |

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Charles J. Bouzoukis | Case Management Assistant 2001 | $ 350.00 | 5.10 | $ 1,785.00 |
| Andrea R. Paul | Case Management Assistant 2001 | $ 350.00 | 0.40 | $ 140.00 |
| Karen S. Neil | Case Management Assistant 2003 | $ 350.00 | 0.50 | $ 175.00 |

**Grand Total:**     **$678,423.50**
**Total Hours:**     **696.20**
**Blended Rate:**     **$974.47**

## COMPENSATION BY CATEGORY

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Asset Analysis/Recovery | 240.00 | $249,123.50 |
| Bankruptcy Litigation | 138.00 | $124,034.50 |
| Case Administration | 11.00 | $ 5,685.00 |
| Claims Admin./Objections | 32.50 | $ 27,567.50 |
| Compensation of Professional | 7.60 | $ 5,820.00 |
| Compensation of Prof./Others | 2.50 | $ 1,717.50 |
| Financing | 6.00 | $ 6,014.00 |
| General Creditors Comm. | 85.60 | $ 88,577.50 |
| Hearing | 5.40 | $ 5,751.00 |
| Insurance Coverage | 36.10 | $ 37,257.50 |
| Litigation (Non-Bankruptcy) | 0.20 | $ 239.00 |
| Meeting of Creditors | 2.90 | $ 2,709.50 |
| Mediation | 74.70 | $ 72,357.00 |
| Plan & Disclosure Statement | 11.40 | $ 11,631.00 |
| Stay litigation | 42.30 | $ 39,939.00 |

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable)[3] | Total Expenses |
|---|---|---|
| Bloomberg | | $ 60.20 |
| Conference Call | Loop Up; AT&T Conference Call; CourtCall | $ 289.33 |
| CourtLink | | $ 1.55 |
| Federal Express | | $ 182.84 |
| Legal Services | Lexis/Nexis | $2,095.42 |
| Outside Services | Fidelity National Title Insurance Co | $2,701.74 |
| Court Research | Pacer | $ 315.10 |
| Postage | US Mail | $ 222.15 |
| Reproduction Expense | | $ 68.60 |
| Reproduction/Scan Copy | | $ 255.80 |
| Research | Everlaw | $ 419.36 |

---

[3] PSZ&J may use one or more service providers. The service providers identified herein below are the primary service providers for the categories described.

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| BOY SCOUTS OF AMERICA AND | ) | Case No. 20-10343 (LSS) |
| DELAWARE BSA, LLC,[1] | ) | |
| | ) | (Jointly Administered) |
| Debtors. | ) | |

**Objection Deadline:  September 25, 2020 at 4:00 p.m.**
**Hearing Date:  To be scheduled if necessary**

## FIFTH MONTHLY APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP, AS COUNSEL TO THE TORT CLAIMANTS' COMMITTEE <u>FOR THE PERIOD FROM JULY 1, 2020 THROUGH JULY 31, 2020</u>

Pursuant to sections 330 and 331 of Title 11 of the United States Code (the

"Bankruptcy Code") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (collectively,

the "Bankruptcy Rules"), and the "Order (I) Approving Procedures for (A) Interim

Compensation and Reimbursement of Expenses of Retained Professionals and (B) Expense

Reimbursement for Official Committee Members and (II) Granting Related Relief," signed on or

about April 6, 2020 (the "Administrative Order"), Pachulski Stang Ziehl & Jones LLP ("PSZ&J"

or the "Firm"), Counsel to the Tort Claimants' Committee (the "Committee"), hereby submits its

Fifth Monthly Application for Compensation and for Reimbursement of Expenses for the Period

from July 1, 2020 through July 31, 2020 (the "Application").

---

[1]  The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311).  The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

By this Application PSZ&J seeks a monthly interim allowance of compensation in the amount of $678,423.50 and actual and necessary expenses in the amount of $6,612.09 for a total allowance of $685,035.59 and payment of $542,738.80 (80% of the allowed fees) and reimbursement of $6,612.09 (100% of the allowed expenses) for a total payment of $549,350.89 for the period July 1, 2020 through July 31, 2020 (the "Interim Period"). In support of this Application, PSZ&J respectfully represents as follows:

**<u>Background</u>**

1. On February 18, 2020 (the "Petition Date"), the Debtors commenced their Chapter 11 cases by filing voluntary petitions for relief under chapter 11 of the Bankruptcy Code. The Debtors have continued in possession of their property and continued to operate and manage their businesses as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. No trustee or examiner has been appointed in the Debtors' chapter 11 cases.

2. The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

3. On or about April 6, 2020, the Court signed the Administrative Order, authorizing certain professionals ("Professionals") to submit monthly applications for interim compensation and reimbursement for expenses, pursuant to the procedures specified therein. The Administrative Order provides, among other things, that a Professional may submit monthly fee applications. If no objections are made within fourteen (14) days after service of the monthly fee application the Debtors are authorized to pay the Professional eighty percent (80%) of the requested fees and one hundred percent (100%) of the requested expenses. Beginning with the

period ending April 30, 2020 and at three-month intervals thereafter, each of the Professionals shall file and serve an interim application for allowance of the amounts sought in its monthly fee applications for that period.  All fees and expenses paid are on an interim basis until final allowance by the Court.

4.      The retention of PSZ&J, as counsel to the Tort Claimants' Committee, was approved effective as of March 4, 2020 by this Court's "Order Authorizing and Approving the Retention of Pachulski Stang Ziehl & Jones LLP as Counsel to the Additional Tort Claimants' Committee Effective as of March 4, 2020," signed on or about April 11, 2020 (the "Retention Order").  The Retention Order authorized PSZ&J to be compensated on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses.

## PSZ&J's APPLICATION FOR COMPENSATION AND FOR REIMBURSEMENT OF EXPENSES

### Compensation Paid and Its Source

5.      All services for which PSZ&J requests compensation were performed for or on behalf of the Committee.

6.      PSZ&J has received no payment and no promises for payment from any source other than the Debtors for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.  There is no agreement or understanding between PSZ&J and any other person other than the partners of PSZ&J for the sharing of compensation to be received for services rendered in these cases.  As set forth in its employment application, PSZ&J has agreed to contribute ten percent (10%) of the total amount

of fees it bills in these cases to the fund established in these cases to compensate survivors of

sexual abuse.  PSZ&J did not receive a retainer in this matter.

## Fee Statements

7.      The fee statements for the Interim Period are attached hereto as Exhibit A.

These statements contain daily time logs describing the time spent by each attorney and

paraprofessional during the Interim Period.  To the best of PSZ&J's knowledge, this Application

complies with sections 330 and 331 of the Bankruptcy Code and the Bankruptcy Rules.

PSZ&J's time reports are initially handwritten by the attorney or paralegal performing the

described services.  The time reports are organized on a daily basis.  PSZ&J is particularly

sensitive to issues of "lumping" and, unless time was spent in one time frame on a variety of

different matters for a particular client, separate time entries are set forth in the time reports.

PSZ&J's charges for its professional services are based upon the time, nature, extent and value

of such services and the cost of comparable services other than in a case under the Bankruptcy

Code.  PSZ&J has reduced its charges related to any non-working "travel time" to fifty percent

(50%) of PSZ&J's standard hourly rate.  To the extent it is feasible, PSZ&J professionals attempt

to work during travel.

## Actual and Necessary Expenses

8.      A summary of actual and necessary expenses incurred by PSZ&J for the

Interim Period is attached hereto as part of Exhibit A.  PSZ&J customarily charges $0.10 per

page for photocopying expenses related to cases, such as this one, arising in Delaware.  PSZ&J's

photocopying machines automatically record the number of copies made when the person that is

doing the copying enters the client's account number into a device attached to the photocopier. PSZ&J summarizes each client's photocopying charges on a daily basis.

9.      PSZ&J charges $.25 per page for out-going facsimile transmissions. There is no additional charge for long distance telephone calls on faxes.  The charge for outgoing facsimile transmissions reflects PSZ&J's calculation of the actual costs incurred by PSZ&J for the machines, supplies and extra labor expenses associated with sending telecopies and is reasonable in relation to the amount charged by outside vendors who provide similar services. PSZ&J does not charge the Committee for the receipt of faxes in these cases.

10.      With respect to providers of on-line legal research services (e.g., LEXIS and WESTLAW), PSZ&J charges the standard usage rates these providers charge for computerized legal research.  PSZ&J bills its clients the actual amounts charged by such services, with no premium.  Any volume discount received by PSZ&J is passed on to the client.

11.      PSZ&J believes the foregoing rates are the market rates that the majority of law firms charge clients for such services.  In addition, PSZ&J believes that such charges are in accordance with the American Bar Association's ("ABA") guidelines, as set forth in the ABA's Statement of Principles, dated January 12, 1995, regarding billing for disbursements and other charges.

## Summary of Services Rendered

12.      The names of the partners and associates of PSZ&J who have rendered professional services in these cases during the Interim Period, and the paralegals and case

management assistants of PSZ&J who provided services to these attorneys during the Interim Period, are set forth in the attached Exhibit A.

13. PSZ&J, by and through such persons, has prepared and assisted in the preparation of various motions and orders submitted to the Court for consideration, advised the Committee on a regular basis with respect to various matters in connection with the Debtors' bankruptcy cases, and performed all necessary professional services which are described and narrated in detail below. PSZ&J's efforts have been extensive due to the size and complexity of the Debtors' bankruptcy cases.

### Summary of Services by Project

14. The services rendered by PSZ&J during the Interim Period can be grouped into the categories set forth below. PSZ&J attempted to place the services provided in the category that best relates to such services. However, because certain services may relate to one or more categories, services pertaining to one category may in fact be included in another category. These services performed, by categories, are generally described below, with a more detailed identification of the actual services provided set forth on the attached Exhibit A. Exhibit A identifies the attorneys and paraprofessionals who rendered services relating to each category, along with the number of hours for each individual and the total compensation sought for each category.

### A.    Asset Analysis/Recovery

15. This category relates to work regarding asset analysis and recovery issues. During the Interim Period, the Firm, among other things:  (1) reviewed and analyzed restricted

property issues; (2) maintained a tracking chart regarding discovery requests and Local Councils; (3) reviewed and analyzed issues regarding Local Council charters; (4) reviewed and analyzed asset transfer issues; (5) performed work regarding a memorandum concerning Local Council assets and access issues; (6) reviewed and analyzed prior instances of threatened Local Council asset transfers; (7) reviewed and analyzed issues regarding BSA and Local Council relationships; (8) performed work regarding a letter concerning potential transfer of threatened assets; (9) reviewed and analyzed litigation strategy issues, and reviewed and analyzed theories of Local Council liability; (10) performed work regarding a summary outline relating to asset restrictions; (11) performed work regarding a restricted gift memorandum; (12) reviewed and analyzed charter revocation issues; (13) reviewed and analyzed strategy issues regarding preventing asset transfers by Local Councils; (14) reviewed and analyzed tracing issues; (15) reviewed and analyzed a spreadsheet regarding restricted property; (16) reviewed and analyzed issues regarding fraudulent transfers by Local Councils and remedies; (17) reviewed and analyzed Local Council discovery responses; (18) reviewed and analyzed the Debtor's Statement of Financial Affairs, and the cash collateral motion and order, regarding restricted property issues; (19) performed work regarding a summary of Local Council asset transfers and the Committee response in preparation for a hearing; (20) reviewed and analyzed corporate charter documents, bylaws and rules summaries regarding effect on tort claimants; (21) reviewed and analyzed issues regarding potential litigation against Local Councils who transferred assets or who threatened to transfer assets; (22) performed work regarding the background section of the restricted property memorandum; (23) reviewed and analyzed notice issues under Florida,

Minnesota, West Virginia and New Mexico law; (24) reviewed and analyzed issues regarding

Plan process, mediation and restricted property interaction; (25) reviewed and analyzed

contribution claims issues; (26) attended to document request and meet and confer issues relating

to Local Councils; (27) reviewed and analyzed a motion to dissolve New World and Texas BSA;

(28) reviewed and analyzed issues regarding Bankruptcy Code non-profit transfer restrictions

and regarding trust interest transfer restrictions; (29) performed work regarding a memorandum

relating to contribution claims by BSA against Local Councils; (30) reviewed and analyzed

issues regarding defaulting Local Councils and modifying injunction; (31) reviewed and

analyzed insurance subrogation and contribution issues; (32) reviewed and analyzed Treasury

regulations regarding non-profits; (33) reviewed and analyzed issues regarding charitable

immunity and restrictions based on "core mission"; (34) performed work regarding the review of

Local Councils document production; (35) performed work regarding letters to Local Councils;

(36) reviewed and analyzed State Law regarding charitable immunity; and (37) corresponded and

conferred regarding asset analysis and recovery issues.

Fees:  $249,123.50;    Hours:  240.00

**B.      Bankruptcy Litigation**

16.     This category relates to work regarding motions and adversary

proceedings in the Bankruptcy Court.  During the Interim Period, the Firm, among other things:

(1) attended to issues regarding an objection to preliminary injunction extension; (2) reviewed

and analyzed discovery and strategy issues; (3) performed work regarding a Common Interest

Agreement; (4) reviewed and analyzed issues regarding bylaws and articles; (5) performed work

regarding discovery requests to Local Councils; (6) reviewed and analyzed Local Council

acknowledgments in response to injunction requirement; (7) reviewed and analyzed litigation

strategies relating to BSA/Local Council relationships; (8) performed work regarding a draft

document production request to Local Councils; (9) performed work regarding a cease and desist

letter to Local Councils; (10) performed work regarding a letter to BSA regarding threatened

transfers of Local Council assets and standing demand; (11) reviewed and analyzed standing

issues; (12) reviewed and analyzed issues regarding document requests to insurance carriers;

(13) performed work regarding Agenda Notices and Hearing Binders; (14) performed work

regarding Local Council acknowledgment default notices; (15) reviewed and analyzed Middle

Tennessee Council assets and locations and performed work regarding a Middle Tennessee

Council demand letter; (16) performed work regarding a cease and desist letter to the Baltimore

Area Council; (17) reviewed and analyzed issues regarding rights of third parties to bring claims

against Local Councils directly; (18) attended to issues regarding a stipulation relating to

Kentucky defendants and injunctive relief; (19) prepared for and attended a conference call with

the Local Council Subcommittee; (20) attended to issues regarding access to the PeopleSoft

accounting system; (21) performed work regarding a Bankruptcy Rule 2004 motion against

Local Councils; (22) reviewed and analyzed documents; (23) reviewed and analyzed issues

related to insurance policies and right of contribution; (24) reviewed and analyzed issues

regarding meet and confer relating to Local Councils; (25) performed work regarding a meet and

confer concerning document requests and the Minsi Trails Local Council; (26) performed work

regarding an order terminating injunction for defaulting Local Councils; (27) reviewed and

analyzed mediator requests to extend personal injury deadline; (28) prepared for and participated in meet and confer conference calls with counsel for the Atlanta, Mid Atlantic and Denver Local Councils regarding the Local Councils response to document production; (29) reviewed and analyzed privilege issues; (30) performed work regarding orders terminating stay relating to Grand Teton and Cimarron Local Councils; (31) prepared for and participated in meet and confer conference calls with counsel for the Andrew Jackson and Greater New York Local Councils; (32) reviewed and analyzed document production from Local Councils; and (33) conferred and corresponded regarding bankruptcy litigation issues.

Fees:  $124,034.50;    Hours:  138.00

**C.      Case Administration**

17.      This category relates to work regarding administration of these cases. During the Interim Period, the Firm, among other things:  (1) maintained a memorandum of critical dates; (2) maintained service lists; (3) maintained a work-in-progress chart; (4) attended to issues regarding notices of appearance; and (5) corresponded regarding case administration issues.

Fees:  $5,685.00;       Hours:  11.00

**D.      Claims Admin/Objections**

18.      This category relates to work regarding claims administration and claims objections.  During the Interim Period, the Firm, among other things:  (1) responded to inquiries from claimants and their counsel; (2) reviewed and analyzed issues regarding a claims platform; (3) performed work regarding a claims spreadsheet; (4) reviewed, analyzed and categorized

claims; (5) reviewed and analyzed mediation issues; (6) performed work regarding an abuse

claim matrix; (7) updated the claims matrix with respect to the applicable Local Council;

(8) attended to bar date notice issues; (9) reviewed and analyzed issues regarding PBGC;

(10) reviewed and analyzed issues regarding Century's appeal of a bar date order;

(11) performed work regarding a motion to intervene in appeal of bar date order; and

(12) corresponded and conferred regarding claim issues.

Fees:  $27,567.50;     Hours:  32.50

### E.      Compensation of Professionals

19.     This category relates to work regarding compensation of the Firm.  During

the Interim Period, the Firm, among other things, performed work regarding its May 2020

monthly and First Quarterly fee applications, and corresponded regarding compensation issues.

Fees:  $5,820.00;      Hours:  7.60

### F.      Compensation of Professionals--Others

20.     This category relates to work regarding compensation of professionals,

other than the Firm.  During the Interim Period, the Firm, among other things, performed work

regarding the BRG and Jon Conte fee applications, and corresponded regarding compensation

issues.

Fees:  $1,717.50;      Hours:  2.50

### G.      Financing

21.     This category relates to issues regarding Debtor in Possession financing

and use of cash collateral.  During the Interim Period, the Firm, among other things:

(1) performed work regarding a lien challenge claims analysis; (2) performed work regarding a

stipulation extending the lien challenge period; (3) reviewed and analyzed issues regarding JPM secured status as related to restricted property; (4) reviewed and analyzed recharacterization issues; and (5) corresponded and conferred regarding financing issues.

Fees:  $6,014.00;        Hours:  6.00

### H.    General Creditors Committee

22.    This category relates to general creditors committee issues.  During the Interim Period, the Firm, among other things:  (1) reviewed and analyzed issues regarding Committee bylaws; (2) reviewed and analyzed issues regarding a common interest agreement; (3) performed work regarding Committee meeting agendas; (4) prepared for and participated in Committee teleconferences; (5) responded to inquiries from Committee members and their counsel; (6) performed work regarding the analysis of claims; (7) prepared for and participated in Local Council Working Group teleconferences; (8) reviewed and analyzed insurance, discovery and Local Council issues; (9) reviewed and analyzed mediation and assets issues; (10) reviewed and analyzed strategy issues; (11) prepared for and met with Survivors Counsel regarding mediation session, insurance status and Local Council assets issues; (12) reviewed and analyzed issues regarding a claims management platform; (13) reviewed and analyzed contribution and indemnification issues; (14) performed work regarding Local Council litigation, property transfer and negotiations issues; (15) prepared for and participated in conference calls with State Court Counsel; (16) attended to coalition issues; (17) reviewed and analyzed confidentiality and

privilege issues; and (18) corresponded and conferred regarding general creditors committee issues.

Fees:  $88,577.50;      Hours:  85.60

**I.      Hearings**

23.      This category relates to issues regarding hearings.  During the Interim Period, the Firm, among other things, prepared for and attended an Omnibus hearing on July 9, 2020.

Fees:  $5,751.00;      Hours:  5.40

**J.      Insurance Coverage**

24.      This category relates to insurance coverage issues.  During the Interim Period, the Firm, among other things:  (1) reviewed and analyzed issues regarding sex abuse exclusions; (2) reviewed and analyzed reinsurance issues; (3) prepared for and attended teleconferences with members of the insurance subgroup; (4) reviewed and analyzed insurance coverage charts; (5) performed work regarding a summary of insurance subgroup meetings; (6) reviewed and analyzed Local Council insurance discovery issues; (7) reviewed and analyzed additional insured issues; (8) coordinated with special insurance counsel regarding insurance strategy issues; (9) reviewed and analyzed subrogation issues; (10) reviewed and analyzed insurance policies; (11) reviewed and analyzed subrogation waiver issues; (12) reviewed and analyzed the Lloyds complaint; (13) reviewed and analyzed coverage charts; (14) reviewed and analyzed insurance trigger issues; (15) reviewed and analyzed contribution issues; (16) reviewed and analyzed exhaustion issues; and (17) corresponded and conferred regarding insurance issues.

Fees:  $37,257.50;      Hours:  36.10

**K.**     **Litigation (Non-Bankruptcy)**

25.     This category relates to issues regarding litigation in non-Bankruptcy Courts.  During the Interim Period, the Firm, among other things, reviewed and analyzed a reply to motion to remand.

Fees:  $239.00;          Hours:  0.20

**L.**     **Meeting of Creditors**

26.     This category relates to meeting of creditors issues.  During the Interim Period, the Firm, among other things, reviewed and analyzed issues regarding a Section 341 meeting of creditors, including compiling a list of participants.

Fees:  $2,709.50;          Hours:  2.90

**M.**     **Mediation**

27.     This category relates to mediation issues.  During the Interim Period, the Firm, among other things:  (1) prepared for and met with mediators regarding case background; (2) reviewed and analyzed the Hartford motion for reconsideration of mediation order; (3) performed work regarding a mediation brief; (4) performed work regarding an objection to reconsideration motion; (5) attended to confidentiality issues; (6) performed work regarding an assembly of claims for mediators; (7) prepared for and met with mediators, Committee members and Survivors' Counsel regarding the nature of claims; (8) prepared for and met with Committee members regarding mediation issues; (9) performed work regarding a motion to file under seal an objection to motion to reconsider; (10) reviewed and analyzed issues regarding restricted gifts to charity; (11) reviewed and analyzed use of mediation process regarding Local Council issues;

(12) prepared for and attended mediation sessions; (13) performed work regarding a claims

information matrix for mediators; (14) reviewed and analyzed issues regarding addition of a new

coalition of abuse claimants; (15) responded to mediators request for information, including

information regarding Local Councils; and (16) corresponded and conferred regarding mediation

issues.

Fees:  $72,357.00;      Hours:  74.70

**N.      Plan and Disclosure Statement**

28.     This category relates to work regarding a Plan of Reorganization ("Plan")

and Disclosure Statement.  During the Interim Period, the Firm, among other things:

(1) reviewed and analyzed the Debtors' reply in support of motion to extend the exclusivity

periods; (2) performed work regarding a letter to Local Councils relating to Plan process;

(3) attended to issues regarding Plan confirmation standards; (4) reviewed and analyzed issues

regarding the best interests of creditors test; (5) reviewed and analyzed Plan strategy issues; and

(6) conferred and corresponded regarding Plan and Disclosure Statement issues.

Fees:  $11,631.00;      Hours:  11.40

**O.      Stay Litigation**

29.     This category relates to work regarding the automatic stay and relief from

stay motions.  During the Interim Period, the Firm, among other things:  (1) performed work

regarding the Evanston and ORIC relief from stay orders; (2) reviewed and analyzed the Qian

relief from stay motion and performed work regarding an objection to such motion; (3) reviewed

and analyzed stay violations by Local Councils; (4) performed work regarding a motion to

enforce automatic stay against Middle Tennessee Local Council and recover property; and

(5) corresponded and conferred regarding stay litigation issues.

Fees: $39,939.00;     Hours: 42.30

## **Valuation of Services**

30.     Attorneys and paraprofessionals of PSZ&J expended a total 696.20 hours

in connection with their representation of the Committee during the Interim Period, as follows:

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| James I. Stang | Partner 1983; Member of CA Bar since 1980 | $1,195.00 | 109.80 | $131,211.00 |
| Dean A. Ziehl | Partner 1983; Member of CA Bar 1978; Member of DC Bar since 2002; Member of NY Bar since 2003 | $1,195.00 | 2.30 | $   2,748.50 |
| David J. Barton | Partner 2000; Member of Ca Bar since 1981 | $1,195.00 | 4.10 | $   4,899.50 |
| Robert B. Orgel | Partner 1986; Member of CA Bar since 1981 | $1,145.00 | 111.70 | $127,896.50 |
| Alan J. Kornfeld | Partner 1996; Member of CA Bar since 1987; Member of NY Bar since 2004 | $1,145.00 | 0.40 | $      458.00 |
| Andrew W. Caine | Partner 1989; Member of CA Bar since 1983 | $1,095.00 | 19.70 | $ 21,571.50 |
| Linda F. Cantor | Partner 1994; Member of Ca Bar since 1991; Member of IL Bar since 1988 | $1,075.00 | 0.60 | $      645.00 |
| Henry C. Kevane | Partner 1997; Member of CA Bar since 1986 | $1,075.00 | 2.40 | $   2,580.00 |
| John A. Morris | Partner 2008; Member of NY Bar since 1991 | $1,075.00 | 52.60 | $ 56,545.00 |
| Stanley E. Goldich | Partner 1988; Member of CA Bar since 1980 | $1,025.00 | 1.80 | $   1,845.00 |

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Iain A.W. Nasatir | Partner 1999; Member of NY Bar since 1983 Member of CA Bar since 1990 | $1,025.00 | 57.70 | $ 59,142.50 |
| Judith Elkin | Of Counsel 2020; Member of TX Bar since 1982; Member of NY Bar since 2004 | $1,100.00 | 1.20 | $ 1,320.00 |
| Kenneth H. Brown | Partner 2001; Member of CA Bar since 1981 | $ 995.00 | 3.80 | $ 3,781.00 |
| Maxim B. Litvak | Partner 2004; Member of TX Bar since 1997; Member of CA Bar since 2001 | $ 950.00 | 2.60 | $ 2,470.00 |
| John D. Fiero | Partner 2002; Member of CA Bar since 1988 | $ 950.00 | 45.10 | $ 42,845.00 |
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $ 925.00 | 24.00 | $ 22,200.00 |
| Joshua M. Fried | Partner 2006; Member of CA Bar since 1995; Member of NY Bar since 1999 | $ 925.00 | 1.20 | $ 1,110.00 |
| Jason S. Pomerantz | Partner 2019; Member of CA Bar since 1991 | $ 850.00 | 35.50 | $ 30,175.00 |
| John W. Lucas | Partner 2014; Member of NY Bar since 2004; Member of CA Bar since 2010 | $ 825.00 | 105.80 | $ 87,285.00 |
| Robert M. Saunders | Of Counsel 2001; Member of NY Bar since 1984; Member of FL Bar since 1995; Member of CA Bar since 2003 | $ 825.00 | 53.70 | $ 44,302.50 |
| Miriam P. Manning | Of Counsel 2008; Member of CA Bar since 1995 | $ 795.00 | 9.20 | $ 7,314.00 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $ 775.00 | 6.30 | $ 4,882.50 |
| Cia H. Mackle | Of Counsel 2007; Member of FL Bar since 2006 | $ 675.00 | 10.20 | $ 6,885.00 |
| Leslie A. Forrester | Law Library Director | $ 450.00 | 4.90 | $ 2,205.00 |
| Karina K. Yee | Paralegal 2000 | $ 425.00 | 17.00 | $ 7,225.00 |
| Beth D. Dassa | Paralegal 2007 | $ 425.00 | 4.60 | $ 1,955.00 |
| La Asia S. Canty | Paralegal 2017 | $ 425.00 | 0.20 | $ 85.00 |
| Nancy P. F. Lockwood | Paralegal 2018 | $ 425.00 | 1.00 | $ 425.00 |
| Cheryl A. Knotts | Paralegal 2000 | $ 395.00 | 0.80 | $ 316.00 |

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Charles J. Bouzoukis | Case Management Assistant 2001 | $ 350.00 | 5.10 | $ 1,785.00 |
| Andrea R. Paul | Case Management Assistant 2001 | $ 350.00 | 0.40 | $ 140.00 |
| Karen S. Neil | Case Management Assistant 2003 | $ 350.00 | 0.50 | $ 175.00 |

**Grand Total:**    **$678,423.50**
**Total Hours:**       **696.20**
**Blended Rate:**    **$974.47**

31.     The nature of work performed by these persons is fully set forth in Exhibit A attached hereto. These are PSZ&J's normal hourly rates for work of this character. The reasonable value of the services rendered by PSZ&J for the Committee during the Interim Period is $678,423.50.

32.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amount requested by PSZ&J is fair and reasonable given (a) the complexity of the case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under the Bankruptcy Code. Moreover, PSZ&J has reviewed the requirements of Del. Bankr. LR 2016-2 and the Administrative Order and believes that this Application complies with such Rule and Order.

WHEREFORE, PSZ&J respectfully requests that the Court enter an order providing that, for the period of July 1, 2020 through July 31, 2020, an interim allowance be made to PSZ&J for compensation in the amount of $678,423.50 and actual and necessary expenses in the amount of $6,612.09 for a total allowance of $685,035.59 and payment of

$542,738.80 (80% of the allowed fees) and reimbursement of $6,612.09 (100% of the allowed expenses) be authorized for a total payment of $549,350.89; and for such other and further relief as this Court deems proper.

Dated: September 11, 2020        PACHULSKI STANG ZIEHL & JONES LLP

/s/ James E. O'Neill
James I. Stang (CA Bar No. 94435)
Robert B. Orgel (CA Bar No. 10187)
James E. O'Neill (DE Bar No. 4042)
John W. Lucas (CA Bar No.271038)
Ilan D. Scharf (NY Bar No. 4042107)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE  19899-8705 (Courier 19801)
Telephone: (302) 652-4100
Facsimile:  (302) 652-4400
Email:    jstang@pszjlaw.com
          rorgel@pszjlaw.com
          joneill@pszjlaw.com
          jlucas@pszjlaw.com
          ischarf@pszjlaw.com

*Counsel for the Tort Claimants' Committee*

# **DECLARATION**

STATE OF DELAWARE       :
                                          :
COUNTY OF NEW CASTLE   :

James E. O'Neill, after being duly sworn according to law, deposes and says:

a)      I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones LLP, and have been admitted to appear before this Court.

b)      I am familiar with many of the legal services rendered by Pachulski Stang Ziehl & Jones LLP as counsel to the Tort Claimants' Committee.

c)      I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed Del. Bankr. LR 2016-2 and the Administrative Order signed on or about April 6, 2020 and submit that the Application substantially complies with such Rule and Order.

_/s/ James E. O'Neill_____
                    James E. O'Neill

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC,[1] | Case No. 20-10343 (LSS) |
| | Jointly Administered |
| Debtors. | |

**Objection Deadline: September 25, 2020 at 4:00 p.m. (ET)**
**Hearing Date: Scheduled only if necessary**

### NOTICE OF FILING OF FEE APPLICATION

     **PLEASE TAKE NOTICE** that Pachulski Stang Ziehl & Jones LLP ("PSZ&J"),

counsel to the official committee of tort claimants (consisting of survivors of childhood sexual

abuse) (the "Tort Claimants' Committee" or the "TCC"), in the above-captioned cases, has filed

its *Fifth Monthly Application for Compensation and Reimbursement of Expenses of Pachulski*

*Stang Ziehl & Jones LLP, as Counsel to the Tort Claimants' Committee for the Period from*

*July 1, 2020 through July 31, 2020* (the "Application") seeking fees in the amount of

$678,423.50 and reimbursement of actual and necessary expenses in the amount of $6,612.09 for

the period from July 1, 2020 through July 31, 2020.

     **PLEASE TAKE FURTHER NOTICE** that any objection or response to the

Application must be made in writing and be filed with the United States Bankruptcy Court for

the District of Delaware (the "Bankruptcy Court"), 824 N. Market Street, 3rd Floor, Wilmington,

Delaware 19801, on or before **September 25, 2020 at 4:00 p.m. prevailing Eastern Time**.

---

[1]  The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311).  The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

**PLEASE TAKE FURTHER NOTICE** that at the same time, you must also

serve a copy of the objection or response, if any, by email upon the following: (i) the Debtors:

Boy Scouts of America, 1325 W. Walnut Hill Lane, Irving, TX 75038, Attn: Steven P.

McGowan; (ii) counsel to the Debtors: (a) Sidley Austin LLP, Attn: Jessica C.K. Boelter

(jboelter@sidley.com) and Matthew E. Linder (mlinder@sidley.com) and (b) Morris, Nichols,

Arsht & Tunnell LLP, Attn: Derek C. Abbott (dabbott@mnat.com); (iii) the Office of the United

States Trustee: United States Trustee, Attn: David Buchbinder (david.l.buchbinder@usdoj.gov)

and Hannah M. McCollum (hannah.mccollum@usdoj.gov); (iv) counsel to the Official

Committee of Unsecured Creditors: (a) Kramer Levin Naftalis & Frankel LLP, Attn: Rachael

Ringer (rringer@kramerlevin.com) and Megan M. Wasson (mwasson@kramerlevin.com) and

(b) Reed Smith LLP, Attn: Kurt F. Gwynne (kgwynne@reedsmith.com) and Katelin A Morales

(kmorales@reedsmith.com); (v) counsel to the Tort Claimants' Committee: Pachulski Stang

Ziehl & Jones LLP, Attn: James I. Stang (jstang@pszjlaw.com) and James E. O'Neill

(joneill@pszjlaw.com); (vi) counsel to the Future Claimants' Representative: Young Conaway

Stargatt & Taylor, LLP, Attn: Robert S. Brady (rbrady@ycst.com) and Edwin J. Harron

(eharron@ycst.com); (vii) counsel to the Ad Hoc Committee of Local Councils: Wachtell,

Lipton, Rosen & Katz, Attn: Richard G. Mason (rgmason@wlrk.com) and Joseph C. Celentino

(jccelentino@wlrk.com); (viii) counsel to JPMorgan Chase Bank, National Association: (a)

Norton Rose Fulbright US LLP, Attn: Louis R. Strubeck

(louis.strubeck@nortonrosefulbright.com) and Kristian W. Gluck

(kristian.gluck@nortonrosefulbright.com) and (b) Womble Bond Dickinson (US) LLP, Attn:

Matthew Ward (matthew.ward@wbd-us.com) and Morgan Patterson (morgan.patterson@wbd-

us.com); and (ix) counsel to the County Commission of Fayette County (West Virginia): Steptoe & Johnson PLLC, Attn: John C. Stump (john.stump@steptoe-johnson.com).

      **PLEASE TAKE FURTHER NOTICE** that on April 6, 2020, the Bankruptcy Court entered the *Order (I) Approving Procedures for (A) Interim Compensation and Reimbursement of Expenses of Retained Professionals and (B) Expense Reimbursement for Official Committee Members and (II) Granting Related Relief* (the "Order") [Docket No. 341]. Pursuant to the Order, in the absence of timely filed objections or responses, and upon the filing with the Bankruptcy Court of a certification of no objection, the Debtors are authorized to pay the professionals eighty percent (80%) of the fees, and one hundred percent (100%) of expenses without further notice or hearing.  All fees and expenses paid to the professionals are subject to final approval by the Court.

      **PLEASE TAKE FURTHER NOTICE** THAT IF YOU FAIL TO RESPOND IN ACCORDANCE WITH THIS NOTICE, THE COURT MAY GRANT THE RELIEF REQUESTED IN THE APPLICATION WITHOUT FURTHER NOTICE OR HEARING.

Dated: September 11, 2020          PACHULSKI STANG ZIEHL & JONES LLP

/s/ James E. O'Neill
James I. Stang (CA Bar No. 94435)
Robert B. Orgel (CA Bar No. 10187)
James E. O'Neill (DE Bar No. 4042)
John W. Lucas (CA Bar No.271038)
Ilan D. Scharf (NY Bar No. 4042107)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE  19899-8705 (Courier 19801)
Telephone: (302) 652-4100
Facsimile:   (302) 652-4400
Email: jstang@pszjlaw.com
            rorgel@pszjlaw.com
            joneill@pszjlaw.com
            jlucas@pszjlaw.com
            ischarf@pszjlaw.com

*Counsel for the Tort Claimants' Committee*

# EXHIBIT A

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JIS

July 31, 2020

Invoice    125735
Client      85353
Matter     00002
**JIS**

RE:   Tort Claimants' Committee

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  07/31/2020**

| | |
|---|---:|
| FEES | $678,423.50 |
| EXPENSES | $6,612.09 |
| **TOTAL CURRENT CHARGES** | **$685,035.59** |
| **BALANCE FORWARD** | **$1,430,616.65** |
| **LAST PAYMENT** | **$531,375.87** |
| **TOTAL BALANCE DUE** | **$1,584,276.37** |

Pachulski Stang Ziehl & Jones LLP

Page:     2

BSA - Committee

Invoice 125735

85353    - 00002

July 31, 2020

---

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1145.00 | 0.40 | $458.00 |
| ARP | Paul, Andrea R. | Case Man. Asst. | 350.00 | 0.40 | $140.00 |
| AWC | Caine, Andrew W. | Partner | 1095.00 | 19.70 | $21,571.50 |
| BDD | Dassa, Beth D. | Paralegal | 425.00 | 4.60 | $1,955.00 |
| CAK | Knotts, Cheryl A. | Paralegal | 395.00 | 0.80 | $316.00 |
| CHM | Mackle, Cia H. | Counsel | 675.00 | 10.20 | $6,885.00 |
| CJB | Bouzoukis, Charles J. | Case Man. Asst. | 350.00 | 5.10 | $1,785.00 |
| DAZ | Ziehl, Dean A. | Partner | 1195.00 | 2.30 | $2,748.50 |
| DJB | Barton, David J. | Partner | 1195.00 | 4.10 | $4,899.50 |
| HCK | Kevane, Henry C. | Partner | 1075.00 | 2.40 | $2,580.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 1025.00 | 57.70 | $59,142.50 |
| JAM | Morris, John A. | Partner | 1075.00 | 52.60 | $56,545.00 |
| JDF | Fiero, John D. | Partner | 950.00 | 45.10 | $42,845.00 |
| JE | Elkin, Judith | Counsel | 1100.00 | 1.20 | $1,320.00 |
| JEO | O'Neill, James E. | Partner | 925.00 | 24.00 | $22,200.00 |
| JIS | Stang, James I. | Partner | 1195.00 | 109.80 | $131,211.00 |
| JMF | Fried, Joshua M. | Partner | 925.00 | 1.20 | $1,110.00 |
| JSP | Pomerantz, Jason S. | Partner | 850.00 | 35.50 | $30,175.00 |
| JWL | Lucas, John W. | Partner | 825.00 | 105.80 | $87,285.00 |
| KHB | Brown, Kenneth H. | Partner | 995.00 | 3.80 | $3,781.00 |
| KKY | Yee, Karina K. | Paralegal | 425.00 | 17.00 | $7,225.00 |
| KSN | Neil, Karen S. | Case Man. Asst. | 350.00 | 0.50 | $175.00 |
| LAF | Forrester, Leslie A. | Other | 450.00 | 4.90 | $2,205.00 |
| LFC | Cantor, Linda F. | Partner | 1075.00 | 0.60 | $645.00 |
| LSC | Canty, La Asia S. | Paralegal | 425.00 | 0.20 | $85.00 |
| MBL | Litvak, Maxim B. | Partner | 950.00 | 2.60 | $2,470.00 |
| MPK | Manning , Miriam | Counsel | 795.00 | 9.20 | $7,314.00 |
| NPL | Lockwood, Nancy P. F. | Paralegal | 425.00 | 1.00 | $425.00 |
| RBO | Orgel, Robert B. | Partner | 1145.00 | 111.70 | $127,896.50 |
| RMS | Saunders, Robert M. | Counsel | 825.00 | 53.70 | $44,302.50 |

Pachulski Stang Ziehl & Jones LLP                    Page:    3
BSA - Committee                                      Invoice 125735
85353    - 00002                                     July 31, 2020

| SEG | Goldich, Stanley E. | Partner | 1025.00 | 1.80 | $1,845.00 |
|-----|---------------------|---------|---------|------|-----------|
| WLR | Ramseyer, William L. | Counsel | 775.00 | 6.30 | $4,882.50 |
|     |                     |         |         | 696.20 | $678,423.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:      4

Invoice 125735

July 31, 2020

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 240.00 | $249,123.50 |
| BL | Bankruptcy Litigation [L430] | 138.00 | $124,034.50 |
| CA | Case Administration [B110] | 11.00 | $5,685.00 |
| CO | Claims Admin/Objections[B310] | 32.50 | $27,567.50 |
| CP | Compensation Prof. [B160] | 7.60 | $5,820.00 |
| CPO | Comp. of Prof./Others | 2.50 | $1,717.50 |
| FN | Financing [B230] | 6.00 | $6,014.00 |
| GC | General Creditors Comm. [B150] | 85.60 | $88,577.50 |
| H | Hearings | 5.40 | $5,751.00 |
| IC | Insurance Coverage | 36.10 | $37,257.50 |
| LN | Litigation (Non-Bankruptcy) | 0.20 | $239.00 |
| MC | Meeting of Creditors [B150] | 2.90 | $2,709.50 |
| ME | Mediation | 74.70 | $72,357.00 |
| PD | Plan & Disclosure Stmt. [B320] | 11.40 | $11,631.00 |
| SL | Stay Litigation [B140] | 42.30 | $39,939.00 |
|  |  | 696.20 | $678,423.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     5

BSA - Committee

Invoice 125735

85353    - 00002

July 31, 2020

_____

### **Summary of Expenses**

| Description | Amount |
|---|---|
| Bloomberg | $60.20 |
| Conference Call [E105] | $289.33 |
| CourtLink | $1.55 |
| Federal Express [E108] | $182.84 |
| Lexis/Nexis- Legal Research [E | $2,095.42 |
| Outside Services | $2,701.74 |
| Pacer - Court Research | $315.10 |
| Postage [E108] | $222.15 |
| Reproduction Expense [E101] | $68.60 |
| Reproduction/ Scan Copy | $255.80 |
| Research [E106] | $419.36 |
| | $6,612.09 |

Pachulski Stang Ziehl & Jones LLP

Page:       6
BSA - Committee

Invoice 125735
85353    - 00002

July 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 07/01/2020 | RBO | AA | Emails with Robert M. Saunders regarding findings and further research regarding restricted property | 0.40 | 1145.00 | $458.00 |
| 07/02/2020 | JIS | AA | Review tracking sheet for local councils with Matt Babcock input on discovery requests. | 0.60 | 1195.00 | $717.00 |
| 07/02/2020 | JIS | AA | Call with Andolina regarding status of local council charters. | 0.20 | 1195.00 | $239.00 |
| 07/02/2020 | JIS | AA | Review emails regarding local council working group issues re transfer of assets. | 0.70 | 1195.00 | $836.50 |
| 07/02/2020 | RBO | AA | Review files regarding restricted property research (.6) | 0.60 | 1145.00 | $687.00 |
| 07/03/2020 | DAZ | AA | Review correspondence from J. Stang and memorandum re and access to local council assets. | 1.00 | 1195.00 | $1,195.00 |
| 07/03/2020 | JDF | AA | Investigate prior instances of threatened local council asset transfers (2.2); Prepare Cybergenics demand letter (4.8) Email to team re draft demand letter (.2) | 7.20 | 950.00 | $6,840.00 |
| 07/03/2020 | JIS | AA | Call with Babcock and Morris regarding information related to restricted assets at local council level. | 0.30 | 1195.00 | $358.50 |
| 07/03/2020 | JIS | AA | Review and share information regarding local council property transfers and BSA-local council relationships. | 0.50 | 1195.00 | $597.50 |
| 07/03/2020 | JIS | AA | Coordination of creation of Everlaw room for local council document review. | 0.20 | 1195.00 | $239.00 |
| 07/03/2020 | JIS | AA | Review and send claim speadsheet per Local Council Working Group request. | 0.20 | 1195.00 | $239.00 |
| 07/03/2020 | RBO | AA | Review Manning property memo (.3); Research regarding related restricted property issue - structural (.4) | 0.70 | 1145.00 | $801.50 |
| 07/03/2020 | JWL | AA | Research regarding Local Council asset issues (.4) | 0.40 | 825.00 | $330.00 |
| 07/03/2020 | JIS | AA | Call with Paul Mones regarding local council working group issues. | 0.10 | 1195.00 | $119.50 |
| 07/04/2020 | JAM | AA | Review J. Fiero draft letter concerning potential transfer of threatened assets (0.3); e-mail to J. Stang, J. Fiero, J. Lucas re: potential transfer of threatened assets (0.3). | 0.60 | 1075.00 | $645.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     7

BSA - Committee

Invoice 125735

85353    - 00002

July 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/04/2020 | JWL | AA | Review demand letter to BSA regarding Local Council transfers and related contact info (.3) | 0.30 | 825.00 | $247.50 |
| 07/05/2020 | JAM | AA | Telephone conference with J. Stang, D. Ziehl re: litigation strategy (0.6). | 0.60 | 1075.00 | $645.00 |
| 07/05/2020 | DAZ | AA | Review correspondence and memorandum re local council liability and theories (.7); and conference with J. Stang and J. Morris re same (.6). | 1.30 | 1195.00 | $1,553.50 |
| 07/05/2020 | JIS | AA | Call with Robert Orgel re status of restricted asset review (BSA level). | 0.50 | 1195.00 | $597.50 |
| 07/05/2020 | RBO | AA | Telephone conference with James I. Stang (.5) then Robert M. Saunders (.1) regarding asset restriction summary | 0.60 | 1145.00 | $687.00 |
| 07/05/2020 | RBO | AA | Research narrow issue for restricted property memo | 0.50 | 1145.00 | $572.50 |
| 07/05/2020 | RBO | AA | Review file for research results and forward to M. Kulick with request | 0.10 | 1145.00 | $114.50 |
| 07/05/2020 | RBO | AA | Email Manning regarding asset restriction research | 0.10 | 1145.00 | $114.50 |
| 07/05/2020 | RBO | AA | Review files and drafts (.5); Draft summary outline re asset restrictions (2.0); telephone call with R. Saunders re same (.1) | 2.60 | 1145.00 | $2,977.00 |
| 07/05/2020 | RMS | AA | Drafting restricted gift-related memo, including research and review (1.4); call with R. Orgel (.2); follow up call with R. Orgel re same (.1) | 1.70 | 825.00 | $1,402.50 |
| 07/05/2020 | JSP | AA | Analysis regarding Local Council issues, including revoking charter | 0.40 | 850.00 | $340.00 |
| 07/05/2020 | JIS | AA | Call with John Morris and Dean Ziehl regarding local council and BSA letters re asset transfers and document production to local councils. | 0.60 | 1195.00 | $717.00 |
| 07/06/2020 | JIS | AA | Call with Ken Brown re strategies for local council assets. | 0.20 | 1195.00 | $239.00 |
| 07/06/2020 | KHB | AA | Confer with J. Stang re strategy for preventing asset transfers by Local Councils (.2); email J. Stang re same (.1). | 0.30 | 995.00 | $298.50 |
| 07/06/2020 | KHB | AA | Review email from R. Orgel re legal and factual issues concerning restricted funds and tracing (.2); call with R. Orgel re legal and factual issues concerning restricted funds and tracing (.6); locate authorities and email re same (.2). | 1.00 | 995.00 | $995.00 |
| 07/06/2020 | RBO | AA | Review BRG spreadsheet regarding certain | 3.80 | 1145.00 | $4,351.00 |

|            |     |    |                                                                                                                                                                                                                                              | Hours | Rate    | Amount     |
|------------|-----|----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|---------|------------|
|            |     |    | restricted property (.7); Review Manning response (.1); and prepare notes regarding further research to do (.8); Telephone conference with Kenneth H. Brown (.6) regarding restricted asset research and theories; Revise outline for summary for client (1.6) |       |         |            |
| 07/06/2020 | RBO | AA | Review Kulick response regarding restricted asset documents and reply (.1); Preparation of query to Kenneth H. Brown regarding prior research, cases related to restricted property (.5)                                                                | 0.60  | 1145.00 | $687.00    |
| 07/06/2020 | RBO | AA | Review research files and revise restricted property memo (.8); Preparation of request to Kulick regarding document for summary (.1) and review response (.1); Continue preparation of summary (.3); Preparation of response to Kulick after her message (.1) | 1.40  | 1145.00 | $1,603.00  |
| 07/06/2020 | RBO | AA | Review James I. Stang query regarding working group meeting (.1); Continue drafting property memo (2.1)                                                                                                                                                | 2.20  | 1145.00 | $2,519.00  |
| 07/06/2020 | RBO | AA | Research regarding restricted property (1.1); Working property summary (2.7); Respond to Kenneth H. Brown regarding research (.1); Review Robert M. Saunders message and reply regarding property (.1)                                                  | 4.00  | 1145.00 | $4,580.00  |
| 07/06/2020 | RMS | AA | Drafting and revising memorandum regarding restricted gifts, including review of materials                                                                                                                                                           | 5.90  | 825.00  | $4,867.50  |
| 07/06/2020 | RMS | AA | Email exchange with Robert B. Orgel regarding memorandum regarding restricted gifts                                                                                                                                                                  | 0.10  | 825.00  | $82.50     |
| 07/06/2020 | RMS | AA | Email exchange with Leslie Forrester regarding research request regarding restricted gifts                                                                                                                                                           | 0.10  | 825.00  | $82.50     |
| 07/07/2020 | JIS | AA | Call with Rob Orgel re status of review of restricted property.                                                                                                                                                                                      | 0.10  | 1195.00 | $119.50    |
| 07/07/2020 | KHB | AA | Review letters to Debtor and local councils re asset transfers (.1), confer with J. Stang re same (.3).                                                                                                                                              | 0.40  | 995.00  | $398.00    |
| 07/07/2020 | RBO | AA | Further edit property restriction memo                                                                                                                                                                                                               | 1.10  | 1145.00 | $1,259.50  |
| 07/07/2020 | RBO | AA | Update summary outline (.6) and share with James I. Stang (.1); Research regarding summary (.7) and edit summary (2.6); call with J. Stang re same (.1)                                                                                               | 4.10  | 1145.00 | $4,694.50  |
| 07/07/2020 | RBO | AA | Preparation of message and review information regarding fraudulent transfers by Local Councils and remedies (.3) and circulate to James I. Stang and John W. Lucas (.1)                                                                               | 0.40  | 1145.00 | $458.00    |

Pachulski Stang Ziehl & Jones LLP

Page:        9

BSA - Committee

Invoice 125735

85353    - 00002

July 31, 2020

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/07/2020 | RMS | AA | Research and review of results regarding restricted gifts | 0.70 | 825.00 | $577.50 |
| 07/07/2020 | JIS | AA | Call with Ken Brown re options regarding Local Council transfers of property. | 0.30 | 1195.00 | $358.50 |
| 07/08/2020 | JIS | AA | Call with Babcock regarding local council discovery responses (.2) | 0.20 | 1195.00 | $239.00 |
| 07/08/2020 | RBO | AA | Review files and SOFA and Robert M. Saunders memo (.7); Preparation of summary and comments to Robert M. Saunders regarding restricted property (.4); Review Kenneth H. Brown memo as to restricted property issues (.4) | 1.50 | 1145.00 | $1,717.50 |
| 07/08/2020 | RBO | AA | Revise summary regarding restricted property (1.2); call with M. Litvak re JPM issues (.2) | 1.40 | 1145.00 | $1,603.00 |
| 07/08/2020 | RBO | AA | Telephone conference with Robert M. Saunders regarding his property restrictions memo and further research (.5) | 0.50 | 1145.00 | $572.50 |
| 07/08/2020 | RMS | AA | Reviewed Robert B. Orgel's memorandum outline | 0.40 | 825.00 | $330.00 |
| 07/08/2020 | RMS | AA | Telephone conference with Robert B. Orgel regarding restricted gifts | 0.50 | 825.00 | $412.50 |
| 07/08/2020 | RMS | AA | Work on memorandum re restricted gifts | 1.10 | 825.00 | $907.50 |
| 07/08/2020 | RMS | AA | Email Robert B. Orgel regarding memorandum re restricted gifts | 0.10 | 825.00 | $82.50 |
| 07/08/2020 | RMS | AA | Review cash collateral motion and order regarding restricted property issues | 0.40 | 825.00 | $330.00 |
| 07/08/2020 | JWL | AA | Review emails and documents  regarding transfers of Local Council assets (.6); call with UCC counsel regarding transfer of Local Council assets (.3); prepare summary of Local Council asset transfers and TCC response for J. Stang for July 9 hearing (1.3). | 2.20 | 825.00 | $1,815.00 |
| 07/08/2020 | DJB | AA | Correspondence with conference with J. Lucas re review of corporate charter documents (.2); Review charter, bylaws and rules summaries; Report to J. Lucas re effect on tort claimants (1.8). | 2.00 | 1195.00 | $2,390.00 |
| 07/08/2020 | MBL | AA | Call with R. Orgel re JPM collateral issues. | 0.20 | 950.00 | $190.00 |
| 07/08/2020 | JIS | AA | Call with BSA working group. | 1.30 | 1195.00 | $1,553.50 |
| 07/08/2020 | JIS | AA | Call with John Fiero re local council asset transfers and litigation options. | 0.20 | 1195.00 | $239.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    10

Invoice 125735

July 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/08/2020 | JIS | AA | Emails with John Lucas regarding compliance with LC acknowledgment and transfers by LC. | 0.20 | 1195.00 | $239.00 |
| 07/08/2020 | JIS | AA | Emails with John Lucas regarding LC property transfer issues. | 0.20 | 1195.00 | $239.00 |
| 07/09/2020 | JWL | AA | Strategy call with J. Stang, J. Morris, and J. Fiero re Local Council issues (1.0) | 1.00 | 825.00 | $825.00 |
| 07/09/2020 | RBO | AA | Review Robert M. Saunders research results regarding restricted property (.1); Telephone conferences (2x) with Robert M. Saunders regarding same (.5) | 0.60 | 1145.00 | $687.00 |
| 07/09/2020 | RMS | AA | Work on additions to memorandum outline regarding restricted gifts, including citations to case law | 0.90 | 825.00 | $742.50 |
| 07/09/2020 | RMS | AA | Telephone conferences (2x) with Robert B. Orgel regarding restricted gifts | 0.50 | 825.00 | $412.50 |
| 07/09/2020 | JIS | AA | Partial call with John Lucas, John Fiero, John Morris regarding litigation against LCs who transferred assets and threaten to transfer assets. | 0.80 | 1195.00 | $956.00 |
| 07/09/2020 | JAM | AA | Telephone conference with J. Stang, J. Fiero, J. Lucas re: actual and threatened real property transfers from Local Councils (1.0). | 1.00 | 1075.00 | $1,075.00 |
| 07/09/2020 | JDF | AA | Participate in work in process call partial call with J. Morris, J. Lucas and J. Stang re Local Council | 0.80 | 950.00 | $760.00 |
| 07/10/2020 | AWC | AA | Call with James I. Stang regarding background/issues of local councils liability (.5); read underlying emails (.3). | 0.80 | 1095.00 | $876.00 |
| 07/10/2020 | JIS | AA | Call with Andy Caiine re contribution issues and forward emails re same for review. | 0.50 | 1195.00 | $597.50 |
| 07/10/2020 | RBO | AA | Review Robert M. Saunders query regarding input request, review files and respond (.3); Review files and send Robert M. Saunders converted documents for input to memo of parts (.3); Review Robert M. Saunders response and reply regarding memo insert (.1); Review Robert M. Saunders entity summary and reply with relevant outline section (.2) | 0.90 | 1145.00 | $1,030.50 |
| 07/10/2020 | RBO | AA | Revise memo regarding restricted assets and relevance (.9); Telephone conference with Robert M. Saunders  (2x) regarding insert (.3) | 1.20 | 1145.00 | $1,374.00 |
| 07/10/2020 | RMS | AA | Telephone conference with Matt Babcock of BRG | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP                                  Page:     11
BSA - Committee                                                    Invoice 125735
85353    - 00002                                                  July 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding assets | | | |
| 07/10/2020 | RMS | AA | Telephone conferences (2x) with Robert B. Orgel regarding background section of memo | 0.30 | 825.00 | $247.50 |
| 07/10/2020 | RMS | AA | Email exchange with Robert B. Orgel regarding background section of memo | 0.10 | 825.00 | $82.50 |
| 07/10/2020 | RMS | AA | Review of materials received from M. Babcock | 0.20 | 825.00 | $165.00 |
| 07/10/2020 | RMS | AA | Work on background section of restricted property memo | 1.60 | 825.00 | $1,320.00 |
| 07/10/2020 | MPK | AA | Further review notice issues under FL, MN, WV ad NM law. | 0.90 | 795.00 | $715.50 |
| 07/11/2020 | RBO | AA | Continue research review and writing of memo regarding restricted assets and relevance (2.6); Continue memo preparation (.7); Further work on property memorandum (2.6) | 5.90 | 1145.00 | $6,755.50 |
| 07/11/2020 | RMS | AA | Work on background section of restricted property memo | 0.80 | 825.00 | $660.00 |
| 07/12/2020 | RBO | AA | Review memo and research facts and law regarding plan process, mediation and restricted property interaction (2.5) and draft language summary for memo regarding same (2.1) | 4.60 | 1145.00 | $5,267.00 |
| 07/12/2020 | RMS | AA | Review of docket items regarding assets, and drafted related chart | 1.70 | 825.00 | $1,402.50 |
| 07/12/2020 | RMS | AA | Email exchange with Robert B. Orgel regarding assets | 0.10 | 825.00 | $82.50 |
| 07/13/2020 | AWC | AA | Read memos and documents regarding BSA/LC relationships and research regarding contribution claims/SOLs | 4.10 | 1095.00 | $4,489.50 |
| 07/13/2020 | JIS | AA | Call with P. Mones regarding Debtor's communications related to local council assets. | 0.10 | 1195.00 | $119.50 |
| 07/13/2020 | JIS | AA | Draft email to Committee regarding call with Debtor's counsel regarding local council issues. | 0.20 | 1195.00 | $239.00 |
| 07/13/2020 | JIS | AA | Review Marshall declaration regarding operation of local councils and chartered organizations. | 0.30 | 1195.00 | $358.50 |
| 07/13/2020 | KHB | AA | Emails with Andy Caine re local council issues (.2); Review disclosure statement re same (.2). | 0.40 | 995.00 | $398.00 |
| 07/13/2020 | RBO | AA | Telephone call from Robert M. Saunders regarding fact input and sourcing regarding restricted asset summary (.2); Revise summary as to other aspects | 4.60 | 1145.00 | $5,267.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:    12
BSA - Committee                                            Invoice 125735
85353    - 00002                                          July 31, 2020

---

|            |      |    |                                                                                                                                                                                     | Hours | Rate    | Amount     |
|------------|------|----|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|---------|------------|
|            |      |    | (.2); Telephone conferences with Robert M. Saunders regarding goal and sourcing for summary (.5); Further revise other portions of summary and research regarding same (3.7)          |       |         |            |
| 07/13/2020 | RBO  | AA | Exchange messages with Janci regarding working group call (.1); Exchange messages with Manning regarding follow up restricted property research and review and acknowledge response (.2); Preparation of message responding to Robert M. Saunders regarding his input on restricted property (.1) | 0.40  | 1145.00 | $458.00    |
| 07/13/2020 | RMS  | AA | Work on additions to memorandum (reviewed relevant materials)                                                                                                                        | 0.70  | 825.00  | $577.50    |
| 07/13/2020 | RMS  | AA | Telephone conferences (2x) with Robert B. Orgel regarding additions to memorandum                                                                                                    | 0.70  | 825.00  | $577.50    |
| 07/13/2020 | MPK  | AA | Further research and revise memo re notice and BFP issues.                                                                                                                           | 2.60  | 795.00  | $2,067.00  |
| 07/13/2020 | JIS  | AA | Call with John Lucas regarding local council assets, communications with Debtor re same.                                                                                             | 0.30  | 1195.00 | $358.50    |
| 07/14/2020 | AWC  | AA | Research regarding contribution claims/SOLs.                                                                                                                                         | 1.20  | 1095.00 | $1,314.00  |
| 07/14/2020 | RBO  | AA | Telephone conference with Matt Babcock regarding assets of alleged related parties and potential sourcing, restrictions (.5); Revise summary as to sourcing and values, etc. and further research for summary (4.5) | 5.00  | 1145.00 | $5,725.00  |
| 07/14/2020 | RBO  | AA | Continue assembly of data and issues regarding restricted property for working group                                                                                                 | 3.10  | 1145.00 | $3,549.50  |
| 07/14/2020 | RBO  | AA | Preparation of message to Robert M. Saunders for property document (.1); Preparation of message to Janci regarding working group attendees regarding restricted property (.1); Preparation of message to Babcock regarding property document (.1) | 0.30  | 1145.00 | $343.50    |
| 07/14/2020 | RMS  | AA | Work on restricted gifts memorandum issues including research and review of results                                                                                                  | 2.80  | 825.00  | $2,310.00  |
| 07/14/2020 | MPK  | AA | Further re research re state law BFP issues and update notes re same.                                                                                                                | 5.70  | 795.00  | $4,531.50  |
| 07/15/2020 | AWC  | AA | Research regarding contribution claims/SOLs and draft memo, emails with James I. Stang thereon.                                                                                      | 3.40  | 1095.00 | $3,723.00  |
| 07/15/2020 | JIS  | AA | Call with BSA working group regarding restricted assets.                                                                                                                             | 0.50  | 1195.00 | $597.50    |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/15/2020 | RBO | AA | Create progress report regarding restricted property project (.5); Review Manning message regarding research and respond (.1); Preparation of message regarding progress to John W. Lucas and James I. Stang regarding property project | 0.70 | 1145.00 | $801.50 |
| 07/15/2020 | RBO | AA | Prepare for (.1); and join call regarding restricted property (1.5) | 1.60 | 1145.00 | $1,832.00 |
| 07/15/2020 | RMS | AA | Work on restricted gifts memorandum, including research, review | 5.90 | 825.00 | $4,867.50 |
| 07/15/2020 | RMS | AA | Email exchange with Leslie Forrester regarding research for memorandum issues | 0.30 | 825.00 | $247.50 |
| 07/15/2020 | JSP | AA | Correspondence regarding documents from Local Councils | 0.40 | 850.00 | $340.00 |
| 07/16/2020 | AWC | AA | Review research regarding contribution claims/SOLs and begin memo preparation. | 0.90 | 1095.00 | $985.50 |
| 07/16/2020 | RBO | AA | Research regarding and edit restricted property summary | 3.40 | 1145.00 | $3,893.00 |
| 07/16/2020 | RBO | AA | Review Robert M. Saunders' message with insert and respond | 0.10 | 1145.00 | $114.50 |
| 07/16/2020 | RMS | AA | Work on restricted gifts memorandum | 5.50 | 825.00 | $4,537.50 |
| 07/16/2020 | JSP | AA | Review correspondence relating to document requests including meet and confer, to Local Councils | 0.80 | 850.00 | $680.00 |
| 07/16/2020 | JWL | AA | Review email regarding changes to BSA corp. org documents, send summary to survivor's counsel, and request blacklines (.2); review motion to dissolve non-debtor subs and send to M. Litvak regarding lien review (.2) | 0.40 | 825.00 | $330.00 |
| 07/17/2020 | AWC | AA | Research and emails with team regarding various issues as to potential contribution claims, and draft memo. | 1.60 | 1095.00 | $1,752.00 |
| 07/17/2020 | RBO | AA | Review asset memo (.2); Review motion to dissolve New World and Texas BSA (.2); Preparation of message to Babcock, John W. Lucas and James I. Stang regarding same (.2); Research regarding and review Manning insert and Robert M. Saunders' insert to summary (3.9) | 4.30 | 1145.00 | $4,923.50 |
| 07/17/2020 | RBO | AA | Review and revise and research for restricted property summary | 4.90 | 1145.00 | $5,610.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     14

BSA - Committee

Invoice 125735

85353    - 00002

July 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/17/2020 | RBO | AA | Preparation of message to Cia H. Mackle for related memo (.1); Review files for Maxim B. Litvak related research (.2); Review files for other supporting documents (.2) | 0.50 | 1145.00 | $572.50 |
| 07/17/2020 | RMS | AA | Work on restricted gifts memorandum | 1.20 | 825.00 | $990.00 |
| 07/17/2020 | DJB | AA | Review status of review of amended charter documents. | 0.10 | 1195.00 | $119.50 |
| 07/18/2020 | RBO | AA | Continue integration and editing of parts to restricted property approach summary by hand and downloading of needed further sources for inserts (5.9) | 5.90 | 1145.00 | $6,755.50 |
| 07/18/2020 | RBO | AA | Reorder and assemble, edit and add to restricted property summary | 5.10 | 1145.00 | $5,839.50 |
| 07/19/2020 | RBO | AA | Review and revise and edit restricted property memo | 3.80 | 1145.00 | $4,351.00 |
| 07/19/2020 | RBO | AA | Research regarding bankruptcy code non-profit transfer restrictions (1.4); Research regarding trust interest transfer restrictions (1.3) | 2.70 | 1145.00 | $3,091.50 |
| 07/19/2020 | RBO | AA | Research various open points in restricted property memo (1.4); Edit memo to add new research results (1.0); Preparation of message to James I. Stang,  etc. with memorandum (.5) | 2.90 | 1145.00 | $3,320.50 |
| 07/20/2020 | AWC | AA | Research, draft and revise memo regarding contribution claims/SOLs.      . | 5.60 | 1095.00 | $6,132.00 |
| 07/20/2020 | JIS | AA | Review minutes of BSA working group. | 0.30 | 1195.00 | $358.50 |
| 07/20/2020 | JIS | AA | Review memo on contribution claim by BSA against local councils. | 0.70 | 1195.00 | $836.50 |
| 07/20/2020 | JIS | AA | Review 22 pages of memo on restricted assets. | 1.50 | 1195.00 | $1,792.50 |
| 07/20/2020 | JIS | AA | Call with M. Pfau regarding local council issues. | 0.70 | 1195.00 | $836.50 |
| 07/20/2020 | RBO | AA | Review Robert M. Saunders message regarding next work due on properties and respond (.2); Telephone conference with John W. Lucas regarding next steps regarding property memo (.3) | 0.50 | 1145.00 | $572.50 |
| 07/20/2020 | JSP | AA | Correspondence regarding documents from Local Councils | 0.80 | 850.00 | $680.00 |
| 07/20/2020 | JWL | AA | Call with BSA counsel regarding defaulting local councils and purpose of modifying injunction (.9); follow up with J. Stang and J. Morris regarding the same (.2) | 1.10 | 825.00 | $907.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

Page:      15
Invoice 125735
July 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/20/2020 | JWL | AA | Call with R. Orgel regarding restricted asset review (.3) | 0.30 | 825.00 | $247.50 |
| 07/21/2020 | AWC | AA | Emails with Iain A. W. Nasatir regarding additional contribution issue and research thereon. | 0.40 | 1095.00 | $438.00 |
| 07/21/2020 | JIS | AA | Call with BRG (Babcock and Judd) regarding GLIP program. | 0.90 | 1195.00 | $1,075.50 |
| 07/21/2020 | JIS | AA | Review of second portion of memo on restricted assets. | 1.30 | 1195.00 | $1,553.50 |
| 07/21/2020 | JIS | AA | Review contribution memo and insert regarding insurance subrogation/contribution (.2); call with R. Orgel re same (.1). | 0.30 | 1195.00 | $358.50 |
| 07/21/2020 | RBO | AA | Telephone call from James I. Stang regarding restricted property | 0.10 | 1145.00 | $114.50 |
| 07/22/2020 | JIS | AA | Call J. Humphrey re request for extension of acknowledgment period. | 0.20 | 1195.00 | $239.00 |
| 07/22/2020 | JIS | AA | Revise and send contribution memo to TCC | 0.20 | 1195.00 | $239.00 |
| 07/22/2020 | RBO | AA | Prepare for and join working group call regarding assets | 1.20 | 1145.00 | $1,374.00 |
| 07/22/2020 | RBO | AA | Review James I. Stang edits, research James I. Stang's raised issues and revise restricted asset summary | 4.90 | 1145.00 | $5,610.50 |
| 07/22/2020 | JWL | AA | Calls and emails regarding mailing matrix for Local Councils (.3) | 0.30 | 825.00 | $247.50 |
| 07/22/2020 | DJB | AA | Review redline of bylaws; Report on same; Respond to J. Stang re indemnity provisions. | 2.00 | 1195.00 | $2,390.00 |
| 07/22/2020 | JWL | AA | Review business operation questions about BSA (.3) | 0.30 | 825.00 | $247.50 |
| 07/23/2020 | JIS | AA | Review revision to restricted asset memo (2.7); call with J. Lucas re actions against Local Councils (.2) | 2.90 | 1195.00 | $3,465.50 |
| 07/23/2020 | RBO | AA | Research Regarding James I. Stang memo issues for property | 2.60 | 1145.00 | $2,977.00 |
| 07/23/2020 | RBO | AA | Revise memo further per James I. Stang | 2.30 | 1145.00 | $2,633.50 |
| 07/23/2020 | RBO | AA | Preparation of message to working group with property summary | 0.30 | 1145.00 | $343.50 |
| 07/23/2020 | JWL | AA | Calls to and with J. Stang regarding actions against Local Councils (.2) | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    16

BSA - Committee

Invoice 125735

85353    - 00002

July 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/24/2020 | AWC | AA | Emails regarding contribution questions. | 0.40 | 1095.00 | $438.00 |
| 07/24/2020 | LAF | AA | Legal research re: Treasury regulation for nonprofits. | 0.80 | 450.00 | $360.00 |
| 07/25/2020 | JSP | AA | Review reports from M. Babcock regarding documents produced by Local Councils | 1.80 | 850.00 | $1,530.00 |
| 07/25/2020 | JWL | AA | Research regarding transfer of Local Council assets and revise pleading regarding the same (1.5) | 1.50 | 825.00 | $1,237.50 |
| 07/27/2020 | JIS | AA | Review issues regarding charitable immunity and restriction based on "core mission." | 0.60 | 1195.00 | $717.00 |
| 07/28/2020 | JIS | AA | Call M. Pfau regarding local council letters. | 0.60 | 1195.00 | $717.00 |
| 07/28/2020 | JIS | AA | Call R. Mason regarding letters to Local Councils. | 0.50 | 1195.00 | $597.50 |
| 07/28/2020 | JIS | AA | Call Peter Janci regarding BSA working group memo on BSA assets. | 0.10 | 1195.00 | $119.50 |
| 07/28/2020 | JIS | AA | Redraft local council letter and email to State Court Counsel. | 0.60 | 1195.00 | $717.00 |
| 07/28/2020 | KHB | AA | Emails with R. Orgel legal issues concerning mediation brief. | 0.30 | 995.00 | $298.50 |
| 07/28/2020 | RBO | AA | Research articles regarding laws on damages and other matters regarding charities (1.3); Preparation of message to Robert M. Saunders regarding same (.4); Telephone conference with Robert M. Saunders regarding restriction research needed (.2) | 1.90 | 1145.00 | $2,175.50 |
| 07/28/2020 | RMS | AA | Telephone conference with Robert B. Orgel regarding restriction memorandum | 0.20 | 825.00 | $165.00 |
| 07/28/2020 | RMS | AA | Work on restricted gifts memorandum | 1.20 | 825.00 | $990.00 |
| 07/29/2020 | JIS | AA | Call P. Finn regarding letters to local councils. | 0.30 | 1195.00 | $358.50 |
| 07/29/2020 | JIS | AA | Call Chris Hurley regarding local council letters. | 0.10 | 1195.00 | $119.50 |
| 07/29/2020 | JIS | AA | Emails regarding issuance of local council letters. | 0.20 | 1195.00 | $239.00 |
| 07/29/2020 | KHB | AA | Emails from J. Stang and mediators re local council issues. | 0.20 | 995.00 | $199.00 |
| 07/29/2020 | RBO | AA | Review R. T. Neilson meeting request and respond | 0.10 | 1145.00 | $114.50 |
| 07/29/2020 | RMS | AA | Work on restricted gifts memorandum including research and review of results | 4.10 | 825.00 | $3,382.50 |
| 07/29/2020 | JDF | AA | Review Datasite and add update to the local council | 2.20 | 950.00 | $2,090.00 |

Pachulski Stang Ziehl & Jones LLP                        Page:    17
BSA - Committee                                          Invoice 125735
85353   - 00002                                         July 31, 2020

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | spreadsheet | | | |
| 07/30/2020 | AJK | AA | Respond to J. Stang re discovery issues re asset recovery. | 0.40 | 1145.00 | $458.00 |
| 07/30/2020 | RBO | AA | Preparation of message to James I. Stang regarding call with BRG and review BRG response | 0.10 | 1145.00 | $114.50 |
| 07/30/2020 | RBO | AA | Telephone conference with Babcock regarding asset issues (.2); Preparation of message to Babcock regarding call with state counsel (.1); Review Babcock message regarding call time and respond; call with R. Saunders re gift memo (.1) | 0.50 | 1145.00 | $572.50 |
| 07/30/2020 | RMS | AA | Work on restricted gifts memorandum | 3.20 | 825.00 | $2,640.00 |
| 07/30/2020 | RMS | AA | Telephone conference with Robert B. Orgel regarding restricted gifts memorandum | 0.10 | 825.00 | $82.50 |
| 07/30/2020 | RMS | AA | Telephone conference with Nancy Lockwood regarding charitable immunity research | 0.20 | 825.00 | $165.00 |
| 07/30/2020 | JSP | AA | Confer with M. Babcock regarding Local Councils document review/production | 0.30 | 850.00 | $255.00 |
| 07/30/2020 | NPL | AA | Email communications with R. Saunders regarding research project regarding charitable immunity. | 0.20 | 425.00 | $85.00 |
| 07/30/2020 | NPL | AA | Telephone call with R. Saunders regarding researching charitable immunity by state. | 0.20 | 425.00 | $85.00 |
| 07/31/2020 | JIS | AA | Review/revise local council letters and email/calls re same. | 0.50 | 1195.00 | $597.50 |
| 07/31/2020 | JIS | AA | Revise and finalize local council letters. | 1.50 | 1195.00 | $1,792.50 |
| 07/31/2020 | JIS | AA | Call with R. Ringer regarding local council letters. | 0.20 | 1195.00 | $239.00 |
| 07/31/2020 | RBO | AA | Review Matt B. message regarding call with Judd regarding assets and respond (.1); Telephone conference with Matt Babcock and Dave Judd regarding asset issues and presentation (1.1) | 1.20 | 1145.00 | $1,374.00 |
| 07/31/2020 | RMS | AA | Work on restricted gifts memorandum | 2.50 | 825.00 | $2,062.50 |
| 07/31/2020 | JWL | AA | Work on finalizing local council letters (1.8) | 1.80 | 825.00 | $1,485.00 |
| 07/31/2020 | NPL | AA | Conduct research project regarding charitable immunity by state. | 0.60 | 425.00 | $255.00 |
| | | | | **240.00** | | **$249,123.50** |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

Page:    18
Invoice 125735
July 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

## Bankruptcy Litigation [L430]

| 07/01/2020 | JIS | BL | Call with John Lucas and J. Morris regarding objection to preliminary injunction extension. | 0.40 | 1195.00 | $478.00 |
|---|---|---|---|---|---|---|
| 07/01/2020 | JAM | BL | Review e-mails from Survivors' Counsel re: motion for reconsideration and related matters (0.1); telephone conference with J. Stang and J. Lucas re: discovery, strategy  (partial call)(0.2). | 0.30 | 1075.00 | $322.50 |
| 07/01/2020 | JWL | BL | Call with M. Andolina regarding objections to injunction (.1); and call with J. Stang and J. Morris regarding same (.4). | 0.50 | 825.00 | $412.50 |
| 07/01/2020 | LSC | BL | Correspondence with J. Morris regarding Common Interest Agreement and transmit same. | 0.20 | 425.00 | $85.00 |
| 07/02/2020 | JDF | BL | TC with J. Stang re Local Council issues (.3); Legal research and factual investigation of bylaws and articles (1976 and 2017) (2.4); TC with J. Lucas re case posture (2); TC with K. Brown re options (.2) Prepare recommendation memo (1.8); TC with J. Stang re conclusions (.2) | 5.10 | 950.00 | $4,845.00 |
| 07/02/2020 | JIS | BL | Call with John Lucas regarding response to Tim Gallagher email regarding local council discovery. | 0.10 | 1195.00 | $119.50 |
| 07/02/2020 | JIS | BL | Call with Jason Pomerantz re discovery against local councils. | 0.20 | 1195.00 | $239.00 |
| 07/02/2020 | JSP | BL | Telephone call with J. Stang regarding documents from Local Councils | 0.20 | 850.00 | $170.00 |
| 07/02/2020 | JWL | BL | Review Local Council acknowledgments in response to injunction requirement (.2); review BSA response to preliminary injunction objections (.1); call with J. Stang re T. Gallagher (.1); call with J. Fiero re Local Councils (.2). | 0.60 | 825.00 | $495.00 |
| 07/03/2020 | CHM | BL | Correspondence with J. Stang re document production. | 0.10 | 675.00 | $67.50 |
| 07/03/2020 | JIS | BL | Call with John Morris re litigation strategies for issues related to BSA-LC relationship. | 0.60 | 1195.00 | $717.00 |
| 07/03/2020 | JIS | BL | Preparation of materials related to local council litigation issues. | 0.50 | 1195.00 | $597.50 |
| 07/03/2020 | JSP | BL | Conference call with M. Babcock regarding documents requested from Local Councils | 0.30 | 850.00 | $255.00 |
| 07/03/2020 | JSP | BL | Review draft document request - Local Councils - | 1.20 | 850.00 | $1,020.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    19

Invoice 125735

July 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and comments to same (.6); call with J. Morris re same (.6) | | | |
| 07/03/2020 | JSP | BL | Correspondence concerning documents requested from Local Councils | 0.30 | 850.00 | $255.00 |
| 07/03/2020 | JAM | BL | E-mail to J. Stang, M. Babcock re: Local Council document requests (0.1); e-mails with M. Andolina, J. Stang, J. Lucas, K. Basaria re: PeopleSoft accounting access (0.1); draft document requests for Local Councils (0.8); telephone conference with J. Pomerantz re: litigation issues including discovery and property transfers (0.6); telephone conference with J. Stang, M. Babcock re: "Committee Advisor Only" challenges under the Protective Order and litigation issues (0.6); review of Confidentiality and Protective Order and e-mail to J. Stang, M. Babcock re: procedures for challenging designations (0.5); e-mail to M. Andolina, K. Basaria, M. Linden, J. Stang, J. Lucas re: challenge under section 6.2 to certain designations (0.2); e-mail to M. Andolina, K. Basaria, M. Linden, J. Stang, J. Lucas re: status of BSA's production of Local Council documents (0.2). | 3.10 | 1075.00 | $3,332.50 |
| 07/04/2020 | CHM | BL | Emails with J. Pomerantz re 2004 motion. | 0.10 | 675.00 | $67.50 |
| 07/04/2020 | JDF | BL | Review emails re Cybergenics case applicability | 0.20 | 950.00 | $190.00 |
| 07/04/2020 | JIS | BL | Call with John Morris regarding local council issues. | 0.10 | 1195.00 | $119.50 |
| 07/04/2020 | JIS | BL | Reviewed Cybergenics and other cases related to demand pertaining to local council issues. | 2.50 | 1195.00 | $2,987.50 |
| 07/04/2020 | JAM | BL | Review comments to draft document requests directed at Local Councils (0.1); telephone conference with J. Pomerantz re: discovery from Local Councils (0.3); call with J. Stang re local council issues (.1) | 0.50 | 1075.00 | $537.50 |
| 07/05/2020 | IAWN | BL | Review John Morris email re discovery from carriers | 0.10 | 1025.00 | $102.50 |
| 07/05/2020 | JDF | BL | Work on cease and desist letter to local councils (3.0); TC with J. Stang re message to be communicated in each demand letter (.3); Revise BSA demand letter (.8) | 4.10 | 950.00 | $3,895.00 |
| 07/05/2020 | JIS | BL | Review and revise letter to BSA regarding asset transfers (.4); call with J. Morris re Cybergenics (.1); call with J. Fiero re demand letter (.3). | 0.80 | 1195.00 | $956.00 |
| 07/05/2020 | JSP | BL | Review comments to document requests | 0.40 | 850.00 | $340.00 |
| 07/05/2020 | JAM | BL | E-mail to J. Stang, J. Lucas re: overview of litigation | 1.50 | 1075.00 | $1,612.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | tasks ahead (1.0); telephone conference with J. Stang, J. Fiero re: Cybergenics and standing (0.1); e-mail to I. Nasatir, J. Stang, J. Lucas re: document requests of insurance carriers (0.2); review document requests for Local Councils in light of comments received (0.2). | | | |
| 07/06/2020 | JSP | BL | Review revised document requests and comments regarding same (Local Councils) | 0.90 | 850.00 | $765.00 |
| 07/06/2020 | CHM | BL | Set up Everlaw database for document production. | 0.40 | 675.00 | $270.00 |
| 07/06/2020 | CHM | BL | Email P. Mones re document production. | 0.10 | 675.00 | $67.50 |
| 07/06/2020 | CHM | BL | Email J. Stang re document status. | 0.10 | 675.00 | $67.50 |
| 07/06/2020 | CHM | BL | Email J. Lucas re document production. | 0.10 | 675.00 | $67.50 |
| 07/06/2020 | JIS | BL | Revise letter to BSA re local council assets. | 0.70 | 1195.00 | $836.50 |
| 07/06/2020 | JIS | BL | Call with John Morris regarding issuance of letters to BSA, local council C&D letters and discovery. | 0.10 | 1195.00 | $119.50 |
| 07/06/2020 | JIS | BL | Review email regarding local council strategy and respond to same. | 0.20 | 1195.00 | $239.00 |
| 07/06/2020 | JIS | BL | Call with John Lucas regarding letter to local councils regarding LCs that have not signed acknowledgments. | 0.10 | 1195.00 | $119.50 |
| 07/06/2020 | JSP | BL | Confer with M. Babcock and J. Morris regarding documents requests to Local Councils | 0.40 | 850.00 | $340.00 |
| 07/06/2020 | JAM | BL | Review/revise letter to BSA re: threatened transfer of LC assets and standing demand (0.5); e-mail to J. Stang, J. Lucas, J. Fiero re: revised letter to BSA re: threatened transfer of LC assets and standing demand (0.1); telephone conference with M. Babcock re: document requests for Local Councils (0.2); telephone conference with J. Pomerantz, M. Babcock re: discovery from Local Councils and Rule 2004 discovery (0.3); review Century/Hartford reply on motion for reconsideration (0.3); telephone conference with J. Stang re: litigation letters (0.1). | 1.50 | 1075.00 | $1,612.50 |
| 07/06/2020 | JWL | BL | Work on Local Council compliance letter per acknowledgment (1.0); work on updates to address list (.7); calls (2x) with J. Stang re same (.2) | 1.90 | 825.00 | $1,567.50 |
| 07/06/2020 | JIS | BL | Call with J. Lucas regarding issuance of notice letter re failure to sign Acknowledgment. | 0.10 | 1195.00 | $119.50 |
| 07/07/2020 | JSP | BL | Correspondence regarding documents requests | 0.70 | 850.00 | $595.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | (Local Councils) |  |  |  |
| 07/07/2020 | CHM | BL | Review documents and create contents list; email same to J. Stang. | 1.50 | 675.00 | $1,012.50 |
| 07/07/2020 | JDF | BL | Work on revisions to demand letters (5.1); TC with J. Stang re strategy (.1); TC with J. Lucas re strategy (.2) | 5.40 | 950.00 | $5,130.00 |
| 07/07/2020 | JIS | BL | Call with John Fiero re status of cease and desist letters and letter to BSA re LC real property transfers. | 0.10 | 1195.00 | $119.50 |
| 07/07/2020 | JEO | BL | Email to Debtors' counsel regarding TCC;s seal motion | 0.20 | 925.00 | $185.00 |
| 07/07/2020 | CJB | BL | Prepare hearing binder for hearing on 7/9/20. | 3.30 | 350.00 | $1,155.00 |
| 07/07/2020 | JWL | BL | Work on finalizing local council acknowledgment default notices (.7); call with J. Fiero re LC strategy (.2) | 0.90 | 825.00 | $742.50 |
| 07/08/2020 | JIS | BL | Call with John Morris regarding local council discovery. | 0.10 | 1195.00 | $119.50 |
| 07/08/2020 | CAK | BL | Assist in preparation of July 9, 2020 hearing | 0.30 | 395.00 | $118.50 |
| 07/08/2020 | JIS | BL | Call with Matt Babcock regarding local council payroll information for exclusivity hearing. | 0.10 | 1195.00 | $119.50 |
| 07/08/2020 | KKY | BL | Review and revise binder for 7/9/20 hearing | 0.70 | 425.00 | $297.50 |
| 07/08/2020 | JEO | BL | Work on certificate of service for Notices of Local Council Acknowledgment Default | 0.70 | 925.00 | $647.50 |
| 07/08/2020 | JEO | BL | Draft email to Committee Members and Counsel regarding 7/9/2020 hearing | 0.60 | 925.00 | $555.00 |
| 07/08/2020 | JEO | BL | Review pending matters and prepare for 7/9/2020 hearing | 0.70 | 925.00 | $647.50 |
| 07/08/2020 | CJB | BL | Prepare hearing binder for hearing on 7/9/20. | 1.80 | 350.00 | $630.00 |
| 07/08/2020 | KSN | BL | Prepare hearing binder for 7/9/20 hearing. | 0.50 | 350.00 | $175.00 |
| 07/08/2020 | JAM | BL | E-mail to counsel for the Ad Hoc Committee of Local Councils, J. Stang, J. Lucas, J. Pomerantz re: document requests (0.1) call with J. Stang re same (0.1) | 0.20 | 1075.00 | $215.00 |
| 07/09/2020 | JWL | BL | Call with J. Fiero regarding demand and cease and desist letters (.3); respond to inquiry by BRG regarding Local Council acknowledgments (.1) | 0.40 | 825.00 | $330.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    22

BSA - Committee

Invoice 125735

85353    - 00002

July 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/09/2020 | IAWN | BL | Telephone conference with James I Stang re relief from injunction for Kentucky defendants | 0.10 | 1025.00 | $102.50 |
| 07/09/2020 | IAWN | BL | Exchange emails with James I Stang and Andolina re Kentucky defendants and injunction relief | 0.10 | 1025.00 | $102.50 |
| 07/09/2020 | JDF | BL | Review Middle Tennessee Council assets and locations; (.4); Prepare cease and desist letter to Baltimore Area Council (.8); call with J. Stang re Middle Tennessee Council (.2); TC with M. Babcock re real estate searches (.3); Legal research re violation of stay enforcement by creditor (.8); Legal research on stipulations and rights of third parties to bring claims against local councils directly (1.); Work on Middle Tennessee demand letter (.7); call with J. Lucas re same (.3) | 4.40 | 950.00 | $4,180.00 |
| 07/09/2020 | JIS | BL | Call to John Fiero regarding Baltimore and Mid-Tenn property transfers. | 0.20 | 1195.00 | $239.00 |
| 07/09/2020 | JIS | BL | Call from Paul Mones regarding results of 7/9 hearing (.2); call with I. Nasatir re injunction (.1) | 0.30 | 1195.00 | $358.50 |
| 07/09/2020 | JIS | BL | Call from Andolina re proposed settlement of PI injunction objection. | 0.10 | 1195.00 | $119.50 |
| 07/09/2020 | KKY | BL | Review and revise binder for 7/9/20 hearing | 0.30 | 425.00 | $127.50 |
| 07/09/2020 | KKY | BL | Email to team re amended 7/9/20 agenda | 0.10 | 425.00 | $42.50 |
| 07/09/2020 | JEO | BL | Prepare for hearing on Exclusivity Extension Motion and Motion to Reconsider Mediator. | 1.00 | 925.00 | $925.00 |
| 07/09/2020 | ARP | BL | Prepare virtual binder for hearing on 7-9-20. | 0.40 | 350.00 | $140.00 |
| 07/09/2020 | JWL | BL | Separate calls with J.Stang, J. Morris, and BSA counsel regarding preliminary injunction hearing and local council asset transfer issues (.3); follow up with J.Stang regarding hearing on mediator and exclusivity (.2); review scope of the preliminary injunction regarding abuse defenses (.3) | 0.80 | 825.00 | $660.00 |
| 07/10/2020 | JSP | BL | Correspondence regarding document requests (Local Councils) | 0.30 | 850.00 | $255.00 |
| 07/10/2020 | IAWN | BL | Telephone conference with Andolina re Kentucky defendants stipulation re injunction relief | 0.50 | 1025.00 | $512.50 |
| 07/10/2020 | IAWN | BL | Review hearing transcript re Andolina comments on stipulation with Kentucky defendants | 0.30 | 1025.00 | $307.50 |
| 07/10/2020 | JDF | BL | Prepare for and attend local council subcommittee | 0.90 | 950.00 | $855.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    23
BSA - Committee                                                     Invoice 125735
85353    - 00002                                                   July 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | conference call |  |  |  |
| 07/10/2020 | JIS | BL | Call with Doug Kennedy regarding Baltimore local council. | 0.10 | 1195.00 | $119.50 |
| 07/10/2020 | JIS | BL | Call with John Morris regarding Baltimore council and impact of PI on TCC options. | 0.20 | 1195.00 | $239.00 |
| 07/10/2020 | JAM | BL | Telephone conference with J. Stang re: litigation strategy concerning Local Council actual and potential property transfers (0.2). | 0.20 | 1075.00 | $215.00 |
| 07/11/2020 | JAM | BL | E-mail to Sidley re: access to PeopleSoft accounting system and e-mail to Ad Hoc Committee of Local Councils, J. Stang, J. Lucas re: discovery (0.1). | 0.10 | 1075.00 | $107.50 |
| 07/11/2020 | JWL | BL | Call with BSA counsel regarding Local Council actions (.4); follow up calls with J. Stang regarding positions re Local Councils (.7) | 1.10 | 825.00 | $907.50 |
| 07/13/2020 | JSP | BL | Confer with J. Morris, J. Lucas, M. Babcock and others regarding documents from Local Councils | 1.30 | 850.00 | $1,105.00 |
| 07/13/2020 | JIS | BL | Call with John Morris re litigation issues related to local council assets (.2); email re same (.1). | 0.30 | 1195.00 | $358.50 |
| 07/13/2020 | IAWN | BL | Draft summary of call with Andolina re Kentucky defendants, and send to James I Stang (.6), exchange emails with John Morris, James I Stang re access to data room for SCC (.2), send email to Andolina re data room access (.1) | 0.90 | 1025.00 | $922.50 |
| 07/13/2020 | JAM | BL | Correspondence with J. Pomerantz re: Rule 2004 motion against Local Councils (0.2); review BSA e-mail re; asset transfers (0.2). | 0.40 | 1075.00 | $430.00 |
| 07/13/2020 | JWL | BL | Review response to BSA demand letter regarding local councils (.7); follow up emails correspondence from PSZJ regarding strategy (.8); review IV file declaration regarding interaction with local councils (.2) | 1.70 | 825.00 | $1,402.50 |
| 07/14/2020 | JSP | BL | Correspondence regarding obtaining documents from Local Councils | 0.40 | 850.00 | $340.00 |
| 07/14/2020 | JIS | BL | Email with John Lucas regarding local council litigation options. | 0.10 | 1195.00 | $119.50 |
| 07/14/2020 | JEO | BL | Review letter from claimant filed in the Court's docket and respond to UST re inquiry | 0.40 | 925.00 | $370.00 |
| 07/14/2020 | JEO | BL | Email with PSZJ team re claimant's letter | 0.20 | 925.00 | $185.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    24

BSA - Committee

Invoice 125735

85353    - 00002

July 31, 2020

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/14/2020 | JAM | BL | Telephone conference with R. Strong re: PeopleSoft access (0.1); e-mail to Sidley, J. Stang, J. Lucas re: PeopleSoft access (0.1); review Court's order/letter re: Finn reconsideration motion (0.1). | 0.30 | 1075.00 | $322.50 |
| 07/15/2020 | CHM | BL | Review documents, coordinate call re document review and lead document review training. | 2.90 | 675.00 | $1,957.50 |
| 07/15/2020 | JIS | BL | Correspondence with John Lucas regarding local council courses of action and preliminary injunction issue. | 0.40 | 1195.00 | $478.00 |
| 07/15/2020 | JSP | BL | Review correspondence regarding documents to obtain from Local Councils | 0.80 | 850.00 | $680.00 |
| 07/15/2020 | JAM | BL | E-mails with K. Basaria, BRG, MIPRO, J. Stang, J. Lucas re: access to PeopleSoft accounting system (0.1); email with J. Lucas re: litigation strategy (0.1). | 0.20 | 1075.00 | $215.00 |
| 07/16/2020 | JWL | BL | Call with PSZJ team regarding Local Council assets (.5); and follow up regarding pleadings with staff (.2); prepare file tracker for Local Council demands (1.1) | 1.80 | 825.00 | $1,485.00 |
| 07/16/2020 | JIS | BL | Call with PSZJ litigation team regarding next steps for local council issues related to transfers and acknowledgments. | 0.50 | 1195.00 | $597.50 |
| 07/16/2020 | JEO | BL | Emails with John Lucas re claim form for claimant | 0.60 | 925.00 | $555.00 |
| 07/16/2020 | JAM | BL | E-mail to K. Basaria, M. Andolina, J. Stang, J. Lucas re: access to PeopleSoft accounting system (0.2); e-mails to the representative for each member of the Ad Hoc Committee of Local Councils re: TCC's document requests (0.5); review Debtor's letter re: real property transfers by Local Councils (0.3); telephone conference with J. Stang , J. Lucas, J. Fiero re: strategy for addressing real property transfers by Local Councils (0.5). | 1.50 | 1075.00 | $1,612.50 |
| 07/17/2020 | CHM | BL | Email E. Smola re addition of documents. | 0.10 | 675.00 | $67.50 |
| 07/17/2020 | JIS | BL | Review issues related to insurance policies and right of contribution. | 0.50 | 1195.00 | $597.50 |
| 07/17/2020 | JSP | BL | Review correspondence to/from Local Councils regarding document production and meet and confer | 0.60 | 850.00 | $510.00 |
| 07/17/2020 | JAM | BL | Telephone conference with M. Babcock re: discovery issues (0.2). | 0.20 | 1075.00 | $215.00 |
| 07/18/2020 | CHM | BL | Review pleadings in case and begin drafting 2004 | 2.50 | 675.00 | $1,687.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    25

BSA - Committee

Invoice 125735

85353    - 00002

July 31, 2020

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | motion. |  |  |  |
| 07/18/2020 | JSP | BL | Correspondence regarding documents and meet and confer - Local Councils | 0.40 | 850.00 | $340.00 |
| 07/18/2020 | JAM | BL | E-mails to representatives for the Ad Hoc Committee Members concerning the TCC's document requests (0.5); e-mail to J. Stang, J. Lucas, J. Pomerantz re: communications with Ad Hoc Committee Members concerning the TCC's document requests (0.1); follow-up e-mails with certain Local Councils concerning discovery (0.2). | 0.80 | 1075.00 | $860.00 |
| 07/19/2020 | CHM | BL | Email E. Smola re documents added to database. | 0.10 | 675.00 | $67.50 |
| 07/19/2020 | IAWN | BL | Telephone conference with Andolina emails re Kentucky defendants | 0.40 | 1025.00 | $410.00 |
| 07/19/2020 | IAWN | BL | Exchange emails with Andolina re Kentucky plaintiffs | 0.10 | 1025.00 | $102.50 |
| 07/19/2020 | IAWN | BL | Exchange emails with John Lucas and James I Stang re Kentucky defendants and data room access | 0.10 | 1025.00 | $102.50 |
| 07/21/2020 | CHM | BL | Finalize 2004 motion and email same to J. Pomerantz. | 2.20 | 675.00 | $1,485.00 |
| 07/21/2020 | JDF | BL | Strategy call with J. Stang re Local Council issues | 0.60 | 950.00 | $570.00 |
| 07/21/2020 | JEO | BL | Review certs of counsel filed in injunction action and provide precedent to John Lucas re Local Council defaults | 0.80 | 925.00 | $740.00 |
| 07/21/2020 | JSP | BL | Correspondence regarding meet and confer calls and document requests - Local Councils | 0.70 | 850.00 | $595.00 |
| 07/22/2020 | JIS | BL | Call John Lucas regarding local council identification process. | 0.30 | 1195.00 | $358.50 |
| 07/22/2020 | JSP | BL | Correspondence regarding meet and confer calls with Local Councils and document requests in connection with same | 0.80 | 850.00 | $680.00 |
| 07/22/2020 | JIS | BL | Call with BSA regarding local council acknowledgments. | 0.50 | 1195.00 | $597.50 |
| 07/22/2020 | JAM | BL | E-mail to M. Andolina, K. Basaria, J. Stang, J. Lucas re: designation challenge (0.2); review/revise/send e-mail to M. Andolina, K. Basaria, M. Linden, J. Stang, J. Lucas re: discovery (0.5). | 0.70 | 1075.00 | $752.50 |
| 07/22/2020 | JWL | BL | Call with BSA counsel regarding acknowledgment | 0.60 | 825.00 | $495.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    26

Invoice 125735

July 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | execution (.3); call with J. Stang re same (.3) | | | |
| 07/23/2020 | JIS | BL | Call with Jason Pomerantz regarding meet and confers with local council. | 0.10 | 1195.00 | $119.50 |
| 07/23/2020 | JIS | BL | Call with J. Humphrey regarding acknowledgment execution. | 0.30 | 1195.00 | $358.50 |
| 07/23/2020 | JIS | BL | Call John Lucas regarding local council litigation status. | 0.30 | 1195.00 | $358.50 |
| 07/23/2020 | JSP | BL | Prepare for meet and confer call with M. Chehi (Minsi Trails Local Councils) (.3); call with J. Stang re same (.1). | 0.40 | 850.00 | $340.00 |
| 07/23/2020 | JSP | BL | Participate on call with M. Chehi and J. Morris regarding meet and confer concerning document requests (Minsi Trails) | 1.30 | 850.00 | $1,105.00 |
| 07/23/2020 | JSP | BL | Post-call notes regarding meet and confer with M. Chehi (Minsi Trails) | 0.60 | 850.00 | $510.00 |
| 07/23/2020 | JAM | BL | Telephone conference with J. Pomerantz, M. Chehi re: "meet and confer" concerning discovery demands for Minsi Local Council (1.2); telephone conference with J. Pomerantz re: follow up to call with Chehi (0.1); telephone conference with J. Lucas re: status of "meet and confer" meetings with Local Councils (0.4). | 1.70 | 1075.00 | $1,827.50 |
| 07/23/2020 | JWL | BL | Review updates regarding discovery from Local Councils (.2); draft form cert. of counsel and order terminating injunction for defaulting local councils (.8);  respond to state court counsel questions regarding scope of preliminary injunction (.1); call with J. Morris re meet and confer for Ad Hoc (.4); review and respond to Local Council acknowledgement update and revise tracking chart (.4); call with J. Stang re local council strategy (.3) | 2.20 | 825.00 | $1,815.00 |
| 07/24/2020 | JIS | BL | Call with Jason Pomerantz regarding meet and confer meetings with local counsel on discovery. | 0.20 | 1195.00 | $239.00 |
| 07/24/2020 | JIS | BL | Call John Morris regarding meet and confer and mediation on PI extension and Survivor Group. | 0.30 | 1195.00 | $358.50 |
| 07/24/2020 | JIS | BL | Call with John Lucas and Humphrey re mediator request on PI extension. | 0.20 | 1195.00 | $239.00 |
| 07/24/2020 | JIS | BL | Draft email to committee and state court counsel regarding PI extension request by mediators. | 0.50 | 1195.00 | $597.50 |
| 07/24/2020 | JIS | BL | Emails and calls in response to mediators requests | 0.70 | 1195.00 | $836.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:     27

Invoice 125735

July 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | for extension of PI deadline. | | | |
| 07/24/2020 | JIS | BL | Call with John Lucas, Finn regarding PI extension. | 0.50 | 1195.00 | $597.50 |
| 07/24/2020 | JSP | BL | Prepare for meet and confer calls with counsel for Atlanta, Mid Atlantic and Denver Local Councils | 0.80 | 850.00 | $680.00 |
| 07/24/2020 | JSP | BL | Participate on meet and confer conference call with M. Williams (Denver) and J. Morris regarding Local Councils response to document production | 0.90 | 850.00 | $765.00 |
| 07/24/2020 | JSP | BL | Participate on meet and confer conference call with R. Freeman, S. Hogan (Mid America) and J. Morris regarding Local Councils response to document production | 0.60 | 850.00 | $510.00 |
| 07/24/2020 | JSP | BL | Participate on meet and confer conference call with W. Sugden (Atlanta) and J. Morris regarding Local Councils response to document production | 0.50 | 850.00 | $425.00 |
| 07/24/2020 | JSP | BL | Notes regarding calls with Local Councils (Denver, Mid America, Atanta) response to document requests (.5); call with J. Stang re same (.2) | 0.70 | 850.00 | $595.00 |
| 07/24/2020 | JAM | BL | Review e-mails re: Local Council developments and draft memorandum for mediators (0.4); telephone conference with M. Williams, J. Pomerantz (partial participation) re: Denver Council document requests (0.7); telephone conference with J. Pomerantz re: Local Council document requests (0.2); telephone conference with R. Freeman, J. Pomerantz re: Mid-America Council document requests (0.7); telephone conference with W. Sugden, J. Pomerantz (partial participation) re: Atlanta Council document requests (1.0); telephone conference with J. Stang re: Atlanta Council acknowledgment, new Survivor Group (0.3); telephone conference with J. Pomerantz re: Atlanta Council, Local Council document review (0.3). | 3.60 | 1075.00 | $3,870.00 |
| 07/24/2020 | JWL | BL | Calls TCC chair regarding Local Council acknowledgment (.1); call with J. Stang and P. Finn re local council acknowledgment issues (.5); call with J.tang re PI extension (.2). | 0.80 | 825.00 | $660.00 |
| 07/25/2020 | JSP | BL | Conf call with J. Morris and M. Babcock regarding documents produced by Local Councils | 0.40 | 850.00 | $340.00 |
| 07/25/2020 | JAM | BL | E-mails concerning Atlanta Local Council and injunction (0.1); review e-mails re: Survivors in Scouting and privilege issues (0.2); telephone conference with M. Babcock, J. Pomerantz re: | 0.70 | 1075.00 | $752.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   28

BSA - Committee

Invoice 125735

85353   - 00002

July 31, 2020

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | document production by members of the Ad Hoc Committee of Local Councils (0.4). | | | |
| 07/26/2020 | JIS | BL | Call (2x) to P. Finn re extension of PI to local councils. | 0.20 | 1195.00 | $239.00 |
| 07/26/2020 | JSP | BL | Notes from calls with counsel for Local Councils (Mid America, Minsi Trails, Atlanta, Denver) for follow up regarding same | 0.90 | 850.00 | $765.00 |
| 07/26/2020 | JSP | BL | Begin review of response from M. Chehi (Minsi Trails Local Council) to document requests | 0.80 | 850.00 | $680.00 |
| 07/26/2020 | JAM | BL | E-mails with J. Stang, J. Lucas, M. Andolina, W. Sugden re: Atlanta Council (0.4). | 0.40 | 1075.00 | $430.00 |
| 07/27/2020 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) certification of counsel re PI order (Cimarron local council) (20-50527) | 0.40 | 425.00 | $170.00 |
| 07/27/2020 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) certification of counsel re PI order (Grand Teton local council) (20-50527) | 0.40 | 425.00 | $170.00 |
| 07/27/2020 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for certification of counsel re PI order (Cimarron local council) (20-50527) | 0.30 | 425.00 | $127.50 |
| 07/27/2020 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for certification of counsel re PI order (Grand Teton local council) (20-50527) | 0.30 | 425.00 | $127.50 |
| 07/27/2020 | KKY | BL | Upload order (.1) and prepare for uploading same (.1) re PI order (Cimarron local council) (20-50527) | 0.20 | 425.00 | $85.00 |
| 07/27/2020 | KKY | BL | Upload order (.1) and prepare for uploading same (.1) re PI order (Grant Teton local council) (20-50527) | 0.20 | 425.00 | $85.00 |
| 07/27/2020 | KKY | BL | Prepare service list re Cimarron local council (20-50527) | 0.20 | 425.00 | $85.00 |
| 07/27/2020 | KKY | BL | Prepare service list re Grant Teton local council (20-50527) | 0.20 | 425.00 | $85.00 |
| 07/27/2020 | JEO | BL | Review and finalize certs of counsel with respect to terminating injunction for two local councils | 0.70 | 925.00 | $647.50 |
| 07/27/2020 | JSP | BL | Call with C. Kaup and B. Johnson regarding meet and confer relating to document request - Grand Canyon Local Council | 0.60 | 850.00 | $510.00 |
| 07/27/2020 | JSP | BL | Correspondence to/from C. Kaup and B. Johnson | 0.30 | 850.00 | $255.00 |

Pachulski Stang Ziehl & Jones LLP

Page:      29

BSA - Committee

Invoice 125735

85353    - 00002

July 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding meet and confer (Grand Canyon Local Council) | | | |
| 07/27/2020 | JSP | BL | Telephone conference with B. Babcock regarding meet and confer calls with Local Councils and documents in connection with same | 0.30 | 850.00 | $255.00 |
| 07/27/2020 | JAM | BL | E-mails with W. Sugden re: extension of time for acknowledgment and TCC's discovery requests (0.1); review e-mails with R. Mason re: TCC's proposed discovery of New York Council (0.1); e-mails with R. Hans, J. Pomerantz re: Greater New York Councils discovery requests (0.1); telephone conference with J. Pomerantz, B. Johnson, C. Kaup re: Grand Canyon discovery requests (0.7); communications with J. Pomerantz, counsel to the Crossroads of America Local Council re: document discovery (0.1); e-mails with M. Babcock, J. Pomerantz re: document production by Local Councils (0.1); review analysis of claims by Local Council (0.2). | 1.40 | 1075.00 | $1,505.00 |
| 07/27/2020 | JWL | BL | Prepare cert. of counsel for termination of stay for Grand Teton and Cimarron councils (.6). | 0.60 | 825.00 | $495.00 |
| 07/28/2020 | JIS | BL | Review response to Grand Canyon meet and confer (.4); call with J. Morris re same (.2). | 0.60 | 1195.00 | $717.00 |
| 07/28/2020 | JEO | BL | Email exchange with Bill Sullivan re insurance inquiry | 0.20 | 925.00 | $185.00 |
| 07/28/2020 | JSP | BL | Prepare for call with counsel for Andrew Jackson Local Council | 0.50 | 850.00 | $425.00 |
| 07/28/2020 | JSP | BL | Participate on "meet and confer" call with W. Manaul, J. JcCoullough (Andrew Jackson Local Council) and J. Morris | 0.70 | 850.00 | $595.00 |
| 07/28/2020 | JSP | BL | Draft correspondence to W. Manual and J. McCollough regarding follow up to meet and confer call/document requests | 0.40 | 850.00 | $340.00 |
| 07/28/2020 | JSP | BL | Review correspondence from M. Babcock regarding documents in connection with Andrew Jackson Local Council production | 0.90 | 850.00 | $765.00 |
| 07/28/2020 | JAM | BL | E-mail to M. Linder, M. Andolina, J. Stang, J. Lucas re: Grand Canyon Local Council documents (0.1); review information provided by BRG concerning document production from the Local Councils (0.3); e-mail to J. Pomerantz, Grand Canyon lawyers re: Grand Canyon document production (0.2); e-mail to | 2.70 | 1075.00 | $2,902.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 30

BSA - Committee

Invoice 125735

85353    - 00002

July 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | M. Linder, M. Andolina, others re: Local Council document production (0.3); e-mails with M. Babcock, M. Linder re: Local Councils' document production (0.2); draft e-mail to M. Andolina re: Local Council documents (0.6); telephone conference with J. Pomerantz, counsel to Andrew Jackson Local Council re: document production (0.7); telephone conference with J. Pomerantz re: follow up with Local Councils on discovery (0.1); telephone conference with J. Stang re: status of Local Council discovery and related matters (0.2). | | | |
| 07/28/2020 | JWL | BL | Research and respond to question from state court counsel regarding scope of preliminary injunction (.2) | 0.20 | 825.00 | $165.00 |
| 07/29/2020 | JIS | BL | Call John Lucas re finalizing letters to local councils. | 0.10 | 1195.00 | $119.50 |
| 07/29/2020 | JIS | BL | Call Jamie O'Neill regarding status of certificates of counsel re PI. | 0.10 | 1195.00 | $119.50 |
| 07/29/2020 | JEO | BL | Call with J. Stang re local council issues (.1); and emails re same (.1). | 0.20 | 925.00 | $185.00 |
| 07/29/2020 | JSP | BL | Review correspondence and attachments from M. Babcock regarding documents produced by certain Ad Hoc Committee Local Councils | 3.60 | 850.00 | $3,060.00 |
| 07/29/2020 | JSP | BL | Call with W. Manuel regarding Andrew Jackson Local Council document production | 0.20 | 850.00 | $170.00 |
| 07/29/2020 | JSP | BL | Correspondence to W. Manual regarding follow-up from call regarding Andrew Jackson Local Council document production | 0.10 | 850.00 | $85.00 |
| 07/29/2020 | JAM | BL | E-mail to R. Mason, J. Celentino, J. Stang, J. Lucas, J. Pomerantz re: Local Council document production (0.2); review e-mails re: letter to Local Councils (0.2); communications with J. Stang, J. Lucas re: Molton group (0.2). | 0.60 | 1075.00 | $645.00 |
| 07/29/2020 | JWL | BL | Review revised Ex. 2 to Consent Order that adds and deletes parties protected by the injunction and follow up with BSA counsel regarding the same (.1); call with J. Stang re letters to Local Councils (.1) | 0.20 | 825.00 | $165.00 |
| 07/30/2020 | KKY | BL | Correspond with team re PI orders for certain local councils (20-50527) | 0.20 | 425.00 | $85.00 |
| 07/30/2020 | JEO | BL | Email follow up re COCs | 0.30 | 925.00 | $277.50 |
| 07/30/2020 | JSP | BL | Continue review of correspondence and documents | 2.70 | 850.00 | $2,295.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    31

BSA - Committee

Invoice 125735

85353    - 00002

July 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | from Local Councils | | | |
| 07/30/2020 | JWL | BL | Respond to questions of state court counsel regarding scope of injunction (.2) | 0.20 | 825.00 | $165.00 |
| 07/31/2020 | KKY | BL | File (.1) and prepare for filing (.1) 2nd certification of counsel re PI order (Cimarron local council) (20-50527) | 0.20 | 425.00 | $85.00 |
| 07/31/2020 | JEO | BL | Work on Second Certification for Cimarron Council | 1.20 | 925.00 | $1,110.00 |
| 07/31/2020 | JSP | BL | Prepare for meet and confer call with Greater NY Local Councils | 0.30 | 850.00 | $255.00 |
| 07/31/2020 | JSP | BL | Participate in meet and confer call with R. Hans, J. Morris and N. Hadaghian regarding document request to Greater NY Local Council | 0.40 | 850.00 | $340.00 |
| 07/31/2020 | JSP | BL | Notes regarding meet and confer call with Greater NY Local Council | 0.60 | 850.00 | $510.00 |
| 07/31/2020 | JSP | BL | Review correspondence and documents from M. Babacock regarding Local Councils document production | 1.80 | 850.00 | $1,530.00 |
| 07/31/2020 | JAM | BL | Telephone conference with R. Hans, N. Hadaghian, J. Pomerantz re: Greater New York Councils discovery demands (0.4); telephone conference with J. Pomerantz re: document discovery from Local Councils (0.1); e-mail to M. Chehi, J. Pomerantz re: document production from Minsi Trails Local Council (0.6); telephone conference with J. Lucas re: status of case, Local Council matters, communications with mediators (0.3); revise form of e-mail for J. Pomerantz to send to Local Councils concerning document discovery (0.5); e-mails with J. Lucas re: Local Council demands and discovery (0.4); telephone conference with J. Stang re: protective order and third parties (0.1); review protective order and send e-mail to J. Stang re: same (0.2). | 2.60 | 1075.00 | $2,795.00 |
| 07/31/2020 | JWL | BL | Revise Cimarron COC (.3); call with BSA counsel regarding local council defaults (.4); call with J. Morris re same (.3) | 1.00 | 825.00 | $825.00 |
| 07/31/2020 | JWL | BL | Review emails regarding acknowledgment default and local council letters (.5) | 0.50 | 825.00 | $412.50 |
| | | | | **138.00** | | **$124,034.50** |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    32

Invoice 125735

July 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Case Administration [B110]** | | | | | | |
| 07/01/2020 | KKY | CA | Review and revise 2002 service list | 0.10 | 425.00 | $42.50 |
| 07/01/2020 | KKY | CA | Review and revise critical dates | 0.50 | 425.00 | $212.50 |
| 07/02/2020 | KKY | CA | Review and revise critical dates | 1.00 | 425.00 | $425.00 |
| 07/02/2020 | KKY | CA | Review and revise 2002 service list | 0.20 | 425.00 | $85.00 |
| 07/02/2020 | BDD | CA | Email M. DesJardien re critical dates | 0.10 | 425.00 | $42.50 |
| 07/07/2020 | KKY | CA | Review and revise 2002 service list | 0.20 | 425.00 | $85.00 |
| 07/13/2020 | KKY | CA | Review and revise critical dates | 2.30 | 425.00 | $977.50 |
| 07/14/2020 | KKY | CA | Review and revise critical dates | 1.50 | 425.00 | $637.50 |
| 07/14/2020 | KKY | CA | Review and revise 2002 service list | 0.10 | 425.00 | $42.50 |
| 07/15/2020 | JWL | CA | Revise and update work in progress chart (.9) | 0.90 | 825.00 | $742.50 |
| 07/17/2020 | KKY | CA | Review and revise critical dates | 0.40 | 425.00 | $170.00 |
| 07/17/2020 | KKY | CA | Review and revise 2002 service list | 0.10 | 425.00 | $42.50 |
| 07/17/2020 | JWL | CA | Review case email and update WIP list (.5) | 0.50 | 825.00 | $412.50 |
| 07/18/2020 | BDD | CA | Email J. Stang re filed notices of appearance | 0.10 | 425.00 | $42.50 |
| 07/20/2020 | BDD | CA | Review all notices of appearance per J Stang request and email J. Stang and J. Lucas re same | 0.80 | 425.00 | $340.00 |
| 07/20/2020 | BDD | CA | Email N. Brown re filed notices of appearance | 0.10 | 425.00 | $42.50 |
| 07/24/2020 | KKY | CA | Review and revise critical dates | 1.00 | 425.00 | $425.00 |
| 07/29/2020 | JEO | CA | Draft letter to claimant with proof of claim form | 0.50 | 925.00 | $462.50 |
| 07/29/2020 | JWL | CA | Update work in progress list (.5) | 0.50 | 825.00 | $412.50 |
| 07/30/2020 | BDD | CA | Email R. Saunders re case memo | 0.10 | 425.00 | $42.50 |
| | | | | **11.00** | | **$5,685.00** |
| **Claims Admin/Objections[B310]** | | | | | | |
| 07/01/2020 | JIS | CO | Call with Epiq re abuse claims platform. | 0.70 | 1195.00 | $836.50 |
| 07/02/2020 | JEO | CO | Email to Omni to check on status of claim sent to TCC | 0.30 | 925.00 | $277.50 |
| 07/02/2020 | JWL | CO | Respond to inquiry regarding proof of claim filing (.2) | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:     33

Invoice 125735

July 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/03/2020 | JIS | CO | Call with Omni regarding claims platform requirements and hiring OMNI for role. | 0.30 | 1195.00 | $358.50 |
| 07/03/2020 | JIS | CO | Review Brown Greer proposal for platform on claims. | 0.10 | 1195.00 | $119.50 |
| 07/03/2020 | BDD | CO | Prepare spreadsheet of claimants listed by State/US Territories and CA/NY implicated councils, and emails to/calls with J. Lucas re same | 3.00 | 425.00 | $1,275.00 |
| 07/03/2020 | JWL | CO | Work on claim matrix and analyze claims and categorize the same (1.3) | 1.30 | 825.00 | $1,072.50 |
| 07/06/2020 | JEO | CO | Email with Mark Desgrossier (Clamaints' counsel) re mediation | 0.20 | 925.00 | $185.00 |
| 07/06/2020 | JWL | CO | Update and revise abuse claim matrix (1.1) | 1.10 | 825.00 | $907.50 |
| 07/07/2020 | JWL | CO | Update claims matrix with respect to applicable Local Council (.8) | 0.80 | 825.00 | $660.00 |
| 07/08/2020 | IAWN | CO | Review James I Stang email to debtors re sharing claims information with insurers | 0.10 | 1025.00 | $102.50 |
| 07/08/2020 | JIS | CO | Call with Robert J. Feinstein regarding PBGC claim. | 0.10 | 1195.00 | $119.50 |
| 07/08/2020 | LFC | CO | Confer with debtor regarding implementation of bar date notice program and e-mails to SCC regarding same | 0.20 | 1075.00 | $215.00 |
| 07/10/2020 | JIS | CO | Research and review article re PBGC control group liability for nonprofits. | 0.30 | 1195.00 | $358.50 |
| 07/10/2020 | JWL | CO | Review claim administration proposals (.6) | 0.60 | 825.00 | $495.00 |
| 07/13/2020 | JIS | CO | Review email from Stanley Goldich regarding PBGC claims and control group issues. | 0.20 | 1195.00 | $239.00 |
| 07/13/2020 | LFC | CO | Review proposed bar date ads | 0.10 | 1075.00 | $107.50 |
| 07/13/2020 | SEG | CO | Review James I. Stang email regarding PBGC claims and controlled group issues. | 0.10 | 1025.00 | $102.50 |
| 07/13/2020 | SEG | CO | Review ERISA statute and research regarding controlled group definitions and email to James I. Stang regarding same and research on PBGC UBL claims. | 0.20 | 1025.00 | $205.00 |
| 07/13/2020 | SEG | CO | Review James I. Stang emails regarding research on PBGC claims and non-profits and review research and emails to James I. Stang regarding same. | 0.60 | 1025.00 | $615.00 |
| 07/14/2020 | JWL | CO | Review control group memo regarding PBGC | 0.60 | 825.00 | $495.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

Page:    34

Invoice 125735

July 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | liability (.6) | | | |
| 07/16/2020 | JWL | CO | Respond to abuse claimant inquiries (.7) | 0.70 | 825.00 | $577.50 |
| 07/17/2020 | JEO | CO | Emails with Jon Lucas, court clerk and Omni re letter docketed by claimant looking for assistance | 0.80 | 925.00 | $740.00 |
| 07/17/2020 | JEO | CO | Emails regarding Century's appeal of Bar Date Order (.2); review court docket for pending motions in appeal (.4); email to Debtors' counsel re: status of Motion to Dismiss Appeal and Motion to Stay briefing and follow up email to John Fiero re same (.3) | 0.90 | 925.00 | $832.50 |
| 07/20/2020 | IAWN | CO | Exchange emails with Evanston re claim settlement | 0.10 | 1025.00 | $102.50 |
| 07/20/2020 | JWL | CO | Review and update abuse claim matrix (.4) | 0.40 | 825.00 | $330.00 |
| 07/21/2020 | JDF | CO | Work on motion to intervene in appeal of bar date order | 1.10 | 950.00 | $1,045.00 |
| 07/21/2020 | JIS | CO | Call with John Lucas regarding claims spreadsheet. | 0.10 | 1195.00 | $119.50 |
| 07/21/2020 | JIS | CO | Call Omni regarding claims management platform. | 0.30 | 1195.00 | $358.50 |
| 07/21/2020 | JWL | CO | Review email and respond to the same from counsel to abuse claimant regarding proofs of claim and non-debtor claims (.2); and phone call regarding the same (.2); revise and update master abuse claims matrix (2.2); call with J. Stang re same (.1); call with counsel to abuse claim holder regarding claim filing and allowance (.3) | 3.00 | 825.00 | $2,475.00 |
| 07/23/2020 | JIS | CO | Call with John Lucas re claims listing for top local councils. | 0.20 | 1195.00 | $239.00 |
| 07/23/2020 | SEG | CO | Further research regarding controlled group members and non-profits. | 0.20 | 1025.00 | $205.00 |
| 07/23/2020 | SEG | CO | Telephone conference with James I. Stang regarding Controlled Group issues and PBGC UBL claim. | 0.30 | 1025.00 | $307.50 |
| 07/23/2020 | SEG | CO | Additional research regarding 401k plans for nonprofits and controlled groups. | 0.40 | 1025.00 | $410.00 |
| 07/23/2020 | JWL | CO | Review and update abuse claims matrix (2.0) | 2.00 | 825.00 | $1,650.00 |
| 07/24/2020 | JWL | CO | Review and update info on claims matrix local council claim tracker (3.9). | 3.90 | 825.00 | $3,217.50 |
| 07/25/2020 | JWL | CO | Work on updating abuse claim matrix (.3) | 0.30 | 825.00 | $247.50 |
| 07/27/2020 | JDF | CO | TC with J. Stang re motion to intervene bar date order | 0.10 | 950.00 | $95.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    35

Invoice 125735

July 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/27/2020 | JIS | CO | Call John Fiero regarding motion to intervene (bar date motion). | 0.10 | 1195.00 | $119.50 |
| 07/27/2020 | JWL | CO | Update abuse claims matrix (2.8) | 2.80 | 825.00 | $2,310.00 |
| 07/28/2020 | JWL | CO | Work on and update abuse claim matrix (.9) | 0.90 | 825.00 | $742.50 |
| 07/29/2020 | JIS | CO | Call Andolina regarding claims bar date appeal and letters to local councils. | 0.50 | 1195.00 | $597.50 |
| 07/29/2020 | JIS | CO | Call J. Anderson re statute of limitations consultant. | 0.10 | 1195.00 | $119.50 |
| 07/29/2020 | JWL | CO | Review, revise and update master abuse claim matrix (1.6) | 1.60 | 825.00 | $1,320.00 |
| 07/30/2020 | JWL | CO | Work on and update master abuse claim matrix (.4); research and respond to question regarding statute of limitations against BSA v. bar date (.2). | 0.60 | 825.00 | $495.00 |
|  |  |  |  | 32.50 |  | $27,567.50 |

### Compensation Prof. [B160]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/07/2020 | JEO | CP | Review proposed interim fee order | 0.30 | 925.00 | $277.50 |
| 07/08/2020 | CAK | CP | Email request from James E. O'Neill to review and confirmation proposed order to 1st Quarterly fee application; research and email regarding same. | 0.20 | 395.00 | $79.00 |
| 07/08/2020 | CAK | CP | Review and confirm numbers in proposed order | 0.20 | 395.00 | $79.00 |
| 07/08/2020 | CAK | CP | Review and confirm updated numbers in proposed order | 0.10 | 395.00 | $39.50 |
| 07/08/2020 | JEO | CP | Review form of fee order and provide comments to Debtors's counsel | 0.50 | 925.00 | $462.50 |
| 07/15/2020 | WLR | CP | Review and revise 1st quarterly fee application | 0.30 | 775.00 | $232.50 |
| 07/30/2020 | WLR | CP | Draft May 2020 fee application | 2.30 | 775.00 | $1,782.50 |
| 07/31/2020 | WLR | CP | Draft May 2020 fee application | 1.50 | 775.00 | $1,162.50 |
| 07/31/2020 | WLR | CP | Review and revise May 2020 fee application | 2.20 | 775.00 | $1,705.00 |
|  |  |  |  | 7.60 |  | $5,820.00 |

### Comp. of Prof./Others

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/06/2020 | KKY | CPO | File (.1) and prepare for filing (.1) certification of no objection re 1st fee app of BRG for March 2020 | 0.20 | 425.00 | $85.00 |
| 07/06/2020 | KKY | CPO | Review and revise fee chart | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    36

BSA - Committee

Invoice 125735

85353    - 00002

July 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/06/2020 | JEO | CPO | Emails with Matt Babcock re BRG fee application and CNO | 0.20 | 925.00 | $185.00 |
| 07/07/2020 | KKY | CPO | Respond to email from James E. O'Neill re certification of no objection re 1st BRG fee app | 0.10 | 425.00 | $42.50 |
| 07/07/2020 | JEO | CPO | Review CNO filed for BRG's March 2020 fee application and compose email to Debtors' advisors requesting payment. | 0.40 | 925.00 | $370.00 |
| 07/07/2020 | BDD | CPO | Email J.. Lucas re MIPRO Consulting | 0.10 | 425.00 | $42.50 |
| 07/09/2020 | KKY | CPO | Draft certification of no objection re 1st fee app of Conte for May 2020 | 0.10 | 425.00 | $42.50 |
| 07/13/2020 | LFC | CPO | Review docket re: Conte application and review draft certification | 0.10 | 1075.00 | $107.50 |
| 07/13/2020 | JEO | CPO | Review status of Jon Conte's fee application and review and approve CNO related to same. | 0.20 | 925.00 | $185.00 |
| 07/13/2020 | BDD | CPO | Preparation of CNO re Conte 1st monthly fee application and emails L. Cantor and J. O'Neill re same | 0.30 | 425.00 | $127.50 |
| 07/14/2020 | KKY | CPO | Review and revise fee chart | 0.10 | 425.00 | $42.50 |
| 07/16/2020 | KKY | CPO | Draft (.1) email to A&M re payment of 1st fee app of Dr. Conte for May 2020; and prepare (.1) attachment to same | 0.20 | 425.00 | $85.00 |
| 07/17/2020 | JEO | CPO | Email exchanges with A&M and Jon Conte to arrange for payment of fees | 0.30 | 925.00 | $277.50 |
| 07/28/2020 | JWL | CPO | Respond to Pasich LLP email regarding compensation process (.1). | 0.10 | 825.00 | $82.50 |
| | | | | 2.50 | | $1,717.50 |

## Financing [B230]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2020 | HCK | FN | Various follow-up re lien challenge extension from JPM. | 0.30 | 1075.00 | $322.50 |
| 07/01/2020 | HCK | FN | Memos to / from OCC counsel re JPM challenge claim analysis and follow up with M. Litvak. | 0.60 | 1075.00 | $645.00 |
| 07/01/2020 | HCK | FN | Memos to / from M. Litvak et al. re JPM extension / lien challenge stipulation and OCC claims. | 0.50 | 1075.00 | $537.50 |
| 07/01/2020 | MBL | FN | Review and comment on draft email to JPM re lien challenges; emails with Kramer re same. | 0.50 | 950.00 | $475.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     37

BSA - Committee

Invoice 125735

85353    - 00002

July 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2020 | MBL | FN | Call with Kramer team re lien issues. | 0.10 | 950.00 | $95.00 |
| 07/01/2020 | MBL | FN | Review and comment on challenge extension stipulation. | 0.20 | 950.00 | $190.00 |
| 07/02/2020 | HCK | FN | Various follow-up re JPM challenge extension and filing. | 0.30 | 1075.00 | $322.50 |
| 07/02/2020 | MBL | FN | Emails with opposing counsel re challenge extension; review and finalize same; coordinate filing. | 0.70 | 950.00 | $665.00 |
| 07/02/2020 | JEO | FN | Review and finalize stipulation extending challenge period (.6); arrange for filing and service of same (.3); follow up with UCC to confirm filing of stipulation (.2) | 1.00 | 925.00 | $925.00 |
| 07/03/2020 | HCK | FN | Memos to / from M. Litvak, et al. re follow-up to challenge stipulation and next steps. | 0.40 | 1075.00 | $430.00 |
| 07/03/2020 | MBL | FN | Follow-up emails with Kramer re JPM issues. | 0.20 | 950.00 | $190.00 |
| 07/08/2020 | RBO | FN | Correspondence with Maxim B. Litvak regarding JPM over or under secured status as relates to restricted property issues (.2). | 0.20 | 1145.00 | $229.00 |
| 07/17/2020 | MBL | FN | Attention to debtor motion to dissolve certain subs; emails with team re same. | 0.30 | 950.00 | $285.00 |
| 07/28/2020 | HCK | FN | Memos to / from R. Orgel and M. Litvak re JPM mediation issues re Arrow recharacterization and review memo. | 0.30 | 1075.00 | $322.50 |
| 07/28/2020 | MBL | FN | Respond to R. Orgel inquiry re recharacterization issues; review sub con memo. | 0.40 | 950.00 | $380.00 |
| | | | | 6.00 | | $6,014.00 |

## General Creditors Comm. [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/01/2020 | JIS | GC | Call with D. Kennedy regarding upcoming Committee meeting. | 0.30 | 1195.00 | $358.50 |
| 07/01/2020 | JWL | GC | Review and respond to PSZJ emails regarding TCC by-laws and common interest agreement (.7). | 0.70 | 825.00 | $577.50 |
| 07/02/2020 | IAWN | GC | Review James I Stang email re TCC confidentiality limitations | 0.10 | 1025.00 | $102.50 |
| 07/02/2020 | JIS | GC | Review and revise memo regarding confidentiality of communications amongst committee members and survivors counsel. | 0.30 | 1195.00 | $358.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    38

Invoice 125735

July 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/02/2020 | JIS | GC | Call with John Lucas regarding Committee agenda for 7/2 meeting. | 0.40 | 1195.00 | $478.00 |
| 07/02/2020 | JIS | GC | Call with Committee regarding financial issues, mediation, insurance. | 1.70 | 1195.00 | $2,031.50 |
| 07/02/2020 | JIS | GC | Call with Survivors Counsel after Committee meeting regarding working groups. | 0.10 | 1195.00 | $119.50 |
| 07/02/2020 | LFC | GC | E-mail correspondence with debtor's counsel and creditor regarding proof of claim matters | 0.20 | 1075.00 | $215.00 |
| 07/02/2020 | JWL | GC | Call with J. Stang regarding preparation for weekly TCC member meeting (.4); prepare agenda for the same (.5); attend weekly TCC member meeting (1.4) | 2.30 | 825.00 | $1,897.50 |
| 07/03/2020 | IAWN | GC | Review James I Stang emails re data re claims (.1), research BRG presentation re claims by state and by age and send to stang (.4) | 0.50 | 1025.00 | $512.50 |
| 07/03/2020 | JIS | GC | Attend Local Council Working Group meeting. | 1.00 | 1195.00 | $1,195.00 |
| 07/03/2020 | JIS | GC | Review evaluation of claim information for local council working group. | 0.20 | 1195.00 | $239.00 |
| 07/05/2020 | JIS | GC | Call with John Lucas regarding status of case, tracking chart, local council issues (2x). | 0.50 | 1195.00 | $597.50 |
| 07/05/2020 | JWL | GC | Calls (2x) with J. Stang regarding TCC issues (.5) | 0.50 | 825.00 | $412.50 |
| 07/06/2020 | IAWN | GC | Telephone conference w/ sub group re insurance w/ Pasich re insurance issues | 1.70 | 1025.00 | $1,742.50 |
| 07/06/2020 | JIS | GC | Call with J. Humphrey and D. Kennedy re update on case developments (2x). | 1.10 | 1195.00 | $1,314.50 |
| 07/06/2020 | JIS | GC | Review and revise agenda for Survivors Counsel meeting. | 0.10 | 1195.00 | $119.50 |
| 07/06/2020 | JWL | GC | Prepare agenda for July 7 Suvivors' counsel meeting (.2); call with J. Stang re same (.4) | 0.60 | 825.00 | $495.00 |
| 07/06/2020 | JIS | GC | Call with John Lucas regarding agenda for survivors counsel call. | 0.40 | 1195.00 | $478.00 |
| 07/07/2020 | JIS | GC | Survivors counsel call regarding LC issues, insurance, discovery, 7/9 agenda issues for court hearing. | 1.00 | 1195.00 | $1,195.00 |
| 07/07/2020 | JIS | GC | Call from J. Amala re issues discussed on survivors counsel call. | 0.20 | 1195.00 | $239.00 |
| 07/07/2020 | JWL | GC | Participate in weekly TCC Survivors' call (1.0) | 1.00 | 825.00 | $825.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/08/2020 | RBO | GC | Prepare for working group call with state court counsel (.5) and participate in Zoom call with same (1.4) | 1.90 | 1145.00 | $2,175.50 |
| 07/08/2020 | JWL | GC | Working group call with TCC subcommittee regarding review of BSA assets (1.4); follow up regarding review of corp. organizational documents (.8) | 2.20 | 825.00 | $1,815.00 |
| 07/08/2020 | JIS | GC | Call with J. Humphrey regarding status of working group actions. | 0.50 | 1195.00 | $597.50 |
| 07/09/2020 | JIS | GC | Call from John Lucas regarding 7/9 meeting agenda. | 0.20 | 1195.00 | $239.00 |
| 07/09/2020 | JIS | GC | Call from J. Amala regarding Committee call issues. | 0.10 | 1195.00 | $119.50 |
| 07/09/2020 | JIS | GC | Committee call regarding 7/9 hearing; issues related to local councils, BRG presentation, working group updates and mediation updates. | 1.50 | 1195.00 | $1,792.50 |
| 07/09/2020 | JIS | GC | Call with J. Humphrey regarding 7/9 hearing. | 0.30 | 1195.00 | $358.50 |
| 07/09/2020 | JIS | GC | Call with P. Finn regarding 7/9 hearing. | 0.20 | 1195.00 | $239.00 |
| 07/09/2020 | JWL | GC | Prepare agenda for July 9 TCC member meeting (.2); call with J. Stang re same (.2); participate in TCC member meeting (1.5). | 1.90 | 825.00 | $1,567.50 |
| 07/10/2020 | JIS | GC | Call with Paul Mones regarding case status. | 0.10 | 1195.00 | $119.50 |
| 07/10/2020 | JIS | GC | Email with John Lucas regarding letter to all state court counsel as update on case. | 0.20 | 1195.00 | $239.00 |
| 07/10/2020 | JIS | GC | Attend local Council Working Group meeting. | 1.10 | 1195.00 | $1,314.50 |
| 07/12/2020 | IAWN | GC | Exchange emails in subgroup re agenda items | 0.20 | 1025.00 | $205.00 |
| 07/13/2020 | JIS | GC | Call with C. Kravitz regarding local council assets, Debtor's communication re same and status of mediation. | 0.20 | 1195.00 | $239.00 |
| 07/13/2020 | JAM | GC | Telephone conference with J. Lucas re: status, strategy (0.3); emails with J. Stang re: status, strategy (0.2). | 0.50 | 1075.00 | $537.50 |
| 07/13/2020 | JWL | GC | Prepare agenda for July 14, 2020 Survivors' counsel meeting (.1); call with J. Morris re local councils (.3). | 0.40 | 825.00 | $330.00 |
| 07/14/2020 | JIS | GC | Meeting with Survivors counsel regarding mediation session, insurance status, local council assets. | 1.70 | 1195.00 | $2,031.50 |
| 07/14/2020 | JWL | GC | Call with Survivors' counsel regarding case updates | 2.70 | 825.00 | $2,227.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    40

BSA - Committee

Invoice 125735

85353    - 00002

July 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and strategy (1.7); prepare email to TCC constituency regarding case status (1.0). | | | |
| 07/15/2020 | IAWN | GC | Review Andrews, Amila, Eisenberg  emails re fraudulent claims and mediators concern | 0.30 | 1025.00 | $307.50 |
| 07/15/2020 | JIS | GC | Call with J. Humphrey regarding meeting with mediators and claims management. | 0.60 | 1195.00 | $717.00 |
| 07/15/2020 | JIS | GC | Call to John Lucas regarding Committee meeting agenda. | 0.20 | 1195.00 | $239.00 |
| 07/15/2020 | JIS | GC | Review and send update email to all survivors counsel. | 0.30 | 1195.00 | $358.50 |
| 07/15/2020 | JWL | GC | Attend TCC working group call regarding BSA issues (1.5); follow up call with J. Stang regarding pending TCC issues (.3); call with J. Morris regarding Local Council strategy (.2); call with J. Stang (.2) regarding prep for July 16 TCC meeting and prepare agenda (.1) | 2.30 | 825.00 | $1,897.50 |
| 07/16/2020 | IAWN | GC | Attend committee meeting (p/o call) | 0.20 | 1025.00 | $205.00 |
| 07/16/2020 | JIS | GC | Call with D. Fasy re case background. | 0.10 | 1195.00 | $119.50 |
| 07/16/2020 | JIS | GC | Call with state court counsel re filing POCs and general case background issues. | 0.40 | 1195.00 | $478.00 |
| 07/16/2020 | JIS | GC | Committee call re claim management platform, working group reports. | 2.20 | 1195.00 | $2,629.00 |
| 07/16/2020 | JWL | GC | Attend TCC member meeting (partial meeting) (1.5) | 1.50 | 825.00 | $1,237.50 |
| 07/17/2020 | AWC | GC | Team WIP call/discussion of contribution claims/SOLs and future action. | 1.30 | 1095.00 | $1,423.50 |
| 07/17/2020 | IAWN | GC | WIP call re insurance, real estate, local councils etc. | 1.30 | 1025.00 | $1,332.50 |
| 07/17/2020 | IAWN | GC | Exchange emails with James I stang re indemnification documents | 0.10 | 1025.00 | $102.50 |
| 07/17/2020 | IAWN | GC | Review James I Stang summary of meeting with mediators | 0.20 | 1025.00 | $205.00 |
| 07/17/2020 | IAWN | GC | Review James I Stang and Hurley emails re vetting claims | 0.10 | 1025.00 | $102.50 |
| 07/17/2020 | JDF | GC | Participate in work in progress call (partial call) | 0.70 | 950.00 | $665.00 |
| 07/17/2020 | JIS | GC | PSZJ WIP call regarding contribution, local council, asset restriction (partial call). | 1.10 | 1195.00 | $1,314.50 |
| 07/17/2020 | JIS | GC | Emails with John Lucas regarding update on WIP | 0.20 | 1195.00 | $239.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

Page:    41

Invoice 125735

July 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | call. | | | |
| 07/17/2020 | RBO | GC | Join call regarding issues and status of BSA matter with PSZJ team | 1.30 | 1145.00 | $1,488.50 |
| 07/17/2020 | JAM | GC | Internal WIP call with J. Stang, J. Lucas, R. Orgel, A. Caine, I. Nasatir (1.0) (partial call). | 1.00 | 1075.00 | $1,075.00 |
| 07/17/2020 | JWL | GC | Attend PSZJ WIP call regarding work streams, strategy (1.3) | 1.30 | 825.00 | $1,072.50 |
| 07/18/2020 | IAWN | GC | Exchange emails with James I Stang re indemnification rights | 0.10 | 1025.00 | $102.50 |
| 07/20/2020 | JAM | GC | Telephone conference with J. Stang, J. Lucas, J. Boelter, M. Andolina, M. Linder re: Local Council litigation/property transfer/negotiation issues (0.9); telephone conference with J. Stang, J. Lucas re: call with Debtor's counsel concerning Local Council litigation/property transfer/negotiation issues (0.2). | 1.10 | 1075.00 | $1,182.50 |
| 07/20/2020 | JWL | GC | Prepare agenda for meeting with committee members' counsel (.2) | 0.20 | 825.00 | $165.00 |
| 07/20/2020 | JIS | GC | Call with Sidley, John Lucas and John Morris regarding local council issues. | 0.90 | 1195.00 | $1,075.50 |
| 07/20/2020 | JIS | GC | Call with John Morris and John Lucas regarding call with Sidley regarding local council issues. | 0.20 | 1195.00 | $239.00 |
| 07/21/2020 | IAWN | GC | Exchange emails with BSA debtor counsel re access to data room problems | 0.30 | 1025.00 | $307.50 |
| 07/21/2020 | JIS | GC | Survivors Counsel call regarding insurance, local council, working group update. | 1.50 | 1195.00 | $1,792.50 |
| 07/21/2020 | JIS | GC | Call with J. Thornton regarding local council issues and claims reporting. | 0.30 | 1195.00 | $358.50 |
| 07/21/2020 | JWL | GC | Attend weekly meeting with counsel to TCC members (partial call) (1.2) | 1.20 | 825.00 | $990.00 |
| 07/22/2020 | JIS | GC | Attend BSA Working Group meeting. | 1.20 | 1195.00 | $1,434.00 |
| 07/23/2020 | IAWN | GC | Telephone conference with SCC re local councils and strategy | 1.30 | 1025.00 | $1,332.50 |
| 07/23/2020 | JIS | GC | Call with Brady (FCR counsel) re case status. | 0.80 | 1195.00 | $956.00 |
| 07/23/2020 | JIS | GC | Media call re status of case. | 0.50 | 1195.00 | $597.50 |
| 07/23/2020 | JWL | GC | Draft TCC member meeting agenda (.2); attend weekly TCC member meeting (1.5) | 1.70 | 825.00 | $1,402.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

Page:    42
Invoice 125735
July 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/24/2020 | IAWN | GC | Review emails between James I Stang and SCC re AIS and coalition | 0.50 | 1025.00 | $512.50 |
| 07/24/2020 | IAWN | GC | Review emails between James I Stang and TCC re mediator request re PI and local councils | 0.50 | 1025.00 | $512.50 |
| 07/24/2020 | IAWN | GC | Review Hurley email notes from local council working group | 0.10 | 1025.00 | $102.50 |
| 07/24/2020 | JIS | GC | Call with Local Council Working Group. | 1.20 | 1195.00 | $1,434.00 |
| 07/24/2020 | JIS | GC | Call Andolina regarding coalition makeup. | 0.10 | 1195.00 | $119.50 |
| 07/24/2020 | JIS | GC | Call with John Lucas regarding coalition issues. | 0.20 | 1195.00 | $239.00 |
| 07/24/2020 | JIS | GC | Draft email to K. Pasich regarding Committee communications and Coalition. | 0.50 | 1195.00 | $597.50 |
| 07/24/2020 | JWL | GC | Review and respond to emails regarding TCC strategy issues (.4); call with J. Stang re coalition (.2) | 0.60 | 825.00 | $495.00 |
| 07/24/2020 | JWL | GC | Attend working group call regarding Local Council strategy (1.2) | 1.20 | 825.00 | $990.00 |
| 07/25/2020 | JIS | GC | Call with certain state court counsel regarding Coalition and issues related to mediation. | 1.50 | 1195.00 | $1,792.50 |
| 07/25/2020 | JWL | GC | Call with state court counsel regarding strategy issues (1.5) | 1.50 | 825.00 | $1,237.50 |
| 07/26/2020 | JIS | GC | Call with J. Humphrey and D. Kennedy regarding Coalition issues. | 0.40 | 1195.00 | $478.00 |
| 07/26/2020 | JIS | GC | Call with D. Molton and colleague and John Lucas regarding Coalition. | 0.60 | 1195.00 | $717.00 |
| 07/26/2020 | JIS | GC | Call with TCC regarding Coalition and extension of PI for local councils. | 1.50 | 1195.00 | $1,792.50 |
| 07/26/2020 | JIS | GC | Call with Andolina regarding Coalition. | 0.30 | 1195.00 | $358.50 |
| 07/26/2020 | JIS | GC | Review and forward email from TCC regarding Coalition. | 0.80 | 1195.00 | $956.00 |
| 07/26/2020 | JWL | GC | Create TCC members' counsel chart (.2); call with D. Moulton regarding committee constitution issues (.6) | 0.80 | 825.00 | $660.00 |
| 07/27/2020 | JAM | GC | Telephone conference with J. Stang, J. Lucas, M. Andolina, M. Linden re: weekly conference call (Local Council issues) (0.7) | 0.70 | 1075.00 | $752.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    43

BSA - Committee

Invoice 125735

85353    - 00002

July 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/27/2020 | JWL | GC | Standing weekly call with BSA counsel regarding case status (.7); follow up with J. Stang regarding same (.2) | 0.90 | 825.00 | $742.50 |
| 07/27/2020 | IAWN | GC | Exchange emails with Janci re meeting cancelled | 0.10 | 1025.00 | $102.50 |
| 07/27/2020 | JIS | GC | Call with Debtor's counsel and John Lucas regarding PI extension, mediation discussions, Coalition. | 0.70 | 1195.00 | $836.50 |
| 07/27/2020 | JIS | GC | Call with John Lucas as follow up to call with Debtor's counsel. | 0.20 | 1195.00 | $239.00 |
| 07/27/2020 | JIS | GC | Call John Lucas regarding review of local council groupings/mergers. | 0.10 | 1195.00 | $119.50 |
| 07/27/2020 | JIS | GC | Review email from A&T regarding Coalition membership and emails forward re same. | 0.40 | 1195.00 | $478.00 |
| 07/27/2020 | JIS | GC | Call with R. Ringer (counsel for OCC) re case status. | 0.80 | 1195.00 | $956.00 |
| 07/27/2020 | JIS | GC | Call with D. Kennedy regarding Coalition issues. | 0.30 | 1195.00 | $358.50 |
| 07/27/2020 | JIS | GC | Emails to State Court Counsel regarding withdrawal of certain State Court Counsel. | 0.30 | 1195.00 | $358.50 |
| 07/27/2020 | JIS | GC | Review notes regarding obligations of TCC members relating to confidentiality and privilege. | 0.40 | 1195.00 | $478.00 |
| 07/28/2020 | IAWN | GC | Review James I Stang email re mediators' request | 0.10 | 1025.00 | $102.50 |
| 07/28/2020 | JIS | GC | Call with certain State Court Counsel regarding Coalition issues (.2); call with J. Lucas re TCC strategy (.6). | 0.80 | 1195.00 | $956.00 |
| 07/28/2020 | JIS | GC | Call C. Kravitz and A. Goldfarb re Coalition issues. | 0.30 | 1195.00 | $358.50 |
| 07/28/2020 | JIS | GC | Call J. Humphrey and D. Kennedy re Coalition issues. | 0.40 | 1195.00 | $478.00 |
| 07/28/2020 | JWL | GC | Call with J. Stang regarding TCC strategy issues and work streams (.6) | 0.60 | 825.00 | $495.00 |
| 07/29/2020 | IAWN | GC | Review James I stang email re local councils and mediators | 0.10 | 1025.00 | $102.50 |
| 07/29/2020 | JIS | GC | Call with John Lucas regarding 7/30 meeting agenda. | 0.10 | 1195.00 | $119.50 |
| 07/29/2020 | JIS | GC | Calls with Committee members and counsel regarding coalition. | 0.40 | 1195.00 | $478.00 |
| 07/29/2020 | JWL | GC | Call with J. Stang regarding bar date, mediator | 0.90 | 825.00 | $742.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    44

BSA - Committee

Invoice 125735

85353    - 00002

July 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | issues, and claim matrix (.1); draft agenda for TCC member meeting (.3); respond to TCC members' counsel inquiries (.5) |  |  |  |
| 07/30/2020 | JIS | GC | Call with John Lucas regarding 2019 statement and agenda for committee meeting. | 0.20 | 1195.00 | $239.00 |
| 07/30/2020 | JIS | GC | Committee call regarding local councils, Coalition, insurance report, BRG recap. | 1.60 | 1195.00 | $1,912.00 |
| 07/30/2020 | JWL | GC | Call with J. Stang regarding meeting issues and coalition (.2); review case law on Rule 2019 issues (.5); attend state court council regarding working group issues (1.7); call with BRG regarding preparations for asset strategy meetings (.1); attend weekly TCC member call (1.6) | 4.10 | 825.00 | $3,382.50 |
|  |  |  |  | 85.60 |  | $88,577.50 |

**Hearings**

| 07/09/2020 | JIS | H | Attend hearing re exclusivity, preliminary injunction, motion to reconsider mediator appointment. | 1.80 | 1195.00 | $2,151.00 |
|---|---|---|---|---|---|---|
| 07/09/2020 | JEO | H | Attend hearing on Exclusivity and Hartford Reconsideration Motion | 1.80 | 925.00 | $1,665.00 |
| 07/09/2020 | JAM | H | Telephone conference with Court re: hearing on exclusivity and Hartford's motion for reconsideration (1.8) | 1.80 | 1075.00 | $1,935.00 |
|  |  |  |  | 5.40 |  | $5,751.00 |

**Insurance Coverage**

| 07/01/2020 | IAWN | IC | Review emails from members of subgroup on insurance re role and issues and timing of weekly call | 0.80 | 1025.00 | $820.00 |
|---|---|---|---|---|---|---|
| 07/01/2020 | IAWN | IC | Exchange emails with Amala, Pasich re sex abuse exclusions | 0.30 | 1025.00 | $307.50 |
| 07/02/2020 | JIS | IC | Call with Iain Nasatir re insurance working group issues and Relief from Stay orders. | 0.20 | 1195.00 | $239.00 |
| 07/05/2020 | IAWN | IC | Analyze John Morris requests and respond re discovery from carriers | 0.10 | 1025.00 | $102.50 |
| 07/05/2020 | IAWN | IC | Exchange emails with James I Stang re Pasich insert, review Pasich insert. | 0.20 | 1025.00 | $205.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    45

BSA - Committee

Invoice 125735

85353    - 00002

July 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/06/2020 | IAWN | IC | Exchange emails with James I Stang re Pasich insert and reinsurance, review prior email re same, respond | 0.20 | 1025.00 | $205.00 |
| 07/06/2020 | IAWN | IC | Prepare for weekly subgroup call reviewing coverage charts, Hartford adversary | 1.00 | 1025.00 | $1,025.00 |
| 07/06/2020 | IAWN | IC | Review Pasich email and memo re additional insureds | 0.10 | 1025.00 | $102.50 |
| 07/06/2020 | IAWN | IC | Telephone conference with Amala re insurance subgroup call | 0.10 | 1025.00 | $102.50 |
| 07/06/2020 | IAWN | IC | Draft summary of insurance sub group meeting for James I Stang | 0.50 | 1025.00 | $512.50 |
| 07/06/2020 | JIS | IC | Review memo regarding insurance working group meeting. | 0.10 | 1195.00 | $119.50 |
| 07/06/2020 | JIS | IC | Email with Iain Nasatir regarding discovery related to local council insurance discovery. | 0.10 | 1195.00 | $119.50 |
| 07/07/2020 | IAWN | IC | Review Crew email and Oregan policy from Crew re Additional insureds | 0.50 | 1025.00 | $512.50 |
| 07/07/2020 | IAWN | IC | Review Hurley email re local councils' insurance | 0.10 | 1025.00 | $102.50 |
| 07/07/2020 | IAWN | IC | Review Hurley email re local councils' contribution (.1) analyze additional insured issue (.3) respond to James I Stang and John Lucas re same (.2) | 0.60 | 1025.00 | $615.00 |
| 07/07/2020 | IAWN | IC | Review Pasich notes on insurance subgroup meeting (.2)  review Amala email re same (.1) | 0.30 | 1025.00 | $307.50 |
| 07/13/2020 | IAWN | IC | Attend conference w/ sub group re insurance w/ Pasich re insurance issues | 1.10 | 1025.00 | $1,127.50 |
| 07/13/2020 | IAWN | IC | Research date re first encunter agreement in insurance policies | 0.30 | 1025.00 | $307.50 |
| 07/17/2020 | IAWN | IC | Review policies re subrogation v.v local councils | 2.40 | 1025.00 | $2,460.00 |
| 07/17/2020 | IAWN | IC | Draft and send email to James I Stang re subrogation analysis | 0.30 | 1025.00 | $307.50 |
| 07/18/2020 | IAWN | IC | Review policy language and draft extensive analysis of subrogation rights for James I Stang | 4.50 | 1025.00 | $4,612.50 |
| 07/19/2020 | IAWN | IC | Exchange emails with James I stang re local councils and insurance | 0.10 | 1025.00 | $102.50 |
| 07/19/2020 | IAWN | IC | Review Oric policies re subrogation waiver language and analyze (2.9); call with J. Stang re insurance and Coalition (.4) | 3.30 | 1025.00 | $3,382.50 |

Pachulski Stang Ziehl & Jones LLP                                  Page:    46
BSA - Committee                                                   Invoice 125735
85353    - 00002                                                 July 31, 2020

---

|            |      |    |                                                                                                                          | Hours | Rate    | Amount     |
|------------|------|----|--------------------------------------------------------------------------------------------------------------------------|-------|---------|------------|
| 07/19/2020 | JIS  | IC | Call with Iain Nasatir re insurance implications related to Coalition.                                                    | 0.40  | 1195.00 | $478.00    |
| 07/20/2020 | JIS  | IC | Call with Iain Nasatir regarding contribution memo.                                                                       | 0.10  | 1195.00 | $119.50    |
| 07/20/2020 | IAWN | IC | Telephone conference with insurance sub group w/ Pasich on insurance issues                                               | 1.60  | 1025.00 | $1,640.00  |
| 07/20/2020 | IAWN | IC | Review and analyze Lloyds complaint from Pasich (.7), draft and send John Lucas and James I Stang email with analysis of Lloyds complaint and application (.4) | 1.10  | 1025.00 | $1,127.50  |
| 07/20/2020 | IAWN | IC | Analyze coverage chart (.8) and send James I Stang email regarding same (.1)                                              | 0.90  | 1025.00 | $922.50    |
| 07/20/2020 | IAWN | IC | Exchange emails with UCC counsel re call over insurance issues                                                            | 0.10  | 1025.00 | $102.50    |
| 07/20/2020 | IAWN | IC | Exchange emails with James I Stang re insurance trigger in coverage chart                                                 | 0.10  | 1025.00 | $102.50    |
| 07/20/2020 | IAWN | IC | Exchange emails with James I Stang re subrogation insert in local council memo                                            | 0.10  | 1025.00 | $102.50    |
| 07/20/2020 | IAWN | IC | Review emails from insurance subgroup re trigger theory and need for expert                                               | 3.00  | 1025.00 | $3,075.00  |
| 07/20/2020 | IAWN | IC | Summarize subgroup meeting for James I Stang, Ilan scharf and John Lucas re trigger theory                                | 0.80  | 1025.00 | $820.00    |
| 07/20/2020 | IAWN | IC | Review emails between Pasich and James I Stang re insurance trigger memo                                                   | 0.10  | 1025.00 | $102.50    |
| 07/20/2020 | JIS  | IC | Review insurance working group memo and attachments.                                                                      | 0.60  | 1195.00 | $717.00    |
| 07/21/2020 | IAWN | IC | Review and analyze Andew Caine memo re contribution claims                                                                | 0.80  | 1025.00 | $820.00    |
| 07/21/2020 | IAWN | IC | Exchange emails with Andrew Caine re NY law on joint obligors                                                             | 0.10  | 1025.00 | $102.50    |
| 07/21/2020 | IAWN | IC | Draft and send subrogation insert to James I Stang                                                                        | 1.30  | 1025.00 | $1,332.50  |
| 07/21/2020 | IAWN | IC | Draft and send email to Pasich re Kentucky defendants and insurance impact                                                | 0.80  | 1025.00 | $820.00    |
| 07/21/2020 | IAWN | IC | Draft and send email to Pasich re subrogation and contribution claim issues                                               | 0.70  | 1025.00 | $717.50    |
| 07/21/2020 | IAWN | IC | Exchange emails with Schulman re Kentucky defendants (.1) and subrogation (.1)                                            | 0.20  | 1025.00 | $205.00    |

Pachulski Stang Ziehl & Jones LLP

Page:    47

BSA - Committee

Invoice 125735

85353    - 00002

July 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/21/2020 | IAWN | IC | Research re indemnity and subrogation obligations | 1.50 | 1025.00 | $1,537.50 |
| 07/22/2020 | IAWN | IC | Telephone conference with Schulman re additional insureds, subrogation, exhaustion | 0.90 | 1025.00 | $922.50 |
| 07/22/2020 | IAWN | IC | Review James I stang email and the Churchill plan | 0.20 | 1025.00 | $205.00 |
| 07/22/2020 | IAWN | IC | Exchange emails with James I Stang re documentation of indemnity obligations | 0.10 | 1025.00 | $102.50 |
| 07/22/2020 | IAWN | IC | Review lengthy email from David Barton re review of by-laws, articles etc., and analyze same; (.8), exchange emails with James I Stang re same, (.1), analyze issues and respond to James I Stang (1.3) | 2.20 | 1025.00 | $2,255.00 |
| 07/23/2020 | IAWN | IC | Exchange emails with Schulman re password protected policies | 0.10 | 1025.00 | $102.50 |
| 07/30/2020 | IAWN | IC | Telephone conference with Babcock and Judd re GLIP | 1.10 | 1025.00 | $1,127.50 |
| | | | | 36.10 | | $37,257.50 |

### Litigation (Non-Bankruptcy)

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/27/2020 | JIS | LN | Review reply to motion to remand (ED LA). | 0.20 | 1195.00 | $239.00 |
| | | | | 0.20 | | $239.00 |

### Meeting of Creditors [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/16/2020 | JEO | MC | Emails with counsel regarding 341 meeting | 0.60 | 925.00 | $555.00 |
| 07/17/2020 | JEO | MC | Call with Jim Stang re 341 meeting | 0.10 | 925.00 | $92.50 |
| 07/17/2020 | JEO | MC | Email to UST re 341 meeting | 0.10 | 925.00 | $92.50 |
| 07/17/2020 | JEO | MC | Emails with UST and Jim Stang regarding participation at 341 meeting (.3); call with J. Stang re same (.1). | 0.40 | 925.00 | $370.00 |
| 07/20/2020 | JIS | MC | Call with James O'Neill and email regarding attendance at 341 meeting. | 0.10 | 1195.00 | $119.50 |
| 07/20/2020 | JEO | MC | Compile list of participates for 341 meeting and email UST re same | 0.80 | 925.00 | $740.00 |
| 07/21/2020 | JEO | MC | Review and update counsel list for 341 attendance | 0.20 | 925.00 | $185.00 |
| 07/23/2020 | JEO | MC | Review email requests for additions to 341 list and update | 0.60 | 925.00 | $555.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    48
BSA - Committee                                                     Invoice 125735
85353    - 00002                                                   July 31, 2020

|  |  |  |  | 2.90 |  | $2,709.50 |
|---|---|---|---|---|---|---|

**Mediation**

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2020 | JIS | ME | Meeting with mediators re case background. | 1.00 | 1195.00 | $1,195.00 |
| 07/01/2020 | JIS | ME | Review outcome of mediation session with John Lucas and John Morris. | 0.30 | 1195.00 | $358.50 |
| 07/01/2020 | JIS | ME | Call with D. Lujan regarding TCC meeting with mediators. | 0.40 | 1195.00 | $478.00 |
| 07/01/2020 | JIS | ME | Call with P. Finn on follow up of Committee professional meeting with mediators. | 0.10 | 1195.00 | $119.50 |
| 07/01/2020 | JIS | ME | Review final version of objection to mediator motion for reconsideration. | 0.30 | 1195.00 | $358.50 |
| 07/01/2020 | JEO | ME | Review supplemental mediator declaration from Finn | 0.30 | 925.00 | $277.50 |
| 07/01/2020 | JEO | ME | Email with John Morris re Hartford's Motion to Reconsider Mediators and Century's Joinder to same | 0.30 | 925.00 | $277.50 |
| 07/01/2020 | RMS | ME | Emaild to Robert B. Orgel regarding mediation brief | 0.40 | 825.00 | $330.00 |
| 07/01/2020 | RMS | ME | Research and review of research for mediation brief | 3.20 | 825.00 | $2,640.00 |
| 07/01/2020 | LAF | ME | Citecheck and edit objection to reconsideration motion.` | 1.30 | 450.00 | $585.00 |
| 07/01/2020 | JAM | ME | Telephone conference with J. Stang, J. Lucas, M. Babcock, mediators re: background, overview of issues (1.0). | 1.00 | 1075.00 | $1,075.00 |
| 07/01/2020 | JAM | ME | Review/revise objection to Hartford motion for reconsideration of mediation order (1.3); e-mails with L. Forrester re: objection to Hartford motion for reconsideration of mediation order (0.2); edit proposed e-mail to Survivors' Counsel concerning confidentiality obligations (0.8); review Century motion to seal (0.2); review docket re: Century filings (0.1); telephone conference with J. O'Neill re: Century filings and sealing motion (0.1); review Century Joinder and exhibits (0.8); emails with J. Lucas re: Century Joinder (0.2); further revisions to Objection to Hartford motion for reconsideration (3.7). | 7.40 | 1075.00 | $7,955.00 |
| 07/01/2020 | JWL | ME | Review emails regarding preparations for meeting (.2); attend call with mediators (1.0); follow up with J.Stang regarding the same (.3); work on assembly of claims for mediators (.9) | 2.40 | 825.00 | $1,980.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    49

BSA - Committee

Invoice 125735

85353    - 00002

July 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/02/2020 | JWL | ME | Attend TCC meeting with mediators (1.3). | 1.30 | 825.00 | $1,072.50 |
| 07/02/2020 | JIS | ME | Call with J. Amala regarding meeting with mediators. | 0.20 | 1195.00 | $239.00 |
| 07/02/2020 | JIS | ME | Attend Committee meeting with mediators (1.3); follow up with J. Morris and J. Lucas (.2). | 1.50 | 1195.00 | $1,792.50 |
| 07/02/2020 | JIS | ME | Calls with Committee members following meeting with mediators. | 0.30 | 1195.00 | $358.50 |
| 07/02/2020 | JIS | ME | Attend Committee meeting with TCC members. | 1.70 | 1195.00 | $2,031.50 |
| 07/02/2020 | KKY | ME | Draft motion to file under seal re objection to motion to reconsider Finn appointment | 0.70 | 425.00 | $297.50 |
| 07/02/2020 | KKY | ME | Draft notice re motion to file under seal re objection to motion to reconsider Finn appointment | 0.20 | 425.00 | $85.00 |
| 07/02/2020 | KKY | ME | Draft certificate of service for motion to file under seal re objection to motion to reconsider Finn appointment | 0.10 | 425.00 | $42.50 |
| 07/02/2020 | KKY | ME | File (.1), serve (.1), and prepare for filing and service (.8) objection to motion to reconsider Finn appointment [REDACTED] | 1.00 | 425.00 | $425.00 |
| 07/02/2020 | KKY | ME | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for objection to motion to reconsider Finn appointment [REDACTED] | 0.30 | 425.00 | $127.50 |
| 07/02/2020 | KKY | ME | Finalize (.3), file (.1) and prepare for filing and service (.2) objection to motion to reconsider Finn appointment [SEALED] | 0.60 | 425.00 | $255.00 |
| 07/02/2020 | JEO | ME | Review and finalize Objection of the Tort Claimants' Committee to Hartford's Motion for Reconsideration, In Part, of the Court's Order (I) Appointing Mediators, (II) Referring Certain Matters to Mediation, and (III) Granting Related Relief | 3.00 | 925.00 | $2,775.00 |
| 07/02/2020 | RMS | ME | Email with Robert B. Orgel regarding mediation brief research | 0.50 | 825.00 | $412.50 |
| 07/02/2020 | RMS | ME | Review of docket items for mediation brief, and review of research | 1.70 | 825.00 | $1,402.50 |
| 07/02/2020 | JAM | ME | Zoom call with Mediators, J. Stang, J. Lucas, all committee members and Survivors' Counsel re: nature of claims (1.2); telephone conference J. Stang re: mediation session (0.1). | 1.30 | 1075.00 | $1,397.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    50
BSA - Committee                                                      Invoice 125735
85353   - 00002                                                     July 31, 2020

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/02/2020 | JAM | ME | Review/revise Objection to Hartford's motion for reconsideration of Mediation Order (3.7); email with J. Stang re: draft Objection (0.1); e-mail to J. O'Neill re: redaction/sealing (0.2); review Debtor's objection to Hartford/Century motion for reconsideration (0.3). | 4.30 | 1075.00 | $4,622.50 |
| 07/02/2020 | JWL | ME | Review objection to Hartford's motion to reconsider mediators and email J. Morrie regarding same (.3); respond to mediators regarding local council document production (.3); review BSA objection to motion to reconsider (.2) | 0.80 | 825.00 | $660.00 |
| 07/03/2020 | RMS | ME | Review of  materials for mediation brief (re restricted gifts) | 0.20 | 825.00 | $165.00 |
| 07/05/2020 | RMS | ME | Emails with Robert B. Orgel regarding mediation brief | 0.10 | 825.00 | $82.50 |
| 07/05/2020 | RMS | ME | Drafting memoranda for mediation brief | 1.60 | 825.00 | $1,320.00 |
| 07/06/2020 | KKY | ME | Review and revise motion to file under seal re objection to motion to reconsider Finn appointment | 0.70 | 425.00 | $297.50 |
| 07/06/2020 | JEO | ME | Review and revise seal motion related to TCC's Objection to Hartford's Motion for Reconsideration of Mediator | 0.70 | 925.00 | $647.50 |
| 07/06/2020 | LAF | ME | Locate Australian case and article. | 0.50 | 450.00 | $225.00 |
| 07/07/2020 | JEO | ME | Follow up on seal motion re TCC's Objection to Hartford's Motion to Reconsider Mediation Order (.2); and finalize and file seal motion (.6) | 0.80 | 925.00 | $740.00 |
| 07/07/2020 | JAM | ME | Review/revise motion to file Objection to Hartford/Century motion for reconsideration of mediation order (0.2); e-mails with J. Stang re: Finn (0.1); review BRG comments to document requests for Local Councils and make further revisions to same (0.3); telephone conference with MIPRO, R. Strong, Sidley, IBM re: access to PeopleSoft accounting database (0.5). | 1.10 | 1075.00 | $1,182.50 |
| 07/07/2020 | IAWN | ME | Review mediator request for insurance information | 0.10 | 1025.00 | $102.50 |
| 07/07/2020 | KKY | ME | File (.1), serve (.1), and prepare for filing and service (.2) motion to file under seal re objection to motion to reconsider Finn appointment | 0.40 | 425.00 | $170.00 |
| 07/07/2020 | KKY | ME | File (.1) and prepare for filing (.1) certificate of service for motion to file under seal re objection to motion to reconsider Finn appointment | 0.20 | 425.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    51

Invoice 125735

July 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/08/2020 | JAM | ME | Prepare for hearing on Hartford motion for reconsideration (1.2). | 1.20 | 1075.00 | $1,290.00 |
| 07/08/2020 | JAM | ME | Correspondence with J. Stang re: discovery, Hartford motion for reconsideration (0.1). | 0.10 | 1075.00 | $107.50 |
| 07/08/2020 | JIS | ME | Call with P. Finn re agenda for 7/9 hearing (.1); call with with J. Morris re Hartford (.1) | 0.20 | 1195.00 | $239.00 |
| 07/08/2020 | JWL | ME | Call with counsel to abuse claimant regarding mediation process (.2) | 0.20 | 825.00 | $165.00 |
| 07/09/2020 | JAM | ME | Prepare for hearing on Hartford motion for reconsideration (1.7); correspondnece with J. Lucas re: litigation status, hearing (0.2); telephone conference with J. Stang re: court hearing and Hartford motion for reconsideration (P. Finn joined for last part) (0.4); e-mail to M. Babcock, J. Stang, R. Strong, J. Lucas re: Board minutes and deadline for BSA to respond to designation challenge (0.1). | 2.40 | 1075.00 | $2,580.00 |
| 07/09/2020 | JIS | ME | Call to John Morris regarding motion for reconsideration of Finn appointment. | 0.40 | 1195.00 | $478.00 |
| 07/10/2020 | LAF | ME | Locate articles re: Donor intent. | 0.50 | 450.00 | $225.00 |
| 07/13/2020 | IAWN | ME | Review James I Stang remail w/ mediator email re Zoom meetings | 0.10 | 1025.00 | $102.50 |
| 07/13/2020 | JDF | ME | Review and consider response from BSA to demand letters | 0.80 | 950.00 | $760.00 |
| 07/13/2020 | JIS | ME | Call with Paul Finn regarding proposed mediation session with mediators. | 0.10 | 1195.00 | $119.50 |
| 07/13/2020 | JIS | ME | Call from T. Gallagher re case background. | 0.30 | 1195.00 | $358.50 |
| 07/13/2020 | JIS | ME | Several emails to Committee and counsel regarding mediation status and attendance by state court counsel. | 0.20 | 1195.00 | $239.00 |
| 07/14/2020 | IAWN | ME | Review judge's ruling on mediation | 0.10 | 1025.00 | $102.50 |
| 07/14/2020 | JIS | ME | Call with J. Amala re topics to be covered in meeting with mediators on Friday conference. | 0.60 | 1195.00 | $717.00 |
| 07/14/2020 | JIS | ME | Call from Jason Amala re insurance issues related to mediation. | 0.10 | 1195.00 | $119.50 |
| 07/14/2020 | JIS | ME | Call with P. Finn regarding mediation topics for TCC and counsel meeting. | 0.20 | 1195.00 | $239.00 |
| 07/14/2020 | JWL | ME | Review letter and order regarding motion to | 0.30 | 825.00 | $247.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    52

Invoice 125735

July 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | reconsider mediator and send to TCC and counsel (.3) |  |  |  |
| 07/15/2020 | LAF | ME | Legal research re: Restricted gifts to charity. | 1.30 | 450.00 | $585.00 |
| 07/16/2020 | JIS | ME | Call Jason Amala re treatment of chartered organizations. | 0.10 | 1195.00 | $119.50 |
| 07/16/2020 | JIS | ME | Call Andolina regarding chartered organizations and mediation approaches. | 0.20 | 1195.00 | $239.00 |
| 07/17/2020 | JIS | ME | Correspondence with John Morris re use of mediation process with local council issues. | 0.10 | 1195.00 | $119.50 |
| 07/17/2020 | JIS | ME | Calls to C. Hurley regarding local council issues related to call with mediators. | 0.20 | 1195.00 | $239.00 |
| 07/17/2020 | JIS | ME | Email to mediators re production. | 0.20 | 1195.00 | $239.00 |
| 07/17/2020 | JIS | ME | Call with mediators and TCC members. | 1.30 | 1195.00 | $1,553.50 |
| 07/17/2020 | JAM | ME | Telephone conference with Mediators, J. Stang, Committee members, M. Babcock (1.3). | 1.30 | 1075.00 | $1,397.50 |
| 07/20/2020 | JIS | ME | Draft to Survivors Counsel regarding meeting with TCC and mediators. | 1.30 | 1195.00 | $1,553.50 |
| 07/21/2020 | JIS | ME | Call with Survivors Counsel and mediators. | 1.30 | 1195.00 | $1,553.50 |
| 07/21/2020 | JWL | ME | Attend mediation session with counsel to TCC members (1.3) | 1.30 | 825.00 | $1,072.50 |
| 07/22/2020 | JIS | ME | Call with J. Amala regarding Local Council strategy. | 0.20 | 1195.00 | $239.00 |
| 07/23/2020 | JIS | ME | Call with P. Finn re status of mediation parties. | 0.20 | 1195.00 | $239.00 |
| 07/23/2020 | JIS | ME | Review/revise data for mediators:  claim nos., asset numbers, and legal memo. | 1.70 | 1195.00 | $2,031.50 |
| 07/24/2020 | JIS | ME | Review info regarding claims information matrix for mediators. | 0.30 | 1195.00 | $358.50 |
| 07/24/2020 | JIS | ME | Futher review of mediator brief. | 0.20 | 1195.00 | $239.00 |
| 07/24/2020 | JIS | ME | Call from mediators regarding local council termination of injunction. | 0.20 | 1195.00 | $239.00 |
| 07/25/2020 | JIS | ME | Review letter to Local Councils and send with transmittal to mediators. | 0.50 | 1195.00 | $597.50 |
| 07/26/2020 | JWL | ME | Emails regarding response to adding new coalition of abuse claimants (.1); respond to questions about adding mediation parties (.2) | 0.30 | 825.00 | $247.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   53

BSA - Committee

Invoice 125735

85353    - 00002

July 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/27/2020 | JIS | ME | Email John Lucas re organization of Local councils for claims analysis. | 0.20 | 1195.00 | $239.00 |
| 07/27/2020 | RBO | ME | Mediation:  Correspondece with James I. Stang regarding handling property issues | 0.60 | 1145.00 | $687.00 |
| 07/27/2020 | JWL | ME | Respond to question from mediators regarding Local Councils (.1); and call with BRG regarding the same (.2) | 0.30 | 825.00 | $247.50 |
| 07/28/2020 | JIS | ME | Call with P. Finn regarding Coalition, insurance and local council letter. | 0.20 | 1195.00 | $239.00 |
| 07/28/2020 | JIS | ME | Call K. Carey regarding Coalition and return of claims information. | 0.50 | 1195.00 | $597.50 |
| 07/28/2020 | RBO | ME | Review memo regarding lien and prepare query to Maxim B. Litvak and HJK regarding same (.8); Preparation of message regarding veil piercing to Kenneth H. Brown (.4); Review Maxim B. Litvak response and reply (.2); Review Kenneth H. Brown response and reply regarding timing (.2) | 1.60 | 1145.00 | $1,832.00 |
| 07/28/2020 | JWL | ME | Prepare email to mediators in response to questions regarding local councils (.2) | 0.20 | 825.00 | $165.00 |
| 07/29/2020 | IAWN | ME | Review mediator statute of limitations concern, (.1), research and send James I Stang state claims chart from BSA presentation (.2) | 0.30 | 1025.00 | $307.50 |
| 07/29/2020 | JWL | ME | Respond to mediator question regarding local councils (.2) | 0.20 | 825.00 | $165.00 |
| 07/30/2020 | JIS | ME | Call Chris Hurley as preparation for call with mediators regarding local council letters. | 0.20 | 1195.00 | $239.00 |
| 07/30/2020 | JIS | ME | Call with Mediators, Ad Hoc Local Council Committee attorney, Debtors' counsel. | 1.50 | 1195.00 | $1,792.50 |
| 07/30/2020 | JIS | ME | Call with T. Gallagher following mediation call regarding local council correspondence. | 0.10 | 1195.00 | $119.50 |
| 07/30/2020 | JIS | ME | Call John Lucas regarding meeting with mediators re local council letters. | 0.10 | 1195.00 | $119.50 |
| 07/30/2020 | RBO | ME | Review Robert M. Saunders request for aid for mediation related research and respond (.2); Review Robert M. Saunders outline (.3) | 0.50 | 1145.00 | $572.50 |
| 07/30/2020 | RBO | ME | Preparation of message to Robert M. Saunders regarding outline (.2); Research regarding outline revisions and preparation of notes regarding same | 0.80 | 1145.00 | $916.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

Page:    54

Invoice 125735

July 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (.4); Telephone conference with Robert M. Saunders regarding same (.2) | | | |
| 07/30/2020 | LAF | ME | Legal research re: Restatement of the Law of Charitable Nonprofits tentative drafts. | 0.50 | 450.00 | $225.00 |
| 07/30/2020 | JWL | ME | Attend mediation session regarding local council issues (1.5); follow up call with J. Stang regarding mediation session (.1); emails re same (.1). | 1.70 | 825.00 | $1,402.50 |
| 07/31/2020 | KHB | ME | Review and respond to email from R. Orgel re mediation brief (.4); review authorities re same (.5) | 0.90 | 995.00 | $895.50 |
| | | | | 74.70 | | $72,357.00 |

## Plan & Disclosure Stmt. [B320]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/06/2020 | JIS | PD | Review Debtor's reply to exclusivity motion. | 0.30 | 1195.00 | $358.50 |
| 07/08/2020 | JIS | PD | Preparation for exclusivity hearing. | 1.00 | 1195.00 | $1,195.00 |
| 07/09/2020 | JIS | PD | Call to M. Babcock regarding employment payroll for senior managers on AHLC for use in exclusivity hearing. | 0.10 | 1195.00 | $119.50 |
| 07/09/2020 | JIS | PD | Call with media regarding exclusivity hearing and LC property transfers. | 0.50 | 1195.00 | $597.50 |
| 07/26/2020 | JWL | PD | Review and revise letter to Local Councils regarding plan participation (.5) | 0.50 | 825.00 | $412.50 |
| 07/27/2020 | JWL | PD | Revise letter to Local councils regarding plan negotiations (.6) | 0.60 | 825.00 | $495.00 |
| 07/28/2020 | JWL | PD | Review and select local councils regarding letter recipients for plan and mediation negotiations (.8); review and finalize form letter (.3) | 1.10 | 825.00 | $907.50 |
| 07/29/2020 | JWL | PD | Update and revise letter to local councils regarding plan process (.8) | 0.80 | 825.00 | $660.00 |
| 07/30/2020 | JIS | PD | Call with State Court Counsel regarding plan confirmation standards. | 1.70 | 1195.00 | $2,031.50 |
| 07/31/2020 | JWL | PD | Call with J. Elkins, J. Fried, and J. Stang regarding plan research issues (1.2) | 1.20 | 825.00 | $990.00 |
| 07/31/2020 | JIS | PD | Call with John Lucas, Judith Elkin and Joshual Fried regarding best interests test. | 1.20 | 1195.00 | $1,434.00 |
| 07/31/2020 | JMF | PD | Call with J. Stang, J. Lucas and J. Elkin re plan confirmation issues | 1.20 | 925.00 | $1,110.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    55

BSA - Committee

Invoice 125735

85353    - 00002

July 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/31/2020 | JE | PD | Conference call with team regarding plan strategy. | 1.20 | 1100.00 | $1,320.00 |
|  |  |  |  | **11.40** |  | **$11,631.00** |

## Stay Litigation [B140]

| 07/01/2020 | IAWN | SL | Review and Adolina email  (.1) and John Lucas emails re Evanston and ORIC relief from stay orders (.2); review orders (.8), draft email re comments on orders to James I Stang and John Lucas (.1), exchange emails with John Lucas re new Qian relief from stay motion (.1), review same (.5), exchange emails with John Lucas re protocol on getting orders approved by TCC ( .1), draft and send email to FCR counsel re orders and issues (.2), telephone conference with  FCR coverage counsel re issues with orders (.2), draft and send email to Labuda and Andolina re issues with orders (.3), exchange emails with Rringer re orders  (.1), review email from John Lucas re revised, orders (.1), review revised orders (.3), review Labuda response to Quinn email re procedures for review of bills (.1), draft and send James I Stang and John Lucas revised orders with comments (.5), exchange emails with Andolina re impact on LOCs (.1), draft and send email to debtor re TCC review of revised orders ( .1), draft email describing issues  and recommendation for James I Stang (.6), telephone conference with James I Stang re same (.2). | 4.90 | 1025.00 | $5,022.50 |
| 07/01/2020 | JIS | SL | Call with I. Nasatir regarding RFS motions and insurance orders for non sex abuse cases. | 0.20 | 1195.00 | $239.00 |
| 07/01/2020 | JWL | SL | Review Quin stay relief motion and emails with PSZJ team regarding same (.3) | 0.30 | 825.00 | $247.50 |
| 07/02/2020 | KHB | SL | Confer with J. Fiero re stay violations by Local Council (.2); emails from J. Stang re same (.1). | 0.30 | 995.00 | $298.50 |
| 07/02/2020 | JWL | SL | Correspondence with J. Fiero regarding Local Council asset transfers (.2) | 0.20 | 825.00 | $165.00 |
| 07/02/2020 | IAWN | SL | Review Labuda email re orders (.1), exchange emails with John Lucas re need for Qian objection (.1), review John Lucas emails re Quian objection and filing (.1), review UCC email re Evanston reporting fees and Labuda response (.1), draft lengthy email to James I Stang describing history of relief from stay by Evanston and ORIC, and other plaintiff relief from stay, impact on estate, recommendation (1.2) | 1.60 | 1025.00 | $1,640.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   56

BSA - Committee

Invoice 125735

85353   - 00002

July 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/02/2020 | KKY | SL | File (.1), serve (.1), and prepare for filing and service (.2) objection to Qian stay motion | 0.40 | 425.00 | $170.00 |
| 07/02/2020 | KKY | SL | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for objection to Qian stay motion | 0.30 | 425.00 | $127.50 |
| 07/02/2020 | KKY | SL | Prepare service list for objection to Qian stay motion | 0.20 | 425.00 | $85.00 |
| 07/02/2020 | JEO | SL | Review and finalize The Official Committee of Tort Claimants' Objection to Lianfen Qian's Motion for Relief from the Automatic Stay to Proceed Against Insurance Policies | 0.70 | 925.00 | $647.50 |
| 07/02/2020 | JWL | SL | Prepare objection to Qian relief from stay motion (.3) | 0.30 | 825.00 | $247.50 |
| 07/03/2020 | IAWN | SL | Review Labuda email re status of orders (.1), revise and forward James I stang lengthy email re relief from stay recommendation etc., (.6), exchange emails with James I Stang and Andrews re Evanston relief from stay order (.2) | 1.40 | 1025.00 | $1,435.00 |
| 07/05/2020 | IAWN | SL | Review Labuda email re stay relief orders | 0.10 | 1025.00 | $102.50 |
| 07/06/2020 | IAWN | SL | Exchange emails with Labuda, John Lucas and James I Stang re approval of stay relief orders | 0.20 | 1025.00 | $205.00 |
| 07/06/2020 | IAWN | SL | Exchange emails with Labuda and John Lucas re individual stay relief motions and extensions | 0.10 | 1025.00 | $102.50 |
| 07/06/2020 | IAWN | SL | Review emails from James O'Neill re extensions on relief from stay motion responses | 0.10 | 1025.00 | $102.50 |
| 07/06/2020 | JIS | SL | Email response to L. Schneider regarding status of acknowledgments. | 0.10 | 1195.00 | $119.50 |
| 07/06/2020 | JIS | SL | Review and revise cease and desist letter to local councils. | 0.80 | 1195.00 | $956.00 |
| 07/06/2020 | JIS | SL | Call with M. Andolina regarding tracking chart and local council transfer. | 0.20 | 1195.00 | $239.00 |
| 07/06/2020 | JEO | SL | Review and confirm email extension request for reply deadline on L. Qian stay relief motion | 0.20 | 925.00 | $185.00 |
| 07/07/2020 | IAWN | SL | Exchange emails with Labuda, Curtin re Spahr claim and carrier, review Oric policy re same | 0.40 | 1025.00 | $410.00 |
| 07/07/2020 | IAWN | SL | Review orders, exchange emails with Labuda, Quinn re reimposing stay language in order | 1.40 | 1025.00 | $1,435.00 |
| 07/07/2020 | IAWN | SL | Review Curtin email re signing off stay relief order | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    57

BSA - Committee

Invoice 125735

85353    - 00002

July 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/07/2020 | JIS | SL | Call with A. Goldfarb re documents related to LC asset transfer. | 0.10 | 1195.00 | $119.50 |
| 07/08/2020 | JDF | SL | Review Middle Tennessee Council documents re stay motion. | 0.90 | 950.00 | $855.00 |
| 07/08/2020 | JIS | SL | Call with state court counsel  regarding mid-Tennessee transfer. | 0.10 | 1195.00 | $119.50 |
| 07/08/2020 | IAWN | SL | Exchange emails with John Lucas and James I Stang and Curtin re signoff stay relief orders | 0.20 | 1025.00 | $205.00 |
| 07/08/2020 | IAWN | SL | Exchange emails with FCR re signoff stay relief orders | 0.10 | 1025.00 | $102.50 |
| 07/08/2020 | JIS | SL | Call with Laura Davis Jones re procedures to pursue stay violations. | 0.10 | 1195.00 | $119.50 |
| 07/13/2020 | IAWN | SL | Review and respond to Andolina email re relief from stay | 0.50 | 1025.00 | $512.50 |
| 07/16/2020 | IAWN | SL | Review and analyze Evanston emails re settlements re stay relief and review orders re timing (.5), exchange emails with James I Stang and John Lucas re timing (.1), exchange emails with Evanston re information (.1), review same (.1) | 0.80 | 1025.00 | $820.00 |
| 07/23/2020 | JDF | SL | Prepare motion for violation of automatic stay | 10.60 | 950.00 | $10,070.00 |
| 07/24/2020 | JIS | SL | Correspondence with John Fiero regarding mid-Tennessee LC transfers. | 0.30 | 1195.00 | $358.50 |
| 07/27/2020 | JWL | SL | Research and draft motion to enforce automatic stay against Middle Tenn. Council (2.7) | 2.70 | 825.00 | $2,227.50 |
| 07/28/2020 | JWL | SL | Research and draft motion to enforce automatic stay (4.5) | 4.50 | 825.00 | $3,712.50 |
| 07/30/2020 | JIS | SL | Review Mid Tennessee motion re stay. | 0.30 | 1195.00 | $358.50 |
| 07/30/2020 | JIS | SL | Review motion re Mid Tennessee stay violation (1.5); call with J. Lucas re same (.2). | 1.70 | 1195.00 | $2,031.50 |
| 07/30/2020 | JWL | SL | Revise and draft motion regarding recovery of property re stay violation (1.1); call with J. Stang regarding stay violation and recovery motion (.2); work on local council letter (.1) | 1.40 | 825.00 | $1,155.00 |
| 07/31/2020 | JWL | SL | Research and revise motion to enforce automatic stay regarding Mid. Tenn. Council (3.5) | 3.50 | 825.00 | $2,887.50 |
| | | | | **42.30** | | **$39,939.00** |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

**TOTAL SERVICES FOR THIS MATTER:**                                **$678,423.50**

Pachulski Stang Ziehl & Jones LLP                                          Page:     59
BSA - Committee                                                           Invoice 125735
85353    - 00002                                                         July 31, 2020

---

**Expenses**

| | | | |
|---|---|---|---:|
| 06/03/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.77 |
| 06/08/2020 | CC | Conference Call [E105] AT&T Conference Call, JEO | 100.88 |
| 06/10/2020 | CC | Conference Call [E105] AT&T Conference Call, LFC | 2.59 |
| 06/17/2020 | CC | Conference Call [E105] AT&T Conference Call, JWL | 15.73 |
| 06/17/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.14 |
| 06/20/2020 | CC | Conference Call [E105] AT&T Conference Call, JWL | 15.83 |
| 06/27/2020 | CC | Conference Call [E105] AT&T Conference Call, JIS | 17.64 |
| 07/01/2020 | LN | 85353.00002 Lexis Charges for 07-01-20 | 18.39 |
| 07/01/2020 | LN | 85353.00002 Lexis Charges for 07-01-20 | 50.83 |
| 07/02/2020 | PO | 85353.00002 :Postage Charges for 07-02-20 | 52.70 |
| 07/02/2020 | PO | 85353.00002 :Postage Charges for 07-02-20 | 52.70 |
| 07/02/2020 | PO | 85353.00002 :Postage Charges for 07-02-20 | 52.70 |
| 07/02/2020 | RE | ( 133 @0.10 PER PG) | 13.30 |
| 07/02/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 07/02/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 07/02/2020 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 07/02/2020 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 07/02/2020 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 07/02/2020 | RE2 | SCAN/COPY ( 120 @0.10 PER PG) | 12.00 |
| 07/02/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 07/02/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 07/02/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 07/02/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 07/02/2020 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 07/02/2020 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 07/02/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 07/02/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/02/2020 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 07/02/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 07/02/2020 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 07/05/2020 | LN | 85353.00002 Lexis Charges for 07-05-20 | 52.39 |
| 07/06/2020 | FE | 85353.00002 FedEx Charges for 07-06-20 | 9.97 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    60

Invoice 125735

July 31, 2020

| 07/06/2020 | FE | 85353.00002 FedEx Charges for 07-06-20 | 19.21 |
|---|---|---|---|
| 07/06/2020 | FE | 85353.00002 FedEx Charges for 07-06-20 | 16.36 |
| 07/06/2020 | FE | 85353.00002 FedEx Charges for 07-06-20 | 22.94 |
| 07/06/2020 | FE | 85353.00002 FedEx Charges for 07-06-20 | 22.94 |
| 07/06/2020 | LN | 85353.00002 Lexis Charges for 07-06-20 | 23.32 |
| 07/06/2020 | LN | 85353.00002 Lexis Charges for 07-06-20 | 61.75 |
| 07/06/2020 | RE | ( 49 @0.10 PER PG) | 4.90 |
| 07/06/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 07/06/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/07/2020 | FE | 85353.00002 FedEx Charges for 07-07-20 | 9.97 |
| 07/07/2020 | FE | 85353.00002 FedEx Charges for 07-07-20 | 19.21 |
| 07/07/2020 | FE | 85353.00002 FedEx Charges for 07-07-20 | 16.36 |
| 07/07/2020 | FE | 85353.00002 FedEx Charges for 07-07-20 | 22.94 |
| 07/07/2020 | FE | 85353.00002 FedEx Charges for 07-07-20 | 22.94 |
| 07/07/2020 | LN | 85353.00002 Lexis Charges for 07-07-20 | 13.41 |
| 07/07/2020 | PO | Postage [E108] Postage | 5.00 |
| 07/07/2020 | PO | Postage [E108] Postage | 0.80 |
| 07/07/2020 | PO | Postage [E108] Postage | 0.65 |
| 07/07/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/07/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/07/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/07/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/07/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/07/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/07/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/07/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/07/2020 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 07/07/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/07/2020 | RE2 | SCAN/COPY ( 98 @0.10 PER PG) | 9.80 |
| 07/08/2020 | LN | 85353.00002 Lexis Charges for 07-08-20 | 9.19 |
| 07/08/2020 | RE | ( 317 @0.10 PER PG) | 31.70 |
| 07/08/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/08/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 07/08/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | |
|---|---|---|---|
| 07/08/2020 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 07/08/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 07/08/2020 | RE2 | SCAN/COPY ( 248 @0.10 PER PG) | 24.80 |
| 07/08/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 07/09/2020 | CC | Conference Call [E105] CourtCall Debit Ledger 07/01/20 - 07/31/20, JIS | 43.50 |
| 07/09/2020 | CC | Conference Call [E105] CourtCall Debit Ledger 07/01/20 - 07/31/20, JAM | 48.75 |
| 07/09/2020 | CC | Conference Call [E105] CourtCall Debit Ledger 07/01/20 - 07/31/20, CRR | 43.50 |
| 07/09/2020 | PO | Postage [E108] Postage | 0.50 |
| 07/09/2020 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 07/09/2020 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 07/09/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/09/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/09/2020 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 07/10/2020 | LN | 85353.00002 Lexis Charges for 07-10-20 | 9.47 |
| 07/10/2020 | PO | Postage [E108] Postage | 0.50 |
| 07/10/2020 | RE | ( 106 @0.10 PER PG) | 10.60 |
| 07/10/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/10/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/10/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/10/2020 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 07/11/2020 | LN | 85353.00002 Lexis Charges for 07-11-20 | 26.19 |
| 07/12/2020 | LN | 85353.00002 Lexis Charges for 07-12-20 | 18.39 |
| 07/12/2020 | LN | 85353.00002 Lexis Charges for 07-12-20 | 26.19 |
| 07/13/2020 | LN | 85353.00002 Lexis Charges for 07-13-20 | 26.19 |
| 07/13/2020 | LN | 85353.00002 Lexis Charges for 07-13-20 | 18.39 |
| 07/13/2020 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 07/13/2020 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 07/14/2020 | LN | 85353.00002 Lexis Charges for 07-14-20 | 26.19 |
| 07/14/2020 | LN | 85353.00002 Lexis Charges for 07-14-20 | 322.05 |
| 07/14/2020 | LN | 85353.00002 Lexis Charges for 07-14-20 | 99.78 |
| 07/14/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/14/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Page:    62
BSA - Committee                                                                 Invoice 125735
85353    - 00002                                                                July 31, 2020

| | | | |
|---|---|---|---|
| 07/14/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/14/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/14/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/14/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/14/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/14/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/14/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/14/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/14/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/14/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/14/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/14/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/14/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/14/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/14/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/14/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/14/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/14/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/14/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/14/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/14/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/14/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/14/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/14/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/14/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/14/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 07/14/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/14/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/15/2020 | LN | 85353.00002 Lexis Charges for 07-15-20 | 87.33 |
| 07/15/2020 | LN | 85353.00002 Lexis Charges for 07-15-20 | 78.54 |
| 07/15/2020 | LN | 85353.00002 Lexis Charges for 07-15-20 | 73.61 |
| 07/15/2020 | LN | 85353.00002 Lexis Charges for 07-15-20 | 74.54 |
| 07/15/2020 | LN | 85353.00002 Lexis Charges for 07-15-20 | 84.59 |
| 07/15/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Page:     63
BSA - Committee
Invoice 125735
85353    - 00002
July 31, 2020

| | | | |
|---|---|---|---|
| 07/15/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/15/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/15/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/15/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/15/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/15/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/16/2020 | CL | 85353.00002 CourtLink charges for 07-16-20 | 1.55 |
| 07/16/2020 | LN | 85353.00002 Lexis Charges for 07-16-20 | 8.73 |
| 07/16/2020 | LN | 85353.00002 Lexis Charges for 07-16-20 | 4.68 |
| 07/16/2020 | OS | Zoom, meeting, JIS | 12.74 |
| 07/16/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/16/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/16/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/16/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/16/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 07/16/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/16/2020 | RE2 | SCAN/COPY ( 93 @0.10 PER PG) | 9.30 |
| 07/16/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/16/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/16/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/17/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/17/2020 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 07/17/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/17/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/17/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/17/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/17/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/17/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 07/17/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/17/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/19/2020 | LN | 85353.00002 Lexis Charges for 07-19-20 | 161.89 |
| 07/20/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 07/20/2020 | RE2 | SCAN/COPY ( 93 @0.10 PER PG) | 9.30 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| 07/20/2020 | RE2 | SCAN/COPY ( 92 @0.10 PER PG) | 9.20 |
|---|---|---|---|
| 07/21/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 07/21/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/21/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/22/2020 | LN | 85353.00002 Lexis Charges for 07-22-20 | 122.27 |
| 07/22/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/23/2020 | LN | 85353.00002 Lexis Charges for 07-23-20 | 74.54 |
| 07/23/2020 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 07/23/2020 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 07/23/2020 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 07/23/2020 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 07/23/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/23/2020 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 07/23/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 07/23/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/23/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/23/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/23/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/23/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 07/23/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/23/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/23/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/23/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/23/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/23/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/24/2020 | BB | 85353.00002 Bloomberg Charges for 08-06-20 | 60.20 |
| 07/24/2020 | LN | 85353.00002 Lexis Charges for 07-24-20 | 18.39 |
| 07/24/2020 | PO | 85353.00002 :Postage Charges for 07-24-20 | 26.30 |
| 07/24/2020 | PO | 85353.00002 :Postage Charges for 07-24-20 | 4.80 |
| 07/25/2020 | LN | 85353.00002 Lexis Charges for 07-25-20 | 73.61 |
| 07/26/2020 | LN | 85353.00002 Lexis Charges for 07-26-20 | 9.21 |
| 07/27/2020 | LN | 85353.00002 Lexis Charges for 07-27-20 | 9.21 |
| 07/27/2020 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 07/27/2020 | RE | ( 7 @0.10 PER PG) | 0.70 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

Page:   65

Invoice 125735

July 31, 2020

| 07/27/2020 | RE | ( 40 @0.10 PER PG) | 4.00 |
|---|---|---|---|
| 07/27/2020 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 07/27/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 07/27/2020 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 07/28/2020 | LN | 85353.00002 Lexis Charges for 07-28-20 | 9.21 |
| 07/28/2020 | LN | 85353.00002 Lexis Charges for 07-28-20 | 101.05 |
| 07/28/2020 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 07/28/2020 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 07/29/2020 | LN | 85353.00002 Lexis Charges for 07-29-20 | 85.85 |
| 07/30/2020 | LN | 85353.00002 Lexis Charges for 07-30-20 | 32.53 |
| 07/30/2020 | LN | 85353.00002 Lexis Charges for 07-30-20 | 27.60 |
| 07/30/2020 | LN | 85353.00002 Lexis Charges for 07-30-20 | 83.28 |
| 07/30/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/30/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/30/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/30/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/31/2020 | LN | 85353.00002 Lexis Charges for 07-31-20 | 8.73 |
| 07/31/2020 | LN | 85353.00002 Lexis Charges for 07-31-20 | 18.39 |
| 07/31/2020 | LN | 85353.00002 Lexis Charges for 07-31-20 | 45.52 |
| 07/31/2020 | OS | Fidelity National Title Insurance Co.#1126375, JDF | 2,689.00 |
| 07/31/2020 | PAC | Pacer - Court Research | 315.10 |
| 07/31/2020 | PO | 85353.00002 :Postage Charges for 07-31-20 | 25.50 |
| 07/31/2020 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 07/31/2020 | RE2 | SCAN/COPY ( 117 @0.10 PER PG) | 11.70 |
| 07/31/2020 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 07/31/2020 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | 10.00 |
| 07/31/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/31/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/31/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 07/31/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/31/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/31/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/31/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |

Pachulski Stang Ziehl & Jones LLP                                          Page:     66
BSA - Committee                                                           Invoice 125735
85353     - 00002                                                        July 31, 2020

---

| 07/31/2020 | RS | Research [E106] Everlaw, Inc. Inv. 29116 | 419.36 |

**Total Expenses for this Matter**                                        **$6,612.09**

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

Page:    67
Invoice 125735
July 31, 2020

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:**    **07/31/2020**

| | |
|---|---:|
| **Total Fees** | **$678,423.50** |
| **Total Expenses** | **6,612.09** |
| **Total Due on Current Invoice** | **$685,035.59** |

**Outstanding Balance from prior invoices as of    07/31/2020    (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 124829 | 03/31/2020 | $776,257.50 | $6,064.88 | $156,851.50 |
| 124887 | 04/30/2020 | $644,670.50 | $3,045.94 | $128,934.10 |
| 125106 | 06/12/2020 | $659,618.50 | $3,681.07 | $131,923.70 |
| 125539 | 06/30/2020 | $475,879.50 | $5,651.98 | $481,531.48 |

**Total Amount Due on Current and Prior Invoices:**    **$1,584,276.37**