**<u>EXHIBIT 6</u>**



Steve McGowan
General Counsel
The Boy Scouts of America
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, Texas 75015-2049
steve.mcgowan@scouting.org

August 31, 2020
073427
Page 1

**FOR PROFESSIONAL SERVICES rendered From May 1, 2020 through July 31, 2020.**

| | |
|---|---:|
| Fees | $1,326,910.50 |
| Disbursements and Other Charges | 24,484.20 |
| **TOTAL BALANCE DUE** | **$1,351,394.70** |



August 31, 2020
073427-00001
Page 2

**Case Administration**

## MATTER SUMMARY

**For professional services rendered from May 2020 through July 2020, in connection with the following matters:**

| MATTER NUMBER | MATTER NAME | FEES[1] |
|---|---|---|
| 073427-00001 | Case Administration | $25,229.50 |
| 073427-00002 | Committee Meetings and Communications | $244,296.50 |
| 073427-00004 | Automatic Stay | $55,395.50 |
| 073427-00005 | Bar Date, Noticing and Claims Reconciliation Issues | $12,057.00 |
| 073427-00007 | Plan/Disclosure Statement Issues | $38,997.00 |
| 073427-00008 | Tort Committee | $2,715.00 |
| 073427-00011 | Creditor Communications | $10,264.50 |
| 073427-00012 | Non-Profit Issues | $105,606.50 |
| 073427-00013 | Employee and Labor Issues | $34,097.00 |
| 073427-00016 | Collateral Review | $128,070.50 |
| 073427-00017 | Fee Statements and Applications | $91,425.00 |
| 073427-00019 | Motions | $25,285.50 |
| 073427-00020 | Committee Investigation | $397,629.00 |
| 073427-00021 | Hearings and Court Matters | $93,230.00 |
| 073427-00025 | Professional Retention | $3,413.00 |
| 073427-00029 | Communications with Debtors | $59,199.00 |

---

[1] Compensation reflects certain voluntary reductions.



August 31, 2020
073427-00001
Page 3

**Case Administration**

| Total Fees | $1,326,910.50 |
|---|---|
| Disbursements and Other Charges | $24,484.20 |
| **TOTAL CURRENT INVOICES** | **$1,351,394.70** |

## Professional Services Summary

| TIMEKEEPER | TITLE | DEPARTMENT | YEAR ADMITTED TO THE BAR | RATE | HOURS | FEES[2] |
|---|---|---|---|---|---|---|
| Mayer Thomas Moers | Partner | Creditors' Rights | 1982 | $1,500.00 | 25.00 | $37,500.00 |
| Fisher, David | Partner | Corporate | 1985 | $1,375.00 | 0.70 | $962.50 |
| Rogoff Adam C. | Partner | Creditors' Rights | 1989 | $1,375.00 | 16.90 | $23,237.50 |
| Rabinowitz, Daniel | Partner | Corporate | 1995 | $1,225.00 | 25.60 | $31,360.00 |
| Holob Marissa J. | Partner | Employee Benefits | 2001 | $1,150.00 | 8.10 | $9,315.00 |
| Ringer Rachael L. | Partner | Creditors' Rights | 2011 | $1,150.00 | 166.40 | $191,360.00 |
| McKay Michael | Counsel | Corporate | 1983 | $1,100.00 | 19.40 | $21,340.00 |
| Hamerman Natan | Counsel | Litigation | 2002 | $1,075.00 | 181.40 | $195,005.00 |
| Blabey David E. | Counsel | Creditors' Rights | 2005 | $1,050.00 | 20.10 | $21,105.00 |
| Cahn, Avram | Spec Counsel | Employee Benefits | 1988 | $1,050.00 | 19.50 | $20,475.00 |
| Sharret Jennifer | Spec Counsel | Creditors' Rights | 2008 | $1,050.00 | 70.20 | $73,710.00 |
| Schumeister Daniel | Associate | Litigation | 2013 | $1,015.00 | 59.80 | $60,697.00 |

---

[2] Compensation reflects certain voluntary reductions.



August 31, 2020
073427-00001
Page 4

**Case Administration**

| TIMEKEEPER | TITLE | DEPARTMENT | YEAR ADMITTED TO THE BAR | RATE | HOURS | FEES[2] |
|---|---|---|---|---|---|---|
| Campbell, Patrick J. | Associate | Litigation | 2014 | $960.00 | 97.90 | $93,984.00 |
| Avallone Elisabeth B. | Associate | Real Estate | 2015 | $960.00 | 1.40 | $1,344.00 |
| Baranpuria Priya | Associate | Creditors' Rights | 2016 | $905.00 | 170.20 | $154,031.00 |
| Wasson Megan | Associate | Creditors' Rights | 2017 | $840.00 | 135.50 | $113,820.00 |
| Hung Sara | Associate | Corporate | 2017 | $905.00 | 13.70 | $12,398.50 |
| Chakraborty, Rupita | Associate | Litigation | 2019 | $840.00 | 63.80 | $53,592.00 |
| Essner Zoe | Law Clerk | Creditors' Rights | Not Yet Admitted | $585.00 | 298.80 | $174,798.00 |
| Beck Samuel | Paralegal | Creditors' Rights | N/A | $420.00 | 87.80 | $36,876.00 |
| **TOTAL FEES** | | | | | **1,482.20** | **$1,326,910.50** |



August 31, 2020
073427-00001
Page 5

**Case Administration**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mayer, Thomas Moers | Partner | 0.50 | $750.00 |
| Ringer, Rachael L. | Partner | 4.40 | 5,060.00 |
| Blabey, David E. | Counsel | 2.90 | 3,045.00 |
| Hamerman, Natan | Counsel | 3.30 | 3,547.50 |
| Sharret, Jennifer | Spec Counsel | 3.60 | 3,780.00 |
| Baranpuria, Priya | Associate | 2.50 | 2,262.50 |
| Essner, Zoe | Law Clerk | 3.70 | 2,164.50 |
| Wasson, Megan | Associate | 2.20 | 1,848.00 |
| Beck, Samuel | Paralegal | 6.60 | 2,772.00 |
| **TOTAL FEES** | | **29.70** | **$25,229.50** |

### DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Bloomberg Law Online Research | $202.83 |
| Bloomberg Law Retrieval Fees | 22.75 |
| Color Copies | 39.80 |
| Courier Services | 21.92 |
| Court Call Fees | 1,149.00 |
| Lexis Online Research | 4,748.96 |
| Pacer Online Research | 166.00 |



August 31, 2020
073427-00001
Page 6

**Case Administration**

| DESCRIPTION | AMOUNT |
|---|---|
| Photocopying | 21.90 |
| Printing | 121.91 |
| Telecommunication Charges | 556.72 |
| Transcript Fees | 742.80 |
| Westlaw Online Research | 16,689.61 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$24,484.20** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/1/2020 | Samuel Beck | Organize internal documents and court filings (.2). | 0.20 | $84.00 |
| 5/5/2020 | Samuel Beck | Organize internal documents and court filings (.3). | 0.30 | 126.00 |
| 5/8/2020 | Samuel Beck | Order hearing transcripts (.1). | 0.10 | 42.00 |
| 5/10/2020 | Samuel Beck | Organize court filings (.1). | 0.10 | 42.00 |
| 5/12/2020 | Samuel Beck | Organize internal records and court filings (.2). | 0.20 | 84.00 |
| 5/15/2020 | Samuel Beck | Update case calendar (.3). | 0.30 | 126.00 |
| 5/17/2020 | Samuel Beck | Update internal records, calendar information, and court filings (.6). | 0.60 | 252.00 |
| 5/18/2020 | Samuel Beck | Update case calendar (.2). | 0.20 | 84.00 |
| 5/23/2020 | Samuel Beck | Organize court filings and internal records (.3). | 0.30 | 126.00 |



August 31, 2020
073427-00001
Page 7

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/28/2020 | Rachael L. Ringer | Email J. Sharret re: case admin/WIP list (.4). | 0.40 | 460.00 |
| 5/28/2020 | Samuel Beck | Update internal records re court filings (.3). | 0.30 | 126.00 |
| 5/29/2020 | Samuel Beck | Update internal records re court filings (.3). | 0.30 | 126.00 |
| 6/4/2020 | Rachael L. Ringer | Email M. Wasson re: 341 meeting (.3). | 0.30 | 345.00 |
| 6/5/2020 | Rachael L. Ringer | Emails to M. Wasson re: 341 meeting (.3). | 0.30 | 345.00 |
| 6/10/2020 | Samuel Beck | Organize internal records re court filings (.6). | 0.60 | 252.00 |
| 6/17/2020 | Samuel Beck | Organize internal records re court filings (.4). | 0.40 | 168.00 |
| 6/22/2020 | Samuel Beck | Update internal records re court filings (.3). | 0.30 | 126.00 |
| 7/1/2020 | Samuel Beck | Update internal records re court filings (0.5). | 0.50 | 210.00 |
| 7/2/2020 | Jennifer Sharret | Email R. Ringer re: WIP calls (0.2); review BSA calendar (0.2). | 0.40 | 420.00 |
| 7/2/2020 | Samuel Beck | Review and organize internal records re court filings (0.4). | 0.40 | 168.00 |
| 7/6/2020 | Samuel Beck | Organize internal documents re court filings (0.1). | 0.10 | 42.00 |
| 7/8/2020 | Samuel Beck | Organize internal records re court filings (0.4). | 0.40 | 168.00 |
| 7/9/2020 | Rachael L. Ringer | Call with KL Team re: WIP (0.8). | 0.80 | 920.00 |
| 7/9/2020 | David E. Blabey | Attend majority of call with KL team re work-in-progress and case status (0.7). | 0.70 | 735.00 |



August 31, 2020
073427-00001
Page 8

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/9/2020 | Natan Hamerman | Attend WIP call with KL team (0.8). | 0.80 | 860.00 |
| 7/9/2020 | Megan Wasson | Attend KL team WIP call (0.8). | 0.80 | 672.00 |
| 7/9/2020 | Priya Baranpuria | Attend meeting w/ KL team re: WIP (0.8). | 0.80 | 724.00 |
| 7/10/2020 | Samuel Beck | Organize internal records re court filings (0.3). | 0.30 | 126.00 |
| 7/13/2020 | Samuel Beck | Organize internal records re court filings (0.4). | 0.40 | 168.00 |
| 7/16/2020 | Rachael L. Ringer | Prep for (0.1) and attend WIP meeting with BSA team (0.7). | 0.80 | 920.00 |
| 7/16/2020 | David E. Blabey | Attend KL team meeting re WIP (0.7). | 0.70 | 735.00 |
| 7/16/2020 | Natan Hamerman | Attend majority of WIP call (0.5). | 0.50 | 537.50 |
| 7/16/2020 | Jennifer Sharret | Prep for (0.1) and attend call (0.7) with KL team re: WIP/open case issues. | 0.80 | 840.00 |
| 7/16/2020 | Megan Wasson | Attend KL team WIP call (0.7). | 0.70 | 588.00 |
| 7/16/2020 | Zoe Essner | Attend WIP meeting (0.7). | 0.70 | 409.50 |
| 7/20/2020 | Samuel Beck | Organize internal documents re court filings (0.1). | 0.10 | 42.00 |
| 7/23/2020 | Natan Hamerman | Emails w/ KL team re WIP call (0.4). | 0.40 | 430.00 |
| 7/24/2020 | Rachael L. Ringer | Call with KL team re: WIP (1.1); follow up correspondence with KL team re same (0.1). | 1.20 | 1,380.00 |
| 7/24/2020 | Thomas Moers Mayer | Attend portion of KL team WIP meeting (0.5). | 0.50 | 750.00 |
| 7/24/2020 | Natan Hamerman | Attend majority of KL team WIP call (1.0). | 1.00 | 1,075.00 |
| 7/24/2020 | David E. Blabey | Attend majority of KL team WIP meeting (0.9). | 0.90 | 945.00 |



August 31, 2020
073427-00001
Page 9

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/24/2020 | Jennifer Sharret | Participate in meeting with KL team re: WIP and open items (1.1); review follow-up correspondence from R. Ringer and T. Mayer re: case updates (0.1). | 1.20 | 1,260.00 |
| 7/24/2020 | Priya Baranpuria | Attend KL meeting re: WIP (1.1). | 1.10 | 995.50 |
| 7/24/2020 | Zoe Essner | Attend WIP meeting with KL team (1.1). | 1.10 | 643.50 |
| 7/24/2020 | Megan Wasson | Attend majority of WIP call (0.7). | 0.70 | 588.00 |
| 7/27/2020 | Jennifer Sharret | Review emails from R. Ringer with update re case issues (0.2). | 0.20 | 210.00 |
| 7/27/2020 | Samuel Beck | Update internal records re court filings (0.2). | 0.20 | 84.00 |
| 7/30/2020 | Rachael L. Ringer | Attend KL team WIP meeting (0.6). | 0.60 | 690.00 |
| 7/30/2020 | David E. Blabey | Attend KL team WIP meeting (0.6). | 0.60 | 630.00 |
| 7/30/2020 | Natan Hamerman | Attend WIP call (0.6). | 0.60 | 645.00 |
| 7/30/2020 | Jennifer Sharret | Participate in KL team call on WIP (0.6); review summary notes on same (0.4). | 1.00 | 1,050.00 |
| 7/30/2020 | Priya Baranpuria | Attend KL team meeting re: WIP (0.6). | 0.60 | 543.00 |
| 7/30/2020 | Zoe Essner | Attend WIP meeting (0.6); circulate notes re same (0.2). | 0.80 | 468.00 |
| 7/31/2020 | Zoe Essner | Revise WIP list (1.1). | 1.10 | 643.50 |
| **TOTAL** | | | **29.70** | **$25,229.50** |



August 31, 2020
073427-00002
Page 10

**Committee Meetings and Communications**

PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Holob, Marissa J. | Partner | 1.00 | $1,150.00 |
| Mayer, Thomas Moers | Partner | 10.40 | 15,600.00 |
| Rabinowitz, Daniel A. | Partner | 3.70 | 4,532.50 |
| Ringer, Rachael L. | Partner | 44.90 | 51,635.00 |
| Rogoff, Adam C. | Partner | 5.30 | 7,287.50 |
| Blabey, David E. | Counsel | 0.50 | 525.00 |
| Hamerman, Natan | Counsel | 14.60 | 15,695.00 |
| McKay, Michael | Counsel | 1.10 | 1,210.00 |
| Sharret, Jennifer | Spec Counsel | 21.10 | 22,155.00 |
| Baranpuria, Priya | Associate | 15.10 | 13,665.50 |
| Essner, Zoe | Law Clerk | 100.60 | 58,851.00 |
| Hung, Sara | Associate | 1.20 | 1,086.00 |
| Wasson, Megan | Associate | 60.60 | 50,904.00 |
| **TOTAL FEES** | | **280.10** | **$244,296.50** |

PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/1/2020 | Rachael L. Ringer | Call with Committee member re: case issues/restoration plan call (.3). | 0.30 | $345.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



August 31, 2020
073427-00002
Page 11

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/1/2020 | Thomas Moers Mayer | Emails with Committee member re: restoration plan (.1). | 0.10 | 150.00 |
| 5/1/2020 | Zoe Essner | Summarize Rappaport Declaration, Sneed Declaration, Century's Motion to File a Sur-reply, and Chubb's Reply in Further Support of Motion to File Under Seal for Committee update email (3.9). | 3.90 | 2,281.50 |
| 5/2/2020 | Rachael L. Ringer | Emails with KL team re: edits to Committee update email (.3). | 0.30 | 345.00 |
| 5/2/2020 | Megan Wasson | Review (.4) and comment on (.3) Committee update email re Chubb reply in support to file exhibits under seal, Century motion to file sur-reply to Debtors, Sidley retention replies, bar date motion; emails with KL team re same (.1). | 0.80 | 672.00 |
| 5/2/2020 | Zoe Essner | Summarize Century declarations in support of Sidley Retention objection for Committee update email (1.5); emails with KL team re same (.1). | 1.60 | 936.00 |
| 5/4/2020 | Adam C. Rogoff | Emails with UCC professionals re pre-Committee call discussion (.1); review UCC status update email re hearing on Sidley retention and witnesses (.2). | 0.30 | 412.50 |
| 5/4/2020 | Rachael L. Ringer | Follow-up emails with UCC members re: hearing (.3); review/revise email to UCC re: hearing on Sidley retention and witnesses (.5); emails with M. Wasson and Z. Essner re: same (.3). | 1.10 | 1,265.00 |
| 5/4/2020 | Jennifer Sharret | Review Committee update re hearing on Sidley retention and witnesses (.2). | 0.20 | 210.00 |
| 5/4/2020 | Zoe Essner | Summarize hearing for Committee update email re hearing on Sidley retention and witnesses (2.8); emails with KL team re same (.2). | 3.00 | 1,755.00 |



August 31, 2020
073427-00002
Page 12

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/4/2020 | Megan Wasson | Draft UCC update email re hearing on Sidley retention and witnesses (.7); emails with KL team re same (.1). | 0.80 | 672.00 |
| 5/5/2020 | Adam C. Rogoff | Call with Committee professionals re: prep for 5/7 UCC call (.7). | 0.70 | 962.50 |
| 5/5/2020 | Thomas Moers Mayer | Attend majority of Committee Professionals' status call to prep for next Committee meeting (.5); call with R. Ringer re same (.2). | 0.70 | 1,050.00 |
| 5/5/2020 | Rachael L. Ringer | Call with Committee professionals re: prep for UCC call (.7); call with T. Mayer re: same (.3). | 1.00 | 1,150.00 |
| 5/5/2020 | Jennifer Sharret | Review Committee update re hearing, Protective Order, meditation order, monthly operating report, lift stay motion, and bar date motion (.2). | 0.20 | 210.00 |
| 5/5/2020 | Priya Baranpuria | Attend majority of professionals' UCC call re prep for UCC meeting (.6). | 0.60 | 543.00 |
| 5/5/2020 | Megan Wasson | Draft BSA update email re hearing summary, Protective Order, meditation order, monthly operating report, lift stay motion, and bar date motion (1). | 1.00 | 840.00 |
| 5/5/2020 | Zoe Essner | Summarize Lift Stay Motion for Wrongful Death Claim for Committee update email (.7). | 0.70 | 409.50 |
| 5/6/2020 | Adam C. Rogoff | Review UCC status update email from M. Wasson re Sidley retention hearing, Committee call and lift stay motion (.1). | 0.10 | 137.50 |
| 5/6/2020 | Rachael L. Ringer | Follow-up discussions with UCC member and M. Wasson re: Sidley retention hearing (1); review UCC update re: Sidley retention hearing, Committee call, and lift stay motion (.3). | 1.30 | 1,495.00 |



August 31, 2020
073427-00002
Page 13

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/6/2020 | Jennifer Sharret | Review Committee update re Sidley retention hearing, Committee call, and lift stay motion (.2). | 0.20 | 210.00 |
| 5/6/2020 | Zoe Essner | Summarize Sidley hearing on Century Objection for Committee update email (1.5). | 1.50 | 877.50 |
| 5/6/2020 | Megan Wasson | Draft/revise Committee update email re Sidley retention hearing, Committee call, and lift stay motion (.9); follow up call with Committee member and R. Ringer re Sidley retention hearing (1). | 1.90 | 1,596.00 |
| 5/7/2020 | Adam C. Rogoff | Participate in UCC call re: case updates, hearing recap (.9). | 0.90 | 1,237.50 |
| 5/7/2020 | Rachael L. Ringer | Prepare for (.1) and attend UCC call re: Sidley retention hearing, protective order, mediation status report (.9); emails to T. Mayer re: same (.2); emails to M. Wasson re: same (.2). | 1.40 | 1,610.00 |
| 5/7/2020 | Thomas Moers Mayer | Review Committee update email re Sidley retention hearing, Committee call, and lift stay motion (.2); attend Committee meeting re Sidley retention hearing, protective order, mediation status report (.9). | 1.10 | 1,650.00 |
| 5/7/2020 | Natan Hamerman | Attend Committee call re: Sidley retention hearing, protective order, mediation status report (.9). | 0.90 | 967.50 |
| 5/7/2020 | Jennifer Sharret | Attend Committee call re: Sidley retention hearing, protective order, mediation status report (.9). | 0.90 | 945.00 |
| 5/7/2020 | Priya Baranpuria | Attend Committee Meeting re: protective order, mediation order, hearing summary and financial update (.9). | 0.90 | 814.50 |



August 31, 2020
073427-00002
Page 14

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/7/2020 | Zoe Essner | Attend Committee call re Protective Motion, Mediation Motion, and Sidley Retention Hearing (.9); draft minutes for same (.8). | 1.70 | 994.50 |
| 5/7/2020 | Megan Wasson | Prep for (.5) and attend weekly UCC call (.9). | 1.40 | 1,176.00 |
| 5/8/2020 | Zoe Essner | Draft FAQs for Committee website (.8). | 0.80 | 468.00 |
| 5/10/2020 | Zoe Essner | Review M. Wasson comments to Committee meeting minutes (.2). | 0.20 | 117.00 |
| 5/10/2020 | Megan Wasson | Review (.7) and comment on (.5) UCC meeting minutes. | 1.20 | 1,008.00 |
| 5/11/2020 | Rachael L. Ringer | Call with T. Mayer re Committee meeting (.2); discuss Committee meeting with J. Sharret and M. Wasson (.4); prepare for (.2) and attend/lead Committee call re collateral review/investigation (.6); follow-up call with Committee member and T. Mayer re: same (.5). | 1.90 | 2,185.00 |
| 5/11/2020 | Adam C. Rogoff | Participate in professionals' call re prep for UCC call (.4); review M. Wasson UCC email update re TCC objection to bar date motion (.2); participate in UCC call re: collateral review/investigation (.6). | 1.20 | 1,650.00 |
| 5/11/2020 | Thomas Moers Mayer | Call with R. Ringer re Committee meeting (.2); attend majority of pre-Committee meeting with UCC professionals (.3); participate in call with Committee re: protective order status, bar-date (.6); call with Committee members and R. Ringer re plan issues (.5). | 1.60 | 2,400.00 |
| 5/11/2020 | Natan Hamerman | Attend Committee call re: collateral review/investigation (.6). | 0.60 | 645.00 |



August 31, 2020
073427-00002
Page 15

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/11/2020 | Jennifer Sharret | Discuss items for Committee call with R. Ringer and M. Wasson (.4); participate in Committee call re: collateral review/investigation (.6); review Committee update re TCC objection to bar date motion  (.1). | 1.10 | 1,155.00 |
| 5/11/2020 | Zoe Essner | Review Committee meeting minutes (.8); attend professionals' call re preparation for Committee call (.4); attend Committee call re collateral review/investigation (.6); draft minutes for May 11 Committee meeting (.5); summarize Tort Committee objection to bar date motion for Committee update (.7). | 3.00 | 1,755.00 |
| 5/11/2020 | Priya Baranpuria | Attend UCC professionals pre-call re prep for Committee call (.4); attend Committee call re: collateral review/investigation (.6). | 1.00 | 905.00 |
| 5/11/2020 | Megan Wasson | Attend UCC professionals' call re prep for UCC call (.4); discuss Committee call with J. Sharret and R. Ringer (.4); attend UCC call re collateral review/investigation (.6); call with UCC member re same (.4); revise UCC update email re TCC objection to bar date motion (.6). | 2.40 | 2,016.00 |
| 5/12/2020 | Adam C. Rogoff | Review UCC email update re UST objection to bar date motion and Debtors' motion to approve protective order (.1). | 0.10 | 137.50 |
| 5/12/2020 | Thomas Moers Mayer | Review Committee member email re: restoration plan (.2). | 0.20 | 300.00 |
| 5/12/2020 | Jennifer Sharret | Review Committee update email re UST objection to bar date motion and Debtors' motion to approve protective order (.1). | 0.10 | 105.00 |



August 31, 2020
073427-00002
Page 16

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/12/2020 | Zoe Essner | Summarize UST Objection to Bar Date, Motion to Approve Protective Order, and Motion to Shorten Notice for Committee update email (1.5). | 1.50 | 877.50 |
| 5/12/2020 | Megan Wasson | Review (.4) and circulate (.1) UCC update email re UST objection to bar date motion and Debtors' motion to approve protective order. | 0.50 | 420.00 |
| 5/13/2020 | Adam C. Rogoff | Review UCC update email re: UST objection and TCC joinder re motion to shorten notice on protective order motion (.1). | 0.10 | 137.50 |
| 5/13/2020 | Thomas Moers Mayer | Review KL team and Committee member emails re: UST's objection to motion to shorten notice on protective order and TCC's position on bar date (.2). | 0.20 | 300.00 |
| 5/13/2020 | Rachael L. Ringer | Review/revise email update to Committee re: UST objection and TCC joinder re motion to shorten notice on protective order motion (.2); email Z. Essner re: same (.1); emails with KL team and Committee member re: pleading in support of protective order (.4). | 0.70 | 805.00 |
| 5/13/2020 | Zoe Essner | Summarize UST objection to Motion to Shorten Notice for Protective Order, TCC Joinder to Protective Order and Debtors' Reply in Support of Mediation Order for Committee update (1.8). | 1.80 | 1,053.00 |
| 5/13/2020 | Megan Wasson | Review (.4) and comment on UCC update email re UST objection and TCC joinder re motion to shorten notice on protective order motion (.3). | 0.70 | 588.00 |



August 31, 2020
073427-00002
Page 17

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 5/14/2020 | Adam C. Rogoff | Review email from R. Ringer to UCC re status of pending motions (.1); review UCC update email re preliminary injunction and Debtors' reply in support of mediation order (.2). | 0.30 | 412.50 |
| 5/14/2020 | Rachael L. Ringer | Email M. Wasson re: edits to Committee update email (.3); call with Committee member re: protective order developments (.4). | 0.70 | 805.00 |
| 5/14/2020 | Zoe Essner | Summarize May 18 hearing agenda for Committee update (.5). | 0.50 | 292.50 |
| 5/15/2020 | Adam C. Rogoff | Review UCC update email adversary proceeding, objections to mediation order/proposed bar date order, motion to extend period Debtors may remove civil action, Debtors' reply in support of bar date motion, and agenda for 5/18 hearing  (.2). | 0.20 | 275.00 |
| 5/15/2020 | Rachael L. Ringer | Review/revise Committee email update re adversary proceeding, objections to mediation order/proposed bar date order, motion to extend period Debtors may remove civil action, Debtors' reply in support of bar date motion, and agenda for 5/18 hearing (.1); emails with Z. Essner and M. Wasson re: same (.1); further edits to Committee update email (.2). | 0.40 | 460.00 |
| 5/15/2020 | Zoe Essner | Draft Committee update email re adversary proceeding, objections to mediation order/proposed bar date order, motion to extend period Debtors may remove civil action, Debtors' reply in support of bar date motion, and agenda for 5/18 hearing (2.4); emails with KL team re same (.1). | 2.50 | 1,462.50 |



August 31, 2020
073427-00002
Page 18

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/15/2020 | Megan Wasson | Review (.5) and comment on (.2) UCC update email re adversary proceeding, objections to mediation order/proposed bar date order, motion to extend period Debtors may remove civil action, Debtors' reply in support of bar date motion, and agenda for 5/18 hearing; emails with KL team re same (.1). | 0.80 | 672.00 |
| 5/16/2020 | Rachael L. Ringer | Emails with M. Wasson re: draft UCC update emails re bar date agreement between TCC and Debtors, upcoming hearing, additional agreements, and joinder in support of Debtors' PO order (.2). | 0.20 | 230.00 |
| 5/16/2020 | Jennifer Sharret | Review multiple updates to the Committee re bar date agreement between TCC and Debtors, upcoming hearing, additional agreements, and joinder in support of Debtors' PO order (.2). | 0.20 | 210.00 |
| 5/18/2020 | Adam C. Rogoff | Review UCC update email retention applications, bar date order, PI extension stipulation, and mediation order (.1). | 0.10 | 137.50 |
| 5/18/2020 | Rachael L. Ringer | Call with Committee member re: 5/18 hearing (.5). | 0.50 | 575.00 |
| 5/18/2020 | Jennifer Sharret | Review Committee update re retention applications, bar date order, PI extension stipulation, and mediation order (.2). | 0.20 | 210.00 |
| 5/18/2020 | Zoe Essner | Summarize omnibus hearing for Committee update re retention applications, bar date order, PI extension stipulation, and mediation order (1.9). | 1.90 | 1,111.50 |
| 5/18/2020 | Megan Wasson | Draft/revise (.8) and circulate (.2) Committee update email re retention applications, bar date order, PI extension stipulation, and mediation order. | 1.00 | 840.00 |



August 31, 2020
073427-00002
Page 19

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/19/2020 | Rachael L. Ringer | Attend majority of prep call with UCC professionals re: UCC call (.6); attend UCC call re: hearing update, preliminary injunction and protective order updates (.5). | 1.10 | 1,265.00 |
| 5/19/2020 | Thomas Moers Mayer | Attend call with UCC professionals to prepare for UCC meeting (.7); attend UCC telephonic meeting re: hearing update, preliminary injunction and protective order updates (.5). | 1.20 | 1,800.00 |
| 5/19/2020 | Adam C. Rogoff | Participate in call with UCC professionals re prep for UCC meeting (.7); participate in meeting with UCC re: hearing update, preliminary injunction and protective order updates (.5). | 1.20 | 1,650.00 |
| 5/19/2020 | Natan Hamerman | Attend Committee call re: hearing update, preliminary injunction and protective order updates (.5). | 0.50 | 537.50 |
| 5/19/2020 | Jennifer Sharret | Participate in majority of professionals call re prep for UCC call (.6); participate in Committee call re: hearing update, preliminary injunction and protective order updates (.5). | 1.10 | 1,155.00 |
| 5/19/2020 | Priya Baranpuria | Attend professionals pre-call re prep for UCC call (.7); attend Committee call re: hearing update and status of preliminary injunction and protective order (.5). | 1.20 | 1,086.00 |
| 5/19/2020 | Zoe Essner | Attend committee call re: hearing update, preliminary injunction and protective order updates (.5); draft minutes for same (.8). | 1.30 | 760.50 |



August 31, 2020
073427-00002
Page 20

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/19/2020 | Megan Wasson | Draft UCC update email re agenda for Committee call (.2); attend professionals pre-call re prep for UCC call (.7); prep for (.2) and attend (.5) UCC call re: hearing update, preliminary injunction and protective order updates. | 1.60 | 1,344.00 |
| 5/20/2020 | Adam C. Rogoff | Review Committee update on TCC letter and injunction (.1). | 0.10 | 137.50 |
| 5/21/2020 | Thomas Moers Mayer | Review questions on bar date order from Committee member (.2). | 0.20 | 300.00 |
| 5/21/2020 | Zoe Essner | Review (.5) and summarize (.5) Old Republic Lift Stay Motion for UCC update; prepare update email with previous lift stay motions for UCC review (.9). | 1.90 | 1,111.50 |
| 5/22/2020 | Jennifer Sharret | Review (.2) and comment on summary of lift stays for update email (.1). | 0.30 | 315.00 |
| 5/22/2020 | Zoe Essner | Update UCC email re lift stay motions (.5); summarize Old Republic cited motions for UCC update (1.9); review Evanston lift stay motion (.5); summarize same for Committee update (.5). | 3.40 | 1,989.00 |
| 5/23/2020 | Megan Wasson | Draft UCC update email re Committee call, protective order, preliminary injunction, and lift stay motions (.8). | 0.80 | 672.00 |
| 5/25/2020 | Rachael L. Ringer | Emails with KL team re: revisions to UCC update re lift stays (.3); emails with M. Wasson re: further edits to other UCC updates (.2). | 0.50 | 575.00 |
| 5/25/2020 | Jennifer Sharret | Revise Committee update re protective order, preliminary injunction, and lift stay motions (.4). | 0.40 | 420.00 |



August 31, 2020
073427-00002
Page 21

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/25/2020 | Megan Wasson | Draft (.7) and circulate UCC update email re Committee call, protective order, preliminary injunction, and lift stay motions (.2); emails with KL team re same (.2). | 1.10 | 924.00 |
| 5/25/2020 | Zoe Essner | Review preliminary injunction for UCC update email re Committee call, protective order, preliminary injunction, and lift stay motions (.4); circulate documents to J. Sharret re update email (.2); circulate same to M. Wasson (.2). | 0.80 | 468.00 |
| 5/26/2020 | Daniel A. Rabinowitz | Prep for (.1) and attend call with Committee professionals re prep for UCC meeting (.7);; attend Committee call re status update on preliminary injunction, protective order and lift stay motions (.7) pre-call w/ J. Sharret re same (.2). | 1.70 | 2,082.50 |
| 5/26/2020 | Rachael L. Ringer | Attend call with UCC professionals re: prep for Committee call (.7); prepare for (.4) and attend call with UCC re: status update on preliminary injunction, protective order and lift stay motions (.7); follow-up with Committee member re: same (.6); follow-up with D. MacGreevey re: same (.3); call with Committee member re: protective order (.1). | 2.80 | 3,220.00 |
| 5/26/2020 | Natan Hamerman | Attend majority of professionals' call re prep for UCC call (.6); attend committee call re: status update on preliminary injunction, protective order and lift stay motions (.7). | 1.30 | 1,397.50 |
| 5/26/2020 | Jennifer Sharret | Participate in professionals' call re prep for UCC call (.7); prep for UCC call (.1); pre-call with D. Rabinowitz re: same (.2); participate in Committee call re: status update on preliminary injunction, protective order and lift stay motions (.7). | 1.70 | 1,785.00 |



August 31, 2020
073427-00002
Page 22

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/26/2020 | Megan Wasson | Attend UCC professionals' call re prep for UCC call (.7); prep for (.3) and attend UCC call re: status update on preliminary injunction, protective order and lift stay motions (.7). | 1.70 | 1,428.00 |
| 5/26/2020 | Zoe Essner | Attend professionals' call re prep for UCC call (.7); attend UCC call re: status update on preliminary injunction, protective order and lift stay motions (.7). | 1.40 | 819.00 |
| 5/26/2020 | Priya Baranpuria | Attend professionals' call re prep for UCC call (.7); attend Committee meeting re: status update on preliminary injunction, protective order and lift stay motions (.7). | 1.40 | 1,267.00 |
| 5/27/2020 | Rachael L. Ringer | Call with M. Andolina re protective order (.1); call with Committee member re protective order (.1); call with Sidley and Committee member re: same (.2); follow-up call with Committee member re: same (.5). | 0.90 | 1,035.00 |
| 5/27/2020 | Jennifer Sharret | Review Committee update re: UCC reservation of rights regarding pending lift stay motions (.2). | 0.20 | 210.00 |
| 5/28/2020 | Zoe Essner | Draft UCC update re protective order and mediation order (2.5). | 2.50 | 1,462.50 |
| 5/28/2020 | Megan Wasson | Draft (1.1) and circulate (.2) multiple UCC update emails re Century objection to protective order, Hartford objection to protective order, TCC objection to lift stay motions, mediation order, protective order, Debtors' reply in support of protective order, TCC joinder to Debtors' reply in support of protective order, and Century's status report on Debtors' mediation order; review docket filings re same (.8). | 2.10 | 1,764.00 |



August 31, 2020
073427-00002
Page 23

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/29/2020 | Thomas Moers Mayer | Email Committee re Sidley retention ruling (.1). | 0.10 | 150.00 |
| 5/29/2020 | Rachael L. Ringer | Follow-up with Committee member re: Sidley retention ruling (.3). | 0.30 | 345.00 |
| 5/29/2020 | Rachael L. Ringer | Emails with Committee member re: protective order (.2). | 0.20 | 230.00 |
| 5/29/2020 | Zoe Essner | Summarize hearing re protective order and Sidley ruling for Committee update (1.1); draft 5/26 UCC minutes (.8). | 1.90 | 1,111.50 |
| 5/29/2020 | Megan Wasson | Draft UCC update email re Sidley retention ruling (.6); comment on second UCC update email re same (.5); follow up call w/ UCC member re same (.3). | 1.40 | 1,176.00 |
| 5/30/2020 | Rachael L. Ringer | Emails with M. Wasson re revisions to UCC update re TCC retention, lift stay objection and joinder, PI update, and interim fee applications (.2). | 0.20 | 230.00 |
| 5/30/2020 | Zoe Essner | Emails with R. Ringer and M. Wasson re lift stay objection (.2); draft UCC update email re TCC retention, lift stay objection and joinder, PI update, and interim fee applications (2.4). | 2.60 | 1,521.00 |
| 5/30/2020 | Megan Wasson | Review (.3) and comment on (.3) draft update emails re: TCC insurance counsel retention, lift stay objection and joinder, PI update, and interim fee applications; emails with Z. Essner and R. Ringer re same (.2). | 0.80 | 672.00 |
| 5/31/2020 | Megan Wasson | Draft (.6) and comment on (.3) Committee update emails re TCC insurance counsel retention, lift stay objection and joinder, PI update, and interim fee applications. | 0.90 | 756.00 |



August 31, 2020
073427-00002
Page 24

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/1/2020 | Rachael L. Ringer | Emails (.1) and call (.1) with Committee member re: lift stay objection. | 0.20 | 230.00 |
| 6/1/2020 | Zoe Essner | Draft update email re second stipulation to extend preliminary injunction objection (.8); draft second update email re lift stay objections and protective order (1.2); emails to KL team re same (.2). | 2.20 | 1,287.00 |
| 6/2/2020 | Rachael L. Ringer | Revise Committee update email re protective order, preliminary injunction, mediation and Sidley retention order (.3); emails with KL team re: same (.2). | 0.50 | 575.00 |
| 6/2/2020 | Jennifer Sharret | Review Committee updates re protective order, preliminary injunction, mediation and Sidley retention order (.3). | 0.30 | 315.00 |
| 6/2/2020 | Megan Wasson | Review (.7) and comment (.6) on Committee update emails re protective order, preliminary injunction, mediation and Sidley retention order; emails with KL team re same (.2). | 1.50 | 1,260.00 |
| 6/2/2020 | Zoe Essner | Review UCC meeting minutes re M. Wasson comments (.4); draft UCC update re protective order, preliminary injunction, mediation, and Sidley retention order (2.5). | 2.90 | 1,696.50 |
| 6/3/2020 | Daniel A. Rabinowitz | Emails w/ KL team re update to UCC re lift stay motions by insurers (.5). | 0.50 | 612.50 |
| 6/3/2020 | Megan Wasson | Review and comment on UCC update email re: mediation objections and lift stay (.5); emails with KL team re same (.1). | 0.60 | 504.00 |
| 6/3/2020 | Zoe Essner | Draft update email re Century mediation objection, Allianz joinder, mediator candidate disclosures, & Old Republic reply in support of lift stay (1.7); emails with KL team re same (.2). | 1.90 | 1,111.50 |



August 31, 2020
073427-00002
Page 25

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/4/2020 | Daniel A. Rabinowitz | Review (.3) and comment on (.2) update to UCC re lift stay matters. | 0.50 | 612.50 |
| 6/4/2020 | Rachael L. Ringer | Emails with UCC member re: mediation order (.2); emails with Z. Essner re: edits to UCC update emails re mediation motion and UCC agenda (.5); draft email update to UCC re: protective order and mediation (.4). | 1.10 | 1,265.00 |
| 6/4/2020 | Jennifer Sharret | Review multiple Committee updates re: protective order and mediation (.3). | 0.30 | 315.00 |
| 6/4/2020 | Zoe Essner | Draft UCC update email re mediator disclosures (.6); draft UCC update email re mediation motion and UCC meeting agenda (1.4); emails with R. Ringer re same (.2). | 2.20 | 1,287.00 |
| 6/4/2020 | Megan Wasson | Review and comment on UCC update email re: mediator disclosures (.5); review (.3) and comment on (.3) second UCC update email re: mediation motion and UCC meeting agenda. | 1.10 | 924.00 |
| 6/5/2020 | Thomas Moers Mayer | Review Committee member email re restoration plan (.2); participate in call with Committee member and KL team re restoration plan (.5); email M. Holob re same (.1). | 0.80 | 1,200.00 |
| 6/5/2020 | Rachael L. Ringer | Emails with Committee member re: UCC update email follow-up (.3); emails with M. Wasson and Z. Essner re: Committee update (.3); call with Committee member and KL team re: restoration plan (.5). | 1.10 | 1,265.00 |
| 6/5/2020 | Marissa J. Holob | Prepare for (.4) and participate in (.5) call w/ Committee member and KL team re restoration plan; emails with T. Mayer re same (.1). | 1.00 | 1,150.00 |



August 31, 2020
073427-00002
Page 26

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/5/2020 | Jennifer Sharret | Review Committee update re mediation and fee statements (.2). | 0.20 | 210.00 |
| 6/5/2020 | Zoe Essner | Draft UCC update email re mediation and fee statements (.8); emails with KL team re same (.1). | 0.90 | 526.50 |
| 6/5/2020 | Megan Wasson | Revise UCC update email re mediation and fee statements (.6); emails with KL team re same (.1). | 0.70 | 588.00 |
| 6/7/2020 | Rachael L. Ringer | Correspondence with Committee member re: mediation motion joinder (.6). | 0.60 | 690.00 |
| 6/8/2020 | Rachael L. Ringer | Attend UCC prep call with professionals (.5); prepare for (.2) and attend/lead UCC meeting re: hearing update and status of protective order (.5); follow-up with Committee members re: same (.3); follow-up emails to T. Mayer and N. Hamerman re: same (.4); review UCC update email re: protective order, PwC retention application, and hearing (.2); emails with KL team re: same (.1). | 2.20 | 2,530.00 |
| 6/8/2020 | Thomas Moers Mayer | Participate in professionals' pre-call re prep for UCC call (.5); attend Committee call re protective order, mediation, and discovery (.5). | 1.00 | 1,500.00 |
| 6/8/2020 | Natan Hamerman | Attend professionals' pre-call re prep for UCC call (.5); attend UCC Committee meeting re: hearing update and status of protective order (.5). | 1.00 | 1,075.00 |
| 6/8/2020 | Jennifer Sharret | Participate in majority of professionals' call re prep for UCC call (.4); participate in Committee meeting re: hearing update and status of protective order (.5). | 0.90 | 945.00 |



August 31, 2020
073427-00002
Page 27

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/8/2020 | Priya Baranpuria | Attend UCC professionals pre-call re prep for UCC call (.5); attend UCC meeting re: hearing update and status of protective order (.5). | 1.00 | 905.00 |
| 6/8/2020 | Megan Wasson | Attend UCC professionals' call re prep for UCC call (.5); prep for (.7) and attend UCC meeting re: hearing update and status of protective order (.5); review and comment on UCC update email (.5); emails with KL team re same (.1). | 2.30 | 1,932.00 |
| 6/8/2020 | Zoe Essner | Summarize 6/8 hearing for UCC update (.9); draft UCC update email re protective order, PwC retention application, and hearing (1.2); circulate Committee meeting minutes for internal review (.1); attend UCC meeting re: hearing update and status of protective order (.5). | 2.70 | 1,579.50 |
| 6/9/2020 | Rachael L. Ringer | Emails with KL team re: revisions to UCC email update re Century appeal, mediation order, interim fee applications, and discovery letter (.4). | 0.40 | 460.00 |
| 6/9/2020 | Rachael L. Ringer | Emails with Committee member re: diligence letter (.1). | 0.10 | 115.00 |
| 6/9/2020 | David E. Blabey | Revise Committee update email re Century appeal (.5). | 0.50 | 525.00 |
| 6/9/2020 | Jennifer Sharret | Review Committee update re Century appeal, mediation order, interim fee applications, and discovery letter (.2). | 0.20 | 210.00 |
| 6/9/2020 | Zoe Essner | Draft 6/8 Committee meeting minutes (.8); draft update re Century appeal, mediation order, interim fee applications, and discovery letter (1.9). | 2.70 | 1,579.50 |
| 6/10/2020 | Natan Hamerman | Review R. Ringer email to Committee member re diligence letter (.1). | 0.10 | 107.50 |



August 31, 2020
073427-00002
Page 28

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/10/2020 | Jennifer Sharret | Review Committee update re bar date, appeals, mediation order, AlixPartners disclosures, and second stipulation (.1). | 0.10 | 105.00 |
| 6/10/2020 | Megan Wasson | Review and circulate UCC update email re bar date, appeals, mediation order, AlixPartners disclosures, and second stipulation (.5); emails with UCC members re: financial presentation (.3). | 0.80 | 672.00 |
| 6/10/2020 | Zoe Essner | Draft update email re bar date, appeals, mediation order, AlixPartners disclosures, and second stipulation (.8); summarize Debtors' financial presentation for UCC update (.7). | 1.50 | 877.50 |
| 6/12/2020 | Rachael L. Ringer | Emails with KL team re: UCC update email re Century appeal and discovery letter (.3). | 0.30 | 345.00 |
| 6/12/2020 | Zoe Essner | Draft update email re Century appeal and discovery letter (.3); emails with KL team re same (.1). | 0.40 | 234.00 |
| 6/12/2020 | Megan Wasson | Revise UCC update email (.3); emails with KL team re same (.1). | 0.40 | 336.00 |
| 6/14/2020 | Jennifer Sharret | Review weekly UCC update presentation from Alix (.1). | 0.10 | 105.00 |
| 6/15/2020 | Rachael L. Ringer | Call with UCC professionals re: prep for UCC call (.4); follow-up with J. Sharret re: same (.1); attend/lead UCC meeting re: financial update, collateral review, appeals, other case issues (1.1). | 1.60 | 1,840.00 |
| 6/15/2020 | Natan Hamerman | Attend professionals' call re: prep for UCC call (.4); attend Committee call re financial update, collateral review, appeals, other case issues (1.1). | 1.50 | 1,612.50 |



August 31, 2020
073427-00002
Page 29

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/15/2020 | Jennifer Sharret | Participate in professionals' pre-Committee call (.4); correspondence with R. Ringer re same (.1); prep for (.1) and participate in Committee call re financial update, collateral review, appeals, other case issues (1.1). | 1.70 | 1,785.00 |
| 6/15/2020 | Zoe Essner | Attend UCC meeting re financial update, collateral review, appeals, other case issues (1.1); draft UCC meeting minutes re same (.7). | 1.80 | 1,053.00 |
| 6/15/2020 | Priya Baranpuria | Attend UCC professionals meeting (.4); attend Committee meeting re financial update, collateral review, appeals, other case issues (1.1). | 1.50 | 1,357.50 |
| 6/15/2020 | Megan Wasson | Attend professionals pre call re prep for UCC call (.4); prep for (.3) and attend UCC call re financial update, collateral review, appeals, other case issues (1.1); draft UCC update email re AlixPartners' financial update (.3). | 2.10 | 1,764.00 |
| 6/16/2020 | Zoe Essner | Draft Committee update email re Debtors' motion to extend exclusivity and time to assume/reject leases (.8). | 0.80 | 468.00 |
| 6/17/2020 | Jennifer Sharret | Review Committee update re Debtors' motion to extend exclusivity and time to assume/reject leases (.1). | 0.10 | 105.00 |
| 6/17/2020 | Megan Wasson | Review and comment on update email re: motion to extend exclusivity and time to assume/reject leases (.4). | 0.40 | 336.00 |
| 6/18/2020 | Rachael L. Ringer | Emails with KL team re: revisions to UCC email update re Debtors' motion to reject office lease and dismiss abuse lawsuit (.2). | 0.20 | 230.00 |



August 31, 2020
073427-00002
Page 30

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/18/2020 | Zoe Essner | Draft UCC update re Debtors' motion to reject office lease and dismiss abuse lawsuit (.6); emails with M. Wasson and R. Ringer re same (.1). | 0.70 | 409.50 |
| 6/18/2020 | Megan Wasson | Review/comment on UCC update email re Debtors' motion to reject office lease and dismiss abuse lawsuit (.4); emails with Z. Essner and R. Ringer re same (.1). | 0.50 | 420.00 |
| 6/19/2020 | Rachael L. Ringer | Review/revise UCC update email re Debtors' motion to retain appraisers and KY objection to PI (.1); emails with KL team re: same (.1). | 0.20 | 230.00 |
| 6/19/2020 | Zoe Essner | Draft UCC update re Debtors' motion to retain appraisers and KY objection to PI (.7); emails with KL team re same (.1). | 0.80 | 468.00 |
| 6/20/2020 | Zoe Essner | Draft UCC update regarding Hartford motion for reconsideration re mediation order (.6). | 0.60 | 351.00 |
| 6/20/2020 | Megan Wasson | Review and circulate UCC update email re: Hartford motion for reconsideration of mediation order (.5). | 0.50 | 420.00 |
| 6/22/2020 | Jennifer Sharret | Review Committee update re: Hartford motion for reconsideration of mediation order (.1). | 0.10 | 105.00 |
| 6/22/2020 | Zoe Essner | Draft UCC update re fee applications and Century appeals (1.2). | 1.20 | 702.00 |
| 6/22/2020 | Megan Wasson | Revise UCC update email re: fee applications, Century appeals (.5); draft second UCC update email re: mediation issues (.4). | 0.90 | 756.00 |
| 6/23/2020 | Rachael L. Ringer | Emails with M. Wasson and Z. Essner re: UCC update email on motion to reconsider (.2). | 0.20 | 230.00 |



August 31, 2020
073427-00002
Page 31

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/23/2020 | Megan Wasson | Revise UCC update email re: Century sealed joinder and motions to reconsider (.5); emails with KL team re same (.1). | 0.60 | 504.00 |
| 6/23/2020 | Zoe Essner | Draft UCC update email re Century sealed joinder and motions to reconsider (.8); emails with KL team re same (.1). | 0.90 | 526.50 |
| 6/24/2020 | Natan Hamerman | Email R. Ringer re call with Committee member re discovery issues (.2). | 0.20 | 215.00 |
| 6/24/2020 | Megan Wasson | Revise UCC update email re: agenda, mediation withdrawal, financial update presentation, and collateral review (.5). | 0.50 | 420.00 |
| 6/24/2020 | Zoe Essner | Summarize Debtors' follow-up financial presentation for Committee (1.8); draft UCC update email re 6/25 UCC meeting agenda, mediation withdrawal, financial update presentation, and collateral review (.9). | 2.70 | 1,579.50 |
| 6/25/2020 | Daniel A. Rabinowitz | Attend majority of Committee update call re collateral review update and case updates (1). | 1.00 | 1,225.00 |
| 6/25/2020 | Rachael L. Ringer | Emails with KL team re prep for UCC call (.9); attend/lead call re: collateral review update and case updates (1.2); call with UCC member re: follow-up on POC forms (.4); call with UCC member re: discovery issues (1); emails with N. Hamerman re: same (.3). | 3.80 | 4,370.00 |
| 6/25/2020 | Michael McKay | Participate in majority of Committee call re collateral review presentation (1.1). | 1.10 | 1,210.00 |
| 6/25/2020 | Natan Hamerman | Attend committee call re collateral review update and case updates (1.2); call with Committee member re discovery issues (1); emails with R. Ringer re same (.1). | 2.30 | 2,472.50 |



August 31, 2020
073427-00002
Page 32

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/25/2020 | Jennifer Sharret | Prep for (.2) and participate in Committee call re collateral review (1.2); emails with KL team re same (.2). | 1.60 | 1,680.00 |
| 6/25/2020 | Megan Wasson | Attend weekly UCC call re collateral review update and case updates (1.2); draft UCC update emails re: meeting agenda and collateral review presentation (.3); revise and circulate third UCC update email re: lift stay motions (.4); emails with KL team re attachments for UCC update emails (.5). | 2.40 | 2,016.00 |
| 6/25/2020 | Zoe Essner | Revise financial presentation summary for UCC (.7); attend UCC call re financial presentation, motions for reconsideration, and collateral review update (1.2); draft minutes re same (.7); draft UCC update re lift stay motion (.3). | 2.90 | 1,696.50 |
| 6/25/2020 | Priya Baranpuria | Prepare for UCC presentation re: collateral review (.9); attend Committee meeting re: financial update, committee investigation and collateral review update and other case updates (1.2). | 2.10 | 1,900.50 |
| 6/25/2020 | Sara Hung | Participate in UCC call re collateral review presentation (1.2). | 1.20 | 1,086.00 |
| 6/26/2020 | Megan Wasson | Revise UCC update email re: Century appeals (.5). | 0.50 | 420.00 |
| 6/26/2020 | Zoe Essner | Draft UCC update email re Century appeals (.4). | 0.40 | 234.00 |
| 6/28/2020 | Jennifer Sharret | Review Committee update email re Century appeals (.1). | 0.10 | 105.00 |
| 6/28/2020 | Megan Wasson | Draft UCC update email re 6/29 UCC meeting agenda (.4). | 0.40 | 336.00 |



August 31, 2020
073427-00002
Page 33

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/29/2020 | Rachael L. Ringer | Attend/lead UCC call re: investigation update, collateral review update and review of upcoming hearing agenda (.9). | 0.90 | 1,035.00 |
| 6/29/2020 | Natan Hamerman | Attend Committee call re: investigation update, collateral review update and review of upcoming hearing agenda (.9). | 0.90 | 967.50 |
| 6/29/2020 | Jennifer Sharret | Participate in Committee call re: investigation update, collateral review update and review of upcoming hearing agenda (.9). | 0.90 | 945.00 |
| 6/29/2020 | Priya Baranpuria | Attend Committee meeting re: investigation update, collateral review update and review of upcoming hearing agenda (.9); revise Committee meeting notes re: same (.2). | 1.10 | 995.50 |
| 6/29/2020 | Megan Wasson | Prep for (.3) and attend weekly UCC call re: investigation update, collateral review update and review of upcoming hearing agenda (.9); review Century appeal filing for UCC update (.3). | 1.50 | 1,260.00 |
| 6/30/2020 | Rachael L. Ringer | Email with M. Wasson re: UCC updates (.3); call with Committee member re: prep for mediation (.3); call with Committee member re: plan questions (.3). | 0.90 | 1,035.00 |
| 6/30/2020 | Jennifer Sharret | Review (.1) and comment (.1) on Committee update re insurance lift stays. | 0.20 | 210.00 |
| 6/30/2020 | Megan Wasson | Emails with Committee member re POC letter (.5); draft UCC update email re exclusivity statement, Century appeals, Debtors' MOR, and insurance lift stays (.7); emails with R. Ringer re same (.2); review docket filings re same (.7). | 2.10 | 1,764.00 |



August 31, 2020
073427-00002
Page 34

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/2/2020 | Rachael L. Ringer | Emails with M. Wasson re: UCC email update re lift stays (0.1); review same (0.1). | 0.20 | 230.00 |
| 7/2/2020 | Jennifer Sharret | Review Committee update email re lift stays (0.2). | 0.20 | 210.00 |
| 7/2/2020 | Megan Wasson | Draft UCC update email re lift stays (1.5); emails with R. Ringer re same (0.1). | 1.60 | 1,344.00 |
| 7/3/2020 | Rachael L. Ringer | Emails to KL team re: email updates for UCC re JPM stipulation, mediation, and lift stays (0.4). | 0.40 | 460.00 |
| 7/3/2020 | Jennifer Sharret | Review Committee update re JPM stipulation, mediation, and lift stays (0.2). | 0.20 | 210.00 |
| 7/6/2020 | Rachael L. Ringer | Email KL team re: agenda for UCC call (0.1); prepare for (0.2) and attend professionals call re prep for UCC call (0.3); call with T. Mayer re: same (0.2); lead UCC call re: July 9 hearing, mediation, collateral review, and investigation (0.8). | 1.60 | 1,840.00 |
| 7/6/2020 | Thomas Moers Mayer | Call with R. Ringer prior to Committee call re agenda (0.2); participate in majority of BSA Committee call re July 9 hearing, mediation, collateral review, and investigation (0.5). | 0.70 | 1,050.00 |
| 7/6/2020 | Natan Hamerman | Attend Committee call re July 9 hearing, mediation, collateral review, and investigation (0.8). | 0.80 | 860.00 |
| 7/6/2020 | Jennifer Sharret | Participate in Committee call re July 9 hearing, mediation, collateral review, and investigation (0.8); review Committee update email (0.1). | 0.90 | 945.00 |
| 7/6/2020 | Priya Baranpuria | Prep for (0.1) and attend Committee meeting re July 9 hearing, mediation, collateral review, and investigation (0.8). | 0.90 | 814.50 |



August 31, 2020
073427-00002
Page 35

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/6/2020 | Zoe Essner | Attend professionals' call re prep for UCC call (.3); attend UCC call re: July 9 hearing, mediation, collateral review, and investigation (.8); draft minutes re same (.7); draft minutes re 6/29 meeting (.8); review M. Wasson comments to prior minutes and circulate same internally (.3); draft UCC update re: recent docket updates(2.5). | 5.40 | 3,159.00 |
| 7/6/2020 | Megan Wasson | Attend weekly UCC professionals call re prep for UCC call (.3);Prep for (1.1) and attend weekly UCC call re July 9 hearing, mediation, collateral review, and investigation (.8); draft and circulate first UCC update email re 7/6 UCC meeting agenda (.5); comment on and circulate second UCC update email re: recent docket updates (.5); review (.5) and comment on (.5) outstanding UCC meeting minutes. | 4.20 | 3,528.00 |
| 7/7/2020 | Jennifer Sharret | Review Committee update re Hartford's Reply in Support of Motion for Reconsideration (Redacted Version); Certifications of Counsel regarding (i) Appraiser Retention, (ii) Old Republic Lift Stay Motion; (ii) Evanston Lift Stay Motion (0.2). | 0.20 | 210.00 |
| 7/7/2020 | Megan Wasson | Comment on (0.4) and circulate (0.1) UCC update email re Hartford's Reply in Support of Motion for Reconsideration (Redacted Version); Certifications of Counsel regarding (i) Appraiser retention, (ii) Old Republic Lift Stay Motion; (ii) Evanston Lift Stay Motion. | 0.50 | 420.00 |



August 31, 2020
073427-00002
Page 36

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/7/2020 | Zoe Essner | Draft UCC update re Hartford's Reply in Support of Motion for Reconsideration (Redacted Version); Certifications of Counsel regarding (i) Appraiser retention, (ii) Old Republic Lift Stay Motion; (ii) Evanston Lift Stay Motion (1.1). | 1.10 | 643.50 |
| 7/8/2020 | Rachael L. Ringer | Revise UCC update email re: re certifications of counsel regarding the lift stay motions, the notice of rescheduled hearing on UCC's interim fee apps, and the July 9 hearing agenda (0.2). | 0.20 | 230.00 |
| 7/8/2020 | Jennifer Sharret | Review Committee update re certifications of counsel regarding the lift stay motions, the notice of rescheduled hearing on UCC's interim fee apps, and the July 9 hearing agenda (0.1). | 0.10 | 105.00 |
| 7/8/2020 | Megan Wasson | Review (0.5) and comment on (0.2) UCC update email re certifications of counsel regarding the lift stay motions, the notice of rescheduled hearing on UCC's interim fee apps, and the July 9 hearing agenda. | 0.70 | 588.00 |
| 7/8/2020 | Zoe Essner | Draft UCC update re certifications of counsel regarding the lift stay motions, the notice of rescheduled hearing on UCC's interim fee apps, and the July 9 hearing agenda (0.6). | 0.60 | 351.00 |
| 7/9/2020 | Rachael L. Ringer | Follow-up call with Committee member re: Hartford motion to reconsider, stipulation re preliminary injunction, and Debtors' exclusivity motion (0.3); follow-up with Committee member re: same (0.3); review/comment on draft hearing summary (0.5). | 1.10 | 1,265.00 |



August 31, 2020
073427-00002
Page 37

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/9/2020 | Megan Wasson | Comment on UCC update email re hearing re Hartford motion to reconsider and Debtors' exclusivity period (0.3); correspondence with KL team re same (0.2). | 0.50 | 420.00 |
| 7/9/2020 | Zoe Essner | Draft UCC update email re hearing re Hartford motion to reconsider and Debtors' exclusivity period (1.1); emails w/ KL team re same (0.4). | 1.50 | 877.50 |
| 7/10/2020 | Zoe Essner | Draft UCC update email re designation of record (0.1); correspondence with KL team re BSA update emails (0.4). | 0.50 | 292.50 |
| 7/13/2020 | Zoe Essner | Draft UCC update email re July 14 UCC meeting and Sidley retention appeal (0.5). | 0.50 | 292.50 |
| 7/14/2020 | Rachael L. Ringer | Call with professionals re: UCC meeting prep (0.5); emails to N. Hamerman re: same (0.3); attend/lead UCC call re July 9 hearing and bar date appeal (1.3). | 2.10 | 2,415.00 |
| 7/14/2020 | Natan Hamerman | Attend BSA professionals' call (.5); attend majority of Committee call re: litigation/discovery issues (1.2). | 1.70 | 1,827.50 |
| 7/14/2020 | Jennifer Sharret | Participate in professionals' call in prep for Committee call (0.5); participate in Committee call re July 9 hearing and bar date appeal (1.3); review Committee update (0.2). | 2.00 | 2,100.00 |
| 7/14/2020 | Priya Baranpuria | Prep for (0.1) and attend UCC professionals' prep call (0.5). | 0.60 | 543.00 |



August 31, 2020
073427-00002
Page 38

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 7/14/2020 | Zoe Essner | Draft UCC update email re Century bar date appeal (0.2); draft second update email re letter to the court and the Court's ruling on the motion to reconsider the mediation order (0.5); attend Committee meeting re July 9 hearing and bar date (1.3); draft minutes re same (0.9). | 2.90 | 1,696.50 |
| 7/14/2020 | Megan Wasson | Attend weekly professionals call to prep for UCC meeting (0.5); prep for (0.5) and attend weekly UCC call re July 9 hearing and bar date (1.3); comment on UCC update email re Century appeal, letter to the court and the Court's ruling on the motion to reconsider the mediation order (0.5). | 2.80 | 2,352.00 |
| 7/16/2020 | Rachael L. Ringer | Revise update email re Sidley letter (0.3); emails with KL team re: same (0.2). | 0.50 | 575.00 |
| 7/16/2020 | Jennifer Sharret | Review Committee update re Sidley letter (0.1). | 0.10 | 105.00 |
| 7/16/2020 | Zoe Essner | Draft UCC update re Sidley letter (0.3); emails w/ KL team re same (0.1); draft UCC update re motion to dissolve subsidiaries (0.2). | 0.60 | 351.00 |
| 7/16/2020 | Megan Wasson | Revise UCC update email re: Sidley letter (0.4). | 0.40 | 336.00 |
| 7/19/2020 | Jennifer Sharret | Review (0.3) and revise (0.2) Committee meeting minutes. | 0.50 | 525.00 |
| 7/20/2020 | Rachael L. Ringer | Attend professionals' pre-call re: prep for UCC call (0.6); prep for (0.3) and attend (1.0) UCC call re: case updates, financial presentation, mediation; follow-up call with Committee member re: same (0.5). | 2.40 | 2,760.00 |



August 31, 2020
073427-00002
Page 39

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/20/2020 | Thomas Moers Mayer | Attend majority of weekly professionals' call to prepare for UCC meeting (0.5); participate in UCC meeting re case updates, financial presentation, & mediation (1.0). | 1.50 | 2,250.00 |
| 7/20/2020 | Natan Hamerman | Attend professionals call in prep for UCC call (0.6); attend Committee call re case updates, financial presentation, & mediation (1.0). | 1.60 | 1,720.00 |
| 7/20/2020 | Jennifer Sharret | Participate in majority of professionals' call as pre-Committee call prep (0.5); participate in Committee call re financial update (1.0); review Committee update re agenda (0.1); correspondence with Z. Essner re: minutes (0.1). | 1.70 | 1,785.00 |
| 7/20/2020 | Megan Wasson | Attend UCC professionals call to prep for UCC call (0.6); prep for (0.3) and attend (1.0) weekly UCC call re financial update; revise UCC update email re agenda (0.2). | 2.10 | 1,764.00 |
| 7/20/2020 | Priya Baranpuria | Attend UCC professionals prep call (0.6); attend Committee meeting re: financial update and other case updates (1.0). | 1.60 | 1,448.00 |
| 7/20/2020 | Zoe Essner | Attend professionals' call to prep for UCC call (0.6); draft update email re agenda (0.1); attend UCC call regarding case updates (1.0); review J. Sharret comments to minutes from prior meetings (0.4); email with J. Sharret re same (0.1); circulate minutes for R. Ringer review (0.1); draft 7/20 minutes (0.7); email w/ KL team re UCC updates (0.4). | 3.40 | 1,989.00 |
| 7/21/2020 | Rachael L. Ringer | Emails with KL team re: revisions to UCC email update re Committee fee summary, Sidley letter, and certification of counsel re New Hampshire action dismissal (0.4); review same (0.4). | 0.80 | 920.00 |



August 31, 2020
073427-00002
Page 40

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/21/2020 | Megan Wasson | Comment on Committee update email re Committee fee summary, Sidley letter, and certification of counsel re New Hampshire action dismissal (0.2); emails with KL team re same (0.1). | 0.30 | 252.00 |
| 7/21/2020 | Zoe Essner | Emails re May/June fee summary for UCC update w/ KL Team (0.3); draft update re Committee fee summary, Sidley letter, and certification of counsel re New Hampshire action dismissal (0.4); emails with R. Ringer and M. Wasson re Committee update (0.1). | 0.80 | 468.00 |
| 7/22/2020 | Rachael L. Ringer | Emails with KL team re: revisions to UCC update email re Sidley letter (0.3); review emails from UCC members re: exclusivity motion (0.2). | 0.50 | 575.00 |
| 7/22/2020 | Jennifer Sharret | Review Committee update re Sidley letter (0.2); review and comment on Committee meeting minutes (0.3). | 0.50 | 525.00 |
| 7/22/2020 | Megan Wasson | Correspondence w/ R. Ringer re UCC update email re Sidley letter (0.3); finalize Sidley letter for same (0.2); revise and circulate UCC update email re Sidley letter(0.3). | 0.80 | 672.00 |
| 7/22/2020 | Zoe Essner | Circulate UCC meeting minutes for review (0.2); review J. Sharret comments to same (0.5). | 0.70 | 409.50 |
| 7/23/2020 | Rachael L. Ringer | Review UCC update emails re: Sidley letter (0.3). | 0.30 | 345.00 |
| 7/23/2020 | Zoe Essner | Revise UCC update re fee applications (0.3). | 0.30 | 175.50 |



August 31, 2020
073427-00002
Page 41

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/24/2020 | Rachael L. Ringer | Email with KL team re: revisions to UCC update email re UCC minutes, Hartford adversary proceeding, letter to Debtors, and local council stay update (0.3); further emails with KL team and UCC re: local council stay (0.4); call with Committee member re: Sidley letter (0.4). | 1.10 | 1,265.00 |
| 7/24/2020 | Jennifer Sharret | Review Committee update re UCC minutes, Hartford adversary proceeding, letter to Debtors, and local council stay update (0.1). | 0.10 | 105.00 |
| 7/24/2020 | Zoe Essner | Draft UCC update re UCC minutes, Hartford adversary proceeding, letter to Debtors, and local council stay update (2.2); emails re same w/ KL team (0.3); review R. Ringer comments to outstanding minutes (0.2). | 2.70 | 1,579.50 |
| 7/24/2020 | Megan Wasson | Comment on UCC update email re Local Councils, mediation request, and ad hoc group of tort claimants' formation (0.6). | 0.60 | 504.00 |
| 7/26/2020 | Jennifer Sharret | Review 7/24 Committee update re UCC minutes, Hartford adversary proceeding, letter to Debtors, and local council stay update (0.2). | 0.20 | 210.00 |
| 7/27/2020 | Thomas Moers Mayer | Attend majority of meeting with BSA professionals to prep for Committee meeting (0.3); attend UCC meeting re tort claimant ad hoc group, mediation update, and TCC/preliminary injunction (0.7). | 1.00 | 1,500.00 |
| 7/27/2020 | Rachael L. Ringer | Revise UCC site FAQs (0.3); attend prep call with BSA professionals (0.4); prepare for (0.5) and attend/lead (0.7) UCC call re: re tort claimant ad hoc group, mediation update, and TCC/preliminary injunction. | 1.90 | 2,185.00 |



August 31, 2020
073427-00002
Page 42

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/27/2020 | Natan Hamerman | Prep for (0.1) and attend BSA Committee call re tort claimant ad hoc group, mediation update, and TCC/preliminary injunction (0.7); attend BSA professionals' call re prep for UCC call (0.4). | 1.20 | 1,290.00 |
| 7/27/2020 | Jennifer Sharret | Participate in Committee call re tort claimant ad hoc group, mediation update, and TCC/preliminary injunction (0.7). | 0.70 | 735.00 |
| 7/27/2020 | Priya Baranpuria | Attend UCC professionals' prep call (.4); prep for (.1) and attend UCC Meeting re: tort claimant ad hoc group, mediation update, and TCC/preliminary injunction (.7). | 1.20 | 1,086.00 |
| 7/27/2020 | Zoe Essner | Revise UCC site FAQs (1.2); review M. Wasson comments re same (0.1); revise same and circulate internally (0.7); attend UCC meeting re tort claimant ad hoc group, mediation update, and TCC/preliminary injunction (0.7); draft minutes re same (0.4); draft UCC update re TCC preliminary injunction terminations, New Hampshire action order, and Century's opening brief re bar date appeal (1.8). | 4.90 | 2,866.50 |
| 7/27/2020 | Megan Wasson | Attend UCC professionals call re prep for UCC call (0.4); prep for (0.6) and attend weekly UCC call re tort claimant ad hoc group, mediation update, and TCC/preliminary injunction (0.7); comment on UCC update email TCC preliminary injunction terminations, New Hampshire action order, and Century's opening brief re bar date appeal (0.3); comment on revised FAQs (0.2). | 2.20 | 1,848.00 |



August 31, 2020
073427-00002
Page 43

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/28/2020 | Rachael L. Ringer | Emails with KL team re: revisions to UCC update email re mediation request, TCC preliminary injunction terminations, New Hampshire action order, and Century's opening brief re bar date appeal (0.6); revise UCC site FAQs (0.3). | 0.90 | 1,035.00 |
| 7/28/2020 | Zoe Essner | Review R. Ringer comments to FAQs (0.2); revise same (0.8); emails w/ KL team re Committee update email re mediation request, TCC preliminary injunction terminations, New Hampshire action order, and Century's opening brief re bar date appeal (0.2). | 1.20 | 702.00 |
| 7/29/2020 | Rachael L. Ringer | Emails with KL team re: revisions to UCC update email re Local Councils, mediation request, and ad hoc group of tort claimants' formation (0.3). | 0.30 | 345.00 |
| 7/29/2020 | Jennifer Sharret | Review Committee update re mediation request, TCC preliminary injunction terminations, New Hampshire action order, and Century's opening brief re bar date appeal (0.1). | 0.10 | 105.00 |
| 7/29/2020 | Megan Wasson | Review (0.2) and comment on (0.3) UCC update email re mediation request, TCC preliminary injunction terminations, New Hampshire action order, and Century's opening brief re bar date appeal. | 0.50 | 420.00 |
| 7/30/2020 | Zoe Essner | Email KL team re email updates (0.3); draft UCC update re website FAQs (0.3); circulate UCC meeting minutes for review (0.1). | 0.70 | 409.50 |
| 7/31/2020 | Rachael L. Ringer | Review UCC update email re May/June fee statements, local council update, and June MOR (0.3); email w/ Z. Essner re: same (0.2). | 0.50 | 575.00 |



August 31, 2020
073427-00002
Page 44

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/31/2020 | Megan Wasson | Review (0.4) and comment (0.3) on UCC update email re May/June fee statements, local council update, and June MOR. | 0.70 | 588.00 |
| 7/31/2020 | Zoe Essner | Draft UCC update re May/June fee statements, local council update, and June MOR (1.9); emails w/ R. Ringer re same (0.3). | 2.20 | 1,287.00 |
| **TOTAL** | | | **280.10** | **$244,296.50** |



August 31, 2020
073427-00004
Page 45

**Automatic Stay**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mayer, Thomas Moers | Partner | 0.30 | $450.00 |
| Rabinowitz, Daniel A. | Partner | 17.80 | 21,805.00 |
| Ringer, Rachael L. | Partner | 10.30 | 11,845.00 |
| Sharret, Jennifer | Spec Counsel | 11.30 | 11,865.00 |
| Essner, Zoe | Law Clerk | 6.50 | 3,802.50 |
| Wasson, Megan | Associate | 6.50 | 5,460.00 |
| Beck, Samuel | Paralegal | 0.40 | 168.00 |
| **TOTAL FEES** | | **53.10** | **$55,395.50** |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/7/2020 | Jennifer Sharret | Review draft motion on Old Republic lift stay (.1); email to R. Ringer re: same (.1). | 0.20 | $210.00 |
| 5/12/2020 | Daniel A. Rabinowitz | Call with R. Ringer, Debtors, future claimants' counsel and Tort Committee re lift stay issues (1); correspondence with J. Sharret re same & background (.3), review presentation from Haynes & Boone and proposed motion re: same (.7). | 2.00 | 2,450.00 |
| 5/12/2020 | Rachael L. Ringer | Call with D. Rabinowitz, J. Sharret, Sidley, TCC, others re: Old Republic potential lift stay motion (1); call with R. Orgel (TCC) re: same (.4). | 1.40 | 1,610.00 |



August 31, 2020
073427-00004
Page 46

**Automatic Stay**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/12/2020 | Jennifer Sharret | Prepare for (.2) and t/c with D. Rabinowitz, R. Ringer, Sidley, Pachulski and Young Conaway re: insurance lift stay issues (1); correspondence with D. Rabinowitz re same (.1). | 1.30 | 1,365.00 |
| 5/14/2020 | Jennifer Sharret | Call with Sidley re: lift stay motions (.5). | 0.50 | 525.00 |
| 5/15/2020 | Rachael L. Ringer | Prep for (.1) and participate in call with M. Andolina re: preliminary injunction issues (.5). | 0.60 | 690.00 |
| 5/15/2020 | Megan Wasson | Review insurer lift stay filings (.9). | 0.90 | 756.00 |
| 5/21/2020 | Daniel A. Rabinowitz | Prepare for (.3) and attend call with Sidley, Pachulski, YCST, J. Sharret re ORIC motion to lift stay (.5); review same (1.2). | 2.00 | 2,450.00 |
| 5/21/2020 | Jennifer Sharret | Call with Sidley, Pachulksi, YCST, and D. Rabinowitz re: Old Republic motion to lift stay (.5); multiple follow-up correspondence with KL team re: same (.2). | 0.70 | 735.00 |
| 5/22/2020 | Daniel A. Rabinowitz | Call with KL Team re ORIC motion to lift stay (.5); analyze and review program agreement to form view on merits of ORIC motion (2); e-mail to J. Sharret re same (.5). | 3.00 | 3,675.00 |
| 5/22/2020 | Rachael L. Ringer | Call with KL team re: lift stay/insurance matters (.5); call with J. Lucas re: same (.1). | 0.60 | 690.00 |
| 5/22/2020 | Jennifer Sharret | Call with KL team re: lift stays (.5); t/cs with M. Linder re: lift stay motions (.4); follow-up correspondence with Z. Essner, D. Rabinowitz and R. Ringer re: same (.3). | 1.20 | 1,260.00 |
| 5/22/2020 | Megan Wasson | Call with KL team re lift stays (.5). | 0.50 | 420.00 |



August 31, 2020
073427-00004
Page 47

**Automatic Stay**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/22/2020 | Zoe Essner | Call with KL team re Old Republic lift stay motion (.5); correspondence with J. Sharret re same (.1). | 0.60 | 351.00 |
| 5/22/2020 | Samuel Beck | Organize and review motions and opinions re lift stay motion (.3); correspondence with KL team re same (.1). | 0.40 | 168.00 |
| 5/25/2020 | Daniel A. Rabinowitz | E-mails with M. Wasson, R. Ringer, J. Sharret, Z. Essner re next steps on ORIC motion (.5). | 0.50 | 612.50 |
| 5/26/2020 | Jennifer Sharret | Revise reservation of rights on lift stay (.4); emails with KL team re same (.1); call with Z. Essner re same (.1). | 0.60 | 630.00 |
| 5/26/2020 | Zoe Essner | Call with J. Sharret re reservation of rights to lift stay motions (.1); draft reservation of rights re: same (1.4); emails with KL team re same (.1). | 1.60 | 936.00 |
| 5/27/2020 | Rachael L. Ringer | Call with J. Lucas re: lift stay motions (.3); review/revise reservation of rights re: lift stay motions (.2); emails with KL team re: filing same (.1). | 0.60 | 690.00 |
| 5/27/2020 | Jennifer Sharret | Review correspondence from R. Ringer on lift stay (.1); review revisions to lift stay reservation of rights (.2). | 0.30 | 315.00 |
| 5/27/2020 | Megan Wasson | Review insurer lift stay objections (.6); emails with KL team re reservation of rights re lift stay motions (.1). | 0.70 | 588.00 |
| 5/31/2020 | Daniel A. Rabinowitz | Review Tort Claimants' Committee pleadings and insurer lift stay motions in preparation for call with KL team to discuss objection (1.5); call with KL team re insurer motions (.5); prepare comments to pleading on same (1.8). | 3.80 | 4,655.00 |



August 31, 2020
073427-00004
Page 48

**Automatic Stay**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/31/2020 | Rachael L. Ringer | Call with KL team re: lift stay motions/response (.5); emails with KL team re: same (.2). | 0.70 | 805.00 |
| 5/31/2020 | Jennifer Sharret | Review TCC response on lift stay (.3); call with KL team re: lift stay motions (.5); review and revise response (.9). | 1.70 | 1,785.00 |
| 5/31/2020 | Megan Wasson | Call with KL team on insurance lift stays (.5); review draft pleading re: same (.3). | 0.80 | 672.00 |
| 5/31/2020 | Zoe Essner | Call with KL team re lift stay objection (.5); email D. Rabinowitz re pending lift stay motions (.3); draft objection/joinder re: same (2.7). | 3.50 | 2,047.50 |
| 6/1/2020 | Daniel A. Rabinowitz | Review KL lift stay joinder (.7); emails with M. Wasson, J. Sharret, and R. Ringer re same (.6). | 1.30 | 1,592.50 |
| 6/1/2020 | Thomas Moers Mayer | Review lift stay motions (.1); emails with R. Ringer, M. Wasson re same (.2). | 0.30 | 450.00 |
| 6/1/2020 | Rachael L. Ringer | Review/revise joinder/lift stay objection (1.5); emails with M. Wasson, D. Rabinowitz, T. Mayer, and J. Sharret re: same (1); call with J. Lucas re: same (.1); review acknowledgements and agreements for preliminary injunction extension (.3). | 2.90 | 3,335.00 |
| 6/1/2020 | Jennifer Sharret | Review revisions to limited objection to lift stay (.4); review FCR objection to lift stays (.4); further revise limited objection to lift stays (.6); correspondence with M. Wasson, R. Ringer, D. Rabinowitz re: same (.3). | 1.70 | 1,785.00 |
| 6/1/2020 | Zoe Essner | Revise objection to lift stay motions (.3); emails with KL team re same (.5). | 0.80 | 468.00 |



August 31, 2020
073427-00004
Page 49

**Automatic Stay**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/1/2020 | Megan Wasson | Review (.4) and revise (.3) insurance lift stay filing; correspondence with KL team re same (.5); review FCR filing re same (.4); review revised drafts of local council acknowledgments (.3) and preliminary injunction order (.3). | 2.20 | 1,848.00 |
| 6/2/2020 | Rachael L. Ringer | Correspondence with M. Andolina re: stipulation extending preliminary injunction (.5), review revisions to acknowledgement form re: Same (.6). | 1.10 | 1,265.00 |
| 6/2/2020 | Megan Wasson | Review revisions to preliminary injunction acknowledgement (.3). | 0.30 | 252.00 |
| 6/25/2020 | Daniel A. Rabinowitz | Attend call with KL, TCC, FCR and Debtors re insurance lift stay motions (.6). | 0.60 | 735.00 |
| 6/25/2020 | Rachael L. Ringer | Call with KL, Debtors, TCC, FCR re: insurance lift stay motions (.6). | 0.60 | 690.00 |
| 6/25/2020 | Jennifer Sharret | Call with Debtors, TCC, R. Ringer, D. Rabinowitz re: non-abuse lift stays (.6); email R. Ringer re: same (.1). | 0.70 | 735.00 |
| 6/30/2020 | Daniel A. Rabinowitz | Emails w/ KL team re insurance lift stays (.1). | 0.10 | 122.50 |
| 6/30/2020 | Rachael L. Ringer | Emails with KL team re: insurance issues re lift stay motions (.2). | 0.20 | 230.00 |
| 6/30/2020 | Jennifer Sharret | Review lift stay draft revised order (.1); emails with KL team re: same (.1). | 0.20 | 210.00 |
| 7/1/2020 | Daniel A. Rabinowitz | E-mails with J. Sharret re Evanston lift stay (0.3); review policy documents on same (0.5). | 0.80 | 980.00 |
| 7/1/2020 | Rachael L. Ringer | Call with PSZJ re: lift stay orders (0.2); review same and emails with Sidley re: same (0.3); emails with KL team re: same (0.1). | 0.60 | 690.00 |



August 31, 2020
073427-00004
Page 50

**Automatic Stay**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/1/2020 | Jennifer Sharret | Review correspondence with TCC and Debtors on lift stay orders (0.1); emails with KL team re same (0.1). | 0.20 | 210.00 |
| 7/2/2020 | Daniel A. Rabinowitz | Research re Evanston policy (0.6); e-mail on conclusions re same to R. Ringer and J. Sharret (0.4); review objection to Qian pleading (0.3). | 1.30 | 1,592.50 |
| 7/2/2020 | Rachael L. Ringer | Review lift stay objection (0.4); prepare for filing of same (0.2); review filed objections by TCC and FCR (0.3); emails to J. Sharret and M. Wasson re: same (0.1). | 1.00 | 1,150.00 |
| 7/2/2020 | Jennifer Sharret | Correspondence on Evanston and Old Republic lift stay orders with Sidley and D. Rabinowitz (0.3); review and comment on draft statement on pending lift stay (0.2); review Erickson draft lift stay stipulation (0.1). | 0.60 | 630.00 |
| 7/2/2020 | Megan Wasson | Draft response to lift stay motion (0.6); revise same (0.3); call with TCC re same (0.2). | 1.10 | 924.00 |
| 7/6/2020 | Jennifer Sharret | Emails to R. Ringer re: lift stay for non-abuse lawsuits (0.1). | 0.10 | 105.00 |
| 7/7/2020 | Daniel A. Rabinowitz | Review proposed lift stay settlements (0.6); analyze same re: effect on insurance & estate (0.8); e-mail to R. Ringer re same (0.2). | 1.60 | 1,960.00 |
| 7/7/2020 | Jennifer Sharret | Review correspondence from Sidley and Pachulski re: lift stays (0.1); further emails to R. Ringer and D. Rabinowitz re: lift stays (0.2). | 0.30 | 315.00 |
| 7/8/2020 | Daniel A. Rabinowitz | E-mails with KL team re lift stay motions and insurance matters (0.3). | 0.30 | 367.50 |



August 31, 2020
073427-00004
Page 51

**Automatic Stay**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 7/8/2020 | Jennifer Sharret | Review draft lift stay orders (0.3); correspondence with Sidley, Pachulski and KL team re: same (0.2). | 0.50 | 525.00 |
| 7/16/2020 | Jennifer Sharret | Review notices of settlement re lift stay (0.1). | 0.10 | 105.00 |
| 7/20/2020 | Daniel A. Rabinowitz | Review Evanston lift stay settlement (0.4). | 0.40 | 490.00 |
| 7/20/2020 | Jennifer Sharret | Review lift stay settlements and email to I. Nasatir re: same (0.2). | 0.20 | 210.00 |
| 7/21/2020 | Daniel A. Rabinowitz | Review e-mail from J. Sharret on Evanston lift stay settlement (0.1). | 0.10 | 122.50 |
| 7/21/2020 | Jennifer Sharret | T/c with Pachulski re: litigation settlements (0.1); follow-up emails re same to R. Ringer and D. Rabinowitz (0.1). | 0.20 | 210.00 |
| **TOTAL** | | | **53.10** | **$55,395.50** |



August 31, 2020
073427-00005
Page 52

**Bar Date, Noticing and Claims Reconciliation Issues**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mayer, Thomas Moers | Partner | 0.30 | $450.00 |
| Ringer, Rachael L. | Partner | 5.40 | 6,210.00 |
| Sharret, Jennifer | Spec Counsel | 0.50 | 525.00 |
| Wasson, Megan | Associate | 5.50 | 4,620.00 |
| Beck, Samuel | Paralegal | 0.60 | 252.00 |
| **TOTAL FEES** | | **12.30** | **$12,057.00** |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/1/2020 | Rachael L. Ringer | Emails to M. Wasson re: bar date (.2). | 0.20 | $230.00 |
| 5/1/2020 | Jennifer Sharret | Emails with UCC professionals re bar date (.1). | 0.10 | 105.00 |
| 5/5/2020 | Thomas Moers Mayer | Emails w/ Committee member, R. Ringer re noticing program (.3). | 0.30 | 450.00 |
| 5/7/2020 | Samuel Beck | Review bar date precedent (.6). | 0.60 | 252.00 |
| 5/10/2020 | Rachael L. Ringer | Emails with Sidley re: bar date issues (.5); emails to M. Wasson re: same (.3). | 0.80 | 920.00 |



August 31, 2020
073427-00005
Page 53

**Bar Date, Noticing and Claims Reconciliation Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/12/2020 | Rachael L. Ringer | Emails with M. Wasson and J. Sharret re: bar date order issues and revisions (.3); review same (.3); emails with M. Wasson re: additional edits to same (.5); emails with T. Mayer, J. Sharret, M. Wasson re: claims-related issues and TCC discussions (.6); call with J. Stang re: claims issues and TCC discussions of same (.5). | 2.20 | 2,530.00 |
| 5/12/2020 | Megan Wasson | Comment on bar date order and notices (.3); call with B. Warner re same (.2); emails with KL team re same (.3). | 0.80 | 672.00 |
| 5/14/2020 | Rachael L. Ringer | Emails with J. Sharret and M. Wasson re: bar date revisions (.3). | 0.30 | 345.00 |
| 5/14/2020 | Jennifer Sharret | Emails with R. Ringer and M. Wasson re: bar date (.2). | 0.20 | 210.00 |
| 5/14/2020 | Megan Wasson | Review bar date filings, revised order and forms (.8); comment on same (.3); emails with KL team re same (.2). | 1.30 | 1,092.00 |
| 5/15/2020 | Rachael L. Ringer | Emails with M. Wasson re: bar date issues (.2). | 0.20 | 230.00 |
| 5/15/2020 | Jennifer Sharret | Review correspondence with R. Ringer and M. Wasson re: bar date (.1). | 0.10 | 105.00 |
| 5/15/2020 | Megan Wasson | Call with TCC and Debtors re bar date (.5); emails with KL team re same (.4). | 0.90 | 756.00 |
| 5/16/2020 | Rachael L. Ringer | Emails with KL team and BSA professionals re: bar date (.4), call with TCC, Debtors, and M. Wasson re: same (.5). | 0.90 | 1,035.00 |
| 5/17/2020 | Jennifer Sharret | Review correspondence on proof of claim (.1). | 0.10 | 105.00 |
| 5/19/2020 | Megan Wasson | Review revised bar date order and exhibits (.8). | 0.80 | 672.00 |



August 31, 2020
073427-00005
Page 54

**Bar Date, Noticing and Claims Reconciliation Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 6/22/2020 | Megan Wasson | Emails with KL team and Sidley re: POC issues (.5). | 0.50 | 420.00 |
| 6/26/2020 | Megan Wasson | Revise POC letter (.7). | 0.70 | 588.00 |
| 6/29/2020 | Rachael L. Ringer | Review bar date follow-up letter (.3); edit same (.2). | 0.50 | 575.00 |
| 7/2/2020 | Rachael L. Ringer | Emails with M. Wasson re: comments to POC letter (0.2); review letter re same (0.1). | 0.30 | 345.00 |
| 7/2/2020 | Megan Wasson | Final review of POC letter (0.3); emails with R. Ringer re same (0.2). | 0.50 | 420.00 |
| **TOTAL** | | | **12.30** | **$12,057.00** |



August 31, 2020
073427-00007
Page 55

**Plan/Disclosure Statement Issues**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mayer, Thomas Moers | Partner | 1.20 | $1,800.00 |
| Ringer, Rachael L. | Partner | 17.90 | 20,585.00 |
| Hamerman, Natan | Counsel | 5.40 | 5,805.00 |
| Sharret, Jennifer | Spec Counsel | 1.40 | 1,470.00 |
| Baranpuria, Priya | Associate | 0.80 | 724.00 |
| Campbell, Patrick J. | Associate | 0.30 | 288.00 |
| Essner, Zoe | Law Clerk | 2.60 | 1,521.00 |
| Wasson, Megan | Associate | 8.10 | 6,804.00 |
| **TOTAL FEES** | | **37.70** | **$38,997.00** |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/5/2020 | Rachael L. Ringer | Call with Debtors, TCC, UCC re: protective order, mediation order, and other case issues (1); emails with KL team re same (.5). | 1.50 | $1,725.00 |
| 5/5/2020 | Zoe Essner | Call with TCC/UCC/Debtors re protective order and mediation order (1). | 1.00 | 585.00 |
| 5/7/2020 | Rachael L. Ringer | Review latest Mediation Order draft (.3). | 0.30 | 345.00 |
| 5/28/2020 | Rachael L. Ringer | Emails to KL team re: mediation order (.4). | 0.40 | 460.00 |
| 6/4/2020 | Rachael L. Ringer | Email w/ Debtors re edits to mediation order (.2). | 0.20 | 230.00 |



August 31, 2020
073427-00007
Page 56

**Plan/Disclosure Statement Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/5/2020 | Rachael L. Ringer | Review mediation motion reply (.3); review draft joinder (.3); revise same (.5); emails with M. Wasson re same (.2). | 1.30 | 1,495.00 |
| 6/5/2020 | Zoe Essner | Draft joinder re mediation motion (1.2). | 1.20 | 702.00 |
| 6/5/2020 | Megan Wasson | Review (.4) and comment on (.4) mediation motion joinder; emails with R. Ringer re same (.3). | 1.10 | 924.00 |
| 6/7/2020 | Rachael L. Ringer | Revise joinder re: mediation (1); finalize same for filing (.6); emails with M. Wasson re: same (.3). | 1.90 | 2,185.00 |
| 6/7/2020 | Megan Wasson | Review and comment on mediation joinder (.4); finalize same for filing (.2); email with R. Ringer re same (.1). | 0.70 | 588.00 |
| 6/16/2020 | Megan Wasson | Review mediation motion (.5). | 0.50 | 420.00 |
| 6/22/2020 | Rachael L. Ringer | Review/revise mediation letter (.4); emails with M. Wasson re: same (.2); further emails with N. Hamerman and M. Wasson re: letter (.5); finalize same (.8). | 1.90 | 2,185.00 |
| 6/22/2020 | Natan Hamerman | Correspondence with M. Wasson and R. Ringer re mediation letter (.8); edit same (.7). | 1.50 | 1,612.50 |
| 6/22/2020 | Megan Wasson | Revise mediation statement (.6); emails with R. Ringer/N. Hamerman re same (.2). | 0.80 | 672.00 |
| 6/23/2020 | Natan Hamerman | Emails to M. Wasson re mediation letter (.2). | 0.20 | 215.00 |
| 6/28/2020 | Megan Wasson | Draft talking points for mediation meeting (1). | 1.00 | 840.00 |
| 6/29/2020 | Rachael L. Ringer | Revise mediation talking points (.8). | 0.80 | 920.00 |
| 6/29/2020 | Natan Hamerman | Revise mediation talking points (.5). | 0.50 | 537.50 |
| 6/29/2020 | Jennifer Sharret | Revise talking points re mediation (.2). | 0.20 | 210.00 |



August 31, 2020
073427-00007
Page 57

**Plan/Disclosure Statement Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 6/29/2020 | Megan Wasson | Emails w/ KL team re: July 1 mediation meeting and mediation outline (.5). | 0.50 | 420.00 |
| 6/30/2020 | Rachael L. Ringer | Emails with KL team re: exclusivity (.2); call with BSA professionals re: mediation call (.4); emails with BSA professionals re: same (.2); review TCC exclusivity pleading (.4); revise KL pleading re exclusivity (.6). | 1.80 | 2,070.00 |
| 6/30/2020 | Natan Hamerman | Emails with R. Ringer re exclusivity pleading (.1); attend portion of UCC professionals' call re exclusivity (.2). | 0.30 | 322.50 |
| 6/30/2020 | Priya Baranpuria | Call w/ UCC professionals re: mediation meeting preparation (.4); draft UCC exclusivity statement (.4). | 0.80 | 724.00 |
| 6/30/2020 | Megan Wasson | Edit statement on exclusivity (.6); review/incorporate R. Ringer comments on same (.5); attend UCC professionals' call re: mediation meeting (.4); revise mediation outline (.5); prep for mediation meeting (.3). | 2.30 | 1,932.00 |
| 7/1/2020 | Rachael L. Ringer | Call with Alix re: prep for mediation (0.2); prep for (0.2) and attend (0.9) call with mediators re: plan issues and next steps; follow-up call with T. Mayer re: same (0.2); discussion with UCC professionals re: same (0.3). | 1.80 | 2,070.00 |
| 7/1/2020 | Thomas Moers Mayer | Prep for (0.1) and participate in kick-off meeting with Mediators (0.9); follow-up call with R. Ringer re same (0.2). | 1.20 | 1,800.00 |
| 7/1/2020 | Natan Hamerman | Prep for mediation call (0.1); participate in mediation call (0.9); attend call with UCC professionals re mediation (0.3). | 1.30 | 1,397.50 |
| 7/1/2020 | Jennifer Sharret | Prep for (0.2) and participate in meeting with KL team and Mediators (0.9). | 1.10 | 1,155.00 |



August 31, 2020
073427-00007
Page 58

**Plan/Disclosure Statement Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/1/2020 | Megan Wasson | Prep for (0.3) and attend mediation call (0.9). | 1.20 | 1,008.00 |
| 7/2/2020 | Rachael L. Ringer | Review exclusivity objection (0.5); comment on same (0.3); emails to M. Wasson re: prep for filing (0.4). | 1.20 | 1,380.00 |
| 7/14/2020 | Rachael L. Ringer | Attend call with local councils and N. Hamerman re: plan/hearing issues (0.9); call with N. Hamerman re: same (0.2). | 1.10 | 1,265.00 |
| 7/14/2020 | Natan Hamerman | Call with R. Ringer to prep for call with local councils (0.3); call with local councils (0.7); call with R. Ringer re same (0.3). | 1.30 | 1,397.50 |
| 7/22/2020 | Rachael L. Ringer | Revise letter to Debtors/Mediators re: exclusivity responses (0.3); emails to KL team re: same (0.2). | 0.50 | 575.00 |
| 7/24/2020 | Rachael L. Ringer | Call with Brown Rudnick re: case questions (.5); call with Debtors re: mediation (.2); draft email to KL team re: same (.4). | 1.10 | 1,265.00 |
| 7/27/2020 | Rachael L. Ringer | Call with TCC re: case updates/plan issues (0.8); draft email update to UCC professionals re: same (0.6). | 1.40 | 1,610.00 |
| 7/27/2020 | Zoe Essner | Review R. Ringer summary of TCC call re plan issues (0.2). | 0.20 | 117.00 |
| 7/28/2020 | Jennifer Sharret | Review correspondence on mediation parties (0.1). | 0.10 | 105.00 |
| 7/30/2020 | Patrick J. Campbell | Review questions from mediators (0.3). | 0.30 | 288.00 |
| 7/30/2020 | Zoe Essner | Schedule KL team mediation call (0.2). | 0.20 | 117.00 |
| 7/31/2020 | Rachael L. Ringer | Emails to KL team re: local council/plan issues (0.2); review latest updates re: same (0.2); call with J. Stang re: plan issues (0.3). | 0.70 | 805.00 |



August 31, 2020
073427-00007
Page 59

**Plan/Disclosure Statement Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/31/2020 | Natan Hamerman | Emails to R. Ringer re local council/plan (0.3). | 0.30 | 322.50 |
| **TOTAL** | | | **37.70** | **$38,997.00** |



August 31, 2020
073427-00008
Page 60

**Tort Committee**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|------------|-------|-------|------|
| Mayer, Thomas Moers | Partner | 0.20 | $300.00 |
| Ringer, Rachael L. | Partner | 2.10 | 2,415.00 |
| **TOTAL FEES** | | **2.30** | **$2,715.00** |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/16/2020 | Rachael L. Ringer | Call with TCC re: case update issues (1); emails to T. Mayer and M. Holob re: TCC questions (.3). | 1.30 | $1,495.00 |
| 6/29/2020 | Rachael L. Ringer | Call with TCC re: case updates (.3). | 0.30 | 345.00 |
| 7/24/2020 | Thomas Moers Mayer | Email with R. Ringer re formation of ad hoc tort claimants' Committee (0.2). | 0.20 | 300.00 |
| 7/28/2020 | Rachael L. Ringer | Emails with KL team re: calls with TCC counsel (0.2), further emails with N. Hamerman and M. Holob re: same (0.3). | 0.50 | 575.00 |
| **TOTAL** | | | **2.30** | **$2,715.00** |



August 31, 2020
073427-00011
Page 61

**Creditor Communications**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mayer, Thomas Moers | Partner | 2.00 | $3,000.00 |
| Ringer, Rachael L. | Partner | 2.20 | 2,530.00 |
| Hamerman, Natan | Counsel | 0.50 | 537.50 |
| Sharret, Jennifer | Spec Counsel | 0.80 | 840.00 |
| Essner, Zoe | Law Clerk | 1.00 | 585.00 |
| Wasson, Megan | Associate | 3.00 | 2,520.00 |
| Beck, Samuel | Paralegal | 0.60 | 252.00 |
| **TOTAL FEES** | | **10.10** | **$10,264.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/1/2020 | Thomas Moers Mayer | Emails w/ R. Ringer and M. Wasson re May 7th conference call with Restoration Plan beneficiaries (.2). | 0.20 | $300.00 |
| 5/1/2020 | Rachael L. Ringer | Emails with T. Mayer/ M. Wasson re: restoration plan call (.2). | 0.20 | 230.00 |
| 5/1/2020 | Megan Wasson | Emails with R. Ringer and T. Mayer (.3) and creditors (.2) re restoration plan call. | 0.50 | 420.00 |
| 5/3/2020 | Rachael L. Ringer | Email M .Wasson re: set-up for restoration plan town hall (.3). | 0.30 | 345.00 |
| 5/4/2020 | Rachael L. Ringer | Emails to T. Mayer restoration plan call (.3). | 0.30 | 345.00 |



August 31, 2020
073427-00011
Page 62

**Creditor Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/4/2020 | Rachael L. Ringer | Email M. Wasson re restoration plan town hall (.4). | 0.40 | 460.00 |
| 5/4/2020 | Samuel Beck | Draft email to creditors re restoration town hall (.2). | 0.20 | 84.00 |
| 5/5/2020 | Thomas Moers Mayer | Emails with creditor re May 7 telephonic meeting (.1). | 0.10 | 150.00 |
| 5/5/2020 | Megan Wasson | Emails with Restoration Plan participants re: Restoration Plan call (.7). | 0.70 | 588.00 |
| 5/5/2020 | Samuel Beck | Emails with creditors re restoration plan town hall (.4). | 0.40 | 168.00 |
| 5/7/2020 | Thomas Moers Mayer | Review Restoration Plan town hall prep (.3); correspondence w/ R. Ringer re: same (.2). | 0.50 | 750.00 |
| 5/7/2020 | Thomas Moers Mayer | Prepare for (.2) and participate in (1) call with Restoration Plan participants. | 1.20 | 1,800.00 |
| 5/7/2020 | Rachael L. Ringer | Call with Restoration Plan participants re: bankruptcy basics (1). | 1.00 | 1,150.00 |
| 5/7/2020 | Natan Hamerman | Attend portion of Restoration Plan call (.5). | 0.50 | 537.50 |
| 5/7/2020 | Jennifer Sharret | Attend portion of Restoration Plan call with retirees (.8). | 0.80 | 840.00 |
| 5/7/2020 | Megan Wasson | Prep for (.5) and attend Restoration Plan call (1). | 1.50 | 1,260.00 |
| 5/7/2020 | Zoe Essner | Attend Restoration Plan townhall (1). | 1.00 | 585.00 |
| 6/12/2020 | Megan Wasson | Correspondence with creditors re POC process (.3). | 0.30 | 252.00 |
| **TOTAL** | | | **10.10** | **$10,264.50** |



August 31, 2020
073427-00012
Page 63

**Non-Profit Issues**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|------------|-------|------:|-----:|
| Blabey, David E. | Counsel | 2.30 | $2,415.00 |
| Hamerman, Natan | Counsel | 15.10 | 16,232.50 |
| McKay, Michael | Counsel | 1.60 | 1,760.00 |
| Sharret, Jennifer | Spec Counsel | 1.10 | 1,155.00 |
| Baranpuria, Priya | Associate | 25.60 | 23,168.00 |
| Campbell, Patrick J. | Associate | 52.20 | 50,112.00 |
| Essner, Zoe | Law Clerk | 18.40 | 10,764.00 |
| **TOTAL FEES** | | **116.30** | **$105,606.50** |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|------:|-------:|
| 5/5/2020 | Priya Baranpuria | Correspondence w/ KL team re: non-profit research (.6). | 0.60 | $543.00 |
| 5/7/2020 | David E. Blabey | Research re: donor restrictions (2.3). | 2.30 | 2,415.00 |
| 5/7/2020 | Natan Hamerman | Review donor restriction research outline (.3). | 0.30 | 322.50 |
| 5/8/2020 | Natan Hamerman | Review research articles re donor restriction law (1.2); email D. Blabey re same (.1). | 1.30 | 1,397.50 |
| 5/9/2020 | Natan Hamerman | Emails w/ D. Blabey email re estate assets research (.2). | 0.20 | 215.00 |



August 31, 2020
073427-00012
Page 64

**Non-Profit Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/11/2020 | Natan Hamerman | Review legal research re: estate assets (.5). | 0.50 | 537.50 |
| 5/12/2020 | Natan Hamerman | Prepare strategy re restricted asset issues (.7); review FDA and other pleadings re same (.6). | 1.30 | 1,397.50 |
| 5/20/2020 | Priya Baranpuria | Research re: not for profit research issues (.5). | 0.50 | 452.50 |
| 5/20/2020 | Zoe Essner | Research insolvency legal issues for non-profits (1.9). | 1.90 | 1,111.50 |
| 5/27/2020 | Priya Baranpuria | Research re: non-profit estate causes of action (3.3); revise email memo re: same (.8); correspondence w/ Z. Essner re: same (.4). | 4.50 | 4,072.50 |
| 5/27/2020 | Zoe Essner | Research re non-profits and bankruptcy claims (1.1); draft email summarizing research findings for P. Baranpuria review (.3); edit/finalize research email re same for N. Hamerman (1.9). | 3.30 | 1,930.50 |
| 5/28/2020 | Natan Hamerman | Research re non-profit issues and estate assets (1). | 1.00 | 1,075.00 |
| 5/28/2020 | Priya Baranpuria | Research re: non-profit issues and estate assets (.2). | 0.20 | 181.00 |
| 5/30/2020 | Zoe Essner | Research re non-profits and bankruptcy (1.4); organize sources (.4); draft email to N. Hamerman re same (1.7). | 3.50 | 2,047.50 |
| 6/9/2020 | Jennifer Sharret | Correspondence with KL team re: donated funds (.3). | 0.30 | 315.00 |
| 6/9/2020 | Priya Baranpuria | Research re: non-profit issues (3.9); email M. Wasson re: same (.3). | 4.20 | 3,801.00 |
| 6/10/2020 | Natan Hamerman | Call with P. Campbell re donor restriction research (.5); review articles re charitable assets (1.2). | 1.70 | 1,827.50 |



August 31, 2020
073427-00012
Page 65

**Non-Profit Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/10/2020 | Patrick J. Campbell | Review first day affidavit re: restricted assets (.6); review informational brief re: same (.7); review other background documents and case outline re: same (.3); t/c with N. Hamerman donor restrictions (.5); research re same (1.7). | 3.80 | 3,648.00 |
| 6/10/2020 | Priya Baranpuria | Continue research re: not-for-profit issues (6.2); prepare research summary re: same (2.1); email correspondence w/ KL team re: same (.4). | 8.70 | 7,873.50 |
| 6/11/2020 | Natan Hamerman | Review P. Campbell research email re restricted gifts and charitable trusts (1); call with P. Campbell re same (.3); email to D. Blabey re same (.1). | 1.40 | 1,505.00 |
| 6/11/2020 | Michael McKay | Email with J. Sharret re identified property (.4). | 0.40 | 440.00 |
| 6/11/2020 | Jennifer Sharret | Review identified property motion (.3); email with M. McKay re: same (.2). | 0.50 | 525.00 |
| 6/11/2020 | Jennifer Sharret | Review P. Baranpuria research on donor restrictions (.2). | 0.20 | 210.00 |
| 6/11/2020 | Patrick J. Campbell | Research re restricted gifts (4.1); review of memo re: restricted gifts (.2); research related to charitable trusts (1); draft email to N. Hamerman re: research (.3); t/c with N. Hamerman re: research on restricted gifts (.3). | 5.90 | 5,664.00 |
| 6/11/2020 | Priya Baranpuria | Research re: nonprofit issues (1.7). | 1.70 | 1,538.50 |
| 6/12/2020 | Natan Hamerman | Review P. Campbell research memo (.6); comment on same (.2); review identified property motion (.9); comment re same in emails with KL team (.4); confer w/ Z. Essner re next steps (.3). | 2.40 | 2,580.00 |



August 31, 2020
073427-00012
Page 66

**Non-Profit Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/12/2020 | Patrick J. Campbell | Review Debtors' motion re: identified property (.2); research re non-profit issues (1); research re restricted gifts (1.7); draft email to N. Hamerman re: same (.2). | 3.10 | 2,976.00 |
| 6/12/2020 | Priya Baranpuria | Correspondence w/ KL team re: non-profit research issues (.2); research re: same (.2). | 0.40 | 362.00 |
| 6/12/2020 | Zoe Essner | Research re non-profit estate causes of action (2.3). | 2.30 | 1,345.50 |
| 6/15/2020 | Patrick J. Campbell | Research re: restricted gifts (.2). | 0.20 | 192.00 |
| 6/16/2020 | Patrick J. Campbell | Research re donor restrictions (.3). | 0.30 | 288.00 |
| 6/18/2020 | Michael McKay | Draft email to KL team re restrictions on BSA property (1.2). | 1.20 | 1,320.00 |
| 6/18/2020 | Patrick J. Campbell | Review additional treatise on non-profit law re: restricted donations (.2). | 0.20 | 192.00 |
| 6/22/2020 | Zoe Essner | Research re non-profit estate causes of action (2.4). | 2.40 | 1,404.00 |
| 6/23/2020 | Natan Hamerman | Review (.3) and comment on (.2) P. Campbell research re restricted gifts. | 0.50 | 537.50 |
| 6/23/2020 | Patrick J. Campbell | Research re restricted gifts (2.1); draft email to N. Hamerman re: same (.5). | 2.60 | 2,496.00 |
| 6/24/2020 | Natan Hamerman | Review P. Campbell research (.3) and comment re same (.2). | 0.50 | 537.50 |
| 6/24/2020 | Priya Baranpuria | Research re: non-profit issues (1.2). | 1.20 | 1,086.00 |
| 6/25/2020 | Patrick J. Campbell | Research re duties of non-profit boards (2.7). | 2.70 | 2,592.00 |
| 6/26/2020 | Priya Baranpuria | Research re: non-profit research issues (.6). | 0.60 | 543.00 |



August 31, 2020
073427-00012
Page 67

**Non-Profit Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/26/2020 | Zoe Essner | Email N. Hamerman re non-profit estate causes of action research (.3). | 0.30 | 175.50 |
| 6/26/2020 | Patrick J. Campbell | Research non-profit issues (1.4); draft email to N. Hamerman re: same (.2). | 1.60 | 1,536.00 |
| 7/1/2020 | Patrick J. Campbell | Review summary of restricted donations (0.2). | 0.20 | 192.00 |
| 7/2/2020 | Natan Hamerman | Emails with P. Campbell re investigation of restricted assets (0.2). | 0.20 | 215.00 |
| 7/2/2020 | Patrick J. Campbell | Draft email to N. Hamerman re: restricted gifts analysis work product (0.2); review of gift instruments re: restrictions on use of funds (0.9); draft presentation re restricted gifts (2.0). | 3.10 | 2,976.00 |
| 7/6/2020 | Natan Hamerman | Review research re restricted assets (1.0); email to P. Campbell re restricted assets research (0.2); review case re trust law (0.3); emails with P. Baranpuria re non-profit research (0.1). | 1.60 | 1,720.00 |
| 7/6/2020 | Priya Baranpuria | Correspondence w/ N. Hamerman re: nonprofit research issues (0.2). | 0.20 | 181.00 |
| 7/6/2020 | Patrick J. Campbell | Research re restricted gifts (0.2); revise unrestricted gifts presentation (0.3). | 0.50 | 480.00 |
| 7/7/2020 | Natan Hamerman | Call with P. Campbell re restricted assets research (0.2). | 0.20 | 215.00 |
| 7/7/2020 | Patrick J. Campbell | Review estate case law from N. Hamerman in prep for call re: additional research (0.2); tele-conference with N. Hamerman re: restricted assets research (0.2). | 0.40 | 384.00 |
| 7/7/2020 | Zoe Essner | Research re non-profit estate causes of action (2.2). | 2.20 | 1,287.00 |



August 31, 2020
073427-00012
Page 68

**Non-Profit Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/8/2020 | Natan Hamerman | Confer w/ P. Campbell re restricted assets research (0.4). | 0.40 | 430.00 |
| 7/8/2020 | Patrick J. Campbell | Review secondary sources on pledging charitable assets as collateral (0.8); research re: restricted assets (1.0); draft written summary of restricted gift analysis (0.8); telephone conference with N. Hamerman re: restricted assets research (0.4); review of gift instruments (0.6); research re: restricted assets (1.0). | 4.60 | 4,416.00 |
| 7/9/2020 | Patrick J. Campbell | Research related to restricted assets (1.8); draft email to N. Hamerman re: plan for review of identified property documents and status of research (.3); research related to state law concerning restricted assets (.9); legal research re: use of restricted assets (1.7); review of relevant deeds and associated documents re: restrictions (.6). | 5.30 | 5,088.00 |
| 7/10/2020 | Patrick J. Campbell | Review relevant conveyance documents re: restricted asset analysis (1.4); draft email to N. Hamerman re: review of same (.2); review of additional asset documents re: restrictions on use (1.8); draft email to S. Beck re: data room questions (.1); review of real property documents (1.1). | 4.60 | 4,416.00 |
| 7/13/2020 | Patrick J. Campbell | Review of real property documents (2.6); further review of real property documents re: asset restrictions (1.9). | 4.50 | 4,320.00 |
| 7/14/2020 | Patrick J. Campbell | Review correspondence from N. Hamerman re: non-profit research (.1); draft email to N. Hamerman re: update on real property restrictions review (.4); review of real property documents (1.3). | 1.80 | 1,728.00 |
| 7/14/2020 | Priya Baranpuria | Review email from N. Hamerman re: non-profit research issues (0.2). | 0.20 | 181.00 |



August 31, 2020
073427-00012
Page 69

**Non-Profit Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/15/2020 | Jennifer Sharret | Review summary of identified property review (0.1). | 0.10 | 105.00 |
| 7/15/2020 | Patrick J. Campbell | Review of real property conveyance documents (1.7); review of additional real property documents (.3); draft email to N. Hamerman summarizing t document review re: restrictions (.3). | 2.30 | 2,208.00 |
| 7/18/2020 | Natan Hamerman | Email with P. Baranpuria re non-profit research questions (0.1). | 0.10 | 107.50 |
| 7/18/2020 | Priya Baranpuria | Review research issues re: non-profit/restricted assets (0.2). | 0.20 | 181.00 |
| 7/20/2020 | Priya Baranpuria | Prepare for meeting w/ Reed Smith re: nonprofit research issues (0.4). | 0.40 | 362.00 |
| 7/20/2020 | Zoe Essner | Research re non-profit estate causes of action (2.5). | 2.50 | 1,462.50 |
| 7/20/2020 | Patrick J. Campbell | Draft email to N. Hamerman re: non-profit research issues (0.2). | 0.20 | 192.00 |
| 7/21/2020 | Natan Hamerman | Emails with Reed Smith re non-profit investigation questions (0.5). | 0.50 | 537.50 |
| 7/22/2020 | Natan Hamerman | Attend call with Reed Smith re investigation questions (1.0). | 1.00 | 1,075.00 |
| 7/22/2020 | Priya Baranpuria | Prep for (0.1) and attend call w/ Reed Smith re: non-profit issues (1.0); email to N. Hamerman and P. Campbell re: same (0.2); review draft email to Reed Smith re: same (0.3). | 1.60 | 1,448.00 |
| 7/22/2020 | Patrick J. Campbell | Prep for (0.1) and t/c (1.0) with Reed Smith re: research question; t/c with N. Hamerman re: outstanding issues for Reed Smith (0.2); draft email to N. Hamerman re: draft email for Reed Smith (0.3). | 1.60 | 1,536.00 |



August 31, 2020
073427-00012
Page 70

**Non-Profit Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/24/2020 | Priya Baranpuria | Correspondence w/ KL team re: nonprofit research issues (0.3). | 0.30 | 271.50 |
| 7/27/2020 | Priya Baranpuria | Email N. Hamerman re: non-profit research issues (0.1). | 0.10 | 90.50 |
| 7/28/2020 | Patrick J. Campbell | Draft memo re: restricted assets arguments (1.2). | 1.20 | 1,152.00 |
| 7/31/2020 | Patrick J. Campbell | Draft memo re: identified property and restricted assets (1.5). | 1.50 | 1,440.00 |
| **TOTAL** | | | **116.30** | **$105,606.50** |



August 31, 2020
073427-00013
Page 71

**Employee and Labor Issues**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|------------|-------|-------|------|
| Holob, Marissa J. | Partner | 7.10 | $8,165.00 |
| Mayer, Thomas Moers | Partner | 1.40 | 2,100.00 |
| Ringer, Rachael L. | Partner | 1.00 | 1,150.00 |
| Hamerman, Natan | Counsel | 0.50 | 537.50 |
| Cahn, Avram | Spec Counsel | 19.50 | 20,475.00 |
| Sharret, Jennifer | Spec Counsel | 0.10 | 105.00 |
| Baranpuria, Priya | Associate | 0.30 | 271.50 |
| Essner, Zoe | Law Clerk | 0.20 | 117.00 |
| Wasson, Megan | Associate | 1.40 | 1,176.00 |
| **TOTAL FEES** | | **31.50** | **$34,097.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/14/2020 | Jennifer Sharret | Correspondence with Alix re: severance payments (.1). | 0.10 | $105.00 |
| 5/14/2020 | Priya Baranpuria | Review Debtors' proposed severance payments (.3). | 0.30 | 271.50 |
| 6/5/2020 | Marissa J. Holob | Conference w/ A. Cahn re restoration plan follow-up (.7). | 0.70 | 805.00 |
| 6/5/2020 | Avram Cahn | Conference with M. Holob re restoration plan follow-up (.7); review restoration plan (.4). | 1.10 | 1,155.00 |



August 31, 2020
073427-00013
Page 72

**Employee and Labor Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/16/2020 | Marissa J. Holob | Conduct analysis re: PBGC claim issues (.6). | 0.60 | 690.00 |
| 6/18/2020 | Rachael L. Ringer | Call with T. Mayer, M. Holob, M. Wasson re: PBGC claim issues (.5). | 0.50 | 575.00 |
| 6/18/2020 | Thomas Moers Mayer | Review emails re Pachulski re PBGC claim issues (.2); participate in call with KL team re same (.5). | 0.70 | 1,050.00 |
| 6/18/2020 | Marissa J. Holob | Call with KL team re: PBGC claim issues (.5); call with A. Cahn re same (.5); conduct related follow-up research (1). | 2.00 | 2,300.00 |
| 6/18/2020 | Avram Cahn | Conference with M. Holob re PBGC claim issues (.5); conduct analysis re same (1.3). | 1.80 | 1,890.00 |
| 6/18/2020 | Megan Wasson | Call with KL team re: PBGC claim issues (.5). | 0.50 | 420.00 |
| 6/22/2020 | Marissa J. Holob | Call w/ A. Cahn re: PBGC claim issues (.2); emails re: VEBA to KL team (.4). | 0.60 | 690.00 |
| 6/22/2020 | Avram Cahn | Call w/ M. Holob re PBGC claim issues (.2); review pension plan (2.5); conduct analysis re: PBGC claim issues (2); call w/ M. Wasson re same (.1); follow up emails to M. Wasson re same (.1). | 4.90 | 5,145.00 |
| 6/22/2020 | Megan Wasson | Call with A. Cahn re: PBGC claim issues (.1); follow up emails to A. Cahn re same (.3). | 0.40 | 336.00 |
| 6/23/2020 | Marissa J. Holob | Call with A. Cahn re: PBGC claim issues (.5); conduct related follow-up research (.4). | 0.90 | 1,035.00 |
| 6/23/2020 | Avram Cahn | Review pension plan (.4); conduct analysis re: PBGC claim issues (1); call with M. Holob re same (.5). | 1.90 | 1,995.00 |
| 6/25/2020 | Avram Cahn | Review pension plan (1.5); conduct analysis re: PBGC claim issues (2.6). | 4.10 | 4,305.00 |



August 31, 2020
073427-00013
Page 73

**Employee and Labor Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/26/2020 | Marissa J. Holob | Conduct analysis re: ERISA liability (.6). | 0.60 | 690.00 |
| 6/30/2020 | Marissa J. Holob | Review analysis re: PBGC claim issues (.5). | 0.50 | 575.00 |
| 7/15/2020 | Rachael L. Ringer | Call with PBGC and KL team re: PBGC claim issues (0.5). | 0.50 | 575.00 |
| 7/15/2020 | Thomas Moers Mayer | Prep for (0.2) and call with PBGC and KL team re PBGC claims issue (0.5). | 0.70 | 1,050.00 |
| 7/15/2020 | Natan Hamerman | Attend PBGC call re: claim issues (0.5). | 0.50 | 537.50 |
| 7/15/2020 | Avram Cahn | Research re PBGC claim issues (0.6); call with PBGC and KL team re same (0.5). | 1.10 | 1,155.00 |
| 7/15/2020 | Megan Wasson | Call with PBGC and KL team re: PGBC claim issues (0.5). | 0.50 | 420.00 |
| 7/22/2020 | Marissa J. Holob | Review  PBGC claim issues (0.4). | 0.40 | 460.00 |
| 7/22/2020 | Avram Cahn | Research re: PBGC claim issues (0.8). | 0.80 | 840.00 |
| 7/23/2020 | Marissa J. Holob | Review  PBGC claim issues (0.4). | 0.40 | 460.00 |
| 7/23/2020 | Avram Cahn | Research re PBGC claim issues (1.2). | 1.20 | 1,260.00 |
| 7/27/2020 | Marissa J. Holob | Review correspondence from KL team re PBGC claim issues (0.2). | 0.20 | 230.00 |
| 7/28/2020 | Marissa J. Holob | Review PBGC claim issues (0.2). | 0.20 | 230.00 |
| 7/28/2020 | Avram Cahn | Research re PBGC claim issues and pension plan (0.6). | 0.60 | 630.00 |
| 7/30/2020 | Avram Cahn | Review PBGC claim issues analysis (2.0). | 2.00 | 2,100.00 |
| 7/30/2020 | Zoe Essner | Schedule PGBC claim analysis call (0.2). | 0.20 | 117.00 |
| **TOTAL** | | | **31.50** | **$34,097.00** |



August 31, 2020
073427-00016
Page 74

**Collateral Review**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Fisher, David J. | Partner | 0.70 | $962.50 |
| Ringer, Rachael L. | Partner | 10.80 | 12,420.00 |
| Hamerman, Natan | Counsel | 14.60 | 15,695.00 |
| McKay, Michael | Counsel | 15.00 | 16,500.00 |
| Sharret, Jennifer | Spec Counsel | 17.00 | 17,850.00 |
| Baranpuria, Priya | Associate | 51.20 | 46,336.00 |
| Campbell, Patrick J. | Associate | 5.60 | 5,376.00 |
| Chakraborty, Rupita | Associate | 0.70 | 588.00 |
| Essner, Zoe | Law Clerk | 0.90 | 526.50 |
| Hung, Sara | Associate | 12.50 | 11,312.50 |
| Wasson, Megan | Associate | 0.60 | 504.00 |
| **TOTAL FEES** | | **129.60** | **$128,070.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/6/2020 | Jennifer Sharret | T/c with P. Baranpuria re: collateral review presentation (.3) and emails to M. McKay and S. Hung re: same (.1). | 0.40 | $420.00 |
| 5/6/2020 | Priya Baranpuria | Call w/ J. Sharret re: collateral review (.3). | 0.30 | 271.50 |



August 31, 2020
073427-00016
Page 75

**Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/11/2020 | Rachael L. Ringer | Attend TCC, UCC, FCR call re: collateral review investigation (.5), follow-up calls/emails with J. Sharret re: same (.2). | 0.70 | 805.00 |
| 5/11/2020 | Michael McKay | Review collateral chart in anticipation of call with Torts Claimants' Committee (.2); call with Tort Claimants' Committee, FCR and KL team re lien diligence (.5); follow up correspondence with TCC and KL team re same (.1). | 0.80 | 880.00 |
| 5/11/2020 | Jennifer Sharret | Call with Pachulski, Young Conaway, R. Ringer, M. McKay, S. Hung and P. Baranpuria re: collateral review (.5); review follow-up correspondence with M. McKay, R. Ringer and M. Litvak re same (.1). | 0.60 | 630.00 |
| 5/11/2020 | Priya Baranpuria | Prepare for (.4) and attend call w/ TCC, FCR and KL team re: collateral review (.5). | 0.90 | 814.50 |
| 5/11/2020 | Sara Hung | Call with M. McKay, J. Sharret, P. Baranpuria, Pachulski and Young Conaway re collateral review (.5); correspondence with M. McKay re mortgage recordation and lease (.3). | 0.80 | 724.00 |
| 5/13/2020 | Michael McKay | Emails with KL team re collateral review analysis (.2). | 0.20 | 220.00 |
| 5/13/2020 | Sara Hung | Emails with J. Sharret, N. Hamerman and M. McKay re collateral review analysis (.3); review Delaware BSA security agreement (.5). | 0.80 | 724.00 |
| 5/14/2020 | Michael McKay | Review and update collateral review chart (.5); prepare document request list re: same (.3). | 0.80 | 880.00 |
| 5/14/2020 | Sara Hung | Emails to J. Sharret re requested documents and records mortgage (.1); review collateral review memo (.2). | 0.30 | 271.50 |



August 31, 2020
073427-00016
Page 76

**Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/19/2020 | Priya Baranpuria | Prepare UCC collateral review presentation (.9). | 0.90 | 814.50 |
| 5/20/2020 | Priya Baranpuria | Continue preparing UCC collateral review presentation (1.5). | 1.50 | 1,357.50 |
| 5/21/2020 | Michael McKay | Update collateral review chart (.5). | 0.50 | 550.00 |
| 5/21/2020 | Priya Baranpuria | Continue preparing UCC collateral review presentation (.9). | 0.90 | 814.50 |
| 5/28/2020 | Michael McKay | Review Arrow-related debt documents (.2). | 0.20 | 220.00 |
| 6/2/2020 | Jennifer Sharret | T/c with P. Baranpuria re: UCC collateral review presentation (.2). | 0.20 | 210.00 |
| 6/2/2020 | Priya Baranpuria | Call w/ J. Sharret re: UCC collateral review presentation (.2); prepare same (1.4). | 1.60 | 1,448.00 |
| 6/4/2020 | Priya Baranpuria | Prepare collateral review presentation (1.2); discuss same with S. Hung (.4). | 1.60 | 1,448.00 |
| 6/4/2020 | Sara Hung | Discuss collateral changes memo with P. Baranpuria (.4); review collateral changes memo and collateral review checklist (.1). | 0.50 | 452.50 |
| 6/5/2020 | Michael McKay | Review (.2) and comment on (.1) Alix Arrow financing chart; discuss same with S. Hung (.1). | 0.40 | 440.00 |
| 6/5/2020 | Priya Baranpuria | Revise UCC collateral review presentation (.2). | 0.20 | 181.00 |
| 6/5/2020 | Sara Hung | Review (.5) and comment on (.3) Arrow notes and bonds chart; discuss same with M. McKay (.1); review Arrow notes (.3). | 1.20 | 1,086.00 |
| 6/11/2020 | Michael McKay | Review collateral documents (.7). | 0.70 | 770.00 |



August 31, 2020
073427-00016
Page 77

**Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/11/2020 | Jennifer Sharret | Review collateral review presentation (.4); t/c with P. Baranpuria re: same (.5); review revised collateral review presentation (.3); email to P. Baranpuria re: revisions to same (.2); t/c with M. Litvak re: collateral review (.1). | 1.50 | 1,575.00 |
| 6/11/2020 | Priya Baranpuria | Call w/ J. Sharret re: UCC collateral review presentation (.5); revise same (3.2). | 3.70 | 3,348.50 |
| 6/12/2020 | Michael McKay | Review and respond to emails re collateral (.1); review collateral review chart (1.1); participate in call w/ KL team re same (.5). | 1.70 | 1,870.00 |
| 6/12/2020 | Jennifer Sharret | T/c with KL team re: collateral review presentation (.5). | 0.50 | 525.00 |
| 6/12/2020 | Priya Baranpuria | Call w/ KL team re: UCC collateral review presentation (.5); revise same (.6). | 1.10 | 995.50 |
| 6/12/2020 | Sara Hung | Discuss collateral changes with N. Hamerman and M. McKay (.4); discuss collateral review presentation with M. McKay, J. Sharret and P. Baranpuria (.5); draft summary of collateral changes memo (.8); review security agreements and assignments (.5). | 2.20 | 1,991.00 |
| 6/13/2020 | Michael McKay | Review collateral changes memo (.2); provide comments to S. Hung re same (.1). | 0.30 | 330.00 |
| 6/13/2020 | Jennifer Sharret | Correspondence with M. Litvak re: stipulation (.1); comment on collateral review presentation (.2). | 0.30 | 315.00 |
| 6/13/2020 | Priya Baranpuria | Revise collateral review presentation (.9). | 0.90 | 814.50 |
| 6/13/2020 | Sara Hung | Revise summary collateral changes memo (.7); review loan documents re same (.8). | 1.50 | 1,357.50 |



August 31, 2020
073427-00016
Page 78

**Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 6/14/2020 | Michael McKay | Emails with P. Baranpuria and J. Sharret re draft stipulation re: JPM extension (.2); review documents re same (.7); emails with S. Hung, N. Hamerman re collateral changes memo (.1); correspondence with P. Baranpuria and J. Sharret re collateral review presentation (.1). | 1.10 | 1,210.00 |
| 6/14/2020 | Natan Hamerman | Emails with S. Hung, M. McKay re collateral changes memo (.1). | 0.10 | 107.50 |
| 6/14/2020 | Jennifer Sharret | Correspondence with P. Baranpuria and M. McKay re: collateral review presentation (.2); review revised collateral review presentation (.3); correspondence with M. McKay and P. Baranpuria re: stipulation (.2). | 0.70 | 735.00 |
| 6/14/2020 | Priya Baranpuria | Revise UCC collateral review presentation (.7); correspondence w/ J. Sharret and M. McKay re: same (.2); review draft stipulation re: JPM extension (.2); correspondence w/ M. McKay and J. Sharret re: same (.2). | 1.30 | 1,176.50 |
| 6/14/2020 | Sara Hung | Email discussion with M. McKay and N. Hamerman re summary of collateral changes memo (.1); update same (.2). | 0.30 | 271.50 |
| 6/15/2020 | Rachael L. Ringer | Call with PSZJ, YCST and KL team re: collateral review (.5); review stipulation re: same (.2); correspondence with J. Sharret re same (.1). | 0.80 | 920.00 |
| 6/15/2020 | Michael McKay | Review and respond to emails re call re collateral review (.1); prepare for (.1) and participate in collateral call w/ KL team, PSZJ and YCST (.5). | 0.70 | 770.00 |



August 31, 2020
073427-00016
Page 79

**Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/15/2020 | Jennifer Sharret | Call with Pachulski, YCST and KL team re: cash collateral stipulation (.5); correspondence with R. Ringer re: same (.2); review revised collateral presentation (.2); revise same (.3); revise stipulation (.2). | 1.40 | 1,470.00 |
| 6/15/2020 | Priya Baranpuria | Revise draft challenge stipulation re: JPM (.4); prepare for (.2) and participate on call w/ KL team, PSZJ and YCST re: same (.5). | 1.10 | 995.50 |
| 6/15/2020 | Sara Hung | Prepare for (.1) and participate in call with PSZJ, YCST and KL team re collateral review (.5). | 0.60 | 543.00 |
| 6/16/2020 | David J. Fisher | Review materials regarding collateral review (.7). | 0.70 | 962.50 |
| 6/16/2020 | Michael McKay | Review (.4) and comment on (.4) collateral review chart; respond to emails from KL team re comments to same (.3). | 1.10 | 1,210.00 |
| 6/16/2020 | Natan Hamerman | Review JPM stipulation draft (.3); emails with J. Sharret re same (.1). | 0.40 | 430.00 |
| 6/16/2020 | Jennifer Sharret | Revise stipulation on challenge period (.3); emails with N. Hamerman re: same (.1); review revised collateral review presentation (.2). | 0.60 | 630.00 |
| 6/16/2020 | Priya Baranpuria | Revise JPM stipulation (.4); revise UCC collateral review presentation (1); research re: same (.3). | 1.70 | 1,538.50 |
| 6/16/2020 | Sara Hung | Review letters of credit (.5); review and search loan agreements (.2); review collateral agreements (.2); review mortgages (.4). | 1.30 | 1,176.50 |
| 6/17/2020 | Michael McKay | Review JPM documents re: collateral review questions (.5). | 0.50 | 550.00 |



August 31, 2020
073427-00016
Page 80

**Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/17/2020 | Natan Hamerman | Confer with J. Sharret re JPM stipulation (.2); call w/ P. Baranpuria re same (.5). | 0.70 | 752.50 |
| 6/17/2020 | Jennifer Sharret | Confer with N. Hamerman re comments to JPM stipulation (.2); t/c with P. Baranpuria re: collateral review presentation (.3). | 0.50 | 525.00 |
| 6/17/2020 | Priya Baranpuria | Call w/ J. Sharret re: collateral review presentation (.3); emails to J. Sharret re: same (.3); correspondence w/ KL team re: collateral review presentation (.2); call w/ N. Hamerman re: JPM stipulation (.5). | 1.30 | 1,176.50 |
| 6/18/2020 | Rachael L. Ringer | Call with J. Sharret re: JPM stipulation (.3). | 0.30 | 345.00 |
| 6/18/2020 | Natan Hamerman | Correspondence w/ J. Sharret and P. Baranpuria re JPM stipulation (.5). | 0.50 | 537.50 |
| 6/18/2020 | Jennifer Sharret | T/c with R. Ringer re: collateral review stipulation (.3); revise stipulation (.2); multiple emails with N. Hamerman and P. Baranpuria re: same (.3); review correspondence from M. McKay re: JP Morgan documents (.1). | 0.90 | 945.00 |
| 6/18/2020 | Priya Baranpuria | Correspondence w/ J. Sharret and N. Hamerman re: JPM stipulation (.3); revise same (.4); correspondence w/ KL team re: same (.2). | 0.90 | 814.50 |
| 6/19/2020 | Natan Hamerman | Emails with P. Baranpuria and J. Sharret re JPM stipulation (.2); confer w/ M. Litvak re same (.2). | 0.40 | 430.00 |
| 6/22/2020 | Rachael L. Ringer | Call with PSZJ re: collateral review stipulation (.3); follow-up call with J. Sharret re: same (.3). | 0.60 | 690.00 |



August 31, 2020
073427-00016
Page 81

**Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/22/2020 | Natan Hamerman | Call with J. Sharret and P. Baranpuria re JPM stipulation (.1); call with KL Team, Pachulski, YCST re same (.3); additional correspondence with J. Sharret and P. Baranpuria re same (.1); revise JPM stipulation (.6). | 1.10 | 1,182.50 |
| 6/22/2020 | Jennifer Sharret | Call with N. Hamerman and P. Baranpuria re: collateral review stipulation (.1); call with KL team, Pachulski and YCST re: collateral review stipulation (.3); review and revise stipulation (.2) and correspondence with N. Hamerman and P. Baranpuria re same (.1); review cash collateral order (.2); t/c with R. Ringer re: JPM stipulation (.3); correspondence with Pachulski re: stipulation (.1). | 1.30 | 1,365.00 |
| 6/22/2020 | Priya Baranpuria | Call w/ TCC, FCR and KL team re: JPM stipulation (.3); confer w/ N. Hamerman and J. Sharret re: JPM stipulation (.1). | 0.40 | 362.00 |
| 6/24/2020 | Rachael L. Ringer | Review collateral review deck (.4) and provide comments to same (.3); emails with KL team re: same (.3); call with J. Sharret re: same (.2). | 1.20 | 1,380.00 |
| 6/24/2020 | Michael McKay | Respond to emails from KL team re collateral review (.3); review collateral review proposal (.6); call with KL team re same (.3). | 1.20 | 1,320.00 |
| 6/24/2020 | Natan Hamerman | Emails to J. Sharret re JPM stipulation (.1). | 0.10 | 107.50 |
| 6/24/2020 | Jennifer Sharret | Emails with KL team, Norton Rose and Pachulski re: collateral review stipulation (.1); review and comment on revised collateral review presentation (.2); call with R. Ringer re same (.2); t/c with KL team re: same (.3); t/c with P. Baranpuria re: collateral review presentation (.8); emails and t/c with Alix re: schedules for presentation (.2). | 1.80 | 1,890.00 |



August 31, 2020
073427-00016
Page 82

**Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/24/2020 | Priya Baranpuria | Correspondence w/ KL team re: JPM stipulation (.1); revise collateral review presentation (2.4); review same re: confidentiality issues (.5) research re: same (1); correspondence w/ KL team re: same (.9); confer w/ J. Sharret re: same (.8). | 5.70 | 5,158.50 |
| 6/24/2020 | Megan Wasson | Call with KL team re collateral review (.3); review presentation for same (.3). | 0.60 | 504.00 |
| 6/24/2020 | Sara Hung | Emails w/ KL team re collateral review presentation (.8); review collateral review presentation (.4). | 1.20 | 1,086.00 |
| 6/24/2020 | Zoe Essner | Revise collateral review presentation (.9). | 0.90 | 526.50 |
| 6/25/2020 | Michael McKay | Emails with S. Hung re updates to collateral review presentation (.3). | 0.30 | 330.00 |
| 6/25/2020 | Natan Hamerman | Emails to J. Sharret and R. Ringer re JPM stipulation (.3); review collateral presentation (.3). | 0.60 | 645.00 |
| 6/25/2020 | Jennifer Sharret | Correspondence with KL team re: revisions to collateral review presentation (.2). | 0.20 | 210.00 |
| 6/25/2020 | Sara Hung | Emails with M. McKay re collateral review deck (.2); review security agreement re same (.3); revise collateral review chart (.5). | 1.00 | 905.00 |
| 6/26/2020 | Michael McKay | Review documents re Arrow guaranty (.2). | 0.20 | 220.00 |
| 6/26/2020 | Natan Hamerman | Emails w/ J. Sharret re JPM subpoena (.3). | 0.30 | 322.50 |
| 6/26/2020 | Jennifer Sharret | Emails with Norton Rose and Pachulski re: collateral review stipulation (.1); emails with KL team re: same (.1); emails with N. Hamerman re JPM subpoena (.1). | 0.30 | 315.00 |



August 31, 2020
073427-00016
Page 83

**Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/28/2020 | Rachael L. Ringer | Emails with KL team re: collateral review stipulation (.6); call with KL team re: same (.4). | 1.00 | 1,150.00 |
| 6/28/2020 | Michael McKay | Review documents re Arrow guaranty (.5); respond to questions from KL team re same (.3). | 0.80 | 880.00 |
| 6/28/2020 | Natan Hamerman | Emails (.4) and call (.4) with R. Ringer, P. Baranpuria and J. Sharret re JPM stipulation. | 0.80 | 860.00 |
| 6/28/2020 | Jennifer Sharret | Correspondence with M. Litvak re: stipulation (.1); t/c with R. Ringer, N. Hamerman and P. Baranpuria re: collateral review stipulation (.4); t/c with M. Litvak re: same (.1); follow-up with KL team re: same (.1). | 0.70 | 735.00 |
| 6/28/2020 | Priya Baranpuria | Call w/ R. Ringer, N. Hamerman and J. Sharret re: JPM stipulation (.4); research re: collateral challenge extension (.9); draft motion to extend challenge deadline (1.3). | 2.60 | 2,353.00 |
| 6/29/2020 | Rachael L. Ringer | Numerous emails with KL team re: collateral review next steps (.3); further emails with KL team re: collateral challenge extension (.2). | 0.50 | 575.00 |
| 6/29/2020 | Natan Hamerman | Confer w/ KL team re JPM stipulation (.3); call with J. Sharret re same (.2); review sample standing motions and collateral challenge extension motions (.3); review Pachulski draft re same (.3); call with P. Baranpuria re draft standing motion/challenge period extension (.5). | 1.60 | 1,720.00 |



August 31, 2020
073427-00016
Page 84

**Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 6/29/2020 | Jennifer Sharret | Emails with Norton Rose, Pachulski and KL team re: collateral review stipulation (.3); t/c with N. Hamerman re: same (.2); t/c with L. Strubeck re: same (.4); follow-up email to Pachulski re: same (.1); follow-up email to KL team re: same (.2). | 1.20 | 1,260.00 |
| 6/29/2020 | Priya Baranpuria | Research re: motion to extend challenge period (1.1); review draft standing motion (.5); revise draft standing motion/challenge period extension (3.2); call w/ N. Hamerman re: same (.5); draft joint motion to extend challenge period (2). | 7.30 | 6,606.50 |
| 6/30/2020 | Rachael L. Ringer | Emails with KL team re: collateral review analysis (.4); revise summary of potential claims (1.1); emails to N. Hamerman re: same (.4). | 1.90 | 2,185.00 |
| 6/30/2020 | Michael McKay | Review JPM facilities re investigation question (2); correspond with N. Hamerman re same (.1). | 2.10 | 2,310.00 |
| 6/30/2020 | Natan Hamerman | Call with P. Baranpuria and S. Hung re draft extension and standing motion (.4). | 0.40 | 430.00 |
| 6/30/2020 | Natan Hamerman | Prepare draft email to Norton Rose re: JPM stipulation (4.8); call with M. McKay re same (.1). | 4.90 | 5,267.50 |
| 6/30/2020 | Jennifer Sharret | Initial review of draft email on possible estate claims (.3); emails to N. Hamerman and R. Ringer re: same (.4); follow-up correspondence with P. Baranpuria re: challenge period (.2); revise email summary of claims (.4); review revised summary (.1) and further revise same (.1). | 1.50 | 1,575.00 |



August 31, 2020
073427-00016
Page 85

**Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/30/2020 | Priya Baranpuria | Revise draft standing motion (3.1); research re: same (.9); call w/ S. Hung re 2010 RCF (.1); revise draft email to JPM re: challenge period extension (1.3); research re: same (.6); confer w/ J. Sharret re: same (.2); call w/ N. Hamerman and S. Hung re: challenge period extension (.4). | 6.60 | 5,973.00 |
| 6/30/2020 | Sara Hung | Call with N. Hamerman and P. Baranpuria re loan documents (.4); further discuss same with P. Baranpuria (.1). | 0.50 | 452.50 |
| 6/30/2020 | Patrick J. Campbell | Review N. Hamerman email to Norton Rose summarizing claims related to financing (.2). | 0.20 | 192.00 |
| 7/1/2020 | Rachael L. Ringer | Review/revise email re JPM stipulation (1.5); further revise same and emails with KL team re: same (0.3); call with Sidley re: protective order issues re same (0.2); further emails with KL team re: revisions to potential claim description (0.2); conversations with PSZJ re same (0.2). | 2.40 | 2,760.00 |
| 7/1/2020 | Michael McKay | Comment on memo re potential challenge to JPM (0.3); review notes re same (0.3). | 0.60 | 660.00 |
| 7/1/2020 | Natan Hamerman | Confer with P. Campbell and R. Chakraborty re standing complaint (0.7); review draft complaint (0.4); confer P. Campbell re same (0.3). | 1.40 | 1,505.00 |
| 7/1/2020 | Jennifer Sharret | Review correspondence with KL team and Pachulski re: email summary of potential claims/JPM stipulation (0.4); review and revise same (0.4); review and revise draft challenge period stipulation (0.3); correspondence with P. Baranpuria re: same (0.2). | 1.30 | 1,365.00 |



August 31, 2020
073427-00016
Page 86

**Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/1/2020 | Patrick J. Campbell | Review of draft email to Norton Rose re: summary of collateral review (0.2); review of standing motion/complaint in prep for call with N. Hamerman (0.2); t/c with N. Hamerman and R. Chakraborty re: standing motion/complaint (0.7); t/c with N. Hamerman re: revising complaint (0.3); draft complaint for challenge proceeding (2.4); revise complaint per N. Hamerman edits (1.3); draft email to N. Hamerman re: same (0.1). | 5.20 | 4,992.00 |
| 7/1/2020 | Priya Baranpuria | Multiple revisions to JPM stipulation (0.5); multiple revisions to email to JPM email re: same (3.2); correspondence w/ KL team re: same (0.5); confer w/ M. Litvak re: same (0.2); revise standing motion (3.3). | 7.70 | 6,968.50 |
| 7/1/2020 | Rupita Chakraborty | Call w/ N. Hamerman and P. Campbell re standing motion (0.7). | 0.70 | 588.00 |
| 7/2/2020 | Rachael L. Ringer | Multiple emails to J. Sharret re: collateral review issues (0.5). | 0.50 | 575.00 |
| 7/2/2020 | Natan Hamerman | Emails to J. Sharret re JPM stip (0.3); email P. Baranpuria and P. Campbell re standing motion (0.2). | 0.50 | 537.50 |
| 7/2/2020 | Jennifer Sharret | Correspondence with L. Strubeck re: challenge deadline extension (0.1); correspondence with Pachulski re: same (0.1). | 0.20 | 210.00 |
| 7/2/2020 | Priya Baranpuria | Revise standing motion (0.4); coordinate execution of JPM stipulation (0.4); prepare summary of JPM stipulation (0.2). | 1.00 | 905.00 |
| 7/2/2020 | Patrick J. Campbell | Review revised standing motion (0.2). | 0.20 | 192.00 |



August 31, 2020
073427-00016
Page 87

**Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/3/2020 | Rachael L. Ringer | Correspondence with KL team re: collateral review questions (0.4); follow-up with J. Sharret re: same (0.4); correspondence with N. Hamerman re: same (0.1). | 0.90 | 1,035.00 |
| 7/3/2020 | Natan Hamerman | Correspondence with R. Ringer re stip (0.4). | 0.40 | 430.00 |
| 7/3/2020 | Jennifer Sharret | T/c with R. Ringer re: JPM stipulation (0.4). | 0.40 | 420.00 |
| 7/9/2020 | Michael McKay | Review data room re credit agreements (0.2). | 0.20 | 220.00 |
| 7/15/2020 | Sara Hung | Review Northern Trust documents re: JPM stipulation (0.2); email M. McKay re same (0.1). | 0.30 | 271.50 |
| 7/20/2020 | Michael McKay | Review (0.3) and respond to question (0.3) re JPM liens. | 0.60 | 660.00 |
| 7/20/2020 | Natan Hamerman | Correspondence with J. Sharret re JPM liens (0.4). | 0.40 | 430.00 |
| 7/20/2020 | Jennifer Sharret | Emails with M. McKay/ N. Hamerman re: JPM liens (0.2). | 0.20 | 210.00 |
| 7/30/2020 | Jennifer Sharret | T/c with M. Litvak re: collateral review (0.3). | 0.30 | 315.00 |
| **TOTAL** | | | **129.60** | **$128,070.50** |



August 31, 2020
073427-00017
Page 88

**Fee Statements and Applications**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 5.50 | $6,325.00 |
| Sharret, Jennifer | Spec Counsel | 2.60 | 2,730.00 |
| Baranpuria, Priya | Associate | 28.30 | 25,611.50 |
| Essner, Zoe | Law Clerk | 53.30 | 31,180.50 |
| Wasson, Megan | Associate | 5.90 | 4,956.00 |
| Beck, Samuel | Paralegal | 49.10 | 20,622.00 |
| **TOTAL FEES** | | **144.70** | **$91,425.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/4/2020 | Priya Baranpuria | Review March fee statement re: privilege, confidentiality and compliance with local rules and UST guidelines (1.3); emails with Z. Essner re same (.1). | 1.40 | $1,267.00 |
| 5/4/2020 | Zoe Essner | Emails with P. Baranpuria regarding March fee statement (.1). | 0.10 | 58.50 |
| 5/5/2020 | Priya Baranpuria | Prepare for (.1) and attend (.7) call w/ Z. Essner and S. Beck re: March fee statement. | 0.80 | 724.00 |
| 5/5/2020 | Zoe Essner | Call with P. Baranpuria and S. Beck re March fee statement (.7). | 0.70 | 409.50 |
| 5/5/2020 | Samuel Beck | Attend portion of call with P. Baranpuria and Z. Essner re March fee statement (.4). | 0.40 | 168.00 |



August 31, 2020
073427-00017
Page 89

**Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/9/2020 | Megan Wasson | Review March fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (2.4). | 2.40 | 2,016.00 |
| 5/10/2020 | Zoe Essner | Review/respond to M. Wasson comments to March fee statement (.3). | 0.30 | 175.50 |
| 5/11/2020 | Zoe Essner | Emails to S. Beck, M. Wasson, and P. Baranpuria re March/April fee statements (.2). | 0.20 | 117.00 |
| 5/11/2020 | Samuel Beck | Review April fee statement for compliance with local rules and UST guidelines (.3); review March fee statement for compliance with local rules and UST guidelines (.6); correspondence with KL team re same (.2). | 1.10 | 462.00 |
| 5/12/2020 | Zoe Essner | Review March fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (.5). | 0.50 | 292.50 |
| 5/12/2020 | Samuel Beck | Correspondence with KL team re March fee statement (.2); review April fee statement for compliance with local rules and UST guidelines (2). | 2.20 | 924.00 |
| 5/14/2020 | Priya Baranpuria | Correspondence w/ K. Morales re: monthly fee applications (.1). | 0.10 | 90.50 |
| 5/14/2020 | Samuel Beck | Review March fee statement for compliance with local rules and UST guidelines (1.5); review April fee statement for compliance with local rules and UST guidelines (2.9). | 4.40 | 1,848.00 |
| 5/15/2020 | Zoe Essner | Review March fee application and exhibits (.5); review April fee application and exhibits (1.8). | 2.30 | 1,345.50 |
| 5/15/2020 | Samuel Beck | Review March fee application and exhibits (1.2). | 1.20 | 504.00 |



August 31, 2020
073427-00017
Page 90

**Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/17/2020 | Zoe Essner | Review April fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (2.3); correspondence with S. Beck re same (.2). | 2.50 | 1,462.50 |
| 5/17/2020 | Samuel Beck | Review April fee statement for compliance with local rules and UST guidelines (1.1); correspondence with Z. Essner re same (.2). | 1.30 | 546.00 |
| 5/18/2020 | Samuel Beck | Review April fee statement for compliance with local rules and UST guidelines (1.5). | 1.50 | 630.00 |
| 5/19/2020 | Zoe Essner | Review April fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (4.8); correspondence with KL team re same (.2). | 5.00 | 2,925.00 |
| 5/19/2020 | Samuel Beck | Review April fee statement for compliance with local rules and UST guidelines (.2); correspond with KL team re same (.1). | 0.30 | 126.00 |
| 5/20/2020 | Samuel Beck | Review April fee statement for compliance with local rules and UST guidelines (2.4); correspondence with KL team re same (.4). | 2.80 | 1,176.00 |
| 5/21/2020 | Zoe Essner | Review April fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (3.7). | 3.70 | 2,164.50 |
| 5/23/2020 | Samuel Beck | Review April fee statement for compliance with local rules and UST guidelines (.2). | 0.20 | 84.00 |
| 5/24/2020 | Samuel Beck | Review April fee statement for compliance with local rules and UST guidelines (1.7). | 1.70 | 714.00 |



August 31, 2020
073427-00017
Page 91

**Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/26/2020 | Priya Baranpuria | Correspondence w/ KL team re: status of March fee application (.1); review interim compensation order (.2); correspondence w/ Z. Essner and S. Beck re: interim fee application (.1); review April fee statement re: privilege, confidentiality and compliance with local rules and UST guidelines (.9). | 1.30 | 1,176.50 |
| 5/26/2020 | Zoe Essner | Review April fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (.1); send to P. Baranpuria for review (.1); emails with S. Beck and P. Baranpuria re same and interim fee application (.2). | 0.40 | 234.00 |
| 5/26/2020 | Samuel Beck | Prepare first interim fee application (1.7); correspondence with KL team re same (.2). | 1.90 | 798.00 |
| 5/27/2020 | Priya Baranpuria | Review April monthly fee statement re: privilege, confidentiality and compliance with local rules and UST guidelines (2.4). | 2.40 | 2,172.00 |
| 5/28/2020 | Priya Baranpuria | Review April fee application re: privilege, confidentiality and compliance with local rules and UST guidelines (.6); emails with Z. Essner re same (.2). | 0.80 | 724.00 |
| 5/28/2020 | Zoe Essner | Emails with P. Baranpuria re April fee statement (.2). | 0.20 | 117.00 |
| 5/29/2020 | Priya Baranpuria | Review April fee statement re: privilege, confidentiality and compliance with local rules and UST guidelines (.6). | 0.60 | 543.00 |
| 5/29/2020 | Samuel Beck | Review April fee statement for compliance with local rules and UST guidelines (.3); communication with KL team re same (.2); review first interim fee application (.2). | 0.70 | 294.00 |



August 31, 2020
073427-00017
Page 92

**Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/31/2020 | Jennifer Sharret | Review March fee statement for privilege, confidentiality compliance with local rules and U.S. Trustee Guidelines (.9); correspondence with KL team re same (.1). | 1.00 | 1,050.00 |
| 5/31/2020 | Priya Baranpuria | Review March fee statement re: privilege, confidentiality and compliance with local rules and UST guidelines (.7); review April fee statement re: privilege, confidentiality and compliance with local rules and UST guidelines (.5); correspondence with KL team re same (.2). | 1.40 | 1,267.00 |
| 5/31/2020 | Zoe Essner | Emails w/ KL team re: March and April fee statements (.7); review P. Baranpuria comments to April fee statement (.2). | 0.90 | 526.50 |
| 6/1/2020 | Priya Baranpuria | Correspondence w/ KL team re: March fee application (.2); review March fee statement re: privilege, confidentiality, and compliance with local guidelines (.2). | 0.40 | 362.00 |
| 6/1/2020 | Zoe Essner | Review P. Baranpuria comments to March fee statement (.3). | 0.30 | 175.50 |
| 6/1/2020 | Samuel Beck | Review and revise first interim fee application and exhibits (1.3); revise March fee application and exhibits (1.5); correspondence with KL team re same (.2). | 3.00 | 1,260.00 |
| 6/2/2020 | Rachael L. Ringer | Review March fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (.9). | 0.90 | 1,035.00 |
| 6/2/2020 | Megan Wasson | Review March fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (.8); emails with KL team re UCC March fee applications (.3). | 1.10 | 924.00 |



August 31, 2020
073427-00017
Page 93

**Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 6/2/2020 | Zoe Essner | Review March fee application and exhibits (.4). | 0.40 | 234.00 |
| 6/2/2020 | Priya Baranpuria | Review KL April monthly fee statement re: privilege, confidentiality, and compliance with local rules and UST guidelines (.3); review Alix March fee application and exhibits (.2); review Reed Smith March fee application and exhibits (.2); confer w/ KL team re: UCC March fee applications (.3). | 1.00 | 905.00 |
| 6/2/2020 | Samuel Beck | Review March fee application and exhibits (1.1); correspondence with KL team re same (.2); emails with Alix and Reed Smith re fee applications (.3). | 1.60 | 672.00 |
| 6/3/2020 | Priya Baranpuria | Review R. Ringer comments to March fee statement (.2); review same for privilege, confidentiality, and compliance with local rules and UST guidelines (.5); confer w/ Z. Essner re: March fee application (.2). | 0.90 | 814.50 |
| 6/3/2020 | Zoe Essner | Draft first interim fee application (.9); draft narratives for March fee application (3.2); discuss same w/ P. Baranpuria (.2). | 4.30 | 2,515.50 |
| 6/3/2020 | Samuel Beck | Review March fee statement for compliance with local rules and UST guidelines (.2); correspondence with KL team re same (.1); review March fee application and exhibits (.3). | 0.60 | 252.00 |
| 6/4/2020 | Rachael L. Ringer | Review March fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (.6). | 0.60 | 690.00 |
| 6/4/2020 | Zoe Essner | Review March fee application and exhibits (.4); draft first interim fee application (1.7). | 2.10 | 1,228.50 |
| 6/5/2020 | Zoe Essner | Review first interim fee application (2.1). | 2.10 | 1,228.50 |



August 31, 2020
073427-00017
Page 94

**Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/5/2020 | Samuel Beck | Review first interim fee application (.4); review March fee application and exhibits (.3); email same to KL team (.2). | 0.90 | 378.00 |
| 6/9/2020 | Priya Baranpuria | Revise notice re: March fee application (.2); finalize UCC March fee applications for filing (.3). | 0.50 | 452.50 |
| 6/9/2020 | Megan Wasson | Review April fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (1.8). | 1.80 | 1,512.00 |
| 6/9/2020 | Zoe Essner | Review M. Wasson comments to April fee statement (.2); further review April fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (.3). | 0.50 | 292.50 |
| 6/9/2020 | Samuel Beck | Prepare UCC March fee applications for filing (2); correspondence with KL and Reed Smith teams re same (.4). | 2.40 | 1,008.00 |
| 6/10/2020 | Zoe Essner | Revise April fee application and exhibits (2.3). | 2.30 | 1,345.50 |
| 6/11/2020 | Zoe Essner | Review April fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (.7). | 0.70 | 409.50 |
| 6/15/2020 | Rachael L. Ringer | Review April monthly fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (.5). | 0.50 | 575.00 |
| 6/15/2020 | Zoe Essner | Review R. Ringer comments to April fee statement (.2); further review April fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (.2); correspond with KL team re same (.1); review first interim budget (.2); prepare first interim budget chart (1.2). | 1.90 | 1,111.50 |



August 31, 2020
073427-00017
Page 95

**Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/16/2020 | Zoe Essner | Emails to S. Beck re April fee statement, April fee application, and first interim fee application (.1); call with S. Beck re same (.3). | 0.40 | 234.00 |
| 6/16/2020 | Samuel Beck | Review May fee statement for compliance with local rules and UST guidelines (.1); call w/ Z. Essner re April fee application, April fee statement, and first interim fee application (.3); prepare April fee application and exhibits (1.8). | 2.20 | 924.00 |
| 6/17/2020 | Priya Baranpuria | Review KL April fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (.5); correspondence w/ KL team re: same (.2): review Alix April fee application re: same (.2). | 0.90 | 814.50 |
| 6/17/2020 | Zoe Essner | Correspondence w/ KL team re fee statements (.7); review first interim budget chart (.3); correspondence with S. Beck re same (.2). | 1.20 | 702.00 |
| 6/17/2020 | Samuel Beck | Review budget for first interim fee application (.7); correspond with Z. Essner re same (.2); revise April fee application and exhibits (.3). | 1.20 | 504.00 |
| 6/18/2020 | Priya Baranpuria | Review Reed Smith April Fee application and exhibits (.3); correspondence w/ KL team re: same (.1); review Alix April fee application and exhibits (.2); correspondence w/ Alix re: same (.2). | 0.80 | 724.00 |
| 6/22/2020 | Priya Baranpuria | Call w/ K. Morales re: April and first interim fee applications (.2); review KL April fee application and exhibits (.2); correspondence w/ KL team re: same (.3); review first interim fee application and exhibits (.3). | 1.00 | 905.00 |



August 31, 2020
073427-00017
Page 96

**Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/22/2020 | Samuel Beck | Review and revise first interim fee application and exhibits (.7); correspondence with KL team re same (.1); review April fee application and exhibits (1.5); correspondence with KL team re same (.2). | 2.50 | 1,050.00 |
| 6/23/2020 | Rachael L. Ringer | Review first interim fee application and exhibits (.2). | 0.20 | 230.00 |
| 6/23/2020 | Jennifer Sharret | Review first interim fee application and exhibits (.4); emails with KL team re: same (.1). | 0.50 | 525.00 |
| 6/23/2020 | Priya Baranpuria | Review first interim fee application (.4); revise same (.5); review Committee expense reimbursements (.2); correspondence w/ KL team re: same (.3); review Alix first interim fee application (.5); correspondence w/ Alix re: same (.3); review Reed Smith first interim fee application (.3); correspondence w/ K. Morales re: same (.2). | 2.70 | 2,443.50 |
| 6/23/2020 | Samuel Beck | Review first interim fee application and exhibits (1.8); review May fee statement for compliance with local rules and UST guidelines (1.9); correspond with KL and RS teams re April and first interim fee applications (.4). | 4.10 | 1,722.00 |
| 6/24/2020 | Rachael L. Ringer | Review April fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (.5); review/edit April fee application and exhibits (.4); further review/revise April fee application and finalize for filing (1.3). | 2.20 | 2,530.00 |
| 6/24/2020 | Jennifer Sharret | Review and comment on first interim fee application (.5); correspondence with KL team re: same (.4). | 0.90 | 945.00 |



August 31, 2020
073427-00017
Page 97

**Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/24/2020 | Priya Baranpuria | Confer w/ Z. Essner re: April fee application (.3); prepare KL April fee application for filing (.3); review Reed Smith April fee application and exhibits (.2); review Alix April fee application and exhibits (.3); correspondence w/ Alix re: April and first interim fee applications (.3); confer w/ S. Beck re: first interim fee application (.3); correspondence w/ Z. Essner re: same (.6); confer w/ J. Sharret re: same (.3); further correspondence w/ KL team re: same (.4); prepare first interim fee application for filing (1). | 4.00 | 3,620.00 |
| 6/24/2020 | Megan Wasson | Emails with KL team re first interim fee application and expense reimbursement (.6). | 0.60 | 504.00 |
| 6/24/2020 | Zoe Essner | Prepare April and first interim fee statements for filing (2.3); correspondence w/ P. Baranpuria re same (.6). | 2.90 | 1,696.50 |
| 6/24/2020 | Samuel Beck | Review first interim and April fee applications in preparation of filing (3.4); correspondence with KL/Reed Smith teams re same (.8). | 4.20 | 1,764.00 |
| 6/25/2020 | Priya Baranpuria | Correspondence w/ Reed Smith and KL teams re: KL first interim fee application (.3). | 0.30 | 271.50 |
| 6/25/2020 | Samuel Beck | Correspondence with KL/Reed Smith teams re April and first interim fee applications (.4). | 0.40 | 168.00 |
| 7/6/2020 | Priya Baranpuria | Review May fee statement re: privilege, confidentiality and compliance with local rules and UST guidelines (1.8). | 1.80 | 1,629.00 |
| 7/6/2020 | Samuel Beck | Review May fee application and exhibits (1.6). | 1.60 | 672.00 |



August 31, 2020
073427-00017
Page 98

**Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/7/2020 | Priya Baranpuria | Review May fee statement re: privilege, confidentiality and compliance with local rules and UST guidelines (0.7); confer w/ B. Warner re: interim fee application hearing (0.2); confer w/ K. Morales re: same (0.1); correspondence w/ KL team re: same (0.2). | 1.20 | 1,086.00 |
| 7/7/2020 | Zoe Essner | Review May fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (0.5); review May fee application and exhibits (0.9). | 1.40 | 819.00 |
| 7/8/2020 | Priya Baranpuria | Review rescheduled notice of interim fee application hearing (0.1); review May fee statement re: privilege, confidentiality and compliance with local rules and UST guidelines (0.8); revise May fee application and exhibits (0.4). | 1.30 | 1,176.50 |
| 7/9/2020 | Zoe Essner | Review June fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (2.4); email M. Wasson and P. Baranpuria re same (0.2). | 2.60 | 1,521.00 |
| 7/10/2020 | Priya Baranpuria | Review first interim fee application CNOs (0.3). | 0.30 | 271.50 |
| 7/10/2020 | Samuel Beck | Emails with KL team re May fee statement (.2) and review same re: compliance with local rules and UST guidelines (.4). | 0.60 | 252.00 |
| 7/12/2020 | Zoe Essner | Review May fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (0.9); circulate same to M. Wasson for review (0.1). | 1.00 | 585.00 |
| 7/13/2020 | Zoe Essner | Review M. Wasson comments to May fee statement (0.3); emails with KL team re same (0.1). | 0.40 | 234.00 |



August 31, 2020
073427-00017
Page 99

**Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/13/2020 | Samuel Beck | Correspond with KL team re May and June fee statements (0.3). | 0.30 | 126.00 |
| 7/14/2020 | Priya Baranpuria | Correspondence w/ Sidley re: UCC monthly fee applications (0.1); correspondence w/ Alix re: same (0.1). | 0.20 | 181.00 |
| 7/15/2020 | Priya Baranpuria | Correspondence w/ KL team re: May fee statement (0.1). | 0.10 | 90.50 |
| 7/15/2020 | Samuel Beck | Review June fee statement for compliance with local rules and UST guidelines (0.7); review May fee statement re: compliance with local rules and UST guidelines (0.5). | 1.20 | 504.00 |
| 7/16/2020 | Priya Baranpuria | Correspondence w/ KL team re: May fee statement (0.2). | 0.20 | 181.00 |
| 7/20/2020 | Zoe Essner | Emails w/ KL team re billing (0.4); circulate May fee statement to KL team for review (0.1). | 0.50 | 292.50 |
| 7/20/2020 | Samuel Beck | Review June fee statement for compliance with local rules and UST guidelines (1.2) and correspond with KL team re same (0.2); emails to Reed Smith re May fee application (0.2). | 1.60 | 672.00 |
| 7/21/2020 | Rachael L. Ringer | Review May fee statement re: privilege, confidentiality and compliance with local rules and UST guidelines (0.6). | 0.60 | 690.00 |
| 7/21/2020 | Priya Baranpuria | Review R. Ringer comments to KL May fee statement (0.1); review May fee application and exhibits (0.3); correspondence w/ Alix re: same (0.1); review Reed Smith fee May application (0.2); correspondence w/ Reed Smith re: same (0.1); correspondence w/ Z. Essner and S. Beck re: UCC May fee applications (0.1). | 0.90 | 814.50 |



August 31, 2020
073427-00017
Page 100

**Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/21/2020 | Zoe Essner | Review June fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (3.7); emails w/ KL team re same (0.2); review R. Ringer comments to May fee statement (0.1); email R. Ringer re same (0.1); review May fee statement re: privilege, confidentiality and compliance with local rules and UST guidelines (0.3); correspondence w/ S. Beck re same (0.3). | 4.70 | 2,749.50 |
| 7/22/2020 | Zoe Essner | Circulate UCC May fee applications for review (0.2); review S. Beck comments to June fee application (0.2). | 0.40 | 234.00 |
| 7/22/2020 | Samuel Beck | Review Reed Smith May fee application and exhibits (0.1); dispatch same to KL team (0.1); emails with KL team re June fee statement (0.2); review June fee statement re: compliance with local rules and UST guidelines (0.3). | 0.70 | 294.00 |
| 7/23/2020 | Zoe Essner | Prepare May fee application for filing (1.2). | 1.20 | 702.00 |
| 7/27/2020 | Rachael L. Ringer | Finalize May fee statement for filing (0.5). | 0.50 | 575.00 |
| 7/27/2020 | Zoe Essner | Review June fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (3.1); emails with KL team re filing May fee application (0.4); review R. Ringer edits to May fee application and exhibits (0.2). | 3.70 | 2,164.50 |
| 7/27/2020 | Priya Baranpuria | Prepare UCC professionals' May fee applications for filing (0.3). | 0.30 | 271.50 |
| 7/28/2020 | Samuel Beck | Review June fee statement for compliance with local rules and UST guidelines (0.3). | 0.30 | 126.00 |



August 31, 2020
073427-00017
Page 101

**Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/29/2020 | Zoe Essner | Review June fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (1.5). | 1.50 | 877.50 |
| 7/29/2020 | Priya Baranpuria | Revise omnibus fee order (0.5); emails to KL team re: same (0.2). | 0.70 | 633.50 |
| 7/30/2020 | Jennifer Sharret | Review omnibus fee order and emails to P. Baranpuria re: same (0.2). | 0.20 | 210.00 |
| **TOTAL** | | | **144.70** | **$91,425.00** |



August 31, 2020
073427-00019
Page 102

**Motions**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 10.10 | $11,615.00 |
| Blabey, David E. | Counsel | 1.50 | 1,575.00 |
| Sharret, Jennifer | Spec Counsel | 0.20 | 210.00 |
| Baranpuria, Priya | Associate | 5.00 | 4,525.00 |
| Essner, Zoe | Law Clerk | 2.10 | 1,228.50 |
| Wasson, Megan | Associate | 7.30 | 6,132.00 |
| **TOTAL FEES** | | **26.20** | **$25,285.50** |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/6/2020 | Rachael L. Ringer | Review issues re: protective order (.3); emails with M. Wasson re: same (.3). | 0.60 | $690.00 |
| 5/7/2020 | Rachael L. Ringer | Review latest protective order (.2). | 0.20 | 230.00 |
| 5/11/2020 | Rachael L. Ringer | Emails with Sidley re: protective order (.4). | 0.40 | 460.00 |
| 5/13/2020 | Priya Baranpuria | Review Debtors' Protective Order Motion (.2), Motion to Shorten Notice (.1) and TCC joinder/UST Objection to shortened notice (.2); prepare UCC joinder re: protective order (3.2). | 3.70 | 3,348.50 |
| 5/14/2020 | Rachael L. Ringer | Call with M. Andolina re: PI stip and protective order (.5). | 0.50 | 575.00 |
| 5/14/2020 | Rachael L. Ringer | Review protective order joinder (.3). | 0.30 | 345.00 |



August 31, 2020
073427-00019
Page 103

**Motions**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/14/2020 | David E. Blabey | Revise joinder to Debtors' motion to approve protective order (1.5). | 1.50 | 1,575.00 |
| 5/14/2020 | Priya Baranpuria | Revise UCC statement re: protective order motion to shorten (.4). | 0.40 | 362.00 |
| 5/16/2020 | Rachael L. Ringer | Revise UCC statement re: protective order (.7); emails with M. Wasson re: edits to same (.4). | 1.10 | 1,265.00 |
| 5/16/2020 | Megan Wasson | Review and comment on PO joinder (.6); emails with KL team re same (.3). | 0.90 | 756.00 |
| 5/16/2020 | Priya Baranpuria | Revise UCC joinder re: protective order (.7). | 0.70 | 633.50 |
| 5/17/2020 | Rachael L. Ringer | Finalize protective order pleading (1.1); numerous emails with KL team re: same (.5). | 1.60 | 1,840.00 |
| 5/17/2020 | Priya Baranpuria | Revise UCC joinder re: protective order (.2). | 0.20 | 181.00 |
| 5/19/2020 | Rachael L. Ringer | Review PO issues (1); call with all parties re: PO issues and insurer comments (.5). | 1.50 | 1,725.00 |
| 5/19/2020 | Megan Wasson | Attend all hands call re: protective order (.5). | 0.50 | 420.00 |
| 5/22/2020 | Rachael L. Ringer | Call with all parties re: protective order (1). | 1.00 | 1,150.00 |
| 5/22/2020 | Megan Wasson | Call with Debtors, TCC and insurers on protective order (1). | 1.00 | 840.00 |
| 5/25/2020 | Rachael L. Ringer | Emails with TCC re: PO comments (.2); review revised draft of same (.2); email with Sidley re: same (.1); call with TCC re: same (.4); revise same (.1); emails with Sidley re same (.1); call with Sidley/TCC re: same (.4). | 1.50 | 1,725.00 |



August 31, 2020
073427-00019
Page 104

**Motions**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/25/2020 | Megan Wasson | Correspondence with Debtors and TCC re protective order (1.2). | 1.20 | 1,008.00 |
| 5/26/2020 | Rachael L. Ringer | Call with M. Andolina re: PO (.3); call with TCC/Debtors re: PO (.5). | 0.80 | 920.00 |
| 5/26/2020 | Megan Wasson | Review revisions to protective order (.8); emails to KL team re same (.2). | 1.00 | 840.00 |
| 5/27/2020 | Megan Wasson | Review (.2) and comment on reservation of rights re lift stay motions (.2); correspondence w/ KL team re filing of same (.1). | 0.50 | 420.00 |
| 5/28/2020 | Zoe Essner | Draft joinder re protective order (1.7). | 1.70 | 994.50 |
| 5/28/2020 | Megan Wasson | Comment on draft PO joinder (.5). | 0.50 | 420.00 |
| 5/29/2020 | Rachael L. Ringer | Emails with M. Andolina and J. Morris re: revisions to PO (.2). | 0.20 | 230.00 |
| 5/29/2020 | Megan Wasson | Review revisions to protective order (.7). | 0.70 | 588.00 |
| 5/29/2020 | Zoe Essner | Update protective order joinder (.4). | 0.40 | 234.00 |
| 6/1/2020 | Megan Wasson | Review revised draft of protective order (.3). | 0.30 | 252.00 |
| 6/2/2020 | Megan Wasson | Review revisions to protective order (.2). | 0.20 | 168.00 |
| 7/30/2020 | Rachael L. Ringer | Correspondence with KL team re: pending motions (0.4). | 0.40 | 460.00 |
| 7/30/2020 | Jennifer Sharret | Correspondence with Pachulski and KL team re: motion to dissolve certain non-debtor subsidiaries (0.2). | 0.20 | 210.00 |
| 7/30/2020 | Megan Wasson | Emails with KL team re non-debtor dissolution motion (0.5). | 0.50 | 420.00 |
| **TOTAL** | | | **26.20** | **$25,285.50** |



August 31, 2020
073427-00020
Page 105

**Committee Investigation**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mayer, Thomas Moers | Partner | 1.50 | $2,250.00 |
| Rabinowitz, Daniel A. | Partner | 2.40 | 2,940.00 |
| Ringer, Rachael L. | Partner | 14.80 | 17,020.00 |
| Blabey, David E. | Counsel | 11.20 | 11,760.00 |
| Hamerman, Natan | Counsel | 109.60 | 117,820.00 |
| McKay, Michael | Counsel | 1.70 | 1,870.00 |
| Sharret, Jennifer | Spec Counsel | 4.80 | 5,040.00 |
| Avallone, Elisabeth B. | Associate | 1.40 | 1,344.00 |
| Baranpuria, Priya | Associate | 24.40 | 22,082.00 |
| Campbell, Patrick J. | Associate | 39.80 | 38,208.00 |
| Chakraborty, Rupita | Associate | 63.10 | 53,004.00 |
| Essner, Zoe | Law Clerk | 84.80 | 49,608.00 |
| Schumeister, Daniel | Associate | 59.80 | 60,697.00 |
| Wasson, Megan | Associate | 2.50 | 2,100.00 |
| Beck, Samuel | Paralegal | 28.30 | 11,886.00 |
| **TOTAL FEES** | | **450.10** | **$397,629.00** |



August 31, 2020
073427-00020
Page 106

**Committee Investigation**

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/1/2020 | Rachael L. Ringer | Call with KL litigation team re: investigation issues (1); emails with KL team re: same (.3); emails with Alix re: same (.3). | 1.60 | $1,840.00 |
| 5/1/2020 | Natan Hamerman | Participate in call re investigation with KL team (1); review case documents (1); review emails from M. Wasson re: same (.4); emails with Alix re investigation (.3). | 2.70 | 2,902.50 |
| 5/1/2020 | David E. Blabey | Call with KL team re Committee investigation (1). | 1.00 | 1,050.00 |
| 5/1/2020 | Jennifer Sharret | Call with KL team re: litigation and investigation issues (1). | 1.00 | 1,050.00 |
| 5/1/2020 | Zoe Essner | Prepare for (.1) and participate on call with KL team re informal document request and litigation and investigation issues (1). | 1.10 | 643.50 |
| 5/1/2020 | Megan Wasson | Attend KL team call on case background and litigation issues (1). | 1.00 | 840.00 |
| 5/1/2020 | Daniel Schumeister | Legal research and analysis in connection with restoration plan (4.9). | 4.90 | 4,973.50 |
| 5/1/2020 | Samuel Beck | Review data room documents (.3). | 0.30 | 126.00 |
| 5/4/2020 | Natan Hamerman | Review diligence requests (.8); confer with Z. Essner re investigation issues (.2); preliminary review and research re estate causes of action (2.5); emails w/ KL team re same (.3); prepare strategy for investigation (1.2). | 5.00 | 5,375.00 |
| 5/4/2020 | Zoe Essner | Call with N. Hamerman re informal document request preliminary list (.2); prepare draft diligence list re same (2.6). | 2.80 | 1,638.00 |



August 31, 2020
073427-00020
Page 107

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/4/2020 | Daniel Schumeister | Legal research and analysis in connection with restoration plan participants (2.5). | 2.50 | 2,537.50 |
| 5/5/2020 | Rachael L. Ringer | Emails with KL team re: investigation research issues (.3); call with KL team and Alix re: investigation research issues (.6). | 0.90 | 1,035.00 |
| 5/5/2020 | Natan Hamerman | Emails with Z. Essner re investigation (.2); review report re same (.8); emails w/ KL team re research (.3); review same (1.4); call with Alix and KL team re same (.6); emails with Alix re same (.6); review FDA (.5); review TCC's document request (.5). | 4.90 | 5,267.50 |
| 5/5/2020 | David E. Blabey | Call with KL team and Alix re investigation research issues (.6). | 0.60 | 630.00 |
| 5/5/2020 | Priya Baranpuria | Attend call with KL and Alix re: committee investigation (.6). | 0.60 | 543.00 |
| 5/5/2020 | Zoe Essner | Emails to N. Hamerman and M. Wasson re investigation (.5); research re: intercompany transactions (3.1). | 3.60 | 2,106.00 |
| 5/5/2020 | Daniel Schumeister | Legal research and analysis in connection with creditor claims (5.8). | 5.80 | 5,887.00 |
| 5/6/2020 | Natan Hamerman | Review pleadings for investigation strategy (1.5). | 1.50 | 1,612.50 |
| 5/6/2020 | Daniel Schumeister | Legal research and analysis in connection with restoration plan (3.9). | 3.90 | 3,958.50 |
| 5/7/2020 | David E. Blabey | Draft outline of investigation topics (1.2). | 1.20 | 1,260.00 |
| 5/7/2020 | Natan Hamerman | Review document requests by Pachulski and prior KL samples and Alix and Alix/KL work plan re: preparation of document request (1.2); call with Z. Essner re document requests (.5). | 1.70 | 1,827.50 |



August 31, 2020
073427-00020
Page 108

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 5/7/2020 | Zoe Essner | Call with N. Hamerman re document request (.5); review and send relevant documents re same to N. Hamerman (.3). | 0.80 | 468.00 |
| 5/8/2020 | Natan Hamerman | Emails with Z. Essner re document request (.2). | 0.20 | 215.00 |
| 5/8/2020 | Zoe Essner | Draft informal investigation list and letter (5.7); emails with N. Hamerman re document request (.2). | 5.90 | 3,451.50 |
| 5/10/2020 | Natan Hamerman | Review document requests (.4). | 0.40 | 430.00 |
| 5/10/2020 | Daniel Schumeister | Legal research and analysis in connection with restoration plan and related employee claim issues (1.6). | 1.60 | 1,624.00 |
| 5/10/2020 | Samuel Beck | Review data room documents (.1). | 0.10 | 42.00 |
| 5/11/2020 | David E. Blabey | Discuss investigation with N. Hamerman (.2). | 0.20 | 210.00 |
| 5/11/2020 | Natan Hamerman | Review document request (1.9); confer with D. Blabey re investigation research and next steps (.2). | 2.10 | 2,257.50 |
| 5/12/2020 | Rachael L. Ringer | Emails with investigation team re: insurance issues (.2). | 0.20 | 230.00 |
| 5/12/2020 | Natan Hamerman | Review document requests (1.1); prepare strategy re estate causes of action (.6); confer with Z. Essner re document requests (.8); review documents in data room (.8); emails with D. Blabey re investigation topics (.2). | 3.50 | 3,762.50 |
| 5/12/2020 | David E. Blabey | Emails with N. Hamerman re investigation topics (.2). | 0.20 | 210.00 |
| 5/12/2020 | Zoe Essner | Call with N. Hamerman re informal draft request (.8); revise same (3.3). | 4.10 | 2,398.50 |



August 31, 2020
073427-00020
Page 109

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/12/2020 | Daniel Schumeister | Legal research and analysis in connection with restoration plan participants (4.9). | 4.90 | 4,973.50 |
| 5/12/2020 | Samuel Beck | Review BSA data room for JPM loan documents (.2). | 0.20 | 84.00 |
| 5/13/2020 | Rachael L. Ringer | Call with KL investigation team re: case issues/updates (.5). | 0.50 | 575.00 |
| 5/13/2020 | Natan Hamerman | Confer with KL team re outline of claims (.5); follow up call with Z. Essner re research list (.2); review document requests (4.9); review outline of estate claims/issues under investigation(.8); confer with Alix re investigation research (.7); correspondence with J. Sharret and S. Hung re agreement (.5). | 7.60 | 8,170.00 |
| 5/13/2020 | David E. Blabey | Call with KL team re investigation (.5). | 0.50 | 525.00 |
| 5/13/2020 | Jennifer Sharret | Emails with M. McKay, S, Hung and N. Hamerman re: document requests (.2). | 0.20 | 210.00 |
| 5/13/2020 | Zoe Essner | Call with KL team re informal doc request/investigation research list (.5); follow up call with N. Hamerman re research list (.2); draft same (1.9); revise investigation research list (1.1); review documents in data room (.7). | 4.40 | 2,574.00 |
| 5/14/2020 | Rachael L. Ringer | Emails with investigation team re: additional document requests (.2). | 0.20 | 230.00 |
| 5/14/2020 | Natan Hamerman | Review document request letter (1.5); emails to J. Sharret, Z. Essner re same (.4). | 1.90 | 2,042.50 |
| 5/14/2020 | Zoe Essner | Revise informal document request letter (.2). | 0.20 | 117.00 |



August 31, 2020
073427-00020
Page 110

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/14/2020 | Daniel Schumeister | Legal research and analysis in connection with restoration plan participants (3.7); internal communications re: same (.4). | 4.10 | 4,161.50 |
| 5/15/2020 | Natan Hamerman | Prepare investigation outline (.8); emails to Z. Essner re same (.2). | 1.00 | 1,075.00 |
| 5/15/2020 | Daniel Schumeister | Legal research and analysis in connection with restoration plan participants (2.7); internal communications re: same (.5). | 3.20 | 3,248.00 |
| 5/18/2020 | Natan Hamerman | Emails to KL team re case calendar (.1); review research outline (.2). | 0.30 | 322.50 |
| 5/19/2020 | Natan Hamerman | Emails to KL team re next steps (.3); review BSA rules and Charter (2.5); call with Z. Essner re investigation research (.4). | 3.20 | 3,440.00 |
| 5/19/2020 | Zoe Essner | Call w/ N. Hamerman re investigation questions (.4); research re estate causes of action (1.6); discuss research w/ S. Beck (.3). | 2.30 | 1,345.50 |
| 5/19/2020 | Samuel Beck | Correspondence with Z. Essner re investigation research (.3). | 0.30 | 126.00 |
| 5/20/2020 | Rachael L. Ringer | Call with investigation team re: updates (.6); emails with KL team re: same (.1). | 0.70 | 805.00 |
| 5/20/2020 | Natan Hamerman | Review Z. Essner research email (.2); review TCC letter re: document requests (.2); review edits to investigation outline (.2); call w/ KL team re document request letter and outlines (.6); correspondence with R. Chakraborty re investigation research (.3); review emails re sale of local assets (.3); revise document request letter (.2); send email to Alix re: same (.2). | 2.20 | 2,365.00 |



August 31, 2020
073427-00020
Page 111

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/20/2020 | David E. Blabey | Comment on N. Hamerman investigation memo (.5); call with KL team re investigation outline (.6). | 1.10 | 1,155.00 |
| 5/20/2020 | Jennifer Sharret | Review cash collateral order re investigation (.1); emails with N. Hamerman re: document requests (.2). | 0.30 | 315.00 |
| 5/20/2020 | Zoe Essner | Research re investigation (2.1); call with KL team re investigation research outline (.6). | 2.70 | 1,579.50 |
| 5/20/2020 | Priya Baranpuria | Prepare for (.4) and call w/ KL team re: claims investigation research issues (.6). | 1.00 | 905.00 |
| 5/20/2020 | Samuel Beck | Review and organize sample complaint answers (.4). | 0.40 | 168.00 |
| 5/21/2020 | Natan Hamerman | Review document request letter and Alix edits (.6); call with Z. Essner re research (.2); confer with R. Chakraborty re investigation (1). | 1.80 | 1,935.00 |
| 5/21/2020 | Zoe Essner | Review and send documents re investigation to N. Hamerman (.2); call with N. Hamerman re research (.2); research non-profits and solvency re investigation (2.2). | 2.60 | 1,521.00 |
| 5/21/2020 | Rupita Chakraborty | Call with N. Hamerman re investigation research (1). | 1.00 | 840.00 |
| 5/22/2020 | David E. Blabey | Review revised draft document requests (.2); multiple emails re same with N. Hamerman (.1). | 0.30 | 315.00 |
| 5/22/2020 | Natan Hamerman | Emails w/ D. Blabey re legal theories (.2); review injunction motion and consent order re: same (.7); review Z. Essner research re fiduciary duties (1.4); confer w/ M. Wasson re investigation next steps (.2); correspondence with D. Blabey and J. Sharrett re Arrow (.2). | 2.70 | 2,902.50 |



August 31, 2020
073427-00020
Page 112

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/22/2020 | Zoe Essner | Research re investigation/non-profits (1.9). | 1.90 | 1,111.50 |
| 5/22/2020 | Megan Wasson | Call with N. Hamerman re: next steps re investigation (.2). | 0.20 | 168.00 |
| 5/22/2020 | Samuel Beck | Review data room documents (.3). | 0.30 | 126.00 |
| 5/25/2020 | Daniel Schumeister | Legal research and analysis in connection with restoration plan participants (4.3). | 4.30 | 4,364.50 |
| 5/26/2020 | Natan Hamerman | Emails to Z. Essner re investigation research (.3); emails with D. Blabey and J. Sharrett re investigation (.3). | 0.60 | 645.00 |
| 5/26/2020 | Jennifer Sharret | Correspondence with N. Hamerman re: investigation (.2). | 0.20 | 210.00 |
| 5/26/2020 | Rupita Chakraborty | Review background materials re: estate causes of action (2.5). | 2.50 | 2,100.00 |
| 5/26/2020 | Daniel Schumeister | Legal research and analysis in connection with restoration plan participants (7.5). | 7.50 | 7,612.50 |
| 5/26/2020 | Zoe Essner | Update diligence request letter (.2). | 0.20 | 117.00 |
| 5/27/2020 | Natan Hamerman | Email D. Blabey and J. Sharret re document request (.2); email R. Ringer re document request letter (.2); emails to Z. Essner re investigation research (.2). | 0.60 | 645.00 |
| 5/27/2020 | Rupita Chakraborty | Review background documents re: investigation of estate causes of action (1.5). | 1.50 | 1,260.00 |
| 5/27/2020 | Daniel Schumeister | Legal research and analysis in connection with restoration plan participants (1.9) ; internal communications re: same (.5). | 2.40 | 2,436.00 |



August 31, 2020
073427-00020
Page 113

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/28/2020 | Natan Hamerman | Emails to J. Sharret re Alix investigation presentation (.3); confer with Alix re same (.2); emails to R. Chakraborty re investigation call (.2); review research and comment re same (.5). | 1.20 | 1,290.00 |
| 5/28/2020 | Daniel Schumeister | Legal research and analysis in connection with restoration plan participants (.6). | 0.60 | 609.00 |
| 5/29/2020 | Daniel Schumeister | Legal research and analysis in connection with restoration plan participants (3.2). | 3.20 | 3,248.00 |
| 6/1/2020 | Natan Hamerman | Prepare Committee investigation research outline (1); confer with R. Chakraborty re same (1); email Z. Essner re same (.2); emails to D. Blabey re same (.4); emails re investigation status to R. Ringer and KL team (.3). | 2.90 | 3,117.50 |
| 6/1/2020 | Rupita Chakraborty | Call with N. Hamerman re research outline (1); research re statutes of limitations (1.1). | 2.10 | 1,764.00 |
| 6/2/2020 | Rupita Chakraborty | Research re statutes of limitations (1.6). | 1.60 | 1,344.00 |
| 6/2/2020 | Zoe Essner | Review changes to state statute of limitations (2.5). | 2.50 | 1,462.50 |
| 6/2/2020 | Daniel Schumeister | Legal research and analysis regarding former employee creditors (1.1). | 1.10 | 1,116.50 |
| 6/3/2020 | Natan Hamerman | Review changes to state statutes of limitations chart prepared by Z. Essner (.5); emails w/ D. Blabey re same (.2). | 0.70 | 752.50 |
| 6/3/2020 | Zoe Essner | Update chart re: state statutes of limitations (.5). | 0.50 | 292.50 |
| 6/3/2020 | Daniel Schumeister | Legal research and analysis regarding former employee creditors (1.7). | 1.70 | 1,725.50 |



August 31, 2020
073427-00020
Page 114

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/3/2020 | Samuel Beck | Review data room documents (.2). | 0.20 | 84.00 |
| 6/4/2020 | Rachael L. Ringer | Review/revise informal document request letter (.6). | 0.60 | 690.00 |
| 6/4/2020 | Natan Hamerman | Emails re revised draft diligence letter (.1) and review same (.2); emails re financings slides from Alix w/ J. Sharret (.2); review same (.3); review R. Chakraborty research re statute of limitations (.3). | 1.10 | 1,182.50 |
| 6/4/2020 | Jennifer Sharret | Review emails with N. Hamerman and Alix re: financings (.2). | 0.20 | 210.00 |
| 6/4/2020 | Rupita Chakraborty | Research re statute of limitations (3.1). | 3.10 | 2,604.00 |
| 6/4/2020 | Daniel Schumeister | Legal research and analysis regarding former employee creditors (3.8). | 3.80 | 3,857.00 |
| 6/5/2020 | Natan Hamerman | Emails re Alix financing slides w/ Alix (.4). | 0.40 | 430.00 |
| 6/7/2020 | Rachael L. Ringer | Correspondence with Wachtell and Sidley re: document production issues and designations (.7); emails with N. Hamerman re local council documents (.1). | 0.80 | 920.00 |
| 6/7/2020 | Natan Hamerman | Emails with R. Ringer re local council documents (.3). | 0.30 | 322.50 |
| 6/8/2020 | Natan Hamerman | Confer w/ P. Baranpuria re solvency research (.5); emails to T. Mayer re same (.2); emails with R. Ringer, D. Blabey and J. Sharret re same (1.1). | 1.80 | 1,935.00 |
| 6/8/2020 | Jennifer Sharret | Emails with N. Hamerman and P. Baranpuria re: investigation and corporate transactions (.1). | 0.10 | 105.00 |



August 31, 2020
073427-00020
Page 115

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/8/2020 | Priya Baranpuria | Confer w/ N. Hamerman re: solvency research (.5); research re: estate causes of action and solvency (1.8); emails w/ KL team re same (.2). | 2.50 | 2,262.50 |
| 6/9/2020 | Rachael L. Ringer | Revise letter re: informal document request (.6); call with KL team re: investigation (.8); follow-up with N. Hamerman and D. Blabey re: same (.4); finalize document request letter (.2); call with M. Andolina re: investigation and diligence letter (.3); further emails with KL team re: revisions to letter (.3). | 2.60 | 2,990.00 |
| 6/9/2020 | Michael McKay | Respond to N. Hamerman email re properties and restrictions (.4). | 0.40 | 440.00 |
| 6/9/2020 | Natan Hamerman | Prepare diligence letter (.3); participate in KL team call re investigation (.8); emails R. Chakraborty re SOL research (.2); email R. Ringer and D. Blabey re next steps (1); review Alix slide deck re: investigation update (.5); respond to comments re same (.3); draft work plan re research issues (.4); call with P. Campbell re research introduction (.5); emails to P. Campbell re same (.2). | 4.20 | 4,515.00 |
| 6/9/2020 | David E. Blabey | Multiple emails with N. Hamerman and R. Ringer re status of investigation and discovery requests (.6); call with KL team re investigation (.8); review research summaries and case law re investigation topics (2.2). | 3.60 | 3,780.00 |
| 6/9/2020 | Jennifer Sharret | Prep for (.6) and participate in meeting with KL team on investigation (.8). | 1.40 | 1,470.00 |
| 6/9/2020 | Patrick J. Campbell | T/c with N. Hamerman re: committee investigation research issues (.5). | 0.50 | 480.00 |
| 6/9/2020 | Rupita Chakraborty | Emails with N. Hamerman re SOLs (.4). | 0.40 | 336.00 |



August 31, 2020
073427-00020
Page 116

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/9/2020 | Priya Baranpuria | Attend KL meeting re: Committee investigation research issues (.8); research re: estate causes of action and solvency (1.7). | 2.50 | 2,262.50 |
| 6/9/2020 | Zoe Essner | Call with KL team re investigation (.8); revise diligence letter (.3); review TCC diligence letter (.3); emails re letter edits with KL team (1). | 2.40 | 1,404.00 |
| 6/9/2020 | Daniel Schumeister | Legal analysis concerning former employee creditors (4.3). | 4.30 | 4,364.50 |
| 6/10/2020 | Rachael L. Ringer | Correspondence with KL team re: investigation updates (.4); further review/revise document request letter (.5); emails with N. Hamerman re: same (.2). | 1.10 | 1,265.00 |
| 6/10/2020 | Natan Hamerman | Emails re diligence letter (.3); comment on letter edits (.2); emails with R. Ringer re same (.1); review financial slides (.4); preliminary review of R. Chakraborty's research (.2). | 1.20 | 1,290.00 |
| 6/10/2020 | Rupita Chakraborty | Research re treatment of estate assets (3.9). | 3.90 | 3,276.00 |
| 6/10/2020 | Samuel Beck | Review and organize data room documents (.4). | 0.40 | 168.00 |
| 6/11/2020 | Rachael L. Ringer | Finalize document request letter (.5); numerous emails with KL team and UCC professionals re: same (.2); call w/ N. Hamerman re same (.1). | 0.80 | 920.00 |
| 6/11/2020 | Natan Hamerman | Emails w/ R. Ringer/KL team re letter (.3); review R. Chakraborty email and research (.3); confer w/ R. Chakraborty re same (.2); call with R. Ringer re diligence letter (.1); review P. Baranpuria email and research (.5); emails with KL team re same (.2). | 1.60 | 1,720.00 |



August 31, 2020
073427-00020
Page 117

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/11/2020 | Zoe Essner | Prepare investigation letter for circulation (1.7); summarize data room additions for N. Hamerman (.5). | 2.20 | 1,287.00 |
| 6/11/2020 | Priya Baranpuria | Research re: estate causes of action and solvency (2). | 2.00 | 1,810.00 |
| 6/11/2020 | Rupita Chakraborty | Research re estate causes of action (.7); confer with N. Hamerman re same (.2). | 0.90 | 756.00 |
| 6/11/2020 | Samuel Beck | Organize and review data room documents (.2); prepare summary for KL team re same (.4). | 0.60 | 252.00 |
| 6/12/2020 | Rachael L. Ringer | Coordinate team meeting re: investigation issues (.3); further emails with KL team re: same (.2). | 0.50 | 575.00 |
| 6/12/2020 | Natan Hamerman | Review P. Baranpuria research (.3); comment re same (.2); review Alix slides re Arrow (.5); confer with KL team re same (.4); send comments to Alix re same (.4). | 1.80 | 1,935.00 |
| 6/12/2020 | Jennifer Sharret | Emails with N. Hamerman and P. Baranpuria re: investigation (.2). | 0.20 | 210.00 |
| 6/12/2020 | Elisabeth B. Avallone | Emails with J. Sharret and D. Berman re: real estate diligence and third-party reports (.5). | 0.50 | 480.00 |
| 6/12/2020 | Zoe Essner | Confer w/ N. Hamerman re next steps re research (.3). | 0.30 | 175.50 |
| 6/12/2020 | Rupita Chakraborty | Research re treatment of estate assets (2.8); emails to N. Hamerman re same (.2). | 3.00 | 2,520.00 |
| 6/14/2020 | Natan Hamerman | Emails with KL team re scheduling investigation call (.1). | 0.10 | 107.50 |
| 6/15/2020 | Natan Hamerman | Emails to Z. Essner re research (.2); emails to R. Ringer re investigation strategy (.4). | 0.60 | 645.00 |



August 31, 2020
073427-00020
Page 118

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 6/15/2020 | Jennifer Sharret | Emails with E. Avallone re: title report (.1). | 0.10 | 105.00 |
| 6/15/2020 | Zoe Essner | Schedule KL team call re investigation (.1). | 0.10 | 58.50 |
| 6/15/2020 | Elisabeth B. Avallone | Emails to title company re: quote for title reports (.3); email to J. Sharret re: same (.1). | 0.40 | 384.00 |
| 6/16/2020 | Thomas Moers Mayer | Call with KL team re investigation status (1). | 1.00 | 1,500.00 |
| 6/16/2020 | Rachael L. Ringer | Call with KL team re: investigation overview, research projects (1). | 1.00 | 1,150.00 |
| 6/16/2020 | Natan Hamerman | Prep for investigation call (.3); participate in investigation call w/ KL team (1); emails re same with P. Baranpuria (.3); emails re legal theories to D. Blabey (.3); review precedent concerning investigation (1.1); confer with R. Chakraborty re investigation research (.1). | 3.10 | 3,332.50 |
| 6/16/2020 | David E. Blabey | Call with investigation team re status of investigation (1). | 1.00 | 1,050.00 |
| 6/16/2020 | Michael McKay | Prepare for (.3) and participate in call re collateral review/investigation w/ KL team (1). | 1.30 | 1,430.00 |
| 6/16/2020 | Jennifer Sharret | Call with KL team re investigation (1). | 1.00 | 1,050.00 |
| 6/16/2020 | Zoe Essner | Attend call re investigation w/ KL team (1); follow up email to KL team re same (.3); research re investigation (.8). | 2.10 | 1,228.50 |
| 6/16/2020 | Patrick J. Campbell | T/c with R. Chakraborty re: estate research questions (.1). | 0.10 | 96.00 |
| 6/16/2020 | Megan Wasson | Call with Sidley re data room (.2) and draft email re same (.1). | 0.30 | 252.00 |



August 31, 2020
073427-00020
Page 119

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/16/2020 | Rupita Chakraborty | Research re estate causes of action (5.1); confer with N. Hamerman re same (.1); call with P. Campbell re estate research questions (.1). | 5.30 | 4,452.00 |
| 6/16/2020 | Megan Wasson | Attend portion of investigation call with KL team (.5). | 0.50 | 420.00 |
| 6/16/2020 | Priya Baranpuria | Prep for (.1) and attend call w/ KL team re: investigation (1); prepare summary re: Committee investigation discussion (.6); correspondence w/ N. Hamerman re: same (.2). | 1.90 | 1,719.50 |
| 6/16/2020 | Samuel Beck | Organize data room documents (.4); prepare summary for KL team re same (.4). | 0.80 | 336.00 |
| 6/17/2020 | Natan Hamerman | Review Z. Essner research re statute of limitations/estate claims (.2). | 0.20 | 215.00 |
| 6/17/2020 | Priya Baranpuria | Call w/ Z. Essner re: estate causes of action research (.2); emails to M. Wasson re: same (.4). | 0.60 | 543.00 |
| 6/17/2020 | Zoe Essner | Research re statute of limitations/standing (2); Call w/ P. Baranpuria re same (.2); further research re: same (1.4). | 3.60 | 2,106.00 |
| 6/18/2020 | Rachael L. Ringer | Coordinate diligence list (.3); review same (.3); review data room updates (.2). | 0.80 | 920.00 |
| 6/18/2020 | Natan Hamerman | Confer w/ Z. Essner re statutes of limitations memo (.3); emails with R. Chakraborty re investigation research (.4); emails with AlixPartners re investigation slides and next steps (.3). | 1.00 | 1,075.00 |
| 6/18/2020 | Rupita Chakraborty | Emails with N. Hamerman re SOL for certain claims (.1). | 0.10 | 84.00 |



August 31, 2020
073427-00020
Page 120

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/18/2020 | Zoe Essner | Research re issues relevant to potential estate claims/causes of action (3.3); call with N. Hamerman re same (.3); further research re same (.3); draft memo re same (1.9). | 5.80 | 3,393.00 |
| 6/18/2020 | Samuel Beck | Review data room documents (.2); prepare summary for KL team re same (.4). | 0.60 | 252.00 |
| 6/19/2020 | Natan Hamerman | Confer w/ R. Collura re investigation (.3); review and respond to R. Chakraborty re research (.5); schedule call with R. Chakraborty and P. Campbell (.3). | 1.10 | 1,182.50 |
| 6/19/2020 | Zoe Essner | Research re creditor claims memo (1.7); draft creditor claims memo (1.7). | 3.40 | 1,989.00 |
| 6/20/2020 | Zoe Essner | Research re statutes of limitations (1.2). | 1.20 | 702.00 |
| 6/22/2020 | Natan Hamerman | Review Z. Essner research (.6); call w/ Z. Essner re research (.2); call w/ R. Chakraborty and P. Campbell re review of BSA minutes (.8); emails with R. Collura re investigation (.4). | 2.00 | 2,150.00 |
| 6/22/2020 | Patrick J. Campbell | T/c with N. Hamerman and R. Chakraborty re: review of BSA minutes (.8); t/c with R. Chakraborty re: same (.2); review BSA minutes (.4). | 1.40 | 1,344.00 |
| 6/22/2020 | Rupita Chakraborty | Call with N. Hamerman and P. Campbell re BSA minutes (.8); call with P. Campbell re same (.2); follow up review re same (.5). | 1.50 | 1,260.00 |
| 6/22/2020 | Zoe Essner | Revise memo re creditor claims and potential estate claims (.8); respond to N. Hamerman email re same (1.3); research issues relevant to potential estate claims/causes of action (1.3); call w/ N. Hamerman re same (.2). | 3.60 | 2,106.00 |



August 31, 2020
073427-00020
Page 121

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/22/2020 | Samuel Beck | Review and organize data room documents (.5); correspondence with KL team re same (.2); prepare summary to KL team re same (.3). | 1.00 | 420.00 |
| 6/23/2020 | Rachael L. Ringer | Call with T. Mayer, M. Wasson and Alix team re: appraisal report (.5). | 0.50 | 575.00 |
| 6/23/2020 | Thomas Moers Mayer | Call with KL and Alix re appraisals of high adventure bases (.5). | 0.50 | 750.00 |
| 6/23/2020 | Natan Hamerman | Review and comment on Z. Essner research (1.8); call with R. Collura re investigation status and strategy (2.2); review notes of A&M investigation call (.2); emails re call with Sidley re meet and confer (.4); review document request letter (.3); review data room index (.2); review Alix slide deck in advance of call with R. Collura (1). | 6.10 | 6,557.50 |
| 6/23/2020 | Patrick J. Campbell | Review BSA minutes re: Committee investigation research (3). | 3.00 | 2,880.00 |
| 6/23/2020 | Megan Wasson | Call with KL and Alix teams re appraisal motion (.5). | 0.50 | 420.00 |
| 6/23/2020 | Zoe Essner | Research re issues relevant to potential estate claims/causes of action (1.1). | 1.10 | 643.50 |
| 6/24/2020 | Natan Hamerman | Emails to R. Ringer re Sidley document production (.2); emails with Sidley re document requests (.4); review Z. Essner research re issues relevant to potential estate claims/causes of action (.4); review list of creditors (.3); review new material in data room (.3); review Plan summary (.2); review summary of minutes received to date (.2); review Z. Essner research re fraudulent conveyance theory (.3); t/c with P. Campbell re minutes research questions (.2). | 2.50 | 2,687.50 |



August 31, 2020
073427-00020
Page 122

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/24/2020 | Patrick J. Campbell | Review BSA minutes (3.7); research re creditor status (.5); draft email to N. Hamerman re: status of minutes review (.2); t/c with N. Hamerman re: research questions (.2). | 4.60 | 4,416.00 |
| 6/24/2020 | Rupita Chakraborty | Review BSA minutes re: Committee investigation (2). | 2.00 | 1,680.00 |
| 6/24/2020 | Elisabeth B. Avallone | Emails to J. Sharret, R. Ringer and title company re: title reports (.5). | 0.50 | 480.00 |
| 6/24/2020 | Zoe Essner | Research re estate causes of action (2.6). | 2.60 | 1,521.00 |
| 6/24/2020 | Samuel Beck | Review and organize data room documents (.3); prepare summary for KL team re same (.2). | 0.50 | 210.00 |
| 6/25/2020 | Natan Hamerman | Review BSA minutes (.5); review data room content (.3); prepare for meet and confer w/ Debtors re discovery (.4); emails with P. Campbell re minutes (.3). | 1.50 | 1,612.50 |
| 6/25/2020 | Patrick J. Campbell | Draft email to N. Hamerman re: minutes (.4); review BSA minutes (1.8); draft email to N. Hamerman re: additional notes on Committee minutes review (.4). | 2.60 | 2,496.00 |
| 6/26/2020 | Rachael L. Ringer | Call with N. Hamerman and D. Blabey re prep for call w/ Debtors re investigation (.3); call with Debtors re: investigation/discovery (1.1). | 1.40 | 1,610.00 |
| 6/26/2020 | David E. Blabey | Call with N. Hamerman and R. Ringer re prep for call w/ Debtors re investigation (.3); attend portion of call with R. Ringer, N. Hamerman and Debtors' counsel re discovery requests (.4). | 0.70 | 735.00 |



August 31, 2020
073427-00020
Page 123

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/26/2020 | Natan Hamerman | Review diligence letter (.4); prepare for diligence meet and confer with R. Ringer and D. Blabey re: same (.3); confer with Sidley, R. Ringer, and D. Blabey re diligence (1.1); review P. Campbell research re BSA minutes (.5); email P. Campbell re follow-up questions re same (.3); email with R. Chakraborty re minutes review (.3). | 2.90 | 3,117.50 |
| 6/26/2020 | Patrick J. Campbell | Review BSA minutes (3); draft email to R. Chakraborty re: minutes review (.1); t/c with R. Chakraborty re: minutes review status (.3). | 3.40 | 3,264.00 |
| 6/26/2020 | Rupita Chakraborty | Review minutes (4.6); email with N. Hamerman re same (.2); call w/ P. Campbell re same (.3). | 5.10 | 4,284.00 |
| 6/27/2020 | Rupita Chakraborty | Review BSA minutes (1.3). | 1.30 | 1,092.00 |
| 6/28/2020 | Rupita Chakraborty | Review BSA minutes (2.9). | 2.90 | 2,436.00 |
| 6/28/2020 | Samuel Beck | Review and organize data room documents (.3); correspondence with N. Hamerman re same (.2); prepare summary for KL team re same (.3). | 0.80 | 336.00 |
| 6/29/2020 | Natan Hamerman | Emails re data room with P. Baranpuria, M. McKay, S. Beck and P. Campbell (.3); emails re minutes with P. Campbell (.3). | 0.60 | 645.00 |
| 6/29/2020 | Patrick J. Campbell | Review BSA minutes (1); draft email to N. Hamerman re: minutes review summary (.1). | 1.10 | 1,056.00 |
| 6/29/2020 | Samuel Beck | Review data room documents (.5); prepare summary for KL team re same (.4); emails with KL team re same (.2). | 1.10 | 462.00 |



August 31, 2020
073427-00020
Page 124

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/30/2020 | Natan Hamerman | Review minutes chart (.3); review Alix investigation deck (.4); emails w/ M. McKay and Alix re same (.5); emails with R. Chakraborty and P. Campbell re minutes (.3). | 1.50 | 1,612.50 |
| 6/30/2020 | Patrick J. Campbell | Review BSA minutes (.8); draft email to N. Hamerman re: same (.2); t/c with R. Chakraborty re: minutes review follow-up (.2); draft email to N. Hamerman re: follow-up questions for Debtors on minutes productions (.1); draft email to S. Beck re: data room questions (.1). | 1.40 | 1,344.00 |
| 6/30/2020 | Rupita Chakraborty | Draft email re questions re BSA minutes (1.5); call w/ P. Campbell re minutes (.2). | 1.70 | 1,428.00 |
| 6/30/2020 | Samuel Beck | Review data room documents (.7); correspondence with KL team re same (.3). | 1.00 | 420.00 |
| 7/1/2020 | Natan Hamerman | Review investigation outline/memo (1.0). | 1.00 | 1,075.00 |
| 7/1/2020 | Rupita Chakraborty | Begin investigation research re insurance (0.2). | 0.20 | 168.00 |
| 7/2/2020 | Rachael L. Ringer | Call with N. Hamerman and D. Blabey re: investigation updates and next steps on discovery (0.3). | 0.30 | 345.00 |
| 7/2/2020 | Natan Hamerman | Confer R. Ringer and D. Blabey re discovery (0.3); call with R. Collura re investigation next steps (0.5); email Sidley team re discovery (0.2). | 1.00 | 1,075.00 |
| 7/2/2020 | David E. Blabey | Call with R. Ringer and N. Hamerman re status of investigation (0.3). | 0.30 | 315.00 |
| 7/3/2020 | Natan Hamerman | Confer w/ Debtor's counsel re discovery (0.2); confer w/ TCC counsel re investigation (0.2). | 0.40 | 430.00 |



August 31, 2020
073427-00020
Page 125

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/3/2020 | Rupita Chakraborty | Conduct research re: estate causes of action (0.8). | 0.80 | 672.00 |
| 7/3/2020 | Samuel Beck | Download data room documents (0.4) and prep summary for KL team re same (0.5). | 0.90 | 378.00 |
| 7/4/2020 | Natan Hamerman | Email with R. Chakraborty re insurance investigation (0.1). | 0.10 | 107.50 |
| 7/4/2020 | Rupita Chakraborty | Conduct research estate causes of action (1.0); email with N. Hamerman re same (0.5). | 1.50 | 1,260.00 |
| 7/5/2020 | Natan Hamerman | Emails with R. Collura re Arrow transaction (0.2); emails to D. Blabey re investigation research (0.3); emails to R. Chakraborty re estate causes of action (0.2); prepare draft talking points re status of investigation (2.8). | 3.50 | 3,762.50 |
| 7/6/2020 | Rachael L. Ringer | Call with Sidley and N. Hamerman re: diligence updates (0.3). | 0.30 | 345.00 |
| 7/6/2020 | Natan Hamerman | Prep for (0.7) and attend call with Sidley and R. Ringer re diligence updates (0.3); confer w/ R. Collura re investigation (0.2). | 1.20 | 1,290.00 |
| 7/6/2020 | David E. Blabey | Email to N. Hamerman re estate causes of action (0.2). | 0.20 | 210.00 |
| 7/6/2020 | Natan Hamerman | Revise talking points re investigation (0.9); draft talking points re discovery (0.8). | 1.70 | 1,827.50 |
| 7/6/2020 | Patrick J. Campbell | Review R. Chakraborty summary of estate causes of action from minutes (0.1); draft email to N. Hamerman re: questions for Reed Smith re: Committee investigation (0.1). | 0.20 | 192.00 |
| 7/6/2020 | Samuel Beck | Review data room documents (0.7). | 0.70 | 294.00 |



August 31, 2020
073427-00020
Page 126

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/7/2020 | Natan Hamerman | Call with R. Collura re investigation (0.8); call re estate causes of action w/ D. Blabey (0.2); email R. Chakraborty re scheduling call (0.1). | 1.10 | 1,182.50 |
| 7/7/2020 | David E. Blabey | Call with N. Hamerman re estate causes of action (0.2). | 0.20 | 210.00 |
| 7/7/2020 | Priya Baranpuria | Research re: contingent liabilities (1.1). | 1.10 | 995.50 |
| 7/7/2020 | Samuel Beck | Review and organize data room documents (0.4) and prepare summary for KL team re same (0.6). | 1.00 | 420.00 |
| 7/8/2020 | Natan Hamerman | Call with P. Campbell and R. Chakraborty re investigation research (0.9); review board minutes summary (0.4); review data room additions and circulate same (0.2). | 1.50 | 1,612.50 |
| 7/8/2020 | Jennifer Sharret | Review correspondence from Sidley on additional documents in data room and email with KL corporate and litigation team (0.1). | 0.10 | 105.00 |
| 7/8/2020 | Patrick J. Campbell | Telephone conference with N. Hamerman and R. Chakraborty re: status of investigation research and doc review projects (0.9); review Alix materials re: consolidated financial statements (0.2). | 1.10 | 1,056.00 |
| 7/8/2020 | Priya Baranpuria | Research re: contingent liabilities (4.6). | 4.60 | 4,163.00 |
| 7/8/2020 | Zoe Essner | Conduct additional research re estate causes of action (1.0); edit memo re same (0.8). | 1.80 | 1,053.00 |
| 7/8/2020 | Rupita Chakraborty | Prepare for (0.1) and attend call re investigation w/ P. Campbell and N. Hamerman (0.9). | 1.00 | 840.00 |



August 31, 2020
073427-00020
Page 127

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/8/2020 | Samuel Beck | Download data room documents (0.5) and prepare summary for KL team re same (0.2). | 0.70 | 294.00 |
| 7/9/2020 | Natan Hamerman | Email P. Baranpuria re investigation next steps (0.2); email R. Ringer re research (0.2). | 0.40 | 430.00 |
| 7/9/2020 | Priya Baranpuria | Research re: contingent liabilities (4.5). | 4.50 | 4,072.50 |
| 7/9/2020 | Zoe Essner | Research re property of the estate (0.5). | 0.50 | 292.50 |
| 7/9/2020 | Samuel Beck | Review data room documents (0.7); emails to KL team re same (0.4). | 1.10 | 462.00 |
| 7/10/2020 | David E. Blabey | Email with KL investigation team re property of the estate (0.1). | 0.10 | 105.00 |
| 7/10/2020 | Natan Hamerman | Emails to KL team re BSA data room updates (0.2); confer with litigation team re status (0.2). | 0.40 | 430.00 |
| 7/10/2020 | Priya Baranpuria | Research re: contingent liabilities (1.0). | 1.00 | 905.00 |
| 7/10/2020 | Zoe Essner | Research re property of the estate (2.9); draft email memo to KL team re same (1.3). | 4.20 | 2,457.00 |
| 7/10/2020 | Rupita Chakraborty | Email with KL team re Local Council charters (0.2). | 0.20 | 168.00 |
| 7/10/2020 | Samuel Beck | Review data room documents (0.5) and prepare summary for KL team re same (0.5); correspond with P. Campbell re same (0.5). | 1.50 | 630.00 |
| 7/11/2020 | Natan Hamerman | Review data room update (0.2). | 0.20 | 215.00 |
| 7/13/2020 | Natan Hamerman | Review data room updates (0.4). | 0.40 | 430.00 |
| 7/13/2020 | Zoe Essner | Further research re property of the estate (1.0). | 1.00 | 585.00 |



August 31, 2020
073427-00020
Page 128

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/13/2020 | Samuel Beck | Review data room documents (0.4); prepare summary for KL team re same (0.7). | 1.10 | 462.00 |
| 7/14/2020 | Natan Hamerman | Email R. Chakraborty and P. Campbell re investigation status (0.3). | 0.30 | 322.50 |
| 7/14/2020 | Natan Hamerman | Call with R. Collura re investigation (0.6); review P. Campbell's analysis re local council property (0.6). | 1.20 | 1,290.00 |
| 7/14/2020 | Samuel Beck | Review data room per N. Hamerman request (0.2); review data room documents (0.2) and prep summary for kl team re same (0.3). | 0.70 | 294.00 |
| 7/15/2020 | Natan Hamerman | Review investigation research outline/memo (0.5). | 0.50 | 537.50 |
| 7/15/2020 | Priya Baranpuria | Update research outline (1.8); correspondence w/ KL team re: same (0.3). | 2.10 | 1,900.50 |
| 7/15/2020 | Zoe Essner | Draft list of BSA government creditors and SOLs (2.5). | 2.50 | 1,462.50 |
| 7/15/2020 | Rupita Chakraborty | Review BSA minutes (1.3). | 1.30 | 1,092.00 |
| 7/15/2020 | Samuel Beck | Review data room documents (0.4) and prepare summary for KL team re same (0.5). | 0.90 | 378.00 |
| 7/16/2020 | Natan Hamerman | Review P. Baranpuria research outline (0.4). | 0.40 | 430.00 |
| 7/16/2020 | Patrick J. Campbell | Research related to potential estate claims (1); draft email to P. Baranpuria re: BSA entity formation (.1). | 1.10 | 1,056.00 |
| 7/16/2020 | Rupita Chakraborty | Review BSA board minutes (2.3). | 2.30 | 1,932.00 |
| 7/16/2020 | Zoe Essner | Research re SOLs (4.1). | 4.10 | 2,398.50 |



August 31, 2020
073427-00020
Page 129

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/16/2020 | Samuel Beck | Organize data room documents (0.5) and prepare summary for KL team re same (0.7). | 1.20 | 504.00 |
| 7/17/2020 | Patrick J. Campbell | Research re: statute of limitations issues (.4). | 0.40 | 384.00 |
| 7/17/2020 | Zoe Essner | Research re legal issues relevant to potential estate claims (2.4). | 2.40 | 1,404.00 |
| 7/17/2020 | Rupita Chakraborty | Review BSA board minutes (3.9). | 3.90 | 3,276.00 |
| 7/18/2020 | Rupita Chakraborty | Review BSA board minutes (3.3). | 3.30 | 2,772.00 |
| 7/19/2020 | Natan Hamerman | Confer R. Ringer re investigation call agenda (0.2); email R. Chakraborty and P. Campbell re investigation research status (0.1). | 0.30 | 322.50 |
| 7/19/2020 | Rupita Chakraborty | Review BSA board minutes summary (0.2). | 0.20 | 168.00 |
| 7/20/2020 | Natan Hamerman | Confer w/ R. Chakraborty and P. Campbell re next steps (0.3); confer w/ R. Collura re status (0.2); email P. Baranpuria re research (0.3). | 0.80 | 860.00 |
| 7/20/2020 | Patrick J. Campbell | Communications with N. Hamerman re: investigation status (0.1); t/c with R. Chakraborty re: BSA meeting minutes (0.3); draft email to N. Hamerman re: document request to Debtor's counsel for minutes (0.3); draft email to N. Hamerman re: follow up questions on document requests (0.1). | 0.80 | 768.00 |
| 7/20/2020 | Rupita Chakraborty | Emails with KL team (0.2) and call with P. Campbell (0.3) re review of board materials and email to N. Hamerman re review of minutes (0.4). | 0.90 | 756.00 |
| 7/20/2020 | Samuel Beck | Review data room documents and prepare summary for KL team re same (0.2). | 0.20 | 84.00 |



August 31, 2020
073427-00020
Page 130

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/21/2020 | Natan Hamerman | Prep for (0.4) and call with R. Chakraborty and P. Campbell re investigation open items (0.5); emails with R. Chakraborty re investigation research (0.2). | 1.10 | 1,182.50 |
| 7/21/2020 | Patrick J. Campbell | Prepare for (0.3) and t/c with N. Hamerman and R. Chakraborty re: case status and investigation status (0.5); draft email to S. Beck re: update to data room (0.1); draft outline of questions for Sidley re: Arrow transaction (0.3); review additional board materials (2.3); further review of board materials (1.7). | 5.20 | 4,992.00 |
| 7/21/2020 | Rupita Chakraborty | Prepare for (0.2) and attend KL team call (0.5); follow-up research re SOLs (1.7). | 2.40 | 2,016.00 |
| 7/21/2020 | Samuel Beck | Review data room documents (0.2) and correspond with P. Campbell re same (0.2). | 0.40 | 168.00 |
| 7/22/2020 | Natan Hamerman | Review BRG slide deck re: investigation (0.5); call with R. Collura re same (0.5); confer with P. Campbell re investigation steps (0.5); email R. Ringer and D. Blabey re same (0.2); emails to Sidley re documents and data room (0.4); prep for (0.5) and correspond with investigation team re open items (0.3). | 2.90 | 3,117.50 |
| 7/22/2020 | Patrick J. Campbell | Review board materials (2.3); draft email to N. Hamerman summarizing new board material production (.3); research related to potential estate claims (1.6); draft email to N. Hamerman re: questions on board minutes (.4); review local council assets slides (.1) | 4.70 | 4,512.00 |
| 7/22/2020 | Zoe Essner | Update investigation outline (0.4). | 0.40 | 234.00 |
| 7/22/2020 | Rupita Chakraborty | Review correspondence re estate causes of action (0.3). | 0.30 | 252.00 |



August 31, 2020
073427-00020
Page 131

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/22/2020 | Samuel Beck | Organize data room documents and correspond with KL team re same (0.2). | 0.20 | 84.00 |
| 7/23/2020 | Natan Hamerman | Confer R. Chakraborty re discovery issues (0.2); email R. Chakraborty re statute of limitations (0.2). | 0.40 | 430.00 |
| 7/23/2020 | Patrick J. Campbell | Research related to potential estate claims (1.5); draft email to N. Hamerman re: same (.3); review of newly produced board materials (.5); research related to estate causes of action (1.9); t/c with R. Chakraborty re: open research issues (.3); draft email to N. Hamerman re: estate causes of action (.3). | 4.80 | 4,608.00 |
| 7/23/2020 | Rupita Chakraborty | Call with P. Campbell re estate causes of action (0.3); emails w/ N. Hamerman re SOLs (0.4); manage discovery logistics (0.2) and follow-up with KL team re same (0.2). | 1.10 | 924.00 |
| 7/23/2020 | Samuel Beck | Review data room documents and correspond w/ P. Campbell re same (0.2); prepare data room summary for KL team re data room documents (0.2). | 0.40 | 168.00 |
| 7/24/2020 | Zoe Essner | Emails to KL team re investigation research (0.5); research re: apportionment of fault (2.9). | 3.40 | 1,989.00 |
| 7/24/2020 | Samuel Beck | Review data room and send summary to team re same (0.4). | 0.40 | 168.00 |
| 7/25/2020 | Natan Hamerman | Email to investigation team seeking status update (0.2). | 0.20 | 215.00 |
| 7/26/2020 | Natan Hamerman | Call R. Collura re investigation (0.1); review R. Collura slide deck (0.4). | 0.50 | 537.50 |
| 7/27/2020 | Natan Hamerman | Attend update meeting with R. Collura re investigation status (0.5). | 0.50 | 537.50 |



August 31, 2020
073427-00020
Page 132

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/27/2020 | Patrick J. Campbell | Review of estate causes of action information from Alix (0.3); research related to local counsel issues (1.0); review of BSA/JPM agreements re: pledged collateral and local councils (1.0); review of BSA bylaws and rules (0.4); draft email to N. Hamerman re: research on estate causes of action (0.3). | 3.00 | 2,880.00 |
| 7/27/2020 | Samuel Beck | Review data room documents and correspond with P. Campbell re same (0.2). | 0.20 | 84.00 |
| 7/28/2020 | Daniel A. Rabinowitz | Review materials sent by N. Hamerman re estate causes of action(0.5). | 0.50 | 612.50 |
| 7/28/2020 | Natan Hamerman | Emails to KL team re local council assets (0.2); emails re estate causes of action to KL team (0.2); emails with KL team re D. Rabinowitz involvement (0.2). | 0.60 | 645.00 |
| 7/28/2020 | Patrick J. Campbell | Draft email to N. Hamerman re: additional estate causes of action research (0.2). | 0.20 | 192.00 |
| 7/28/2020 | Rupita Chakraborty | Emails with KL team re call with D. Rabinowitz (0.6); review (0.4) and outline estate causes of action materials in preparation for same (2.0). | 3.00 | 2,520.00 |
| 7/28/2020 | Samuel Beck | Review data room re investigation items per N. Hamerman request (0.7); organize data room documents (0.9) and prep summary for KL team re same (0.5). dispatch data room documents to Reed Smith (0.3). | 2.40 | 1,008.00 |
| 7/29/2020 | Daniel A. Rabinowitz | Review materials on estate causes of action between BSA & Local Councils re investigation (1.1); call w/ N. Hamerman and R. Chakraborty re same (0.8). | 1.90 | 2,327.50 |



August 31, 2020
073427-00020
Page 133

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/29/2020 | Natan Hamerman | Prep for call w/ D. Rabinowitz re: estate causes of action (0.4); call with D. Rabinowitz and R. Chakraborty re estate causes of action (0.8); emails re research (0.4); emails w/ D. Rabinowitz re investigation research (0.2). | 1.80 | 1,935.00 |
| 7/29/2020 | Patrick J. Campbell | Review of new asset documents in data room (0.2). | 0.20 | 192.00 |
| 7/29/2020 | Zoe Essner | Review research re mass torts (0.5). | 0.50 | 292.50 |
| 7/29/2020 | Rupita Chakraborty | Call re insurance analysis with N. Hamerman and D. Rabinowitz and review follow-up correspondence (.8). | 0.80 | 672.00 |
| 7/29/2020 | Samuel Beck | Organize data doom documents (0.5) and prep summary for KL team re same (0.4). | 0.90 | 378.00 |
| 7/30/2020 | Natan Hamerman | Email R. Chakraborty and P. Campbell re investigation next steps (0.3); emails with Sidley re documents (0.3); email P. Campbell re investigation research (0.3). | 0.90 | 967.50 |
| 7/30/2020 | Samuel Beck | Review data room documents (1.0) and prepare summary for KL team re same (1.0); email N. Hamerman re same (0.5). | 2.50 | 1,050.00 |
| 7/31/2020 | Samuel Beck | Organize data room documents (0.7); prepare detailed summary for KL team re same (1.6). | 2.30 | 966.00 |
| **TOTAL** | | | **450.10** | **$397,629.00** |



August 31, 2020
073427-00021
Page 134

**Hearings and Court Matters**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mayer, Thomas Moers | Partner | 2.90 | $4,350.00 |
| Ringer, Rachael L. | Partner | 21.20 | 24,380.00 |
| Rogoff, Adam C. | Partner | 11.60 | 15,950.00 |
| Hamerman, Natan | Counsel | 6.90 | 7,417.50 |
| Baranpuria, Priya | Associate | 11.30 | 10,226.50 |
| Essner, Zoe | Law Clerk | 21.60 | 12,636.00 |
| Wasson, Megan | Associate | 20.80 | 17,472.00 |
| Beck, Samuel | Paralegal | 1.90 | 798.00 |
| **TOTAL FEES** | | **98.20** | **$93,230.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/4/2020 | Adam C. Rogoff | Attend portion of hearing re Sidley retention (4.9). | 4.90 | $6,737.50 |
| 5/4/2020 | Rachael L. Ringer | Attend majority of hearing re: Sidley retention (5.9); review documents/pleadings re: same (.3). | 6.20 | 7,130.00 |
| 5/4/2020 | Natan Hamerman | Attend portion of hearing re Sidley retention (1). | 1.00 | 1,075.00 |
| 5/4/2020 | Priya Baranpuria | Partial attendance at Sidley retention hearing (3.4). | 3.40 | 3,077.00 |



August 31, 2020
073427-00021
Page 135

**Hearings and Court Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/4/2020 | Zoe Essner | Attend Sidley Retention objection hearing (6); draft summary update of same for UCC members (2). | 8.00 | 4,680.00 |
| 5/4/2020 | Megan Wasson | Attend majority of Sidley retention hearing (6). | 6.00 | 5,040.00 |
| 5/5/2020 | Samuel Beck | Prepare for continuation of hearing on Sidley retention application (.3). | 0.30 | 126.00 |
| 5/6/2020 | Adam C. Rogoff | Attend portion of Sidley retention hearing (3.4). | 3.40 | 4,675.00 |
| 5/6/2020 | Rachael L. Ringer | Attend portion of Sidley retention hearing (3). | 3.00 | 3,450.00 |
| 5/6/2020 | Thomas Moers Mayer | Attend portion of final arguments on Sidley Retention (1). | 1.00 | 1,500.00 |
| 5/6/2020 | Natan Hamerman | Attend portion of Sidley retention hearing (1.5). | 1.50 | 1,612.50 |
| 5/6/2020 | Priya Baranpuria | Partial attendance at continued Sidley retention hearing (.9). | 0.90 | 814.50 |
| 5/6/2020 | Zoe Essner | Attend hearing on Sidley Retention Objection to prepare summaries for UCC members (3.7). | 3.70 | 2,164.50 |
| 5/6/2020 | Megan Wasson | Attend argument portion of Sidley retention hearing (3). | 3.00 | 2,520.00 |
| 5/12/2020 | Samuel Beck | Prepare for May 18 hearing re: bar date, mediation motion, protective order, preliminary injunction (.3). | 0.30 | 126.00 |
| 5/18/2020 | Adam C. Rogoff | Participate in portion of telephonic hearing re: bar date, mediation motion, protective order, and preliminary injunction (3.3). | 3.30 | 4,537.50 |



August 31, 2020
073427-00021
Page 136

**Hearings and Court Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/18/2020 | Rachael L. Ringer | Prepare for (.7) and attend hearing re: bar date, mediation motion, protective order, preliminary injunction (4.4); follow-up with M. Andolina re: same (.3). | 5.40 | 6,210.00 |
| 5/18/2020 | Natan Hamerman | Attend portion of hearing re: bar date, mediation motion, protective order, preliminary injunction (2). | 2.00 | 2,150.00 |
| 5/18/2020 | Priya Baranpuria | Attend portion of omnibus hearing re: bar date, mediation motion, protective order, preliminary injunction (3). | 3.00 | 2,715.00 |
| 5/18/2020 | Zoe Essner | Attend omnibus hearing re: bar date, mediation motion, protective order, preliminary injunction (4.4). | 4.40 | 2,574.00 |
| 5/18/2020 | Megan Wasson | Prep for (.6) and attend May 18 hearing re: bar date, mediation motion, protective order, preliminary injunction (4.4). | 5.00 | 4,200.00 |
| 5/18/2020 | Samuel Beck | Prepare for May 29 hearing re: protective order, mediation, Sidley ruling (.3). | 0.30 | 126.00 |
| 5/28/2020 | Samuel Beck | Prepare for May 29 hearing re: protective order, mediation, Sidley ruling (.3). | 0.30 | 126.00 |
| 5/29/2020 | Rachael L. Ringer | Prep for (.3) and attend hearing re: protective order, mediation, Sidley ruling (1.9). | 2.20 | 2,530.00 |
| 5/29/2020 | Thomas Moers Mayer | Attend hearing on protective order, mediation, Sidley ruling (1.9). | 1.90 | 2,850.00 |
| 5/29/2020 | Priya Baranpuria | Attend BSA hearing re: protective order, mediation, Sidley ruling (1.9). | 1.90 | 1,719.50 |
| 5/29/2020 | Megan Wasson | Prep for (.6) and attend May 29 hearing re: protective order, mediation, Sidley ruling (1.9). | 2.50 | 2,100.00 |



August 31, 2020
073427-00021
Page 137

**Hearings and Court Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/29/2020 | Zoe Essner | Prep for (.1) and attend hearing re: protective order, mediation, Sidley ruling (1.9). | 2.00 | 1,170.00 |
| 6/1/2020 | Samuel Beck | Prepare for 6/8 omnibus hearing re mediation order (.2). | 0.20 | 84.00 |
| 6/8/2020 | Rachael L. Ringer | Prepare for hearing re mediation order (.5); attend majority of same (1.6). | 2.10 | 2,415.00 |
| 6/8/2020 | Natan Hamerman | Attend majority of hearing re mediation order (1.3). | 1.30 | 1,397.50 |
| 6/8/2020 | Priya Baranpuria | Partial attendance at omnibus hearing re: mediation order (.4). | 0.40 | 362.00 |
| 6/8/2020 | Megan Wasson | Prep for (.4) and attend omnibus hearing re mediation order (1.8). | 2.20 | 1,848.00 |
| 6/8/2020 | Zoe Essner | Attend omnibus hearing re mediation order to record notes for UCC summary (1.8). | 1.80 | 1,053.00 |
| 7/2/2020 | Samuel Beck | Prepare for July 9 hearing (0.3). | 0.30 | 126.00 |
| 7/8/2020 | Rachael L. Ringer | Prep for hearing re: lift stays, exclusivity (0.3); call with J. Lucas re: same (0.3). | 0.60 | 690.00 |
| 7/9/2020 | Rachael L. Ringer | Attend hearing re Hartford motion to reconsider, stipulation re preliminary injunction, and Debtors' exclusivity motion (1.7). | 1.70 | 1,955.00 |
| 7/9/2020 | Natan Hamerman | Attend majority of hearing re: Hartford motion to reconsider, stipulation re preliminary injunction, and Debtors' exclusivity motion (1.1). | 1.10 | 1,182.50 |
| 7/9/2020 | Megan Wasson | Prep for (0.4) and attend omnibus hearing re Hartford motion to reconsider, stipulation re preliminary injunction, and Debtors' exclusivity motion (1.7). | 2.10 | 1,764.00 |



August 31, 2020
073427-00021
Page 138

**Hearings and Court Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/9/2020 | Priya Baranpuria | Attend hearing re Hartford motion to reconsider, stipulation re preliminary injunction, and Debtors' exclusivity motion (1.7). | 1.70 | 1,538.50 |
| 7/9/2020 | Zoe Essner | Attend hearing re Hartford motion to reconsider, stipulation re preliminary injunction, and Debtors' exclusivity motion (1.7). | 1.70 | 994.50 |
| 7/31/2020 | Samuel Beck | Prepare for August 6 omnibus hearing (0.2). | 0.20 | 84.00 |
| **TOTAL** | | | **98.20** | **$93,230.00** |



August 31, 2020
073427-00025
Page 139

**Professional Retention**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Sharret, Jennifer | Spec Counsel | 0.20 | $210.00 |
| Baranpuria, Priya | Associate | 3.40 | 3,077.00 |
| Beck, Samuel | Paralegal | 0.30 | 126.00 |
| **TOTAL FEES** | | **3.90** | **$3,413.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/6/2020 | Priya Baranpuria | Review correspondence from R. Ringer re: retention application (.1); review retention checklist re: same (.1). | 0.20 | $181.00 |
| 5/7/2020 | Jennifer Sharret | Emails with R. Ringer and P. Baranpuria re: CNO on retention application (.1). | 0.10 | 105.00 |
| 5/7/2020 | Priya Baranpuria | Emails w/ R. Ringer and J. Sharret re: retention applications (.3); confer w/ K. Sundt re: retention applications (.1); correspondence w/ K. Morales re: retention application CNOs (.1). | 0.50 | 452.50 |
| 5/8/2020 | Priya Baranpuria | Review KL and Alix retention application CNOs (.2). | 0.20 | 181.00 |
| 5/10/2020 | Jennifer Sharret | Review CNOs for Committee professional retention applications (.1). | 0.10 | 105.00 |
| 5/14/2020 | Priya Baranpuria | Correspondence w/ Alix re: Alix retention application (.2). | 0.20 | 181.00 |



August 31, 2020
073427-00025
Page 140

**Professional Retention**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/26/2020 | Priya Baranpuria | Emails w/ R. Ringer, J. Sharret and M. Wasson re: supplemental declaration (.1); review disclosure report re: additional professionals retained by certain parties in interest (.7); review Alix supplemental declaration (.1). | 0.90 | 814.50 |
| 5/26/2020 | Samuel Beck | Emails with KL partners re additional potential disclosures (.3). | 0.30 | 126.00 |
| 6/3/2020 | Priya Baranpuria | Draft supplemental declaration to Kramer Levin retention application (1.1). | 1.10 | 995.50 |
| 6/8/2020 | Priya Baranpuria | Correspondence w/ Alix re: supplemental declaration (.1); emails to KL team re: same (.2). | 0.30 | 271.50 |
| **TOTAL** | | | **3.90** | **$3,413.00** |



August 31, 2020
073427-00029
Page 141

**Communications with Debtors**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|------------|-------|-------|------|
| Mayer, Thomas Moers | Partner | 4.30 | $6,450.00 |
| Rabinowitz, Daniel A. | Partner | 1.70 | 2,082.50 |
| Ringer, Rachael L. | Partner | 15.80 | 18,170.00 |
| Blabey, David E. | Counsel | 1.70 | 1,785.00 |
| Hamerman, Natan | Counsel | 10.90 | 11,717.50 |
| Sharret, Jennifer | Spec Counsel | 5.50 | 5,775.00 |
| Baranpuria, Priya | Associate | 2.30 | 2,081.50 |
| Essner, Zoe | Law Clerk | 3.10 | 1,813.50 |
| Wasson, Megan | Associate | 11.10 | 9,324.00 |
| **TOTAL FEES** | | **56.40** | **$59,199.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/3/2020 | Rachael L. Ringer | Emails with Sidley re: financial presentations (.2); emails with UCC professionals re: same (.2). | 0.40 | $460.00 |
| 6/10/2020 | Rachael L. Ringer | Correspondence with M. Andolina and B. Whittman re: Debtors' financial update meeting (.6); prepare for (.1) and attend financial presentation (1.1). | 1.80 | 2,070.00 |
| 6/10/2020 | Thomas Moers Mayer | Prepare for (.1) and attend Debtors' financial update (1.1). | 1.20 | 1,800.00 |



August 31, 2020
073427-00029
Page 142

**Communications with Debtors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 6/10/2020 | Jennifer Sharret | Participate in call with Debtors re financial update (1.1). | 1.10 | 1,155.00 |
| 6/10/2020 | Megan Wasson | Attend majority of Debtors' call re financial update (1). | 1.00 | 840.00 |
| 6/10/2020 | Zoe Essner | Attend Debtors' financial update presentation (1.1). | 1.10 | 643.50 |
| 6/15/2020 | Rachael L. Ringer | Call with M. Andolina re: follow-up to Debtors' financial presentation (.1); emails to KL team re: same (.2). | 0.30 | 345.00 |
| 6/22/2020 | Rachael L. Ringer | Attend financial presentation update meeting with the Debtors (1.7). | 1.70 | 1,955.00 |
| 6/22/2020 | Daniel A. Rabinowitz | Attend Debtors' financial results/status webinar (1.7). | 1.70 | 2,082.50 |
| 6/22/2020 | Thomas Moers Mayer | Attend majority of Debtors' financial presentation (1). | 1.00 | 1,500.00 |
| 6/22/2020 | Natan Hamerman | Prepare for (.8) and attend Debtor's financial update presentation (1.7). | 2.50 | 2,687.50 |
| 6/22/2020 | Jennifer Sharret | Participate in majority of meeting with Debtors professionals re: financial update (1). | 1.00 | 1,050.00 |
| 6/22/2020 | Priya Baranpuria | Prepare for (.1) and attend Debtors' financial follow-up presentation (1.7). | 1.80 | 1,629.00 |
| 6/22/2020 | Zoe Essner | Attend majority of Debtors' follow-up financial presentation (1.6). | 1.60 | 936.00 |
| 6/22/2020 | Megan Wasson | Prepare for (.3) and attend Debtors' follow-up financial update presentation (1.7). | 2.00 | 1,680.00 |
| 6/29/2020 | Rachael L. Ringer | Call with M. Andolina re: 7/9 hearing (.2). | 0.20 | 230.00 |
| 7/14/2020 | Thomas Moers Mayer | Call with R. Ringer re Sidley letter (0.3). | 0.30 | 450.00 |



August 31, 2020
073427-00029
Page 143

**Communications with Debtors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/14/2020 | Rachael L. Ringer | Review letter from Debtors (0.4); emails with KL team re: same (0.1); call with T. Mayer re same (0.3). | 0.80 | 920.00 |
| 7/14/2020 | Natan Hamerman | Review Sidley letter (0.3); comment re same (0.2); prepare draft response (1.3). | 1.80 | 1,935.00 |
| 7/14/2020 | Jennifer Sharret | Review letter to Committees from Sidley (0.4). | 0.40 | 420.00 |
| 7/15/2020 | Thomas Moers Mayer | Call with KL team re Sidley letter (0.5); draft email outlining response to Sidley letter (0.3). | 0.80 | 1,200.00 |
| 7/15/2020 | Rachael L. Ringer | Review Sidley letter (0.5); call with KL team re: same (0.5); follow-up with N. Hamerman re: same (0.3); prep for call with Debtors re same (1.0); attend call re: same (1.0); follow-up with N. Hamerman re: same (0.4). | 3.70 | 4,255.00 |
| 7/15/2020 | David E. Blabey | Attend majority of call with KL team re response to letter from Debtors' counsel (0.4). | 0.40 | 420.00 |
| 7/15/2020 | Natan Hamerman | Review BSA's July 13 letter to TCC (0.8); call re same with R. Ringer (0.3); call with Sidley re same (1.0); call with R. Ringer post Sidley call (0.4). | 2.50 | 2,687.50 |
| 7/15/2020 | Jennifer Sharret | Attend majority of call with KL team re: letter from Sidley (0.4); call with KL team and Sidley re: same (1.0). | 1.40 | 1,470.00 |
| 7/15/2020 | Megan Wasson | Call with Sidley re letter and local council issues (1.0); draft letter to Sidley re: July 14 letter (1.2). | 2.20 | 1,848.00 |
| 7/15/2020 | Priya Baranpuria | Attend call w/ KL team re: Debtors' letter to TCC/UCC (0.5). | 0.50 | 452.50 |
| 7/15/2020 | Zoe Essner | Attend majority of call w/ KL team re Sidley letter (0.4). | 0.40 | 234.00 |



August 31, 2020
073427-00029
Page 144

**Communications with Debtors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/15/2020 | Megan Wasson | Prep for (0.5) and attend KL team call (0.5) re July 14 Sidley letter. | 1.00 | 840.00 |
| 7/16/2020 | Thomas Moers Mayer | Call with R. Ringer re Sidley letter response (0.3); draft detailed email outlining proposed response to Sidley (0.5). | 0.80 | 1,200.00 |
| 7/16/2020 | Rachael L. Ringer | Call with T. Mayer re: Sidley letter (0.3). | 0.30 | 345.00 |
| 7/16/2020 | Natan Hamerman | Revise Sidley response letter (0.5). | 0.50 | 537.50 |
| 7/16/2020 | Megan Wasson | Revise response letter to Sidley (1.0). | 1.00 | 840.00 |
| 7/17/2020 | Natan Hamerman | Revise Sidley response letter (0.4). | 0.40 | 430.00 |
| 7/20/2020 | Rachael L. Ringer | Review Sidley response draft (0.3); revise same (0.6); emails to N. Hamerman and D. Blabey re: same (0.7); attend weekly call with Debtors' professionals re: case updates (0.5). | 2.10 | 2,415.00 |
| 7/20/2020 | David E. Blabey | Edit response to Debtors' letter (1.0); review R. Ringer edits to same (0.3). | 1.30 | 1,365.00 |
| 7/20/2020 | Natan Hamerman | Call with Debtors' professionals and KL team (0.5); review letter to Sidley (1.3). | 1.80 | 1,935.00 |
| 7/20/2020 | Jennifer Sharret | Review draft letter to Sidley on investigation/assertions (0.3); call with Debtors' professionals and KL team (0.5). | 0.80 | 840.00 |
| 7/20/2020 | Megan Wasson | Attend weekly professionals' call w/ Debtors (0.5); review (0.4) and revise (0.6) Sidley response letter. | 1.50 | 1,260.00 |
| 7/21/2020 | Megan Wasson | Emails with UCC professionals re Sidley letter (0.2). | 0.20 | 168.00 |
| 7/23/2020 | Thomas Moers Mayer | Review draft response to Sidley letter (0.2). | 0.20 | 300.00 |



August 31, 2020
073427-00029
Page 145

**Communications with Debtors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/23/2020 | Rachael L. Ringer | Review edits to Sidley letter (0.4), emails with KL team re: same (0.4). | 0.80 | 920.00 |
| 7/23/2020 | Natan Hamerman | Review Sidley letter (0.2); emails re same with R. Ringer (0.2). | 0.40 | 430.00 |
| 7/23/2020 | Megan Wasson | Further revise Sidley letter (0.4) and correspondence with R. Ringer re same (0.2). | 0.60 | 504.00 |
| 7/24/2020 | Rachael L. Ringer | Draft/revise response letter to Debtor/Mediators re: (1.8); numerous emails with KL team re: same (0.4). | 2.20 | 2,530.00 |
| 7/24/2020 | Jennifer Sharret | Review finalized letter to Sidley (0.3). | 0.30 | 315.00 |
| 7/24/2020 | Megan Wasson | Revise and finalize response letter to Debtors (1.1). | 1.10 | 924.00 |
| 7/27/2020 | Rachael L. Ringer | Prep for weekly call with Debtors (0.5); attend same (0.5); follow-up emails to N. Hamerman re: same (0.3); call with M. Andolina re: case updates (0.2). | 1.50 | 1,725.00 |
| 7/27/2020 | Natan Hamerman | Prep for call with Sidley (0.3); call with Sidley (0.5). | 0.80 | 860.00 |
| 7/27/2020 | Jennifer Sharret | Participate in call with Debtors' professionals re case update (0.5). | 0.50 | 525.00 |
| 7/27/2020 | Megan Wasson | Attend weekly call with Debtors (0.5). | 0.50 | 420.00 |
| 7/30/2020 | Natan Hamerman | Review Sidley letter (0.2). | 0.20 | 215.00 |
| **TOTAL** | | | **56.40** | **$59,199.00** |