## Exhibit A

**Fees Statement**

SIDLEY AUSTIN LLP

Invoice Number:  40056987
Boy Scouts of America

Chapter 11 Matters

TASK DETAIL

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | **001 Administrative Expense Claims** | |
| 08/13/20 | ME Linder | Review motion for allowance of administrative expense and emails with B. Warner re: same | .10 |
| | | **Task Subtotal** | **.10** |
| | | **002 Adversary Proceedings and Bankruptcy Litigation** | |
| 08/01/20 | K Basaria | Telephone call with C. Binggeli regarding UCC and TCC discovery requests | 1.00 |
| 08/02/20 | WE Curtin | Edit draft notice of amended schedule 2 to consent order (.3); edit amended schedule 2 to consent order (.3); correspond with R. Ringer regarding same (.2); correspond with A. Barajas regarding same (.1). | .90 |
| 08/02/20 | J Hayner | Research confidential strategic issues re: mediation statement section | 4.20 |
| 08/02/20 | J Hayner | Review and comment on insert to mediation statement from K. Basaria | 4.40 |
| 08/03/20 | G Rios | Prepare spreadsheet of all active users for attorney review. | .80 |
| 08/03/20 | A Fonseca | Format finance committee minutes in chronological order per K. Basaria's request | .80 |
| 08/03/20 | K Basaria | Correspondence with A&M and A. Fonseca regarding TCC and UCC diligence requests and assembly of finance committee minutes (0.3); correspond with J. Hayner regarding review of board materials (0.2); correspondence with G. Rios and TCC counsel regarding data room access (0.2); assess scope of additional TCC diligence requests - draft email correspondence regarding same and PeopleSoft and send to J. Morris (1.8) | 2.50 |
| 08/03/20 | A Barajas | Edit Amended Schedule 2 to preliminary injunction consent order | .50 |
| 08/03/20 | WE Curtin | Correspond with R. Ringer regarding amended schedule 2 to consent order (.1); correspond with A. Barajas regarding same (.2). | .30 |
| 08/04/20 | G Rios | Modify finance committee content in highly confidential data room. | .50 |
| 08/04/20 | J Hayner | Confer with K. Annu-Essuman and review finance committee minutes | 4.50 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/04/20 | KE Annu-Essuman | Analyze board documents for privilege | 2.80 |
| 08/04/20 | K Basaria | Review pre-petition FCR communications including draft email to M. Andolina identifying items for further discussion (1.6); correspondence and telephone call with J. Hayner and K. Annu-Essuman regarding privilege review of board and committee materials responsive to UCC diligence requests (0.3); assess materials provided by L. Richardson in connection with UCC diligence requests including follow-up correspondence regarding same (0.4) | 2.30 |
| 08/04/20 | A Barajas | Edit amended schedule 2 to preliminary injunction consent order | .50 |
| 08/04/20 | WE Curtin | Review finalized amended schedule 2 (.3); correspond with A. Barajas regarding same (.2); analyze draft of amended schedule 1 from K. Davis (.4); correspond with A. Barajas and K. Davis regarding same (.2). | 1.10 |
| 08/04/20 | MC Andolina | Emails and phone conferences with TCC, FCR and UCC and AHCLC and PI status (.8); review and revise pleading and follow-up with client regarding same (.7) | 1.50 |
| 08/05/20 | G Rios | Review and update index numbers for highly confidential content. | .50 |
| 08/05/20 | G Rios | Teleconference with DataSite to discuss indexing issues. | .50 |
| 08/05/20 | A Fonseca | Prepare minutes and resolutions per K. Basaria's request | .80 |
| 08/05/20 | J Hayner | Review correspondence from K. Basaria and K. Annu-Essuman | .30 |
| 08/05/20 | KE Annu-Essuman | Summarize privilege and confidentiality review of board materials | .30 |
| 08/05/20 | K Basaria | Review pre-petition FCR communications and send email to M. Andolina identifying items for further discussion | 1.80 |
| 08/05/20 | K Basaria | Correspondence with C. Binggeli and A. Fonseca regarding processing and review of board and committee materials responsive to UCC diligence requests | .30 |
| 08/05/20 | WE Curtin | Correspond with R. Ringer amended schedule 2 (.2); correspond with K. Doughty regarding potential new lift stay motions (.1). | .30 |
| 08/05/20 | MC Andolina | Emails and phone conferences with various constituencies regarding PI status and pleading and follow-up with client regarding same | 1.20 |
| 08/06/20 | A Fonseca | Update main and adversary litigation pleadings for attorney's review | .70 |

SIDLEY AUSTIN LLP

Invoice Number:  40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/06/20 | A Fonseca | Update correspondence folder per K. Basaria's request | .40 |
| 08/06/20 | K Basaria | Correspondence with insurers' counsel regarding data room and accounting system access including follow-up correspondence to G. Rios and E. Barfi regarding same (0.3); assemble list of materials produced to Kentucky defendants plus email correspondence with M. Andolina and ORIC counsel regarding same (0.3); correspondence with G. Rios regarding processing and review of pre-petition communications with FCR (0.1) | .70 |
| 08/06/20 | A Barajas | Edit Amended Schedule 1 to preliminary injunction adversary consent order | .30 |
| 08/06/20 | WE Curtin | Review finalized amended schedule 1 (.4); correspond with A. Barajas regarding same (.2); correspond with MNAT team regarding same (.2); correspond with J. Boelter and M. Andolina regarding inquiry form Syracuse Diocese counsel (.2); correspond with N. Smith regarding same (.2). | 1.20 |
| 08/07/20 | G Rios | Teleconference with litigation support to discuss BSA document production. | .30 |
| 08/07/20 | G Rios | Coordinate with litigation support specifications for BSA production review. | .30 |
| 08/07/20 | A Barajas | Coordinate with BSA Local counsel to file Amended schedules to Preliminary Injunction Consent Order | .40 |
| 08/07/20 | K Basaria | Videoconference with client regarding TCC diligence requests (0.6); correspondence with E. Barfi regarding insurer access to PeopleSoft (0.1); review finance committee minutes for privilege and common interest materials including email correspondence with J. Hayner and K. Annu-Essuman regarding same and follow-up call with K. Annu-Essuman (2.7); correspondence with G. Rios regarding data room access and processing and review of pre-petition FCR communications (0.3) | 3.70 |
| 08/07/20 | J Hayner | Review correspondence from K. Basaria and correspond with K. Annu-Essuman regarding documents | .40 |
| 08/07/20 | KE Annu-Essuman | Call with K. Basaria re privilege review of board documents | .20 |
| 08/07/20 | WE Curtin | Finalize amended schedules 1 and 2 (.4); correspond with A. Barajas and P. Topper regarding same (.2); correspond with M. Andolina regarding same(.2); correspond with N. Smith regarding Syracuse Diocese bankruptcy (.3). | 1.10 |
| 08/08/20 | K Basaria | Review pre-petition communications with FCR and mark same for responsiveness (2.4); prepare email to M. Andolina regarding transmission of same to FCR for review (.3) | 2.70 |
| 08/08/20 | KE Annu-Essuman | Review board materials and redact for privileged information | 4.00 |

SIDLEY AUSTIN LLP

Invoice Number:  40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/09/20 | K Basaria | Review pre-petition correspondence with FCR - mark same for responsiveness and common interest - draft emails regarding transmittal of same and send to M. Andolina, and load materials to FTP site (0.7); review Arrow minutes and Finance Committee for privilege and publish same to data room - correspondence with Sidley team regarding status of board material review (2.0) | 2.70 |
| 08/10/20 | KE Annu-Essuman | Review and summarize finance committee documents for privilege and sensitive information | 3.00 |
| 08/10/20 | WE Curtin | Analyze approximately 100 recently filed Further Abuse Actions (2.3); correspond with K. Davis regarding same (.2); correspond with N. Smith regarding Syracuse Diocese bankruptcy (.2). | 2.70 |
| 08/10/20 | K Basaria | Series of emails with TCC, M. Andolina, and A&M regarding document requests (0.2); correspondence with A. Azer, E. Harron, and M. Andolina regarding FCR communications plus transmittal of same for review (0.3); transmit produced documents to ORIC counsel (0.3) | .80 |
| 08/10/20 | J Hayner | Review data room and confer with K. Annu-Essuman and K. Basaria regarding data room reviews | .60 |
| 08/11/20 | A Fonseca | Update all pleadings folders for attorney review | 1.40 |
| 08/11/20 | G Rios | Review files with processing errors in BSA data rooms. | .50 |
| 08/11/20 | WE Curtin | Correspond with N. Smith regarding Syracuse Diocese bankruptcy (.2); call with N. Smith and M. Andolina regarding same (.3); analyze complaint in A.M.P. case (.4); correspond with T. Labuda regarding same (.1); correspond with A. Barajas regarding suggestion of bankruptcy for same (.2). | 1.20 |
| 08/11/20 | K Basaria | Correspondence with E. Barfi regarding PeopleSoft access, and correspondence with G. Rios and R. Smethurst (Allianz) regarding data room access (0.1); review pre-petition FCR communications and prepare summary of responsiveness, privilege, and common interest issues related to same (4.1) | 4.20 |
| 08/11/20 | A Barajas | Research state course case docket for filing suggestion of bankruptcy | .40 |
| 08/12/20 | WE Curtin | Review comparison of overlapping BSA cases and Syracuse cases (.3); correspond with N. Smith regarding same (.3); correspond with A. Barajas regarding same (.2); correspond with K. Davis regarding same (.1); edit draft suggestion of bankruptcy in A.M.P. case (.2); correspond with T. Labuda regarding same (.2); correspond with A. Barajas regarding same (.1); correspond with M. Andolina, B. Griggs and S. Manning regarding Further Abuse Actions (.2); analyze | 2.10 |

SIDLEY AUSTIN LLP

Invoice Number:  40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | complaints regarding same (.5). | |
| 08/12/20 | K Basaria | Telephone call with A. Azer and J. Boelter regarding FCR email correspondence including follow-up email to M. Andolina regarding same (1.0); telephone conference with UCC counsel regarding diligence requests - follow-up call with M. Linder regarding same (0.8); correspondence with J. Boelter and T. Labuda regarding email collection (0.4); correspondence with FCR regarding production of pre-petition communications with FCR (0.3); review pre-petition FCR communications and assemble proposed production set plus send email to M. Andolina, J. Boelter, and A. Azer regarding same (1.9) | 4.40 |
| 08/12/20 | A Barajas | Research and analyze caselaw re: strategic response to false advertising | 2.00 |
| 08/13/20 | ME Walker | Emails and team call re: strategy for possible confidential motion | .80 |
| 08/13/20 | WE Curtin | Edit draft suggestion of bankruptcy in A.M.P. case (.1); correspond with client and T. Labuda regarding same (.3); correspond with S. Manning regarding same (.2); correspond with M. Andolina regarding Further Abuse Actions (.2); analyze complaints regarding same (.4); correspond with TCC and B. Sullivan regarding discovery request (.2). | 1.40 |
| 08/13/20 | K Basaria | Telephone conference with TCC counsel regarding discovery requests to Local Councils (1.1); review requests, collection to date, and notes from call with client in preparation for telephone conference with TCC (0.4); telephone call with C. Binggeli regarding TCC discovery requests (0.6); call with B. Brunner regarding status of discovery and other issues (0.5); finalize production set of pre-petition discovery materials to FCR including series of emails to M. Andolina and M. McGowan, and telephone call with A. Azer, regarding same (1.4); correspondence with UCC counsel regarding board committee materials (0.2); correspondence with M. Linder regarding data room access and protective order (0.3); email to B. Warner regarding AIS (0.1) | 4.60 |
| 08/13/20 | A Barajas | Call with L. Baccash, B. Warner and Sidley litigation team re filing confidential motion or action (0.5); research legal precedent re: same (0.6); research statutes re: false or misleading advertising (1.0) | 2.10 |
| 08/13/20 | BR Brunner | Participate in conference call with K. Basaria re strategy for responding to outstanding discovery served official committees and insurers | .40 |
| 08/14/20 | G Rios | Email communication with team regarding research project (.3); research false advertisements (2.5); record and document materials for same (1.5). | 4.30 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 08/14/20 | PA Svoboda | Additional review of trust issues (2.0); consider issues and t/c with M. Linder (1.0); consider legal approach re: same (.60) | 3.60 |
| 08/14/20 | K Basaria | Telephone call with J. Boelter and IT to discuss collection of emails (0.3); telephone call with B. Brunner to discuss review of Arrow minutes (0.3); review and analyze finance committee meeting minutes - redact same for privilege and send to B. Brunner for review (3.0); correspondence with M. Linder regarding finance committee minutes (0.4); email correspondence with W. Curtin and Coalition counsel regarding data room access and acknowledgment including correspondence with G. Rios regarding assembly of relevant insurance materials (0.5); draft email correspondence to S. McGowan and L. Richardson regarding meet and confer with TCC regarding requests to Local Councils - discuss same with C. Binggeli and propose next steps (1.5) | 6.00 |
| 08/14/20 | WE Curtin | Correspond with client and T. Labuda regarding suggestion of bankruptcy in A.M.P. case (.2); correspond with M. Andolina regarding Further Abuse Actions (.2); correspond with Sidley team regarding non-abuse case discovery request (.3); correspond with P. Anderson and T. Labuda regarding notices of settlements (.2); review draft notice of settlement (.3). | 1.20 |
| 08/14/20 | DJ Lutes | Emails with Sidley team regarding false advertising (.5); review spreadsheets and documents for same (.4); emails with B. Warner, G. Rios and J. Watt regarding project (.4); research re: false advertisements (2.3); record and document materials for same (.2) | 3.80 |
| 08/14/20 | S Hasan | Research re: jurisdiction and adversary proceedings (4.9); draft email summary to L. Baccash (1.4). | 6.30 |
| 08/14/20 | BR Brunner | Review and analyze Arrow board minutes in connection with assessing privilege and sensitivity prior to production | 1.50 |
| 08/14/20 | BR Brunner | Participate in conference call with K. Basaria re review and analysis of Arrow board minutes in connection with assessing privilege and sensitivity prior to production | .50 |
| 08/14/20 | A Levier | Correspondence with Sidley team Re: research project (0.3); record and document plaintiff firm advertisements (5.0) | 5.30 |
| 08/14/20 | JC Boelter | Call with Sidley team re: FCR emails (0.5); analyze materials for same (0.4) | .90 |
| 08/15/20 | PA Svoboda | Analyze trust language (.4); respond to M. Linder regarding same (.2) | .60 |
| 08/15/20 | K Basaria | Correspondence to TCC counsel regarding status in connection with requests to local councils (0.4); review protective order and claimant information including correspondence with M. Andolina regarding same (0.3); telephone call with B. Brunner | 1.40 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding Finance Committee minutes plus revise redactions to same and publish to data room (0.5); correspondence to A. Azer regarding potential CIPM (0.2) | |
| 08/15/20 | BR Brunner | Draft proposal for resolution of TCC motion to enforce stay (.3); email to MTC counsel re: same (.2); communications with mediators, M. Andolina and counsel re: same (.6) | 2.10 |
| 08/15/20 | BR Brunner | Participate in conference call with K. Basaria re review and analysis of BSA finance committee minutes in connection with assessing privilege and sensitivity prior to production | .50 |
| 08/17/20 | WE Curtin | Analyze Further Abuse Actions (.4); correspond with K. Davis regarding same (.1); correspond with S. Manning regarding Lucero case (.2); correspond with M. Andolina regarding same (.2); correspond with K. Basaria and B. Sullivan regarding discovery request (.1). | 1.00 |
| 08/17/20 | G Rios | Email correspondence with litigation services regarding T. Labuda emails upload to electronic discovery workspace. | .20 |
| 08/17/20 | A Barajas | Revise Rule 9019/lift stay motion (0.3); research caselaw re: response to false advertising (1.8) | 2.10 |
| 08/17/20 | PA Svoboda | Consider additional language re: trust issues (.5); strategize and review rights re: same (.2) | .70 |
| 08/17/20 | ME Linder | Communications with client and M. Andolina re: strategic matters in connection with Hartford adversary | .50 |
| 08/17/20 | K Basaria | Review materials responsive to diligence requests including emails with S. McGowan and A. Azer regarding same (0.4); correspondence with plaintiff's counsel regarding acknowledgment to protective order (0.2); correspondence with litigation support regarding collection and review of pre-petition communications with tort claimants (0.5); correspondence with counsel for insurer regarding access to PeopleSoft (0.4) | 1.50 |
| 08/18/20 | G Rios | Teleconference with Datasite regarding data migration project. | .30 |
| 08/18/20 | G Rios | Manage TCC member counsel user access to data rooms. | .30 |
| 08/18/20 | A Fonseca | Update correspondence folder per K. Basaria's request | .40 |
| 08/18/20 | ME Walker | Call re: potential filing related to attorney advertising, begin drafting same, and communications with B. Brunner re: research | 5.10 |
| 08/18/20 | WE Curtin | Call with M. Andolina and S. Manning regarding Lucero case (.4); correspond with M. Andolina regarding same (.2); correspond with client, Sidley team and S. Manning regarding same (.4); analyze draft protective order regarding same (.3); analyze filed notices of withdrawal of certifications of counsel | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number:  40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | from TCC (.2). | |
| 08/18/20 | LE Baccash | Call with J. Boelter, M. Walker, B. Warner and M. Linder re false advertising | .50 |
| 08/18/20 | BR Brunner | Perform follow up legal research re legal response to false advertising, and draft email to M. Walker re results from same | 1.90 |
| 08/18/20 | BR Brunner | Research caselaw re: legal response to false advertising, and draft email to M. Walker re results from same | 2.90 |
| 08/18/20 | BR Brunner | Review and analyze documents recently loaded to data rooms in connection with assessing confidentiality level | .30 |
| 08/18/20 | BR Brunner | Coordinate transfer of local council asset documents from Committee Advisor Only to Highly Confidential data room | 2.00 |
| 08/18/20 | BR Brunner | Participate in conference call with M. Walker re class action noticing research | .10 |
| 08/18/20 | A Barajas | Research caselaw re: potential response to false advertising | 1.60 |
| 08/18/20 | ME Linder | Telephone call with M. Andolina re: Hartford adversary (.2): draft email to mediation parties re: same (.2) | .40 |
| 08/18/20 | K Basaria | Telephone conference with W. Curtin, T. Labuda, and P. Anderson regarding protective order (0.2); telephone conference with A. Azer and M. Andolina regarding insurance coverage letters (0.3); telephone conference with Ogletree regarding plaintiffs request for limited discovery (0.3); review materials in response to TCC diligence requests including correspondence with A&M and TCC counsel regarding same (0.9); correspondence with G. Rios, M. Andolina, and M. Linder regarding data room access and protective order (0.2); correspondence with M. Andolina and J. Boelter regarding finance committee minutes (0.3) | 2.20 |
| 08/18/20 | JC Boelter | Call and emails with Sidley team re: advertising motion | 1.00 |
| 08/18/20 | MC Andolina | Emails and phone conferences with Sidley team regarding advertising motion | 1.00 |
| 08/19/20 | G Rios | Teleconference with Datasite regarding analytical overview of reports and highly confidential data transfer. | 1.30 |
| 08/19/20 | G Rios | Email correspondence with litigation services regarding user access to electronic discovery workspace. | .10 |
| 08/19/20 | BR Brunner | Participate in conference call with K. Basaria, J. Hayner, and K. Annu-Essuman re strategy for review and production of prepetition communications between Sidley and the FCR | .60 |
| 08/19/20 | BR Brunner | Research caselaw re class action noticing and draft email to M. Walker re results from same | 2.20 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 08/19/20 | KE Annu-Essuman | Call with K. Basaria, B. Brunner, and J. Hayner re review of emails between FCR and BSA | .50 |
| 08/19/20 | ME Walker | Review research and begin drafting motion related to attorney advertising | 5.50 |
| 08/19/20 | A Barajas | Research bankruptcy fraud for case law on schemes to defraud | 2.60 |
| 08/19/20 | J Hayner | Confer with K. Basaria, B. Brunner, and K. Annu-Essuman regarding email review | .60 |
| 08/19/20 | J Hayner | Review emails from B. Brunner regarding pre-review | .30 |
| 08/19/20 | WE Curtin | Analyze Further Abuse Actions (.4); correspond with S. Manning regarding same (.2). | .60 |
| 08/19/20 | ME Linder | Emails with M. Andolina and E. Martin re: stay of Hartford action | .10 |
| 08/19/20 | PA Svoboda | Follow-up research on trust issue | .10 |
| 08/19/20 | K Basaria | Series of discussions and emails with B. Brunner, K. Annu-Essuman, and J. Hayner regarding review of pre-petition communications with tort claimants (0.5); correspondence with Coalition counsel regarding protective order and access to discovery materials (0.2); review materials responsive to TCC diligence requests including correspondence with S. McGowan, L. Richardson, A&M, and TCC counsel regarding same (1.9); review sample of materials potentially responsive to TCC diligence requests including correspondence with M. Andolina and J. Boelter regarding same (0.4) | 3.00 |
| 08/20/20 | G Rios | Teleconference with K. Basaria to discuss confidentiality order acknowledgment tracker. | .20 |
| 08/20/20 | G Rios | Update protective order acknowledgment agreements for team access. | .80 |
| 08/20/20 | G Rios | Prepare protective order acknowledgment tracker for team analysis. | 2.20 |
| 08/20/20 | ME Walker | Draft motion related to attorney advertisements and review ad transcripts and research memos | 6.90 |
| 08/20/20 | LE Baccash | Review motion re false advertising and correspondence with Sidley team re same related to 362 | 1.00 |
| 08/20/20 | WE Curtin | Correspond with T. Labuda, client and defense counsel on Romero case. | .20 |
| 08/20/20 | BR Brunner | Review and analyze documents recently loaded to data room in connection with assessing confidentiality level | .30 |
| 08/20/20 | K Basaria | Correspondence and telephone call with G. Rios regarding protective order acknowledgments and data room access | .20 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 08/21/20 | G Rios | Edits to protective order acknowledgment tracker. | .30 |
| 08/21/20 | G Rios | Update collection of protective order acknowledgments for team access. | .80 |
| 08/21/20 | G Rios | Manage counsel for TCC members user access to BSA data rooms. | .40 |
| 08/21/20 | BR Brunner | Review and analyze documents recently loaded to data room in connection with assessing confidentiality level | .30 |
| 08/21/20 | BR Brunner | Participate in conference call with K. Basaria re outstanding discovery | .80 |
| 08/21/20 | K Basaria | Telephone conference with TCC counsel regarding diligence requests (1.0); correspondence with G. Rios regarding data room access and protective order acknowledgments - revise spreadsheet and send same to M. Linder (0.3); correspondence with L. Richardson, S. McGowan, and A. Azer regarding various discovery issues (0.4) | 1.70 |
| 08/22/20 | S Hasan | Respond to email from A. Barajas re: jurisdiction research. | .60 |
| 08/22/20 | KE Annu-Essuman | Analyze FCR and BSA communications for responsiveness and privilege | 3.00 |
| 08/22/20 | A Barajas | Research case law re first amendment and commercial speech (3.7); draft and revise motion in support of preliminary injunction (2.4) | 6.10 |
| 08/23/20 | KE Annu-Essuman | Call with J. Hayner re responsiveness review of FCR and BSA communications | .50 |
| 08/23/20 | J Hayner | Review emails for responsiveness, privilege, and sensitivity | 8.50 |
| 08/23/20 | J Hayner | Review notes from call with K. Basaria, B. Brunner, and K. Annu-Essuman | .40 |
| 08/23/20 | J Hayner | Confer with K. Annu-Essuman regarding email review | .60 |
| 08/23/20 | ME Linder | Review draft stipulations to stay Hartford adversary and Texas coverage action and emails with M. Andolina, A. Azer and MNAT re: same | .40 |
| 08/23/20 | K Basaria | Review correspondence produced to insurers and documents withheld based on common interest protection plus email summary of same to J. Boelter, A. Azer, and M. Andolina regarding same | 1.40 |
| 08/24/20 | G Rios | Review user access permission to BSA confidential material. | .50 |
| 08/24/20 | K Basaria | Correspondence with Sidley team regarding production of pre-petition communications with FCR | .20 |
| 08/24/20 | KE Annu-Essuman | Analyze FCR communications for responsiveness and privilege | 3.00 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/24/20 | WE Curtin | Analyze future claims report (.3); correspond with S. Manning regarding same (.2). | .50 |
| 08/25/20 | G Rios | Manage coalition role user access to BSA data rooms. | .50 |
| 08/25/20 | J Hayner | Review emails for responsiveness, privilege, and sensitivity | 2.80 |
| 08/25/20 | J Hayner | Confer with B. Brunner and K. Annu-Essuman re: email review | .50 |
| 08/25/20 | BR Brunner | Coordinate production of documents in response to informal discovery from the TCC and the UCC | 2.20 |
| 08/25/20 | KE Annu-Essuman | Call with B. Brunner and J. Hayner re review of FCR communications (.5); review FCR communications for privilege (1.4) | 1.90 |
| 08/25/20 | ME Linder | Communications with MNAT re: motion to stay Hartford adversary | .10 |
| 08/25/20 | JC Boelter | Attend call with BSA team re: Hartford stay | .40 |
| 08/26/20 | G Rios | Review tort claimants' committee user lists of access to BSA data rooms (.3); email communication with B. Brunner regarding same (.1). | .40 |
| 08/26/20 | WE Curtin | Analyze motion to enforce bar date (.3); correspond with A. Goldstein regarding Qian 9019 motion (.2); analyze motion to amend coalition 2019 disclosures (.8). | 1.30 |
| 08/26/20 | KE Annu-Essuman | Analyze BSA communications for responsiveness and privilege | 2.30 |
| 08/26/20 | J Hayner | Review emails for responsiveness, privilege, and sensitivity | 2.30 |
| 08/26/20 | BR Brunner | Review and analyze documents recently loaded to data rooms in connection with assessing confidentiality | .60 |
| 08/26/20 | BR Brunner | Coordinate production of additional documents in response to informal discovery from the UCC and the TCC | 1.00 |
| 08/26/20 | MC Andolina | Phone conferences and emails with BSA team and other parties regarding advertising motion and coordinate for 8/31 hearing | 1.00 |
| 08/27/20 | K Basaria | Series of emails with B. Brunner, E. Barfi, V. Challa, C. Binggeli, and C. Green regarding various discovery-related requests | .60 |
| 08/27/20 | BR Brunner | Coordinate production of additional documents in response to informal discovery from the UCC and the TCC | 1.80 |
| 08/27/20 | BR Brunner | Review and analyze prepetition communications between the BSA and the FCR in connection with preparing production of same to insurers | 3.50 |
| 08/27/20 | BR Brunner | Review and analyze documents recently loaded to data rooms | .40 |

SIDLEY AUSTIN LLP

Invoice Number:  40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | in connection with assessing confidentiality | |
| 08/27/20 | KE Annu-Essuman | Finalize review set for responsive and non-privilege communications for FCR production | .90 |
| 08/27/20 | ME Linder | Review and comment on motion for stay of Hartford adversary and emails with A. Azer re: same (.3); review stipulation to extend time for Hartford response to motion to dismiss and emails with A. Azer re: same (.1) | .40 |
| 08/28/20 | G Rios | Teleconference with Datasite to discuss AI redaction demo. | .50 |
| 08/28/20 | G Rios | Prepare demonstrative exhibit. | .80 |
| 08/28/20 | K Basaria | Telephone conference with E. Barfi and C. Binggeli regarding PeopleSoft access and insurer and TCC requests related to same | .80 |
| 08/28/20 | ME Walker | Review and revise research memos for hearing on attorney advertising and calls with team re: same (6.1); research law firms and entities involved in advertising (2.3) | 8.40 |
| 08/28/20 | BR Brunner | Coordinate production of additional documents in response to informal discovery from the UCC and the TCC | .20 |
| 08/29/20 | G Rios | Edits to demonstrative exhibit. | .80 |
| 08/31/20 | ME Walker | Prepare for hearing (2.0); attend hearing on motion on attorney advertising (2.1); call with team with follow up tasks (.6); draft outline of supplemental brief (2.0) | 6.70 |
| 08/31/20 | BR Brunner | Participate in conference call with J. Hayner, K. Annu-Essuman, and K. Basaria re strategy for preparing privilege log in connection with review and production of prepetition communications between the BSA and the FCR | .60 |
| 08/31/20 | BR Brunner | Coordinate transfer of local council asset documents from Committee Advisor Only data room to Highly Confidential data room in accordance with sunset provision in Protective Order | 1.50 |
| 08/31/20 | BR Brunner | Participate in conference call with K. Basaria re status of outstanding discovery requests | 1.00 |
| 08/31/20 | BR Brunner | Review and analyze prepetition communications between the BSA and the FCR in connection with responding to informal discovery requests from insurers | 2.50 |
| 08/31/20 | A Barajas | Coordinate with Haynes and Boone re filing of revised Schedule 1 of Preliminary Injunction Consent Order | .30 |
| 08/31/20 | K Basaria | Telephone conference with B. Brunner, J. Hayner, and K. Annu-Essuman regarding review of pre-petition FCR communications and preparation of privilege log including follow-up correspondence with same regarding same (0.8); | 2.90 |

SIDLEY AUSTIN LLP

Invoice Number:  40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | telephone call and email correspondence with B. Brunner regarding status of various discovery and other issues (1.0); telephone call with A. Azer regarding pre-petition FCR communications and privilege log (0.1); correspondence to P. Anderson regarding potential common interest protected material (0.2); email to TCC counsel regarding status of various discovery requests plus review correspondence from B. Brunner and data room in connection with same (0.4); correspondence with M. Andolina, M. Linder, and B. Brunner regarding data room access (0.2); correspondence with Hartford counsel and M. Andolina regarding follow-up questions related to PeopleSoft (0.2) | |
| 08/31/20 | KE Annu-Essuman | Call with K. Basaria, B. Brunner, and J. Hayner re privilege log | .60 |
| 08/31/20 | J Hayner | Confer with K. Basaria, B. Brunner, and K. Annu-Essuman re: FCR email review and privilege log | .60 |
| 08/31/20 | J Hayner | Review sample privilege logs from K. Basaria | .50 |
| 08/31/20 | WE Curtin | Correspond with K. Davis and S. Manning regarding updated schedule 1 (.3); correspond with A. Barajas regarding same (.2). | .50 |
| | | **Task Subtotal** | **265.20** |

**004 Automatic Stay**

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/03/20 | BM Warner | Research and analyze precedent and case law re: stay violation letter | .40 |
| 08/04/20 | BM Warner | Analyze attorney advertisements re: stay violation analysis (.7); communicate with M. Linder re: same (.3); research re: stay violation letter (2); draft and revise stay violation letter (3.6) | 6.60 |
| 08/06/20 | TA Labuda | Review Evanston reports re expenses (.1); emails with J. Boelter re same (.1); review Evanston notice re Qian settlement (.1); emails with A. Kutz, W. Curtin and J. Boelter re same (.2). | .50 |
| 08/06/20 | WE Curtin | Review expense report from Evanston (.2); analyze Qian settlement email from Evanston (.3); correspond with client and T. Labuda regarding same (.2). | .70 |
| 08/07/20 | TA Labuda | Conference and emails with W. Curtin re Qian settlement and stay issues (.2); emails with Evanston and A. Kutz re same (.3); emails with YCST re same (.1); emails with W. Curtin re Qian response re motion (.1). | .70 |
| 08/07/20 | WE Curtin | Call with T. Labuda regarding Qian settlement email from Evanston (.2); correspond with client, C. Morse and T. Labuda regarding same (.4); correspondence with FCR regarding same (.2); correspondence with A. Goldstein regarding same (.2). | 1.00 |
| 08/07/20 | BM Warner | Revise and edit stay violation letter re: case law and comments | .90 |

SIDLEY AUSTIN LLP

Invoice Number:  40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | from J. Boelter | |
| 08/09/20 | BM Warner | Analyze TCC motion to enforce the stay re: response | .30 |
| 08/10/20 | WE Curtin | Correspond with T. Labuda regarding Qian settlement (.2); analyze newly filed Williams lift stay motion (.5); correspond with T. Labuda regarding same (.2). | .90 |
| 08/10/20 | TA Labuda | Call to A. Kutz re Qian settlement issues (.1); review new motion to lift automatic stay (.2); emails with W. Curtin re same (.1); emails with TCC re same (.1); review letter re stay violations (.1); confer with M. Linder re same (.1); analyze same (.3). | 1.00 |
| 08/10/20 | BM Warner | Revise and research facts and law re: stay violation letter (1.3); review and analyze additional attorney advertisements re: same (.3); research background facts re: attorney advertisements (.7); finalize final letter for client approval and distribute to parties in interest (.5); telephone call with M. Linder re: case updates and research re: response to motion to enforce the stay (.2) | 3.00 |
| 08/10/20 | LE Baccash | Review motion filed by TCC and research related thereto (.8); call with M. Linder re same (.2); research re same (1.5); various correspondence with Sidley team re arguments related to objection to motion (.3) | 2.80 |
| 08/10/20 | ME Linder | Review TCC motion re: Middle Tennessee Council (.4); telephone call with L. Baccash re: same (.2): research re: same (.9); emails with J. Boelter and M. Andolina re: same (.2); telephone call with B. Warner re: same (.2); email to MTC counsel re: same (.1); telephone calls with J. Boelter and M. Andolina re: strategy in connection with same (.6) | 2.60 |
| 08/10/20 | A Barajas | Review Tort Claimants' Committee's motion to enforce automatic stay (0.4); research automatic stay and creditor standing (1.0) | 1.40 |
| 08/11/20 | DJ Lutes | Emails with L. Baccash regarding TCC motion and research (.2); research case law and review materials for same (1.9) | 2.10 |
| 08/11/20 | WE Curtin | Correspond with client and T. Labuda regarding Qian settlement (.3); correspond with client and T. Labuda regarding newly filed Williams lift stay motion (.2); call with F. Henderson regarding same (.3); call with T. Labuda regarding same (.2); correspond with counsel to TCC regarding same (.3); outline motion to approve Qian settlement (.8); begin drafting motion to approve Qian settlement (1.3); correspond with MNAT team regarding same (.2); correspond with A. Barajas and S. Hasan regarding same (.2); correspond with A. Goldstein regarding same (.1). | 3.90 |
| 08/11/20 | TA Labuda | Analyze stay violation issues re advertising (.5); emails with J. Boelter re same (.1); emails with Kutz re new lift stay motion | 1.30 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and response (.1); emails and conference with Curtin re same (.2); emails with TCC and Curtin re same (.1); emails with Kutz and Curtin re Qian lift stay motion issues (.2); emails with Curtin re FCR questions re same (.1). | |
| 08/11/20 | LE Baccash | Prepare and participate in call re TCC motion for violation of stay (1.5); call regarding research related to objection to TCC motion for violation of the stay (.4); call with B. Warner re false advertising issues (.2); correspondence with J. Boelter re same (.2); review of materials related to false advertising issues (3.0) | 5.30 |
| 08/11/20 | ME Linder | Outline re: research issues in preparation for internal call to discuss TCC motion (.3); telephone call with L. Baccash and B. Warner re: research issues and argument outline (.6); revisions to research issues and emails with L. Baccash and B. Warner re: same (.4); emails and telephone calls with client, Sidley restructuring and litigation teams, FTI and Middle Tennessee Council re: WSJ request for comment and response to same (.6); review lift-stay motion filed by counterparty to rejected lease and emails with B. Warner, J. Schomberg and A&M re: same (.3); telephone call with L. Baccash, B. Warner, J. Schomberg and S. Hasan re: research in connection with TCC motion (.4); telephone call with MTC counsel re: TCC motion (.5); emails with Sidley team re: same (.2) | 3.30 |
| 08/11/20 | BM Warner | Research and communications re: advertising and stay violation research (.8); telephone call with L. Baccash and M. Linder re: response to TCC stay enforcement motion (.7); research case law and precedent re: standing (.5); draft research outline re: TCC stay enforcement motion (.4); communicate with L. Baccash and M. Linder re: same (.2); communicate with Sidley team re: TCC stay enforcement motion research tasks .3); communicate with S. Hasan re: same (.2); telephone call and communications with L. Baccash re: advertising and stay violation issues (.4); telephone call with Sidley team re: TCC stay enforcement motion research workstreams (.3); research and analyze caselaw re: TCC stay enforcement motion issues (2.9) | 6.70 |
| 08/11/20 | S Hasan | Call with B. Warner, M. Linder, L. Baccash and J. Schomberg re: local council issues with property | .40 |
| 08/12/20 | ME Walker | Review TCC motion re: Midland local council asset transfer and internal team strategy call re: response to motion and possible legal action on advertising | 1.00 |
| 08/12/20 | DJ Lutes | Emails with L. Baccash regarding TCC motion response materials (.1); research case law (.9); review materials for same (.4) | 1.40 |

SIDLEY AUSTIN LLP

Invoice Number:  40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/12/20 | WE Curtin | Correspond with client and T. Labuda regarding Qian settlement (.2); draft motion to approve Qian settlement (2.8); correspond with A. Barajas regarding same (.3). | 3.30 |
| 08/12/20 | TA Labuda | Review draft suggestion of bankruptcy (.1); emails with W. Curtin re same (.1). | .20 |
| 08/12/20 | LE Baccash | Review research re stay violation motion (.3); correspondence re same with B. Warner and M. Linder (.2); call with counsel to Ad Hoc Committee of Local Councils and M. Linder and B. Warner (.7); call with B. Warner and M. Linder re same (.2); call with M. Linder re strategy issues (.2); review case law re automatic stay violation issues (4.0); call with J. Boelter, M. Andolina, M. Walker, M. Linder and B. Warner re strategy (.5); various correspondence re possible confidential motion (.3) | 6.40 |
| 08/12/20 | ME Linder | Review and analyze case law in connection with response to MTC TCC motion (.3); telephone call with L. Baccash, B. Warner and J. Celentino re: same (.7); follow-up call with L. Baccash and B. Warner re: same (.2); research re: same (.6); telephone with L. Baccash re: strategy (.2); telephone call with J. Boelter, M. Andolina, L. Baccash and B. Warner re: same (.5) | 2.50 |
| 08/12/20 | BM Warner | Research and analyze case law re: legal issues re: TCC stay enforcement motion (5.4); telephone call with J. Celentino, L. Baccash and M. Linder re: same (.7); telephone call with L. Baccash and M. Linder re: same (.2); communicate with L. Baccash re: advertising and stay violation issues (.1); telephone call with Sidley team re: TCC stay enforcement motion and advertising response strategy (.5) | 6.90 |
| 08/12/20 | A Barajas | Revise Rule 9019/lift stay motion (1.6); draft suggestion of bankruptcy (0.2) | 1.80 |
| 08/12/20 | J Schomberg | Research case law re: legal response to TCC motion to enforce stay (5.6) | 5.60 |
| 08/13/20 | WE Curtin | Correspond with client and T. Labuda regarding Qian settlement (.1); edit motion to approve Qian settlement (.8).correspond with client and T. Labuda regarding newly filed Williams lift stay motion (.4); calls with F. Henderson regarding same (.4). | 1.70 |
| 08/13/20 | LE Baccash | Call with litigation team and B. Warner, A. Barajas re potential confidential motion (.5); call with M. Linder and S. Hasan re legal issues related to automatic stay violation (.6); call with B. Warner and FTI re issues related to automatic stay violation (.5); review pleadings re confidential motion (.9); review research re stay violation (1.0) | 3.50 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/13/20 | TA Labuda | Emails with A. Kutz re suggestion of bankruptcy (.1); emails with W. Curtin, OD and A. Kutz re same (.1); work on email response to new lift stay motion (.2); emails with W. Curtin re same (.1); emails with W. Curtin re Qian stay and settlement motion (.1). | .60 |
| 08/13/20 | ME Linder | Research re: response to TCC motion (.8); telephone call with L. Baccash and S. Hasan re: same (.6); telephone call with B. Warner re: same (.1); review letter from local council (.5); review and analyze trust agreement and related statute (.7); telephone call with J. Boelter, L. Baccash, B. Warner and S. Hasan re: response (.5); emails with P. Svoboda re: trust issues (.3) | 3.50 |
| 08/13/20 | BM Warner | Communicate with FTI and Sidley team re: advertising fact gathering and research (.7); telephone call with L. Baccash and FTI re: same (.5); communicate with L. Baccash re: confidential motion research (.1); communicate with Sidley team re: stay violation letter (.2); telephone call with Sidley litigation team, L. Baccash and A. Barajas re: confidential motion and stay enforcement strategy (.5); analyze letter re: TCC motion to enforce stay strategy (.3); draft stay violation letter (1.2); telephone call with Sidley team re: motion to enforce stay and false advertising strategy (.5) | 4.00 |
| 08/13/20 | J Hayner | Research standards regarding potential filing | 1.80 |
| 08/13/20 | J Hayner | Confer with M. Walker, T. Flint, L. Baccash, B. Brunner, B. Warner, and A. Barajas regarding potential filing | .50 |
| 08/13/20 | J Hayner | Review materials sent from L. Baccash to filing team | 2.20 |
| 08/13/20 | J Hayner | Confer with B. Brunner regarding potential filing | .30 |
| 08/13/20 | TF Flint | Telephone conference with Sidley team regarding misleading advertising as to sexual abuse claims process | .50 |
| 08/13/20 | TF Flint | Email correspondence with M. Walker and L. Baccash regarding strategy for dealing with misleading advertising | .80 |
| 08/13/20 | TF Flint | Analyze letter to TCC and research on advertising | 1.80 |
| 08/13/20 | J Schomberg | Research case law re: legal response to TCC motion to enforce stay | 7.80 |
| 08/13/20 | BR Brunner | Participate in conference call with J.Hayner re strategy for response to false advertisements | .30 |
| 08/13/20 | BR Brunner | Review and analyze background materials provided by L. Baccash in connection with developing strategy for responding to false advertisements | .90 |
| 08/13/20 | BR Brunner | Prepare outline of potential strategy for response false advertisements | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number:  40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/13/20 | BR Brunner | Participate in conference call with M. Walker, L. Baccash, T. Flint, B. Warner, and J. Hayner re strategy for legal response to false advertisements | .50 |
| 08/13/20 | JC Boelter | Call with Sidley team re: confidential motion | .50 |
| 08/13/20 | S Hasan | Research re: local council legal issues (7.1); complete outline re: local council issues and email to M. Linder and L. Baccash (2.0); correspond with W. Curtin regarding same (.5); call with J. Boelter, M. Linder, B. Warner and L. Baccash re: local council legal issues (.5). | 10.10 |
| 08/14/20 | ME Linder | Communications with Sidley restructuring team re: TCC motion to enforce stay issues (.3); telephone call with D. Abbott re: same (.1); telephone call with P. Svoboda re: trust issues (.5); prepare for call with MTC (.3); telephone call with L. Baccash re: same (.2); telephone call with MTC, J. Celentino, M. Andolina (in part) and L. Baccash re: same (1.2); follow-up call with M. Andolina re: same (.2); emails with P. Svoboda re: same (.2) | 3.00 |
| 08/14/20 | WE Curtin | Correspond with client and T. Labuda regarding Williams lift stay motion (.3); correspond with F. Henderson regarding same (.3); correspond with M. Linder regarding same (.1); correspond with MNAT team regarding same (.1); analyze Henderson stay relief motion (.6); correspond with K. Doughty regarding same (.2); correspond with T. Labuda regarding same (.2). | 1.80 |
| 08/14/20 | ME Walker | Outline potential pleadings and strategy on attorney advertising, coordinate review of ads, and calls re: strategy for same | 5.00 |
| 08/14/20 | A Barajas | Draft proposed order for Rule 9019/lift stay motion | .40 |
| 08/14/20 | A Barajas | Research case law re: bankruptcy fraud (1.4); research case law re: potential response to false advertising (1.0) | 2.40 |
| 08/14/20 | BM Warner | Research re: follow-up advertising stay violation letter (.5); research bankruptcy procedure re: same (1); telephone call with MNAT re: same (.3); revise draft of the same (2); telephone calls and communications with S. Wheatman re: plaintiffs' firm advertising strategy (.8); research caselaw and precedent re: stay enforcement actions (1); draft factual analysis re: plaintiffs' firm false advertising (.7) | 6.30 |
| 08/14/20 | J Hayner | Review correspondence regarding potential filing | .70 |
| 08/14/20 | J Hayner | Research elements of claims and standards regarding potential filing | 6.90 |
| 08/14/20 | J Hayner | Confer with M. Walker and B. Brunner regarding strategy for potential filing | .40 |

SIDLEY AUSTIN LLP

Invoice Number:  40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/14/20 | LE Baccash | Review letter to TCC and Coalition re request for advertising information and correspondence related thereto (.2); call with WLRK re case strategy (.6); research re jurisdiction issues related to false advertising and correspondence with S. Hasan re same (.4); call with M. Walker re false advertising strategy (.2); call with M. Linder re automatic stay violation issues (.2); call with local council re automatic stay violation (1.1); call with M. Linder re same (.2); call with J. Schomberg re caselaw research on same (.2); review research on jurisdiction issues from S. Hasan (.2) | 3.30 |
| 08/14/20 | J Schomberg | Research case law re: response to TCC motion to enforce stay (3.8); draft summary of the same (2); confer with L. Baccash re: same (.1) | 5.90 |
| 08/14/20 | BR Brunner | Participate in conference call with M. Walker and J. Hayner re strategy for response to false advertisements | .30 |
| 08/14/20 | BR Brunner | Perform legal research re legal standards re: false advertising response | .70 |
| 08/14/20 | BR Brunner | Perform legal research re automatic stay enforcement | 1.10 |
| 08/14/20 | BR Brunner | Review and analyze outline prepared by M. Walker re legal response to false advertisements | .30 |
| 08/14/20 | BR Brunner | Draft pleading re: false advertisements | 3.10 |
| 08/15/20 | ME Walker | Emails with J. Boelter re: advertising motion and possible alternatives | .20 |
| 08/15/20 | BM Warner | Communicate with Sidley team re: advertising motion strategy and stay enforcement | .10 |
| 08/15/20 | LE Baccash | Correspondence re automatic stay violation issues (.2); review research re: plaintiffs' advertising motion (.6) | .80 |
| 08/15/20 | BR Brunner | Draft pleading re plaintiffs' firm advertisements | 1.70 |
| 08/15/20 | ME Linder | Draft proposal for resolution of TCC motion to enforce stay (.3); email to MTC counsel re: same (.2); communications with mediators, M. Andolina and MTC counsel re: same (.6) | 1.10 |
| 08/15/20 | JC Boelter | Several calls and emails with Sidley team re: advertising motion | 1.00 |
| 08/16/20 | TA Labuda | Emails with W. Curtin re new lift stay motion and order. | .10 |
| 08/16/20 | WE Curtin | Edit motion to approve Qian settlement (.3); correspond with A. Barajas regarding same (.1); analyze Henderson stay relief motion (.4); correspond with T. Labuda regarding same (.1). | .90 |
| 08/16/20 | LE Baccash | Draft outline for reply to TCC automatic stay violation motion and correspondence related thereto (.5); call with mediators re stay violation motion (.3); call with M. Linder and | 1.00 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | correspondence related thereto (.2) | |
| 08/16/20 | ME Linder | Emails with L. Baccash re: TCC motion to enforce stay and response to same (.2); analyze outline of response to same (.2); videoconference with mediators, M. Andolina, L. Baccash and certain local councils (.4); follow-up communications with M. Andolina and L. Baccash (.5) | 1.30 |
| 08/16/20 | JC Boelter | Correspond with Sidley team re: TCC motion | .50 |
| 08/17/20 | WE Curtin | Edit motion to approve Qian settlement (1.6); call with T. Labuda regarding same (.2); correspond with T. Labuda regarding same (.3); correspond with A. Barajas regarding same (.3); correspond with TCC, UCC and FCR regarding Henderson lift stay motion (.2). | 2.60 |
| 08/17/20 | J Hayner | Review correspondence from M. Walker regarding potential filing | .30 |
| 08/17/20 | J Hayner | Review case from T. Flint regarding potential filing | .40 |
| 08/17/20 | LE Baccash | Call with M. Linder re strategic issues related to local councils (.3); correspondence re same with J. Boelter (.2) | .50 |
| 08/17/20 | BM Warner | Emails with Sidley team re: advertising and stay enforcement strategy (.1); analyze and draft analysis of infomercials (2.5); telephone call with M. Linder re: TCC MTC motion response (.1); research and draft insert for motion response (1) | 3.70 |
| 08/17/20 | ME Linder | Draft response to TCC motion to enforce stay and research in connection with same (2.0); communications with M. Andolina and L. Baccash re: same (.5) | 2.50 |
| 08/18/20 | WE Curtin | Edit motion to approve Qian settlement (.7); call with T. Labuda regarding same (.2); correspond with T. Labuda regarding same (.2); correspond with A. Goldstein regarding same (.2); correspond with C. Morse regarding same (.3); correspond with MNAT team regarding same (.1); correspond with TCC, UCC and FCR regarding Henderson lift stay motion (.2); call with P. Anderson and T. Labuda regarding notices of settlement (.3). | 2.20 |
| 08/18/20 | ME Linder | Emails with J. Boelter, M. Andolina and J. Lucas re: adjournment of Middle Tennessee Council enforcement motion (.3); email to UCC, FCR and AHCLC counsel re: same (.1); review vendor payment demand and emails with client and B. Warner re: same (.2); review and comment on motion to modify stay to effectuate Qian settlement (.4) | 1.00 |
| 08/18/20 | BM Warner | Research and draft insert for MTC TCC motion response (2); telephone call re: plaintiff advertising response strategy (.6); communicate with Sidley team and research re: automatic stay violation letter and advertising letter (1.3) | 3.90 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/19/20 | TA Labuda | Review new motion for relief from the stay (.1); emails with W. Curtin re same (.1). | .20 |
| 08/19/20 | WE Curtin | Edit motion to approve Qian settlement (.7); call with E. Moats regarding same (.1);.correspond with T. Labuda and E. Moats regarding same (.3); analyze Romero lift stay motion (.6); correspond with T. Labuda regarding same (.1); correspond with L. Appleby regarding same (.1); correspond with I. Nasatir regarding pending lift stay motions (.2); correspond with P. Anderson regarding Henderson lift stay motion (.2). | 2.30 |
| 08/19/20 | J Schomberg | Draft cease and desist letter re: violation of automatic stay (.9); revise letter incorporating B. Warner comments (1.6) | 2.50 |
| 08/19/20 | ME Linder | Review insurance demand letter and communications with A. Azer and A. Barajas re: same | .20 |
| 08/19/20 | BM Warner | Review and edit automatic stay letter | .30 |
| 08/20/20 | A Barajas | Research case law re automatic stay and insurance proceeds | 3.60 |
| 08/20/20 | TA Labuda | Emails with W. Curtin, A. Kutz and P. Anderson re Henderson lift stay motion. | .10 |
| 08/20/20 | WE Curtin | Correspond with TCC, UCC and FCR regarding pending lift stay motions (.2); correspond with client regarding same (.2); correspond with P. Anderson and T. Labuda regarding same (.2). | .60 |
| 08/21/20 | WE Curtin | Correspond with TCC, UCC and FCR regarding Romero lift stay motion (.2); correspond with T. Labuda and local defense counsel regarding same (.3); correspond with FCR regarding Qian settlement (.3); correspond with T.Labuda regarding same (.1). | .90 |
| 08/21/20 | TA Labuda | Emails with W. Curtin re response to FCR questions on Qian. | .10 |
| 08/22/20 | WE Curtin | Correspond with client and D. Kahn regarding Romero lift stay motion. | .20 |
| 08/23/20 | ME Linder | Emails with B. Warner re: landlord setoff motion and review draft stipulation resolving same | .40 |
| 08/24/20 | TA Labuda | Emails with A. Kutz and W. Curtin re Henderson lift stay motion. | .10 |
| 08/24/20 | WE Curtin | Correspond with client and T. Labuda regarding Henderson lift stay motion (.3); analyze Henderson lift stay motion (.3). | .60 |
| 08/24/20 | ME Linder | Communications with B. Warner re: landlord setoff motion and resolution of same (.1); email to client re: same (.2) | .30 |
| 08/25/20 | WE Curtin | Correspond with F. Henderson regarding Williams lift stay motion (.3); call with F. Henderson regarding same (.3); email | .90 |

SIDLEY AUSTIN LLP

Invoice Number:  40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | communication with MNAT team regarding same (.3). | |
| 08/25/20 | ME Linder | Emails with M. Wasson re: landlord motion to apply security deposit | .10 |
| 08/26/20 | TA Labuda | Emails with TCC re new lift stay motions (.1); emails with J. Boelter and team re same (.3); conference with client and defense counsel on Romero lift stay motion (.4); emails with W. Curtin re TCC outreach (.1); review Williams notice of withdrawal and emails with client re same (.1). | 1.00 |
| 08/27/20 | TA Labuda | Emails with A. Kutz and Perkins re Rivera action. | .20 |
| 08/27/20 | WE Curtin | Analyze Rivera lift stay motion (.8); correspond with local counsel and T. Labuda regarding same (.3); correspond with TCC and Sidley team regarding TCC position on pending lift stay motions (.2). | 1.30 |
| 08/28/20 | WE Curtin | Correspond with I. Nasitir regarding TCC position on pending lift stay motions (.2); call with I. Nasitir regarding same (.3). | .50 |
| 08/28/20 | ME Linder | Review demand letter and emails with J. Schomberg re: same | .20 |
| 08/31/20 | TA Labuda | Emails with YCST re lift stay motions (.1); emails and conference with W. Curtin re responses to same (.2); analyze responses to same (.3). | .60 |
| 08/31/20 | WE Curtin | Analyze proposed settlement notification from Evanston (.2); correspond with S. Zieg regarding FCR position on pending lift stay motions (.3); correspond with T. Labuda regarding same (.3); correspond with movants' counsel regarding same (.3). | 1.10 |

**Task Subtotal** **203.10**

**005 Bar Date, Noticing and Claims Reconciliation Issues**

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/02/20 | BM Warner | Review claims reporting from Omni and update Sidley team re: same | .50 |
| 08/03/20 | BM Warner | Communicate with Sidley team re: noticing question (.2); review emails and communicate with Sidley team and S. Wheatman re: supplemental notice plan updates (.3); review precedent re: supplemental notice plan changes (.4); communicate with M. Blacker, S. Wheatman and Sidley team re: same (.3) | 1.20 |
| 08/04/20 | BM Warner | Communicate with Omni and Sidley team re: claims search tool issues and implementation | .20 |
| 08/05/20 | BM Warner | Communicate with Omni, Sidley team and TCC re: claims search tool meeting | .30 |
| 08/06/20 | BM Warner | Communicate with TCC, FCR and S. Wheatman re: supplemental notice plan publication updates (.2); communicate with UCC, A&M and M. Linder re: claims | .50 |

SIDLEY AUSTIN LLP

Invoice Number:  40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | submission question from UCC (.2); telephone call with C. Binggeli re: same (.1) | |
| 08/07/20 | BM Warner | Review emails and communicate with L. Cantor re: supplemental notice plan publication updates (.3); prepare for telephone call with Omni, TCC, Sidley team and M. Blacker re: SA claims search tool (.2); telephone call with same re: same (.8); communicate with Bates White re: search tool functionality questions (.2); telephone call with D. Evans re: claims search tool (.4); pre-call with A. Miller and K. Nownes re: SA claim form procedures and issues (.2); telephone call with TCC committee member, L. Cantor and Omni re: same (.5); review docket and communicate with Sidley team re: claimant inquiry (.2) | 2.80 |
| 08/07/20 | TM Grayeb | Calls with potential claimant re questions regarding gift annuity claims (0.6); email correspondence with potential claimant re same (0.3); email correspondence with B. Warner re same (0.2). | 1.10 |
| 08/07/20 | MC Andolina | Phone conferences with Omni regarding claims information and follow-up emails with Omni and Sidley team regarding same | 1.00 |
| 08/09/20 | BM Warner | Draft response to B. Osborne re: claims search tool requests | .20 |
| 08/11/20 | BM Warner | Review and comment on revised bar date AOS from Omni (1.7); communicate with J. Stang re: POC form (.1); research re: abuse claims process and communications with Omni and Sidley teams re: same (.4); analyze and draft update to Sidley team re: abuse claims reporting (.4) | 2.60 |
| 08/12/20 | BM Warner | Communicate with MNAT re: claimant letter | .10 |
| 08/13/20 | BM Warner | Review and comment on revised bar date AOS from Omni (1.2); research re: claims and supplemental notice plan issues (.2) | 1.40 |
| 08/15/20 | BM Warner | Revise and finalize draft of bar date AOS for final review | .30 |
| 08/17/20 | TA Labuda | Review draft Qian settlement and lift stay motion (.5); emails and conference with W. Curtin re same (.2). | .70 |
| 08/17/20 | BM Warner | Research and draft response to TCC re: abuse claim submission question | .70 |
| 08/18/20 | TA Labuda | Work on motion to approve Qian settlement (.9); emails and conference with Curtin re same (.1); emails with client re same (.1); confer with M. Linder re same (.1). | 1.20 |
| 08/18/20 | ME Linder | Review bar date noticing affidavit of service and provide comments to B. Warner | .60 |
| 08/18/20 | BM Warner | Research re: bar date order (.2); telephone call with Sidley | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number:  40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | team, D. Evans, M. Murray and M. Blacker re: claims data (.5); communicate with M. Linder and Omni re: bar date AOS revisions and filing (.3) | |
| 08/18/20 | K Basaria | Telephone conference with Bates White regarding estimation plus review data in preparation for same | .70 |
| 08/18/20 | MC Andolina | Emails and phone conference with Sidley team regarding claims information | 1.50 |
| 08/19/20 | TA Labuda | Emails with W. Curtin re Qian settlement motion comments and issues. | .20 |
| 08/19/20 | BR Brunner | Participate in conference call with J. Boelter, M. Walker, L. Baccash, M. Linder, and B. Walsh re strategy for filing motion to enforce bar date order | .30 |
| 08/19/20 | LE Baccash | Call with J. Boelter, M. Walker, B. Warner, M. Linder and B. Brunner re false advertising (.4); review correspondence from B. Warner re possible actions (.2) | .60 |
| 08/19/20 | ME Linder | Telephone call with Sidley team re: plaintiff advertising issues and response to same | .40 |
| 08/19/20 | BM Warner | Research re: bar date order enforcement (3.8); draft analysis and summary of the same (1.0); telephone call with K. Nownes re: POC form issues and proposed resolution (.5); communicate with Sidley team and TCC re: inmate claimant inquiry (.3); telephone call with Sidley team re: motion to enforce bar date order (.4); communicate with FTI and S. Wheatman re: motion to enforce bar date order requests and research issues (.6); telephone call with J. Lucas and Omni re: claims submission process (.3); communicate with S. Wheatman re: motion to enforce bar date order (.1) | 7.00 |
| 08/19/20 | JC Boelter | Call with Sidley team re: advertising motion (0.4); review research and materials for same (0.4) | .80 |
| 08/20/20 | A Barajas | Research re: precedent declarations re: commercial advertising (2.5); draft declaration in support of motion to enforce bar date order (2.0) | 4.50 |
| 08/20/20 | BR Brunner | Review and analyze draft motion to enforce bar date order | .90 |
| 08/20/20 | BM Warner | Telephone call with S. Wheatman re: supplemental bar date order motion declaration and attorney advertising issues (.3); communications with A. Barajas re: FTI declaration (.5); draft communications and outline re: Wheatman declaration (.1); research re: attorney ads (.2); research and draft updates re: motion for supplemental bar date order (1.5); communicate with M. Linder, MNAT team and A. Barajas re: motion for supplemental bar date order process and issues (.2) | 2.80 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/21/20 | WE Curtin | Analyze draft of motion for supplemental bar date order (.4); correspond with A. Barajas and S. Hasan regarding same (.3). | .70 |
| 08/21/20 | BR Brunner | Review and revise motion for supplemental bar date order | 3.50 |
| 08/21/20 | A Barajas | Revise FTI declaration in support of supplemental bar date motion (0.2); correspond with M. Walker re automatic stay and First Amendment research re: supplemental bar date motion (0.3); research case law re automatic stay violations (3.5); correspond with S. Hasan re research re bankruptcy injunctions and procedure (1.4); research case law re First Amendment and law firm advertising (1.0); call with B. Brunner re pleadings in support of supplemental bar date motion (0.3); review pleadings in support of supplemental bar date motion (0.5) | 7.20 |
| 08/21/20 | BM Warner | Revise draft of FTI declaration ISO supplemental bar date motion (.5); review and revise supplemental bar date motion (3.1); extensive communications with MNAT, FTI, S. Wheatman and Sidley team re: motion for supplemental bar date order and declarations in support (1); draft complaint re: same (4.5) | 9.10 |
| 08/22/20 | ME Walker | Revise format and procedure of motion to supplement bar date order and address First Amendment arguments | 3.50 |
| 08/22/20 | BR Brunner | Review and revise draft motion for supplemental bar date order | 2.50 |
| 08/22/20 | BR Brunner | Review draft motion to supplement the bar date order | .70 |
| 08/22/20 | LE Baccash | Various correspondence with Sidley team re false advertising motion (.3); review and revise motion re false advertising (2.4) | 2.70 |
| 08/22/20 | ME Linder | Review and comment on motion to supplement bar date order | 1.30 |
| 08/23/20 | LE Baccash | Correspondence with Sidley team re pleading and review of research re first amendment and standard for shortening notice (.8); review and revise motion to shorten (.7) | 1.50 |
| 08/23/20 | A Barajas | Research case law re first amendment and commercial speech (2.0); draft motion to shorten notice period for debtors' motion for a supplemental bar date order (3.0) | 5.00 |
| 08/23/20 | BM Warner | Review and revise motion to supplement bar date order (2.5); research precedent re: same (.8) | 3.30 |
| 08/24/20 | EA McDonnell-O'Driscoll | Cite check and shepardize cases for Bar Date Supplement Motion for A. Barajas | 1.50 |
| 08/24/20 | ME Walker | Analyze research memo on First Amendment (2.1); revise motion to supplement bar date order and supplemental declarations (4.3); communications with J. Boelter, L. Baccash, A. Barajas, and B. Warner re: same (.5) | 6.90 |
| 08/24/20 | BR Brunner | Review and revise motion to supplement bar date order and | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number:  40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | supporting declarations and motion to shorten notice period | |
| 08/24/20 | BR Brunner | Participate in conference call with litigation and bankruptcy teams re strategy for motion to supplement the Bar Date order | .30 |
| 08/24/20 | LE Baccash | Review revised motion to shorten and correspondence re same (.2); call with Sidley, MNAT re status of filing (.4); review motion re false advertising (.5); various correspondence with Sidley team re same (.5); review and revise pleadings and related materials (2.6); call with M. Walker re same (.2); call with M. Walker and B. Warner re same (.2); call with R. Rosenblatt re same (.2); various calls with A. Barajas re same (.2) | 5.00 |
| 08/24/20 | BM Warner | Review and revise Wheatman declaration re: supplemental bar date motion (2.1); telephone call with Sidley and MNAT teams re: supplemental bar date motion planning and strategy (.3); telephone call and emails with A. Barajas re: supplemental bar date motion tasks and exhibits (.4); extensive communications with FTI, Sidley team, and declarants re: supplemental bar date motion and related documents (.8); telephone call with FTI re: advertising data re: same (.3); telephone calls with S. Wheatman re: declaration comments and strategy/data (.3); telephone call with A. Barajas re: FTI declaration and exhibits (.1); review and revise supplemental bar date motion, declarations, and manage all documents re: filing (5.0); telephone call with M. Walker and L. Baccash re: outstanding filing tasks (.2); extensive communications with FTI, declarants and Sidley team re: same (1.5); research re: noticing to advertising firms (1.0); communicate with Omni team re: claims confirmation emails issues and processes (.2) | 12.20 |
| 08/24/20 | A Barajas | Draft and incorporate edits to Motion to Shorten Notice period for Motion for a Supplemental Bar Date Order (3.0); call with Sidley team re filing Motion for a Supplemental Bar Date Order (0.5); draft and incorporate edits to FTI declaration in support of Motion for a Supplemental Bar Date Order (3.6); numerous correspondence with Sidley team regarding same (0.6); revise Motion for a Supplemental Bar Date Order (0.5); revise Notice provisions in Motion to Shorten and Motion for a Supplemental Bar Date Order (0.5); finalize exhibits to Motion for a Supplemental Bar date Order (1.0); edit Motion for a Supplemental Bar Date Order to include citations to transcripts, proof read and finalize for filing (2.3) | 12.00 |
| 08/24/20 | TM Grayeb | Calls with restoration plan beneficiaries re questions and information on potential restoration plan claims. | .30 |
| 08/25/20 | LE Baccash | Various correspondence with Sidley re motion (.5); call with Sidley team re motion to supplement bar date order (.5); review research re jurisdiction issues (.3) | 1.30 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/25/20 | TA Labuda | Review motion re bar date notices and related advertising issues (.4); correspond with M. Linder re same (.1). | .50 |
| 08/25/20 | WE Curtin | Analyze motion to supplement bar date order | .80 |
| 08/25/20 | A Barajas | Coordinate with S. Hasan and review research on bankruptcy court jurisdiction over non-parties in preparation for hearing on Motion for a Supplemental Bar Date Order | 2.50 |
| 08/25/20 | BM Warner | Communicate with J. Boelter and Omni re: service of supplemental bar date motion (.2); research re: attorney advertising (1.0); telephone call with M. Linder re: same (.2); communicate with declarants re: hearing on supplemental bar date motion (.2); communicate with Omni team re: abuse claims confirmation email process issue (.2); communicate with Sidley team and research re: supplemental bar date motion issues and email from TCC (.5); telephone call with J. Lucas re: claims submission and confirmation process (.3); telephone call with K. Nownes re: same (.3); telephone call with Sidley team re: hearing preparation and tasks (.5) | 3.40 |
| 08/25/20 | ME Linder | Review and comment on FTI statement re: motion to supplement bar date order (.3); review order shortening notice and emails with client and Sidley team re: same (.2); review J. Stang email and emails with Sidley team re: same (.2); telephone call with Sidley team re: hearing preparation (.5) | 1.20 |
| 08/25/20 | S Hasan | Call with L. Baccash, A. Barajas, M. Walker and B. Warner re: jurisdiction research (.5). research re: jurisdiction issues (5.4). | 5.90 |
| 08/25/20 | JC Boelter | Attend hearing prep call with Sidley team (0.5); emails with Sidley team regarding motion materials including review of materials for same (0.6) | 1.10 |
| 08/26/20 | ME Walker | Prepare for hearing on attorney advertising and witness examinations (5.5); call with G. Todd re: First Amendment issues (.5) | 6.00 |
| 08/26/20 | TA Labuda | Emails with Goldstein and W. Curtin re Qian settlement hearing. | .10 |
| 08/26/20 | LE Baccash | Call with Sidley team re preparation for hearing on motion to supplement bar date order (.5); various correspondence re motion/research with M. Walker and J. Boelter (.2) | .70 |
| 08/26/20 | A Barajas | Call with Sidley team re preparation for hearing on Motion for a Supplemental Bar Date Order (0.5); research First Amendment case law in preparation for hearing (0.5); call with M. Walker and G. Todd re First Amendment issues raised in Motion for a Supplemental Bar Date Order (0.5); draft email summary of call with G. Todd (0.7) | 2.20 |
| 08/26/20 | BM Warner | Communicate extensively with Sidley team and declarants re: | 5.50 |

SIDLEY AUSTIN LLP

Invoice Number:  40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | supplemental bar date hearing preparation (.6); telephone call with M. Walker, L. Baccash, A. Barajas and S. Hasan re: hearing research and preparation (.5); telephone call with E. Roberts and M. Walker re: video (.2); review and analyze attorney ads re: same (.3); telephone call with Coalition and Sidley team, D. Evans, M. Murray, M. Blacker re: claims data (.8); follow-up call with Sidley team, D. Evans, M. Murray and M. Blacker re: same (.3); research and draft claims data re: hearing preparation (.2); review AOS re: supplemental bar date motion (.3); telephone call with M. Linder re: TCC/Coalition claims (.2); telephone call with E. Moats re: AOS for supplemental bar date motion hearing (.2); analyze and draft comments to video re: hearing (.7); research re: TCC and Coalition claims data (1.2) | |
| 08/26/20 | ME Linder | Review media reports re: motion to supplement (.3); communications with Sidley team re: strategy in connection with motion (.3) | .60 |
| 08/27/20 | ME Walker | Prepare for hearing on attorney advertising (6.3); prepare for and conduct video conference with S. Wheatman (2.2) | 8.50 |
| 08/27/20 | LE Baccash | Correspondence related to motion to supplement bar date order with M. Walker (.2); review first amendment research outline (.3); participate in preparation of witness for hearing with M. Walker and B. Warner (1.5); correspondence and review of research re motion to supplement bar date order (.5) | 2.50 |
| 08/27/20 | A Barajas | Research and analyze case law re First Amendment and Bankruptcy Code sections | 5.80 |
| 08/27/20 | BM Warner | Communicate with library team re: attorney advertising research (.2); revise abuse POC form and draft procedures for confirmation email process (.9); research re: plaintiffs' firms re: attorney advertising (.5); review and comment on multiple iterations of video re: hearing (.8); communicate with M. Walker and FTI re: same (.2); review and comment on Wheatman witness preparation outline (.4); communicate with Sidley team re: same (.2); extensive communications with Omni team and TCC re: abuse claims confirmation procedures (.5); telephonically prepare S. Wheatman for supplemental bar date motion hearing with M. Walker and L. Baccash (1.4); review and revise notes re: same (.4) | 5.50 |
| 08/27/20 | ME Linder | Review email from M. Walker re: strategic points for 8/31 oral argument (.2); review motion to supplement bar date order in preparation for 8/31 hearing (.3); review ad reel and emails with Sidley and FTI teams re: same (.2) | .70 |
| 08/27/20 | TM Grayeb | Calls with restoration plan beneficiaries re questions and information on potential restoration plan claims. | .40 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/27/20 | MC Andolina | Phone conferences and emails regarding claims and follow-up emails regarding same | 1.50 |
| 08/28/20 | S Hasan | Call with L. Baccash, A. Barajas, M. Walker and B. Warner re: research update (.5); research re: jurisdiction issues and compile outline (5.2); revise outline re: comments from M. Walker and L. Baccash (3.4); prepare materials, cases and outline to reproduction and send to J. Boelter (1.2). | 10.30 |
| 08/28/20 | A Barajas | Calls with Sidley team re preparation for hearing on Debtors' Motion for a Supplemental Bar Date Order (1.0); analyze First Amendment research to draft First Amendment outline (5.1); research Third Circuit case law re section 105(a) of the Bankruptcy Code and edit research outline (1.6); review CASJ objection to Motion (0.2) | 7.90 |
| 08/28/20 | EA McDonnell-O'Driscoll | Several emails with L. Baccash re review of professional fees (.5); prepare excel sheets to summarize hours and fees incurred by each professional (6.8) | 7.30 |
| 08/28/20 | LE Baccash | Call regarding litigation prep for motion to supplement bar date order (.7); call with Sidley team re litigation prep for hearing (.5); call with FTI witness to prep for hearing with M. Walker and B. Warner (.8); various correspondence with E. McDonnell re hearing prep (.2); review and revise outlines for litigation prep from A. Barajas and S. Hasan, correspondence re same and review case law re same (2.5); review objections to motion (.6); research re expert on first amendment issues (.4) | 5.70 |
| 08/28/20 | BM Warner | Emails and research re: law firm advertising/hearing preparation (.3); research and draft chart re: misleading advertising (2.3); telephone call with M. Walker, L. Baccash, A. Barajas and S. Hasan re: hearing research and preparation (.5); research and draft response to TCC re: committee members and attorney advertising (1.0); telephone call with Sidley team re: hearing preparation (.5); witness preparation meeting with E. Roberts, M. Walker and L. Baccash (.8); review and analyze FTI video and Deep Root report (.3); draft and revise supplemental FTI declaration (1.3); telephone call with hearing preparation team re: status and outstanding tasks (.3); communicate extensively with Sidley team re: same (.6) | 7.90 |
| 08/28/20 | ME Linder | Telephone call with Sidley team re: 8/31 hearing preparation (.5); review revised ad reel and emails with team re: same (.2); review draft hearing demonstrative (.2); review objections to motion and emails with Sidley team re: same (.1); emails with M. Walker and B. Warner re: ad spots (.2); emails with J. Stang re: TCC state court counsel (.2) | 1.40 |
| 08/28/20 | JC Boelter | Call with team re: hearing preparation | .50 |

SIDLEY AUSTIN LLP

Invoice Number:  40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/29/20 | A Barajas | Analyze and review case law cited in CASJ objection to Debtors' Motion for a Supplemental Bar Date to create chart with BSA's potential responses (4.7); call with Sidley team re hearing on Debtors' Motion for a Supplemental Bar Date Order (0.5) | 5.20 |
| 08/29/20 | ME Walker | Review and analyze Coalition objection to attorney advertising motion, review key cases, and review and revise proposed responses to same (3.3); team call re: hearing strategy (0.5) | 3.80 |
| 08/29/20 | S Hasan | Call with team on Bar Order Supplement hearing (.5); research to find relevant advertising articles by debtor's expert (1.7). | 2.20 |
| 08/29/20 | EA McDonnell-O'Driscoll | Review monthly fee statements re: preparation for bar date hearing and bar date hearing itself for L. Baccash | 1.50 |
| 08/29/20 | LE Baccash | Review and revise outline of objections and responses to motion and review case law related thereto (1.5); various correspondence with Sidley team re same (.5); call with team re preparation for hearing (.5); review research from E. McDonnell and correspondence re same (.2) | 2.70 |
| 08/29/20 | ME Linder | Emails with Sidley restructuring and litigation teams re: 8/31 hearing preparation (.3); telephone call with teams re: same (.5) | .80 |
| 08/29/20 | BM Warner | Research and diligence re: supplemental bar date motion hearing preparation (.6); telephone call with L. Baccash re: fees research re: same (.1); telephone call with Sidley team re: hearing preparation and tasks (.5); analyze claims reporting and send update to Sidley team re: same (.4) | 1.60 |
| 08/29/20 | JC Boelter | Call with team re: open issues (0.5); prepare for hearing (5.0) | 5.50 |
| 08/30/20 | ME Walker | Prepare Wheatman and Roberts for testimony (2.3); revise Wheatman redirect examination (1.0); team strategy call re: outline of argument for hearing (.8); emails with team re: strategy (.5) | 4.60 |
| 08/30/20 | A Barajas | Draft email to M. Walker re research on First Amendment and disclosure requirements (0.8); review emails re preparation for hearing on Motion for a Supplemental Bar Date Order (0.2); call with Sidley Team re preparation for oral argument in support of Motion for a Supplemental Bar Date Order (0.8) | 1.80 |
| 08/30/20 | S Hasan | Call to prepare for Bar Order Supplement hearing | .80 |
| 08/30/20 | LE Baccash | Draft revised order language for false ads motion and correspondence related thereto (.8); call with M. Walker, B. Warner and S. Wheatman re testimony for hearing (1.3); call with J. Boelter and rest of team re preparation for hearing (.8) | 2.90 |
| 08/30/20 | ME Linder | Review and analyze outline of arguments re: motion to supplement bar date motion and emails with Sidley | 1.30 |

SIDLEY AUSTIN LLP

Invoice Number: 40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | restructuring and litigation teams re: same (.3); telephone call with Sidley restructuring and litigation teams re: hearing preparation (.8); review Century response (.2) | |
| 08/30/20 | BM Warner | Telephone call with S. Wheatman, M. Walker and L. Baccash re: witness preparation (1.3); review analytics report and draft email to FTI and Deep Root re: same (.5); research re: bar date objections re: hearing preparation (.8); telephone call with Sidley team re: hearing preparation and argument (.8); communicate with MNAT re: supplemental FTI declaration (.1); communicate with Sidley team and declarants re: hearing preparation (.3) | 3.80 |
| 08/30/20 | JC Boelter | Prepare for hearing (10.2); call with team re: oral argument prep (0.8) | 11.00 |
| 08/31/20 | ME Linder | Telephone call with Sidley restructuring and litigation teams re: hearing debrief and next steps | .60 |
| 08/31/20 | S Hasan | Research re: attorney advertising (3.4); call with L. Baccash and A. Barajas regarding research (.2) | 3.60 |
| 08/31/20 | LE Baccash | Call with A. Barajas and S. Hasan re research related to false ads motion (.2); review and comment on outline of response for court re false ads motion (.9) | 1.10 |
| 08/31/20 | BR Brunner | Review and analyze pleadings associated with hearing on supplemental bar date notice | 1.50 |
| 08/31/20 | A Barajas | Calls with L. Baccash and S. Hasan re research for supplemental filing in support of Supplemental Bar Date Order (0.2); review case law re bankruptcy court orders and false or misleading advertising (0.3) | .50 |
| 08/31/20 | TA Labuda | Confer with M. Linder re bar date noticing issues (.2); review Evanston notice of Crumlish settlement (.1). | .30 |
| 08/31/20 | BM Warner | Telephone call with M. Linder re: claims submission issues and procedures (.2); telephone call with K. Nownes re: call center and abuse claims submission process (.3); telephone call with Sidley team re: post-supplemental bar date order hearing research and tasks (.6); communicate with FTI team re: same (.4) | 1.50 |

|  |  | **Task Subtotal** | **272.80** |

**006 Case Administration**

| 08/04/20 | G Rios | Analyze and update permission settings in BSA data rooms. | 1.50 |
| 08/04/20 | G Rios | Analyze and modify JPM user access to confidential content. | 1.00 |
| 08/04/20 | G Rios | Manage user access to BSA data rooms. | .30 |
| 08/05/20 | G Rios | Manage potential appraiser user access to confidential data | .50 |

SIDLEY AUSTIN LLP

Invoice Number:  40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | room. | |
| 08/11/20 | G Rios | Manage user access to BSA data rooms. | .50 |
| 08/12/20 | G Rios | Manage full user access to BSA data rooms. | .30 |
| 08/13/20 | G Rios | Manage user access to data rooms. | .50 |
| 08/13/20 | G Rios | Review and update user access to finance committee content. | .50 |
| 08/14/20 | G Rios | Prepare collection of 2014-2015 BSA insurance policies. | .80 |
| 08/14/20 | G Rios | Update user access to BSA data rooms. | .20 |
| 08/20/20 | A Fonseca | Download pleadings in preparation to upload for attorneys' review | .30 |
| 08/20/20 | G Rios | Perform quality control review of folder structure updates in data rooms. | .80 |
| 08/21/20 | A Fonseca | Update pleadings of cases for attorneys' review | 1.20 |
| 08/21/20 | WE Curtin | Draft status updates for September omnibus hearing (.3); correspond with Sidley team regarding same (.2). | .50 |
| 08/26/20 | G Rios | Teleconference with Datasite to determine data room launch dates (.2); analyze user access information (.5); email B. Brunner regarding same (.1) | .80 |
| 08/27/20 | ME Linder | Emails with B. Warner re: professional fee forecasting | .10 |
| 08/31/20 | A Fonseca | Update pleadings of cases for attorneys' review | 1.80 |
| | | **Task Subtotal** | **11.60** |
| | | **007 Chapter 11 Plan Matters** | |
| 08/02/20 | AR Stromberg | Review outlines of sections of mediation statement | 1.00 |
| 08/03/20 | AR Stromberg | Review and comment on section of mediation statement | 1.70 |
| 08/04/20 | AR Stromberg | Review further revised draft of mediation statement insert (.5); review case law precedent with respect to mediation statement legal analysis (.6) | 1.10 |
| 08/05/20 | AR Stromberg | Review master mediation statement | .80 |
| | | **Task Subtotal** | **4.60** |
| | | **008 Communications with Client** | |
| 08/02/20 | MC Andolina | Prepare for and attend client update meeting and follow-up emails correspondence regarding same | 1.30 |
| 08/02/20 | ME Linder | Strategy videoconference with client, J. Boelter and M. Andolina | 1.50 |
| 08/02/20 | JC Boelter | Catch-up call with client and Sidley team on open issues | 1.00 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/03/20 | MC Andolina | Prepare for and attend client update call including follow-up emails with client regarding same | .80 |
| 08/09/20 | MC Andolina | Review communications with Plaintiffs and email update to client | .50 |
| 08/21/20 | MC Andolina | Client update call and follow-up emails with client and Sidley team regarding same | 1.50 |
| 08/21/20 | JC Boelter | Call with S. McGowan regarding various issues and strategies | 1.00 |
| 08/25/20 | MC Andolina | Strategy call with client and follow-up emails regarding same | 1.00 |
| 08/28/20 | JC Boelter | Call with client re: open issues | .90 |
| | | **Task Subtotal** | **9.50** |
| | | **009 Corporate Governance and Board Matters** | |
| 08/03/20 | ME Linder | Attend bankruptcy task force meeting of BSA executive board (2.0); follow-up discussion with S. McGowan, J. Boelter and M. Andolina re: same (.3); review dissolution order and email to A&M re: same (.1) | 2.40 |
| 08/03/20 | JC Boelter | Prepare for bankruptcy task force meeting with board (2.3); attend task force meeting (2.0) | 4.30 |
| 08/19/20 | ME Linder | Review and comment on strategic outline for bankruptcy task force and emails with J. Boelter re: same | .40 |
| 08/20/20 | ME Linder | Attend bankruptcy task force meeting of BSA executive committee | 2.30 |
| 08/20/20 | JC Boelter | Prepare for bankruptcy task force meeting (2.0); attend same (2.3) | 4.30 |
| | | **Task Subtotal** | **13.70** |
| | | **010 Customer and Vendor Issues** | |
| 08/12/20 | ME Linder | Communications with J. Boelter, B. Warner and J. Schomberg re: vendor issue | .30 |
| | | **Task Subtotal** | **.30** |
| | | **012 Donor Issues** | |
| 08/05/20 | ME Linder | Emails with J. Garvey and A&M re: gift annuity issues | .20 |
| | | **Task Subtotal** | **.20** |
| | | **013 Employee and Labor Issues** | |
| 08/13/20 | ME Linder | Telephone call with B. Warner re: restoration plan (.1); communications with client and R. Ringer re: same (0.2) | .30 |
| 08/27/20 | ME Linder | Emails with C. Binggeli and J. Schomberg re: severance | .10 |

SIDLEY AUSTIN LLP

Invoice Number:  40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | amount | |
| 08/27/20 | J Schomberg | Communicate with committees and other interested parties re: severance | .30 |
| 08/27/20 | TM Grayeb | Correspondence with J. Schomberg re non-insider severance notices. | .10 |
| 08/31/20 | BM Warner | Review and communicate with J. Boelter re: wage order question | .30 |
| | | **Task Subtotal** | **1.10** |
| | | **015 Executory Contracts and Leases** | |
| 08/03/20 | ME Linder | Emails with client, B. Warner and J. Schomberg re: potential rejection of certain contracts | .20 |
| 08/04/20 | BM Warner | Review motions and communicate with Sidley team re: rejection strategy | .30 |
| 08/05/20 | TA Labuda | Emails and conference with M. Linder re contract termination, rejection and damages issues (.2); analyze same (.2). | .40 |
| 08/05/20 | J Schomberg | Research legal issues re: cancellation and potential rejection of executory contract | 3.80 |
| 08/05/20 | ME Linder | Emails and telephone calls with T. Labuda, M. Fishel, B. Warner and J. Schomberg re: potential contract rejections and related strategy (1.1); research re: damages calculation and potential termination of contracts (.3) | 1.40 |
| 08/06/20 | ME Linder | Review and comment on conference cancellation letter | .30 |
| 08/10/20 | J Schomberg | Research legal issues re: consensual extension of 365(d)(4) deadline | 2.00 |
| 08/11/20 | ME Linder | Emails with J. Boelter, M. Andolina, B. Warner and J. Schomberg re: further extension of time to assume or reject unexpired leases of nonresidential real property and analyze precedent re: same | .60 |
| 08/11/20 | BM Warner | Emails with Sidley team re: contract cancellation | .10 |
| 08/11/20 | J Schomberg | Draft email re: consensual extension of 365(d)(4) deadline (.4); communicate with client re: executory contract counterparty request (.7); draft language for client re: same (1.2) | 2.30 |
| 08/12/20 | ME Linder | Emails with J. Schomberg re: extension of time to assume or reject leases | .20 |
| 08/13/20 | J Schomberg | Research Delaware bankruptcy bridge order application re: consensual extension of 365(d)(4) deadline | 1.20 |
| 08/16/20 | J Schomberg | Draft form stipulation re: consensual extension of 365(d)(4) deadline | 1.90 |

SIDLEY AUSTIN LLP

Invoice Number:  40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/16/20 | ME Linder | Emails with J. Schomberg re: draft stipulation extending 365(d)(4) deadline | .10 |
| 08/17/20 | J Schomberg | Draft form stipulation, CoC and proposed order re: consensual extension of 365(d)(4) deadline (4.3); draft omnibus assumption motion re: same (3.4) | 7.70 |
| 08/17/20 | ME Linder | Communications with client and J. Boelter re: potential lease of real property (.3); revise draft stipulation extending period to assume or reject real property leases and emails with J. Schomberg and A&M re: same (.5) | .80 |
| 08/18/20 | ME Linder | Emails with J. Schomberg and A&M re: assumption and rejection of leases | .20 |
| 08/19/20 | J Schomberg | Draft omnibus assumption motion re: unexpired leases (2.6); review documents re: potential contract rejection (.8) | 3.40 |
| 08/19/20 | ME Linder | Emails with client, B. Warner and J. Schomberg re: potential contract rejection | .10 |
| 08/19/20 | BM Warner | Emails with Sidley team re: rejection of contract request | .10 |
| 08/23/20 | BM Warner | Analyze lease re: setoff and resolution of relief from stay motion (.5); research and draft stipulation and proposed order re: same (1.6) | 2.10 |
| 08/24/20 | BM Warner | Telephone call with counsel re: security deposit setoff | .10 |
| 08/24/20 | ME Linder | Emails with C. Binggeli and J. Schomberg re: lease issues and extension of deadline to assume or reject same | .50 |
| 08/24/20 | J Schomberg | Confer with C. Binggeli re: unexpired Scout Shop leases (.2); review lease materials re: same (.2); research assumption/rejection legal issues re: same (1.0) | 1.40 |
| 08/25/20 | ME Linder | Review and respond to summary email from J. Schomberg re: real property lease issues | .20 |
| 08/26/20 | BM Warner | Telephone call with C. Binggeli, E. Moats, M. Linder and J. Schomberg re: lease assumption strategy (.3); review and comment on COC re: stipulation and proposed order (.3); finalize stipulation and proposed order for filing (.2); communicate with counsel re: administrative expense claim/motion (.2); draft email to counsel re: same (.3) | 1.30 |
| 08/26/20 | ME Linder | Analyze lease assumption and 365(d)(4) issues and communications with client, J. Boelter, B. Warner, J. Schomberg, A&M and MNAT re: same (1.2); revise stipulation extending deadline (.4); review and revise assumption motion and emails with client, Sidley, A&M and MNAT teams re: same (2.0) | 3.60 |
| 08/27/20 | BM Warner | Communicate with counsel to AOA re: stipulation and | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | proposed order (.2); communicate with E. Moats re: administrative expense hearing timing (.2) | |
| 08/27/20 | ME Linder | Emails with TCC re: assumption motion | .20 |
| 08/28/20 | ME Linder | Telephone call and emails with J. O'Neill re: assumption motion (.3); emails with client re: extension of 365(d)(4) deadlines (.1) | .40 |
| 08/28/20 | J Schomberg | Review materials re: cancelation letter to vendor | .50 |
| 08/30/20 | J Schomberg | Draft executory contract cancelation letter | 2.20 |
| 08/30/20 | BM Warner | Communicate with counsel to AOA re: stipulation and order | .10 |
| 08/31/20 | ME Linder | Emails with client re: status of 365(d)(4) stipulations | .20 |
| 08/31/20 | J Schomberg | Finalize cancelation letter re: executory contract (.7); draft rejection motion re: executory contract (1.8) | 2.50 |
| | | **Task Subtotal** | **42.80** |
| | | **016 FCR Issues and Communications** | |
| 08/13/20 | MC Andolina | Emails and phone conferences with BSA team regarding FCR emails and follow-up production regarding same | .80 |
| 08/22/20 | BR Brunner | Coordinate production of the BSA's prepetition communications with the FCR to insurers | .20 |
| 08/24/20 | BR Brunner | Coordinate production of documents in response to informal discovery from the TCC and the UCC | 4.10 |
| 08/24/20 | ME Linder | Telephone call with R. Brady re: recent developments and next steps | .20 |
| 08/25/20 | BR Brunner | Supervise review and production of prepetition communications between the BSA and the FCR | .40 |
| 08/25/20 | BR Brunner | Participate in conference call with K. Annu-Essuman and J. Hayner re review and production of prepetition communications between the BSA and the FCR | .50 |
| 08/25/20 | BR Brunner | Participate in conference call with Young Conaway re production of communications | .40 |
| 08/25/20 | ME Linder | Telephone call with M. Andolina, B. Brunner and YCST re: common interest issues | .40 |
| 08/25/20 | JC Boelter | Attend call with Young Conaway and Sidley team re: FCR communications | .40 |
| 08/26/20 | ME Linder | Emails with FCR counsel and B. Brunner re: mediation parties and parties with data room access | .10 |

SIDLEY AUSTIN LLP

Invoice Number:  40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/28/20 | BR Brunner | Coordinate production of prepetition communications between the BSA and the FCR to the insurers | 1.80 |
| | | **Task Subtotal** | **9.30** |
| | | **017 Fee Applications** | |
| 08/03/20 | DJ Lutes | Prepare monthly fee application and exhibits (2.2); prepare excel spreadsheets for monthly and interim fee applications (.4); emails with M. Pires regarding monthly fee application (.2) | 2.80 |
| 08/04/20 | DJ Lutes | Prepare monthly fee application and exhibits (2.5); review costs for compliance (.3); emails with M. Pires regarding monthly materials and status (.2); emails with M. Linder regarding monthly fee application (.1); emails with M. Byrne regarding same (.2); assess monthly fee application issues (.2) | 3.50 |
| 08/04/20 | BM Warner | Review and comment on KCIC fee application | 1.00 |
| 08/04/20 | ME Linder | Emails with D. Lutes re: July fee application (.1); emails with J. Boelter re: TCC professional fees (.1) | .20 |
| 08/05/20 | DJ Lutes | Prepare monthly fee application and exhibits including review for compliance (1.4); emails with M. Byrne regarding same (.2); assess monthly fee application issues (.5); email to M. Linder regarding July monthly (.1) | 2.20 |
| 08/06/20 | DJ Lutes | Prepare monthly fee application and exhibits including review for compliance | 2.70 |
| 08/07/20 | DJ Lutes | Prepare monthly fee application and exhibits including review for compliance | 3.60 |
| 08/10/20 | DJ Lutes | Prepare monthly fee application exhibits and materials for compliance (4.9); review case background materials for same (.4) | 5.30 |
| 08/11/20 | DJ Lutes | Prepare monthly fee application exhibits and materials for compliance (1.7); review cost issues (.4) | 2.10 |
| 08/12/20 | DJ Lutes | Prepare monthly fee application exhibits and materials (5.3); review case docket and materials for background (.3); emails with B. Warner regarding fee application (.2) | 5.80 |
| 08/12/20 | BM Warner | Analysis for Sidley team re: fee application reductions (.7); communicate with M. Linder and D. Lutes re: July fee application issues (0.2) | .90 |
| 08/13/20 | DJ Lutes | Emails with M. Byrne regarding fee application tasks and reconciliations (.4); prepare monthly fee application materials and exhibits for compliance (5.1); review materials for adjustments and compliance (1.3) | 6.80 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/13/20 | BM Warner | Communicate with M. Linder and MNAT re: Sidley fee application CNO (.2); review and comment on draft of the same (.3) | .50 |
| 08/14/20 | BM Warner | Communicate with committee professionals and client re: fee application time detail | .10 |
| 08/14/20 | DJ Lutes | Prepare monthly fee application materials and exhibits including review of materials for compliance and adjustments (5.2); email with B. Warner regarding timing (.1) | 5.30 |
| 08/15/20 | DJ Lutes | Prepare July monthly fee application materials and exhibits including for review of adjustments and compliance (3.2); review costs (.3); prepare email to M. Byrne regarding administrative tasks for same (.1) | 3.60 |
| 08/17/20 | DJ Lutes | Emails with M. Byrne regarding edits and excel materials (.3); emails to Sidley team for privilege review (.2); prepare materials for same (.4) | .90 |
| 08/18/20 | DJ Lutes | Emails with M. Byrne regarding updates, timing and status (.2); review materials for same (.1) | .30 |
| 08/19/20 | TM Grayeb | Review of Sidley July fee application for privilege and confidentiality issues. | 1.90 |
| 08/20/20 | DJ Lutes | Emails with Sidley team regarding monthly fee statement and privilege review (.2); emails with M. Byrne regarding same (.3); review materials for same (.2) | .70 |
| 08/20/20 | BM Warner | Review and comment on July fee invoice re: privilege and confidentiality/final review (1.2); draft email to M. Linder re: fee application final review and revisions (.3) | 1.50 |
| 08/23/20 | BM Warner | Communicate with C. Binggeli re: interim compensation procedures question | .20 |
| 08/24/20 | ME Linder | Emails with B. Warner re: fee application | .10 |
| 08/25/20 | DJ Lutes | Emails with B. Warner regarding fee application issues (.2); calls with M. Byrne regarding same (.3); analyze July monthly materials, calculations, reductions and adjustments (3.2); call with B. Warner regarding same (.2); prepare July monthly fee application and exhibits (1.9); prepare 2nd interim fee application (.8); emails to K. Cortez regarding blended rate analysis (.2) | 6.80 |
| 08/25/20 | TA Labuda | Emails with M. Linder re fee application review and response issues. | .10 |
| 08/25/20 | BM Warner | Research and communicate with J. Boelter, M. Linder, D. Lutes and A&M team re: fee forecasting and estimates (.8); communicate with A&M team re: fee applications (.4); telephone call with D. Lutes re: monthly and interim fee | 1.40 |

SIDLEY AUSTIN LLP

Invoice Number:  40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | application status and case updates (.2) | |
| 08/25/20 | ME Linder | Emails with J. Boelter and emails and telephone call with B. Warner re: fee applications and forecasted professional fees (.4); review and comment on July fee application and communications with B. Warner re: same (.2) | .60 |
| 08/26/20 | DJ Lutes | Emails with B. Warner regarding monthly fee application materials (.2); prepare July monthly fee application exhibits and review materials for same (.8); emails with M. Byrne regarding same (.2); research case docket for updates (.1); prepare interim fee application materials (.2) | 1.50 |
| 08/26/20 | BM Warner | Review and revise monthly fee application exhibits re: further privilege issues (.6); review and finalize monthly fee application re: filing (.6); communicate with Sidley team re: fee applications (.2) | 1.40 |
| 08/26/20 | ME Linder | Communications with B. Warner re: fee application | .20 |
| 08/27/20 | DJ Lutes | Prepare interim fee application spreadsheet and calculations (2.4); emails with K. Cortez regarding blended rates (.1); emails with M. Byrne regarding monthly fee statement materials (.3); research docket for CNO's and recent filings (.3); prepare electronic files for Sidley team (.4); prepare blended rate analysis and exhibit (.7); prepare budget and staffing analysis and exhibits (1.9); prepare declaration for 2nd interim period including research of privilege review fees and costs (1.2); review and revise interim fee application materials include preparing redlines (.8); emails to B. Warner regarding interim open issues (.2) | 8.30 |
| 08/27/20 | BM Warner | Revise and distribute revised interim fee application template for all debtor professionals (1.8); research and draft analysis for J. Boelter re: fee forecasting (.5) | 2.30 |
| 08/28/20 | BM Warner | Revise and communicate with MNAT re: interim fee application template for all debtor professionals (.2); communicate with UCC and C. Binggeli re: interim fee applications (.2) | .40 |
| 08/30/20 | DJ Lutes | Emails with M. Linder regarding 2nd interim fee application (.1); research guidelines and materials for same (.3); revise interim fee application (.1) | .50 |
| 08/31/20 | ME Linder | Review and comment on second interim fee application and emails and telephone calls with B. Warner and D. Lutes re: same | 1.00 |
| 08/31/20 | DJ Lutes | Preparation of 2nd interim fee application, declaration, charts and exhibits (1.6); emails with Sidley team regarding same (.2); review 2nd interim fee application issues for advisors and other professionals (.5); emails with Sidley team for same (.4); | 4.70 |

SIDLEY AUSTIN LLP

Invoice Number:  40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | correspond with M. Linder and B. Warner regarding 2nd interim fee application, charts and exhibits (.4); review exhibits, charts and materials for same (.7); initial review of monthly materials for August including review of costs for compliance (.9) | |
| 08/31/20 | BM Warner | Extensive communications with MNAT, Sidley, UCC, Haynes and Boone, A&M and other parties in interest re: interim fee applications and budget (.8); telephone call with E. Moats re: fee application process (.4); review and revise Sidley second interim fee application (1.0); review and revise debtor professional interim fee applications re: filing (2.9); communicate with M. Linder, D. Lutes and E. Moats re: same (.5) | 5.60 |
| | | **Task Subtotal** | **86.80** |

**018 Financing Matters and Cash Collateral**

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 08/04/20 | ME Linder | Emails with A&M and Sidley litigation team re: JPM appraiser access to certain data room documents | .10 |
| 08/13/20 | ME Linder | Communications with J. Boelter and T. Labuda re: cash collateral issues | .30 |
| 08/19/20 | J Schomberg | Telephonically attend and take notes for A&M Financial Presentation to Committees and Advisors | .80 |
| 08/19/20 | BM Warner | Attend A&M financial presentation re: BSA | .80 |
| 08/21/20 | ME Linder | Telephone call with K. Gluck re: extension of challenge period and related considerations (.4); emails with J. Boelter, M. Andolina and Kramer Levin re: same (.1) | .50 |
| 08/25/20 | ME Linder | Review stipulation further extension challenge period and emails with J. Boelter, M. Andolina and Kramer Levin re: same | .20 |
| 08/27/20 | ME Linder | Emails with UCC counsel re: extension of challenge period | .10 |
| 08/31/20 | ME Linder | Review amendment to 2019 LC facility and emails with J. Boelter re: same | .40 |
| | | **Task Subtotal** | **3.20** |

**020 General Case Strategy**

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 08/04/20 | JC Boelter | Attend call re: strategic and factual issues re: mediation statement (1.0); call with team re: Gallagher call (1.0) | 2.00 |
| 08/05/20 | ME Walker | Call with A&M re: appraiser issue | .40 |
| 08/05/20 | ME Linder | Strategy call with J. Boelter, M. Andolina and A&M re: cash flow forecast, revenue projections, committee document requests and related strategy (.8); emails with client and M. Andolina re: proposed updated A&M financial presentation to | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number:  40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | case constituents (.2); email to case constituents re: same (.2) | |
| 08/05/20 | JC Boelter | Attend meeting with A&M for case strategy issues (0.8); emails with Sidley team for same (0.2) | 1.00 |
| 08/09/20 | J Hayner | Re-review select minutes | 2.10 |
| 08/09/20 | J Hayner | Confer with K. Annu-Essuman and review minutes and resolutions | 3.60 |
| 08/12/20 | ME Linder | Strategy videoconference with S. McGowan, J. Boelter, M. Andolina, E. Martin (in part) and A. Azer (in part) | 1.20 |
| 08/17/20 | ME Walker | Email Sidley team re: research related to attorney advertising | .70 |
| 08/17/20 | BM Warner | Telephone call with M. Linder re: UCC inquiry, bar date issues, restoration plan, administrative expense motion and case planning (.2); communicate with Sidley team and A&M re: same (.5) | .70 |
| 08/17/20 | ME Linder | Strategy videoconferences with S. McGowan, J. Boelter and M. Andolina (1.0); confer with client, J. Boelter, M. Andolina and A&M re: presentation to committees (.6) | 1.60 |
| 08/17/20 | JC Boelter | Strategic videoconference with client and Sidley team (1.0); emails with client, A&M and Sidley team regarding presentation to committees (0.6) | 1.60 |
| 08/18/20 | ME Linder | Telephone call with T. Labuda re: strategic matters (.5); review draft presentation to constituents and emails with J. Boelter, M. Andolina and C. Binggeli re: same (.5) | 1.00 |
| 08/19/20 | ME Linder | Videoconference with client, J. Boelter and M. Andolina re: strategic matters (.8); telephone call with J. Boelter re: same (.2) | 1.00 |
| 08/19/20 | JC Boelter | Call with client and Sidley team regarding strategic matters | .80 |
| 08/20/20 | ME Linder | Telephone call with B. Warner re: various near-term issues and deliverables (.5); telephone call with T. Labuda re: recent developments and next steps (.2) | .70 |
| 08/20/20 | BM Warner | Communicate with M. Linder re: outstanding September 9 hearing and research tasks (.3); telephone call with E. Moats re: September hearing and general case matters (.2); telephone call with M. Linder re: outstanding matters for September 9 hearing (.5) | 1.00 |
| 08/21/20 | ME Walker | Emails re: strategy for bar date motion, review and comment on draft supporting declarations, review comments from J. Boelter and revise draft of motion | 6.10 |
| 08/21/20 | ME Linder | Review matters noticed for hearing on September 9 and draft summary report of same (.5); email to W. Curtin, B. Warner and J. Schomberg re: same (.1); videoconference with client, J. | 1.60 |

SIDLEY AUSTIN LLP

Invoice Number: 40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Boelter and M. Andolina re: strategic matters (1.0) | |
| 08/21/20 | K Basaria | Telephone call with A. Azer, J. Boelter, and M. Andolina regarding discovery issues (0.4); telephone call with B. Brunner regarding various discovery issues related to TCC, UCC, and insurer requests (0.8) | 1.20 |
| 08/25/20 | ME Linder | Review board correspondence re: strategic matters | .10 |
| 08/26/20 | BM Warner | Telephone call with M. Linder re: open issues and tasks | .20 |
| 08/27/20 | ME Linder | Review correspondence from client re: business plan strategy | .20 |
| 08/31/20 | ME Linder | Telephone call with J. Boelter re: various pending matters and deliverables (.3); telephone call with T. Labuda re: strategic matters (.3) | .60 |
| | | **Task Subtotal** | **30.60** |
| | | **021 Hearings and Court Matters** | |
| 08/03/20 | ME Linder | Emails with M. Andolina and D. Abbott re: August 6 hearing | .10 |
| 08/16/20 | J Schomberg | Analyze docket re: matters being heard at Sep. 9 omnibus hearing | 1.30 |
| 08/17/20 | J Schomberg | Analyze docket for matters being heard at Sep. 9 omnibus hearing | .30 |
| 08/19/20 | MC Andolina | Client calls and emails and prep for 341 hearing | 3.00 |
| 08/21/20 | J Schomberg | Analyze docket re: updates on Sept. 9 omnibus hearing matters | .50 |
| 08/25/20 | ME Walker | Prepare for hearing on attorney advertising | 4.30 |
| 08/27/20 | TA Labuda | Review agenda and email report on pending matters for omnibus hearing. | .10 |
| 08/27/20 | ME Linder | Review agenda for 8/31 hearing and emails with J. Boelter, M. Andolina and MNAT re: same (.1); revise list of matters scheduled for 9/9 hearing and status of each (.2) | .30 |
| 08/28/20 | MC Andolina | Prepare for hearing on advertising issue | 3.00 |
| 08/31/20 | ME Linder | Attend hearing on motion to supplement bar date motion | 2.00 |
| 08/31/20 | K Basaria | Attend hearing (in part) on motion related to bar date order | 1.00 |
| 08/31/20 | JC Boelter | Prepare for hearing (5.4); attend and argue motion at hearing (2.1); numerous post-hearing calls with BSA team regarding debrief and next steps (2.0) | 9.50 |
| 08/31/20 | BM Warner | Prepare for hearing re: supplemental bar date order (1.0); attend hearing re: supplemental bar date order (2.1) | 3.10 |
| 08/31/20 | MC Andolina | Prepare for and attend hearing on advertising issue | 3.00 |
| 08/31/20 | S Hasan | Attend hearing on bar order supplement (2.0); call on hearing | 2.60 |

SIDLEY AUSTIN LLP

Invoice Number:  40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | debrief (.6) | |
| 08/31/20 | LE Baccash | Attend BSA hearing on false claims ads (2.0); call with J. Boelter, M. Walker, B. Warner, A. Barajas, S. Hasan and M. Linder re continuance on false ads hearing and next steps (.6) | 2.60 |
| | | **Task Subtotal** | **36.70** |
| | | **022 Insurance Issues** | |
| 08/04/20 | K Basaria | Review and edit draft correspondence to Century regarding various issues | .60 |
| 08/05/20 | MC Andolina | Review and revise draft letter and follow-up emails and phone conferences with BSA team regarding same | .90 |
| 08/06/20 | G Rios | Manage user access for Hartford's retained professionals to BSA data rooms. | .30 |
| 08/06/20 | K Basaria | Videoconference with A. Azer, E. Martin, M. Andolina, and M. Linder regarding production of pre-petition communications with FCR | .30 |
| 08/06/20 | ME Linder | Review Century correspondence and emails with A. Azer and M. Andolina re: same (.2); telephone call with client, E. Martin, A. Azer, J. Boelter and M. Andolina re: Hartford issues (.5) | .70 |
| 08/06/20 | MC Andolina | Phone conferences with ORIC and follow-up e-mails regarding same (.8) emails and phone conferences regarding update and strategy and 8/7 insurance call (1.2) | 2.00 |
| 08/07/20 | G Rios | Manage insurer user access to BSA data rooms. | .40 |
| 08/07/20 | K Basaria | Telephone conference with insurers regarding updates and outstanding issues | .70 |
| 08/07/20 | ME Linder | Weekly insurer call | .70 |
| 08/07/20 | MC Andolina | Prepare for and attend insurers update call and follow-up emails with BSA team regarding same | 1.00 |
| 08/07/20 | JC Boelter | Prepare for (0.8) and attend weekly meeting with insurers (0.7) | 1.50 |
| 08/13/20 | TA Labuda | Emails with B. Brunner re email collection for insurer requests (.1); emails with H&B re motion to dismiss (.1); emails with TCC re insurance policy request (.1). | .30 |
| 08/14/20 | ME Linder | Weekly insurance call | .60 |
| 08/14/20 | K Basaria | Weekly telephone conference with insurers regarding various issues | .60 |
| 08/14/20 | TA Labuda | Work on email collection in response to insurer request (.6); review motion to dismiss Hartford complaint (.5); emails and conference with H&B re same (.2); emails with K. Basaria re | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number:  40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | discovery request re insurance policies (.1); emails with ORIC re notice template (.1). | |
| 08/14/20 | JC Boelter | Attend weekly call with insurers | .60 |
| 08/17/20 | G Rios | Update secure file transfer of 2014-2015 BSA insurance policies for K. Basaria. | .20 |
| 08/18/20 | TA Labuda | Conference with ORIC re nondebtor claims settlements (.2); conference with M. Linder re Hartford stay (.1). | .30 |
| 08/18/20 | JC Boelter | Call and emails with insurers re: open issues | 1.00 |
| 08/24/20 | K Basaria | Correspondence with C. Green regarding document production and discovery issues related to insurance | .40 |
| 08/24/20 | TA Labuda | Emails and conference with A. Azer re Liberty issues and local council insurance inquiry issues (.3); review past correspondence and analyze same (.5). | .80 |
| 08/25/20 | BR Brunner | Participate in conference call with the TCC, the UCC, and A&M re GLIP | 2.10 |
| 08/25/20 | BM Warner | Attend GLIP call (in part) with UCC, TCC and Sidley team | 1.00 |
| 08/25/20 | JC Boelter | Attend discussion with committees re: GLIP | 2.10 |
| 08/25/20 | MC Andolina | Prepare for and attend GLIP discussion | 2.00 |
| 08/28/20 | BR Brunner | Participate in weekly status conference with insurers | 1.20 |
| 08/28/20 | ME Linder | Emails with J. Boelter, M. Andolina and A. Azer re: agenda for weekly call with insurers (.2); weekly insurer call (1.1) | 1.30 |
| 08/28/20 | JC Boelter | Attend weekly call with insurers | 1.00 |
| 08/30/20 | ME Linder | Telephone call with M. Andolina, E. Martin and A. Azer re: insurance matters | .50 |
| | | **Task Subtotal** | **26.60** |

**023 Non-Bankruptcy Litigation**

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/03/20 | ME Linder | Emails with client and J. Celentino re: statute of limitations information | .20 |
| 08/04/20 | TA Labuda | Emails with M. Linder re GSUSA litigation costs issues (.1); analyze same (.2). | .30 |
| 08/04/20 | ME Linder | Emails with client and T. Labuda re: GSUSA litigation | .20 |
| 08/05/20 | ME Linder | Telephone call with J. Zirkman re: conflict waiver requested by outside counsel in connection with non-bankruptcy claim | .20 |
| | | **Task Subtotal** | **.90** |

**SIDLEY AUSTIN LLP**

Invoice Number:  40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | **025 Professional Retention** | |
| 08/04/20 | TA Labuda | Emails with M. Linder re Omni retention issues. | .10 |
| 08/04/20 | ME Linder | Emails with M. Andolina, T. Labuda, B. Warner and Omni re: claims search tool and scope of services | .20 |
| 08/05/20 | TA Labuda | Conference and emails with M. Linder re H&B supplemental declaration. | .10 |
| 08/05/20 | J Schomberg | Review OCP declaration | .30 |
| 08/06/20 | A Barajas | Draft supplemental declaration | .70 |
| 08/06/20 | J Schomberg | Review and file OCP declaration | .20 |
| 08/06/20 | ME Linder | Emails and telephone call with M. Walker re: appraisers | .50 |
| 08/12/20 | J Schomberg | Review docket for OCP objection deadline updates | .20 |
| 08/13/20 | ME Linder | Emails with Quinn Emanuel and MNAT re: employment application | .20 |
| 08/13/20 | ME Linder | Revise draft of Haynes and Boone supplemental declaration | .40 |
| 08/16/20 | ME Linder | Review Quinn Emanuel retention application draft and follow-up emails with R. Kassabian re: same | .20 |
| 08/18/20 | J Schomberg | Analyze potential OCP party (.7) | .70 |
| 08/18/20 | ME Linder | Emails with M. Walker, B. Warner and A&M re: appraisals (.2); emails with Quinn Emanuel and B. Warner re: retention application (.2) | .40 |
| 08/18/20 | BM Warner | Review OCP inquiry from C. Binggeli and respond on same (.2); analyze appraiser retention revision options and confer with MNAT re: same (.3); review and revise Quinn Emanuel application, declarations, and proposed order (4.3) | 4.80 |
| 08/19/20 | A Barajas | Review disclosure schedule of debtors' professional for potential redactions | .30 |
| 08/19/20 | ME Linder | Review E. Martin comments to supplemental declaration and telephone call with A. Azer re: same (.1); emails with B. Warner re: Quinn Emanuel retention application (.1); revise and finalize Haynes and Boone supplemental declaration and emails with E. Martin re: same (.3); review and comment on Quinn Emanuel retention pleadings and emails with QE and B. Warner re: same (.5) | 1.00 |
| 08/19/20 | BM Warner | Communicate with Quinn Emanuel and Sidley team re: status of application and filing (.2); review and comment on final Quinn Emanuel application (.7); manage outstanding issues and filing process re: application (1.0) | 1.90 |
| 08/21/20 | J Schomberg | Review docket for OCP objection deadline updates | .20 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/24/20 | ME Linder | Emails with B. Warner and A&M re: appraiser retention issues | .20 |
| 08/25/20 | BM Warner | Research and draft summary re: appraiser retention revisions | .90 |
| 08/26/20 | ME Linder | Emails with client, M. Walker and A&M re: appraiser retention and telephone call with B. Warner re: same | .20 |
| 08/27/20 | TA Labuda | Emails with M. Linder re ordinary course professional retention issue. | .10 |
| 08/27/20 | BM Warner | Review TCC comments re: Quinn Emanuel retention (.1); email Quinn Emanuel re: resolution of the same (.1) | .20 |
| 08/27/20 | ME Linder | Emails with client and A&M re: appraiser retention (.2); review TCC comments to Quinn Emanuel retention application and emails with B. Warner and MNAT re: same (.2); emails with TCC re: same (.1) | .50 |
| 08/28/20 | BM Warner | Telephone call with Quinn Emanuel and M. Linder re: TCC comments to retention application | .50 |
| 08/28/20 | ME Linder | Telephone call with Quinn Emanuel and B. Warner re: TCC retention application inquiries (.5); follow-up emails with Quinn Emanuel and B. Warner re: same (.2) | .70 |
| 08/28/20 | J Schomberg | Review OCP declaration for filing (.4); review docket for possible OCP objection deadlines (.3) | .70 |
| 08/29/20 | ME Linder | Review and revise Quinn Emanuel draft response to TCC inquiry and emails with R. Kassabian re: same (.8); review and revise notice of amendment to appraiser retentions and emails with B. Warner re: same (.4) | 1.20 |
| 08/29/20 | BM Warner | Review and comment on appraiser retention revisions notice | .30 |
| 08/30/20 | ME Linder | Revise response to TCC inquiry on Quinn Emanuel retention and emails with R. Kassabian re: same | .20 |
| 08/31/20 | ME Linder | Email to J. O'Neill re: Quinn Emanuel retention | .20 |
| 08/31/20 | J Schomberg | Communicate with C. Binggeli re: OCP declaration | .20 |
| 08/31/20 | BM Warner | Review and revise appraiser notice exhibit (.3); communicate with A&M re: revisions to same (.3) | .60 |

|  |  | **Task Subtotal** | **19.10** |

**029 Unsecured Creditor Issues and Communications**

| 08/03/20 | K Basaria | Telephone conference with UCC regarding discovery requests including review of data room materials in preparation for same | .80 |
| 08/03/20 | ME Linder | Attend weekly UCC call (.7); emails with client and litigation team re: privilege review in connection with UCC document request (.2); draft letter to J. Stang re: July 31 letters to local | 4.20 |

**SIDLEY AUSTIN LLP**

Invoice Number: 40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | councils (2.5); weekly TCC call (.8) | |
| 08/03/20 | JC Boelter | Call with Kramer Levin regarding various issues (0.7); call with Pachulski regarding various issues (0.5); review materials for same (0.3) | 1.50 |
| 08/04/20 | J Schomberg | Review agreements and related documents re: legal argument re: executory contract and automatic stay issues | 3.20 |
| 08/04/20 | ME Linder | Emails with Brown Rudnick, K. Basaria and B. Brunner re: Coalition data room access (.1); emails with J. Boelter and M. Andolina re: letter to J. Stang re: local council correspondence (.1) | .20 |
| 08/05/20 | J Schomberg | Research legal issues re: certain executory contract counterparty issues | 1.00 |
| 08/06/20 | ME Linder | Weekly videoconference with Coalition | 1.00 |
| 08/06/20 | MC Andolina | Prepare for and attend call with Plaintiffs and follow-up emails regarding same | 2.00 |
| 08/06/20 | JC Boelter | Attend weekly video call with coalition | 1.00 |
| 08/07/20 | ME Linder | Videoconference with client, M. Andolina, K. Basaria and C. Binggeli re: TCC information requests | .70 |
| 08/07/20 | MC Andolina | Phone conferences and emails with TCC, UCC, Coalition regarding various issues and follow-up emails with BSA team (.6); phone conferences with TCC regarding document requests (1) | 1.60 |
| 08/10/20 | BM Warner | Weekly update call with Kramer Levin and Sidley team re: unsecured creditors' committees issues and updates | .60 |
| 08/10/20 | ME Linder | Telephone calls with M. Andolina re: TCC and UCC issues (.2); weekly call with UCC counsel (.5); weekly call with TCC counsel (.5) | 1.20 |
| 08/10/20 | MC Andolina | Emails and phone conferences with TCC, Coalition and UCC and follow-up emails regarding same | 2.20 |
| 08/10/20 | JC Boelter | Attend weekly call with Kramer (0.6); weekly call with TCC counsel (0.5); emails and calls with Sidley team regarding strategies (0.9) | 2.00 |
| 08/11/20 | ME Linder | Emails with Kramer Levin, K. Basaria and C. Binggeli re: document requests (.2); telephone call with client and C. Binggeli re: TCC document requests (.5); emails with J. Schomberg re: vendor inquiry (.2) | .90 |
| 08/11/20 | J Schomberg | Call with B. Warner, M. Linder, L. Baccash and J. Schomberg re: research in connection with TCC motion | 1.30 |
| 08/12/20 | ME Linder | Telephone call with K. Basaria and Kramer Levin re: document | 1.40 |

SIDLEY AUSTIN LLP

Invoice Number:  40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | requests, GLIP and extension of challenge period (.5); follow-up call with K. Basaria re: same (.5); telephone call with J. Boelter, M. Andolina, M. Walker, L. Baccash and B. Warner re: plaintiff advertising issues (.4) | |
| 08/12/20 | MC Andolina | Emails and phone conferences with BSA team regarding advertising issues and follow-up regarding same (1.5) phone conferences and emails regarding Coalition (.5) | 2.00 |
| 08/12/20 | J Schomberg | Review agreements re: response to certain executory contract/administrative claim issue | 2.20 |
| 08/13/20 | ME Linder | Emails with C. Binggeli re: artwork information (.1); telephone call with M. Andolina (in part), K. Basaria and PSZJ re: document requests (1.1); videoconference with Coalition re: various matters (1.0); emails with K. Basaria and Haynes Boone re: Coalition requests (.4) | 2.60 |
| 08/13/20 | BM Warner | Telephone call with M. Wasson re: restoration plan | .10 |
| 08/13/20 | MC Andolina | Emails and phone conferences with BSA team regarding TCC LC data requests (1.0); emails and phone conferences with same regarding Coalition issue and date (.5) | 1.50 |
| 08/13/20 | J Schomberg | Confer with C. Binggeli re: executory contract issue | .50 |
| 08/14/20 | ME Linder | Emails with K. Basaria and Brown Rudnick re: data room access and related issues (.2); communications with Sidley litigation and restructuring teams re: plaintiff advertising issues and revise correspondence re: same (.5); telephone call with D. Abbott re: same (.1); telephone call with J. Boelter and MNAT re: plaintiff advertising issues (.5) | 1.30 |
| 08/14/20 | J Schomberg | Confer with C. Binggeli re: resolution of executory contract/vendor issue (.4); communicate with vendor re: same (.1) | .50 |
| 08/14/20 | JC Boelter | Call with Sidley team and MNAT re: advertising motion (0.5); review materials for same including strategy analysis (0.3) | .80 |
| 08/17/20 | BM Warner | Weekly update call with Kramer Levin and Sidley team | .80 |
| 08/17/20 | ME Linder | Telephone call with J. Boelter, M. Andolina and J. Lucas re: various issues (.7); telephone call with Kramer Levin, J. Boelter, K. Basaria and B. Warner re: various issues (.7) | 1.40 |
| 08/17/20 | K Basaria | Telephone conference with UCC counsel regarding status and diligence requests | .70 |
| 08/17/20 | JC Boelter | Call with J. Lucas and Sidley regarding various issues (0.7); call with Kramer and Sidley team regarding various issues (0.7) | 1.40 |
| 08/18/20 | ME Linder | Telephone call with J. Boelter, M. Walker, L. Baccash and B. Warner re: plaintiff firm advertising (.6); emails with M. | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number:  40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Wasson re: various issues (.2); emails with K. Basaria re: CASJ data room access (.2) | |
| 08/18/20 | BM Warner | Communicate with UCC and M. Linder re: unsecured creditor questions/issues | .30 |
| 08/19/20 | ME Linder | Review letters to chambers from abuse survivors and emails with B. Warner re: same (.3); attend A&M financial presentation to creditor constituents (.9) | 1.20 |
| 08/19/20 | K Basaria | Correspondence with Sidley team and UCC counsel regarding telephone conference to discuss insurance issues | .70 |
| 08/19/20 | JC Boelter | Prepare for committee meetings and 341 (2.1); attend call with client, Sidley team and A&M re: same (0.9); attend A&M re: financial presentation to creditor constituents (0.9) | 3.90 |
| 08/20/20 | J Schomberg | Telephonically attend and take notes for 341 Meeting | 2.10 |
| 08/20/20 | ME Linder | Weekly call with Coalition, J. Boelter and M. Andolina (.6); emails with client and K. Basaria re: TCC document requests and responses to same (.4) | 1.00 |
| 08/20/20 | BM Warner | Attend 341 meeting of creditors (in part) | 1.50 |
| 08/20/20 | K Basaria | Correspondence with Sidley team regarding telephone conference to discuss insurance issues with UCC | .30 |
| 08/20/20 | K Basaria | Attend Rule 341 meeting (in part) including correspondence with A&M regarding TCC diligence requests raised in same | .70 |
| 08/20/20 | JC Boelter | Prepare for and attend 341 meeting (3.1); follow-up emails and calls with BSA team regarding same (0.6); attend coalition call (0.6); emails with Sidley team regarding follow-up tasks for same (0.4) | 4.70 |
| 08/20/20 | MC Andolina | Calls with Plaintiffs and follow-up e-mails regarding same | 1.00 |
| 08/20/20 | MC Andolina | Prepare for and attend 341 hearing including (2.5); follow-up emails and phone conferences with BSA team regarding same (.5) | 3.00 |
| 08/24/20 | BM Warner | Weekly update call with Kramer Levin and Sidley team | .40 |
| 08/24/20 | ME Linder | Review materials provided by UCC in advance of 8/25 GLIP discussion (.1); weekly call with UCC (.5); emails with client, M. Andolina, B. Brunner, B. Whittman and A. Azer re: GLIP discussion (.4); weekly call with TCC (.7); telephone call with Sidley and MNAT teams re: plaintiff advertising issues (.2); telephone call with Brown Rudnick re: mediation and advertising issues (.5); emails with UCC and TCC advisors and M. Andolina re: GLIP discussion (.3); review and comment on motion to supplement bar date order (.7); emails with Sidley team re: same (.2); review Coalition motion to file amended 2019 statement exhibit under seal (.4); review and comment on | 4.20 |

SIDLEY AUSTIN LLP

Invoice Number:  40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | FTI declaration in support of motion to supplement bar date order (.2) | |
| 08/24/20 | JC Boelter | Attend weekly UCC call (.5); attend weekly TCC call (.7); emails and calls with BSA team regarding GLIP (.8); attend call with coalition counsel regarding various issues (1.0) | 3.00 |
| 08/24/20 | MC Andolina | Prepare for and attend creditor update calls and follow-up emails with Sidley team regarding same | 1.50 |
| 08/25/20 | ME Linder | Review BSA internal responses to UCC issues list in preparation for discussion re: GLIP (.3); attend GLIP discussion with client, B. Whittman, Sidley team and UCC and TCC professionals (2.1); emails with M. Andolina and Coalition professionals re: Brown Greer discussion (.1); emails with M. Andolina and B. Brunner re: troop rosters (.1); emails with T. Axelrod and B. Brunner re: data room access (.2) | 2.80 |
| 08/26/20 | BM Warner | Communicate with T. Grayeb and C. Binggeli re: restoration plan issues | .10 |
| 08/26/20 | ME Linder | Attend videoconference with Coalition attorneys, Bates White, Sidley team and Brown Greer re: abuse claims data (.8); follow-up videoconference with Bates White, M. Andolina, B. Warner and M. Blacker re: same (.3) | 1.10 |
| 08/27/20 | BM Warner | Communicate with A&M and M. Linder re: restoration plan (.3); communicate with Kramer Levin re: restoration plan questions (.3) | .60 |
| 08/27/20 | ME Linder | Emails with B. Whittman, C. Binggeli and B. Warner re: restoration plan issues (.2); review and analyze Century and Hartford motion to compel Coalition 2019 disclosures and consider potential BSA response to same (1.0) | 1.20 |
| 08/30/20 | ME Linder | Telephone call with M. Andolina re: response to Coalition filings | .20 |
| 08/31/20 | ME Linder | Draft response to Coalition motions (1.2); emails with M. Andolina and K. Basaria re: data room access (.1); emails with plaintiff counsel and B. Warner re: Omni confirmations of claim filings (.1) | 1.40 |
| | | **Task Subtotal** | **80.50** |
| | | **030 U.S. Trustee Issues and Reporting** | |
| 08/11/20 | ME Linder | Review notice of telephonic section 341 meeting and emails with client, J. Boelter, M. Andolina, and D. Abbott re: same | .20 |
| 08/13/20 | ME Linder | Emails with B. Whittman and D. Abbott re: 341 meeting | .10 |
| 08/14/20 | ME Linder | Communications with J. Boelter, M. Andolina and D. Abbott re: 341 meeting | .20 |

SIDLEY AUSTIN LLP

Invoice Number:  40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/17/20 | ME Linder | Communications with client, J. Boelter, A&M and MNAT re: 341 meeting preparations | .80 |
| 08/19/20 | ME Linder | Videoconference with client, Sidley and A&M teams in preparation for 341 meeting (.9); emails with Sidley, MNAT and A&M teams and research in connection with TCC discussion topics for 341 meeting (.5) | 1.40 |
| 08/20/20 | ME Linder | Prepare for and attend 341 meeting (2.5); follow-up videoconference with client, Sidley team and A&M re: same (0.6) | 3.10 |
| 08/21/20 | ME Linder | Review E. McKeighan and B. Whittman emails re: 341 meeting follow-up and interpose comments to same | .30 |
| 08/31/20 | ME Linder | Review monthly operating report and emails with C. Binggeli re: same | .20 |
| | | **Task Subtotal** | **6.30** |
| | | **032 Local Council Issues and Communications** | |
| 08/01/20 | TA Labuda | Review TCC/local council correspondence re abuse claims and plan issues. | .40 |
| 08/01/20 | ME Linder | Draft email to TCC counsel re: withdrawal of Cimarron and Grand Teton certifications and emails with M. Andolina re: same (.3); emails with D. Abbott and M. Andolina re: August 6 hearing (.1); review TCC letters to local councils and emails with M. Andolina, T. Labuda and S. Hasan re: same (.3) | .70 |
| 08/01/20 | MC Andolina | Phone conference and emails with LCs and regarding AA and follow-up emails regarding same (1.1); assess certification of counsel issues and follow-up emails regarding same (.4) | 1.50 |
| 08/02/20 | MC Andolina | Emails with AHCLC and phone conferences with R. Mason and follow-up emails regarding same | 1.00 |
| 08/02/20 | TA Labuda | Review local council claims data (.1); emails with M. Linder re same (.1). | .20 |
| 08/02/20 | J Schomberg | Review new local council preliminary injunction and asset transfer documents | .50 |
| 08/02/20 | ME Linder | Review C. Binggeli revisions to local council data tracker (.2); emails with Sidley and A&M teams re: next steps in connection with same (.1) | .30 |
| 08/03/20 | J Schomberg | Review new local council preliminary injunction and asset transfer documents (1.5); update internal Sidley document tacker re: same (1.1) | 2.60 |
| 08/03/20 | ME Linder | Emails with J. Schomberg and C. Binggeli re: local council documentation (.3); emails with client, M. Andolina and TCC | .50 |

SIDLEY AUSTIN LLP

Invoice Number:  40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | re: local council acknowledgments (.2) | |
| 08/03/20 | TM Grayeb | Review and recording of recent local council acknowledgment and other document submissions. | .40 |
| 08/03/20 | TM Grayeb | Review of local council asset document submissions re prior property marketing status (0.5); updating tracking documents re same (0.2). | .70 |
| 08/03/20 | MC Andolina | Prepare for and attend phone conferences with TCC, UCC and follow-up emails and phone conferences and BSA regarding same | 1.50 |
| 08/04/20 | TA Labuda | Review draft letter to TCC re local counsel outreach (.2); confer with M. Linder re same (.1). | .30 |
| 08/04/20 | J Schomberg | Revise document tacker re: new local council preliminary injunction and asset transfer documents | .60 |
| 08/04/20 | ME Linder | Draft document re: TCC termination of preliminary injunction (1.5); emails and telephone calls with Sidley and WLRK teams re: same (.6); emails with Brown Rudnick and Kramer Levin re: same (.2); emails with client re: same (.1); emails with MNAT re: same (.5); telephone call with J. Celentino re: strategic issues in connection with same (.4); email to FCR counsel re:same (.2); revise motion per M. Andolina and MNAT comments (.4); review local council transaction information and emails with client re: same (.2) | 4.10 |
| 08/04/20 | TM Grayeb | Review of recent local council asset documents re asset marketing status and correspondence with J. Schomberg re same. | 1.50 |
| 08/05/20 | J Schomberg | Revise internal Sidley document tacker re: new local council preliminary injunction and asset transfer documents | .40 |
| 08/05/20 | ME Linder | Emails with M. Andolina and PSZJ re: local council preliminary injunction issues (.2); emails with client re: local council transaction issues (.2) | .40 |
| 08/05/20 | TM Grayeb | Review of local council document and information submissions (0.5); reviewing and updating tracking documents re same (0.4). | .90 |
| 08/06/20 | TA Labuda | Conference with team and Wachtell re local counsel issues and update. | .40 |
| 08/06/20 | LE Baccash | Participate in call with Ad Hoc Counsel to Local Councils | .40 |
| 08/06/20 | K Basaria | Telephone conference with Ad Hoc local council committee regarding status and key issues | .40 |
| 08/06/20 | BM Warner | Weekly update call with Ad Hoc Committee of Local Councils and Sidley team | .40 |

SIDLEY AUSTIN LLP

Invoice Number:  40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 08/06/20 | J Schomberg | Conference call with Sidley team and R. Mason, D. Mayer and J. Celentino re: weekly update on local council progress/issues | .40 |
| 08/06/20 | J Schomberg | Update internal Sidley document tacker re: new local council preliminary injunction and asset transfer documents (.3); save related contact list to internal system (.2) | .50 |
| 08/06/20 | ME Linder | Weekly WLRK call | .40 |
| 08/06/20 | MC Andolina | Prepare for and attend LC update call and follow-up emails with BSA team regarding same | 1.50 |
| 08/06/20 | JC Boelter | Attend weekly call with Wachtell regarding updates | .40 |
| 08/07/20 | ME Linder | Review TCC motion to enforce stay as to Middle Tennessee Council and emails with client, J. Boelter, M. Andolina, T. Labuda, B. Warner and MTC counsel re: same | .50 |
| 08/07/20 | MC Andolina | Phone conference with J. Stang including review of motion and follow-up emails with Sidley team regarding same | .50 |
| 08/07/20 | AR Stromberg | Review full mediation statement with specific focus on certain strategic issues | 1.00 |
| 08/09/20 | J Schomberg | Review Local Council PI and Asset documents | 2.50 |
| 08/10/20 | ME Linder | Review data room files re: certain local council assets (.4); emails with Sidley and A&M teams re: same (.2); telephone call with S. McGowan re: same (.2); review notices of certain local council transactions and draft email to committees re: same (.4) | 1.20 |
| 08/10/20 | TM Grayeb | Review of local council document submissions and correspondence with J. Schomberg re same. | .50 |
| 08/10/20 | J Schomberg | Review Local Council PI and Asset documents (.8); update local council document internal tracker (.5); review new local council PI and Asset documents for data room (.7) | 2.00 |
| 08/11/20 | G Rios | Manage user access to local council data room. | .50 |
| 08/11/20 | ME Linder | Communications with client re: local council documentation | .40 |
| 08/11/20 | TM Grayeb | Review of local council asset document data rooms re content of certain asset documents and correspondence with J. Schomberg re same. | 3.10 |
| 08/11/20 | MC Andolina | Emails and phone conferences regarding press contracts and LC issues and review and revise same | 1.10 |
| 08/11/20 | J Schomberg | Review new local council PI and Asset documents for data room (1.0); update local council document internal tracker (.5) | 1.50 |
| 08/12/20 | ME Linder | Videoconference with client re: review of local council asset documents | .50 |

SIDLEY AUSTIN LLP

Invoice Number:  40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/12/20 | TM Grayeb | Review of local council asset document data rooms re content of certain asset documents. | 1.40 |
| 08/12/20 | J Schomberg | Review new local council PI and Asset documents for data room (.7); update local council document internal tracker (.1) | .80 |
| 08/13/20 | TM Grayeb | Review of local council asset document data rooms re content of certain asset documents. | 1.50 |
| 08/13/20 | MC Andolina | Phone conferences and emails with Sidley team regarding MTC motion and response | 1.00 |
| 08/13/20 | MC Andolina | Emails and phone conferences with client and regarding BTF and follow-up regarding AHCLC and follow-up emails regarding same | .90 |
| 08/13/20 | BR Brunner | Participate in conference call with the TCC re outstanding discovery requests | 1.10 |
| 08/14/20 | ME Linder | Weekly WLRK call | 1.00 |
| 08/14/20 | K Basaria | Telephone conference with local council committee regarding status and open issues | .50 |
| 08/14/20 | BM Warner | Weekly update call with Ad Hoc Committee of Local Councils and Sidley team | 1.00 |
| 08/14/20 | TA Labuda | Conference with Wachtell re local council issues and updates. | 1.00 |
| 08/14/20 | TM Grayeb | Review of local council asset document data rooms re content of certain asset documents. | .80 |
| 08/14/20 | MC Andolina | Phone conference and emails with local councils and follow-up emails regarding same | 1.50 |
| 08/14/20 | J Schomberg | Conference call with Sidley team and R. Mason, D. Mayer and J. Celentino re: weekly update on local council progress/issues | 1.00 |
| 08/14/20 | BR Brunner | Coordinate collection of prepetition communications between T. Labuda and the FCR and the TCC | 3.30 |
| 08/14/20 | JC Boelter | Attend weekly Wachtell call | 1.00 |
| 08/17/20 | BR Brunner | Coordinate hosting on Relativity database of prepetition communications between the BSA and FCR and ad hoc committee of tort claimants | .20 |
| 08/17/20 | ME Linder | Attend board task force videoconference with ad hoc committee members | .80 |
| 08/17/20 | TM Grayeb | Review of local council asset document data rooms re content of certain asset documents. | .70 |
| 08/17/20 | MC Andolina | Prepare for and attend BTF call with AHCLC and follow-up calls and emails with client | 2.50 |

SIDLEY AUSTIN LLP

Invoice Number:  40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/17/20 | JC Boelter | Prepare for ad hoc call (0.6); attend ad hoc call regarding board task force video conference (0.8); emails and calls with Sidley team regarding local council issues (0.6) | 2.00 |
| 08/18/20 | G Rios | Email correspondence with DataSite regarding CAO local council data transfer request. | .20 |
| 08/18/20 | G Rios | Review CAO local council redesignated highly confidential content. | .50 |
| 08/18/20 | J Schomberg | Review Local Council PI and Asset documents re: dataroom upload (4.7) | 4.70 |
| 08/18/20 | ME Linder | Emails with B. Brunner and C. Binggeli re: local council asset information | .30 |
| 08/18/20 | ME Linder | Telephone call with certain local council representative re: strategic matters | .40 |
| 08/18/20 | K Basaria | Correspondence regarding re-designation of local counsel financial information | .20 |
| 08/18/20 | TM Grayeb | Correspondence w/ J. Schomberg and B. Brunner re classification and publication of local council asset documents. | .50 |
| 08/19/20 | G Rios | Perform quality control review of highly confidential local council data transfer. | 1.00 |
| 08/19/20 | G Rios | Perform quality control review of local council data folder structures in data rooms. | 1.50 |
| 08/19/20 | BR Brunner | Coordinate review and production of prepetition communications between Sidley and the FCR | 1.40 |
| 08/19/20 | BR Brunner | Perform diligence on documents provided in connection with preliminary injunction acknowledgment at request of TCC | .60 |
| 08/19/20 | BR Brunner | Coordinate transfer of local council asset documents from Committee Advisor Only to Highly Confidential data room | .50 |
| 08/19/20 | BR Brunner | Attend telephonic financial and operational update provided by A&M | .90 |
| 08/19/20 | ME Linder | Telephone call with M. Andolina and local council attorney re: strategic issues (.8); review withdrawals of preliminary injunction termination certifications of counsel and emails with local councils re: same (.2) | 1.00 |
| 08/19/20 | K Basaria | Correspondence with local council counsel regarding access to data room | .20 |
| 08/19/20 | MC Andolina | Phone conferences with LCs and follow-up emails regarding same | .70 |
| 08/20/20 | G Rios | Email correspondence with Datasite regarding local council | .10 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | folder structure updates for data rooms. | |
| 08/20/20 | ME Linder | Revise draft letter to local councils re: property transfers | 1.50 |
| 08/21/20 | ME Walker | Attend WLRK weekly call | .70 |
| 08/21/20 | BR Brunner | Coordinate transfer of additional local council asset documents from the Committee Advisor Only data room to the Highly Confidential data room in accordance with the sunsetting provision of the Protective Order | .50 |
| 08/21/20 | BR Brunner | Coordinate transfer of additional local council asset documents from the Committee Advisor Only data room to the Highly Confidential data room in accordance with the sunsetting provision of the Protective Order | 1.00 |
| 08/21/20 | ME Linder | Review certain local council materials submitted under preliminary injunction protocol (.2); emails with B. Brunner re: local council documents (.1); weekly WLRK call (1.0) | 1.30 |
| 08/21/20 | J Schomberg | Conference call with Sidley team and R. Mason, D. Mayer and J. Celentino re: weekly update on local council progress/issues | 1.00 |
| 08/21/20 | J Schomberg | Review new Local Council PI and Asset documents for uploading to dataroom (.6); confer with T. Grayeb re: same (0.4) | 1.00 |
| 08/21/20 | K Basaria | Telephone conference with local council committee regarding planning and open issues | .50 |
| 08/21/20 | TM Grayeb | Correspondence with M. Linder re local council pending transaction notices (0.1); call and correspondence with J. Schomberg re local council asset document publications and pending transaction notices (0.6); updating local council PI information tracking documents (0.4). | 1.10 |
| 08/21/20 | MC Andolina | Local council call and follow-up emails with BSA team regarding same | 1.50 |
| 08/21/20 | JC Boelter | Attend weekly Wachtell call | 1.00 |
| 08/23/20 | G Rios | Update user access to BSA local council data room. | .20 |
| 08/24/20 | TA Labuda | Emails with A. Kutz re local council insurance inquiry and related issues (.2); emails with M. Linder and J. Boelter re same (.1); conference with M. Linder re same (.1). | .40 |
| 08/24/20 | ME Linder | Emails with R. Harvey re: Middle Tennessee Council issues and review re-notice of hearing on TCC motion to enforce stay | .20 |
| 08/24/20 | J Schomberg | Review new Local Council PI and Asset documents for uploading to dataroom (1.8); update tracker re: same (.4) | 2.20 |
| 08/25/20 | G Rios | Perform quality control review of highly confidential local council data transfer (1.0); update user permissions in highly | 1.30 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | confidential data room (.3). | |
| 08/25/20 | G Rios | Email correspondence with Datasite regarding transfer of redesignated local council documents. | .20 |
| 08/25/20 | BR Brunner | Coordinate transfer of local council asset documents from Committee Advisor Only data room to Highly Confidential data room in accordance with sunset provision in the Protective Order | .80 |
| 08/25/20 | ME Linder | Emails with client re: MTC TCC motion status (.2); emails with client and T. Grayeb re: local council joint defense agreement joinders and review same (.3) | .50 |
| 08/25/20 | J Schomberg | Review new Local Council PI and Asset documents for uploading to dataroom (.4); update tracker re: same (.3); review JDA joinder of certain local councils (.4) | 1.10 |
| 08/25/20 | TM Grayeb | Review of local council joint defense agreements (0.5); correspondence with J. Schomberg and M. Linder re same (0.1). | .60 |
| 08/26/20 | LE Baccash | Review letter for J. Boelter re local council issue | .20 |
| 08/27/20 | ME Linder | Review local council transaction notices, analyze materials provided in connection with same and emails with committees and A&M re: same (.4); revise letter to local councils per client comments (.2) | .60 |
| 08/27/20 | J Schomberg | Review new Local Council PI and Asset documents for uploading to dataroom | 1.10 |
| 08/28/20 | TA Labuda | Review letter to local councils re asset transfers and emails with same re same. | .20 |
| 08/28/20 | ME Linder | Review finalized letter to local councils re: property transactions and emails with M. Andolina and J. Celentino re: same | .20 |
| 08/28/20 | J Schomberg | Review new Local Council PI and Asset documents for uploading to dataroom (1.0); update internal master tracker re: same (.3) | 1.30 |
| 08/29/20 | J Schomberg | Review new Local Council PI and Asset documents for uploading to dataroom (1.2); update internal master tracker re: same (.3) | 1.50 |
| 08/31/20 | G Rios | Email correspondence with Datasite regarding transfer of redesignated local council documents. | .20 |
| 08/31/20 | G Rios | Review corrupt local council documents in Committee Advisor Only data room (.3); email correspondence with B. Brunner regarding replacement (.1). | .40 |
| 08/31/20 | G Rios | Review local council content (.2); email correspondence with | .30 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | B. Brunner regarding same (.1). | |
| 08/31/20 | ME Linder | Review emails and documentation re: local council transactions and emails with client and C. Binggeli re: same | .20 |
| 08/31/20 | J Schomberg | Review new Local Council PI and Asset documents for uploading to dataroom (1.0); update internal master tracker re: same (.3); confer with T. Grayeb re: same (.3); review asset documentation for certain local councils re: B. Brunner inquiry (1.0); draft e-mail summarizing B. Brunner open questions regarding asset documentation (.4) | 3.00 |
| 08/31/20 | TM Grayeb | Call and correspondence with J. Schomberg and B. Brunner re local council asset document publications and data room transfers. | .70 |
| | | **Task Subtotal** | **105.80** |

**033 Property of the Estate Issues**

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/05/20 | ME Linder | Emails with J. Boelter, M. Walker and B. Whittman re: appraisals (.2): telephone call with A. Rovira re: same (.1) | .30 |
| 08/06/20 | G Rios | Update user access to confidential content. | .80 |
| 08/06/20 | ME Walker | Calls with R. Edgecombe and M. Lindner re: Philmont appraisal and draft email to S. McGowan re: strategy | .40 |
| 08/07/20 | G Rios | Update user permissions to confidential content. | .40 |
| 08/10/20 | ME Walker | Investigate properties in vicinity of Summit (3.4); call with R. Edgecombe, and update client regarding same (.6) | 4.00 |
| 08/10/20 | ME Linder | Emails and telephone call with J. Boelter, M. Walker and A&M re: Summit appraisal | .30 |
| 08/11/20 | ME Walker | Call with R. Edgecombe re: appraisals | .20 |
| 08/12/20 | ME Walker | Call with R. Edgecombe re: status of Summit appraisal and Philmont appraiser retention issues | .40 |
| 08/13/20 | PA Svoboda | Emails with M. Linder (.2); review trust issues (.4) | .60 |
| 08/18/20 | ME Walker | Review status of appraisals and email client re: proposal for same (.3); call with R. Edgecombe regarding same (0.2) | .50 |
| | | **Task Subtotal** | **7.90** |

**034 Bankruptcy Appeals**

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/03/20 | ME Walker | Call with counsel for Century re: bar order appeal and follow up communications with L. Baccash and T. Flint re: same | 1.60 |
| 08/03/20 | LE Baccash | Call with J. Boelter, M. Andolina and M. Walker re Century opening brief (.3); call with Century counsel regarding bar date appeal (.5); various correspondence with M Walker, T. Flint | 1.30 |

SIDLEY AUSTIN LLP

Invoice Number:  40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and A. Barajas re same (.5) | |
| 08/03/20 | TF Flint | Email correspondence with L. Baccash and M. Walker regarding strategy for responding to Century bar date appeal | .30 |
| 08/03/20 | TF Flint | Telephone conference with M. Walker regarding strategy for bar date appeal | .50 |
| 08/03/20 | TF Flint | Analyze Federal Rules of Bankruptcy Procedure and statutory provision to assess strategy for responding to Century bar date appeal | 1.50 |
| 08/03/20 | MC Andolina | Phone conferences and emails with BSA team and insurer regarding bar date appeal | 1.00 |
| 08/03/20 | JC Boelter | Pre-call with Sidley team re: Bar Date Order Appeal (0.3); review materials for same (0.4); call with Century re: Bar Date appeal (0.5) | 1.20 |
| 08/04/20 | LE Baccash | Attend to various correspondence with J. Boelter and B. Warner re bar date in mass torts | .30 |
| 08/05/20 | BM Warner | Research re: bar date precedent for appeals response | .90 |
| 08/06/20 | TF Flint | Analyze local and federal rules to develop strategy for responding to Century bar date appeal | .40 |
| 08/07/20 | ME Walker | Analyze potential approaches for opposition to bar date appeal, read key portions of appendix, and draft sections. | 5.40 |
| 08/07/20 | LE Baccash | Various correspondence with M. Walker and T. Flint re bar date appeal issues (.3); review research re same (0.7) | 1.00 |
| 08/07/20 | TF Flint | Analyze bankruptcy rules and local rules regarding objections and allowances of claim in connection with bar date appeal | 1.40 |
| 08/07/20 | TF Flint | Draft email to M. Walker, L. Baccash, and A. Barajas regarding strategy for bar date appeal based on analysis of rules as to objections and allowances | .60 |
| 08/09/20 | ME Walker | Call with appellate team re: bar date appeal strategy | .50 |
| 08/09/20 | LE Baccash | Calls with M. Walker, T. Flint and A. Barajas re response to appeal from Century of bar date | .50 |
| 08/09/20 | A Barajas | Review emails on BSA answering brief strategy to prepare for call re Bar Date Appeal (0.2); calls with L. Baccash, T. Flint, and M. Walker re BSA's answering brief in Bar Date Appeal (0.6); review materials for same (0.2) | 1.00 |
| 08/09/20 | TF Flint | Telephone conferences with M. Walker, L. Baccash, and A. Barajas regarding arguments for appellee brief in bar date appeal | .60 |
| 08/10/20 | ME Walker | Analyze appendix and research on bar orders for other tort claims | 1.10 |

SIDLEY AUSTIN LLP

Invoice Number: 40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/10/20 | BM Warner | Research re: bar date and plan precedent for appeals response | 5.90 |
| 08/10/20 | LE Baccash | Review research re bar date orders in other large mass tort cases and review cases (2.5); call with A. Barajas re response to bar date appeal (.2) | 2.70 |
| 08/10/20 | A Barajas | Draft BSA Answering Brief for Bar Date Appeal (2.0); call with L. Baccash regarding same (.2) | 2.20 |
| 08/10/20 | TF Flint | Review and comment on outline and draft summary of appellee brief in bar date appeal | 1.60 |
| 08/11/20 | LE Baccash | Review bankruptcy rules re response brief (.2); call with A. Barajas re response to Century appeal (.2); review and revise response brief (.5) | .90 |
| 08/11/20 | A Barajas | Draft BSA Answering Brief in Bar Date Appeal | 4.90 |
| 08/11/20 | TF Flint | Outline points for appellee brief in Century bar date appeal | 1.80 |
| 08/12/20 | G Rios | Prepare SCN Order Appeal - Independence Section draft for team analysis. | .20 |
| 08/12/20 | LE Baccash | Review and revise response to Century bar date appeal (2.0); call with A. Barajas re response (.2) | 2.20 |
| 08/12/20 | A Barajas | Draft and revise Bar Date Appeal | 3.30 |
| 08/12/20 | TF Flint | Outline points for response brief in Century bar date appeal | 2.10 |
| 08/13/20 | LE Baccash | Call with M. Linder and A. Barajas re response to bar date appeal (.4); correspondence with A. Barajas re same (.3); review and revise same (3.7) | 4.40 |
| 08/13/20 | ME Linder | Telephone call with L. Baccash and A. Barajas re: bar date appeal issues | .40 |
| 08/13/20 | A Barajas | Draft and edit BSA Answering Brief for Bar date Appeal | 6.90 |
| 08/13/20 | BM Warner | Analyze and send bar date appeal precedent updates to Sidley team (.3); telephone call with A. Barajas re: bar date appeal service questions (.2); communicate with A. Barajas re: same (.1) | .60 |
| 08/14/20 | A Barajas | Draft and edit BSA answering brief for Bar Date Appeal | 3.70 |
| 08/14/20 | LE Baccash | Review and revise response to Century appeal (2.0); call with A. Barajas re same (.2) | 2.20 |
| 08/14/20 | TF Flint | Draft Summary of Argument for bar date appeal | 1.80 |
| 08/14/20 | TF Flint | Revise draft appellee brief in Century bar date appeal | 3.20 |
| 08/16/20 | TF Flint | Revise appellee brief in Century bar date appeal | 2.80 |
| 08/17/20 | TF Flint | Revise appellee brief for Century bar date appeal | 7.60 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/17/20 | LE Baccash | Review and revise response to appeal from Century | 1.00 |
| 08/18/20 | LE Baccash | Review and revise response to appeal (1.0); various calls with A. Barajas re same (.3); correspondence re response with A. Barajas and J. Boelter (.2); correspondence with M. Walker, T. Flint and A. Barajas re issues related to response and review of pleadings related thereto (1.0) | 2.50 |
| 08/18/20 | A Barajas | Draft and edit BSA Appellee brief for bar date appeal (3.4); research re party in interest standing to object to proof of claim (0.6); research re precedent mass bankruptcy case for claims allowance process for bar date appeal (0.5) | 4.50 |
| 08/18/20 | TF Flint | Email correspondence with M. Walker, L. Baccash, and A. Barajas regarding revisions to appellee brief in Century bar date appeal | .60 |
| 08/18/20 | TF Flint | Review and comment on revisions to draft response brief to Century bar date appeal | .70 |
| 08/21/20 | ME Linder | Review and comment on bar date appeal brief | .60 |
| 08/24/20 | ME Linder | Review and comment on appellees' brief | 1.20 |
| 08/25/20 | A Watkins | Review and revise Appellee's Brief for J. Hayner | 3.40 |
| 08/25/20 | J Hayner | Cite check and supplement support in Bar Date appeal brief with A. Watkins | 5.90 |
| 08/25/20 | LE Baccash | Review comments to response (.2); correspondence and calls with Sidley team re same (.3) | .50 |
| 08/25/20 | A Barajas | Revise BSA Appellee Brief for Bar Date Appeal to incorporate Sidley team comments (2.3); emails with MNAT re timing for filing brief (0.3) | 2.60 |
| 08/25/20 | BM Warner | Analyze bar date noticing questions re: appeal brief (.2); communicate with A. Barajas re: same (.2) | .40 |
| 08/25/20 | ME Linder | Review and comment on appellees' brief in bar date appeal and email to M. Walker and T. Flint re: same | .80 |
| 08/25/20 | TF Flint | Email correspondence with J. Hayner, L. Baccash, and M. Walker regarding revisions to appellee response brief | .40 |
| 08/25/20 | TF Flint | Analyze Federal Rules of Bankruptcy Procedure to determine need for Supplemental Appendix and/or motion to supplement the bankruptcy record | .60 |
| 08/25/20 | TF Flint | Analyze comments on and revisions to appellee response brief in Century bar date appeal | .80 |
| 08/25/20 | ME Walker | Manage finalization of appellee brief for bar date appeal | .90 |
| 08/26/20 | A Watkins | Revise and update BSA Bar Date Appeal Brief and prepare | 1.90 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | supplemental appendix for filing | |
| 08/26/20 | ME Walker | Manage finalization of bar date appeal answering brief and final review and edit of same | 1.10 |
| 08/26/20 | LE Baccash | Review and finalize bar date response and related pleadings (.7); various correspondence with M. Walker and T. Flint re same (.2) | .90 |
| 08/26/20 | J Hayner | Confer with case team and make corresponding edits re: Bar Date Order response brief and filing | 3.60 |
| 08/26/20 | J Hayner | Confer with A. Watkins and create supplemental appendix per Bankruptcy Rules | .60 |
| 08/26/20 | J Hayner | Review as-filed appellees' brief and appendix | .50 |
| 08/26/20 | A Barajas | Edit and finalize BSA Appellee Brief in Bar Date Appeal and coordinate with MNAT to file | 2.90 |
| 08/26/20 | TF Flint | Review and comment on final appellee brief and Supplemental Appendix | 1.20 |
| 08/26/20 | TF Flint | Email correspondence with Sidley team regarding strategy for and rules regarding Supplemental Appendix | .70 |
| | | **Task Subtotal** | **123.30** |
| | | **035 Mediation** | |
| 08/01/20 | WE Curtin | Revise annex to mediation statement (1.5); correspond with S. Hasan regarding same (.2); revise annex to mediation statement (1.2); correspond with S. Hasan regarding same (.2). | 3.10 |
| 08/01/20 | TA Labuda | Review mediation outlines on strategic matters. | .40 |
| 08/01/20 | A Barajas | Strategize with S. Hasan and revise re: Mediation Statement Master outline | 1.70 |
| 08/02/20 | LE Baccash | Draft insert for mediation position statement (2.5); review full insert (0.5) | 3.00 |
| 08/02/20 | K Basaria | Draft mediation statement section plus correspondence with J. Hayner regarding same | 2.50 |
| 08/02/20 | BM Warner | Draft section of mediation statement response | 2.80 |
| 08/02/20 | A Barajas | Draft Mediation Statement subsection (2.3); combine sections of Mediation Statement subsection and circulate to L. Baccash and B. Warner (0.5) | 2.80 |
| 08/02/20 | AR Rovira | Review draft mediation statements and mark with comments | 5.00 |
| 08/03/20 | A Fonseca | Collect materials to cite check section of Mediation Statement | .80 |
| 08/03/20 | K Basaria | Telephone calls and email correspondence with S. Hasan regarding mediation statement (0.2); telephone call and emails | 1.10 |

SIDLEY AUSTIN LLP

Invoice Number:  40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with J. Hayner regarding mediation statement (0.4); review and edit mediation statement insert - review comments from J. Boelter regarding same (0.5) | |
| 08/03/20 | JT Garvey | Draft insert for mediation statement (3.5); call with A. Rovira regarding same (.3); correspond with S. Hasan regarding same (.1) | 3.90 |
| 08/03/20 | ME Walker | Review comments on responses to mediator questions | .40 |
| 08/03/20 | TA Labuda | Review client comments on mediation outline (.4); review H&B and team comments and emails re same (.4); emails with M. Linder re same (.1). | .90 |
| 08/03/20 | J Hayner | Prepare for call with K. Basaria re: mediation statement insert | 1.10 |
| 08/03/20 | J Hayner | Confer with K. Basaria re: mediation statement insert | .40 |
| 08/03/20 | J Hayner | Review case law re: mediation statement insert and correspond with K. Basaria regarding same | 2.20 |
| 08/03/20 | LE Baccash | Review and revise mediation outline, incorporating comments from Sidley and BSA (1.3); correspondence with S. McGowan and BSA re question re mediation outline (.2); review and revise position statement (4.6) | 6.10 |
| 08/03/20 | BM Warner | Research caselaw re: mediation statement section (3.5); review and revise section of mediation statement (.6) | 4.10 |
| 08/03/20 | A Barajas | Review and edit outline for mediation statement section (0.5); edit subsection of mediation statement (2.8); review factual documents re: mediation statement (0.5); analyze case law re legal issues for inclusion in mediation statement (1.0) | 4.80 |
| 08/03/20 | S Hasan | Revise master outline re: mediation statement and send out to group (3.3); review and respond to J. Boelter comments on outline (.8); review outstanding factual documents and communicate with J. Boelter re: same (.6); revise drafts and incorporate extensive comments to subannexes and draft email to A. Rovira (2.5); revise sub-annex and draft email to A. Rovira (1.3); revise sub-annex and draft email to A. Rovira (1.5); revise and transmit multiple annexes with revisions to A. Rovira (2); revise multiple sub-annexes and transmit to A. Rovira (1.3). | 13.30 |
| 08/03/20 | WE Curtin | Edit sub-annex to mediation statement (2.6); correspond with A. Rovira and S. Hasan regarding same (.3); call with A, Rovira and S. Hasan regarding mediation statement (.5); follow up calls with S. Hasan regarding same (.4); analyze edited mediation outline (.3); correspond with S. Hasan regarding same (.2); analyze updated sub-annex to mediation statement (.4); correspond with S. Hasan regarding same (.2); analyze A. Rovira comments to mediation annex (.7); call with S. Hasan | 5.80 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding same (.2). | |
| 08/03/20 | AR Rovira | Review emails re: factual portion of mediation statement section (.9); phone call with S. Hasan and W. Curtin on mediation statement (.5); review comments to outline of mediation statement section with follow up email on same (1.1); review and comment on mediation statements (2.7); call with J. Garvey regarding same (.3) | 5.50 |
| 08/03/20 | ME Linder | Review J. Boelter comments on mediation outline and communications with restructuring team re: same (.5); review S. McGowan comments on same and related emails with Sidley restructuring and litigation teams (0.2) | .70 |
| 08/03/20 | MC Andolina | Emails and phone conferences with mediators regarding LC issues and follow-up with client regarding same | 1.00 |
| 08/04/20 | A Fonseca | Cite check insert for Mediation Statement | 2.10 |
| 08/04/20 | JT Garvey | Revise mediation statement | 5.30 |
| 08/04/20 | J Hayner | Review draft insert from K. Basaria | .40 |
| 08/04/20 | J Hayner | Review draft insert from M. Walker | .50 |
| 08/04/20 | J Hayner | Review additional changes to draft insert from K. Basaria | .20 |
| 08/04/20 | J Hayner | Review and respond to cite check comments in insert from K. Basaria and A. Fonseca | .90 |
| 08/04/20 | J Hayner | Review client comments to mediation outline | .20 |
| 08/04/20 | LE Baccash | Review and revise mediation statement and review other sections of outline for content and incorporation (4.5); correspond with A. Barajas re same (.2); review research on strategic legal issues re: mediation statement insert (1.6) | 6.30 |
| 08/04/20 | TA Labuda | Review comments on mediation statement (.7); confer with M. Linder re responses to mediation statement comments (.7); emails and conference with M. Linder re factual development issues re same (.1); review compiled mediation statement sections (.5). | 2.00 |
| 08/04/20 | ME Walker | Revise insert for mediation submission | 2.40 |
| 08/04/20 | K Basaria | Draft insert for mediation statement including email correspondence to M. Walker regarding same (0.7); review M. Walker revisions to mediation statement insert and respond to same, revise draft, and circulate to Sidley team (0.7); correspondence with J. Hayner regarding mediation statement (0.2) | 1.60 |
| 08/04/20 | A Barajas | Revise subsection of mediation statement (1.0); research and analyze case law re: same (2.5); review and address client's comments to Mediation Statement section outline (0.5) | 4.00 |

SIDLEY AUSTIN LLP

Invoice Number:  40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/04/20 | BM Warner | Communicate with M. Linder and A. Rovira re: prepetition financing (.3); communicate with L. Baccash re: legal issues re: mediation statement (.2); research case law re: same (1.4) | 1.90 |
| 08/04/20 | WE Curtin | Analyze two rounds of client comments on mediation statement outline (.5); correspond with A. Rovira and S. Hasan regarding same (.3) analyze draft of sub-section of mediation statement (.4); correspond with Sidley team regarding same (.2); analyze draft of sub-section of mediation statement (.3) edit annex to mediation statement (1.1) correspond with A. Rovira and S. Hasan regarding same (.2). | 3.00 |
| 08/04/20 | AR Rovira | Review and comment on draft mediation statements | 1.70 |
| 08/04/20 | AR Rovira | Review mediation statements and draft additions and provide comments (2.2); phone call with BSA on identified property and additional information (1.0); correspond with S. Hasan and W. Curtin regarding mediation statement issues (.6); review statement and related info for mediation statements (.7) | 4.50 |
| 08/04/20 | ME Linder | Review client and A. Azer comments to mediation submission outline (.3); telephone call with T. Labuda re: mediation submission and incorporating client, J. Boelter and A. Azer comments to same (.7); review additional client comments to same (.2); emails with A. Rovira and B. Warner re: mediation submission and telephone call with T. Labuda re: same (.3); respond to P. Finn inquiry and emails with client re: same (.1); emails with S. Beville re: mediation parties (.1); review board task force comments on mediation submission and emails with Sidley team re: same (.2); draft mediation submission narrative (3.5) | 5.40 |
| 08/04/20 | MC Andolina | Phone conferences and emails regarding update mediation and insurance issues | 1.30 |
| 08/05/20 | JT Garvey | Emails with A. Rovira regarding mediation statement (.1); emails with R. Walsh regarding same (.1); revise same (.7); emails with M. Linder regarding mediation statement (.1) | 1.00 |
| 08/05/20 | ME Walker | Read and comment on mediation submission draft | 1.60 |
| 08/05/20 | J Hayner | Review draft mediation statement from S. Hasan and send comment to K. Basaria | .90 |
| 08/05/20 | TA Labuda | Review and work on mediation statement section re: legal issues (.9); conference with Linder re same (.7); review revised mediation statement (.4). | 2.00 |
| 08/05/20 | LE Baccash | Review and revise mediation position statement (4.6); correspondence with team re same (.2); call with B. Warner and A. Barajas re mediation statement (.3); call with J. Boelter, A. Barajas and B. Warner re research related to mediation statement (.2); emails with A. Barajas re mediation statement | 7.10 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.4); call with B. Warner and A. Barajas re mediation statement (.2); research and various correspondence with BSA team re mediation statement (1.2) | |
| 08/05/20 | K Basaria | Review documents for privilege and send email to S. Hasan in connection with mediation statement | .60 |
| 08/05/20 | A Barajas | Calls with L. Baccash and B. Warner re mediation statement insert (0.5); revise and incorporate client comments into same (4.5); revise mediation statement master document (1.0); emails with L. Baccash and B. Warner re strategic legal issue re: same (0.5) | 6.50 |
| 08/05/20 | BM Warner | Telephone call with L. Baccash and A. Barajas re: mediation statement (.3); review and edit revised draft of mediation statement (.2); research case law re: mediation statement (3.3); draft and revise mediation statement insert (3.1); telephone call with J. Boelter, L. Baccash and A. Barajas re: mediation statement strategy and comments (.2); telephone call with L. Baccash and A. Barajas re: same (.2) | 7.30 |
| 08/05/20 | WE Curtin | Analyze revisions to sub-annex to mediation statement (.3); analyze master mediation statement (.6); correspond with S. Hasan regarding same (.2); analyze asset spreadsheet (.3); review A. Rovira edits to sub-annex (.2). | 1.60 |
| 08/05/20 | AR Rovira | Review draft mediation statement and mark with comments (5.1); correspond with S. Hasan and W. Curtin regarding same (.5); review revised and continue to revise mediation statement (2.7) | 8.30 |
| 08/05/20 | ME Linder | Review revised mediation submission circulated by S. Hasan (.5); revise mediation submission and telephone call with T. Labuda re: same (1.4); emails with J. Boelter and A. Rovira re: client drafts (.2); email to client re: same (.2); email to J. Boelter and M. Andolina re: same (.1) | 2.40 |
| 08/05/20 | JC Boelter | Calls and emails with Sidley team re: strategic issues re: mediation statement (.9); review arguments re: same (1.1) | 2.00 |
| 08/06/20 | JT Garvey | Emails with S. Hasan regarding mediation statement supplement | .10 |
| 08/06/20 | TA Labuda | Review revised mediation statement (.4); correspond with M. Linder re same (.1). | .50 |
| 08/06/20 | LE Baccash | Call with J. Boelter, M. Andolina, M. Linder, B. Warner and A. Barajas re mediation statement (.5); various calls with M. Linder re same (.3); draft cover letter to mediators (1.0); review and revise mediation statement and annexes (7.6); correspond with A. Barajas re same (.3) | 9.70 |
| 08/06/20 | K Basaria | Email correspondence with M. Linder and J. Boelter regarding | .20 |

SIDLEY AUSTIN LLP

Invoice Number:  40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | mediation statement plus incorporate revisions from J. Boelter into same | |
| 08/06/20 | A Barajas | Call with J. Boelter, L. Baccash and B. Warner re mediation statement strategic issues (0.5); edit Mediation Statement insert (2.7); draft cover letter to Mediators (1.0); review and revise annexes to mediation statement (5) | 9.20 |
| 08/06/20 | BM Warner | Communicate with Sidley team re: revisions to section of mediation statement and open issues (.5); analyze and comment on redline changes re: same (.4); call with J. Boelter and M. Linder (partial), L. Baccash and A. Barajas re: mediation statement revisions (.5); revise mediation statement insert re: same (1.3); review and revise annex to mediation statement (2.7) | 5.40 |
| 08/06/20 | S Hasan | Revise multiple annexes for client distribution (1.2); revise master mediation statement (1.6); multiple calls and emails with Sidley team regarding same (.8) revise annexes re: client comments (3.8); analyze and revise annexes re: comments from L. Baccash, A. Barajas and B. Warner (5.9). | 13.30 |
| 08/06/20 | J Hayner | Review mediation statement correspondence and draft section | .40 |
| 08/06/20 | WE Curtin | Analyze client comments on mediation statement annexes (.3); correspond with A. Rovira and S. Hasan regarding same (.2) analyze A. Rovira edits to sub-annex to mediation statement (.4); correspond with S. Hasan regarding same (.1); analyze edits to mediation statement (.7); correspond with Sidley team regarding same (.5) call with S. Hasan regarding same (.2). | 2.30 |
| 08/06/20 | AR Rovira | Review comments from BSA regarding mediation statements (1.7); review draft mediation statements and mark with comments (3.3); correspond with S.Hasan re revisions and edits (.9) | 5.70 |
| 08/06/20 | ME Linder | Emails and telephone calls with client, Sidley restructuring and litigation team re: mediation submissions and related issues (2.5); review and edit mediation submission (3.5); draft strategy letter to mediators (3.5); review and revise cover letter to mediation submission (0.4) | 9.90 |
| 08/06/20 | MC Andolina | Phone conference with BSA team and review mediation materials | 2.00 |
| 08/06/20 | ME Walker | Reviewing revisions to section of mediation submission plus reading and commenting on other sections of mediation submission | 1.30 |
| 08/06/20 | JC Boelter | Calls and emails with Sidley team re: mediation brief and Local Council issues including review and analysis of mediation materials | 1.10 |

SIDLEY AUSTIN LLP

Invoice Number:  40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/07/20 | A Barajas | Review and revise Annexes to Mediation Statement (5.0); finalize cover letter to Mediators (0.5); review and revise Mediation Statement insert (1.0) | 6.50 |
| 08/07/20 | LE Baccash | Correspondence with Sidley team re mediation statement (.3); review and revise mediation statement (6.9) | 7.20 |
| 08/07/20 | TA Labuda | Review final mediation submission and letter to mediators. | .40 |
| 08/07/20 | WE Curtin | Analyze latest draft of mediation statement (.8); correspond with S. Hasan regarding same (.2). | 1.00 |
| 08/07/20 | BM Warner | Review and comment on mediation statement insert (.3); emails re: annex to mediation statement (.2); review and edit annex to mediation statement and mediation statement insert (2.0) | 2.50 |
| 08/07/20 | AR Rovira | Review mediation statement and mark with comments (7.8); address various issues with Sidley team related to mediation statement (3.3) | 11.10 |
| 08/07/20 | ME Linder | Draft, review, revise and finalize mediation submissions and related correspondence and extensive communications with client and Sidley restructuring and litigation teams re: same (12.5); communications with TCC, Coalition, mediators and M. Andolina re: Coalition mediation participation (1.0) | 13.50 |
| 08/07/20 | MC Andolina | Phone conference with BSA team and review and revise mediation statement and follow-up emails regarding with BSA team regarding same | 7.50 |
| 08/07/20 | JC Boelter | Attend call with BSA team re: mediation statement | 1.00 |
| 08/10/20 | EA McDonnell-O'Driscoll | Email and call with S. Hasan re preparation of mediation booklets for in-house team (.3); research re format for TOC for booklets and forward to S. Hasan (.4); review cases in Mediation Statement against list of case already pulled to determine which cases are needed for booklets (.4) | 1.10 |
| 08/10/20 | WE Curtin | Analyze final version of mediation statement and annexes (1.1); correspond with S. Hasan regarding strategic legal analysis re: same (.2); preliminary review of cases re: same (1.8). | 3.10 |
| 08/10/20 | AR Rovira | Phone call with S.Hasan re next steps re mediation prep (.6); emails with Sidley team re mediation (.2) | .80 |
| 08/10/20 | ME Linder | Consider UCC request re: dissemination of mediation statement to UCC members and communications with client, J. Boelter, M. Andolina, A. Rovira, S. Hasan and UCC counsel re: same (.5); draft email to mediators re: TCC motion (.4); review TCC designation challenges and emails with client, J. Boelter and M. Andolina re: same (.2) | 1.10 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/10/20 | S Hasan | Review mediation statement for donor information redaction (.2); call with A. Rovira re: next steps in mediation (.6); coordinate with E. McDonnell and M. Pires to put together mediation books (.6); create table of contents, download and organize files for mediation book (5.2). | 6.60 |
| 08/10/20 | MC Andolina | Emails with mediators, TCC and Coalition regarding mediation party and follow-up phone conferences with same regarding same | 1.50 |
| 08/10/20 | JC Boelter | Attend call with coalition including strategy review with Sidley team and client | 1.00 |
| 08/11/20 | EA McDonnell-O'Driscoll | Emails with S. Hasan re preparation of Book 1 index and set up for same (.3); review the Mediation Annexes to determine if there are any additional cases listed (.5); research cases for Book 1 and put into folder (1.3); review mediation statement to make sure all the cases are listed and add missing cases (.5); draft cover for each booklet for S. Hasan to review and revise same pursuant to her comments (.5); draft index to Book 1 including listing all the cases and forward to S. Hasan to review (1.3); review each pdf and label with corresponding tab number from book1 index for booklet preparation (.8); put all the document together and send to have book prepared for tomorrow (.5) | 5.70 |
| 08/11/20 | WE Curtin | Correspond with S. Hasan regarding confidential strategic legal analysis (.5); calls with S. Hasan regarding same (.3); analyze cases re: same (1.2); begin outline of arguments on the same (.9). | 2.90 |
| 08/11/20 | ME Linder | Telephone call with K. Gluck re: JPM collateral and identified property (.2); emails with A. Rovira and C. Binggeli re: same (.2); review mediator request and emails with client and J. Boelter re: same (.2); telephone call with K. Gluck and C. Binggeli re: identified property (.5); review redactions to mediation statement annexes and emails with client, S. Hasan and committee counsel re: same (.4) | 1.50 |
| 08/11/20 | J Hayner | Confer with S. Hasan and K. Basaria regarding mediation books | .50 |
| 08/11/20 | MC Andolina | Phone conference with TG and follow-up emails regarding same (1.0); emails with mediators regarding 8/12 session (.2) | 1.20 |
| 08/12/20 | EA McDonnell-O'Driscoll | Review Book 1 (mediation statement, annexes and cited cases) for accuracy and conferences with S. Hasan re same (1.5); work on preparation of index for Book 2 Mediation References (2.5); work on labeling each document (pdf or other) with corresponding index number for duplicating to use to prepare booklets for team (3.4) | 7.40 |

SIDLEY AUSTIN LLP

Invoice Number:  40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/12/20 | K Basaria | Assess UCC request to include highly confidential material in mediation statement including correspondence with S. Hasan and Rovira regarding same | .40 |
| 08/12/20 | ME Linder | Videoconference with mediators, J. Boelter and M. Andolina re: strategic issues (1.7); review files from C. Binggeli and analyze responsiveness of same to K. Gluck request (.3) | 2.00 |
| 08/12/20 | MC Andolina | Mediation session and follow-up emails regarding same | 2.00 |
| 08/12/20 | JC Boelter | Attend mediation session (2.0); attend strategy call with client regarding various issues (1.0); review FCR emails and call with Sidley team re: same (1.5); call with Coalition attorneys regarding various issues(0.5) | 5.00 |
| 08/13/20 | WE Curtin | Outline argument and response summary for mediation issue (1.9); analyze cases regarding same (1.2); correspond with S. Hasan regarding same (.5) | 3.60 |
| 08/13/20 | EA McDonnell-O'Driscoll | Review Mediation Book 2 for document and index accuracy (1.5); conference and email with S. Hasan re documents and index (.3); revise Book 2 index making corrections to document descriptions and updating to split into two books (.7); update covers for Book 2 to split into two books (.3); internal email to set up for Fed Ex delivery re delivery addresses and time frame for delivery (.5); coordinate deliveries with mail room with addresses and delivery details (0.4) | 3.70 |
| 08/13/20 | K Basaria | Correspondence with S. McGowan regarding UCC request to describe highly confidential discovery material in mediation statement (0.3); correspondence with N. Hammerman regarding reference to highly confidential material in mediation statement (0.2) | .50 |
| 08/14/20 | ME Linder | Mediation with J. Boelter, M. Andolina and S. McGowan (in part) | 1.20 |
| 08/14/20 | WE Curtin | Outline argument and response summary for mediation issue (1.2); call with S. Hasan regarding same (.4) | 1.60 |
| 08/14/20 | EA McDonnell-O'Driscoll | Check on status on copying and preparation of Mediation books to go to BSA team (.3); work on preparation to send out mediation books out by Fed Ex to BSA team (1.0); review books to go out and work on putting together to go out by Fed Ex (1.0) | 2.30 |
| 08/14/20 | JC Boelter | Attend session with mediators | 1.20 |
| 08/15/20 | MC Andolina | Phone conferences and emails with mediators and certain local councils and follow-up with BSA team regarding same | 1.50 |
| 08/16/20 | S Hasan | Prepare chart and brief cases for mediation statement. | 2.20 |

SIDLEY AUSTIN LLP

Invoice Number:  40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/17/20 | WE Curtin | Draft summary of potential mediation argument for A. Rovira. | .40 |
| 08/17/20 | EA McDonnell-O'Driscoll | Follow Tracking for delivery of BSA Mediation books for in-house team to confirm delivery (.5); email to each team member to inform them of the BSA mediation books delivery this morning and to confirm delivery was made (.5) | 1.00 |
| 08/17/20 | J Hayner | Review mediation books | .50 |
| 08/17/20 | ME Linder | Telephone call with K. Gluck re: trial balance information and email to C. Binggeli re: same (.2); videoconference with T. Gallagher and M. Andolina re: strategic matters (.3); emails with mediators and client re: task force mediation session (.2); emails and telephone call with T. Gallagher re: Hartford stay and Middle Tennessee issues (.2) | .90 |
| 08/18/20 | EA McDonnell-O'Driscoll | Email to set up Fed Ex delivery to M. Andolina of Mediation books (.3); email with S. Hasan re preparation of Mediation Submission booklets for BSA Mediation team (.3); draft booklet cover and index (.6): prepare the documents to be copies and put together into book sets for in-house team and email to instruct sets to be made and how (.5) | 1.70 |
| 08/18/20 | LE Baccash | Review mediation submissions | 1.50 |
| 08/18/20 | ME Linder | Communications with T. Gallagher, M. Andolina and E. Martin re: Hartford issues (.4); emails with Haynes and Boone and A&M re: mediation responses (.2); telephone call with K. Gluck re: mediation issues (.3); telephone call with M. Wasson re: same (.2); email to mediation parties re: confidentiality designations (.6); emails with J. Celentino re: mediation submissions and confidentiality of same (.2); review and analyze mediation responses (1.7) | 3.60 |
| 08/19/20 | EA McDonnell-O'Driscoll | Email to set up Fed Ex delivery for Mediation Submission books to go out to Mediation in-house team and follow up re same to confirm BSA Mediation Submission books went out to in-house team by Fed Ex | .60 |
| 08/19/20 | BR Brunner | Review initial round of mediation submissions | 2.60 |
| 08/19/20 | LE Baccash | Research case law re: bankruptcy fraud | 1.00 |
| 08/19/20 | S Hasan | Draft case summaries re: mediation statement (8.3) | 8.30 |
| 08/19/20 | ME Linder | Emails and telephone call with R. Orgel re: redactions to mediation statement and emails with S. Hasan re: same (.2); communications with T. Schiavoni and mediators re: redaction of mediation statements (.1); telephone call with A. Azer re: same (.1); telephone call with T. Gallagher re: various issues and email to J. Boelter and M. Andolina re: same (.3); review proposed redactions to TCC annexes and email to PSZJ re: same (.2); emails with J. Boelter and client re: mediation | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number:  40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | submissions (.3); emails and telephone call with K. Gluck re: same (.3) | |
| 08/20/20 | EA McDonnell-O'Driscoll | Email to each BSA Mediation team member re BSA book of mediation submissions from other parties and follow up on delivery of A. Rovira's book | .40 |
| 08/20/20 | S Hasan | Draft analysis of cases re: mediation statement (9); call with A. Rovira re: summaries (.4) | 9.40 |
| 08/20/20 | ME Linder | Email to mediation parties re: stay of Hartford litigation (.1); telephone call with K. Gluck re: confidentiality issues (.4); emails with mediators re: same (.1) | .60 |
| 08/20/20 | AR Rovira | Phone call with S.Hasan re mediation research and summaries (.4); review mediation statement by insurers (1.1) | 1.50 |
| 08/21/20 | WE Curtin | Preliminary review of mediation response statements. | .70 |
| 08/21/20 | S Hasan | Draft analysis of cases re: mediation statement (6.4); research re: injunctive language (2). | 8.40 |
| 08/21/20 | LE Baccash | Various correspondence re false advertising motion with M. Walker and B. Warner and rest of team re motion (.4); review research re same (.3) | .70 |
| 08/21/20 | ME Linder | Weekly videoconference with mediators, J. Boelter, M. Andolina and S. McGowan (in part) (1.0); emails with K. Basaria re: protective order acknowledgments (.1); emails and telephone calls with J. Boelter and M. Andolina re: CASJ participation in mediation (.3); respond to T. Schiavoni email re: mediation submissions (.2); communications with mediators, J. Boelter, M. Andolina, PSZJ and Brown Rudnick re: CASJ participation in mediation (1.2); review Century mediation submission and draft response to same (1.0); email to mediation parties re: CASJ participation in mediation (.2) | 4.00 |
| 08/21/20 | AR Rovira | Review and mark-up TCC mediation statement | .30 |
| 08/21/20 | JC Boelter | Attend mediation session | 1.00 |
| 08/22/20 | ME Linder | Emails with J. Boelter, M. Andolina, T. Schiavoni and Brown Rudnick re: CASJ participation in mediation (.3); review and analyze mediation responses (.8) | 1.10 |
| 08/23/20 | ME Linder | Emails with T. Schiavoni and R. Smethurst re: CASJ participation in mediation (.2); telephone call with K. Gluck re: mediation issues (.3); emails with J. Boelter and M. Andolina re: CASJ participation in mediation (.5); telephone call with M. Andolina re: same (.1); respond to T. Schiavoni and R. Smethurst emails re: same (.3) | 1.40 |
| 08/24/20 | WE Curtin | AnalyzeTCC mediation response statement (3.1); analyze Hartford mediation response statement (.8). | 3.90 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/24/20 | ME Linder | Review T. Schiavoni email re: Coalition participation in mediation (.1); emails with J. Boelter and M. Andolina re: same (.1); emails with Brown Rudnick re: same (.1); mediation session with mediators, bankruptcy task force, S. McGowan, J. Boelter and M. Andolina (1.0); follow-up mediation session with mediators, J. Boelter (in part) and M. Andolina (.5); emails with K. Basaria and Haynes and Boone re: insurer mediation parties (.2) | 2.00 |
| 08/24/20 | AR Rovira | Review mediation responses re: strategic issues | 1.30 |
| 08/24/20 | MC Andolina | Prepare for and attend sessions with BTF and insurer issues and follow-up emails and phone conferences regarding same | 2.00 |
| 08/24/20 | JC Boelter | Attend task force call with mediators (1.0); follow up mediation session with mediators (in part) (.3); follow up calls and emails with team (.7) | 2.00 |
| 08/25/20 | TA Labuda | Review TCC mediation response re plan and related issues. | .80 |
| 08/25/20 | S Hasan | Summarize cases for mediation statement | 2.50 |
| 08/25/20 | ME Linder | Emails and videoconference with P. Finn and M. Andolina re: Coalition participation in mediation (.5); draft email to T. Schiavoni, P. Finn and Brown Rudnick re: same (.7); follow-up emails with T. Schiavoni re: same (.4) | 1.60 |
| 08/25/20 | JC Boelter | Attend mediation session | 1.00 |
| 08/26/20 | EA McDonnell-O'Driscoll | Research cases cited in article for W. Curtin | .80 |
| 08/26/20 | WE Curtin | Analyze TCC mediation response statement (1.5); analyze local council mediation response statement (1.2); edit mediation issues list (1.8); call with A. Rovira and S. Hasan regarding same (.8); follow-up call with S. Hasan regarding same (.2). | 5.50 |
| 08/26/20 | S Hasan | Summarize cases re: mediation statement (1.8); research re: jurisdiction issues and compile outline (6.2). call with A. Rovira and B. Curtin re: next steps for mediation (.8); follow-up call with B. Curtin regarding same (.2) | 9.00 |
| 08/26/20 | ME Linder | Telephone call with P. Finn re: Coalition mediation participation (.3); emails with J. Boelter and M. Andolina re: same (.2); review Coalition motion to participate in mediation and emails with client and mediators re: same (.3); respond to email from P. Finn re: data room information and emails and telephone calls with B. Brunner and B. Warner re: same (.3) | 1.10 |
| 08/26/20 | AR Rovira | Phone call with S. Hasan and W. Curtin re mediation response preparation | .80 |
| 08/26/20 | JC Boelter | Call with Bates White regarding various issues (1.0); call with Coalition regarding various claim issues and mediation | 2.00 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40056987
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | including follow-up emails with Sidley team, client and mediators regarding same (1.0) | |
| 08/27/20 | TA Labuda | Review insurer mediation statement. | .40 |
| 08/27/20 | S Hasan | Research re: jurisdiction issues and draft outline (8.5); call with B. Curtin re: issues list for next steps for mediation (.3). review and revise issues list (1.5). | 10.30 |
| 08/27/20 | ME Linder | Review Coalition motion to participate in mediation and consider potential response to same | .40 |
| 08/27/20 | AR Rovira | Review mediation requests from abuse coalition | .50 |
| 08/27/20 | JC Boelter | Call with Coalition regarding mediation and various issues | 1.00 |
| 08/28/20 | TA Labuda | Review JPM and FCR mediation statements. | 1.10 |
| 08/28/20 | WE Curtin | AnalyzeTCC mediation response statement (.8); analyze local council mediation response statement (.8); edit mediation issues list (1.4). | 3.00 |
| 08/28/20 | ME Linder | Videoconference with mediators, J. Boelter and M. Andolina re: various issues (1.1); email to mediators re: CNA and General Star Indemnity request to participate in mediation (.2); emails to mediation parties re: same (.2); emails with T. Schiavoni and A. Azer re: same (.2); emails with CNA and General Star Indemnity counsel re: same (.2); emails to mediators re: Century mediation submission and emails with J. Boelter and M. Andolina re: same (.2) | 2.10 |
| 08/28/20 | JC Boelter | Attend Mediation Session regarding various issues (1.1); emails with Sidley team, mediators and mediation parties regarding various issues (0.5) | 1.60 |
| 08/31/20 | TA Labuda | Review Ad Hoc LC Committee mediation materials. | .80 |
| 08/31/20 | AR Rovira | Review and mark-up of draft mediation issues list (3.3); review responses and analyze arguments (2.2) | 5.50 |
| 08/31/20 | AR Rovira | Review and analyze local council account treatment (.3); phone call with C. Binggeli re treatment of local council funds (.4) | .70 |

| | | **Task Subtotal** | **448.60** |
|---|---|---|---|

**036 Fee Examiner Issues and Communications**

| 08/26/20 | ME Linder | Review and comment on proposed fee examiner order and emails with Sidley team re: same | .50 |
|---|---|---|---|

| | | **Task Subtotal** | **.50** |
|---|---|---|---|

| | | **Total Hours for all Tasks** | **1,811.10** |
|---|---|---|---|