## Exhibit D

**Time Detail by Activity by Professional**

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**August 1, 2020 through August 31, 2020**

*Exhibit D*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 8/1/2020 | 1.9 | Continue working to coordinate collection of LC asset and PI documents, including tracking and loading the same to the data site. |
| Carl Binggeli | 8/1/2020 | 1.2 | Continue updating professional fee tracker though 7/31/2020 for use in month-end accounting accruals. |
| Carl Binggeli | 8/2/2020 | 2.1 | Continue working to coordinate collection of LC asset and PI documents, including tracking and loading the same to the data site. |
| Carl Binggeli | 8/2/2020 | 0.9 | Continue working to coordinate collection of LC asset and PI documents, including tracking and loading the same to the data site. |
| Carl Binggeli | 8/3/2020 | 0.7 | Call with Debtor Controller to discuss and work through various open items, including next steps re: the same. |
| Carl Binggeli | 8/3/2020 | 0.9 | Review and analyze latest Local Council open AP vs. AR to determine weekly payment amounts, including various discussions re: the same. |
| Carl Binggeli | 8/4/2020 | 0.3 | Follow-up call with PJT re: status of real estate appraisals. |
| Brian Whittman | 8/5/2020 | 0.1 | Correspondence with M. Walker (Sidley) re real estate appraisals. |
| Carl Binggeli | 8/5/2020 | 0.6 | Continue working with Debtor set-up various firms as OCPs. |
| Carl Binggeli | 8/5/2020 | 1.1 | Working session with Debtor team to understand benefits billing to LCs and corrections/reconciliations. |
| Carl Binggeli | 8/7/2020 | 1.2 | Update professional fee tracker for latest filings. |
| Trevor DiNatale | 8/7/2020 | 1.2 | Perform review of scheduled unsecured liabilities per request of UCC. |
| Carl Binggeli | 8/9/2020 | 1.9 | Review documents submitted by Local Councils, determine asset vs. preliminary injunction and load to data site as appropriate. |
| Carl Binggeli | 8/9/2020 | 1.1 | Review and comment on draft of presentation to Committees, including suggested edits to the same. |
| Carl Binggeli | 8/10/2020 | 0.9 | Review and analyze latest Local Council open AP vs. AR to determine weekly payment amounts, including various discussions re: the same. |
| Carl Binggeli | 8/10/2020 | 0.3 | Review and respond to latest comments on draft presentation to Committees. |
| Carl Binggeli | 8/12/2020 | 0.4 | Work with Debtor treasury staff to track down various payments to real estate appraisers. |
| Brian Whittman | 8/16/2020 | 0.1 | Correspondence with S. McGowan (BSA) re marketing question. |
| Brian Whittman | 8/17/2020 | 0.5 | Call with Sidley, BSA, and A&M re committee presentation and 341 meeting prep. |
| Carl Binggeli | 8/17/2020 | 0.5 | Call with Sidley, BSA, and A&M re committee presentation and 341 meeting prep. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*August 1, 2020 through August 31, 2020*

*Exhibit D*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 8/17/2020 | 1.2 | Review and analyze latest Local Council open AP vs. AR to determine weekly payment amounts, including various discussions re: the same. |
| Carl Binggeli | 8/17/2020 | 0.6 | Finalize listing of artwork for posting to data site. |
| Carl Binggeli | 8/17/2020 | 1.1 | Work with A&M team re: edits to latest draft of presentation to Committees to include comments from counsel and Debtor. |
| Carl Binggeli | 8/17/2020 | 0.9 | Teleconference with Debtor accounting staff to prepare bank account listing including GL account numbers. |
| Carl Binggeli | 8/17/2020 | 0.5 | Call with Debtor Controller to discuss and work through various open items, including next steps re: the same. |
| Carl Binggeli | 8/18/2020 | 1.5 | Finalize draft of presentation to Committees, including various communications re: the same. |
| Carl Binggeli | 8/18/2020 | 0.3 | Follow-up call to discuss final edits to Committee presentation. |
| Carl Binggeli | 8/18/2020 | 0.5 | Review supporting files to presentation and forecast amounts. |
| Carl Binggeli | 8/19/2020 | 0.7 | Review draft Bankruptcy Task Force draft response to AHCLC. |
| Carl Binggeli | 8/19/2020 | 0.6 | Review and load June bank recs to data room. |
| Carl Binggeli | 8/19/2020 | 1.2 | Review copious files received from LC 780 and begin loading to appropriate data room. |
| Brian Whittman | 8/21/2020 | 0.2 | Call with S. McGowan (BSA) re business plan. |
| Carl Binggeli | 8/21/2020 | 0.6 | Call with Debtor investment staff to review detailed statements for CEF. |
| Carl Binggeli | 8/21/2020 | 0.7 | Continue facilitating Local Council asset and PI document submissions. |
| Carl Binggeli | 8/21/2020 | 0.6 | Call with Debtor GC and HAB staff re: various follow-up items and GLIP history. |
| Carl Binggeli | 8/24/2020 | 0.9 | Review and analyze latest Local Council open AP vs. AR to determine weekly payment amounts, including various discussions re: the same. |
| Carl Binggeli | 8/24/2020 | 0.7 | Call with Supply accounting staff re: status of NDC, inventory and leases. |
| Carl Binggeli | 8/24/2020 | 0.4 | Discuss unemployment question with Debtor benefits staff. |
| Carl Binggeli | 8/24/2020 | 0.4 | Various communications with counsel re: expired lease and potential admin expense amount. |
| Carl Binggeli | 8/25/2020 | 0.3 | Various communications with team re: updates to outstanding case related items. |
| Ryan Walsh | 8/25/2020 | 0.5 | Work with Debtor counsel re: budgets by professional firm for the second interim fee application requirements. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*August 1, 2020 through August 31, 2020*

*Exhibit D*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 8/26/2020 | 0.5 | Assist Debtor with Rhode Island tax issue, including various communications re: the same. |
| Carl Binggeli | 8/26/2020 | 0.4 | Continue facilitating Local Council asset and PI document submissions. |
| Carl Binggeli | 8/26/2020 | 1.1 | Call with team re: planning for 5-year business plan and upcoming taskforce meeting, cashflow forecasting and general case matters. |
| Carl Binggeli | 8/27/2020 | 0.7 | Continue facilitating Local Council asset and PI document submissions, including communications with counsel re: the same. |
| Carl Binggeli | 8/27/2020 | 0.5 | Call with HR staff re: LC Unemployment funds and restoration plan questions. |
| Carl Binggeli | 8/27/2020 | 0.5 | Continue to assist Debtor with Rhode Island tax issue, including teleconference re: the same. |
| Carl Binggeli | 8/27/2020 | 0.7 | Review Identified Property schedule in re: to LC Unemployment investment funds, including various communications re: the same. |
| Carl Binggeli | 8/28/2020 | 0.7 | Planning call with Debtor and counsel re: upcoming POR discussions, including next steps. |
| Carl Binggeli | 8/28/2020 | 2.1 | Begin updating professional fee tracker though 8/31/2020 for use in month-end accounting accruals. |
| Carl Binggeli | 8/29/2020 | 1.4 | Continue facilitating Local Council asset and PI document submissions, including communications with counsel re: the same. |
| Carl Binggeli | 8/29/2020 | 1.7 | Continue updating professional fee tracker though 8/31/2020 for use in month-end accounting accruals. |
| Brian Whittman | 8/30/2020 | 0.2 | Correspondence with S. McGowan re UWVA proposal. |
| Brian Whittman | 8/30/2020 | 0.2 | Correspondence with S. McGowan (BSA) re comments on e-mail to local councils on business plan process. |
| Carl Binggeli | 8/30/2020 | 2.5 | Continue facilitating Local Council asset and PI document submissions, including communications with counsel re: the same. |
| Carl Binggeli | 8/31/2020 | 0.8 | Call with Debtor Controller to discuss and work through various open items, including next steps re: the same. |
| Carl Binggeli | 8/31/2020 | 0.3 | Call with Debtor counsel re: status and treatment of LC unemployment account/program. |
| Carl Binggeli | 8/31/2020 | 1.1 | Review and analyze latest Local Council open AP vs. AR to determine weekly payment amounts, including various discussions re: the same. |
| Carl Binggeli | 8/31/2020 | 0.8 | Working session with Debtor to understand marketing efforts around recruiting. |
| Ryan Walsh | 8/31/2020 | 0.4 | Work with Debtor counsel, certain professional firms re: professional fee budget for interim fee applications. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**August 1, 2020 through August 31, 2020**

*Exhibit D*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **48.9** | |

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/3/2020 | 0.2 | Review weekly mgmt cash report. |
| Carl Binggeli | 8/3/2020 | 0.6 | Review and comment on initial weekly cashflow reporting. |
| Ryan Walsh | 8/3/2020 | 2.4 | Review, analyze cash disbursement, A/P activity for week ending 7/31/20; review of receipt activity, wires for week ending 7/31/20; update weekly cash flow forecast for actuals as of 7/31/20; work with Debtor re: same; compare to prior week's forecast. |
| Ryan Walsh | 8/3/2020 | 2.0 | Continued updates to weekly cash flow forecast for week ending 7/31/20, including variance analysis to budget, associated commentary, reconciliation of book to bank activity. |
| Ryan Walsh | 8/3/2020 | 0.9 | Continued updates to cash flow forecast, including updates to operating expenses, restructuring fees, refund assumptions. |
| Carl Binggeli | 8/4/2020 | 0.2 | Call with A&M re: payment proposals for week ending 8/7/2020. |
| Carl Binggeli | 8/4/2020 | 1.6 | Review outstanding pre-petition invoices to determine potential payments. |
| Carl Binggeli | 8/4/2020 | 0.5 | Meet with Debtor Finance staff to review latest cash forecast vs. actual and delinquent A/R. |
| Carl Binggeli | 8/4/2020 | 0.8 | Meet with Debtor to review weekly payment proposal. |
| Ryan Walsh | 8/4/2020 | 2.4 | Review / analysis of potential payments for the week ending 8/7/20; review of open liabilities report / invoices for payment consideration; follow up with Debtor on certain invoices / proposed amounts; review prepetition, restructuring professionals, ordi |
| Ryan Walsh | 8/4/2020 | 0.2 | Call with A&M re: payment proposals for week ending 8/7/20. |
| Ryan Walsh | 8/4/2020 | 0.8 | Weekly disbursement meeting with client re: payment proposals for week ending 8/7/20, cash flow forecast, actuals for week ending 7/31/20. |
| Carl Binggeli | 8/5/2020 | 0.8 | Review initial draft of 2020 Monthly Forecast and 2020-2021 Waterfall Chart, including various communications re: the same. |
| Ryan Walsh | 8/5/2020 | 1.7 | Continued updates to cash flow forecast re: new budget submission / 2020 full-year forecast. |
| Ryan Walsh | 8/5/2020 | 2.4 | Various updates to cash flow forecast re: operating expense, operating receipt assumptions re: new budget submission. |
| Brian Whittman | 8/6/2020 | 0.5 | Review cash projection updates with A&M team. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**August 1, 2020 through August 31, 2020**

*Exhibit D*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/6/2020 | 0.1 | Review cash flow report. |
| Carl Binggeli | 8/6/2020 | 0.7 | Review and comment on final weekly cashflow reporting prior to sharing with Committees. |
| Carl Binggeli | 8/6/2020 | 0.5 | Review cash projection updates with A&M team. |
| Ryan Walsh | 8/6/2020 | 0.9 | Updates to restructuring fee forecast, including review of fee applications / invoices. |
| Ryan Walsh | 8/6/2020 | 2.4 | Updates to cash flow forecast; detailed reconciliation to prior 13-week budget, prior 2020 monthly forecast, including associated commentary. |
| Ryan Walsh | 8/6/2020 | 1.4 | Continued updates to cash flow forecast re: new budget submission. |
| Ryan Walsh | 8/6/2020 | 2.3 | Updates to cash flow weekly reporting package for committees for week ending 7/31/20; review / analysis of restricted receipt activity, receipt / disbursement data for requirements per Cash Management Order. |
| Ryan Walsh | 8/9/2020 | 1.1 | Review, analyze cash disbursement, A/P activity for week ending 7/17/20. |
| Ryan Walsh | 8/10/2020 | 2.3 | Continued updates to weekly cash flow forecast for week ending 8/7/20, including variance analysis to newly approved budget, associated commentary, reconciliation of book to bank activity. |
| Ryan Walsh | 8/10/2020 | 2.2 | Review of receipt activity, wires for week ending 8/7/20; update weekly cash flow forecast for actuals as of 8/7/20; work with Debtor re: same; compare to prior week's forecast. |
| Carl Binggeli | 8/11/2020 | 0.5 | Meet with Debtor Finance staff to review latest cash forecast vs. actual and delinquent A/R. |
| Carl Binggeli | 8/11/2020 | 0.8 | Review outstanding pre-petition invoices to determine potential payments. |
| Carl Binggeli | 8/11/2020 | 0.3 | Call with A&M re: weekly payment proposals. |
| Ryan Walsh | 8/11/2020 | 0.2 | Review of historical vendor disbursements re: Debtor inquiry. |
| Ryan Walsh | 8/11/2020 | 2.3 | Review / analysis of potential payments for the week ending 8/14/20; review of open liabilities report / invoices for payment consideration; follow up with Debtor on certain invoices / proposed amounts. |
| Ryan Walsh | 8/11/2020 | 0.5 | Weekly disbursement meeting with client re: payment proposals for week ending 8/14/20, cash flow forecast, actuals for week ending 8/7/20. |
| Ryan Walsh | 8/11/2020 | 0.3 | Call with A&M re: weekly payment proposals. |
| Ryan Walsh | 8/12/2020 | 0.6 | Work with Debtor re: cash disbursement proposals for week ending 8/14/20; review of invoices re: same. |

*Page 5 of 28*

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*August 1, 2020 through August 31, 2020*

*Exhibit D*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 8/13/2020 | 1.4 | Begin build out of 2021 detailed cash flow forecast; work through assumptions and structure of receipt forecasts. |
| Ryan Walsh | 8/13/2020 | 2.4 | Updates to cash flow weekly reporting package for committees for week ending 8/7/20; review / analysis of restricted receipt activity, receipt / disbursement data for requirements per Cash Management Order. |
| Ryan Walsh | 8/14/2020 | 1.6 | Continue to build out 2021 detailed cash flow forecast, including assumptions / updates to receipt forecast. |
| Carl Binggeli | 8/17/2020 | 0.5 | Review and comment on initial weekly cashflow reporting. |
| Ryan Walsh | 8/17/2020 | 2.4 | Review, analyze cash disbursement, A/P activity for week ending 8/14/20; review of receipt activity, wires for week ending 8/14/20; update weekly cash flow forecast for actuals as of 8/14/20; work with Debtor re: same; compare to prior week's forecast. |
| Ryan Walsh | 8/17/2020 | 2.3 | Continued updates to weekly cash flow forecast for week ending 8/14/20, including variance analysis to budget, associated commentary, reconciliation of book to bank activity. |
| Carl Binggeli | 8/18/2020 | 0.5 | Meet with Debtor to review weekly payment proposal. |
| Carl Binggeli | 8/18/2020 | 1.3 | Review outstanding pre-petition invoices to determine potential payments. |
| Carl Binggeli | 8/18/2020 | 0.5 | Meet with Debtor Finance staff to review latest cash forecast vs. actual and delinquent A/R. |
| Ryan Walsh | 8/18/2020 | 1.4 | Continue to build out 2021 detailed cash flow forecast, including assumptions / updates to receipt forecast. |
| Ryan Walsh | 8/18/2020 | 0.2 | Weekly disbursement meeting with client re: payment proposals for week ending 8/21/20, cash flow forecast, actuals for week ending 8/14/20. |
| Ryan Walsh | 8/18/2020 | 2.2 | Review / analysis of potential payments for the week ending 8/21/20; review of open liabilities report / invoices for payment consideration; follow up with Debtor on certain invoices / proposed amounts; review prepetition, restructuring professionals, ord |
| Ryan Walsh | 8/19/2020 | 2.1 | Updates to cash flow weekly reporting package for committees for week ending 8/14/20; review / analysis of restricted receipt activity, receipt / disbursement data for requirements per Cash Management Order. |
| Ryan Walsh | 8/19/2020 | 2.3 | Continue build out of 2021 detailed cash flow forecast, including assumptions for receipts, disbursement forecasts. |
| Carl Binggeli | 8/20/2020 | 0.5 | Follow-up on status of retainer payments to real estate appraisers. |
| Carl Binggeli | 8/20/2020 | 0.8 | Review and comment on final weekly cashflow reporting prior to sharing with Committees. |
| Ryan Walsh | 8/20/2020 | 0.8 | Final edits to weekly cash flow reporting package, including working with Debtor re: the same. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*August 1, 2020 through August 31, 2020*

*Exhibit D*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 8/20/2020 | 0.6 | Diligence on certain vendor payments, including review of invoices; work with Debtor re: the same. |
| Ryan Walsh | 8/20/2020 | 1.6 | Continue build out of 2021 detailed cash flow forecast, including assumptions for disbursement forecasts. |
| Ryan Walsh | 8/21/2020 | 1.8 | Continue build out of 2021 detailed cash flow forecast, including assumptions for disbursement forecasts. |
| Ryan Walsh | 8/23/2020 | 2.1 | Continue to build out of 2021 cash flow forecast, including detailed breakdown of operating expenses; ongoing refinement to assumptions. |
| Ryan Walsh | 8/24/2020 | 2.2 | Continued updates to weekly cash flow forecast for week ending 8/21/20, including variance analysis to budget, associated commentary, reconciliation of book to bank activity. |
| Ryan Walsh | 8/24/2020 | 2.2 | Continue to build out 2021 cash flow forecast, including assumptions for disbursement forecasts. |
| Ryan Walsh | 8/24/2020 | 1.1 | Continue to build out 2021 cash flow forecast, including revisions to receipt assumptions. |
| Ryan Walsh | 8/24/2020 | 2.5 | Review, analyze cash disbursement, A/P activity for week ending 8/21/20; review of receipt activity, wires for week ending 8/21/20; update weekly cash flow forecast for actuals as of 8/21/20; work with Debtor re: same; compare to prior week's forecast. |
| Carl Binggeli | 8/25/2020 | 0.5 | Meet with Debtor to review weekly payment proposal. |
| Carl Binggeli | 8/25/2020 | 0.7 | Meet with Debtor Finance staff to review latest cash forecast vs. actual and delinquent A/R. |
| Carl Binggeli | 8/25/2020 | 1.1 | Review outstanding pre-petition invoices to determine potential payments. |
| Ryan Walsh | 8/25/2020 | 2.3 | Review / analysis of potential payments for the week ending 8/28/20; review of open liabilities report / invoices for payment consideration; follow up with Debtor on certain invoices / proposed amounts. |
| Ryan Walsh | 8/25/2020 | 2.4 | Continue to build out 2021 cash flow forecast, including updates to receipts/operating expense assumptions, debt service. |
| Ryan Walsh | 8/25/2020 | 0.3 | Weekly disbursement meeting with client re: payment proposals for week ending 8/28/20, cash flow forecast, actuals for week ending 8/21/20. |
| Ryan Walsh | 8/25/2020 | 0.7 | Continue refinement of / updates to 2021 cash flow forecast. |
| Ryan Walsh | 8/25/2020 | 2.2 | Continue to build out 2021 cash flow forecast; refinement of 2020/2021 restructuring fee forecast, including review of fee applications, retainer balances. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*August 1, 2020 through August 31, 2020*

*Exhibit D*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 8/26/2020 | 2.4 | Updates to cash flow weekly reporting package for committees for week ending 8/21/20; review / analysis of restricted receipt activity, receipt / disbursement data for requirements per Cash Management Order; updates to weekly disbursement data, including. |
| Carl Binggeli | 8/27/2020 | 0.8 | Review and comment on final weekly cashflow reporting prior to sharing with Committees. |
| Ryan Walsh | 8/27/2020 | 0.6 | Final edits to weekly cash flow reporting package, including working with Debtor re: the same. |
| Carl Binggeli | 8/29/2020 | 0.8 | Continue work with Debtor to reconcile and process various fee apps and professional fees invoices. |
| Ryan Walsh | 8/29/2020 | 1.2 | Review, analyze cash disbursement, A/P activity for week ending 8/28/20. |
| Brian Whittman | 8/31/2020 | 0.1 | Review weekly cash flow report for mgmt. |
| Carl Binggeli | 8/31/2020 | 0.6 | Review and comment on initial weekly cashflow reporting. |
| Ryan Walsh | 8/31/2020 | 2.2 | Review of receipt activity, wires for week ending 8/28/20; update weekly cash flow forecast for actuals as of 8/28/20; work with Debtor re: same; compare to prior week's forecast. |
| Ryan Walsh | 8/31/2020 | 0.5 | Updates to restructuring fee forecast. |
| **Subtotal** | | **94.1** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 8/6/2020 | 0.3 | Work with A&M team re: claims filing process. |
| Erin McKeighan | 8/6/2020 | 0.3 | Respond to questions from C. Binggeli (A&M) in re: claim filing process. |
| **Subtotal** | | **0.6** | |

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 8/31/2020 | 0.9 | Review contract for potential rejection, including various communications with Debtor staff. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*August 1, 2020 through August 31, 2020*

*Exhibit D*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **0.9** | |

## Court

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 8/6/2020 | 2.2 | Participate telephonically in portion of omnibus hearing. |
| Erin McKeighan | 8/20/2020 | 3.0 | Participate in 341. |
| Brian Whittman | 8/31/2020 | 0.5 | Listen to portion of court hearing on plaintiff advertising. |
| **Subtotal** | | **5.7** | |

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 8/5/2020 | 0.5 | Review seasonal payroll register to ensure compliance with policies and procedures. |
| Carl Binggeli | 8/5/2020 | 0.5 | Verify accuracy of PTO and severance amounts for certain individuals for accuracy prior to payment. |
| Carl Binggeli | 8/6/2020 | 0.5 | Verify accuracy of PTO and severance amounts for certain individuals for accuracy prior to payment. |
| Carl Binggeli | 8/7/2020 | 0.5 | Verify accuracy of PTO and severance amounts for certain individuals for accuracy prior to payment. |
| Carl Binggeli | 8/12/2020 | 0.5 | Review part-time payroll register to ensure compliance with policies and procedures. |
| Carl Binggeli | 8/17/2020 | 0.5 | Verify accuracy of PTO and severance amounts for certain individuals for accuracy prior to payment. |
| Carl Binggeli | 8/21/2020 | 0.7 | Verify accuracy of severance and PTO amounts for certain individuals for accuracy prior to payment. |
| Carl Binggeli | 8/22/2020 | 0.2 | Verify accuracy of additional PTO amounts for certain individuals for accuracy prior to payment. |
| Carl Binggeli | 8/22/2020 | 0.1 | Follow-up call with Debtor HR staff to clarify PTO request. |
| Carl Binggeli | 8/26/2020 | 0.5 | Review part-time payroll register to ensure compliance with policies and procedures. |
| Carl Binggeli | 8/26/2020 | 0.7 | Review full-time payroll register to ensure compliance with policies and procedures, including verification numerous severance and PTO payouts. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**August 1, 2020 through August 31, 2020**

*Exhibit D*

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/28/2020 | 0.2 | Call with M. Ashline (BSA) re pension matters. |
| Carl Binggeli | 8/31/2020 | 0.5 | Review additional full-time payroll register to ensure compliance with policies and procedures, including verification numerous severance and PTO payouts. |
| **Subtotal** | | **5.9** | |

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Vander Veen | 8/6/2020 | 0.5 | Preparation of monthly fee application. |
| Nicole Vander Veen | 8/25/2020 | 0.5 | Preparation of monthly fee application. |
| Nicole Vander Veen | 8/27/2020 | 2.5 | Preparation of monthly fee application. |
| Carl Binggeli | 8/28/2020 | 0.5 | Finalize draft of fee app for period 6/1 - 7/31/2020 and submit for filing. |
| Nicole Vander Veen | 8/28/2020 | 2.0 | Preparation of monthly fee application. |
| **Subtotal** | | **6.0** | |

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 8/2/2020 | 0.6 | Work with PJT re: update on real estate appraisal process and data room access. |
| Carl Binggeli | 8/3/2020 | 0.2 | Call with A&M re: artwork inventory. |
| Carl Binggeli | 8/3/2020 | 0.7 | Call with Debtor re: artwork inventory, reconciliation with filed reports. |
| Carl Binggeli | 8/3/2020 | 0.8 | Working session with Debtor HR staff on various pension and other benefit analyses. |
| Carl Binggeli | 8/3/2020 | 0.4 | Additional communications with JPM re: real estate appraisal status. |
| Julio Cifuentes | 8/3/2020 | 1.9 | Review local council balance sheet summary data through 6.30.2020. |
| Ryan Walsh | 8/3/2020 | 0.7 | Call with Debtor re: artwork inventory, reconciliation with filed reports. |
| Ryan Walsh | 8/3/2020 | 0.2 | Call with A&M re: artwork inventory. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**August 1, 2020 through August 31, 2020**

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julio Cifuentes | 8/4/2020 | 1.4 | Review local council balance sheet summary data through 6.30.2020. |
| Julio Cifuentes | 8/4/2020 | 1.1 | Review local council balance sheet summary data through 6.30.2020. |
| Ryan Walsh | 8/4/2020 | 1.3 | Updates to 2021 forecast re: Debtor request; updates to estimated reduction in force, membership impacts. |
| Ryan Walsh | 8/4/2020 | 0.5 | Call with A&M re: case update, cash flow forecast, committee presentation. |
| Ryan Walsh | 8/4/2020 | 1.4 | Continued review of membership details / forecast. |
| Ryan Walsh | 8/4/2020 | 2.4 | Review of membership forecast for 2020-2021; analysis of historical member retention / additions data. |
| Erin McKeighan | 8/5/2020 | 0.3 | Respond to questions from UCC counsel in re: gift annuities. |
| Robert Edgecombe | 8/5/2020 | 1.5 | Appraiser Retention - Philmont. |
| Ben Jackson | 8/6/2020 | 3.0 | Research on Philmont. |
| Carl Binggeli | 8/6/2020 | 0.3 | Call with A&M re: gift annuity / pooled income funds, cash flow forecast. |
| Carl Binggeli | 8/6/2020 | 0.5 | Various communications with A&M and Debtor counsel re: status of real estate appraisals and changes needed. |
| Robert Edgecombe | 8/6/2020 | 3.5 | Appraiser Retention - Philmont. |
| Robert Edgecombe | 8/6/2020 | 0.5 | Summit Property Data. |
| Robert Edgecombe | 8/6/2020 | 0.5 | Call with Manitoba Appraiser. |
| Ryan Walsh | 8/6/2020 | 0.3 | Call with A&M re: gift annuity / pooled income funds, cash flow forecast. |
| Ryan Walsh | 8/6/2020 | 0.5 | Call with A&M re: cash flow forecast, membership estimates. |
| Ryan Walsh | 8/6/2020 | 1.1 | Review of gift annuity / pooled income fund transactions re: Debtor counsel request; work with Debtor re: same. |
| Ryan Walsh | 8/6/2020 | 0.5 | Updates to membership forecast, including working with Debtor. |
| Brian Whittman | 8/7/2020 | 0.5 | Participate in portion of call with W. Shaw (BSA) on membership projections. |
| Carl Binggeli | 8/7/2020 | 0.8 | Participate in call with W. Shaw (BSA) on membership projections. |
| Carl Binggeli | 8/7/2020 | 0.5 | Call with A&M re: general unsecured claims, reduction in force, Debtor task force / committee presentation. |
| Carl Binggeli | 8/7/2020 | 0.5 | Call with A&M re: gift annuity / pooled income fund disbursements re: Debtor counsel inquiry. |
| Carl Binggeli | 8/7/2020 | 0.5 | Work with Debtor to answer various questions from real estate appraisers. |

***Boy Scouts of America and Delaware BSA, LLC***
***Time Detail by Activity by Professional***
***August 1, 2020 through August 31, 2020***

***Exhibit D***

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Edgecombe | 8/7/2020 | 0.5 | Summit Property Data. |
| Robert Edgecombe | 8/7/2020 | 1.5 | Appraiser Retention - Philmont. |
| Ryan Walsh | 8/7/2020 | 0.5 | Call with A&M re: gift annuity / pooled income fund disbursements re: Debtor counsel inquiry. |
| Ryan Walsh | 8/7/2020 | 0.8 | Call with Debtor re: membership update / forecast. |
| Ryan Walsh | 8/7/2020 | 2.3 | Continued updates to financial update presentation for Debtor task force / committees, including updates to reduction in force analysis / commentary. |
| Ryan Walsh | 8/7/2020 | 0.6 | Continued review of gift annuity / pooled income fund transactions re: Debtor counsel request. |
| Ryan Walsh | 8/7/2020 | 1.8 | Continued updates to financial update presentation for Debtor task force / committees, including updates to 2020-2021 cash forecast, restructuring fees. |
| Ryan Walsh | 8/7/2020 | 0.5 | Call with A&M re: general unsecured claims, reduction in force, Debtor task force / committee presentation. |
| Ryan Walsh | 8/7/2020 | 2.4 | Assemble financial update presentation for Debtor task force / committees; updates to membership forecast, including impacts to 2021 forecasts; comparison of retention, addition rates to prior years; commentary on general operating updates. |
| Ryan Walsh | 8/8/2020 | 1.1 | Updates to Debtor task force / committee financial update presentation. |
| Ryan Walsh | 8/9/2020 | 0.8 | Updates to Debtor task force / committee financial update presentation. |
| Robert Edgecombe | 8/10/2020 | 1.5 | Summit/Philmont Appraisals. |
| Ryan Walsh | 8/10/2020 | 2.5 | Continued review of 6/30/20 local council financials; reconciliation to 11/30/19, 3/31/20 financials. |
| Ryan Walsh | 8/10/2020 | 2.0 | Review / updates to Debtor task force / committee financial update presentation. |
| Trevor Phillips | 8/10/2020 | 0.6 | Video call with Sangree regarding arrangements for the Philmont appraisal proposal and update on the scope of work for Summit. |
| Brian Whittman | 8/11/2020 | 0.1 | Review updates on real estate appraisal process. |
| Carl Binggeli | 8/11/2020 | 0.8 | Call with A&M re: committee financial presentation; recap of A/R, cash flow meeting. |
| Robert Edgecombe | 8/11/2020 | 1.5 | Summit/Philmont Appraisals. |
| Ryan Walsh | 8/11/2020 | 1.9 | Continued review of 6/30/20 local council financials; reconciliation to 11/30/19, 3/31/20 financials. |
| Ryan Walsh | 8/11/2020 | 0.4 | Work with Debtor re: gift annuity / pooled income fund discovery. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*August 1, 2020 through August 31, 2020*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 8/11/2020 | 1.6 | Review of 6/30/20 local council P&L re: Debtor request; begin to assemble template for local council P&L consolidation. |
| Ryan Walsh | 8/11/2020 | 0.8 | Call with A&M re: committee financial presentation; recap of A/R, cash flow meeting. |
| Brian Whittman | 8/12/2020 | 0.2 | Review updated membership forecast. |
| Carl Binggeli | 8/12/2020 | 0.5 | Update call re: status of Philmont appraisal and next steps. |
| Robert Edgecombe | 8/12/2020 | 2.0 | Summit/Philmont Appraisals. |
| Ryan Walsh | 8/12/2020 | 1.5 | Review / analysis of historical local council P&L reports; work with Debtor re: the same. |
| Ryan Walsh | 8/12/2020 | 2.4 | Refine / analysis on membership forecast re: committee presentation; reconciliation to prior estimates. |
| Ryan Walsh | 8/12/2020 | 0.4 | Call with Debtor re: membership forecast, recruiting initiatives. |
| Trevor Phillips | 8/12/2020 | 0.2 | Call with Ron Alfred to gauge his interest in consulting with Sangree on the Philmont appraisal. |
| Robert Edgecombe | 8/13/2020 | 1.0 | Summit/Philmont Appraisals. |
| Trevor Phillips | 8/13/2020 | 0.2 | Call with Sangree to gauge his interest in working with Ron Alfred on the Philmont appraisal. |
| Robert Edgecombe | 8/14/2020 | 1.0 | Summit/Philmont Appraisals. |
| Robert Edgecombe | 8/17/2020 | 0.5 | Philmont/Summit Appraisals. |
| Ryan Walsh | 8/17/2020 | 0.7 | Review / analysis of investments by fund / legal entity as of 7/31/20; review of investment account statements. |
| Trevor Phillips | 8/17/2020 | 0.7 | Calls with David Sangree and Ron Alfred with a goal to have Sangree retained for the Philmont appraisal working with Alfred in a consulting capacity. |
| Brian Whittman | 8/18/2020 | 0.2 | Correspondence with C. Binggeli (A&M) re long range forecast and GLIP questions. |
| Carl Binggeli | 8/18/2020 | 0.5 | Call with A&M re: committee financial update presentation, 341 hearing preparation, restricted cash accounts. |
| Carl Binggeli | 8/18/2020 | 0.2 | Correspondence with B Whittman (A&M) re long range forecast and GLIP questions. |
| Robert Edgecombe | 8/18/2020 | 0.5 | Appraiser Retention. |
| Robert Edgecombe | 8/18/2020 | 1.0 | Philmont/Summit Appraisals. |
| Ryan Walsh | 8/18/2020 | 0.7 | Review / analysis of June 2020 Greybook financials, June 2020 trial balances re: posting schedules for committees. |
| Ryan Walsh | 8/18/2020 | 0.5 | Call with A&M re: committee financial update presentation, 341 hearing preparation, restricted cash accounts. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*August 1, 2020 through August 31, 2020*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Edgecombe | 8/19/2020 | 1.0 | Appraiser Retention. |
| Trevor Phillips | 8/19/2020 | 0.2 | Internal discussion of status report for each appraisal. |
| Brian Whittman | 8/20/2020 | 0.7 | Call with C. Binggeli and R. Walsh (A&M) re long range business plan. |
| Carl Binggeli | 8/20/2020 | 0.7 | Teleconference with A&M team re: long range business plan, including open items and next steps. |
| Erin McKeighan | 8/20/2020 | 0.7 | Respond to questions raised by UST office at 341 meeting. |
| Robert Edgecombe | 8/20/2020 | 0.5 | Appraiser Retention. |
| Robert Edgecombe | 8/20/2020 | 2.5 | Philmont/Summit Appraisals. |
| Ryan Walsh | 8/20/2020 | 0.3 | Call with A&M re: business plan next steps, committee due diligence. |
| Ryan Walsh | 8/20/2020 | 0.7 | Work with debtor re: July 2020 local council financials; review of historical P&L's. |
| Ryan Walsh | 8/20/2020 | 0.7 | Call with B. Whittman, C. Binggeli (A&M) re: long range business plan. |
| Robert Edgecombe | 8/21/2020 | 1.0 | Philmont/Summit Appraisals. |
| Robert Edgecombe | 8/24/2020 | 1.5 | Appraiser Retention. |
| Robert Edgecombe | 8/24/2020 | 1.0 | Summit Appraisal Data. |
| Ryan Walsh | 8/24/2020 | 0.6 | Review of RIF, severance details re: Debtor inquiry. |
| Brian Whittman | 8/25/2020 | 1.1 | Call with Sidley (J. Boelter, M. Andolina) and BSA (S. McGowan, M. Ashline) re planning for business plan discussion with local councils. |
| Carl Binggeli | 8/25/2020 | 0.6 | Update draft presentation for membership forecast and share with Debtor for use with Finance Committee. |
| Ryan Walsh | 8/25/2020 | 0.4 | Calls with A&M re: ordinary course professionals, UCC diligence questions. |
| Brian Whittman | 8/26/2020 | 1.1 | Working session via phone with C. Binggeli and R. Walsh (A&M) re business plan. |
| Robert Edgecombe | 8/26/2020 | 1.0 | Appraiser Retention. |
| Ryan Walsh | 8/26/2020 | 2.4 | Begin to assemble outline / structure of business plan presentation. |
| Ryan Walsh | 8/26/2020 | 0.2 | Call with Debtor re: cash flow forecast schedule, forecast updates. |
| Ryan Walsh | 8/26/2020 | 0.5 | Call with Debtor re: Supply sales and inventory purchase forecast. |
| Ryan Walsh | 8/26/2020 | 2.0 | Continue to assemble business plan presentation. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*August 1, 2020 through August 31, 2020*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 8/26/2020 | 1.1 | Working session via phone with B. Whittman C. Binggeli (A&M) re business plan. |
| Brian Whittman | 8/27/2020 | 0.5 | Continue working session via phone with C. Binggeli and R. Walsh (A&M) on business plan presentation. |
| Brian Whittman | 8/27/2020 | 0.4 | Review local council assets. |
| Brian Whittman | 8/27/2020 | 0.5 | Working session via phone with C. Binggeli and R. Walsh (A&M) to continue on the business plan. |
| Carl Binggeli | 8/27/2020 | 1.0 | Teleconference with team to review outline and data requests for 5-year business plan. |
| Robert Edgecombe | 8/27/2020 | 0.5 | Appraiser Retention. |
| Ryan Walsh | 8/27/2020 | 0.6 | Continue to review, update business plan presentation. |
| Ryan Walsh | 8/27/2020 | 0.9 | Calls with Debtor re: information requirements / availability for the business plan presentation. |
| Ryan Walsh | 8/27/2020 | 0.7 | Review of certain bank accounts, trial balance re: identified property analysis. |
| Ryan Walsh | 8/27/2020 | 1.1 | Call with A&M re: business plan presentation, local council financial analysis. |
| Ryan Walsh | 8/27/2020 | 0.5 | Working session via phone with B. Whittman and C. Binggeli (A&M) to continue on the business plan. |
| Ryan Walsh | 8/27/2020 | 0.5 | Calls with A&M re: monthly operating report, business plan presentation, AlixPartners data request. |
| Ryan Walsh | 8/27/2020 | 0.5 | Continue working session via phone with B. Whittman and C. Binggeli (A&M) on business plan presentation. |
| Brian Whittman | 8/28/2020 | 0.3 | Review questions from local councils for meeting. |
| Brian Whittman | 8/28/2020 | 0.3 | Call with C. Binggeli (A&M) re open items for meeting with local council group. |
| Carl Binggeli | 8/28/2020 | 0.3 | Call with A&M re open items for meeting with local council group. |
| Erin McKeighan | 8/28/2020 | 0.4 | Prepare materials requested from UST 341 meeting. |
| Robert Edgecombe | 8/28/2020 | 3.5 | Summit Appraisal Data. |
| Ryan Walsh | 8/28/2020 | 1.1 | Call with A&M re: AlixPartners' financial presentation questions, professional fees, identified property analysis. |
| Ryan Walsh | 8/28/2020 | 0.6 | Continue to review, update business plan presentation. |
| Erin McKeighan | 8/29/2020 | 0.3 | Prepare materials requested from UST 341 meeting. |
| Robert Edgecombe | 8/29/2020 | 1.0 | Summit Appraisal Data. |
| Julio Cifuentes | 8/30/2020 | 2.3 | Review local council balance sheet summary data through 7.31.2020. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**August 1, 2020 through August 31, 2020**

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julio Cifuentes | 8/30/2020 | 1.6 | Prepare and summarize monthly local council balance sheet summaries. |
| Ryan Walsh | 8/30/2020 | 0.9 | Initial review of July 2020 local council balance sheet financial information. |
| Brian Whittman | 8/31/2020 | 0.5 | Follow-up call with A&M re open items for meeting with local council group ad Board. |
| Brian Whittman | 8/31/2020 | 1.8 | Draft slides for presentation on business plan. |
| Brian Whittman | 8/31/2020 | 0.5 | Call with E. Covington (A&M) to discuss business plan issues. |
| Carl Binggeli | 8/31/2020 | 0.5 | Follow-up call with A&M re open items for meeting with local council group and Board. |
| Erin Covington | 8/31/2020 | 0.5 | Call with B Whittman (A&M) to discuss business plan issues. |
| Erin McKeighan | 8/31/2020 | 0.4 | Teleconference with S. Phillips (BSA) in re: 341 follow up. |
| Robert Edgecombe | 8/31/2020 | 1.0 | Appraiser Retention - Philmont. |
| Ryan Walsh | 8/31/2020 | 0.3 | Call with A&M re: July 2020 monthly operating report, wages reporting, business plan presentation. |
| Ryan Walsh | 8/31/2020 | 2.4 | Continued review / analysis of 2019 financial results; categorization of expenses by functional area / department re: cost rationalization. |
| Ryan Walsh | 8/31/2020 | 2.4 | Detailed review / analysis of 2019 financial results re: business plan presentation. |
| Ryan Walsh | 8/31/2020 | 1.1 | Review of information from Debtor re: new organization structure by department. |
| Ryan Walsh | 8/31/2020 | 1.9 | Continue build out of presentation structure re: business plan presentation to local council group / Board. |
| Ryan Walsh | 8/31/2020 | 0.5 | Follow-up call with A&M re open items for meeting with local council group and Board. |
| **Subtotal** | | **126.9** | |

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 8/1/2020 | 1.1 | Initial review of TCC diligence requests from LCs and preparation for discussion re: the same. |
| Carl Binggeli | 8/1/2020 | 0.8 | Call with Debtor counsel re: TCC diligence requests from LCs and next steps re: the same. |
| Brian Whittman | 8/2/2020 | 0.3 | Review core/non-core property analysis for response to TCC question. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*August 1, 2020 through August 31, 2020*

*Exhibit D*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 8/2/2020 | 1.4 | Work with Debtor to respond to various UCC diligence requests. |
| Carl Binggeli | 8/3/2020 | 0.8 | Continue review and update of identified property analysis re: BRG request. |
| Carl Binggeli | 8/3/2020 | 2.7 | Continue working with Debtor to gather data/reports to respond to TCC requests, including various communications re: the same. |
| Ryan Walsh | 8/3/2020 | 1.7 | Continued review / analysis of interest / principal calculation schedule per PJT Partners' request; reconciliation of amounts paid. |
| Ryan Walsh | 8/3/2020 | 0.8 | Review / update identified property analysis re: BRG request. |
| Carl Binggeli | 8/4/2020 | 2.8 | Continue working with Debtor to gather data/reports to respond to TCC requests, including various communications re: the same. |
| Carl Binggeli | 8/4/2020 | 0.8 | Working session with Debtor Accounting staff to develop list of system financial reporting at request of TCC. |
| Carl Binggeli | 8/4/2020 | 0.7 | Continued communications with BRG re: detailed CEF statements. |
| Carl Binggeli | 8/5/2020 | 0.7 | Work with data site to give access to potential advisors to Secured Lenders, including various communications re: the same. |
| Carl Binggeli | 8/5/2020 | 1.3 | Continue working with Debtor to gather data/reports to respond to TCC requests, including various communications re: the same. |
| Carl Binggeli | 8/6/2020 | 2.4 | Continue working with Debtor to gather data/reports to respond to TCC requests, including various communications re: the same. |
| Carl Binggeli | 8/6/2020 | 0.4 | Call with Debtor Controller re: Jamboree expenses per UCC request. |
| Brian Whittman | 8/7/2020 | 0.2 | Review claims update for UCC. |
| Carl Binggeli | 8/7/2020 | 0.5 | Weekly teleconference with BRG re: diligence requests, operations, case status. |
| Carl Binggeli | 8/7/2020 | 0.4 | Call with PJT Partners re: proposed cash flow forecast budget, appraisal process. |
| Carl Binggeli | 8/7/2020 | 2.1 | Prepare preliminary draft of GUC estimates at request of UCC. |
| Carl Binggeli | 8/7/2020 | 0.6 | Weekly teleconference with Alix Partners re: cash flow, operations, case status. |
| Carl Binggeli | 8/7/2020 | 0.4 | Continue working with Debtor to gather data/reports to respond to TCC requests, including various communications re: the same. |
| Ryan Walsh | 8/7/2020 | 0.4 | Call with PJT Partners re: proposed cash flow forecast budget, appraisal process. |
| Ryan Walsh | 8/7/2020 | 0.5 | Weekly call with AlixPartners re: cash flow forecast, headcount reduction, prepetition trade claims. |
| Brian Whittman | 8/9/2020 | 0.7 | Review draft TCC/UCC/FCR presentation. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*August 1, 2020 through August 31, 2020*

*Exhibit D*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 8/10/2020 | 1.8 | Continue working with Debtor to gather data/reports to respond to TCC requests, including various communications re: the same. |
| Brian Whittman | 8/11/2020 | 0.2 | Review updates for committee presentation. |
| Carl Binggeli | 8/11/2020 | 0.6 | Working session to respond to PJT's questions re: cash flow forecast. |
| Carl Binggeli | 8/11/2020 | 0.5 | Call with Debtor and counsel re: TCC document requests related to LCs. |
| Ryan Walsh | 8/11/2020 | 0.8 | Respond to PJT's questions re: cash flow forecast. |
| Carl Binggeli | 8/12/2020 | 0.5 | Additional updates to draft of artwork listing with added locations for UCC. |
| Carl Binggeli | 8/12/2020 | 0.3 | Call with A&M re: committee financial update presentation. |
| Ryan Walsh | 8/12/2020 | 2.3 | Continued updates to committee financial update presentation, including updates to high adventure base commentary, membership / registration fee sensitivity analysis; work with Debtor re: the same. |
| Ryan Walsh | 8/12/2020 | 0.3 | Call with A&M re: committee financial update presentation. |
| Ryan Walsh | 8/12/2020 | 1.0 | Continued updates / review of committee financial update presentation. |
| Ryan Walsh | 8/12/2020 | 2.4 | Updates to committee financial update presentation re: membership analysis, cash flow forecasts, associated commentary. |
| Brian Whittman | 8/13/2020 | 0.3 | Review updated committee presentation. |
| Carl Binggeli | 8/13/2020 | 1.0 | Working session on updates to committee financial update presentation, including working with Debtor re: the same. |
| Ryan Walsh | 8/13/2020 | 2.0 | Review of / updates to identified property schedule as of 2/18/20, 6/30/20 re: supporting information for committees. |
| Ryan Walsh | 8/13/2020 | 1.0 | Updates to committee financial update presentation, including working with Debtor re: the same. |
| Carl Binggeli | 8/14/2020 | 0.5 | Weekly call with AlixPartners re: cash flow forecast. |
| Carl Binggeli | 8/14/2020 | 1.1 | Review / updates to the committee financial update presentation, including updates to the membership sensitivities; incorporation of Debtor's comments. |
| Carl Binggeli | 8/14/2020 | 0.3 | Call with A&M re: committee financial update presentation. |
| Carl Binggeli | 8/14/2020 | 0.5 | Weekly teleconference with BRG re: diligence requests, operations, case status. |
| Carl Binggeli | 8/14/2020 | 0.6 | Call with Debtor counsel re: status of various TCC requests and proposed response. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*August 1, 2020 through August 31, 2020*

*Exhibit D*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 8/14/2020 | 1.9 | Review / updates to the committee financial update presentation, including updates to the membership sensitivities; incorporation of Debtor's comments. |
| Ryan Walsh | 8/14/2020 | 0.5 | Weekly call with AlixPartners re: cash flow forecast. |
| Ryan Walsh | 8/14/2020 | 0.3 | Call with A&M re: committee financial update presentation. |
| Carl Binggeli | 8/16/2020 | 1.3 | Continue working with Debtor to gather data/reports to respond to TCC requests, including various communications re: the same. |
| Carl Binggeli | 8/16/2020 | 0.4 | Various communications with Debtor counsel re: updated artwork listing requested by UCC. |
| Carl Binggeli | 8/16/2020 | 0.7 | Updates to committee financial update presentation. |
| Carl Binggeli | 8/16/2020 | 0.6 | Calls with A&M re: committee financial update presentation. |
| Ryan Walsh | 8/16/2020 | 0.7 | Updates to committee financial update presentation. |
| Ryan Walsh | 8/16/2020 | 0.6 | Calls with A&M re: committee financial update presentation. |
| Brian Whittman | 8/17/2020 | 0.2 | Review updated committee presentation for distribution. |
| Carl Binggeli | 8/17/2020 | 1.2 | Updates to and review of committee financial update presentation. |
| Carl Binggeli | 8/17/2020 | 0.8 | Call with A&M re: committee financial update presentation; discussion on membership, restructuring fees. |
| Ryan Walsh | 8/17/2020 | 0.8 | Call with A&M re: committee financial update presentation; discussion on membership, restructuring fees. |
| Ryan Walsh | 8/17/2020 | 0.6 | Call with Debtor, Debtor counsel re: committee financial update presentation. |
| Ryan Walsh | 8/17/2020 | 2.4 | Updates to committee financial update presentation; reconciliation of restructuring fees to prior presentation at the request of the Debtor, Debtor counsel. |
| Brian Whittman | 8/18/2020 | 0.1 | Correspondence with K. McGlynn (Alix) re committee presentation. |
| Carl Binggeli | 8/18/2020 | 0.4 | Call with A&M re: committee presentation, supporting information. |
| Ryan Walsh | 8/18/2020 | 0.4 | Call with A&M re: committee presentation, supporting information. |
| Ryan Walsh | 8/18/2020 | 2.4 | Assemble supporting schedules for the committee presentation, including 2020 cash flow details, preliminary cash flow forecast, 2020-2021 membership / registration fee forecasts. |
| Brian Whittman | 8/19/2020 | 0.3 | Call with C. Binggeli (A&M) re preparation for committee call. |
| Brian Whittman | 8/19/2020 | 0.2 | Review UCC questions on GLIP. |
| Carl Binggeli | 8/19/2020 | 0.3 | Call with B Whittman (A&M) re preparation for committee call. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*August 1, 2020 through August 31, 2020*

*Exhibit D*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 8/19/2020 | 1.6 | Assist Debtor counsel with responses to TCC data requests from LCs re: tax returns, financial reports, pension plan and employee rosters. |
| Carl Binggeli | 8/19/2020 | 0.5 | Call with A&M re: preparation for financial update presentation to committees. |
| Carl Binggeli | 8/19/2020 | 1.0 | Participate in presentation to UCC, TCC, Ad Hoc, and Secured Lender groups. |
| Carl Binggeli | 8/19/2020 | 0.9 | Research files in preparation for upcoming call with UCC re: GLIP payments, including various communications re: the same. |
| Ryan Walsh | 8/19/2020 | 0.5 | Call with A&M re: preparation for financial update presentation to committees. |
| Ryan Walsh | 8/19/2020 | 0.7 | Call with A&M re: recap of committee presentation, next steps on due diligence requests. |
| Ryan Walsh | 8/19/2020 | 0.9 | Participate in financial update presentation to all committees, advisors. |
| Ryan Walsh | 8/19/2020 | 0.5 | Review of historical data on GLIP payments re: upcoming UCC meeting. |
| Ryan Walsh | 8/19/2020 | 1.5 | Review UCC's detailed due diligence questions re: financial update presentation; begin to assemble responses. |
| Carl Binggeli | 8/20/2020 | 2.7 | Video conference with Debtor Controller, staff to answer voluminous list of questions from UCC re: GLIP. |
| Carl Binggeli | 8/20/2020 | 0.7 | Continue drafting responses to UCC questions from financial update. |
| Carl Binggeli | 8/20/2020 | 1.0 | Continue respond to various diligence requests from committees. |
| Ryan Walsh | 8/20/2020 | 0.8 | Review of UCC's diligence request re: GLIP program. |
| Ryan Walsh | 8/20/2020 | 2.8 | Call with Debtor re: UCC due diligence questions about GLIP program, income statement, balance sheet, bank accounts, Unrestricted Endowment transfers. |
| Carl Binggeli | 8/21/2020 | 0.6 | Continue drafting responses to UCC questions from financial update. |
| Carl Binggeli | 8/21/2020 | 1.3 | Finalize draft answers to voluminous list of questions from UCC re: GLIP in prep for upcoming call. |
| Carl Binggeli | 8/21/2020 | 1.0 | Weekly teleconference with Alix Partners re: cash flow, operations, case status. |
| Ryan Walsh | 8/21/2020 | 0.5 | Review of Greybooks re: UCC due diligence questions. |
| Ryan Walsh | 8/21/2020 | 0.6 | Call with Debtor re: UCC due diligence questions about high adventure bases, GLIP. |
| Ryan Walsh | 8/21/2020 | 0.9 | Call with AlixPartners re: business plan, sensitivities to forecast, cash flow forecast. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**August 1, 2020 through August 31, 2020**

*Exhibit D*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 8/21/2020 | 0.7 | Call with PJT Partners re: committee presentation, cash flow forecast, membership, long-range business plan. |
| Ryan Walsh | 8/21/2020 | 0.5 | Respond to PJT's questions re: committee presentation. |
| Ryan Walsh | 8/21/2020 | 0.3 | Call with A&M re: UCC diligence requests about GLIP, committee presentation. |
| Brian Whittman | 8/24/2020 | 0.8 | Review information to prepare for call on GLIP with UCC and TCC. |
| Carl Binggeli | 8/24/2020 | 0.8 | Various communications with BRG re: detailed CEF statements. |
| Carl Binggeli | 8/24/2020 | 1.0 | Continue working with Debtor to provide Local Council tax and audit info per TCC requests. |
| Carl Binggeli | 8/24/2020 | 0.8 | Updates to various answers to UCC questions re: GLIP in preparation for call with UCC advisors. |
| Carl Binggeli | 8/24/2020 | 2.3 | Continue drafting responses to UCC questions from financial update. |
| Brian Whittman | 8/25/2020 | 2.4 | Prepare for (.3) and attended call with TCC and UCC legal and financial advisors together with S. McGowan (BSA) and Sidley (J. Boelter, M. Andolina, M. Linder) to respond to questions on GLIP program (2.1). |
| Carl Binggeli | 8/25/2020 | 0.6 | Updates to various answers to UCC questions re: GLIP in preparation for call with UCC advisors. |
| Carl Binggeli | 8/26/2020 | 1.1 | Respond to additional follow-up items from UCC advisors . |
| Ryan Walsh | 8/26/2020 | 0.8 | Review of / responses to AlixPartners's due diligence questions re: financial presentation. |
| Brian Whittman | 8/27/2020 | 1.0 | Participated in portion of call with BRG and A&M re response to TCC follow-up questions on financial update. |
| Brian Whittman | 8/27/2020 | 0.2 | Review draft response to Alix business update questions. |
| Carl Binggeli | 8/27/2020 | 1.5 | Teleconference with BRG to discuss multiple follow-up questions to financial update from 8/19/2020. |
| Carl Binggeli | 8/27/2020 | 0.3 | Various communications with Debtor counsel re: TCC accounting system update request. |
| Carl Binggeli | 8/27/2020 | 0.5 | Teleconference with team to discuss responses to BRG follow-up questions from financial update. |
| Carl Binggeli | 8/27/2020 | 0.9 | Various edits and follow-ups to draft responses to UCC questions from financial update. |
| Carl Binggeli | 8/27/2020 | 0.5 | Call with Alix re: restoration plan questions. |
| Carl Binggeli | 8/27/2020 | 1.4 | Continue drafting responses to TCC questions from financial update. |
| Ryan Walsh | 8/27/2020 | 1.5 | Call with BRG and A&M re response to TCC follow-up questions on financial update. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*August 1, 2020 through August 31, 2020*

*Exhibit D*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 8/27/2020 | 2.4 | Review, respond to BRG's due diligence questions about financial presentation, general business updates. |
| Carl Binggeli | 8/28/2020 | 0.9 | Continue working with Debtor to provide Local Council tax and audit info per TCC requests. |
| Carl Binggeli | 8/28/2020 | 0.9 | Call with Debtor and counsel re: TCC and Insurer questions on accounting system access, reporting, etc. |
| Carl Binggeli | 8/28/2020 | 0.4 | Various edits and follow-ups to draft responses to UCC questions from financial update. |
| Carl Binggeli | 8/28/2020 | 1.1 | Working session to finalize UCC responses and discuss LC Unemployment investment funds. |
| Carl Binggeli | 8/28/2020 | 0.6 | Weekly teleconference with BRG re: cash flow, operations, case status. |
| Carl Binggeli | 8/28/2020 | 0.8 | Weekly teleconference with Alix Partners re: cash flow, operations, case status. |
| Ryan Walsh | 8/28/2020 | 0.8 | Weekly call with AlixPartners re: 2020/2021 cash flow forecasts. |
| Carl Binggeli | 8/29/2020 | 0.6 | Work with Debtor to respond to various TCC diligence requests. |
| **Subtotal** | | **109.0** | |

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 8/5/2020 | 0.7 | Call with A&M re: identified / other property analysis, updates to cash flow / business plan, local council analysis. |
| Carl Binggeli | 8/5/2020 | 0.7 | Working session with counsel re: treatment of gift annuities for identified property purposes. |
| Carl Binggeli | 8/5/2020 | 1.3 | Review and comment on various draft analyses of identified / other property, including detailed reconciliation from 2/18/20 to 6/30/20. |
| Carl Binggeli | 8/5/2020 | 0.8 | Call with Sidley re: identified property analysis for upcoming mediation. |
| Ryan Walsh | 8/5/2020 | 1.9 | Continued analysis of identified / other property, including detailed reconciliation from 2/18/20 to 6/30/20. |
| Ryan Walsh | 8/5/2020 | 0.4 | Review of Arrow / other pledges re: identified / other property analysis. |
| Ryan Walsh | 8/5/2020 | 0.7 | Call with A&M re: identified / other property analysis, updates to cash flow / business plan, local council analysis. |
| Ryan Walsh | 8/5/2020 | 2.5 | Review / analysis of identified / other property as of 2/18/20 and 6/30/20; detailed review of trial balance details, fixed asset subledgers, investment fund details. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*August 1, 2020 through August 31, 2020*

*Exhibit D*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 8/5/2020 | 0.8 | Call with Sidley re: identified property analysis for upcoming mediation. |
| Carl Binggeli | 8/11/2020 | 0.5 | Call with Debtor Counsel re: certain identified property categories. |
| Carl Binggeli | 8/13/2020 | 1.7 | Finalize draft of support schedule to identified property schedule at request of NRF. |
| Carl Binggeli | 8/25/2020 | 2.1 | Teleconference with UCC counsel, TCC counsel and Debtor for deep-dive discussion of GLIP program. |
| **Subtotal** | | **14.1** | |

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/15/2020 | 0.2 | Correspondence with D. Abbott (MNAT) re 341 meeting. |
| Carl Binggeli | 8/17/2020 | 1.3 | Begin gathering and uploading files in support of 341 meeting prep for Debtor, including various communications re: the same. |
| Carl Binggeli | 8/18/2020 | 0.7 | Call with Debtor accounting staff to research potentially delinquent A/P. |
| Carl Binggeli | 8/18/2020 | 2.2 | Continue gathering and uploading files in support of 341 meeting prep for Debtor, including various communications re: the same. |
| Carl Binggeli | 8/18/2020 | 1.1 | 341 meeting prep call with Debtor. |
| Carl Binggeli | 8/19/2020 | 1.5 | Continue gathering and uploading files in support of 341 meeting prep for Debtor. |
| Carl Binggeli | 8/19/2020 | 1.0 | 341 meeting prep call with Debtor and counsel. |
| Brian Whittman | 8/20/2020 | 2.2 | Participate in 341 meeting of creditors. |
| Carl Binggeli | 8/20/2020 | 0.5 | Follow-up call with Debtor and advisors re: 341 follow-up items and next steps. |
| Carl Binggeli | 8/20/2020 | 0.4 | Review AR roll-forward for MOR, including various follow-up communications re: the same. |
| Carl Binggeli | 8/20/2020 | 2.2 | Participate in telephonic 341 meeting. |
| Carl Binggeli | 8/28/2020 | 0.7 | Initial review of July 2020 MOR and provide comments re: the same. |
| Ryan Walsh | 8/28/2020 | 2.4 | Initial review of July 2020 preliminary monthly operating report; updates to schedule of cash receipts and disbursements, schedule of professional fees; detailed review of accounts receivable rollforward details. |
| Ryan Walsh | 8/28/2020 | 1.9 | Continued review of draft of June 2020 monthly operating report; review of June 2020 Greybook financials, trial balance re: same. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*August 1, 2020 through August 31, 2020*

*Exhibit D*

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/31/2020 | 0.2 | Review draft July MOR. |
| Carl Binggeli | 8/31/2020 | 1.2 | Final review of July 2020 MOR and submit for filing. |
| Ryan Walsh | 8/31/2020 | 0.7 | Initial review of July 2020 Greybook financials re: monthly operating report. |
| **Subtotal** | | **20.4** | |

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 8/6/2020 | 0.6 | Review weekly prepetition payments as of 7/31/20 per Vendor Order weekly reporting requirements, including associated commentary. |
| Ryan Walsh | 8/13/2020 | 0.7 | Review weekly prepetition payments as of 8/7/20 per Vendor Order weekly reporting requirements, including associated commentary. |
| Ryan Walsh | 8/19/2020 | 0.7 | Review of July 2020 detailed receipts from local councils re: Shared Services Order reporting. |
| Ryan Walsh | 8/20/2020 | 0.9 | Review of July 2020 detailed disbursements to local councils re: Shared Services Order reporting. |
| Ryan Walsh | 8/21/2020 | 1.2 | Review of July 2020 intercompany activity re: Shared Services Order reporting. |
| Carl Binggeli | 8/22/2020 | 0.5 | Final review Shared Services motion required monthly reports and load the same to the data site. |
| Carl Binggeli | 8/24/2020 | 1.1 | Prepare draft list of real property leases to support Debtor motion to extend deadline. |
| Carl Binggeli | 8/24/2020 | 0.6 | Follow-up communications with Debtor counsel re: extension to deadline to assume/reject real property leases. |
| Carl Binggeli | 8/25/2020 | 0.7 | Updates to draft list of real property leases, including gathering certain leases, to support Debtor motion to extend deadline. |
| Carl Binggeli | 8/25/2020 | 0.8 | Follow-up communications with Debtor counsel re: extension to deadline to assume/reject real property leases. |
| Carl Binggeli | 8/25/2020 | 0.5 | Call with Debtor to clarify status of various Scout Shop leases. |
| Carl Binggeli | 8/26/2020 | 2.1 | Work Debtor Accounting staff to obtain addresses and outstanding amounts due per property for motion exhibit. |
| Carl Binggeli | 8/26/2020 | 1.9 | Further updates to draft list of real property leases, including gathering certain leases, to support Debtor motion to extend deadline. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*August 1, 2020 through August 31, 2020*

*Exhibit D*

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 8/26/2020 | 0.4 | Call with Debtor counsel to plan next steps on filing motion re: non-residential property leases. |
| Carl Binggeli | 8/26/2020 | 0.8 | Review draft motion and adjust exhibit accordingly. |
| Ryan Walsh | 8/26/2020 | 0.6 | Review of prepetition payments re: Vendor Order reporting. |
| Ryan Walsh | 8/31/2020 | 0.4 | Review monthly reporting for Wages Order reporting requirement for July 2020. |
| **Subtotal** | | **14.5** | |

## Statement & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 8/17/2020 | 0.4 | Respond to questions about schedules. |
| Erin McKeighan | 8/18/2020 | 2.3 | Prepare materials for 341 meeting. |
| Erin McKeighan | 8/19/2020 | 1.8 | Prepare materials for 341 meeting. |
| Gerard Gigante | 8/20/2020 | 0.3 | Review filed claims to identify any Schedule D UCC lien creditors who have filed a claim. |
| Gerard Gigante | 8/28/2020 | 1.5 | Create Excel summaries of SOFA questions 4 and 9 answers. |
| Gerard Gigante | 8/28/2020 | 1.5 | Compare current listing of artwork to source data used for artwork portion of Schedule AB. |
| Carl Binggeli | 8/31/2020 | 0.6 | Various follow-up conversations with A&M team re: 341 meeting follow-up items. |
| **Subtotal** | | **8.4** | |

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/3/2020 | 0.1 | Correspondence with J. Boelter (Sidley) re case strategy. |
| Brian Whittman | 8/4/2020 | 0.5 | Meeting with team to review member forecast and related issues. |
| Carl Binggeli | 8/4/2020 | 0.6 | Teleconference with A&M team re: case/project updates, including open items and next steps. |
| Ryan Walsh | 8/4/2020 | 0.7 | Weekly cash flow forecast, A/R meeting with Debtor; detailed discussion on cash flow actuals for 7/31/20, A/R billings / aging, liquidity forecast updates. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*August 1, 2020 through August 31, 2020*

*Exhibit D*

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 8/5/2020 | 1.0 | Call with Sidley (J. Boelter, M. Andolina, M. Linder) and A&M (C. Binggeli) re case strategy. |
| Carl Binggeli | 8/5/2020 | 1.0 | Call with Sidley (J. Boelter, M. Andolina, M. Linder) and A&M re case strategy. |
| Brian Whittman | 8/6/2020 | 0.5 | Weekly call with R. Mosby (BSA) re business updates. |
| Carl Binggeli | 8/6/2020 | 0.5 | Teleconference with A&M team re: case/project updates, including open items and next steps. |
| Ryan Walsh | 8/11/2020 | 1.1 | Weekly cash flow forecast, A/R meeting with Debtor; detailed discussion on cash flow actuals for 8/7/20, A/R billings / aging, local council A/R strategies. |
| Brian Whittman | 8/12/2020 | 0.2 | Call with J. Boelter (Sidley) re case strategy. |
| Brian Whittman | 8/15/2020 | 0.4 | Review questions from board members on committee presentation. |
| Brian Whittman | 8/16/2020 | 0.3 | Review updated committee presentation and responses to board questions. |
| Ryan Walsh | 8/18/2020 | 0.5 | Weekly cash flow forecast, A/R meeting with Debtor; detailed discussion on cash flow actuals for 8/14/20, A/R billings / aging. |
| Brian Whittman | 8/19/2020 | 0.6 | Call with J. Boelter (Sidley) re preparation for committee call. |
| Brian Whittman | 8/20/2020 | 2.0 | Participate in portion of board bankruptcy committee meeting via phone. |
| Brian Whittman | 8/25/2020 | 0.3 | Call with J. Boelter (Sidley) re case strategy. |
| Ryan Walsh | 8/25/2020 | 0.4 | Weekly cash flow forecast, A/R meeting with Debtor; detailed discussion on cash flow actuals for 8/21/20, A/R billings / aging. |
| Brian Whittman | 8/28/2020 | 0.5 | Call with S. McGowan (BSA) re local council financials. |
| Brian Whittman | 8/28/2020 | 0.5 | Call with R. Mosby (BSA) re business performance. |
| **Subtotal** | | **11.7** | |

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 8/3/2020 | 1.2 | Assist Debtor with analyzing and responding to various vendor requests. |
| Julio Cifuentes | 8/3/2020 | 0.9 | Update prepetition open liabilities and prepetition payments tracker. |
| Julio Cifuentes | 8/3/2020 | 0.7 | Review and analyze weekly local council AP vs. AR netting report. |
| Ryan Walsh | 8/3/2020 | 0.4 | Assist Debtor with vendor inquires. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**August 1, 2020 through August 31, 2020**

*Exhibit D*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 8/4/2020 | 1.7 | Assist Debtor with analyzing and responding to various vendor requests. |
| Carl Binggeli | 8/6/2020 | 0.7 | Teleconference with Debtor accounting staff re: Summit vendor clean-up and reconciliation work. |
| Carl Binggeli | 8/6/2020 | 1.0 | Teleconference with Debtor and utility provider to work through and reconcile amounts due. |
| Julio Cifuentes | 8/6/2020 | 0.4 | Review prepetition severance and PTO payments. |
| Julio Cifuentes | 8/10/2020 | 0.8 | Review and analyze weekly local council AP vs. AR netting report. |
| Julio Cifuentes | 8/11/2020 | 0.9 | Update prepetition open liabilities and prepetition payments tracker. |
| Carl Binggeli | 8/12/2020 | 0.8 | Work with Sea Base accounting team to discuss and solve various vendor matters. |
| Carl Binggeli | 8/13/2020 | 1.3 | Assist Debtor with analyzing and responding to various vendor requests. |
| Ryan Walsh | 8/13/2020 | 0.5 | Assist Debtor with vendor inquires. |
| Julio Cifuentes | 8/16/2020 | 0.9 | Update prepetition open liabilities and prepetition payments tracker. |
| Julio Cifuentes | 8/16/2020 | 0.8 | Review and analyze weekly local council AP vs. AR netting report. |
| Carl Binggeli | 8/17/2020 | 0.3 | Call with A&M re: vendor inquiry. |
| Carl Binggeli | 8/17/2020 | 0.6 | Work with Debtor and counsel to reconcile potential post-petition amounts owed to certain landlord. |
| Julio Cifuentes | 8/17/2020 | 0.3 | Review prepetition severance and PTO payments. |
| Ryan Walsh | 8/17/2020 | 0.3 | Call with A&M re: vendor inquiry. |
| Carl Binggeli | 8/18/2020 | 0.3 | Assist Debtor with analyzing and responding to various vendor requests. |
| Ryan Walsh | 8/18/2020 | 0.5 | Assist Debtor with vendor inquires. |
| Carl Binggeli | 8/19/2020 | 0.7 | Assist Debtor with analyzing and responding to various vendor requests. |
| Ryan Walsh | 8/19/2020 | 0.6 | Respond to vendor inquires with Debtor. |
| Ryan Walsh | 8/20/2020 | 0.7 | Assist Debtor with vendor inquires. |
| Julio Cifuentes | 8/21/2020 | 0.6 | Review prepetition severance and PTO payments. |
| Julio Cifuentes | 8/21/2020 | 0.1 | Review prepetition severance and PTO payments. |
| Julio Cifuentes | 8/24/2020 | 0.8 | Update prepetition open liabilities and prepetition payments tracker. |
| Julio Cifuentes | 8/24/2020 | 0.8 | Review and analyze weekly local council AP vs. AR netting report. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**August 1, 2020 through August 31, 2020**

*Exhibit D*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 8/25/2020 | 1.1 | Assist Debtor with analyzing and responding to various vendor requests. |
| Julio Cifuentes | 8/25/2020 | 0.4 | Review prepetition wage related payments. |
| Ryan Walsh | 8/25/2020 | 0.6 | Respond to vendor inquires with Debtor. |
| Carl Binggeli | 8/26/2020 | 0.5 | Work with Philmont accounting team to discuss and solve various vendor matters. |
| Carl Binggeli | 8/27/2020 | 0.7 | Work with Sea Base accounting team to discuss and solve various vendor matters. |
| Julio Cifuentes | 8/27/2020 | 0.2 | Review prepetition severance and PTO payments. |
| Carl Binggeli | 8/31/2020 | 0.9 | Continue work with Sea Base accounting team to discuss and solve various vendor matters. |
| Carl Binggeli | 8/31/2020 | 0.8 | Work with Sea Base accounting team to discuss and solve various vendor matters. |
| Julio Cifuentes | 8/31/2020 | 0.8 | Review and analyze weekly local council AP vs. AR netting report. |
| Julio Cifuentes | 8/31/2020 | 0.8 | Prepare and review monthly prepetition wage report. |
| Julio Cifuentes | 8/31/2020 | 0.9 | Update prepetition open liabilities and prepetition payments tracker. |

| **Subtotal** | | **27.3** | |
|---|---|---|---|
| **Grand Total** | | **494.4** | |