# EXHIBIT A

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

|  |  |
|---|---|
|  | August 31, 2020 |
| JIS | Invoice  125834 |
|  | Client    85353 |
|  | Matter    00002 |
|  | **JIS** |

RE:  Tort Claimants' Committee

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  08/31/2020

|  |  |
|---|---|
| FEES | $658,721.00 |
| EXPENSES | $31,478.15 |
| **TOTAL CURRENT CHARGES** | **$690,199.15** |
| **BALANCE FORWARD** | **$1,584,276.37** |
| **A/R Adjustments** | **-$2,000.00** |
| **LAST PAYMENT** | **$386,355.58** |
| **TOTAL BALANCE DUE** | **$1,886,119.94** |

Pachulski Stang Ziehl & Jones LLP

Page:     2
BSA - Committee

Invoice 125834
85353   - 00002

August 31, 2020

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| ARP | Paul, Andrea R. | Case Man. Asst. | 350.00 | 0.20 | $70.00 |
| BDD | Dassa, Beth D. | Paralegal | 425.00 | 0.10 | $42.50 |
| CAK | Knotts, Cheryl A. | Paralegal | 395.00 | 4.70 | $1,856.50 |
| CJB | Bouzoukis, Charles J. | Case Man. Asst. | 350.00 | 0.60 | $210.00 |
| HCK | Kevane, Henry C. | Partner | 1075.00 | 1.00 | $1,075.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 1025.00 | 43.80 | $44,895.00 |
| JAM | Morris, John A. | Partner | 1075.00 | 22.50 | $24,187.50 |
| JDF | Fiero, John D. | Partner | 950.00 | 3.70 | $3,515.00 |
| JE | Elkin, Judith | Counsel | 1100.00 | 84.90 | $93,390.00 |
| JEO | O'Neill, James E. | Partner | 925.00 | 22.60 | $20,905.00 |
| JHD | Davidson, Jeffrey H. | Partner | 1495.00 | 0.20 | $299.00 |
| JIS | Stang, James I. | Partner | 1195.00 | 107.50 | $128,462.50 |
| JMF | Fried, Joshua M. | Partner | 925.00 | 4.90 | $4,532.50 |
| JSP | Pomerantz, Jason S. | Partner | 850.00 | 61.70 | $52,445.00 |
| JWL | Lucas, John W. | Partner | 825.00 | 124.30 | $102,547.50 |
| KHB | Brown, Kenneth H. | Partner | 995.00 | 5.50 | $5,472.50 |
| KKY | Yee, Karina K. | Paralegal | 425.00 | 17.00 | $7,225.00 |
| KSN | Neil, Karen S. | Case Man. Asst. | 350.00 | 4.90 | $1,715.00 |
| LAF | Forrester, Leslie A. | Other | 450.00 | 3.10 | $1,395.00 |
| MBL | Litvak, Maxim B. | Partner | 950.00 | 3.20 | $3,040.00 |
| NPL | Lockwood, Nancy P. F. | Paralegal | 425.00 | 11.00 | $4,675.00 |
| RBO | Orgel, Robert B. | Partner | 1145.00 | 96.70 | $110,721.50 |
| RJG | Gruber, Richard J. | Counsel | 1125.00 | 0.30 | $337.50 |
| RMS | Saunders, Robert M. | Counsel | 825.00 | 35.30 | $29,122.50 |
| SEG | Goldich, Stanley E. | Partner | 1025.00 | 4.60 | $4,715.00 |
| SLL | Lee, Sophia L. | Other | 395.00 | 6.70 | $2,646.50 |
| WLR | Ramseyer, William L. | Counsel | 775.00 | 11.90 | $9,222.50 |
| | | | | 682.90 | $658,721.00 |

Pachulski Stang Ziehl & Jones LLP

Page:      3

BSA - Committee

Invoice 125834

85353    - 00002

August 31, 2020

## <u>Summary of Services by Task Code</u>

| <u>Task Code</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 7.00 | $7,899.50 |
| BL | Bankruptcy Litigation [L430] | 127.60 | $117,652.00 |
| BO | Business Operations | 3.30 | $3,357.50 |
| CA | Case Administration [B110] | 23.50 | $9,993.00 |
| CO | Claims Admin/Objections[B310] | 16.00 | $14,847.00 |
| CP | Compensation Prof. [B160] | 22.10 | $16,011.50 |
| CPO | Comp. of Prof./Others | 13.50 | $10,057.50 |
| EC | Executory Contracts [B185] | 1.90 | $1,757.50 |
| FN | Financing [B230] | 1.70 | $1,707.50 |
| GC | General Creditors Comm. [B150] | 79.80 | $80,658.50 |
| H | Hearings | 4.30 | $4,287.50 |
| IC | Insurance Coverage | 19.90 | $20,149.00 |
| MC | Meeting of Creditors [B150] | 8.20 | $9,092.00 |
| ME | Mediation | 214.10 | $215,397.50 |
| PD | Plan & Disclosure Stmt. [B320] | 106.30 | $113,903.50 |
| RPO | Ret. of Prof./Other | 2.90 | $2,448.50 |
| SL | Stay Litigation [B140] | 30.80 | $29,501.50 |
| | | 682.90 | $658,721.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    4

Invoice 125834

August 31, 2020

## **Summary of Expenses**

| Description | Amount |
|---|---|
| Bloomberg | $62.50 |
| Conference Call [E105] | $634.53 |
| Delivery/Courier Service | $115.00 |
| Federal Express [E108] | $188.12 |
| Lexis/Nexis- Legal Research [E | $1,370.96 |
| Outside Services | $27,071.64 |
| Pacer - Court Research | $226.20 |
| Postage [E108] | $56.20 |
| Reproduction Expense [E101] | $91.40 |
| Reproduction/ Scan Copy | $1,161.60 |
| Research [E106] | $500.00 |
| | $31,478.15 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

Page:      5
Invoice 125834
August 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/05/2020 | JIS | AA | Call with BSA Working Group regarding asset restriction issues. | 1.50 | 1195.00 | $1,792.50 |
| 08/05/2020 | RBO | AA | Review files regarding BSA restricted asset legal issues | 0.40 | 1145.00 | $458.00 |
| 08/05/2020 | RBO | AA | Attend working group call regarding BSA assets | 1.50 | 1145.00 | $1,717.50 |
| 08/09/2020 | JSP | AA | Correspondence to/from M. Babcock regarding Local Councils documents. | 0.40 | 850.00 | $340.00 |
| 08/11/2020 | JDF | AA | Supplement local council transfer tracking chart | 0.20 | 950.00 | $190.00 |
| 08/11/2020 | MBL | AA | Review and revise insert to brief re Arrow. | 0.50 | 950.00 | $475.00 |
| 08/18/2020 | JIS | AA | Review A&M financial presentation. | 0.20 | 1195.00 | $239.00 |
| 08/25/2020 | JIS | AA | Call J. Amala regarding local council issues. | 0.30 | 1195.00 | $358.50 |
| 08/28/2020 | JIS | AA | Call with First American Title regarding property restrictions. | 0.30 | 1195.00 | $358.50 |
| 08/28/2020 | RBO | AA | Review James I. Stang message regarding local council property restrictions analysis (.1); Telephone conference with C. Bley, etc. (.2); Review sites and prepare message to James I. Stang regarding options (.5) | 0.80 | 1145.00 | $916.00 |
| 08/28/2020 | RJG | AA | Assist James I. Stang with coordinating review of real estate development restrictions. | 0.30 | 1125.00 | $337.50 |
| 08/29/2020 | JIS | AA | Call with H. Bordwin regarding local council property review and valuation. | 0.60 | 1195.00 | $717.00 |
|  |  |  |  | **7.00** |  | **$7,899.50** |

### Bankruptcy Litigation [L430]

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/01/2020 | JWL | BL | Review email response from Ad Hoc regarding local council letters and respond to J; Stang regarding same (5) | 0.50 | 825.00 | $412.50 |
| 08/02/2020 | JSP | BL | Revise correspondence to W. Manual and J. McCoullough regarding follow up from meet and confer in connection with document request to Andrew Jackson Local Council | 0.40 | 850.00 | $340.00 |
| 08/02/2020 | JSP | BL | Review notes from call with W. Sugden (Atlanta Local Council) regarding follow up from meet and confer | 0.80 | 850.00 | $680.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:      6

Invoice 125834

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/02/2020 | JSP | BL | Draft correspondence to W. Sugden regarding follow up from meet and confer in connection with document request to Atlanta Local Council | 0.90 | 850.00 | $765.00 |
| 08/02/2020 | JSP | BL | Review notes in preparation for follow up to meet and confer with R. Hans and N. Hadaghian regarding document request response (Greater NY Local Council) | 0.80 | 850.00 | $680.00 |
| 08/02/2020 | JSP | BL | Correspondence to R. Hans and N. Hadaghian regarding follow up in connection with meet and confer for document request response (Greater NY Local Council) | 0.70 | 850.00 | $595.00 |
| 08/02/2020 | JSP | BL | Review notes in connection with follow up items from call with B. Freeman and S. Hogan (Mid-America Local Council) | 0.70 | 850.00 | $595.00 |
| 08/02/2020 | JSP | BL | Draft correspondence to S. Hogan and B. Freeman regarding follow up from meet and confer (Mid-America Local Council) | 0.80 | 850.00 | $680.00 |
| 08/02/2020 | JSP | BL | Review notes from meet and confer call with M. Williams regarding document request to Denver Local Council | 0.60 | 850.00 | $510.00 |
| 08/02/2020 | JSP | BL | Draft correspondence to M. Williams regarding follow up items from meet and confer (Denver Local Council) | 0.80 | 850.00 | $680.00 |
| 08/02/2020 | JAM | BL | Email to J. Stang re: discovery from Local Councils (0.1); communications with J. Pomerantz re: discovery from Local Councils (0.2); review draft communications to Local Councils re: discovery (0.2). | 0.50 | 1075.00 | $537.50 |
| 08/02/2020 | JWL | BL | Review emails from J. Stang regarding Cimarron and Grand Teton acknowledgment defaults, review pending action list, prepare response (.3) | 0.30 | 825.00 | $247.50 |
| 08/02/2020 | JWL | BL | Calls and emails regarding Middle Tenn. Council transfer issues (.6) | 0.60 | 825.00 | $495.00 |
| 08/03/2020 | JIS | BL | Review discovery response from S&A and annotate for reply. | 0.20 | 1195.00 | $239.00 |
| 08/03/2020 | JIS | BL | Call John Lucas regarding acknowledgments and call with OCC. | 0.30 | 1195.00 | $358.50 |
| 08/03/2020 | KHB | BL | Review local council letters. | 0.20 | 995.00 | $199.00 |
| 08/03/2020 | JEO | BL | Email exchange with John Lucas re additional COC | 0.30 | 925.00 | $277.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    7
Invoice 125834
August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | needed for PI adversary with respect to local council (.2); Review form of certification of counsel (.1) | | | |
| 08/03/2020 | JSP | BL | Revise correspondence to R. Hans and N. Hadaghian regarding document production requests (Greater NY Local Council) | 0.70 | 850.00 | $595.00 |
| 08/03/2020 | JSP | BL | Correspondence to J. Morris regarding Grand Canyon Local Council meet and confer in connection with document request | 0.60 | 850.00 | $510.00 |
| 08/03/2020 | JSP | BL | Review correspondence from K. Basaria regarding BSA response to document requests in connection with Local Councils | 0.30 | 850.00 | $255.00 |
| 08/03/2020 | JSP | BL | Revise correspondence to W. Sugden regarding document request follow up - Atlanta Local Council | 0.50 | 850.00 | $425.00 |
| 08/03/2020 | JSP | BL | Revise correspondence to M. Williams regarding document request response - Denver Local Council | 0.30 | 850.00 | $255.00 |
| 08/03/2020 | JAM | BL | Telephone conference with J. Lucas re: Local Council discovery issues (0.2); review/revise J. Pomerantz e-mails to Local Councils re: discovery (0.4). | 0.60 | 1075.00 | $645.00 |
| 08/03/2020 | JWL | BL | Respond to emails regarding filing of abuse actions against BSA and withdrawn (.2); review BSA response to Local Council document info and respond to PSZJ team regarding the same (.2); review and respond to emails from BSA and client regarding Local Council acknowledgment (.1); call with J. Stang re UCC counsel Local Council acknowledgments (.3); call with J. Morris re local council discovery (.2). | 1.00 | 825.00 | $825.00 |
| 08/04/2020 | JIS | BL | Call with D. Molton and colleagues regarding 2019 statement and request for information. | 0.40 | 1195.00 | $478.00 |
| 08/04/2020 | JIS | BL | Call with John Lucas regarding call with Brown Rudnick on 2019 statement. | 0.20 | 1195.00 | $239.00 |
| 08/04/2020 | JIS | BL | Research Rule 2019 regarding attorney compliance. | 0.40 | 1195.00 | $478.00 |
| 08/04/2020 | KKY | BL | File (.1) and prepare for filing (.1) 2nd certification of counsel re PI order (Grand Teton) | 0.20 | 425.00 | $85.00 |
| 08/04/2020 | JEO | BL | Work on second certificate of counsel with respect to Grand Teton Local Council | 0.60 | 925.00 | $555.00 |
| 08/04/2020 | JEO | BL | Review email regarding Cert of Counsel and respond to John Lucas re same. | 0.20 | 925.00 | $185.00 |

Pachulski Stang Ziehl & Jones LLP

Page:      8

BSA - Committee

Invoice 125834

85353    - 00002

August 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/04/2020 | JSP | BL | Correspondence (including review of reports) concerning documents produced by Local Councils | 1.20 | 850.00 | $1,020.00 |
| 08/04/2020 | JWL | BL | Call with J. Stang regarding 2019/Brown Rudnick (.2) | 0.20 | 825.00 | $165.00 |
| 08/04/2020 | JWL | BL | Email to J. O'Neill regarding COC on Grand Teton and review the same (.2); emails with J. Stang regarding Coalition email regarding the same (.2) | 0.40 | 825.00 | $330.00 |
| 08/04/2020 | JWL | BL | Call with counsel to Coalition of Scouts regarding case (.4); review info regarding the same (.2). | 0.60 | 825.00 | $495.00 |
| 08/05/2020 | JEO | BL | Correspondence with Debtors' counsel and Court regarding COCs for Cimarron and Grand Teton | 0.90 | 925.00 | $832.50 |
| 08/05/2020 | JSP | BL | Confer with M. Babcock regarding Local Council document production | 0.20 | 850.00 | $170.00 |
| 08/05/2020 | JSP | BL | Review updated document index for Greater NY and Crossroads of America Local Councils | 2.80 | 850.00 | $2,380.00 |
| 08/05/2020 | JWL | BL | Emails with BSA and PSZJ regarding Cimarron and Grand Teton termination order (.1); review and respond to emails from BSA regarding the same (.1) | 0.20 | 825.00 | $165.00 |
| 08/05/2020 | JWL | BL | Emails with J. Stang re 2019/Brown Rudnick (.2). | 0.20 | 825.00 | $165.00 |
| 08/06/2020 | JIS | BL | Call regarding discovery review on motion to dismiss. | 1.70 | 1195.00 | $2,031.50 |
| 08/06/2020 | JIS | BL | Review info from J. Lucas regarding Coalition Rule 2019 statement. | 0.50 | 1195.00 | $597.50 |
| 08/06/2020 | JSP | BL | Review documents from Crossroads in preparation for meet and confer call | 1.30 | 850.00 | $1,105.00 |
| 08/06/2020 | JSP | BL | Confer with counsel for Crossroads of America Local Council | 0.10 | 850.00 | $85.00 |
| 08/07/2020 | JIS | BL | Call with J. Testa and C. Farley from N NJ Council re letter and mediation process. | 0.70 | 1195.00 | $836.50 |
| 08/07/2020 | JSP | BL | Prepare for "meet and confer" call with counsel for Crossroads of America Local Council (includes review of documents) | 0.80 | 850.00 | $680.00 |
| 08/07/2020 | JSP | BL | Call with M. McCrory and M. Crandley and J. Morris regarding document request to Crossroads of America Local Council | 0.30 | 850.00 | $255.00 |
| 08/07/2020 | JSP | BL | Correspondence to M. McCrory and M. Crandley regarding follow up from "meet and confer" call - | 0.70 | 850.00 | $595.00 |

Pachulski Stang Ziehl & Jones LLP

Page:        9

BSA - Committee

Invoice 125834

85353    - 00002

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Crossroads of America Local Council (.4); call with J. Morris re same (.3) | | | |
| 08/07/2020 | JAM | BL | Telephone conference with J. Pomerantz, counsel for Crossroads of America Local Council re: discovery (0.3); email to J. Pomerantz re same (.1) | 0.40 | 1075.00 | $430.00 |
| 08/07/2020 | JWL | BL | Emails regarding potential withdrawal of COCs for Cimarron and Grand Teton (.3) | 0.30 | 825.00 | $247.50 |
| 08/08/2020 | JAM | BL | E-mails with J. Stang, J. Lucas re: questions/proposed responses to BSA re: discovery of Local Council information (0.3). | 0.30 | 1075.00 | $322.50 |
| 08/09/2020 | JSP | BL | Review responses from M. Williams - Denver Local Council | 0.90 | 850.00 | $765.00 |
| 08/09/2020 | JSP | BL | Correspondence regarding documents requests to Local Councils and follow up in connection with same (.7); call with J. Morris re same (.2). | 0.90 | 850.00 | $765.00 |
| 08/09/2020 | JAM | BL | Telephone conference with J. Pomerantz re: local council discovery (0.2). | 0.20 | 1075.00 | $215.00 |
| 08/10/2020 | IAWN | BL | Review James I Stang email re AIS and mediation | 0.10 | 1025.00 | $102.50 |
| 08/10/2020 | JSP | BL | Correspondence from M. Williams regarding Denver Local Council document production | 0.40 | 850.00 | $340.00 |
| 08/10/2020 | JSP | BL | Calls and correspondence to/from M. Babcock regarding Local Council document production | 0.20 | 850.00 | $170.00 |
| 08/10/2020 | JSP | BL | Analysis regarding responses from Local Councils in connection with documents allegedly in possession of BSA in preparation for upcoming call with BSA counsel | 1.30 | 850.00 | $1,105.00 |
| 08/10/2020 | JAM | BL | E-mails with K. Basaria, J. Pomerantz re: Local Council discovery/documents (0.1). | 0.10 | 1075.00 | $107.50 |
| 08/11/2020 | JSP | BL | Correspondence from M. Williams regarding follow up from meet and confer regarding document production by Denver Local Council | 0.40 | 850.00 | $340.00 |
| 08/11/2020 | JSP | BL | Correspondence from S. Hogan regarding Mid America Local Council | 0.20 | 850.00 | $170.00 |
| 08/11/2020 | JSP | BL | Correspondence to S. Hogan regarding additional responsive documents - Mid America Local Council | 0.40 | 850.00 | $340.00 |
| 08/12/2020 | JIS | BL | Emails with Jason Pomerantz regarding status of discovery with Local Councils. | 0.20 | 1195.00 | $239.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   - 00002

Page:    10
Invoice 125834
August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/13/2020 | JSP | BL | Call with BSA counsel regarding Local Council document production | 0.90 | 850.00 | $765.00 |
| 08/13/2020 | JSP | BL | Review notes (Local Council document production) based on call with BSA counsel | 0.70 | 850.00 | $595.00 |
| 08/13/2020 | JAM | BL | Meet and confer call with J. Lucas, J. Pomerantz, M. Andolina, K. Basaria re: Local Council discovery (1.1); telephone conference with J. Lucas re: follow up to meet and confer call (0.1); telephone conference with R. Strong re: MIPRO (0.1); email with J. Stang re: Local Council discovery (0.1). | 1.40 | 1075.00 | $1,505.00 |
| 08/13/2020 | JWL | BL | Respond to Aloha Local Council request for copy of negotiation letter (.1) | 0.10 | 825.00 | $82.50 |
| 08/13/2020 | JWL | BL | Call with BSA counsel regarding pending discovery requests of local council info (1.1); follow up with J. Morris re same (.1) | 1.20 | 825.00 | $990.00 |
| 08/14/2020 | JIS | BL | Review professional rules regarding additional co-counsel and disclosures to client under applicable law. | 0.60 | 1195.00 | $717.00 |
| 08/14/2020 | JIS | BL | Call John Lucas regarding changes to mediation brief and Coalition 2019 statement. | 0.20 | 1195.00 | $239.00 |
| 08/14/2020 | JIS | BL | Call with D. Molton re Rule 2019 statement. | 0.50 | 1195.00 | $597.50 |
| 08/14/2020 | JSP | BL | Review correspondence/reports on document production by Ad Hoc Local Councils | 2.40 | 850.00 | $2,040.00 |
| 08/14/2020 | JWL | BL | Review Coalition Rule 2019 statement and research regarding the same (.3); call with Coalition counsel regarding 2019 statement and claims info (.5); prepare questions for Coalition counsel regarding 2019 statement (.1); call with J. Stang re Coalition (.2) | 1.10 | 825.00 | $907.50 |
| 08/17/2020 | JSP | BL | Review correspondence relating to document production issues - Local Councils | 1.80 | 850.00 | $1,530.00 |
| 08/17/2020 | JSP | BL | Correspondence to K. Basaria regarding BSA document production response (Local Councils) | 0.20 | 850.00 | $170.00 |
| 08/17/2020 | JSP | BL | Draft response to Local Councils regarding initial document response from BSA (.3); call with J. Morris  re same (.1). | 0.40 | 850.00 | $340.00 |
| 08/17/2020 | JAM | BL | Telephone conference with J. Pomerantz re: status of LC discovery (0.1). | 0.10 | 1075.00 | $107.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    11

Invoice 125834

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/17/2020 | JWL | BL | Update local council tracking chart regarding TCC letters regarding negotiation (.2) | 0.20 | 825.00 | $165.00 |
| 08/18/2020 | KKY | BL | Draft notice of withdrawal re COC for PI order (Cimarron) | 0.20 | 425.00 | $85.00 |
| 08/18/2020 | KKY | BL | Draft notice of withdrawal re COC for PI order (Grant Teton) | 0.20 | 425.00 | $85.00 |
| 08/18/2020 | JEO | BL | Review and revise Notices of Withdrawal re Certs of counsel on Cimmaron and Grand Teton Local Councils | 0.60 | 925.00 | $555.00 |
| 08/18/2020 | JSP | BL | Review correspondence from various Local Councils regarding document production | 1.40 | 850.00 | $1,190.00 |
| 08/18/2020 | JSP | BL | Review documents produced by Greater NY Local Council | 1.30 | 850.00 | $1,105.00 |
| 08/18/2020 | JWL | BL | Review updates regarding discovery of Ad Hoc local council members (.2) | 0.20 | 825.00 | $165.00 |
| 08/19/2020 | JIS | BL | Call with Brown Rudnick regarding 2019 statement and mediation party status. | 0.70 | 1195.00 | $836.50 |
| 08/19/2020 | JSP | BL | Correspondence to Ad Hoc Local Council members regarding documents | 0.70 | 850.00 | $595.00 |
| 08/19/2020 | JSP | BL | Review document responses - Ad Hoc Local Councils | 1.70 | 850.00 | $1,445.00 |
| 08/19/2020 | JAM | BL | Review draft e-mails prepared by J. Pomerantz to Ad Hoc Committee members concerning discovery (0.2). | 0.20 | 1075.00 | $215.00 |
| 08/20/2020 | JIS | BL | Call with John Lucas regarding Brown Rudnick submissions. | 0.20 | 1195.00 | $239.00 |
| 08/20/2020 | JSP | BL | Detailed correspondence to J. Lucas regarding status of all discovery requests to Local Councils | 2.70 | 850.00 | $2,295.00 |
| 08/20/2020 | JSP | BL | Correspondence from W. Sugden regarding Atlanta Local Council document production | 0.10 | 850.00 | $85.00 |
| 08/20/2020 | JSP | BL | Confer with M. Babcock regarding documents produced by BSA and Local Councils | 0.40 | 850.00 | $340.00 |
| 08/20/2020 | JSP | BL | Analysis correspondence from K. Basaria regarding BSA document production | 0.40 | 850.00 | $340.00 |
| 08/20/2020 | JAM | BL | E-mails with J. Lucas, J. Pomerantz re: Local Council discovery (0.5); telephone conference with J. Stang re: section 341 meeting (0.2). | 0.70 | 1075.00 | $752.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    12

BSA - Committee

Invoice 125834

85353    - 00002

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/21/2020 | JEO | BL | Review emails re re-noticing Motion to Enforce Stay | 0.60 | 925.00 | $555.00 |
| 08/21/2020 | JSP | BL | Confer with J. Shulman and J. Morris regarding insurance issues prior to call with BSA counsel regarding same | 0.30 | 850.00 | $255.00 |
| 08/21/2020 | JSP | BL | Participate on call with K. Basaria, M. Andolina, A. Azer, J. Shulman and J. Morris regarding insurance documents and related issues | 0.90 | 850.00 | $765.00 |
| 08/21/2020 | JSP | BL | Call with J. Shulman and J. Morris to discuss follow up and insurance issues based on call with BSA counsel | 0.20 | 850.00 | $170.00 |
| 08/21/2020 | JSP | BL | Correspondence to Basaria, M. Andolina, A. Azer regarding production of insurance-related documents based on call concerning same | 0.30 | 850.00 | $255.00 |
| 08/21/2020 | JSP | BL | Review documents and correspondence in preparation for call with BSA counsel regarding insurance (.4); calls with J. Morris re same (2x) (.5) | 0.90 | 850.00 | $765.00 |
| 08/21/2020 | JAM | BL | Telephone conference with J. Pomerantz re: Local Council discovery (0.2); telephone conference with J. Pomerantz, J. Schulman re: discovery of insurance documents (0.3); telephone conference with J. Pomerantz, J. Schulman, J. Lucas, Sildey, Haynes & Boone concerning TCC's demands for insurance-related documents (1.0); telephone conference with J. Schulman, J. Pomerantz re: insurance-related discovery (0.3); emails with J. Stang re: Local Council discovery, Brown Rudnick issues (0.2); communications with J. Pomerantz re: follow up concerning insurance-related discovery (0.1). | 2.10 | 1075.00 | $2,257.50 |
| 08/21/2020 | JWL | BL | Attend discovery conference call regarding insurance  issues with BSA counsel (1.0) | 1.00 | 825.00 | $825.00 |
| 08/22/2020 | JSP | BL | Review notes and draft correspondence to Grand Canyon Local Council representatives based on same | 1.30 | 850.00 | $1,105.00 |
| 08/22/2020 | JSP | BL | Review Local Council discovery overview report from J. Morris (.8); call with J. Morris re Local Council Discovery (.1). | 0.90 | 850.00 | $765.00 |
| 08/22/2020 | JAM | BL | Review discovery requests for Local Councils and prepare new requests taking into account BSA's production and priority items (0.8); telephone conference with J. Pomerantz re: Local Council | 1.00 | 1075.00 | $1,075.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

Page:    13
Invoice 125834
August 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | discovery (0.1); e-mail to J. Pomerantz re: Local Council discovery (0.1). |  |  |  |
| 08/23/2020 | SEG | BL | Emails to John W. Lucas and James I. Stang regarding status regarding 2019 documents and mediation and review John W. Lucas emails regarding same. | 0.10 | 1025.00 | $102.50 |
| 08/23/2020 | JSP | BL | Analysis regarding correspondence from Debtor concerning document production (Local Councils) | 0.70 | 850.00 | $595.00 |
| 08/24/2020 | IAWN | BL | Review emails between working group re letter to local councils | 0.30 | 1025.00 | $307.50 |
| 08/24/2020 | JIS | BL | Follow up letter to local councils. | 1.50 | 1195.00 | $1,792.50 |
| 08/24/2020 | SEG | BL | Review Delaware statute regarding unincorporated associations. | 0.10 | 1025.00 | $102.50 |
| 08/24/2020 | SEG | BL | Preparation of further email to James I. Stang and John W. Lucas regarding Brown Rudnick engagement and issues and questions regarding same. | 0.40 | 1025.00 | $410.00 |
| 08/24/2020 | SEG | BL | Review John W. Lucas emails regarding responses to questions and comments. | 0.20 | 1025.00 | $205.00 |
| 08/24/2020 | SEG | BL | Further review of documents and information regarding BSA chapter 11 and analysis of issues and email to John W. Lucas and James I. Stang regarding same. | 1.00 | 1025.00 | $1,025.00 |
| 08/24/2020 | JSP | BL | Correspondence regarding document production (BSA and Local Councils) | 1.40 | 850.00 | $1,190.00 |
| 08/25/2020 | JIS | BL | Draft email regarding Rule 2019 and ad motion. | 1.90 | 1195.00 | $2,270.50 |
| 08/25/2020 | JIS | BL | Draft comment for John Lucas  regarding Rule 2019 statement. | 0.60 | 1195.00 | $717.00 |
| 08/25/2020 | KHB | BL | Review emails from J. Stang re local council discovery. | 0.20 | 995.00 | $199.00 |
| 08/25/2020 | SEG | BL | Review John W. Lucas email and documents regarding Coalition/Ad Hoc Committee, engagement of Brown Rudnick and Rule 2019 Statement and analysis of issues and research regarding associations and preparation of emails to John W. Lucas and James I. Stang regarding same. | 2.00 | 1025.00 | $2,050.00 |
| 08/25/2020 | JSP | BL | Review BRG reports regarding documents produced by Local Councils | 2.30 | 850.00 | $1,955.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    14

BSA - Committee

Invoice 125834

85353    - 00002

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/25/2020 | JSP | BL | Correspondence regarding document requests to Local Councils (.6); call with J. Morris re Grand Canyon (.1). | 0.70 | 850.00 | $595.00 |
| 08/25/2020 | JAM | BL | Telephone conference with J. Pomerantz re: Grand Canyon Local Council discovery (0.1); review/revise re-mails to Grand Canyon Local Council discovery (0.2). | 0.30 | 1075.00 | $322.50 |
| 08/26/2020 | JIS | BL | Calls with John Lucas regarding Rule 2019 and motion for mediation party status. | 0.50 | 1195.00 | $597.50 |
| 08/26/2020 | JIS | BL | Call with UST regarding 2019 motion. | 0.40 | 1195.00 | $478.00 |
| 08/26/2020 | JEO | BL | Review  BSA's Motion for Supplemental Bar Date motion | 0.30 | 925.00 | $277.50 |
| 08/26/2020 | JSP | BL | Review Local Council document production reports | 2.20 | 850.00 | $1,870.00 |
| 08/26/2020 | JWL | BL | Emails with S. Goldich regarding Coalition engagement (.5) | 0.50 | 825.00 | $412.50 |
| 08/26/2020 | JWL | BL | Review Coalition motion regarding mediation party status (.3); research regarding the motion and potential objection (.3); calls with J. Stang regarding the same (.5); draft objection to Coalition 2019 statement motion (.9) | 2.00 | 825.00 | $1,650.00 |
| 08/27/2020 | CAK | BL | Assist in preparation of 9/1/20 hearing | 0.30 | 395.00 | $118.50 |
| 08/27/2020 | JIS | BL | Review Century/Hartford motion re Rule 2019 and motion to amend mediation order. | 0.70 | 1195.00 | $836.50 |
| 08/27/2020 | JIS | BL | Finalize letter to local councils with discovery requests. | 0.40 | 1195.00 | $478.00 |
| 08/27/2020 | KKY | BL | Review and revise (.1) binder for 8/31/20 hearing; and email (.1) team re same | 0.20 | 425.00 | $85.00 |
| 08/27/2020 | CJB | BL | Prepare hearing binder for hearing on 8/31/20. | 0.40 | 350.00 | $140.00 |
| 08/27/2020 | JSP | BL | Review correspondence relating to Local Council document production | 1.90 | 850.00 | $1,615.00 |
| 08/27/2020 | JWL | BL | Review Century Ins. Motion to compel Coalition disclosures (.6); prepare objection to Coalition motion to seal 2019 Statement (.9) | 1.50 | 825.00 | $1,237.50 |
| 08/28/2020 | JIS | BL | Review opposition to BSA ad motion. | 0.20 | 1195.00 | $239.00 |
| 08/28/2020 | JIS | BL | Review/revise objection to Rule 2019 statement (.8); call with J. Lucas re same (.2). | 1.00 | 1195.00 | $1,195.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    15

BSA - Committee

Invoice 125834

85353    - 00002

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/28/2020 | JEO | BL | Call with John Lucas regarding Coalition issues (.3); review protective order (,2) | 0.50 | 925.00 | $462.50 |
| 08/28/2020 | JEO | BL | Email to Committee Members and Counsel regarding participation in 8/31/2020 hearing | 0.50 | 925.00 | $462.50 |
| 08/28/2020 | CJB | BL | Prepare hearing binder for hearing on 8/31/20. | 0.20 | 350.00 | $70.00 |
| 08/28/2020 | JSP | BL | Correspondence regarding additional information/documentation to request from Local Councils | 0.90 | 850.00 | $765.00 |
| 08/28/2020 | JSP | BL | Call with M. Babcock regarding Local Council document production | 0.20 | 850.00 | $170.00 |
| 08/28/2020 | JSP | BL | Analysis regarding issues concerning Local Council document production | 0.40 | 850.00 | $340.00 |
| 08/28/2020 | JWL | BL | Draft objection to Coalition 2019 motion (3.7);  call with J. O'neill re same (.3); call with J. Stang regarding the same (.2); review J. Stang changes to 2019 objection (.2) and make further changes to the same (.9) | 5.30 | 825.00 | $4,372.50 |
| 08/29/2020 | JSP | BL | Correspondence to M. Babcock and S. Chaffos regarding communications with Ad Hoc Local Council members representatives in connection with document requests and responses to same | 3.30 | 850.00 | $2,805.00 |
| 08/29/2020 | JSP | BL | Call with M. Babcock regarding documents requests to Ad Hoc Local Councils and responses to same | 0.50 | 850.00 | $425.00 |
| 08/29/2020 | JSP | BL | Correspondence to K. Basaria regarding status of BSA document production in connection with Local Council-related documents | 0.10 | 850.00 | $85.00 |
| 08/29/2020 | JSP | BL | Review correspondence from BSA regarding Local Council-related documents | 0.40 | 850.00 | $340.00 |
| 08/29/2020 | JSP | BL | Correspondence to M. Crandley regarding documents produced by Crossroads Local Council | 0.20 | 850.00 | $170.00 |
| 08/29/2020 | JAM | BL | Review/revise objection to Coalition's motion (0.4). | 0.40 | 1075.00 | $430.00 |
| 08/29/2020 | JWL | BL | Revise objection to Coalition 2019 statement (.7); draft objection to Coalition mediation motion (1.8) | 2.50 | 825.00 | $2,062.50 |
| 08/30/2020 | JWL | BL | Revise objection to Coalition 2019 statement and redact the same (1.2) | 1.20 | 825.00 | $990.00 |
| 08/31/2020 | IAWN | BL | Review TCC emails re AIS/coalition | 0.30 | 1025.00 | $307.50 |
| 08/31/2020 | JIS | BL | Call with Jason Pomerantz, John Morris and BRG | 0.50 | 1195.00 | $597.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding local council document production. | | | |
| 08/31/2020 | JIS | BL | Call with John Lucas regarding ad hearing and Rule 2019/mediation pleadings. | 0.20 | 1195.00 | $239.00 |
| 08/31/2020 | JIS | BL | Review emails regarding timing of existence of mediation. | 0.40 | 1195.00 | $478.00 |
| 08/31/2020 | JIS | BL | Call C. Hurley regarding use of email in 2019 statement objection. | 0.10 | 1195.00 | $119.50 |
| 08/31/2020 | JIS | BL | Draft email to SCC regarding use of email in Rule 2019 statement. | 0.40 | 1195.00 | $478.00 |
| 08/31/2020 | JIS | BL | Review and revise 2019 objection. | 0.60 | 1195.00 | $717.00 |
| 08/31/2020 | JIS | BL | Call with John Lucas regarding Rule 2019 objection (.3); revise 2019 objection (1.4). | 1.70 | 1195.00 | $2,031.50 |
| 08/31/2020 | JIS | BL | Call Laura Davis Jones regarding Rule 2019 issues | 0.30 | 1195.00 | $358.50 |
| 08/31/2020 | JIS | BL | Further review 2019 Objection. | 1.20 | 1195.00 | $1,434.00 |
| 08/31/2020 | KKY | BL | Review and revise binder for 8/31/20 hearing | 0.20 | 425.00 | $85.00 |
| 08/31/2020 | SEG | BL | Preparation of email to John W. Lucas regarding objection to Rule 2019 Statement and review draft and email to John W. Lucas and James I. Stang regarding same. | 0.30 | 1025.00 | $307.50 |
| 08/31/2020 | JEO | BL | Prepare for and attend telephonic hearing on BSA's Motion for Supplemental Bar Date Relief | 2.40 | 925.00 | $2,220.00 |
| 08/31/2020 | ARP | BL | Prepare virtual updates for hearing on 8/31/2020. | 0.20 | 350.00 | $70.00 |
| 08/31/2020 | JSP | BL | Call regrading redaction issues concerning Local Council document production (M. Babcock) | 0.20 | 850.00 | $170.00 |
| 08/31/2020 | JSP | BL | Correspondence to/from K. Basaria regarding document production | 0.10 | 850.00 | $85.00 |
| 08/31/2020 | JSP | BL | Call with K. Basaria regarding document production | 0.10 | 850.00 | $85.00 |
| 08/31/2020 | JSP | BL | Call with J. Morris and M. Babcock regarding follow up and tracking of Local Council document production | 0.40 | 850.00 | $340.00 |
| 08/31/2020 | JSP | BL | Review updated document request comments to Local Council requests from M. Babcock (.5); call with Babcock and J. Morris re same (.4). | 0.90 | 850.00 | $765.00 |
| 08/31/2020 | JAM | BL | Telephone conference with J. Pomerantz, M. Babcock re: Local Council document production (0.4); telephone conference with J. Stang, J. | 3.50 | 1075.00 | $3,762.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    17
Invoice 125834
August 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Pomerantz, M. Babcock re: Local Council document production (0.5); review/revise objection to "Coalition" motion concerning Rule 2019 disclosures (1.8); e-mail to J. Stang, J. Lucas re: objection to "Coalition" motion concerning Rule 2019 disclosures (0.1); e-mail to J. Stang, J. Lucas re: common interest privilege and Kosnoff e-mail (0.4); telephone conference with J. Lucas re: the "Coalition" and related matters (0.3). |  |  |  |
| 08/31/2020 | JWL | BL | Call with J. Stang regarding 2019 objection (.2); another call with J. Stand regarding 2019 objection (.2); revise 2019 objection (.8); call with J. Morris regarding 2019 objection (.3); another call with J. Stang regarding 2019 objection (.3); further revisions to the same (1.5) | 3.30 | 825.00 | $2,722.50 |
|  |  |  |  | **127.60** |  | **$117,652.00** |

## Business Operations

| 08/18/2020 | IAWN | BO | Review A &M presentation re insurance | 0.20 | 1025.00 | $205.00 |
|---|---|---|---|---|---|---|
| 08/18/2020 | JWL | BO | Review BSA report regarding operations (.3); arrange for meeting with TCC at BSA and A&M presentation (.1) | 0.40 | 825.00 | $330.00 |
| 08/19/2020 | JIS | BO | Call with A&M regarding financial presentation. | 1.00 | 1195.00 | $1,195.00 |
| 08/19/2020 | JAM | BO | Telephone conferences with Debtors, A&M and other constituents re: operational update (0.9) (partial call). | 0.90 | 1075.00 | $967.50 |
| 08/19/2020 | JWL | BO | Attend BSA call regarding operations and cash forecast (.8) (partial call). | 0.80 | 825.00 | $660.00 |
|  |  |  |  | **3.30** |  | **$3,357.50** |

## Case Administration [B110]

| 08/03/2020 | KKY | CA | Review and revise 2002 service list | 0.30 | 425.00 | $127.50 |
|---|---|---|---|---|---|---|
| 08/03/2020 | KKY | CA | Review and revise critical dates | 1.00 | 425.00 | $425.00 |
| 08/03/2020 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 08/04/2020 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 08/05/2020 | KKY | CA | Review and revise 2002 service list | 0.20 | 425.00 | $85.00 |
| 08/05/2020 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 08/05/2020 | JWL | CA | Update work in progress list (.5) | 0.50 | 825.00 | $412.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    18
BSA - Committee
Invoice 125834
85353    - 00002
August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/06/2020 | CAK | CA | Review documents, update charts and organize to file. | 0.20 | 395.00 | $79.00 |
| 08/06/2020 | KKY | CA | Review and revise critical dates | 0.20 | 425.00 | $85.00 |
| 08/06/2020 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 08/07/2020 | KKY | CA | Review and revise critical dates | 1.10 | 425.00 | $467.50 |
| 08/07/2020 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 08/10/2020 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 08/11/2020 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 08/12/2020 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 08/14/2020 | KKY | CA | Review and revise 2002 service list | 0.20 | 425.00 | $85.00 |
| 08/19/2020 | KKY | CA | Review and revise critical dates | 3.70 | 425.00 | $1,572.50 |
| 08/20/2020 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 08/21/2020 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 08/21/2020 | JWL | CA | Update work in progress list (.2) | 0.20 | 825.00 | $165.00 |
| 08/24/2020 | KKY | CA | Review and revise critical dates | 0.30 | 425.00 | $127.50 |
| 08/24/2020 | KSN | CA | Maintain document control. | 0.50 | 350.00 | $175.00 |
| 08/25/2020 | KKY | CA | Review and revise 2002 service list | 0.10 | 425.00 | $42.50 |
| 08/25/2020 | JEO | CA | Emails with PSZJ team re MIPRO services and payment | 0.60 | 925.00 | $555.00 |
| 08/25/2020 | KSN | CA | Maintain document control. | 0.50 | 350.00 | $175.00 |
| 08/25/2020 | SLL | CA | Update mailing matrix with local councils (cross-reference); research addresses on the internet. | 4.50 | 395.00 | $1,777.50 |
| 08/26/2020 | KKY | CA | Review and revise critical dates | 2.90 | 425.00 | $1,232.50 |
| 08/26/2020 | KKY | CA | Review and revise 2002 service list | 0.20 | 425.00 | $85.00 |
| 08/26/2020 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 08/26/2020 | SLL | CA | Finish mailing matrix for active local councils, including researching addresses. | 2.20 | 395.00 | $869.00 |
| 08/27/2020 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 08/28/2020 | KKY | CA | Review and revise critical dates | 0.20 | 425.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    19
Invoice 125834
August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/28/2020 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| | | | | 23.50 | | $9,993.00 |

## Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/04/2020 | JIS | CO | Call with John Lucas regarding claims filing process. | 0.10 | 1195.00 | $119.50 |
| 08/04/2020 | JWL | CO | Respond to email from survivor's counsel regarding abuse claim info (.1); call with J. Stang re claim filing (.1). | 0.20 | 825.00 | $165.00 |
| 08/05/2020 | JWL | CO | Review updated abuse claim info for master spreadsheet (.3) | 0.30 | 825.00 | $247.50 |
| 08/06/2020 | JIS | CO | Call with noticing expert re direct notice issues. | 0.60 | 1195.00 | $717.00 |
| 08/06/2020 | JIS | CO | Review bylaws and charters regarding overlap for pension analysis. | 0.50 | 1195.00 | $597.50 |
| 08/06/2020 | JWL | CO | Work on and update master abuse matrix (.2) | 0.20 | 825.00 | $165.00 |
| 08/07/2020 | JIS | CO | Call with Omni re parameters for claims platform. | 0.60 | 1195.00 | $717.00 |
| 08/07/2020 | JWL | CO | Call with BSA counsel regarding claims platform (.8); emails to SCC regarding updates to claims matrix (.9); review claim platform info and select core search terms (.4). | 2.10 | 825.00 | $1,732.50 |
| 08/08/2020 | JWL | CO | Work on claims information sharing protocol. (.6) | 0.60 | 825.00 | $495.00 |
| 08/10/2020 | JIS | CO | Research regarding Washington DC SOL. | 0.50 | 1195.00 | $597.50 |
| 08/10/2020 | JWL | CO | Respond to confidentiality questions regarding proofs of claim (.3); review and update master claims matrix (.2) | 0.50 | 825.00 | $412.50 |
| 08/10/2020 | JWL | CO | Respond to state court counsel questions regarding amendments to proofs of claim (.2) | 0.20 | 825.00 | $165.00 |
| 08/13/2020 | JIS | CO | Call with John Lucas regarding local council rosters and disclosure of names. | 0.20 | 1195.00 | $239.00 |
| 08/13/2020 | JWL | CO | Update claims matrix (.3); and call with J. Schulman regarding same (.3); call with J. Stang re rosters and disclosure of claim info. (.3). | 0.90 | 825.00 | $742.50 |
| 08/14/2020 | JWL | CO | Work on updates to claims matrix (.4); respond to questions from counsel regarding execution of proof of claim forms (.2) | 0.60 | 825.00 | $495.00 |
| 08/17/2020 | JWL | CO | Respond to questions by counsel to abuse claim | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | holders regarding execution of proof of claim (.2) | | | |
| 08/18/2020 | JWL | CO | Update and revise master claim matrix with names (.4) | 0.40 | 825.00 | $330.00 |
| 08/19/2020 | JWL | CO | Emails with counsel regarding issues with proof of claim filing confirmations (.2); call with Omni and Sidley regarding the same (.3); follow up email to counsel regarding proposed resolutions (.2) | 0.70 | 825.00 | $577.50 |
| 08/20/2020 | JIS | CO | Call with PBGC consultant re control group liability. | 0.30 | 1195.00 | $358.50 |
| 08/20/2020 | JWL | CO | Call with claimant's counsel regarding bar date and claim resolution (.2) | 0.20 | 825.00 | $165.00 |
| 08/24/2020 | JIS | CO | Call with Paul Mones regarding motion re advertising. | 0.10 | 1195.00 | $119.50 |
| 08/24/2020 | JIS | CO | Call John Lucas regarding motion to supplement bar date | 0.30 | 1195.00 | $358.50 |
| 08/24/2020 | JWL | CO | Review motion to supplement bar date order (.6); review declaration in support (.3); call with J. Stang re same (.3). | 1.20 | 825.00 | $990.00 |
| 08/25/2020 | JIS | CO | Letter to SA regarding ad motion and email to Committee regarding motion and clarification letter. | 0.70 | 1195.00 | $836.50 |
| 08/25/2020 | JEO | CO | Review BSA's Supplement to Bar Date Motion | 0.50 | 925.00 | $462.50 |
| 08/25/2020 | JWL | CO | Call with BSA counsel regarding confirmations of proof of claim filings (.3) | 0.30 | 825.00 | $247.50 |
| 08/26/2020 | JWL | CO | Call with state court counsel regarding filing proofs of claim (.3) | 0.30 | 825.00 | $247.50 |
| 08/28/2020 | JIS | CO | Review Herman Law opposition to the ad motion. | 0.10 | 1195.00 | $119.50 |
| 08/28/2020 | JWL | CO | Review Herman Law response to BSA Ad Motion (.2); work on claims data regarding targeting of local councils (.5) | 0.70 | 825.00 | $577.50 |
| 08/29/2020 | IAWN | CO | Exchange emails with John Lucas re number of survivor claims. | 0.10 | 1025.00 | $102.50 |
| 08/29/2020 | JWL | CO | Review updated claims register (.3) | 0.30 | 825.00 | $247.50 |
| 08/30/2020 | JWL | CO | Review supplemental declaration in support of motion to modify bar date order and send to TCC (.3) | 0.30 | 825.00 | $247.50 |
| 08/31/2020 | IAWN | CO | Review Amala email re statute of limitation issue | 0.30 | 1025.00 | $307.50 |
| 08/31/2020 | JIS | CO | Call B. Osborne regarding filing of claims unsigned | 0.10 | 1195.00 | $119.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

Page:    21
Invoice 125834
August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | by client. | | | |
| 08/31/2020 | JWL | CO | Call with Survivor regarding claim filing process (.6); review engagement letter regarding the same (.2) | 0.80 | 825.00 | $660.00 |
| | | | | **16.00** | | **$14,847.00** |

## Compensation Prof. [B160]

| 08/02/2020 | JWL | CP | Work on May 2020 PSZJ fee application materials (.2) | 0.20 | 825.00 | $165.00 |
|---|---|---|---|---|---|---|
| 08/03/2020 | CAK | CP | Review and revise May bill | 0.60 | 395.00 | $237.00 |
| 08/03/2020 | CAK | CP | Review and update May fee application | 0.80 | 395.00 | $316.00 |
| 08/03/2020 | CAK | CP | Edit May fee application; coordinate filing and service of same. | 0.20 | 395.00 | $79.00 |
| 08/03/2020 | KKY | CP | Prepare for filing and service 3rd fee app of PSZJ for May 2020 | 0.30 | 425.00 | $127.50 |
| 08/03/2020 | JEO | CP | Review and finalize PSZJ June 2020 fee application | 0.40 | 925.00 | $370.00 |
| 08/03/2020 | JWL | CP | Work on June 2020 PSZJ fee application (1.9) | 1.90 | 825.00 | $1,567.50 |
| 08/04/2020 | JWL | CP | Work on PSZJ June 2020 monthly fee application (2.0) | 2.00 | 825.00 | $1,650.00 |
| 08/05/2020 | JWL | CP | Work on PSZJ June 2020 Fee Application (1.5) | 1.50 | 825.00 | $1,237.50 |
| 08/06/2020 | JWL | CP | Work on PSZJ June 2020 monthly fee application (1.0) | 1.00 | 825.00 | $825.00 |
| 08/10/2020 | WLR | CP | Draft second quarterly fee application | 0.70 | 775.00 | $542.50 |
| 08/11/2020 | JWL | CP | Work on PSZJ June 2020 fee application (.6) | 0.60 | 825.00 | $495.00 |
| 08/19/2020 | KKY | CP | Review and revise fee chart | 0.10 | 425.00 | $42.50 |
| 08/19/2020 | KKY | CP | Draft (.1), file (.1), and prepare for filing (.1) certification of no objection re 3rd fee app of PSZJ for May 2020 | 0.30 | 425.00 | $127.50 |
| 08/19/2020 | KKY | CP | Draft email re payment of 3rd fee app of PSZJ for May 2020 | 0.20 | 425.00 | $85.00 |
| 08/19/2020 | JEO | CP | Review status of PSZJ May 2020 fee application and review CNO | 0.20 | 925.00 | $185.00 |
| 08/22/2020 | WLR | CP | Draft June 2020 fee application | 2.80 | 775.00 | $2,170.00 |
| 08/25/2020 | WLR | CP | Draft June 2020 fee application | 2.00 | 775.00 | $1,550.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    22

BSA - Committee

Invoice 125834

85353    - 00002

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/25/2020 | WLR | CP | Review and revise BSA June 2020 fee application | 1.10 | 775.00 | $852.50 |
| 08/27/2020 | CAK | CP | Emails regarding May 2020 Fee Application | 0.30 | 395.00 | $118.50 |
| 08/27/2020 | CAK | CP | Review and update May fee application | 1.10 | 395.00 | $434.50 |
| 08/27/2020 | CAK | CP | Coordinate filing and service of June fee application | 0.20 | 395.00 | $79.00 |
| 08/27/2020 | KKY | CP | Review and revise fee chart | 0.10 | 425.00 | $42.50 |
| 08/27/2020 | KKY | CP | File (.1), serve (.1), and prepare for filing and service (.2) 4th fee app of PSZJ for June 2020 | 0.40 | 425.00 | $170.00 |
| 08/27/2020 | KKY | CP | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for 4th fee app of PSZJ for June 2020 | 0.30 | 425.00 | $127.50 |
| 08/27/2020 | WLR | CP | Review correspondence from James O'Neill re fee examiner | 0.10 | 775.00 | $77.50 |
| 08/27/2020 | JEO | CP | Review finalize and arrange for filing and service of PSZJ June 2020 monthly fee application | 0.50 | 925.00 | $462.50 |
| 08/31/2020 | JEO | CP | Email exchange with Justin Rucki, fee examiner (.4); follow up email with counsel to UCC re fee application process and timing (.2) | 0.60 | 925.00 | $555.00 |
| 08/31/2020 | JWL | CP | Review and revise July fee application (1.6) | 1.60 | 825.00 | $1,320.00 |
| | | | | 22.10 | | $16,011.50 |

## Comp. of Prof./Others

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/05/2020 | JWL | CPO | Call with J. Schulman regaridng invoice and fee application process (.3) and email to TCC regarding same (.2) | 0.50 | 825.00 | $412.50 |
| 08/06/2020 | BDD | CPO | Email M. Morris re MIPRO invoice | 0.10 | 425.00 | $42.50 |
| 08/07/2020 | KKY | CPO | Prepare for filing and service 2nd fee app of BRG for April 2020 | 0.50 | 425.00 | $212.50 |
| 08/07/2020 | KKY | CPO | Review and revise fee chart | 0.10 | 425.00 | $42.50 |
| 08/07/2020 | JEO | CPO | Emails with Matt Babcock of BRG re fee application (.5) and review and finalize fee application and related notice (.4) | 0.90 | 925.00 | $832.50 |
| 08/10/2020 | WLR | CPO | Review correspondence from John Lucas and reply re Pasich fee application | 0.30 | 775.00 | $232.50 |
| 08/10/2020 | JWL | CPO | Review Pasich interim monthly fee application (.2); call with J. Schulman regarding same and email to | 0.50 | 825.00 | $412.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | PSZJ regarding draft of fee appplication (.3) | | | |
| 08/11/2020 | WLR | CPO | Review correspondence from Jeffrey Schulman re Pasich fee application background documents | 0.20 | 775.00 | $155.00 |
| 08/11/2020 | WLR | CPO | Draft Pasich May through July 2020 fee application | 2.00 | 775.00 | $1,550.00 |
| 08/12/2020 | JEO | CPO | Ray Strong re MIPRO invoices | 0.30 | 925.00 | $277.50 |
| 08/13/2020 | WLR | CPO | Review and revise Pasich first monthly fee application | 1.60 | 775.00 | $1,240.00 |
| 08/13/2020 | WLR | CPO | Correspondence to Jeffrey Shulman and Cheryl Knotts re Pasich fee application | 0.20 | 775.00 | $155.00 |
| 08/13/2020 | WLR | CPO | Review correspondence from James O'Neill re MIPRO invoices | 0.10 | 775.00 | $77.50 |
| 08/13/2020 | JEO | CPO | Call regarding MIPRO invoices | 0.40 | 925.00 | $370.00 |
| 08/13/2020 | JEO | CPO | Email to PSZJ team re MIPRO invoices | 0.20 | 925.00 | $185.00 |
| 08/14/2020 | JEO | CPO | Emails with Derek Abbott re selection of fee examiner | 0.40 | 925.00 | $370.00 |
| 08/17/2020 | CAK | CPO | Review and update Pasich LLP's 1st Monthly Fee Application. | 0.50 | 395.00 | $197.50 |
| 08/18/2020 | CAK | CPO | Update Pasich's 1st Monthly Fee Application; coordinate obtaining signature pages, filing and service of same. | 0.50 | 395.00 | $197.50 |
| 08/18/2020 | KKY | CPO | Prepare for filing and service 1st fee app of Pasich for 5/12/20-7/31/20 | 0.50 | 425.00 | $212.50 |
| 08/18/2020 | KKY | CPO | Review and revise fee chart | 0.10 | 425.00 | $42.50 |
| 08/18/2020 | WLR | CPO | Review correspondence from Jeffrey Schulman re Pasich fee application | 0.20 | 775.00 | $155.00 |
| 08/18/2020 | JEO | CPO | Review and sign off on Pasich fee application | 0.40 | 925.00 | $370.00 |
| 08/19/2020 | KKY | CPO | Email to J. Schulman re 1st Pasich fee app | 0.10 | 425.00 | $42.50 |
| 08/24/2020 | KKY | CPO | Draft (.1), file (.1), and prepare for filing (.1) certification of no objection re 2nd BRG fee app for April 2020 | 0.30 | 425.00 | $127.50 |
| 08/24/2020 | KKY | CPO | Review and revise fee chart | 0.10 | 425.00 | $42.50 |
| 08/24/2020 | KKY | CPO | Email to James E. O'Neill re payment of 2nd BRG fee app for April 2020 | 0.20 | 425.00 | $85.00 |
| 08/24/2020 | JEO | CPO | Review status of BRG 2nd monthly fee | 0.40 | 925.00 | $370.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | application(.1); email to Matt Babcock re status of fee application review (.1) and sign off on CNO for fee application (.2) | | | |
| 08/25/2020 | WLR | CPO | Correspondence to James O'Neill re MIPRO invoices | 0.20 | 775.00 | $155.00 |
| 08/26/2020 | WLR | CPO | Review correspondence from Robert Orgel and John Lucas re MIPRO | 0.20 | 775.00 | $155.00 |
| 08/26/2020 | JEO | CPO | Email to A&M with copy of BRG's Second Monthly Fee Application and CNO requesting payment | 0.40 | 925.00 | $370.00 |
| 08/27/2020 | WLR | CPO | Review correspondence from John Morris, John Lucas and Cheryl Knotts re MIPRO | 0.20 | 775.00 | $155.00 |
| 08/27/2020 | JEO | CPO | Review draft of fee examiner order | 0.30 | 925.00 | $277.50 |
| 08/27/2020 | JWL | CPO | Respond to question regarding the payment of MIPRO as a pass through expense (.2) | 0.20 | 825.00 | $165.00 |
| 08/28/2020 | JEO | CPO | Work on issues related to MIPRO payment | 0.40 | 925.00 | $370.00 |
| | | | | **13.50** | | **$10,057.50** |

**Executory Contracts [B185]**

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/26/2020 | JEO | EC | Initial review of BSA Motion to Assume Leases | 0.40 | 925.00 | $370.00 |
| 08/27/2020 | JEO | EC | Continued review of BSA's motion to assume leases and emails to Debtors' counsel with questions. | 0.70 | 925.00 | $647.50 |
| 08/27/2020 | JEO | EC | Emails with PSZJ team re BSA's motion to assume leases. | 0.30 | 925.00 | $277.50 |
| 08/28/2020 | JEO | EC | Call with Matt Linder regarding BSA's Motion to Assume Leases (.3) and  follow up email to PSZJ team (.2) | 0.50 | 925.00 | $462.50 |
| | | | | **1.90** | | **$1,757.50** |

**Financing [B230]**

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/01/2020 | HCK | FN | Review K. Brown memo re Arrow recharacterization analysis. | 0.20 | 1075.00 | $215.00 |
| 08/18/2020 | HCK | FN | Follow up with M. Litvak re challenge extension. | 0.10 | 1075.00 | $107.50 |
| 08/18/2020 | MBL | FN | Follow-up with UCC counsel re challenge deadline. | 0.10 | 950.00 | $95.00 |
| 08/21/2020 | HCK | FN | Follow up with M. Litvak re JPM challenge complaint and review memo. | 0.30 | 1075.00 | $322.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    25

BSA - Committee

Invoice 125834

85353    - 00002

August 31, 2020

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/21/2020 | MBL | FN | Emails with UCC counsel and team re challenge deadline. | 0.20 | 950.00 | $190.00 |
| 08/25/2020 | MBL | FN | Follow up re challenge extension stipulation and emails with team and lender counsel re same. | 0.20 | 950.00 | $190.00 |
| 08/26/2020 | MBL | FN | Emails with opposing counsel re challenge stip. | 0.10 | 950.00 | $95.00 |
| 08/26/2020 | JEO | FN | Review draft of stipulation extending challenge deadline | 0.30 | 925.00 | $277.50 |
| 08/31/2020 | HCK | FN | Review accumulated memos re JPM challenge extension. | 0.20 | 1075.00 | $215.00 |
|  |  |  |  | **1.70** |  | **$1,707.50** |

## General Creditors Comm. [B150]

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/01/2020 | MBL | GC | Call with J. Lucas re case status update. | 0.30 | 950.00 | $285.00 |
| 08/01/2020 | JWL | GC | Call with M. Litvak regarding case status issues (.3) | 0.30 | 825.00 | $247.50 |
| 08/03/2020 | JIS | GC | Call with Debtor re status:  sharing claims information, preliminary injunction analysis. | 0.70 | 1195.00 | $836.50 |
| 08/03/2020 | JIS | GC | Draft email to lister serve. | 0.30 | 1195.00 | $358.50 |
| 08/03/2020 | JAM | GC | Telephone conference with J. Stang, J. Lucas, M. Andolina, J. Boelter (partial) re: weekly "meet and confer" call (Local Council issues) (0.7). | 0.70 | 1075.00 | $752.50 |
| 08/03/2020 | JWL | GC | Weekly call with BSA counsel regarding case status (.7); email with J. Stang regarding same (.1); email with J. Morris regarding the same (.2); draft agenda for TCC meeting (.4) | 1.40 | 825.00 | $1,155.00 |
| 08/04/2020 | JIS | GC | State Court Counsel call regarding mediation, MTC, discovery, preliminary injunction. | 2.00 | 1195.00 | $2,390.00 |
| 08/04/2020 | JWL | GC | Attend weekly meeting for TCC members' counsel (2.0). | 2.00 | 825.00 | $1,650.00 |
| 08/05/2020 | JIS | GC | Call with John Lucas re meeting agenda for 8/05 committee meeting. | 0.10 | 1195.00 | $119.50 |
| 08/05/2020 | JIS | GC | Review agenda and attachments (MTC motion) in preparation for TCC meeting | 0.70 | 1195.00 | $836.50 |
| 08/05/2020 | JAM | GC | Telephone conference with J. Lucas re: case update, strategy issues (0.6). | 0.60 | 1075.00 | $645.00 |
| 08/05/2020 | JWL | GC | Call with J. Morris regarding TCC strategy issues (.6); attend TCC working group call regarding BSA | 3.10 | 825.00 | $2,557.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

Page:    26
Invoice 125834
August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | issues (1.5); prepare meeting agenda for TCC member meeting (.1); call with J. Stang re same (.1); review email regarding 2019 statement and research regarding the same and send email to J. Stang and J. Morris regarding the same (.8) | | | |
| 08/06/2020 | IAWN | GC | Review Evanston emails re settlements | 0.10 | 1025.00 | $102.50 |
| 08/06/2020 | IAWN | GC | TCC telephone conference meeting (partial call) | 1.00 | 1025.00 | $1,025.00 |
| 08/06/2020 | JIS | GC | Call with committee regarding mediation, coalition, insurance, working group reports. | 1.70 | 1195.00 | $2,031.50 |
| 08/06/2020 | JWL | GC | Attend TCC member committee meeting (1.7) | 1.70 | 825.00 | $1,402.50 |
| 08/07/2020 | IAWN | GC | Exchange emails with John Lucas re Evanston settlements and distribution to TCC | 0.10 | 1025.00 | $102.50 |
| 08/07/2020 | IAWN | GC | Draft email for distribution to TCC re Evanston settlements | 0.20 | 1025.00 | $205.00 |
| 08/07/2020 | JIS | GC | Call with Local Council Working Group regarding local council strategy, litigation option. | 1.00 | 1195.00 | $1,195.00 |
| 08/07/2020 | JIS | GC | Call with FCR counsel regarding case status. | 0.60 | 1195.00 | $717.00 |
| 08/07/2020 | JIS | GC | Call Andolina regarding case status. | 0.10 | 1195.00 | $119.50 |
| 08/07/2020 | JIS | GC | Call with John Lucas regarding action items follow up from TCC meeting. | 0.40 | 1195.00 | $478.00 |
| 08/07/2020 | JIS | GC | Review All Counsel list and forward to LC Working Group. | 0.10 | 1195.00 | $119.50 |
| 08/07/2020 | JWL | GC | Attend weekly working group regarding local council issues (1.1); follow up and review of contact list for survivors' counsel (.8); call with J. Stang regarding TCC strategy issues (.4) | 2.30 | 825.00 | $1,897.50 |
| 08/08/2020 | IAWN | GC | Review report by Pasich of telephone call with Gallagher | 0.10 | 1025.00 | $102.50 |
| 08/09/2020 | JIS | GC | Call with J. Humphrey and D. Kennedy regarding call with mediators and Coalition representative. | 0.50 | 1195.00 | $597.50 |
| 08/10/2020 | JIS | GC | Call with J. Lucas ew BSA call (2x) and agenda for TCC (.8). | 0.80 | 1195.00 | $956.00 |
| 08/10/2020 | JAM | GC | Telephone conference with J. Lucas, B. Boelter, M. Linden re: mediation, discovery, cease/desist advertising (0.5); telephone conference with J. Lucas re: follow up to call with Sidley (0.4). | 0.90 | 1075.00 | $967.50 |
| 08/10/2020 | JWL | GC | Prepare for call  with J. Stang regarding weekly call | 2.20 | 825.00 | $1,815.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | with BSA counsel (.2); call with BSA counsel regarding case status (.5); call with J. Morris regarding follow up over issues raised on the call with BSA counsel (.4); follow up call with J. Stang regarding the same (.3); another call with J. Stang regarding TCC issues and agenda for weekly meeting (.5); draft agenda for Aug. 11 meeting (.3) | | | |
| 08/11/2020 | JIS | GC | State Court Counsel meeting regarding mediation statement, case status, claims sharing issues. | 1.20 | 1195.00 | $1,434.00 |
| 08/11/2020 | JWL | GC | Attend weekly TCC's members' counsel meeting (1.2) | 1.20 | 825.00 | $990.00 |
| 08/12/2020 | JWL | GC | Review response to July 31 TCC letter from Cascade Pacific Council and prepare tracking chart (.4) | 0.40 | 825.00 | $330.00 |
| 08/13/2020 | IAWN | GC | Telephone conference with SCC/TCC for insurance call p/o meeting | 0.20 | 1025.00 | $205.00 |
| 08/13/2020 | JIS | GC | Committee call regarding local councils, mediation brief, insurance, financial update. | 1.40 | 1195.00 | $1,673.00 |
| 08/13/2020 | JIS | GC | Call with John Lucas re follow up to call with Committee. | 0.30 | 1195.00 | $358.50 |
| 08/13/2020 | JWL | GC | Attend TCC member meeting (1.4); call with J. Stang re follow up to TCC meeting (.3) | 1.70 | 825.00 | $1,402.50 |
| 08/14/2020 | JIS | GC | Call with Local Council working group regarding issues related to local councils. | 1.00 | 1195.00 | $1,195.00 |
| 08/14/2020 | JWL | GC | Attend local council working group call (1.0). | 1.00 | 825.00 | $825.00 |
| 08/17/2020 | JIS | GC | Call with John Lucas regarding mediation issues and Middle Tenn. stay issues. | 0.50 | 1195.00 | $597.50 |
| 08/17/2020 | JWL | GC | Weekly call with BSA counsel regarding case status (.6); update call with J. Stang regarding strategy issues MTC (.5) | 1.10 | 825.00 | $907.50 |
| 08/18/2020 | JIS | GC | Call with John Lucas regarding communications with constituency. | 0.30 | 1195.00 | $358.50 |
| 08/18/2020 | JIS | GC | Prepare emails related to constituent/attorney meeting. | 0.20 | 1195.00 | $239.00 |
| 08/18/2020 | JWL | GC | Prepare agenda for weekly meeting with TCC member counsel (.1); call with J. Stang regarding agenda and communication to constituency (.3); attend weekly meeting with TCC member counsel (1.5) | 1.90 | 825.00 | $1,567.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    28

BSA - Committee

Invoice 125834

85353    - 00002

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/19/2020 | JIS | GC | BSA Working Group call. | 1.20 | 1195.00 | $1,434.00 |
| 08/19/2020 | JIS | GC | Call with J. Amala regarding financial presentation and plan confirmation issues. | 0.50 | 1195.00 | $597.50 |
| 08/19/2020 | JIS | GC | Call with R. Boucher regarding case status. | 0.20 | 1195.00 | $239.00 |
| 08/19/2020 | JWL | GC | Call with Coalition counsel regarding 2019 statement and related matters (.8); attend working group call regarding BSA issues (1.0); call with J. Stang re agenda and TCC issues (.3); prepare agenda for weekly TCC member call (.2) | 2.30 | 825.00 | $1,897.50 |
| 08/20/2020 | IAWN | GC | Telephone conference with TCC, p/o call, re insurance | 1.50 | 1025.00 | $1,537.50 |
| 08/20/2020 | JIS | GC | Call UST re case status. | 0.80 | 1195.00 | $956.00 |
| 08/20/2020 | JIS | GC | Review Kevane article regarding ad hoc committees. | 0.20 | 1195.00 | $239.00 |
| 08/20/2020 | JIS | GC | Call with E. Panitch regarding Coalition issue. | 0.30 | 1195.00 | $358.50 |
| 08/20/2020 | JIS | GC | Call with State Court Counsel regarding 341 meeting, mediation issues, insurance update, working group reports. | 1.40 | 1195.00 | $1,673.00 |
| 08/20/2020 | JWL | GC | Update TCC meeting agenda (.1); attend weekly TCC member call (1.7). | 1.80 | 825.00 | $1,485.00 |
| 08/21/2020 | JIS | GC | Reply to plaintiffs' counsel regarding status of case. | 0.10 | 1195.00 | $119.50 |
| 08/21/2020 | JIS | GC | Attend Council working group meeting. | 1.00 | 1195.00 | $1,195.00 |
| 08/21/2020 | JWL | GC | Attend weekly working group meeting regarding local council issues (1.2); follow up regarding claim count info by certain states (.2) | 1.40 | 825.00 | $1,155.00 |
| 08/22/2020 | IAWN | GC | Review and analyze local council & BSA insurance discussion email from Schulman | 0.10 | 1025.00 | $102.50 |
| 08/23/2020 | JWL | GC | Email to J. Stang regarding coalition, 2019 issues, mediation, and Mid Tenn. Council (.3) | 0.30 | 825.00 | $247.50 |
| 08/24/2020 | IAWN | GC | Review and analyze LC mediation brief | 2.20 | 1025.00 | $2,255.00 |
| 08/24/2020 | IAWN | GC | Telephone conference with TCC re SIR and triggers | 1.40 | 1025.00 | $1,435.00 |
| 08/24/2020 | IAWN | GC | Search and forward to SAchulman the FEA | 0.10 | 1025.00 | $102.50 |
| 08/24/2020 | IAWN | GC | Review and analyze Hartford and Royal mediation statements | 1.00 | 1025.00 | $1,025.00 |
| 08/24/2020 | IAWN | GC | Exchange emails with James I Stang re public policy | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    29
Invoice 125834
August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | argument | | | |
| 08/24/2020 | JIS | GC | Call with M. Pfau regarding local councils and advertising motion. | 0.20 | 1195.00 | $239.00 |
| 08/24/2020 | JIS | GC | Call with J. Lucas re agenda (.3); follow up call with J. Lucas re BSA call (.3) | 0.60 | 1195.00 | $717.00 |
| 08/24/2020 | JWL | GC | Weekly call with BSA counsel regarding pending issues (.7); follow up with J. Stang regarding the same (.3); work with TCC team regarding GLIP call with BSA (.1); update call with J. O'Neill regarding case status (.3); prepare agenda for weekly call with TCC counsel members (.2) | 1.60 | 825.00 | $1,320.00 |
| 08/24/2020 | JWL | GC | Call with J. Stang regarding TCC meeting agenda (.3) | 0.30 | 825.00 | $247.50 |
| 08/25/2020 | IAWN | GC | Glip call with financial consultant | 1.50 | 1025.00 | $1,537.50 |
| 08/25/2020 | IAWN | GC | Exchange emails with FCR re relief from stay motions | 0.10 | 1025.00 | $102.50 |
| 08/25/2020 | JIS | GC | State Court Counsel call regarding 2019, local council issues, claims information. | 1.50 | 1195.00 | $1,792.50 |
| 08/25/2020 | JIS | GC | Call to John Lucas regarding 2019 statement issues. | 0.10 | 1195.00 | $119.50 |
| 08/25/2020 | JWL | GC | Attend weekly TCC call with state court counsel (1.4); review UST email regarding Rule 2009 issues (.2); call with J. Stang regarding the same (.1); call with J. Davidson regarding ad hoc groups (.2); work on outline of objection to Coalition 2019 statement (1.1) | 3.00 | 825.00 | $2,475.00 |
| 08/25/2020 | JHD | GC | Telephone conference with John Lucas re Rule 2019 issues | 0.20 | 1495.00 | $299.00 |
| 08/26/2020 | JIS | GC | Call with organizers regarding presentation regarding status of BSA case to counsel. | 0.50 | 1195.00 | $597.50 |
| 08/27/2020 | JIS | GC | Presentations to state court counsel regarding case status. | 3.50 | 1195.00 | $4,182.50 |
| 08/27/2020 | JIS | GC | Call John Lucas regarding agenda for 8/27 meeting. | 0.10 | 1195.00 | $119.50 |
| 08/27/2020 | JIS | GC | Committee meeting regarding mediation, 2019 statements, insurance, financial overview. | 2.60 | 1195.00 | $3,107.00 |
| 08/27/2020 | JWL | GC | Call with J. Stang re agenda for weekly committee member meeting (.1); prepare agenda (.1) attend weekly committee member meeting (1.7). | 1.90 | 825.00 | $1,567.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    30

BSA - Committee

Invoice 125834

85353    - 00002

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/28/2020 | IAWN | GC | Review and analyze draft response to advertising motion, (.3), exchange emails with working group re insurance issues (.1) exchange emails with Mones re same, (.1) | 0.50 | 1025.00 | $512.50 |
| 08/28/2020 | JIS | GC | Local Council Working Group meeting:  real estate analysis, claim analysis. | 1.20 | 1195.00 | $1,434.00 |
| 08/28/2020 | JIS | GC | Call with NCVBA re case status. | 1.20 | 1195.00 | $1,434.00 |
| 08/28/2020 | JWL | GC | Attend weekly Local Council working group call (1.2) | 1.20 | 825.00 | $990.00 |
| 08/30/2020 | JIS | GC | Call Andolina regarding ad motion and representation of committee members by state court counsel. | 0.30 | 1195.00 | $358.50 |
| 08/30/2020 | JIS | GC | Call with Committee regarding ad motion, Rule 2019 statement. | 1.20 | 1195.00 | $1,434.00 |
| 08/31/2020 | JWL | GC | Prepare agenda for state court counsel meeting (.2) | 0.20 | 825.00 | $165.00 |
| | | | | **79.80** | | **$80,658.50** |

### Hearings

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/31/2020 | JIS | H | Hearing regarding ad motion. | 2.00 | 1195.00 | $2,390.00 |
| 08/31/2020 | JWL | H | Prepare for Aug. 31, 2020 hearing (.3) and attend hearing (2.0) | 2.30 | 825.00 | $1,897.50 |
| | | | | **4.30** | | **$4,287.50** |

### Insurance Coverage

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/03/2020 | IAWN | IC | Telephone conference with insurance working group | 1.30 | 1025.00 | $1,332.50 |
| 08/03/2020 | IAWN | IC | Review and analyze Pasich reported telephone conference with Martin re insurance issues | 0.20 | 1025.00 | $205.00 |
| 08/03/2020 | JIS | IC | Review K. Pusich notes form call with Ernest Martin re pending insurance proceedings. | 0.20 | 1195.00 | $239.00 |
| 08/03/2020 | JWL | IC | Review email from client regarding insurance coverage issues (.2) | 0.20 | 825.00 | $165.00 |
| 08/09/2020 | LAF | IC | Research re: Texas district court abstention. | 0.30 | 450.00 | $135.00 |
| 08/10/2020 | IAWN | IC | Telephone conference with insurance working group | 1.10 | 1025.00 | $1,127.50 |
| 08/10/2020 | IAWN | IC | Review insurance working group emails re mid Tennessee council | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    31

BSA - Committee

Invoice 125834

85353    - 00002

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/10/2020 | IAWN | IC | Review insurance working group email and decision re stay in Hartford state court action | 0.20 | 1025.00 | $205.00 |
| 08/12/2020 | IAWN | IC | Exchange emails and analyze same with Pasich and Schulman re auto policy coverage for sex abuse claims | 0.30 | 1025.00 | $307.50 |
| 08/16/2020 | IAWN | IC | Review Schulman agenda and respond re additional insured status | 0.10 | 1025.00 | $102.50 |
| 08/17/2020 | IAWN | IC | Telephone conference with insurance working group | 1.00 | 1025.00 | $1,025.00 |
| 08/17/2020 | IAWN | IC | Exchange emails with Schulman re settlements and public policy | 0.10 | 1025.00 | $102.50 |
| 08/18/2020 | IAWN | IC | Review minutes from insurance working group meeting | 0.10 | 1025.00 | $102.50 |
| 08/18/2020 | IAWN | IC | Review pasich report on telephone call with Gallagher re insurance issues | 0.10 | 1025.00 | $102.50 |
| 08/18/2020 | IAWN | IC | Exchange emails with James I Stang and John Lucas and Evanston re Galvin settlement | 0.20 | 1025.00 | $205.00 |
| 08/18/2020 | IAWN | IC | Review Pasich emails re additional insureds rights | 0.10 | 1025.00 | $102.50 |
| 08/21/2020 | IAWN | IC | Exchange emails with John Lucas re Quian motion | 0.10 | 1025.00 | $102.50 |
| 08/23/2020 | IAWN | IC | Review local council relationship emails between Smola, Schulman and Amala .(1), and Schulman agenda (.1), email group re local council as named insured, (.1) | 0.30 | 1025.00 | $307.50 |
| 08/24/2020 | IAWN | IC | Telephone conference with Schulman re insurance coverage | 0.80 | 1025.00 | $820.00 |
| 08/24/2020 | IAWN | IC | Draft email to Schulman re public policy argument and FEA | 0.10 | 1025.00 | $102.50 |
| 08/24/2020 | IAWN | IC | Review Pasich report re telephone call with Gallagher, follow-up emails from group | 0.20 | 1025.00 | $205.00 |
| 08/25/2020 | JIS | IC | Attend GLIP meeting with Debtor and OCC. | 1.00 | 1195.00 | $1,195.00 |
| 08/25/2020 | JWL | IC | Call with BSA and professionals regarding General Liability Insurance Program (1.2) (attended part of whole meeting) | 1.20 | 825.00 | $990.00 |
| 08/26/2020 | IAWN | IC | Analyze cases in mediation briefs re additional insured objection | 3.20 | 1025.00 | $3,280.00 |
| 08/26/2020 | IAWN | IC | Review insurance coverage questions byAmala, Lujan and Smola and responses by Schulman/Pasich | 0.30 | 1025.00 | $307.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/26/2020 | IAWN | IC | Review Sachavioni article re mass torts in bankruptcy and circulate | 0.30 | 1025.00 | $307.50 |
| 08/27/2020 | IAWN | IC | BSA TCC  call re insurance p/o call | 1.10 | 1025.00 | $1,127.50 |
| 08/27/2020 | IAWN | IC | Review long exchange of emails between Amala and Schulman re coverage issues and exhaustion | 0.80 | 1025.00 | $820.00 |
| 08/27/2020 | IAWN | IC | Research cases in brief and analyze same, draft lengthy email regarding LC rights and settlement options | 2.40 | 1025.00 | $2,460.00 |
| 08/30/2020 | IAWN | IC | Exchange emails with insurance working group re labor call | 0.10 | 1025.00 | $102.50 |
| 08/31/2020 | IAWN | IC | Insurance sub group telephone call | 1.50 | 1025.00 | $1,537.50 |
| 08/31/2020 | IAWN | IC | Review and analyze Pasich expected and intended article | 0.80 | 1025.00 | $820.00 |
| 08/31/2020 | IAWN | IC | Exchange emails with Babcock re Glip call | 0.10 | 1025.00 | $102.50 |
| | | | | **19.90** | | **$20,149.00** |

## Meeting of Creditors [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/11/2020 | JEO | MC | Review notice of 341 meeting and circulate to PSZY team | 0.30 | 925.00 | $277.50 |
| 08/19/2020 | JIS | MC | Call John Morris regarding 341 topics. | 0.10 | 1195.00 | $119.50 |
| 08/19/2020 | JIS | MC | Call M. Andolina regarding 341 topics and status of discussions regarding Coalition. | 0.20 | 1195.00 | $239.00 |
| 08/19/2020 | JIS | MC | Prepare questions for 341 exam. | 2.80 | 1195.00 | $3,346.00 |
| 08/19/2020 | JIS | MC | Calls with John Morris (2x) regarding meeting with mediators re Coalition, 341 hearing, Committee agend (.2); review info re same (.1) | 0.30 | 1195.00 | $358.50 |
| 08/19/2020 | JEO | MC | Review and update counsel list for 341 meeting | 0.50 | 925.00 | $462.50 |
| 08/19/2020 | JAM | MC | Telephone conference with J. Stang re: section 341 meeting (0.1). | 0.10 | 1075.00 | $107.50 |
| 08/20/2020 | JIS | MC | Attend 341 meeting. | 2.10 | 1195.00 | $2,509.50 |
| 08/20/2020 | JIS | MC | Call with J. Amala regarding 341 meeting issues. | 0.10 | 1195.00 | $119.50 |
| 08/20/2020 | JEO | MC | Attend part of telephonic 341 meeting. | 1.50 | 925.00 | $1,387.50 |
| 08/20/2020 | JWL | MC | Review info prepared by J. Stang regarding TCC issue including Coalition and 341 Meeting (.2). | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    33

BSA - Committee

Invoice 125834

85353    - 00002

August 31, 2020

| | | | | 8.20 | | $9,092.00 |
|---|---|---|---|---|---|---|

### Mediation

| Date | | | Description | | | |
|---|---|---|---|---|---|---|
| 08/02/2020 | RBO | ME | Preparation of message to Maxim B. Litvak regarding preparation for mediation response regarding assets | 0.10 | 1145.00 | $114.50 |
| 08/03/2020 | RMS | ME | Work on restricted gifts memorandum | 4.30 | 825.00 | $3,547.50 |
| 08/03/2020 | RMS | ME | Telephone conference with Nancy Lockwood regarding charitable immunity | 0.10 | 825.00 | $82.50 |
| 08/03/2020 | NPL | ME | Draft email to R. Saunders regard research on charitable immunity. | 0.20 | 425.00 | $85.00 |
| 08/03/2020 | NPL | ME | Research charitable immunity cases and statutes in various cases and prepare memorandum regarding same (6.8); call with R. Saunders re same (.1) | 6.90 | 425.00 | $2,932.50 |
| 08/04/2020 | RBO | ME | Restricted Assets:  Telephone call from and telephone conference with BRG's Babcock regarding legal limitations regarding endowments (.1); Response UPMIFA section 4, UMIFA and related cases and commentary (2.3); Research powers not solely for other (.8); Research other endowment issues (1.2) | 4.40 | 1145.00 | $5,038.00 |
| 08/04/2020 | RMS | ME | Work on restricted gifts memorandum | 3.20 | 825.00 | $2,640.00 |
| 08/04/2020 | RMS | ME | Telephone conference with Nancy Lockwood regarding charitable immunity | 0.10 | 825.00 | $82.50 |
| 08/04/2020 | RMS | ME | Email exchange with Nancy Lockwood regarding charitable immunity | 0.20 | 825.00 | $165.00 |
| 08/04/2020 | NPL | ME | Telephone call with R. Saunders regarding charitable  indemnity. | 0.10 | 425.00 | $42.50 |
| 08/04/2020 | NPL | ME | Email communications with R. Saunders regarding charitable indemnity code research. | 0.10 | 425.00 | $42.50 |
| 08/05/2020 | RMS | ME | Work on restricted gifts memorandum | 4.90 | 825.00 | $4,042.50 |
| 08/05/2020 | RMS | ME | Email exchange with Nancy Lockwood regarding charitable immunity | 0.20 | 825.00 | $165.00 |
| 08/05/2020 | NPL | ME | Research state statutes regarding charitable immunity. | 2.20 | 425.00 | $935.00 |
| 08/05/2020 | NPL | ME | Email communications with R. Saunders regarding charitable immunity. | 0.20 | 425.00 | $85.00 |
| 08/06/2020 | JIS | ME | Call with K. Carey regarding 2019 statement and | 0.70 | 1195.00 | $836.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    34

Invoice 125834

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | discovery issues. | | | |
| 08/06/2020 | KHB | ME | Analyze third party claim issues and legal research re same and emails with R. Orgel. | 2.20 | 995.00 | $2,189.00 |
| 08/06/2020 | RBO | ME | Review Robert M. Saunders message and insert and respond regarding restricted asset issues (.4); Review Kenneth H. Brown queries and respond regarding restricted asset issues regarding access to asset (.6) after reviewing files for facts | 1.00 | 1145.00 | $1,145.00 |
| 08/06/2020 | RBO | ME | Review laws potentially applicable to BSA including D.C. (2.1); Review and further revise insert regarding law immunity (1.2) | 3.30 | 1145.00 | $3,778.50 |
| 08/06/2020 | RMS | ME | Work on restricted gifts memorandum | 0.40 | 825.00 | $330.00 |
| 08/06/2020 | RMS | ME | Telephone conference with Nancy Lockwood regarding charitable immunity | 0.10 | 825.00 | $82.50 |
| 08/06/2020 | RMS | ME | Email exchange with Nancy Lockwood regarding charitable immunity | 0.20 | 825.00 | $165.00 |
| 08/06/2020 | JWL | ME | Emails to J. Stang regarding Coalition and mediation (.4) | 0.40 | 825.00 | $330.00 |
| 08/06/2020 | NPL | ME | Telephone call with R. Saunders regarding state statutes regarding charitable immunity. | 0.10 | 425.00 | $42.50 |
| 08/06/2020 | NPL | ME | Further research on state statutes related to charitable immunity. | 1.20 | 425.00 | $510.00 |
| 08/07/2020 | JIS | ME | Call Andolina regarding mediation party status for Coalition. | 0.10 | 1195.00 | $119.50 |
| 08/07/2020 | JIS | ME | Calls John Lucas re call with K. Carey on Mediation Parties dispute. | 0.40 | 1195.00 | $478.00 |
| 08/07/2020 | RBO | ME | Research issues related to immunity (.9); Research regarding 3rd Circuit opinion relating to B.C. section 544 (.5); Research further certain local laws and annotations regarding trusts and restrictions (1.0); Review files for article on BSA (.2) | 2.60 | 1145.00 | $2,977.00 |
| 08/07/2020 | RBO | ME | Revise notes for potential mediation response regarding restricted assets (1.2); Review files and research regarding restricted assets for mediation response (2.3); Review BSA message with brief (.1); Telephone conference with John W. Lucas regarding mediation brief (.2) | 3.80 | 1145.00 | $4,351.00 |
| 08/07/2020 | JWL | ME | Call with R. Orgel re mediation (.2); call with K. Carey regarding same (.1); call with J. Stang re same | 0.70 | 825.00 | $577.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    35
Invoice 125834
August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (.4) | | | |
| 08/08/2020 | RBO | ME | Revise potential mediation response further and research regarding same | 0.50 | 1145.00 | $572.50 |
| 08/08/2020 | RBO | ME | Review BSA mediation brief regarding restricted assets | 4.10 | 1145.00 | $4,694.50 |
| 08/08/2020 | RBO | ME | Revise mediation response regarding restricted assets and review insert materials | 1.90 | 1145.00 | $2,175.50 |
| 08/08/2020 | RBO | ME | Telephone call to Ringer (.1); Review inserts and revise restricted asset response(2.0). | 2.10 | 1145.00 | $2,404.50 |
| 08/09/2020 | JIS | ME | Call with mediators and Coalition regarding 2019 statement and related issues. | 0.90 | 1195.00 | $1,075.50 |
| 08/09/2020 | JIS | ME | Call with John Lucas regarding call with mediators and Coalition. | 0.50 | 1195.00 | $597.50 |
| 08/09/2020 | RBO | ME | Revise mediation brief regarding restricted assets (1.1); Further revise response (1.3); Telephone call to Babcock seeking input (.1) | 2.50 | 1145.00 | $2,862.50 |
| 08/09/2020 | RBO | ME | Further edit restricted asset brief (2.8); Telephone conference with Robert M. Saunders regarding further restricted asset research (.4); Telephone call to Ringer and email Ringer to speak regarding restricted assets (.1); Revise brief regarding assets (1.6); Continue editing restricted assets brief (2.9) | 7.80 | 1145.00 | $8,931.00 |
| 08/09/2020 | RBO | ME | Preparation of message to Robert M. Saunders with draft brief | 0.10 | 1145.00 | $114.50 |
| 08/09/2020 | RMS | ME | Research for response to BSA's mediation brief | 2.10 | 825.00 | $1,732.50 |
| 08/09/2020 | RMS | ME | Telephone conference with Robert B. Orgel regarding response to BSA's mediation brief | 0.40 | 825.00 | $330.00 |
| 08/09/2020 | JWL | ME | Call with mediators and counsel to Coalition regarding issues relating to representation and status of mediation party (.9); follow up call with J. Stang regarding same (.5). | 1.40 | 825.00 | $1,155.00 |
| 08/10/2020 | IAWN | ME | Review BSA mediation brief | 0.70 | 1025.00 | $717.50 |
| 08/10/2020 | JIS | ME | Review email trail regarding exchange of mediation briefs and email to MAndolina re same. | 0.30 | 1195.00 | $358.50 |
| 08/10/2020 | JIS | ME | Calls with John Lucas (2x) regarding SOL issues and Coalition . | 0.40 | 1195.00 | $478.00 |
| 08/10/2020 | RBO | ME | Telephone call to Matt BAbcock and review his messages (.1); Revise property brief (1.3); | 1.50 | 1145.00 | $1,717.50 |

Pachulski Stang Ziehl & Jones LLP

Page:      36

BSA - Committee

Invoice 125834

85353    - 00002

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Telephone call to Myra Kulick regarding memo (.1) | | | |
| 08/10/2020 | RBO | ME | Revise property brief (4.1); Telephone conference with Matt Babcock regarding coordinating work on property response (.4) | 4.50 | 1145.00 | $5,152.50 |
| 08/10/2020 | RBO | ME | Preparation of message to Maxim B. Litvak and telephone conference with Maxim B. Litvak regarding his insert to brief on property (.2); Preparation of message to Kenneth H. Brown regarding his insert (.1); Exchange messages regarding PEO nature of BSA brief with John A. Morris, etc. (.3) | 0.60 | 1145.00 | $687.00 |
| 08/10/2020 | RBO | ME | Preparation of message to Robert M. Saunders regarding property insert re mediation briefs (.1); Revise property responsive brief (3.3); Preparation of message with draft to BRG, James I. Stang, John W. Lucas (.1) | 3.50 | 1145.00 | $4,007.50 |
| 08/10/2020 | RBO | ME | Telephone conference with D. Judd of BRG regarding response to brief (.3); Revise responsive brief regarding restricted assets (1.9) | 2.20 | 1145.00 | $2,519.00 |
| 08/10/2020 | MBL | ME | Call with R. Orgel re mediation brief insert. | 0.20 | 950.00 | $190.00 |
| 08/10/2020 | MBL | ME | Review portions of Debtor mediation brief and annexes. | 0.40 | 950.00 | $380.00 |
| 08/10/2020 | MBL | ME | Draft insert for mediation brief re Arrow. | 1.00 | 950.00 | $950.00 |
| 08/10/2020 | RMS | ME | Work on sections of mediation brief | 5.50 | 825.00 | $4,537.50 |
| 08/10/2020 | RMS | ME | Email exchange with Robert B. Orgel regarding research for mediation brief | 0.10 | 825.00 | $82.50 |
| 08/10/2020 | JAM | ME | Review Debtor's mediation memorandum (0.6). | 0.60 | 1075.00 | $645.00 |
| 08/10/2020 | JWL | ME | Calls and emails with BSA and Mediators regarding Coalition's status as mediation party (.2); call with J. Stang regarding same (.2); review BSA mediation brief and research regarding same (.9); prepare outline for mediation response to statute of limitation issues (.8); call with J. Stang re same (.2) | 2.30 | 825.00 | $1,897.50 |
| 08/11/2020 | JIS | ME | Review mediation brief. | 0.80 | 1195.00 | $956.00 |
| 08/11/2020 | JIS | ME | Call Robert Orgel re issues related to mediation brief. | 0.20 | 1195.00 | $239.00 |
| 08/11/2020 | JIS | ME | Review/edit mediation brief. | 2.60 | 1195.00 | $3,107.00 |
| 08/11/2020 | KHB | ME | Review mediation brief by BSA (.6); call with R. | 0.80 | 995.00 | $796.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Orgel re reply (.2). | | | |
| 08/11/2020 | RBO | ME | Revise BRG insert narrative (2.7); Revise property legal memo (1.0) | 3.70 | 1145.00 | $4,236.50 |
| 08/11/2020 | RBO | ME | Preparation of message to BRG with edits to appendix narrative (.1); Review Babcock message regarding new issue regarding information for mediators (.1) and respond; Review John A. Morris message with redacted BSA appendix and forward with request (.1) | 0.30 | 1145.00 | $343.50 |
| 08/11/2020 | RBO | ME | Review messages from Maxim B. Litvak and Robert M. Saunders regarding inserts and respond (.1); Telephone conference with James I. Stang regarding memo and edits (.2); Revise property brief with inserts, etc. (2.9) | 3.20 | 1145.00 | $3,664.00 |
| 08/11/2020 | RBO | ME | Review BRG draft evidence narrative, in part, and make notes (1.2); Telephone conference with K. Brown regarding info mediation for brief (.2); Continue review of BRG insert and continue making notes (.8); Begin editing evidence narrative (.7); Telephone conference with BRG regarding coordination and details of brief and evidence narrative (.6). | 3.50 | 1145.00 | $4,007.50 |
| 08/11/2020 | RMS | ME | Work on sections of mediation brief | 7.30 | 825.00 | $6,022.50 |
| 08/11/2020 | JWL | ME | Review mediation brief for overall comments (.7); research and draft statute of limitation section for mediation brief (.1) | 0.80 | 825.00 | $660.00 |
| 08/12/2020 | JIS | ME | Draft insert for mediation brief regarding local councils and chartered organizations. | 2.50 | 1195.00 | $2,987.50 |
| 08/12/2020 | JIS | ME | Review/edit mediation brief (2.7); call with R. Orgel re same (.2) | 2.90 | 1195.00 | $3,465.50 |
| 08/12/2020 | RBO | ME | Review member message, review draft brief and prepare message with query to Committee members (.4); Review James I. Stang edit notes and revise brief regarding property as to intro (1.9) | 2.30 | 1145.00 | $2,633.50 |
| 08/12/2020 | RBO | ME | Review James I. Stang comments to property brief, research issues raised, edit brief | 5.80 | 1145.00 | $6,641.00 |
| 08/12/2020 | RBO | ME | Review Robert M. Saunders insert, revise, research and insert in property brief. | 0.60 | 1145.00 | $687.00 |
| 08/12/2020 | RBO | ME | Review property evidence narrative wording question from BRG and respond (.2); Review and revise brief on property issues (2.0); Telephone | 2.50 | 1145.00 | $2,862.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    38

BSA - Committee

Invoice 125834

85353    - 00002

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | conference with Robert M. Saunders regarding further research (.1); Preparation of message to Robert M. Saunders regarding his work on insert for brief on property (.1); Preparation of message to James I. Stang, John W. Lucas with draft brief (.1) | | | |
| 08/12/2020 | RBO | ME | Revise brief regarding certain facts regarding Arrow (.3); Revise brief regarding certain number updates (.6); Telephone conference with BRG regarding their 990 audit (.2); Revise brief regarding same (.3); Review Committee member fact response (.2); Research open issue and Revise brief regarding same (.2) | 1.80 | 1145.00 | $2,061.00 |
| 08/12/2020 | RMS | ME | Telephone conference with Robert B. Orgel regarding mediation brief | 0.10 | 825.00 | $82.50 |
| 08/12/2020 | RMS | ME | Work on sections of mediation brief | 6.10 | 825.00 | $5,032.50 |
| 08/12/2020 | JWL | ME | Research and statute of limitation mediation statement (4.5) | 4.50 | 825.00 | $3,712.50 |
| 08/13/2020 | JIS | ME | Review SOL memo and revise. | 1.50 | 1195.00 | $1,792.50 |
| 08/13/2020 | JIS | ME | Call with mediators and Ad Hoc Local Council Committee attorneys re troop rosters and local council termination impact. | 1.40 | 1195.00 | $1,673.00 |
| 08/13/2020 | JIS | ME | Call Robert Orgel regarding mediation brief outline. | 0.20 | 1195.00 | $239.00 |
| 08/13/2020 | JIS | ME | Call Robert Orgel regarding mediation statement and changes to two sections. | 0.70 | 1195.00 | $836.50 |
| 08/13/2020 | JIS | ME | Call with mediator Tim Gallagher regarding insurance issues related to mediation. | 0.70 | 1195.00 | $836.50 |
| 08/13/2020 | RBO | ME | Review mediation statement draft and take notes regarding fixes needed (.5); Preparation of message to James I. Stang and John W. Lucas with changes to statement | 0.60 | 1145.00 | $687.00 |
| 08/13/2020 | RBO | ME | Review Robert M. Saunders' message and cases (.2); Revise property brief (.3); call with j. Stang re same (2); Preparation of message to Robert M. Saunders regarding cases (.1); Preparation of query to James I. Stang and John W. Lucas regarding revisions to statement (.1); Preparation of message to James I. Stang and John W. Lucas with revisions (.1) | 1.00 | 1145.00 | $1,145.00 |
| 08/13/2020 | RBO | ME | Telephone call to Ringer regarding Mediation Statement, telephone call to Kulick regarding formatting statement (.1); Preparation of message to John W. Lucas and James I. Stang regarding balance | 0.40 | 1145.00 | $458.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    39

BSA - Committee

Invoice 125834

85353   - 00002

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | of issues for statement as to integration (.2) and telephone conference with John W. Lucas regarding same (.1) | | | |
| 08/13/2020 | RBO | ME | Telephone conference with James I. Stang regarding problem in statement to resolve (.7). | 0.70 | 1145.00 | $801.50 |
| 08/13/2020 | RBO | ME | Draft insert for portion of mediation statement and forward to John W. Lucas with comment | 1.00 | 1145.00 | $1,145.00 |
| 08/13/2020 | JWL | ME | Research and draft mediation statement regarding statute of limitations (1.3); work on formatting entire TCC mediation statement (1.7); participate in mediation session regarding Local Council issues (1.5); review and revise mediation statement (1.3); call with R. orgel re mediation brief (.1) | 6.20 | 825.00 | $5,115.00 |
| 08/14/2020 | HCK | ME | Telephone call with J. Lucas re mediation brief re JPM collateral. | 0.20 | 1075.00 | $215.00 |
| 08/14/2020 | JIS | ME | Call with Gallagher and Tanc S. regarding 2019 statements, claims objections. | 1.20 | 1195.00 | $1,434.00 |
| 08/14/2020 | JIS | ME | Call with Lucas, Orgel and Babcock regarding issue regarding mediation brief.and call with mediator. | 0.70 | 1195.00 | $836.50 |
| 08/14/2020 | RBO | ME | Review BSA memo on property (.7); Response regarding issues brief does not fully address (3.2); Telephone call to Ringer and Sharrett; Telephone conference with James I. Stang regarding Brady (.2) regarding property | 4.10 | 1145.00 | $4,694.50 |
| 08/14/2020 | RBO | ME | Revise Property brief (1.9); correspondence  with John W. Lucas (5x) regarding same (.3) | 2.20 | 1145.00 | $2,519.00 |
| 08/14/2020 | JWL | ME | Review and revise mediation statement (4.3); call with J. Stang, R. Orgel and Babcock regarding mediation statement (.7);  another call with J. Stang regarding changes to mediation brief (.5); call with H. Kevane re JPM (.2). | 5.70 | 825.00 | $4,702.50 |
| 08/15/2020 | JIS | ME | Call P. Finn re mediation issues. | 0.30 | 1195.00 | $358.50 |
| 08/15/2020 | RBO | ME | Review John W. Lucas message regarding errors in brief (.1); Review brief and correct certain changes and respond to John W. Lucas (.3); Response further and revise brief (.8); Preparation of message to John W. Lucas regarding same (.1) | 1.30 | 1145.00 | $1,488.50 |
| 08/15/2020 | JWL | ME | Review and revise mediation statement (.5). | 0.50 | 825.00 | $412.50 |
| 08/16/2020 | RBO | ME | Telephone conference with John W. Lucas regarding serving statement (.1); Review evidentiary portion of | 2.70 | 1145.00 | $3,091.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    40

BSA - Committee

Invoice 125834

85353    - 00002

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | statement and exhibits, make and propose edits, and draft explanation and proposals to BRG and John W. Lucas (2.9) | | | |
| 08/16/2020 | JAM | ME | Review/revise mediation statement (3.3); e-mail to J. Lucas re: revisions to mediation statement (0.2). | 3.50 | 1075.00 | $3,762.50 |
| 08/16/2020 | JWL | ME | Review and revise mediation statement for Aug. 17 submission (1.3); call with R. Orgel re serving statement (.1) | 1.40 | 825.00 | $1,155.00 |
| 08/17/2020 | JIS | ME | Call with Andolina regarding Coalition as a mediation party. | 1.00 | 1195.00 | $1,195.00 |
| 08/17/2020 | JIS | ME | Call with C. Hurley regarding mediation parties status. | 0.30 | 1195.00 | $358.50 |
| 08/17/2020 | JIS | ME | Call with Tim Gallagher and John Lucas regarding Middle Tennessee Council and mediation party status. | 1.00 | 1195.00 | $1,195.00 |
| 08/17/2020 | KHB | ME | Review mediation brief and applicable authorities (1.2); email J. Lucas and J. Stang re same (.2). | 1.40 | 995.00 | $1,393.00 |
| 08/17/2020 | RBO | ME | Telephone call to Ringer and review her message (.1); Telephone conference with John W. Lucas regarding task remaining for statement (.1); Telephone conference with Matt B. Regarding changes to brief (.3); Preparation of messages to Ringer and Hamerman (.1) regarding call; Telephone conference with Hamerman regarding call; Telephone conference with Hamerman regarding UCC statement (.3); Review messages from mediation parties (.2) and from John W. Lucas (.1) | 1.20 | 1145.00 | $1,374.00 |
| 08/17/2020 | JWL | ME | Review and revise mediation statement and appendix to the same (1.0); Attend mediation call with Mid Tenn. Council regarding stay relief motion (1.0); call with R. Orgel re mediation statement (.1) | 2.10 | 825.00 | $1,732.50 |
| 08/18/2020 | JIS | ME | Call Tim Gallagher and John Lucas regarding issues with MTC and insurance litigation. | 0.50 | 1195.00 | $597.50 |
| 08/18/2020 | JIS | ME | Review State Court Counsel email concept for Local Council follow up. | 0.10 | 1195.00 | $119.50 |
| 08/18/2020 | KHB | ME | Correspondence with J. Lucas re mediation brief (.1); emails re proposed revision (.4). | 0.50 | 995.00 | $497.50 |
| 08/18/2020 | RBO | ME | Preparation of message to Maxim B. Litvak regarding JPM (.1); Preparation of message to John W. Lucas, BRG, James I. Stang, etc. Regarding | 0.40 | 1145.00 | $458.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | redaction (.2) and review responses (.1) | | | |
| 08/18/2020 | RBO | ME | Review Local Council statement and make notes (1.2); Review files and telephone conference with John W. Lucas regarding next step (.2); Review JPM statement and take notes (.3); Review Arrowood statement (.1); Review Hartford statement (.4); Telephone call to Babcock, no answer, and telephone conference with John W. Lucas regarding redaction (.1) | 2.30 | 1145.00 | $2,633.50 |
| 08/18/2020 | JWL | ME | Calls with (2x) R. Orgel regarding mediation briefs (.3); call with T. Gallagher regarding mediation issues (.4) | 0.70 | 825.00 | $577.50 |
| 08/19/2020 | JIS | ME | Call with K. Carey regarding Rule 2019 issues with Coalition. | 0.50 | 1195.00 | $597.50 |
| 08/19/2020 | JIS | ME | Call with J. Humphrey regarding mediation parties status (.4); call with J.Lucas re Coalition 2019 (.2) | 0.60 | 1195.00 | $717.00 |
| 08/19/2020 | RBO | ME | Telephone conference with M. Linder regarding redaction (.1); Preparation of message to James I. Stang, John W. Lucas, etc. Regarding redaction (.1); Preparation of message regarding redaction to Linder (.1); Telephone call from Babcock regarding redaction (.1); Preparation of messages to BRG with statements (.1) | 0.50 | 1145.00 | $572.50 |
| 08/19/2020 | RBO | ME | Review FCR statement (.5) and take notes; Review UCC statement (.7) and take notes | 1.20 | 1145.00 | $1,374.00 |
| 08/19/2020 | JWL | ME | Mediation meeting regarding Coalition as mediation party (.5); call with J. Stang regarding Coalition as mediation party and 2019 statement (.2) and follow up email from Coalition regarding same (.1); follow up call with K. Carey regarding Coaltion (.5); email to S. Goldich regarding client representation question (.2) | 1.50 | 825.00 | $1,237.50 |
| 08/20/2020 | JIS | ME | Call with John Morris regarding mediation party issue. | 0.30 | 1195.00 | $358.50 |
| 08/20/2020 | JIS | ME | Call with P. Mones regarding mediation party issue. | 0.30 | 1195.00 | $358.50 |
| 08/20/2020 | JIS | ME | Call with K. Carey regarding mediation parties decision. | 0.50 | 1195.00 | $597.50 |
| 08/20/2020 | JWL | ME | Review S. Goldich email regarding Coalition and respond (.3); review motion of Coalition to join mediation (.4); review Coalition engagement letters and related documents (.5); prepare and send email in response to Coalition request to be a mediation | 1.70 | 825.00 | $1,402.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    42

BSA - Committee

Invoice 125834

85353    - 00002

August 31, 2020

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | party (.5) |  |  |  |
| 08/21/2020 | JIS | ME | Review emails regarding mediation party status. | 0.30 | 1195.00 | $358.50 |
| 08/21/2020 | RBO | ME | Preparation of message to Maxim B. Litvak regarding mediation and JPM | 0.20 | 1145.00 | $229.00 |
| 08/21/2020 | JWL | ME | Respond to emails and calls regarding Coalition participation in mediation (.4); review Century's mediation brief (.3) | 0.70 | 825.00 | $577.50 |
| 08/22/2020 | JIS | ME | Review Local Council mediation statement. | 2.00 | 1195.00 | $2,390.00 |
| 08/22/2020 | RBO | ME | Review Maxim B. Litvak question regarding JPM and mediation (.1) and respond | 0.20 | 1145.00 | $229.00 |
| 08/23/2020 | JIS | ME | Call Tim Gallagher regarding meditation status and parties. | 0.50 | 1195.00 | $597.50 |
| 08/23/2020 | RBO | ME | Preparation of message to James I. Stang regarding JPM and mediation | 0.20 | 1145.00 | $229.00 |
| 08/23/2020 | RBO | ME | Telephone conference with Maxim B. Litvak regarding JPM and mediation (.2); correspondence with James I. Stang regarding same (.2) | 0.40 | 1145.00 | $458.00 |
| 08/23/2020 | MBL | ME | Call with R. Orgel re lien challenge issues. | 0.20 | 950.00 | $190.00 |
| 08/24/2020 | IAWN | ME | Telephone conference with mediators re insurance | 1.00 | 1025.00 | $1,025.00 |
| 08/24/2020 | JIS | ME | Counsel call with mediators regarding insurance, SOL, bar date. | 1.00 | 1195.00 | $1,195.00 |
| 08/24/2020 | RBO | ME | Review James I. Stang message regarding SOL issue (.1); Review case (.2); Research law (.6); Preparation of message to James I. Stang (.3) | 1.20 | 1145.00 | $1,374.00 |
| 08/24/2020 | JAM | ME | Telephone conference with J. Stang, J. Lucas, K. Pasich, mediators, state court counsel re: insurance issues (1.0). | 1.00 | 1075.00 | $1,075.00 |
| 08/24/2020 | JWL | ME | Attend mediation call with state court counsel (1.0) | 1.00 | 825.00 | $825.00 |
| 08/26/2020 | KHB | ME | Confer with J. Stang re mediation issues. | 0.20 | 995.00 | $199.00 |
| 08/27/2020 | IAWN | ME | Review mediation brief from local councils and analyze | 1.20 | 1025.00 | $1,230.00 |
| 08/28/2020 | JIS | ME | Call with Carl Kravitz and Andrew Goldfarb regarding mediation party status and Rule 2019 statement. | 0.60 | 1195.00 | $717.00 |
| 08/31/2020 | JIS | ME | Emails to mediators regarding IV files and troop rosters. | 0.10 | 1195.00 | $119.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    43

Invoice 125834

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/31/2020 | RBO | ME | Join call regarding mediation brief redactions with John A. Morris and BRG | 0.30 | 1145.00 | $343.50 |
| 08/31/2020 | JAM | ME | Telephone conference with J. Pomerantz, R. Orgel, M. Babcock, R. Strong re: BSA redaction of documents (0.2). | 0.20 | 1075.00 | $215.00 |
| | | | | **214.10** | | **$215,397.50** |

## Plan & Disclosure Stmt. [B320]

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/02/2020 | JE | PD | Review memos on treatment issues and BSA structure; review miscellaneous case law on plan issues. | 3.20 | 1100.00 | $3,520.00 |
| 08/03/2020 | RBO | PD | Review James I. Stang message and memos regarding parts of Plan process | 0.30 | 1145.00 | $343.50 |
| 08/03/2020 | JMF | PD | Telephone with J. Elkin (.2) and J. Lucas (.2) re confirmation research; research re 1129(a)(7) issues (2.8); review claims estimation memoranda (1.1). | 4.30 | 925.00 | $3,977.50 |
| 08/03/2020 | JSP | PD | Revise correspondence to R. Freeman and S. Hogan regarding document request follow up - Mid America Local Council | 0.70 | 850.00 | $595.00 |
| 08/03/2020 | JWL | PD | Calls with J. Fried regarding research for plan confirmation issues (.2). | 0.20 | 825.00 | $165.00 |
| 08/03/2020 | JE | PD | Review memos and case law on estimation and best interest (3.3); call with Mr. Fried (.2) | 3.50 | 1100.00 | $3,850.00 |
| 08/04/2020 | RBO | PD | Research 1123 and restrictions | 1.00 | 1145.00 | $1,145.00 |
| 08/04/2020 | JMF | PD | Research re 1129(a)(7) confirmation issues. | 0.60 | 925.00 | $555.00 |
| 08/04/2020 | LAF | PD | Legal research re: Best interests of creditors test & standing. | 2.50 | 450.00 | $1,125.00 |
| 08/04/2020 | JE | PD | Review memos and case law on plan confirmation isssues and review case law from Mr. Fried on related issue. | 4.60 | 1100.00 | $5,060.00 |
| 08/05/2020 | JIS | PD | Call with J. Lucas and J. Elkin re plan issues (.5). | 0.50 | 1195.00 | $597.50 |
| 08/05/2020 | JWL | PD | Call with J. Stang and J. Elkins regarding plan confirmation issues (.5) | 0.50 | 825.00 | $412.50 |
| 08/05/2020 | JE | PD | Review memos and case law on estimation and best interest (3.7); call with Mr. Stang and Mr. Lucas regarding same (.5). | 4.20 | 1100.00 | $4,620.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    44

BSA - Committee

Invoice 125834

85353    - 00002

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/06/2020 | JE | PD | Continue research on confirmation issues. | 1.30 | 1100.00 | $1,430.00 |
| 08/07/2020 | JIS | PD | Call with D. Lujan regarding plan confirmation issues (1.1). | 1.10 | 1195.00 | $1,314.50 |
| 08/07/2020 | JE | PD | Work on memo on confirmation issues. | 2.40 | 1100.00 | $2,640.00 |
| 08/08/2020 | JE | PD | Work on memo on confirmation issues. | 5.10 | 1100.00 | $5,610.00 |
| 08/09/2020 | JSP | PD | Review response from M. Chehi - Minsi Trails Local Council | 0.70 | 850.00 | $595.00 |
| 08/09/2020 | JE | PD | Work on memo on confirmation issues correspondence with Mr. Lucas. | 6.60 | 1100.00 | $7,260.00 |
| 08/10/2020 | JE | PD | Work on memo on confirmation issues and correspondence with Mr. Lucas. | 5.80 | 1100.00 | $6,380.00 |
| 08/11/2020 | JE | PD | Work on case chart and memo re: confirmation issues. | 3.20 | 1100.00 | $3,520.00 |
| 08/12/2020 | JSP | PD | Review documents produced by Ad Hoc Local Councils | 2.10 | 850.00 | $1,785.00 |
| 08/12/2020 | JE | PD | Research and  draft memo on confirmation issues. | 4.30 | 1100.00 | $4,730.00 |
| 08/13/2020 | JE | PD | Work on confirmation issues and memo | 8.60 | 1100.00 | $9,460.00 |
| 08/14/2020 | JE | PD | Work on confirmation issues and memo | 9.30 | 1100.00 | $10,230.00 |
| 08/15/2020 | JE | PD | Work on confirmation issue memo. | 10.20 | 1100.00 | $11,220.00 |
| 08/16/2020 | JE | PD | Work on confirmation issue memo. | 5.50 | 1100.00 | $6,050.00 |
| 08/23/2020 | IAWN | PD | Review James I Stang emails re trust distribution procedures | 0.20 | 1025.00 | $205.00 |
| 08/23/2020 | SEG | PD | Review James I. Stang email regarding trust distribution procedures in mass tort cases and review research and emails to James I. Stang regarding same. | 0.50 | 1025.00 | $512.50 |
| 08/26/2020 | JIS | PD | Review Rand Report on trust distribution procedures. | 0.60 | 1195.00 | $717.00 |
| 08/26/2020 | JIS | PD | Review treatises on trust distribution procedures. | 2.50 | 1195.00 | $2,987.50 |
| 08/26/2020 | LAF | PD | Legal research re: Trust distribution procedures. | 0.30 | 450.00 | $135.00 |
| 08/26/2020 | JE | PD | Work on additional analyses of confirmation issues. | 2.30 | 1100.00 | $2,530.00 |
| 08/27/2020 | JIS | PD | Review articles on trust distribution procedures approaches. | 1.20 | 1195.00 | $1,434.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

Page:    45
Invoice 125834
August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/27/2020 | JE | PD | Work on additional analyses of confirmation issues. | 1.20 | 1100.00 | $1,320.00 |
| 08/29/2020 | JIS | PD | Call with BRG regarding factors for local council payment model. | 1.40 | 1195.00 | $1,673.00 |
| 08/30/2020 | JE | PD | Work on additional analyses of confirmation issues . | 2.60 | 1100.00 | $2,860.00 |
| 08/31/2020 | JIS | PD | Review and forward trust distribution procedures article to client and counsel. | 0.20 | 1195.00 | $239.00 |
| 08/31/2020 | JE | PD | Work on additional analysis of confirmation issues. | 1.00 | 1100.00 | $1,100.00 |
| | | | | **106.30** | | **$113,903.50** |

### Ret. of Prof./Other

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/20/2020 | JEO | RPO | Review Quinn Emanuel Retention Application | 0.40 | 925.00 | $370.00 |
| 08/25/2020 | RBO | RPO | Review message regarding billing and MIPRO, and respond to join, etc. | 0.20 | 1145.00 | $229.00 |
| 08/26/2020 | RBO | RPO | Preparation of further message regarding MIPRO billing | 0.10 | 1145.00 | $114.50 |
| 08/27/2020 | JEO | RPO | Review Quinn Emmanuel Retention Application and email to Debtors' counsel with questions. | 0.80 | 925.00 | $740.00 |
| 08/27/2020 | JEO | RPO | Emails with PSZJ team regarding pro hac vice motions needed for Pasich firm | 0.30 | 925.00 | $277.50 |
| 08/28/2020 | KKY | RPO | Draft pro hac vice motion (Kirk Pasich of Pasich) | 0.20 | 425.00 | $85.00 |
| 08/28/2020 | KKY | RPO | Draft pro hac vice motion (Jeffrey Schulman of Pasich) | 0.20 | 425.00 | $85.00 |
| 08/28/2020 | JEO | RPO | Review and circulate pro hac vice applications for Kirk Pasich and Jeff Shulman | 0.50 | 925.00 | $462.50 |
| 08/31/2020 | KKY | RPO | File (.1) and prepare for filing (.1) pro hac vice motion (Jeffrey Schulman of Pasich) | 0.20 | 425.00 | $85.00 |
| | | | | **2.90** | | **$2,448.50** |

### Stay Litigation [B140]

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/01/2020 | JIS | SL | Email John Lucas regarding Mid Tenn. Council motion re stay. | 0.20 | 1195.00 | $239.00 |
| 08/02/2020 | JDF | SL | Revise motion to declare transfers void (2.4); TC with J. Lucas re same (.2) | 2.60 | 950.00 | $2,470.00 |
| 08/02/2020 | JIS | SL | Review motion regarding automatic stay:  Middle | 1.20 | 1195.00 | $1,434.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    46
Invoice 125834
August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Tennessee Council. | | | |
| 08/03/2020 | JDF | SL | Review asset transfer information in Datasite database (.8); TC with J. Lucas re same (.1). | 0.90 | 950.00 | $855.00 |
| 08/03/2020 | JAM | SL | Review/revise Motion for Stay Violation concerning Middle Tennessee Council (1.4). | 1.40 | 1075.00 | $1,505.00 |
| 08/03/2020 | JWL | SL | Review revised motion against Middle Tennessee Council regarding stay violation (.4) | 0.40 | 825.00 | $330.00 |
| 08/04/2020 | JIS | SL | Review MTC stay motion. | 0.40 | 1195.00 | $478.00 |
| 08/04/2020 | JIS | SL | Call John Lucas regarding MTC motion, including local council application issues. | 0.30 | 1195.00 | $358.50 |
| 08/04/2020 | JEO | SL | Review stay relief motion | 0.50 | 925.00 | $462.50 |
| 08/04/2020 | JAM | SL | Revisions to draft stay violation motion (Middle Tennessee Council) (0.7); e-mail to J. Lucas, J. Stang, J Fiero re: revisions to draft stay violation motion (Middle Tennessee Council) (0.1). | 0.80 | 1075.00 | $860.00 |
| 08/04/2020 | JWL | SL | Review and revise Mid Tenn. stay violation motion (3.0); call with J. Stang regarding changes to such motion (.3); work on collection and assembly of exhibits for MTC stay motion (1.2) | 4.50 | 825.00 | $3,712.50 |
| 08/05/2020 | JIS | SL | Call R. Ringer regarding Coalition R 2019 statement, preliminary injunction. | 0.40 | 1195.00 | $478.00 |
| 08/07/2020 | KKY | SL | Draft notice re motion to enforce stay re Middle TN Council | 0.20 | 425.00 | $85.00 |
| 08/07/2020 | KKY | SL | Prepare service list re motion to enforce stay re Middle TN Council | 0.20 | 425.00 | $85.00 |
| 08/07/2020 | JEO | SL | Review and finalize Motion to Enforce Automatic Stay and organize filing and service of same | 0.90 | 925.00 | $832.50 |
| 08/07/2020 | JWL | SL | Calls and emails with J. O'Neill regarding Mid Tenn stay motion (.3); final review of the same (.2) | 0.50 | 825.00 | $412.50 |
| 08/10/2020 | IAWN | SL | Exchange emails with John Lucas re Williams relief from stay motion | 0.10 | 1025.00 | $102.50 |
| 08/10/2020 | IAWN | SL | Review Williams relief from stay motion and analyze v.v. insurer involved | 0.50 | 1025.00 | $512.50 |
| 08/10/2020 | IAWN | SL | Exchange emails with John Lucas re Williams insurer | 0.10 | 1025.00 | $102.50 |
| 08/10/2020 | IAWN | SL | Exchange emails with Labuda re Williams insurer | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    47
Invoice 125834
August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/11/2020 | JWL | SL | Review background info regarding Mid. Tenn. Council stay violation issues (.2) | 0.20 | 825.00 | $165.00 |
| 08/12/2020 | IAWN | SL | Exchange emails with Curtin (.1) and John Lucas (.1) re Williams motion and timing | 0.20 | 1025.00 | $205.00 |
| 08/12/2020 | JWL | SL | Review Motion for Stay Relief regarding offset of security deposit for Avenue of America lease that was rejected (.2) | 0.20 | 825.00 | $165.00 |
| 08/13/2020 | IAWN | SL | Telephone conference with Sullivan re relief from stay motion | 0.60 | 1025.00 | $615.00 |
| 08/13/2020 | IAWN | SL | Draft and send emails to Sullivan and BSA re relief from stay motion | 0.10 | 1025.00 | $102.50 |
| 08/16/2020 | JIS | SL | Call Tim Gallagher regarding Middle Tennessee motion re stay. | 0.10 | 1195.00 | $119.50 |
| 08/17/2020 | JWL | SL | Review BSA stay letter regarding attorney advertising and case law regarding the same (.2) | 0.20 | 825.00 | $165.00 |
| 08/19/2020 | IAWN | SL | Review emails re Romero and Quian motions | 0.10 | 1025.00 | $102.50 |
| 08/19/2020 | IAWN | SL | Review Quian motion re settlement and analyze | 0.20 | 1025.00 | $205.00 |
| 08/20/2020 | RBO | SL | Review and forward stay relief documents to Iain A. W. Nasatir | 0.10 | 1145.00 | $114.50 |
| 08/21/2020 | IAWN | SL | Exchange emails with Curtin re Henderson and Romero motions | 0.20 | 1025.00 | $205.00 |
| 08/21/2020 | IAWN | SL | Analyze Henderson and Romero motions | 1.30 | 1025.00 | $1,332.50 |
| 08/21/2020 | IAWN | SL | Review Henderson andRomero relief from stay motions briefly, summarize same in email to James I Stang and John Lucas. | 2.20 | 1025.00 | $2,255.00 |
| 08/24/2020 | IAWN | SL | Email FCR and UCC re relief from stay motions | 0.10 | 1025.00 | $102.50 |
| 08/24/2020 | KKY | SL | Review and revise service list re Middle TN Council | 0.20 | 425.00 | $85.00 |
| 08/24/2020 | KKY | SL | Draft (.1), file (.1), serve (.1), and prepare for filing and service (.2) re-notice re motion to enforce stay re Middle TN Council | 0.50 | 425.00 | $212.50 |
| 08/24/2020 | KKY | SL | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for re-notice re motion to enforce stay re Middle TN Council | 0.30 | 425.00 | $127.50 |
| 08/24/2020 | JEO | SL | Work on stay enforcement motion re mediation. | 0.40 | 925.00 | $370.00 |
| 08/25/2020 | JEO | SL | Work on noticing for Motion of Official Committee | 0.50 | 925.00 | $462.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

Page:    48
Invoice 125834
August 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | of Tort Claimants Enforcing Automatic Stay Under 11 U.S.C. §§ 362(a)(3) and 541(a) Against Middle Tennessee Council Arising from Transfers of Property of the Estate |  |  |  |
| 08/26/2020 | IAWN | SL | Prep for call with FCR re relief from stay  motions, (.5), call with FCR, (.1) | 0.60 | 1025.00 | $615.00 |
| 08/28/2020 | IAWN | SL | Telephone call with Curtin re relief from stay motion | 0.40 | 1025.00 | $410.00 |
| 08/28/2020 | IAWN | SL | Analyze Henderson and Romero and Rivera stay motions and insurance | 2.30 | 1025.00 | $2,357.50 |
| 08/29/2020 | IAWN | SL | Draft objection to Henderson and Romero stay motions | 2.80 | 1025.00 | $2,870.00 |
| 08/29/2020 | JWL | SL | Review and revise objection to stay relief motions for Sept. 9 hearing (.5) | 0.50 | 825.00 | $412.50 |
| 08/30/2020 | IAWN | SL | Exchange emails with James I Stang and John Lucas re draft stay objection and timing | 0.10 | 1025.00 | $102.50 |
| 08/30/2020 | IAWN | SL | Exchange emails with John Lucas re edits to stay objection | 0.10 | 1025.00 | $102.50 |
| 08/31/2020 | IAWN | SL | Exchange emails with Curtin and Zweig re stay relief objection | 0.10 | 1025.00 | $102.50 |
|  |  |  |  | 30.80 |  | $29,501.50 |

**TOTAL SERVICES FOR THIS MATTER:**                                      **$658,721.00**

Pachulski Stang Ziehl & Jones LLP                                    Page:    49
BSA - Committee                                                     Invoice 125834
85353    - 00002                                                    August 31, 2020

---

**Expenses**

| | | | |
|---|---|---|---:|
| 06/30/2020 | OS | MiPro Consulting, Inv. 22258, JEO | 6,937.70 |
| 07/06/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 11.77 |
| 07/06/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.07 |
| 07/06/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.07 |
| 07/08/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.07 |
| 07/08/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 196.42 |
| 07/09/2020 | CC | Conference Call [E105] AT&T Conference Call, JWL | 8.82 |
| 07/09/2020 | CC | Conference Call [E105] AT&T Conference Call, JEO | 1.05 |
| 07/09/2020 | CC | Conference Call [E105] AT&T Conference Call, JEO | 77.81 |
| 07/11/2020 | CC | Conference Call [E105] AT&T Conference Call, JWL | 2.96 |
| 07/13/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.07 |
| 07/13/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.07 |
| 07/13/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.07 |
| 07/15/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 104.47 |
| 07/15/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.07 |
| 07/15/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 98.14 |
| 07/16/2020 | CC | Conference Call [E105] AT&T Conference Call, JWL | 4.98 |
| 07/17/2020 | CC | Conference Call [E105] AT&T Conference Call, JWL | 19.78 |
| 07/20/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.37 |
| 07/20/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.63 |
| 07/20/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.15 |
| 07/20/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.07 |
| 07/22/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.07 |
| 07/22/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 65.17 |
| 07/23/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 8.02 |
| 07/24/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 4.31 |
| 07/24/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 5.95 |
| 07/24/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 5.68 |
| 07/25/2020 | CC | Conference Call [E105] AT&T Conference Call, JSP | 2.75 |
| 07/27/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.07 |
| 07/31/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 3.11 |
| 07/31/2020 | CC | Conference Call [E105] AT&T Conference Call, JWL | 11.49 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    50
Invoice 125834
August 31, 2020

| | | | |
|---|---|---|---:|
| 07/31/2020 | OS | MiPro Consulting, Inv. 22305, JEO | 20,121.20 |
| 08/02/2020 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 08/02/2020 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 08/03/2020 | DC | 85353.00002 Advita Charges for 08-03-20 | 50.00 |
| 08/03/2020 | LN | 85353.00002 Lexis Charges for 08-03-20 | 45.12 |
| 08/03/2020 | LN | 85353.00002 Lexis Charges for 08-03-20 | 197.70 |
| 08/03/2020 | LN | 85353.00002 Lexis Charges for 08-03-20 | 11.73 |
| 08/03/2020 | RE2 | SCAN/COPY ( 91 @0.10 PER PG) | 9.10 |
| 08/03/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/03/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/03/2020 | RE2 | SCAN/COPY ( 1092 @0.10 PER PG) | 109.20 |
| 08/03/2020 | RE2 | SCAN/COPY ( 190 @0.10 PER PG) | 19.00 |
| 08/03/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/03/2020 | RE2 | SCAN/COPY ( 91 @0.10 PER PG) | 9.10 |
| 08/03/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/04/2020 | BB | 85353.00002 Bloomberg Charges for 09-04-20 | 62.50 |
| 08/04/2020 | DC | 85353.00002 Advita Charges for 08-04-20 | 7.50 |
| 08/04/2020 | LN | 85353.00002 Lexis Charges for 08-04-20 | 30.08 |
| 08/04/2020 | LN | 85353.00002 Lexis Charges for 08-04-20 | 22.56 |
| 08/04/2020 | LN | 85353.00002 Lexis Charges for 08-04-20 | 143.78 |
| 08/04/2020 | LN | 85353.00002 Lexis Charges for 08-04-20 | 53.20 |
| 08/04/2020 | RE | ( 124 @0.10 PER PG) | 12.40 |
| 08/04/2020 | RE | ( 50 @0.10 PER PG) | 5.00 |
| 08/04/2020 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 08/04/2020 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 08/04/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/04/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/04/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/04/2020 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 08/04/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/04/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/04/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/05/2020 | LN | 85353.00002 Lexis Charges for 08-05-20 | 42.79 |
| 08/05/2020 | LN | 85353.00002 Lexis Charges for 08-05-20 | 53.20 |

Pachulski Stang Ziehl & Jones LLP

Page:    51

BSA - Committee

Invoice 125834

85353    - 00002

August 31, 2020

| | | | |
|---|---|---|---:|
| 08/05/2020 | LN | 85353.00002 Lexis Charges for 08-05-20 | 7.59 |
| 08/05/2020 | LN | 85353.00002 Lexis Charges for 08-05-20 | 7.59 |
| 08/05/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/06/2020 | LN | 85353.00002 Lexis Charges for 08-06-20 | 34.10 |
| 08/06/2020 | LN | 85353.00002 Lexis Charges for 08-06-20 | 126.21 |
| 08/06/2020 | RE2 | SCAN/COPY ( 91 @0.10 PER PG) | 9.10 |
| 08/06/2020 | RE2 | SCAN/COPY ( 94 @0.10 PER PG) | 9.40 |
| 08/06/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/06/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/06/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/07/2020 | LN | 85353.00002 Lexis Charges for 08-07-20 | 19.25 |
| 08/07/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/07/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/07/2020 | RE | ( 181 @0.10 PER PG) | 18.10 |
| 08/07/2020 | RE2 | SCAN/COPY ( 816 @0.10 PER PG) | 81.60 |
| 08/07/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/07/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/07/2020 | RE2 | SCAN/COPY ( 816 @0.10 PER PG) | 81.60 |
| 08/07/2020 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 08/07/2020 | RE2 | SCAN/COPY ( 179 @0.10 PER PG) | 17.90 |
| 08/07/2020 | RE2 | SCAN/COPY ( 162 @0.10 PER PG) | 16.20 |
| 08/08/2020 | LN | 85353.00002 Lexis Charges for 08-08-20 | 8.43 |
| 08/08/2020 | LN | 85353.00002 Lexis Charges for 08-08-20 | 7.59 |
| 08/09/2020 | LN | 85353.00002 Lexis Charges for 08-09-20 | 4.06 |
| 08/09/2020 | LN | 85353.00002 Lexis Charges for 08-09-20 | 50.69 |
| 08/10/2020 | FE | 85353.00002 FedEx Charges for 08-10-20 | 9.99 |
| 08/10/2020 | FE | 85353.00002 FedEx Charges for 08-10-20 | 19.26 |
| 08/10/2020 | FE | 85353.00002 FedEx Charges for 08-10-20 | 16.40 |
| 08/10/2020 | FE | 85353.00002 FedEx Charges for 08-10-20 | 22.99 |
| 08/10/2020 | FE | 85353.00002 FedEx Charges for 08-10-20 | 22.99 |
| 08/10/2020 | FE | 85353.00002 FedEx Charges for 08-10-20 | 16.40 |
| 08/10/2020 | LN | 85353.00002 Lexis Charges for 08-10-20 | 4.06 |
| 08/10/2020 | LN | 85353.00002 Lexis Charges for 08-10-20 | 30.40 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    52

Invoice 125834

August 31, 2020

| | | | |
|---|---|---|---|
| 08/10/2020 | PO | 85353.00002 :Postage Charges for 08-10-20 | 54.20 |
| 08/10/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/10/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/10/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/11/2020 | DC | 85353.00002 Advita Charges for 08-11-20 | 7.50 |
| 08/11/2020 | DC | 85353.00002 Advita Charges for 08-11-20 | 50.00 |
| 08/11/2020 | LN | 85353.00002 Lexis Charges for 08-11-20 | 46.63 |
| 08/11/2020 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 08/11/2020 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 08/11/2020 | RE | ( 80 @0.10 PER PG) | 8.00 |
| 08/11/2020 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 08/11/2020 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 08/11/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/11/2020 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 08/11/2020 | RE | ( 48 @0.10 PER PG) | 4.80 |
| 08/11/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/11/2020 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 08/11/2020 | RE | ( 102 @0.10 PER PG) | 10.20 |
| 08/11/2020 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 08/11/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/11/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/11/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/11/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/11/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/11/2020 | RE2 | SCAN/COPY ( 254 @0.10 PER PG) | 25.40 |
| 08/11/2020 | RE2 | SCAN/COPY ( 1524 @0.10 PER PG) | 152.40 |
| 08/11/2020 | RE2 | SCAN/COPY ( 127 @0.10 PER PG) | 12.70 |
| 08/11/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/12/2020 | LN | 85353.00002 Lexis Charges for 08-12-20 | 15.04 |
| 08/12/2020 | LN | 85353.00002 Lexis Charges for 08-12-20 | 64.85 |
| 08/12/2020 | LN | 85353.00002 Lexis Charges for 08-12-20 | 127.90 |
| 08/12/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/12/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/12/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    53

Invoice 125834

August 31, 2020

| | | | |
|---|---|---|---|
| 08/12/2020 | RE2 | SCAN/COPY ( 3445 @0.10 PER PG) | 344.50 |
| 08/12/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/12/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/12/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/12/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/12/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/12/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/12/2020 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 08/12/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/12/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 08/12/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/12/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/13/2020 | LN | 85353.00002 Lexis Charges for 08-13-20 | 68.41 |
| 08/14/2020 | LN | 85353.00002 Lexis Charges for 08-14-20 | 30.40 |
| 08/15/2020 | LN | 85353.00002 Lexis Charges for 08-15-20 | 16.88 |
| 08/16/2020 | OS | ZOOM - conference call - JIS | 12.74 |
| 08/17/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/17/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/17/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/17/2020 | RE2 | SCAN/COPY ( 114 @0.10 PER PG) | 11.40 |
| 08/17/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/17/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/17/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 08/17/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 08/17/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/17/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/17/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/17/2020 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | 8.70 |
| 08/17/2020 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | 10.00 |
| 08/17/2020 | RE2 | SCAN/COPY ( 177 @0.10 PER PG) | 17.70 |
| 08/17/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/17/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/18/2020 | FE | 85353.00002 FedEx Charges for 08-18-20 | 33.84 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

| | | | |
|---|---|---|---|
| 08/18/2020 | FE | 85353.00002 FedEx Charges for 08-18-20 | 33.84 |
| 08/18/2020 | FE | 85353.00002 FedEx Charges for 08-18-20 | 12.41 |
| 08/18/2020 | PO | 85353.00002 :Postage Charges for 08-18-20 | 2.00 |
| 08/18/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/18/2020 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 08/18/2020 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | 7.00 |
| 08/18/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/18/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/18/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/18/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/19/2020 | LN | 85353.00002 Lexis Charges for 08-19-20 | 15.04 |
| 08/19/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/19/2020 | RE | ( 31 @0.10 PER PG) | 3.10 |
| 08/19/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/19/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/19/2020 | RE2 | SCAN/COPY ( 160 @0.10 PER PG) | 16.00 |
| 08/19/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/19/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/19/2020 | RE2 | SCAN/COPY ( 148 @0.10 PER PG) | 14.80 |
| 08/19/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/19/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/19/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/19/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 08/19/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/19/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/19/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/19/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/20/2020 | LN | 85353.00002 Lexis Charges for 08-20-20 | 7.59 |
| 08/20/2020 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 08/20/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/20/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/24/2020 | LN | 85353.00002 Lexis Charges for 08-24-20 | 7.59 |
| 08/24/2020 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 08/24/2020 | RE | ( 107 @0.10 PER PG) | 10.70 |

| | | | |
|---|---|---|---:|
| 08/24/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/24/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/24/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/24/2020 | RE2 | SCAN/COPY ( 107 @0.10 PER PG) | 10.70 |
| 08/24/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/24/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/24/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/25/2020 | RE2 | SCAN/COPY ( 148 @0.10 PER PG) | 14.80 |
| 08/25/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/26/2020 | LN | 85353.00002 Lexis Charges for 08-26-20 | 7.59 |
| 08/26/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/26/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/26/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 08/26/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/26/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/26/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/26/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/26/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/26/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/27/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/27/2020 | RE | ( 88 @0.10 PER PG) | 8.80 |
| 08/27/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/27/2020 | RE2 | SCAN/COPY ( 264 @0.10 PER PG) | 26.40 |
| 08/27/2020 | RE2 | SCAN/COPY ( 217 @0.10 PER PG) | 21.70 |
| 08/27/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/27/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/27/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/28/2020 | LN | 85353.00002 Lexis Charges for 08-28-20 | 37.60 |
| 08/28/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/28/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2020 | LN | 85353.00002 Lexis Charges for 08-31-20 | 25.31 |
| 08/31/2020 | PAC | Pacer - Court Research | 226.20 |
| 08/31/2020 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | 9.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    56

BSA - Committee

Invoice 125834

85353    - 00002

August 31, 2020

| | | | |
|---|---|---|---|
| 08/31/2020 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | 9.00 |
| 08/31/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/31/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/31/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/31/2020 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 08/31/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/31/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/31/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/31/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/31/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/31/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/31/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/31/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/31/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/31/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/31/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 08/31/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/31/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/31/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/31/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/31/2020 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/31/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/31/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/31/2020 | RS | Research [E106]Everlaw, Inv. 30004 | 500.00 |

**Total Expenses for this Matter**                                     **$31,478.15**

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:**    **08/31/2020**

| | |
|---|---|
| **Total Fees** | **$658,721.00** |
| **Total Expenses** | **31,478.15** |
| **Total Due on Current Invoice** | **$690,199.15** |

**Outstanding Balance from prior invoices as of**    **08/31/2020**        **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 124829 | 03/31/2020 | $776,257.50 | $6,064.88 | $154,851.50 |
| 124887 | 04/30/2020 | $644,670.50 | $3,045.94 | $128,934.10 |
| 125106 | 06/12/2020 | $659,618.50 | $3,681.07 | $131,923.70 |
| 125539 | 06/30/2020 | $475,879.50 | $5,651.98 | $95,175.90 |
| 125735 | 07/31/2020 | $678,423.50 | $6,612.09 | $685,035.59 |

**Total Amount Due on Current and Prior Invoices:**        **$1,886,119.94**