## Exhibit A

**Phase 1 Fees and Expense Itemization**



**FILE COPY ONLY – BILL
SUBMITTED ELECTRONICALLY
DO NOT SUBMIT TO CLIENT
UNLESS EXPRESSLY
REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1801
Facsimile:  (864) 241-1908

September 15, 2020

Robyn Jungers
The Boy Scouts of America
Legal Department
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2049

PERSONAL AND CONFIDENTIAL

Bill #  90275792
Client.Matter #  047657.000013

**Re:   BSA General Defense - Bankruptcy (Billiable)**

For professional services rendered through August 31, 2020, in connection with the above-referenced matter as outlined on the attached detailed billing sheets:

Fees ............................................................................................................................................$115,452.50
Expenses...........................................................................................................................................$81.19

**Total Due This Bill..............................................................................................................$115,533.69**

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston
Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown
Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh
Richmond ▪ St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington


**Ogletree Deakins**

Robyn Jungers
The Boy Scouts of America
Legal Department
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2049

**Re:   BSA General Defense - Bankruptcy (Billiable)**

---

For professional services rendered through August 31, 2020

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 08/03/20 | BAG | PHASE1 | Review final dismissal order in Cote v BSA. | 0.10 | 64.00 |
| 08/03/20 | BAG | PHASE1 | Review memorandum and incident survey in J.C. v BSA and attention to same. | 0.20 | 128.00 |
| 08/03/20 | SEM | PHASE1 | Telephone call with Hudson Valley Council in New York regarding new lawsuit filed there and affect on chartered organization named in case and research into other newly filed lawsuits against the council. | 0.30 | 133.50 |
| 08/03/20 | SEM | PHASE1 | Review new media reports related to several new lawsuits being filed in New York and summarize information from the same. | 0.20 | 89.00 |
| 08/03/20 | SEM | PHASE1 | Email to BSA with final dismissal in the Cote case in New Hampshire. | 0.10 | 44.50 |
| 08/03/20 | SEM | PHASE1 | Email to South Florida Council seeking information related to AIS-0676 claim. | 0.20 | 89.00 |
| 08/03/20 | SEM | PHASE1 | Review press release from New York Governor's Office regarding extension of Child Victims Act extension being signed and send same to BSA. | 0.20 | 89.00 |
| 08/03/20 | SEM | PHASE1 | Review BSA internal file for alleged perpetrator (and his father) in new John Doe 34 C.P. case filed in New York. | 1.20 | 534.00 |


Ogletree
Deakins

Page 3
09/15/20
Bill No. 90275792
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 08/03/20 | SEM | PHASE1 | Review J.C. case in Virginia and draft a summary of the incident to provide Old Republic Insurance in relation to the individual Scoutmaster's request for defense and indemnity. | 2.10 | 934.50 |
| 08/03/20 | SEM | PHASE1 | Email exchange with BSA regarding a detailed incident report and status of J.C. case in Virginia for sending to Old Republic Insurance in regard to Scoutmaster Thomas Scott's request for indemnity. | 0.20 | 89.00 |
| 08/03/20 | SEM | PHASE1 | Email exchange with California Inland Empire Council regarding information related to BSA internal file project request. | 0.20 | 89.00 |
| 08/03/20 | SEM | PHASE1 | Email from South Florida Council with information and documents related to BSA internal file project claim research and review the same. | 0.20 | 89.00 |
| 08/03/20 | SEM | PHASE1 | Email exchange with Sidley regarding research memorandum related to state statutes of limitations. | 0.20 | 89.00 |
| 08/03/20 | SEM | PHASE1 | Email to Haynes & Boone to follow-up on status of response to co-defendant perpetrator's request for defense in the Lopez case in New York. | 0.10 | 44.50 |
| 08/03/20 | SEM | PHASE1 | Review additional documents and information and revise J.C. v. Blue Ridge Mountains Council incident summary based on BSA request for additional information. | 1.20 | 534.00 |
| 08/03/20 | SEM | PHASE1 | Review multiple emails and letters denying coverage for the Berry, Baker and various unrelated claims, received from Everest Insurance. | 0.20 | 89.00 |
| 08/03/20 | SEM | PHASE1 | Email from Sidley with information from Plaintiff's counsel regarding re-filings in four New York lawsuits and forward same to local New York defense counsel handling the same. | 0.30 | 133.50 |
| 08/03/20 | SEM | PHASE1 | Begin to organize, review and create | 1.50 | 667.50 |



Page 4
09/15/20
Bill No. 90275792
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | a chart for summary of 84 new lawsuits filed in New York last week in 14 different local councils. | | |
| 08/03/20 | SEM | PHASE1 | Email exchange with Seneca Waterways Council regarding new lawsuits filed against them, responses to the same, and need to obtain actual plaintiff names. | 0.20 | 89.00 |
| 08/03/20 | KAD | PHASE1 | Review emails from Vanessa Savoy regarding changes to Riskonnect and month-end reporting. | 0.10 | 19.00 |
| 08/03/20 | KAD | PHASE1 | Review news article regarding Governor Cuomo signing legislation extending look-back window for the child victims act. | 0.10 | 19.00 |
| 08/03/20 | KAD | PHASE1 | Continue revising Schedule 1 Chart of Pending Abuse Actions. | 7.20 | 1,368.00 |
| 08/03/20 | KAD | PHASE1 | Review email from Karim Basaria regarding correspondence received from the plaintiffs' lawyer in four New York cases. | 0.10 | 19.00 |
| 08/03/20 | KAD | PHASE1 | Review court's order dismissing Cote case. | 0.10 | 19.00 |
| 08/04/20 | BAG | PHASE1 | Review draft paper to be published by Dr. Janet Warren and exchange email with Steve McGowan regarding same. | 0.50 | 320.00 |
| 08/04/20 | BAG | PHASE1 | Review reports regarding 120 new claims filed in New York and internal team meeting/discussion and handling of same. | 0.50 | 320.00 |
| 08/04/20 | BAG | PHASE1 | Begin review of selected complaints to determine allegations, dates of abuse, and level of investigation required. | 2.50 | 1,600.00 |
| 08/04/20 | SEM | PHASE1 | Email exchange with South Florida Council regarding council attorney position on time barred claims. | 0.20 | 89.00 |
| 08/04/20 | SEM | PHASE1 | Email from Greater Tampa Bay Area Council with information and | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | documents in response to BSA internal file project request and review the same. | | |
| 08/04/20 | SEM | PHASE1 | Email from Montana defense counsel with copies of filed Acknowledgements of Service for seven (7) of the new lawsuits there and review the same. | 0.20 | 89.00 |
| 08/04/20 | SEM | PHASE1 | Email exchange with Sidley regarding the status of the Schedule 1 update and the number of new lawsuits being added. | 0.20 | 89.00 |
| 08/04/20 | SEM | PHASE1 | Receive and review five (5) emails from the Seneca Waterways Council with new lawsuits and information regarding the same. | 0.20 | 89.00 |
| 08/04/20 | SEM | PHASE1 | Continue reviewing 85 new lawsuits in the State of New York and process same for the councils and investigation of the same. | 4.00 | 1,780.00 |
| 08/04/20 | SEM | PHASE1 | Review multiple emails and correspondence from Everest Insurance with coverage positions on several different new claims and review same. | 0.20 | 89.00 |
| 08/04/20 | SEM | PHASE1 | Review claims information update provided by Kelci Davis. | 0.10 | 44.50 |
| 08/04/20 | SEM | PHASE1 | Email from Great Southwest Council responding to BSA internal file project request for information related to AIS-0358 claim. | 0.10 | 44.50 |
| 08/04/20 | SEM | PHASE1 | Email from Seneca Waterways Council with information and documents related to AB 410 DOE lawsuit, review and forward same to BSA. | 0.20 | 89.00 |
| 08/04/20 | SEM | PHASE1 | Email from Seneca Waterways Council with information and documents related to AB 426 DOE lawsuit, review and forward same to BSA. | 0.20 | 89.00 |



Page 6
09/15/20
Bill No. 90275792
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/04/20 | SEM | PHASE1 | Email from Westchester-Putnam Council with information and documents related to new lawsuits filed in New York, review and forward same to BSA. | 0.20 | 89.00 |
| 08/04/20 | SEM | PHASE1 | Second email from Westchester-Putnam Council with information and documents related to additional new lawsuits filed in New York, review and forward same to BSA. | 0.20 | 89.00 |
| 08/04/20 | SEM | PHASE1 | Email to Sidley with amended Schedule 1 for attachment to newest amended Consent Order filing. | 0.10 | 44.50 |
| 08/04/20 | SEM | PHASE1 | Email exchange with California Inland Empire Council regarding documents and information related to BSA internal file project request, review and forward same to BSA. | 0.20 | 89.00 |
| 08/04/20 | SEM | PHASE1 | Email exchange with BSA and Blue Ridge Mountain Council regarding Scout Executive notes from J.C. case in Virginia and review same for inclusion in incident summary to provide BSA insurance carrier. | 0.30 | 133.50 |
| 08/04/20 | SEM | PHASE1 | Revise case status and incident memorandum in J.C. case in Virginia to include additional information received from Blue Ridge Mountain council. | 0.20 | 89.00 |
| 08/04/20 | SEM | PHASE1 | Research proper local BSA council for AIS-0358 claim previously assigned to Great Southwest Council for redirecting the same. | 0.10 | 44.50 |
| 08/04/20 | SEM | PHASE1 | Email to Michigan Crossroads Council with re-assigned AIS-0358 claim and request for information for the same. | 0.20 | 89.00 |
| 08/04/20 | SEM | PHASE1 | Email exchange with Seneca Waterways Council regarding five (5) additional lawsuits filed in New York against their council today. | 0.20 | 89.00 |


**Ogletree Deakins**

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 08/04/20 | SEM | PHASE1 | Review letters sent anonymously to the Greater Niagara Frontier Council regarding the Scott Miller Lawsuit and email council regarding a prior similar letter. | 0.30 | 133.50 |
| 08/04/20 | KAD | PHASE1 | Search for and analyze historical Complaint filed in 1990 per Jennifer Nichols request. | 0.40 | 76.00 |
| 08/04/20 | KAD | PHASE1 | Email Jennifer Nichols summarizing the allegations from the 1990 Complaint. | 0.10 | 19.00 |
| 08/04/20 | KAD | PHASE1 | Email exchange with Tina Sunderland regarding Acknowledgments of Service signed for various Montana cases. | 0.10 | 19.00 |
| 08/04/20 | KAD | PHASE1 | Email exchange with Andres Barajas regarding Schedule 1 Chart of Pending Abuse Actions. | 0.10 | 19.00 |
| 08/04/20 | KAD | PHASE1 | Finish revising Schedule 1 Chart of Pending Abuse Actions. | 5.30 | 1,007.00 |
| 08/04/20 | KAD | PHASE1 | Review multiple emails from Anna Kutz regarding new lawsuits filed in New York. | 0.10 | 19.00 |
| 08/04/20 | KAD | PHASE1 | Calculate claims data in preparation of conference call with attorneys to discuss strategy for handling same. | 1.40 | 266.00 |
| 08/05/20 | BAG | PHASE1 | Initial review of 45 New York Cases filed on August 4 and internal communications with Sean Manning and Kelci Davis regarding planned investigation and response. | 4.50 | 2,880.00 |
| 08/05/20 | SEM | PHASE1 | Continue reviewing 85 new lawsuits filed in New York last week and summarize same for the BSA local councils for use in research requests for same. | 7.80 | 3,471.00 |
| 08/05/20 | SEM | PHASE1 | Email exchange with BSA regarding Scouts Canada case and information obtained from the Cradle of Liberty Council. | 0.20 | 89.00 |



Page 8
09/15/20
Bill No. 90275792
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 08/05/20 | SEM | PHASE1 | Email from Hawkeye Area Council with information and records related to BSA internal file project request and review the same. | 0.20 | 89.00 |
| 08/05/20 | SEM | PHASE1 | Email from Blue Ridge Mountain Council regarding request for council file related to J.C. lawsuit and obtaining the same. | 0.10 | 44.50 |
| 08/05/20 | SEM | PHASE1 | Email discussion with Greater Los Angeles Area Council and their auditor regarding audit response and forward same. | 0.30 | 133.50 |
| 08/05/20 | SEM | PHASE1 | Email exchange with BSA regarding an update on the status of the investigation of the new Powers case in Pennsylvania. | 0.20 | 89.00 |
| 08/05/20 | KAD | PHASE1 | Review letters from an anonymous reporter regarding Scott Miller lawsuit. | 0.10 | 19.00 |
| 08/05/20 | KAD | PHASE1 | Analyze lawsuit filed by Richard Powers in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/05/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by Richard Powers. | 1.00 | 190.00 |
| 08/05/20 | KAD | PHASE1 | Analyze lawsuit filed by John DeVanney in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/05/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by John DeVanney. | 1.00 | 190.00 |
| 08/05/20 | KAD | PHASE1 | Analyze lawsuit filed by Brian Eller in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/05/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by Brian Eller. | 1.00 | 190.00 |
| 08/05/20 | KAD | PHASE1 | Analyze lawsuit filed by Ty Klipstein in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/05/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by Ty Klipstein. | 1.00 | 190.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 08/05/20 | KAD | PHASE1 | Analyze lawsuit filed by Pablo Dilone in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/05/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by Pablo Dilone. | 1.00 | 190.00 |
| 08/05/20 | KAD | PHASE1 | Email exchange with Anna Kutz regarding completion of service in Richard Powers lawsuit and updating Riskonnect with same. | 0.10 | 19.00 |
| 08/06/20 | BAG | PHASE1 | Continue review and analysis of multiple New York complaints filed during the week of August 3. | 5.50 | 3,520.00 |
| 08/06/20 | BAG | PHASE1 | Exchange email with New York defense counsel regarding new complaints. | 0.20 | 128.00 |
| 08/06/20 | BAG | PHASE1 | Review letter sent to counsels by tort committee and exchange email with Anna Kutz regarding same. | 0.20 | 128.00 |
| 08/06/20 | SEM | PHASE1 | Email from Seneca Waterways Council in New York with information and documents related to the newly filed AB 421 lawsuit, review same and forward to BSA. | 0.20 | 89.00 |
| 08/06/20 | SEM | PHASE1 | Email from Seneca Waterways Council in New York with information and documents related to the newly filed AB 411 lawsuit and review same. | 0.20 | 89.00 |
| 08/06/20 | SEM | PHASE1 | Email from Seneca Waterways Council in New York with information and documents related to the newly filed AB 416 lawsuit, review same and forward to BSA. | 0.20 | 89.00 |
| 08/06/20 | SEM | PHASE1 | Email exchange with Baden Powell Council regarding new lawsuit for John Doe 17 R.H. and information suggesting this is NOT a BSA case. | 0.30 | 133.50 |
| 08/06/20 | SEM | PHASE1 | Compile perpetrator data from new lawsuits from New York processed form the last week and submit a request for a search for BSA internal | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | files for the same to review as part of new case investigation. | | |
| 08/06/20 | SEM | PHASE1 | Email to Rip Van Winkle Council seeking information related to the John Doe 17 R.H. and request for information and documents related to the same with background on the case and position that it may not be a BSA unit. | 0.30 | 133.50 |
| 08/06/20 | SEM | PHASE1 | Email to local defense counsel to advise that the Michael Sinsel case has been served on the Greater Niagara Frontier Council. | 0.10 | 44.50 |
| 08/06/20 | SEM | PHASE1 | Email to Melick & Porter to assign numerous new lawsuits filed in the last week in New York and to provide background on the same. | 1.00 | 445.00 |
| 08/06/20 | SEM | PHASE1 | Email from Rip Van Winkle Council confirming the new Michael Dunham case has been erroneously filed against the BSA and review information regarding the same. | 0.20 | 89.00 |
| 08/06/20 | SEM | PHASE1 | Email to local New York defense counsel with direction to reach out to Plaintiff's counsel in the John Doe 17 R.H. case regarding voluntary dismissal as BSA is an improper party and to provide supporting research regarding the same. | 0.40 | 178.00 |
| 08/06/20 | SEM | PHASE1 | Email from Garden State Council with information related to BSA internal file project request, review same and forward to BSA. | 0.20 | 89.00 |
| 08/06/20 | SEM | PHASE1 | Email to Wiggin & Dana to assign numerous new lawsuits filed in the last week in New York and to provide background on the same. | 0.80 | 356.00 |
| 08/06/20 | SEM | PHASE1 | Begin sending emails to local BSA councils with copies of new lawsuits filed against them with summaries of the same and requests for information in initial investigation. | 1.00 | 445.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 08/06/20 | SEM | PHASE1 | Email exchange with California Inland Empire Council regarding letter from TCC, review same and forward to BSA for input. | 0.30 | 133.50 |
| 08/06/20 | SEM | PHASE1 | Email from Theodore Roosevelt Council in New York advising they were unable to locate records related to the newly filed Porchenick case. | 0.10 | 44.50 |
| 08/06/20 | SEM | PHASE1 | Email from Baden Powell Council in New York regarding their search for records related to the John Doe 32 H.T. case. | 0.10 | 44.50 |
| 08/06/20 | SEM | PHASE1 | Review emails from BSA and Sidley in response to TCC letter to councils and response to the same. | 0.20 | 89.00 |
| 08/06/20 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding upcoming case management conference in the Lopez case. | 0.20 | 89.00 |
| 08/06/20 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding talking points and information to present at upcoming case management conference in the Lopez case. | 0.20 | 89.00 |
| 08/06/20 | SEM | PHASE1 | Conference call with Haynes & Boone regarding update on status of the bankruptcy case and concerns about impacts on local councils and new insurance matters. | 0.80 | 356.00 |
| 08/06/20 | SEM | PHASE1 | Email exchange with California defense counsel regarding information from plaintiff's counsel and authority to accept service on new lawsuits. | 0.20 | 89.00 |
| 08/06/20 | SEM | PHASE1 | Emails to California local BSA councils seeking authority for our local defense counsel to accept service on their behalf. | 0.20 | 89.00 |
| 08/06/20 | SEM | PHASE1 | Email to BSA with summary of information obtained from conference call with Haynes & Boone. | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 08/06/20 | SEM | PHASE1 | Email from Greater New York Councils confirming the council sits partly in Kings County and forward same to local defense counsel. | 0.20 | 89.00 |
| 08/06/20 | SEM | PHASE1 | Email exchange with BSA regarding the John Doe 17 R.H. case and whether it is a BSA case or not. | 0.20 | 89.00 |
| 08/06/20 | SEM | PHASE1 | Review 51 page BSA internal file for Michael Dunham in regard to the John Doe 17 R.H. case in New York and communicate with BSA, the Baden Powell Council and local defense counsel regarding information obtained from review and need to clarify information with Plaintiff's counsel. | 0.80 | 356.00 |
| 08/06/20 | SEM | PHASE1 | Email exchange with BSA regarding Seneca Waterways Scout Executive and his concerns about the new lawsuits being filed against his council. | 0.20 | 89.00 |
| 08/06/20 | SEM | PHASE1 | Email exchange with BSA regarding potential break away of AIS claims group and continued need for them to submit proofs of claims. | 0.20 | 89.00 |
| 08/06/20 | KAD | PHASE1 | Update claim record in Riskonnect to reflect service completed upon BSA in connection with the lawsuit filed by Richard Powers. | 0.10 | 19.00 |
| 08/06/20 | KAD | PHASE1 | Analyze rosters received from the Council in connection with the AB 421 Doe lawsuit and email from Stephen Hoitt regarding same. | 0.20 | 38.00 |
| 08/06/20 | KAD | PHASE1 | Analyze rosters received from the Council in connection with the AB Doe 411 lawsuit and email from Stephen Hoitt regarding same. | 0.10 | 19.00 |
| 08/06/20 | KAD | PHASE1 | Analyze roster received from the Council in connection with the AB 416 Doe lawsuit and email from Stephen Hoitt regarding same. | 0.10 | 19.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 08/06/20 | KAD | PHASE1 | Identify New York cases assigned to Lewis Brisbois to assist attorney with assigning newly received lawsuits to defense counsel. | 0.30 | 57.00 |
| 08/06/20 | KAD | PHASE1 | Review email from Anna Kutz regarding the completion of service of process upon the Greater Niagara Frontier Council. | 0.10 | 19.00 |
| 08/06/20 | KAD | PHASE1 | Update claim record in Riskonnect to reflect service completed upon BSA in connection with the lawsuit filed by Michael Sinsel. | 0.10 | 19.00 |
| 08/06/20 | KAD | PHASE1 | Calculate the number of New York lawsuits assigned to each defense counsel to assist attorneys with assigning newly received lawsuits. | 0.60 | 114.00 |
| 08/07/20 | BAG | PHASE1 | Telephone conference with Anna Kutz regarding status and pending claims. | 0.20 | 128.00 |
| 08/07/20 | BAG | PHASE1 | Review remand order in Hartford coverage litigation and exchange email Adrian Azer regarding same. | 0.30 | 192.00 |
| 08/07/20 | BAG | PHASE1 | Conference call with Wiggin & Dana to discuss New York claims and overall status. | 0.30 | 192.00 |
| 08/07/20 | SEM | PHASE1 | Email exchange with Western Los Angeles County Council agreement to have California defense council accept service for them and regarding known lawsuits. | 0.20 | 89.00 |
| 08/07/20 | SEM | PHASE1 | Email with BSA regarding access to BSA internal files and adding victim information into existing internal files. | 0.20 | 89.00 |
| 08/07/20 | SEM | PHASE1 | Review charts and complaints sent to Melick & Porter and Wiggin & Dana and email both regarding confirmation of assignment of the same. | 0.20 | 89.00 |
| 08/07/20 | SEM | PHASE1 | Continue drafting emails to New York local councils with notices of new lawsuits and requests for information | 1.60 | 712.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | related to investigations of same. | | |
| 08/07/20 | SEM | PHASE1 | Conference call with Wiggin & Dana, New York defense counsel regarding logistics of handling the influx of new lawsuits there and to provide an update on the BSA bankruptcy situation. | 0.40 | 178.00 |
| 08/07/20 | SEM | PHASE1 | Email from Theodore Roosevelt Council in New York with information and documents related to new lawsuits filed against them and review the same. | 0.20 | 89.00 |
| 08/07/20 | SEM | PHASE1 | Email discussion with Haynes & Boone regarding BSA v. Hartford remand order and affect on BSA bankruptcy case. | 0.30 | 133.50 |
| 08/07/20 | SEM | PHASE1 | Review Weekly New Abuse Claims report prepared by Kelci Davis. | 0.10 | 44.50 |
| 08/07/20 | SEM | PHASE1 | Review 23 page BSA v. Hartford Insurance Remand Order. | 0.50 | 222.50 |
| 08/07/20 | SEM | PHASE1 | Email from Seneca Waterways Council in New York with information related to new lawsuit filed today. | 0.10 | 44.50 |
| 08/07/20 | SEM | PHASE1 | Review all new New York lawsuits filed this week, still not processed and summarized and prepare case tracking spreadsheet to include same. | 0.40 | 178.00 |
| 08/07/20 | SEM | PHASE1 | Email from New Hampshire defense counsel with court order terminating the Cote case. | 0.10 | 44.50 |
| 08/07/20 | KAD | PHASE1 | Email Sidley Austin, Alvarez Marsal, BSA and Monica Blacker regarding weekly new abuse claims report. | 1.00 | 190.00 |
| 08/07/20 | KAD | PHASE1 | Conference call with James Glasser, Mike Kenny, Bruce Griggs and Sean Manning regarding status of the bankruptcy proceeding and the influx of new cases being filed in New York. | 0.40 | 76.00 |
| 08/07/20 | KAD | PHASE1 | Prepare weekly new claims report. | 6.70 | 1,273.00 |


**Ogletree Deakins**

Page 15
09/15/20
Bill No. 90275792
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 08/10/20 | BAG | PHASE1 | Review email from Adrian Azer regarding request for indemnity in Lopez v BSA. | 0.10 | 64.00 |
| 08/10/20 | BAG | PHASE1 | Review status report from defense counsel in Lopez v BSA. | 0.20 | 128.00 |
| 08/10/20 | BAG | PHASE1 | Initial internal team communications to review and analyze new claims received and begin work on investigation of same. | 2.50 | 1,600.00 |
| 08/10/20 | SEM | PHASE1 | Email from client seeking a conference call to discuss proposed judge application. | 0.10 | 44.50 |
| 08/10/20 | SEM | PHASE1 | Email exchange with Greater Los Angeles Area Council regarding approval for local defense counsel to accept service on their part and continued communication regarding new lawsuits. | 0.20 | 89.00 |
| 08/10/20 | SEM | PHASE1 | Review additional new lawsuits filed in New York last week and summarize same for local councils and investigation of the same. | 0.80 | 356.00 |
| 08/10/20 | SEM | PHASE1 | Email exchange with Virginia defense counsel regarding the former Scoutmaster defendant's demand for defense and indemnity and forward status request to BSA regarding Blue Ridge Mountain Council information. | 0.30 | 133.50 |
| 08/10/20 | SEM | PHASE1 | Email discussion with California defense counsel regarding potential objection to stay by Plaintiff in new Western Los Angeles County Council lawsuit and need to file response to said lawsuit. | 0.40 | 178.00 |
| 08/10/20 | SEM | PHASE1 | Email exchange with Baden Powell Council in New York regarding service of process in the Armstrong lawsuit and notify local defense counsel of the same. | 0.30 | 133.50 |
| 08/10/20 | SEM | PHASE1 | Email discussion with BSA regarding the coverage and policy issues | 0.40 | 178.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | related to the former Scoutmaster's request for indemnity and defense in the J.C. case in Virginia. | | |
| 08/10/20 | SEM | PHASE1 | Email to Virginia defense counsel regarding our position on the coverage and policy issues related to the former Scoutmaster's request for indemnity and defense in the J.C. case in Virginia and a response to him about the same. | 0.20 | 89.00 |
| 08/10/20 | SEM | PHASE1 | Review report from New Jersey defense counsel regarding hearing on whether BSA litigation stay applies to all parties and order allowing discovery against the alleged perpetrator in the Lopez case. | 0.10 | 44.50 |
| 08/10/20 | SEM | PHASE1 | Email exchange with the Great Trail Council regarding information and records in response to BSA internal file project request, and review and forward same to BSA. | 0.30 | 133.50 |
| 08/10/20 | SEM | PHASE1 | Email from Suffolk County Council with information and records related to the new John Doe N.C. case, and review and forward same to BSA. | 0.30 | 133.50 |
| 08/10/20 | SEM | PHASE1 | Review email from attorney for the Connecticut Yankee Council to BSA insurance coverage counsel seeking information related to council coverage matters. | 0.10 | 44.50 |
| 08/10/20 | SEM | PHASE1 | Email from Westchester-Putnam Council in New York advising they have no information regarding newly filed lawsuits against their council and forward same to BSA. | 0.20 | 89.00 |
| 08/10/20 | SEM | PHASE1 | Email from Kentucky defense counsel with Joint Motion to Stay Action as to Defendant Fleming filed in LFL cases and review same. | 0.20 | 89.00 |
| 08/10/20 | SEM | PHASE1 | Review list of new lawsuits filed in New York today against the local councils. | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 08/10/20 | SEM | PHASE1 | Email from Suffolk County Council regarding the possible identity of plaintiff John Doe N.C. | 0.10 | 44.50 |
| 08/10/20 | KAD | PHASE1 | Communicate with Jennifer Nicholos via Chatter regarding alleged perpetrator in CJ - 00068 claim. | 0.10 | 19.00 |
| 08/10/20 | KAD | PHASE1 | Analyze CJ - 00068 claim to confirm alleged perpetrator for client. | 0.10 | 19.00 |
| 08/10/20 | KAD | PHASE1 | Analyze and search BSA's internal files for alleged perpetrators named in 75 newly filed New York lawsuits. | 4.60 | 874.00 |
| 08/10/20 | KAD | PHASE1 | Analyze lawsuit filed by John C Doe in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/10/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by John C Doe. | 1.00 | 190.00 |
| 08/10/20 | KAD | PHASE1 | Email exchange with William Curtain regarding newly filed lawsuits to add to Schedule 1. | 0.10 | 19.00 |
| 08/10/20 | KAD | PHASE1 | Analyze various complaints sent by William Curtain and identify any new lawsuits Ogletree is not yet aware of. | 0.40 | 76.00 |
| 08/10/20 | KAD | PHASE1 | Analyze lawsuit filed by Donald Hobbs in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/10/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by Donald Hobbs. | 1.00 | 190.00 |
| 08/11/20 | BAG | PHASE1 | Review email from Anna Kutz and attached Complaint received in John Doe v BSA (Monroe County, NY) and attention to same. | 0.30 | 192.00 |
| 08/11/20 | BAG | PHASE1 | Review email from Anna Kutz regarding Complaint received and claims asserted against Five Rivers Council in New York and internal communications with Sean Manning and Kelci Davis regarding same. | 0.50 | 320.00 |
| 08/11/20 | BAG | PHASE1 | Review email update from defense counsel in J.C. v BSA (New York). | 0.10 | 64.00 |


# Ogletree
# Deakins

Page 18
09/15/20
Bill No. 90275792
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 08/11/20 | BAG | PHASE1 | Review Plaintiff's brief in support of Motion to Compel in John Doe (NM) v BSA. | 0.20 | 128.00 |
| 08/11/20 | BAG | PHASE1 | Continue review of voluminous new complaints filed in New York and internal communications with Sean Manning regarding same. | 3.00 | 1,920.00 |
| 08/11/20 | BAG | PHASE1 | Internal team meeting to discuss pending claims and cases. | 0.50 | 320.00 |
| 08/11/20 | SEM | PHASE1 | Email exchange with Garden State Council regarding summons' and Complaints received for Michael Kaminski and David Burdette lawsuits. | 0.20 | 89.00 |
| 08/11/20 | SEM | PHASE1 | Email discussion with BSA and Five Rivers Council regarding new lawsuit for Peter Schwert and need to communicate with the Chartered Organization, Union University Church. | 0.40 | 178.00 |
| 08/11/20 | SEM | PHASE1 | Email to Union University Church to introduce Ogletree and explain the background of the Consent Order in the BSA bankruptcy case and provide information regarding a response to the Peter Schwert lawsuit. | 0.30 | 133.50 |
| 08/11/20 | SEM | PHASE1 | Email from AIG Insurance with reservation of rights related to KS-Doe 15 case in New York and review the same. | 0.20 | 89.00 |
| 08/11/20 | SEM | PHASE1 | Email from New Mexico defense counsel with Plaintiff John Doe's Reply in support of First Motion to Compel Discovery and review the same. | 0.20 | 89.00 |
| 08/11/20 | SEM | PHASE1 | Email to New Jersey defense counsel regarding service of process and entry of appearance and Notice of Stay in Burdette and Kaminski cases. | 0.30 | 133.50 |
| 08/11/20 | SEM | PHASE1 | Review newly filed and served Peter M. Schwert lawsuit in New York, | 0.60 | 267.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | attempt to clarify proper venue and summary of claims. | | |
| 08/11/20 | SEM | PHASE1 | Email exchange with New York defense counsel to follow-up on status of multiple lawsuits for KS-Doe 15. | 0.20 | 89.00 |
| 08/11/20 | SEM | PHASE1 | Email exchange with New Mexico defense counsel regarding Plaintiff John Doe's request for an acceptance of service pleading and a response to the same. | 0.20 | 89.00 |
| 08/11/20 | SEM | PHASE1 | Review correspondence between attorney for the Connecticut Yankee Council and Haynes & Boone regarding a request for BSA insurance coverage information. | 0.20 | 89.00 |
| 08/11/20 | SEM | PHASE1 | Review newly filed and served John Doe 55 lawsuit in New York against the Seneca Waterways Council and summarize same for case tracking and investigation purposes. | 0.40 | 178.00 |
| 08/11/20 | SEM | PHASE1 | Email from New York counsel with further update on KS-Doe-15 matter and resolution of the same. | 0.10 | 44.50 |
| 08/11/20 | SEM | PHASE1 | Email to New York defense counsel to assign new Peter Schwert lawsuit and provide background on the same. | 0.20 | 89.00 |
| 08/11/20 | SEM | PHASE1 | Review list of new cases filed in New York yesterday and add same to the New York lawsuit tracking spreadsheet for summary of claims to send to local councils and defense counsel. | 0.90 | 400.50 |
| 08/11/20 | SEM | PHASE1 | Email from New Jersey defense counsel advising Pingry case of M.F. has been dismissed and review stipulation of dismissal. | 0.20 | 89.00 |
| 08/11/20 | SEM | PHASE1 | Email exchange with Melick and Porter regarding establishing a conference call to discuss ongoing abuse litigation handling and | 0.20 | 89.00 |



Page 20
09/15/20
Bill No. 90275792
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | bankruptcy case update. | | |
| 08/11/20 | SEM | PHASE1 | Begin reviewing new lawsuits filed in New York for summarizing same to send to councils. | 2.00 | 890.00 |
| 08/11/20 | KAD | PHASE1 | Email exchange with Robyn Jungers regarding John C Doe lawsuit and entering newly filed lawsuits in New York. | 0.20 | 38.00 |
| 08/11/20 | KAD | PHASE1 | Review email from Anna Kutz regarding process of service upon Baden-Powell Council in connection with the lawsuit filed by Steven Armstrong. | 0.10 | 19.00 |
| 08/11/20 | KAD | PHASE1 | Update Steven Armstrong claim record in Riskonnect to reflect completion of process of service on Baden-Powell Council. | 0.10 | 19.00 |
| 08/11/20 | KAD | PHASE1 | Analyze lawsuit filed by Marc Porchenick in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/11/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by Marc Porchenick. | 1.00 | 190.00 |
| 08/11/20 | KAD | PHASE1 | Analyze lawsuit filed by James Kane in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/11/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by James Kane. | 1.00 | 190.00 |
| 08/11/20 | KAD | PHASE1 | Review email from Stephen Hoitt regarding lawsuit filed by John Doe 55 G.H. | 0.10 | 19.00 |
| 08/11/20 | KAD | PHASE1 | Review email from Anna Kutz regarding new lawsuit filed by Peter Schwert and entering same into Riskonnect. | 0.10 | 19.00 |
| 08/11/20 | KAD | PHASE1 | Analyze lawsuit filed by AB 417 Doe in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/11/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by AB 417 Doe. | 1.00 | 190.00 |


**Ogletree Deakins**

Page 21
09/15/20
Bill No. 90275792
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 08/11/20 | KAD | PHASE1 | Analyze lawsuit filed by AB 410 Doe in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/11/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by AB 410 Doe. | 1.00 | 190.00 |
| 08/11/20 | KAD | PHASE1 | Email exchange with Kathleen Russell regarding Plaintiff John Doe's (NM) Reply in support of First Motion to Compel Discovery, and the Notice of Completion of Briefing regarding same. | 0.10 | 19.00 |
| 08/11/20 | KAD | PHASE1 | Review Plaintiff John Doe's (NM) Reply in support of First Motion to Compel Discovery, and the Notice of Completion of Briefing regarding same. | 0.20 | 38.00 |
| 08/11/20 | KAD | PHASE1 | Communicate with Robyn Jungers via Chatter regarding contact records needed for new plaintiffs' firms. | 0.20 | 38.00 |
| 08/11/20 | KAD | PHASE1 | Analyze lawsuit filed by AB 400 Doe in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/11/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by AB 400 Doe. | 1.00 | 190.00 |
| 08/12/20 | BAG | PHASE1 | Review email and attached order from Georgia defense counsel regarding notice filings in Georgia cases and attention to same. | 0.20 | 128.00 |
| 08/12/20 | BAG | PHASE1 | Conference call with Sean Manning and New York defense counsel to discuss existing claims and cases and overall status. | 0.50 | 320.00 |
| 08/12/20 | BAG | PHASE1 | Review and analyze Complaint in Morse v Town of Russell and attention to same. | 0.50 | 320.00 |
| 08/12/20 | BAG | PHASE1 | Exchange email with Steve McGowan and Bill Curtin at Sidley Austin regarding Morse Complaint. | 0.20 | 128.00 |
| 08/12/20 | BAG | PHASE1 | Continue review and analysis of new claims filed during the week of August | 3.00 | 1,920.00 |


**Ogletree Deakins**

Page 22
09/15/20
Bill No. 90275792
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | 10. | | |
| 08/12/20 | SEM | PHASE1 | Email from Georgia defense counsel with pleadings filed by co-defendant churches joining the BSA stay of litigation and review the same. | 0.20 | 89.00 |
| 08/12/20 | SEM | PHASE1 | Conference call with Melick & Porter in New York regarding continuation of defense of ongoing litigation there and further cases coming there way. | 0.40 | 178.00 |
| 08/12/20 | SEM | PHASE1 | Review four new lawsuits filed in New York that do not name BSA or a local council, investigate and add a summary of the same to the lawsuit tracking spreadsheet. | 1.00 | 445.00 |
| 08/12/20 | SEM | PHASE1 | Emails to New York councils seeking to confirm chartered organization status for defendants in new lawsuits where BSA and councils were not named. | 0.20 | 89.00 |
| 08/12/20 | SEM | PHASE1 | Email from New Jersey defense counsel with information that they filed the Notice of Second Extension of the Consent Order on the Kaminski and Burdette cases. | 0.10 | 44.50 |
| 08/12/20 | SEM | PHASE1 | Email exchange with BSA regarding investigative information related to George Stanton case in New York and review information related to the case. | 0.30 | 133.50 |
| 08/12/20 | SEM | PHASE1 | Review email to BSA regarding service of Block and Botsford lawsuits on the Seneca Waterways Council and notice of same from BSA. | 0.20 | 89.00 |
| 08/12/20 | SEM | PHASE1 | Email to New York defense counsel to advise of service of Block and Botsford lawsuits on the Seneca Waterways Council and to file their entries of appearance and Notice of BSA stay of litigation and to provide background on the same. | 0.20 | 89.00 |
| 08/12/20 | SEM | PHASE1 | Telephone call from Leatherstocking | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Council in New York with background information related to new lawsuits. | | |
| 08/12/20 | SEM | PHASE1 | Email from Leatherstocking Council in New York with documents related to the new lawsuits filed against them as discussed on the phone and review the same. | 0.20 | 89.00 |
| 08/12/20 | SEM | PHASE1 | Email discussion with BSA and Sidley Austin regarding investigation and action to take on lawsuits against chartered organizations without a named BSA entity. | 0.30 | 133.50 |
| 08/12/20 | SEM | PHASE1 | Review information and documents received from the Greater New York Councils related to a number of new lawsuits filed against them and update the New York litigation tracking spreadsheet. | 0.30 | 133.50 |
| 08/12/20 | SEM | PHASE1 | Review information from BSA regarding the BSA GLIP program and when chartered organizations became insured. | 0.10 | 44.50 |
| 08/12/20 | SEM | PHASE1 | Email from Greater New York Councils regarding information related to Pablo Dilone and revise litigation tracking chart to include same. | 0.20 | 89.00 |
| 08/12/20 | SEM | PHASE1 | Email exchange with New Mexico defense counsel regarding plaintiff's desire for an acceptance of service to file in the John Doe case and review the same. | 0.30 | 133.50 |
| 08/12/20 | SEM | PHASE1 | Continue reviewing new lawsuits filed against New York local councils and update New York litigation tracking spreadsheet to include information from the same for sending to local councils. | 1.40 | 623.00 |
| 08/12/20 | KJM | PHASE1 | Analyze/review attorney representation letter received in preparation for entering new claim into Riskonnect. (NJ- K.C). | 0.20 | 30.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 08/12/20 | KJM | PHASE1 | Create new claim in Riskonnect in preparation for litigation per Anna Kutz request. (NJ- K.C.). | 0.80 | 120.00 |
| 08/13/20 | BAG | PHASE1 | Review and respond to email from Sidley Austin regarding filing suggestion of bankruptcy in non-abuse case in New York and internal communications regarding same. | 0.20 | 128.00 |
| 08/13/20 | BAG | PHASE1 | Continue review and analysis of new complaints filed in New York. | 1.50 | 960.00 |
| 08/13/20 | BAG | PHASE1 | Conference call with Georgia defense counsel and Adrian Azar regarding conflicts issues. | 0.50 | 320.00 |
| 08/13/20 | SEM | PHASE1 | Telephone call from BSA insurer to discuss general claims and litigation information and to direct to Haynes and Boone and BSA for further more specific questions. | 0.20 | 89.00 |
| 08/13/20 | SEM | PHASE1 | Email exchange with Sidley regarding AMP non-abuse claim in New York and assigning same to file a Suggestion of Bankruptcy. | 0.20 | 89.00 |
| 08/13/20 | SEM | PHASE1 | Review email exchange between BSA and Sidley regarding the AMP case and need for a Suggestion of Bankruptcy and review said Suggestion for assigning to New York defense counsel. | 0.20 | 89.00 |
| 08/13/20 | SEM | PHASE1 | Email exchange with BSA regarding assignment of AMP case and filing a Suggestion of Bankruptcy to New York abuse defense counsel. | 0.20 | 89.00 |
| 08/13/20 | SEM | PHASE1 | Email exchange with BSA regarding service of Blair and Ackerly cases on Westchester Putnam Council in New York. | 0.20 | 89.00 |
| 08/13/20 | SEM | PHASE1 | Email to New York defense counsel with information that Blair and Ackerly cases have been served on the council with direction to file initial pleadings. | 0.10 | 44.50 |


**Ogletree Deakins**

Page 25
09/15/20
Bill No. 90275792
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 08/13/20 | SEM | PHASE1 | Email to Westchester Putnam Council to advise of service received on Blair and Ackerly and assigned to defense counsel. | 0.10 | 44.50 |
| 08/13/20 | SEM | PHASE1 | Email from Greater New York Councils with information and documents related to JA-017 Doe lawsuit and review the same. | 0.20 | 89.00 |
| 08/13/20 | SEM | PHASE1 | Review request for documentation related to Jane Doe matter in Michigan from third-party insurance carrier Markel, research and provide the same. | 0.30 | 133.50 |
| 08/13/20 | SEM | PHASE1 | Email from Longhouse Council in New York with notice of service of process on the council in the Daniel Davis case and review the same. | 0.20 | 89.00 |
| 08/13/20 | SEM | PHASE1 | Email to BSA with service of process information received from Longhouse Council regarding the Daniel Davis case. | 0.10 | 44.50 |
| 08/13/20 | SEM | PHASE1 | Email to New York defense counsel with service of process documents received from the Longhouse Council in regard to the Daniel Davis case and authorize entry of appearance and filing of the Notice of Stay of Litigation. | 0.20 | 89.00 |
| 08/13/20 | SEM | PHASE1 | Email exchange with New Mexico defense counsel regarding the Court's Order setting a hearing on Plaintiff's Motion to Compel Discovery from co-defendant Robert Lucero, review said order and direct defense counsel accordingly. | 0.30 | 133.50 |
| 08/13/20 | SEM | PHASE1 | Email exchange with BSA regarding additional information to provide Markel insurance regarding the Jane Doe case in Michigan and forward said information as requested. | 0.30 | 133.50 |
| 08/13/20 | SEM | PHASE1 | Continue reviewing new lawsuits filed in New York to add to the litigation | 1.80 | 801.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | tracking spreadsheet and for summary of the same to send to local councils for investigation of claims. | | |
| 08/13/20 | KAD | PHASE1 | Email exchange with Anna Kutz regarding service of process on Westchester-Putnam Council with Richard Ackerly lawsuit and updating Riskonnect with same. | 0.10 | 19.00 |
| 08/13/20 | KAD | PHASE1 | Update Richard Ackerly claim record in Riskonnect to reflect completion of service of process on Westchester-Putnam Council. | 0.10 | 19.00 |
| 08/13/20 | KAD | PHASE1 | Update William Blair claim record in Riskonnect to reflect completion of service of process on Westchester-Putnam Council. | 0.10 | 19.00 |
| 08/13/20 | KAD | PHASE1 | Email exchange with Anna Kutz regarding service of process on Westchester-Putnam Council with William Blair lawsuit and updating Riskonnect with same. | 0.10 | 19.00 |
| 08/13/20 | KAD | PHASE1 | Review lengthy email from Robyn Jungers regarding Einstein Search in Riskonnect. | 0.10 | 19.00 |
| 08/14/20 | SEM | PHASE1 | Review correspondence from AIG Insurance regarding reservations of rights in Priester and John Doe cases. | 0.20 | 89.00 |
| 08/14/20 | SEM | PHASE1 | Complete review of new lawsuits filed in New York for adding to the New York lawsuit tracking spreadsheet and summarization of cases to send to local councils with requests for information related to the same. | 1.90 | 845.50 |
| 08/14/20 | SEM | PHASE1 | Review information received regarding perpetrators alleged in newly filed New York lawsuits and identify those with BSA internal files and revise New York litigation tracking sheet with information related to the same. | 0.80 | 356.00 |


**Ogletree Deakins**

Page 27
09/15/20
Bill No. 90275792
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 08/14/20 | SEM | PHASE1 | Draft email to Greater New York Councils to advise of their new lawsuits and to include summaries of the same from the New York litigation tracking spreadsheet and to seek information related to said cases. | 0.50 | 222.50 |
| 08/14/20 | SEM | PHASE1 | Email from New York defense counsel advising of measures taken to accept expanded assignment of additional new abuse lawsuits. | 0.10 | 44.50 |
| 08/14/20 | SEM | PHASE1 | Email to New York defense counsel, Wiggin and Dana, to assign thirty-one (31) new lawsuits filed against the Greater New York Councils and direct to enter appearances and file Notices of BSA Bankruptcy stay. | 0.20 | 89.00 |
| 08/14/20 | KAD | PHASE1 | Email exchange with Anna Kutz regarding service of process on Longhouse Council with Daniel Davis lawsuit and updating Riskonnect with same. | 0.10 | 19.00 |
| 08/14/20 | KAD | PHASE1 | Update Daniel Davis claim record in Riskonnect to reflect completion of service of process on Longhouse Council. | 0.10 | 19.00 |
| 08/14/20 | KAD | PHASE1 | Review notice of hearing regarding plaintiff's motion to compel discovery and email from Kathleen Russell regarding same. | 0.10 | 19.00 |
| 08/14/20 | KAD | PHASE1 | Update Michael Block claim record in Riskonnect to reflect completion of service of process on Seneca Waterways Council. | 0.10 | 19.00 |
| 08/14/20 | KAD | PHASE1 | Update Michael Botsford claim record in Riskonnect to reflect completion of service of process on Seneca Waterways Council. | 0.10 | 19.00 |
| 08/14/20 | KAD | PHASE1 | Prepare weekly new claims report. | 3.40 | 646.00 |
| 08/14/20 | KAD | PHASE1 | Email Sidley Austin, Alvarez Marsal, BSA and Monica Blacker regarding weekly new abuse claims report. | 0.10 | 19.00 |


**Ogletree Deakins**

Page 28
09/15/20
Bill No. 90275792
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 08/14/20 | KAD | PHASE1 | Email exchange with William Curtain regarding cases to add to Schedule 1 on the next update. | 0.10 | 19.00 |
| 08/14/20 | KAD | PHASE1 | Review email from Anna Kutz regarding service of process on Seneca Waterways Council with Michael Block lawsuit and updating Riskonnect with same. | 0.10 | 19.00 |
| 08/14/20 | KAD | PHASE1 | Review email from Anna Kutz regarding service of process on Seneca Waterways Council with Michael Botsford lawsuit and updating Riskonnect with same. | 0.10 | 19.00 |
| 08/14/20 | KAD | PHASE1 | Review emails, rosters and other documents received from the Greater New York Councils in connection with various newly filed New York lawsuits. | 0.30 | 57.00 |
| 08/17/20 | BAG | PHASE1 | Review email status update received from defense counsel and Powers v BSA (PA) and attention to same. | 0.20 | 128.00 |
| 08/17/20 | BAG | PHASE1 | Review Media coverage of new claims in Arkansas. | 0.20 | 128.00 |
| 08/17/20 | BAG | PHASE1 | Review and respond to Paul Needham at Aspen Insurance regarding claim status in Jane Doe v BSA (MI). | 0.20 | 128.00 |
| 08/17/20 | BAG | PHASE1 | Review and analyze complaints chart for all New York cases and internal communications with Sean Manning and Kelci Davis regarding same. | 1.00 | 640.00 |
| 08/17/20 | SEM | PHASE1 | Email exchange with Pennsylvania defense counsel regarding service of the Powers case on the BSA and to review and approve of the filing of the proposed Notice of stay of litigation. | 0.30 | 133.50 |
| 08/17/20 | SEM | PHASE1 | Review news article from Arkansas regarding three Abused in Scouting claimants and general "AIS" claims information and forward same to BSA for review. | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 08/17/20 | SEM | PHASE1 | Email exchange with BSA regarding the Douglas Burr case filed in New Jersey. | 0.20 | 89.00 |
| 08/17/20 | SEM | PHASE1 | Email exchange with BSA regarding the David Walsh case filed in New Jersey. | 0.20 | 89.00 |
| 08/17/20 | SEM | PHASE1 | Review New Jersey lawsuit filed for McVey, Sheerer, Burr and Walsh for individual claim information to follow-up on with the affected local councils. | 0.80 | 356.00 |
| 08/17/20 | SEM | PHASE1 | Email to affected local councils related to New Jersey lawsuit filed for McVey, Sheerer, Burr and Walsh with claim details and request for follow-up on requests for information. | 0.40 | 178.00 |
| 08/17/20 | SEM | PHASE1 | Review information from BSA regarding Abused in Scouting sending Sidley a new spreadsheet with 10,000 alleged claimants and discuss obtaining the same. | 0.20 | 89.00 |
| 08/17/20 | SEM | PHASE1 | Email from Westark Council with information and records related to the McVey lawsuit in New Jersey, review and forward same to BSA. | 0.30 | 133.50 |
| 08/17/20 | SEM | PHASE1 | Review Gary Stanton lawsuit in New York to collect information to send to Philmont in search of records and information related to the same. | 0.40 | 178.00 |
| 08/17/20 | SEM | PHASE1 | Email to BSA seeking point of contact at Philmont for records search matters. | 0.10 | 44.50 |
| 08/17/20 | SEM | PHASE1 | Emails to New York defense counsel with additional new lawsuit assignments and directions on the same. | 0.80 | 356.00 |
| 08/17/20 | SEM | PHASE1 | Review email with information and documents from the Greater New York Councils related to several of the newly filed lawsuits against the council and forward same to BSA. | 0.40 | 178.00 |
| 08/17/20 | SEM | PHASE1 | Review weekly new claims report | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | from last week to ensure all new claims have been accounted for, tracked, and are being investigated. | | |
| 08/17/20 | SEM | PHASE1 | Draft emails to New York local councils with notices of additional new lawsuits filed against them and requests for information related to the same. | 1.80 | 801.00 |
| 08/17/20 | SEM | PHASE1 | Email to New York defense counsel with assignment of Twin Rivers Council lawsuits and background on the same. | 0.30 | 133.50 |
| 08/17/20 | SEM | PHASE1 | Email from BSA with Philmont contact information to seek records related to new lawsuit filed in New York alleging abuse there and send request for the same to Philmont. | 0.20 | 89.00 |
| 08/17/20 | SEM | PHASE1 | Email from Theodore Roosevelt Council in New York with notice of service of process in the JA-005 DOE case, review same and forward to defense counsel for handling. | 0.30 | 133.50 |
| 08/17/20 | SEM | PHASE1 | Email from Philmont regarding request for records and information and processing of the same. | 0.10 | 44.50 |
| 08/17/20 | SEM | PHASE1 | Email exchange with New Mexico defense counsel regarding request from Plaintiff's counsel in the John Doe (NM) case seeking BSA internal file for Richard Lucero. | 0.20 | 89.00 |
| 08/17/20 | SEM | PHASE1 | Review several news articles by Oppenheim Law Firm seeking to collect new abuse victims and email same to BSA for alert. | 0.20 | 89.00 |
| 08/17/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding the Complaint filed by Douglas Burr. | 0.10 | 19.00 |
| 08/17/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding the Complaint filed by David Walsh. | 0.10 | 19.00 |
| 08/17/20 | KAD | PHASE1 | Review Arkansas Online news article | 0.20 | 38.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | regarding three Arkansans story of alleged abuse. | | |
| 08/17/20 | KAD | PHASE1 | Review Chatter from Jennifer Nichols regarding MI, IPs, and MI contacts created in connection with the lawsuit filed by Gary Stanton. | 0.10 | 19.00 |
| 08/17/20 | KAD | PHASE1 | Review email and documents from Westark Area Council regarding the lawsuit filed by Kelly McVey. | 0.20 | 38.00 |
| 08/17/20 | KAD | PHASE1 | Email exchange with Anna Kutz regarding dismissal of John Doe N.C. lawsuit and entering same in Riskonnect. | 0.10 | 19.00 |
| 08/18/20 | BAG | PHASE1 | Review multiple complaints filed by the Pfau Cochran firm that do not name a scouting entity as a defendant. | 0.50 | 320.00 |
| 08/18/20 | BAG | PHASE1 | Email to Bill Curtin and Mike Andolina at Sidley Austin regarding Pfau Chochran complaints. | 0.10 | 64.00 |
| 08/18/20 | BAG | PHASE1 | Review and respond to email from Anna Kutz regarding Washing DC lawsuit. | 0.10 | 64.00 |
| 08/18/20 | BAG | PHASE1 | Internal team meeting with Kelci Davis and Sean Manning to review and assess complaints filed during the week of August 17 and work on assessments of the complaints. | 2.50 | 1,600.00 |
| 08/18/20 | SEM | PHASE1 | Email from Hawaii defense counsel with updated information related to John Roe Numbers 1 through 8 and review same. | 0.10 | 44.50 |
| 08/18/20 | SEM | PHASE1 | Review additional new cases filed against chartered organizations only and not BSA or a local council. | 0.40 | 178.00 |
| 08/18/20 | SEM | PHASE1 | Follow-up email to Greater New York Councils regarding confirmation of chartered organization defendants in new lawsuits without a BSA entity named, and revise to include new | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | entities. | | |
| 08/18/20 | SEM | PHASE1 | Emails to New York defense firms to assign additional cases not assigned initially. | 0.30 | 133.50 |
| 08/18/20 | SEM | PHASE1 | Telephone call with Greater New York Councils to discuss research project related to old chartered organizations sued without a BSA entity. | 0.10 | 44.50 |
| 08/18/20 | SEM | PHASE1 | Review information related to 22 new cases filed in New York this week and how to track those with common styles. | 0.30 | 133.50 |
| 08/18/20 | SEM | PHASE1 | Email exchange with BSA regarding service of process on BSA National with new lawsuit filed in New York for JMRCPC Doe. | 0.20 | 89.00 |
| 08/18/20 | SEM | PHASE1 | Review new JMRCPC Doe lawsuit filed in New York and summarize same for adding to the New York litigation tracking chart and sending to the Hudson Valley Council. | 0.50 | 222.50 |
| 08/18/20 | SEM | PHASE1 | Review BSA internal file for Richard Roll, alleged perpetrator in the new JMRCPC Doe case filed in New York to assist in obtaining information related to Plaintiff's claims. | 0.40 | 178.00 |
| 08/18/20 | SEM | PHASE1 | Email to Hudson Valley Council with new JMRCPC Doe lawsuit and request for information related to the same. | 0.20 | 89.00 |
| 08/18/20 | SEM | PHASE1 | Email to New York defense Counsel. | 0.20 | 89.00 |
| 08/18/20 | SEM | PHASE1 | Draft emails to New York local councils that cover areas where new lawsuits have been filed naming only alleged chartered organizations in order to confirm defendants were in fact chartered organizations at the time of the alleged abuse. | 0.50 | 222.50 |
| 08/18/20 | SEM | PHASE1 | Email to Sidley with update on research to confirm named | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | defendants in non-BSA entity lawsuits are in fact chartered organizations. | | |
| 08/18/20 | SEM | PHASE1 | Review summary of deposition of Officer Johnny Burgraff taken in the Kentucky LMPD Explorer case provided by local defense counsel. | 0.10 | 44.50 |
| 08/18/20 | SEM | PHASE1 | Email exchange with New Mexico defense counsel seeking a copy of the proposed protective order to possibly be entered in the John Doe (NM) case. | 0.20 | 89.00 |
| 08/18/20 | SEM | PHASE1 | Review report from the hearing on plaintiff's motion to compel discovery of Defendant Richard Lucero prepared by New Mexico defense counsel. | 0.10 | 44.50 |
| 08/18/20 | SEM | PHASE1 | Email discussion with BSA and Sidley regarding potential production of Richard Lucero BSA internal file in the John Does (NM) lawsuit in New Mexico. | 0.40 | 178.00 |
| 08/18/20 | SEM | PHASE1 | Email to Sidley with proposed protective order to enter in the John Doe (NM) case should we choose to produce the Richard Lucero BSA internal file with a discussion of the changes to the same. | 0.20 | 89.00 |
| 08/18/20 | SEM | PHASE1 | Begin reviewing 22 new lawsuits filed in New York and summarize same for the New York litigation tracking chart and for sending to affected local councils for search of records and information. | 0.50 | 222.50 |
| 08/18/20 | SEM | PHASE1 | Email from BSA advising of service or process in the George Hamann lawsuit in New York against the Seneca Waterways Council and forward notice to local defense counsel. | 0.20 | 89.00 |
| 08/18/20 | SEM | PHASE1 | Review issues of Plaintiff's improperly filing new lawsuits in New York when proper venue and jurisdiction is | 0.10 | 44.50 |



Page 34
09/15/20
Bill No. 90275792
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | California and New Jersey. | | |
| 08/18/20 | SEM | PHASE1 | Email from Twin Rivers Council seeking a complete list of all claims and cases pending against them. | 0.10 | 44.50 |
| 08/18/20 | SEM | PHASE1 | Email from Longhouse Council alerting to service of process in the Jeffries, Jeffries, Hale and Egan cases and forward same to BSA. | 0.20 | 89.00 |
| 08/18/20 | SEM | PHASE1 | Gather information related to the Jeffries, Jeffries, Hale and Egan lawsuits filed in New York and served on the Longhouse Council today and send same to local defense counsel. | 0.30 | 133.50 |
| 08/18/20 | SEM | PHASE1 | Email from Theodore Roosevelt Council with documents and information in response to the Jeffrey Weems lawsuit investigation. | 0.20 | 89.00 |
| 08/18/20 | SEM | PHASE1 | Email from Longhouse Council with information and documents related to the John Doe 28 J.N. lawsuit, review same and forward to BSA. | 0.20 | 89.00 |
| 08/18/20 | SEM | PHASE1 | Email from Longhouse Council with information and documents related to the Richard Bacon lawsuit, review same and forward to BSA. | 0.20 | 89.00 |
| 08/18/20 | SEM | PHASE1 | Email from Longhouse Council with information and documents related to the John Doe 41 RA lawsuit, review same and forward to BSA. | 0.20 | 89.00 |
| 08/18/20 | SEM | PHASE1 | Email to New York defense counsel requesting they follow-up with Plaintiff's counsel in the John Doe 41 R.A. case given the typographical errors noted in several lawsuits and clarification of the abuse date and provide background data related to the same. | 0.40 | 178.00 |
| 08/18/20 | SEM | PHASE1 | Begin review of lawsuits filed in New York for JMNYC1, Hickman, and John Doe to determine if they have been improperly filed from their | 1.00 | 445.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | proper New Jersey and California jurisdictions. | | |
| 08/18/20 | SEM | PHASE1 | Telephone call from Hudson Valley Council to advise of service of process in the JMRCPC case and notify BSA and defense counsel of the same. | 0.20 | 89.00 |
| 08/18/20 | SEM | PHASE1 | Conference call with Sidley regarding potential production of Richard Lucero BSA internal file in New Mexico John Doe case. | 0.40 | 178.00 |
| 08/18/20 | SEM | PHASE1 | Email exchange with BSA regarding activity and plaintiffs in the Washington DC case. | 0.30 | 133.50 |
| 08/18/20 | SEM | PHASE1 | Email exchange with BSA regarding notice of news media related to the newly filed Robert Hickman case filed in New York and review exchange of information between BSA and the Monmouth Council about the same and forward information about the perpetrator to Membership Standards. | 0.30 | 133.50 |
| 08/18/20 | KAD | PHASE1 | Email exchange with Anna Kutz regarding the number of New York lawsuits to enter into Riskonnect. | 0.10 | 19.00 |
| 08/18/20 | KAD | PHASE1 | Email exchange with Anna Kutz regarding entering John Doe N.C. case. | 0.10 | 19.00 |
| 08/18/20 | KAD | PHASE1 | Email exchange with William Curtain regarding lawsuits to add during next update to Schedule 1. | 0.10 | 19.00 |
| 08/18/20 | KAD | PHASE1 | Analyze and identify new cases sent by PCVA group to Sidley Austin. | 0.30 | 57.00 |
| 08/18/20 | KAD | PHASE1 | Email exchange with Nicole Liberatore regarding AB 420 Doe lawsuit. | 0.10 | 19.00 |
| 08/18/20 | KAD | PHASE1 | Review email from Anna Kutz regarding new lawsuit filed by JMRCPC Doe. | 0.10 | 19.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 08/18/20 | KAD | PHASE1 | Search BSA's internal files for alleged perpetrator named in new JMRCPC Doe lawsuit. | 0.20 | 38.00 |
| 08/18/20 | KAD | PHASE1 | Analyze lawsuit filed by John Doe 34 C.P. in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/18/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by John Doe 34 C.P. | 1.00 | 190.00 |
| 08/18/20 | KAD | PHASE1 | Analyze lawsuit filed by AB 401 Doe in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/18/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by AB 401 Doe. | 1.00 | 190.00 |
| 08/18/20 | KAD | PHASE1 | Review email from Cassandra Malone regarding status update on the hearing regarding plaintiff's Motion to Compel. | 0.10 | 19.00 |
| 08/18/20 | KAD | PHASE1 | Email exchange with Anna Kutz regarding service of process completed on Seneca Waterways Council in connection with the George Hamann lawsuit. | 0.10 | 19.00 |
| 08/18/20 | KAD | PHASE1 | Update George Hamann claim record in Riskonnect to reflect completion of service of process on Seneca Waterways Council per Anna Kutz request. | 0.10 | 19.00 |
| 08/18/20 | KAD | PHASE1 | Review email from Adrian Lavarias regarding John Roes 1-8 dates of birth. | 0.10 | 19.00 |
| 08/18/20 | KAD | PHASE1 | Update claim record in Riskonnect with corrected dates of birth for John Roes 1-3 and chatter Jennifer Nichols regarding same. | 0.20 | 38.00 |
| 08/19/20 | BAG | PHASE1 | Review email exchange with Scout executive regarding Washington DC Complaint pertaining to Arkansas Councils and attention to same. | 0.20 | 128.00 |
| 08/19/20 | BAG | PHASE1 | Review draft status report in Delarego SP v BSA and exchange email with | 0.20 | 128.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | defense counsel regarding same. | | |
| 08/19/20 | BAG | PHASE1 | Continue review and analysis of new complaints filed. | 2.50 | 1,600.00 |
| 08/19/20 | BAG | PHASE1 | Telephone conference with attorney Paul Mones regarding bankruptcy status. | 0.20 | 128.00 |
| 08/19/20 | SEM | PHASE1 | Email exchange with Massachusetts defense counsel regarding the status report due to the court in the DiLorenzo case, review and approve same. | 0.20 | 89.00 |
| 08/19/20 | SEM | PHASE1 | Email exchange with Suffolk County Council in New York to advise of dismissal of John Doe N.C. case as he is the same Plaintiff as Nelson Carlo. | 0.20 | 89.00 |
| 08/19/20 | SEM | PHASE1 | Research Arkansas AIS claims for potential identity of individuals identified in the Arkansas Gazette news article at the request of the Quapaw Council and respond to request for information on the same. | 1.00 | 445.00 |
| 08/19/20 | SEM | PHASE1 | Email from the Hudson Valley Council in New York with documents served on them yesterday in the JMRCPC lawsuit and forward same to local defense counsel. | 0.20 | 89.00 |
| 08/19/20 | SEM | PHASE1 | Email exchange with Crossroads of America Council in Indiana advising they have no information related to the William Scheerer case filed in New Jersey. | 0.20 | 89.00 |
| 08/19/20 | SEM | PHASE1 | Complete reviewing new lawsuits filed in New York that appear to be improperly filed out of their proper jurisdiction of California and New Jersey. | 1.00 | 445.00 |
| 08/19/20 | SEM | PHASE1 | Email from New York defense counsel regarding process of working through conflicts checks on all newly assigned Twin Rivers Council cases. | 0.10 | 44.50 |


Ogletree Deakins

Page 38
09/15/20
Bill No. 90275792
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 08/19/20 | SEM | PHASE1 | Email exchange with Suffolk County Council regarding service of process in the William Halliday case. | 0.20 | 89.00 |
| 08/19/20 | SEM | PHASE1 | Email exchange with Suffolk County Council and BSA to review of process of preparing and sending them a complete list of all pending claims and lawsuits. | 0.30 | 133.50 |
| 08/19/20 | SEM | PHASE1 | Determine proper New York defense counsel and alert them to the newly served William Halliday lawsuit. | 0.20 | 89.00 |
| 08/19/20 | SEM | PHASE1 | Email exchange with Monmouth Council regarding the total number of new lawsuits involving Forestburg Scout Reservation. | 0.20 | 89.00 |
| 08/19/20 | SEM | PHASE1 | Draft emails to Patriots Path Council and Monmouth Council - both located in New Jersey - regarding new lawsuits filed in New York to collect information related to improper filing and to discuss background of the cases at issue. | 0.60 | 267.00 |
| 08/19/20 | SEM | PHASE1 | Email exchange with Sidley regarding update on decision of action to take on cases filed only against chartered organizations without a BSA entity. | 0.20 | 89.00 |
| 08/19/20 | SEM | PHASE1 | Email from BSA alerting of service of process of the JMRCPC lawsuit on BSA National and advise local defense counsel of the same. | 0.20 | 89.00 |
| 08/19/20 | SEM | PHASE1 | Email from Hudson Valley Council in New York advising they were served in the Robert Harrington lawsuit today and notify local defense counsel and BSA National. | 0.20 | 89.00 |
| 08/19/20 | SEM | PHASE1 | Email exchange with Suffolk County Council regarding documents related to the William Halliday case, review same and send to BSA. | 0.30 | 133.50 |
| 08/19/20 | SEM | PHASE1 | Email exchange with Wiggin and Dana, New York local defense | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | counsel regarding clarification of all 130 lawsuits they have been assigned and collect data to send to them for that purpose. | | |
| 08/19/20 | SEM | PHASE1 | Email from Suffolk County Council in New York with documents and information related to the Robert Pisano lawsuit, review and forward same to BSA. | 0.30 | 133.50 |
| 08/19/20 | SEM | PHASE1 | Email exchange with Quapaw Area Council regarding claims information and providing data related to discrepancies therein. | 0.20 | 89.00 |
| 08/19/20 | SEM | PHASE1 | Receive and review 14 emails from Longhouse Council in New York related to seven (7) new lawsuits filed against the council, with information and documents related thereto, review and forward same to BSA. | 0.80 | 356.00 |
| 08/19/20 | SEM | PHASE1 | Email exchange with Quapaw Area Council regarding information related to Plaintiff Doe 5 claim in the multi-plaintiff Washington D.C. lawsuit and discussion of discrepancies in his claim. | 0.20 | 89.00 |
| 08/19/20 | SEM | PHASE1 | Draft a memorandum to the file pertaining to Plaintiff Doe 5 in the multi-plaintiff Washington D.C. case regarding information provided by the Quapaw Area Council. | 0.50 | 222.50 |
| 08/19/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding the lawsuit filed by AB 401 Doe and the status of the Local Council's record search. | 0.10 | 19.00 |
| 08/19/20 | KAD | PHASE1 | Review email from Nicole Liberatore regarding notices of second stipulation and agreed order filed in newly filed New York cases. | 0.10 | 19.00 |
| 08/19/20 | KAD | PHASE1 | Review Troop charters from Local Council and email from Chris Coscia regarding same in connection with the Jeffrey Weems lawsuit. | 0.10 | 19.00 |


**Ogletree Deakins**

Page 40
09/15/20
Bill No. 90275792
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 08/19/20 | KAD | PHASE1 | Review email from Helen Forward regarding the completion of process of service on Longhouse Council in four New York cases. | 0.10 | 19.00 |
| 08/19/20 | KAD | PHASE1 | Update claim record in Riskonnect for four New York cases to reflect completion of process of service on Longhouse Council. | 0.20 | 38.00 |
| 08/19/20 | KAD | PHASE1 | Analyze lawsuit filed by Donald Gordon in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/19/20 | KAD | PHASE1 | Analyze lawsuit filed by Jeff Moleski in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/19/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by Donald Gordon. | 1.00 | 190.00 |
| 08/19/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by Jeff Moleski. | 1.00 | 190.00 |
| 08/19/20 | KAD | PHASE1 | Analyze lawsuit filed by Richard Hodges in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/19/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by Richard Hodges. | 1.00 | 190.00 |
| 08/19/20 | KAD | PHASE1 | Review email from Ryan DiBernardo regarding completion of service of process on Suffolk County Council in connection with the lawsuit filed by William Halliday. | 0.10 | 19.00 |
| 08/19/20 | KAD | PHASE1 | Update William Halliday claim record in Riskonnect to reflect completion of service of process upon Suffolk County Council. | 0.10 | 19.00 |
| 08/19/20 | KAD | PHASE1 | Receive and review request from Suffolk County Council for claims report and coordinate with Sean Manning regarding same. | 0.10 | 19.00 |
| 08/19/20 | KAD | PHASE1 | Search BSA's internal files for alleged perpetrators named in Robert Hickman and John Doe (20201143) lawsuits. | 0.40 | 76.00 |



Page 41
09/15/20
Bill No. 90275792
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/19/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding the lawsuit filed by AB 400 Doe. | 0.10 | 19.00 |
| 08/19/20 | KAD | PHASE1 | Analyze lawsuit filed by AB 402 Doe in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/19/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by AB 402 Doe. | 1.00 | 190.00 |
| 08/19/20 | KAD | PHASE1 | Review email from William Curtain regarding further abuse actions. | 0.10 | 19.00 |
| 08/19/20 | KAD | PHASE1 | Review email from Anna Kutz regarding completion of service of process on BSA National in JMRCP Doe case. | 0.10 | 19.00 |
| 08/20/20 | BAG | PHASE1 | Review email and attachments received from Anna Kutz regarding the Kirch v Baden Powell Council matter and internal communications with Sean Manning regarding same. | 0.20 | 128.00 |
| 08/20/20 | BAG | PHASE1 | Review email and Motion to Dismiss received from defense counsel in Lawson v. BSA. | 0.30 | 192.00 |
| 08/20/20 | BAG | PHASE1 | Review and respond to email from Adrian Azer regarding perpetrator's request for coverage. | 0.10 | 64.00 |
| 08/20/20 | BAG | PHASE1 | Review email update from defense counsel in O'Connell v Northern New Jersey Council. | 0.10 | 64.00 |
| 08/20/20 | BAG | PHASE1 | Internal team meeting regarding claims. | 0.50 | 320.00 |
| 08/20/20 | BAG | PHASE1 | Continue analysis of claims received during the week of August 17. | 2.00 | 1,280.00 |
| 08/20/20 | SEM | PHASE1 | Review new lawsuit filed in New York for Robert Zilliox and summarize same for the Greater Niagara Frontier Council. | 0.40 | 178.00 |
| 08/20/20 | SEM | PHASE1 | Email from Greater New York Councils with documents and information related to new lawsuits | 0.60 | 267.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | filed against the council, review same and forward to BSA. | | |
| 08/20/20 | SEM | PHASE1 | Email exchange with Baden-Powell Council regarding service of process in the Martin Kirch case. | 0.20 | 89.00 |
| 08/20/20 | SEM | PHASE1 | Review co-defendant Estate of Gene Bobo's 39 page Motion to Dismiss in the Georgia lawsuit filed by Plaintiff Robert William Lawson's received from defense counsel. | 0.80 | 356.00 |
| 08/20/20 | SEM | PHASE1 | Email exchange with Georgia defense counsel regarding potential ruling from the Georgia Court of Appeals decision in Phillip Doe v. Archdiocese of Atlanta and effect on pending BSA cases including Lawson. | 0.20 | 89.00 |
| 08/20/20 | SEM | PHASE1 | Research history of Baden-Powell Council in New York and relationship to the Susquenango Council to explain defendant naming and service matters in the Kirch case. | 0.10 | 44.50 |
| 08/20/20 | SEM | PHASE1 | Email to New York defense counsel, Melick & Porter, to advise of service of process on the the Baden-Powell and Susquenango Councils and discuss history of councils for use in representation of now defunct Susquenango Council. | 0.20 | 89.00 |
| 08/20/20 | SEM | PHASE1 | Begin review of new lawsuits filed in New York last week and summarize the same for the affected local councils and for requests for investigative information. | 3.50 | 1,557.50 |
| 08/20/20 | SEM | PHASE1 | Email from Theodore Roosevelt Council in New York advising they have no information related to the alleged chartered organization at issue in the M.D. case where no BSA entity has been named. | 0.10 | 44.50 |
| 08/20/20 | SEM | PHASE1 | Email exchange with BSA regarding notice from Leatherstocking Council | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | of service of process in the Christian Debaun case and need to reach out to the Scout Executive regarding the same. | | |
| 08/20/20 | SEM | PHASE1 | Review newly served Christian Debaun case in New York and email Leatherstocking Council regarding action on the same. | 0.50 | 222.50 |
| 08/20/20 | SEM | PHASE1 | Review email from Everest Insurance seeking an update on claims activity or if all claims remain stayed. | 0.10 | 44.50 |
| 08/20/20 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding perpetrator in the Pedro Lopez case filing a Motion to Dismiss as never being a registered Scout leader. | 0.20 | 89.00 |
| 08/20/20 | SEM | PHASE1 | Email exchange with New York defense counsel regarding appearance and Notice filings for alleged chartered organizations in the JA-081 DOE case. | 0.20 | 89.00 |
| 08/20/20 | SEM | PHASE1 | Email from New Mexico defense counsel with Plaintiff John Doe (NM) Request for Presentment Hearing on his Motion to Compel against Defendant Richard Lucero and review the same. | 0.20 | 89.00 |
| 08/20/20 | SEM | PHASE1 | Email from New York defense counsel with several filed Notices of Second Consent Order in Twin Rivers Council cases and review same. | 0.20 | 89.00 |
| 08/20/20 | KAD | PHASE1 | Review news article regarding pressure on Local Councils in sex-abuse lawsuits. | 0.10 | 19.00 |
| 08/20/20 | KAD | PHASE1 | Analyze information and documents received from Greater New York Council in connection with various newly filed lawsuits. | 0.30 | 57.00 |
| 08/20/20 | KAD | PHASE1 | Analyze multiple emails and documents received from the Longhouse Council in connection with | 0.50 | 95.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | various newly filed New York lawsuits. | | |
| 08/20/20 | KAD | PHASE1 | Review email and documentation from Suffolk County Council regarding Robert Pisano lawsuit. | 0.20 | 38.00 |
| 08/20/20 | KAD | PHASE1 | Update Robert Harrington claim record in Riskonnect to reflect completion of service of process on Hudson Valley Council. | 0.10 | 19.00 |
| 08/20/20 | KAD | PHASE1 | Analyze lawsuit filed by AB 403 Doe in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/20/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by AB 403 Doe. | 1.00 | 190.00 |
| 08/20/20 | KAD | PHASE1 | Analyze lawsuit filed by AB 404 Doe in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/20/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by AB 404 Doe. | 1.00 | 190.00 |
| 08/20/20 | KAD | PHASE1 | Review email from Anna Kutz regarding service of process on Baden-Powell Council in connection with the Martin Kirch lawsuit. | 0.10 | 19.00 |
| 08/20/20 | KAD | PHASE1 | Analyze lawsuit filed by AB 405 Doe in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/20/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by AB 405 Doe. | 1.00 | 190.00 |
| 08/20/20 | KAD | PHASE1 | Analyze lawsuit filed by AB 406 Doe in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/20/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by AB 406 Doe. | 1.00 | 190.00 |
| 08/20/20 | KAD | PHASE1 | Analyze lawsuit filed by AB 407 Doe in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/20/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by AB 407 Doe. | 1.00 | 190.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 08/20/20 | KAD | PHASE1 | Review email from Anna Kutz regarding service of process on Iroquois Trail Council in connection with the lawsuit filed by Christian Debaun. | 0.10 | 19.00 |
| 08/20/20 | KAD | PHASE1 | Internal team meeting to discuss new claims and overall status of process same. | 0.30 | 57.00 |
| 08/20/20 | KAD | PHASE1 | Email exchange with Robyn Jungers regarding Jorge Fuentes complaint. | 0.10 | 19.00 |
| 08/21/20 | BAG | PHASE1 | Review email from defense counsel regarding additional motions filed in Jane Doe v Town of Cascade Township (MI)and email to Mike Andolina regarding same. | 0.20 | 128.00 |
| 08/21/20 | SEM | PHASE1 | Review article from New York Injury Law News "BSA Local Councils Under Pressure in Sex-Abuse Lawsuits". | 0.10 | 44.50 |
| 08/21/20 | SEM | PHASE1 | Review email from New Jersey defense counsel regarding co-defendant Archdiocese of Newark's motion to transfer venue in the O'Connell v. Northern New Jersey Council and related pleadings and review the same. | 0.40 | 178.00 |
| 08/21/20 | SEM | PHASE1 | Complete review of new lawsuits filed in New York, add to New York litigation tracking spreadsheet, summarize said cases and prepare to send to affected local councils with requests for information about the same. | 1.00 | 445.00 |
| 08/21/20 | SEM | PHASE1 | Draft emails to New York local councils with copies of new lawsuits and summaries of the same to put them on notice of the same and to seek information and records related to the same. | 1.50 | 667.50 |
| 08/21/20 | SEM | PHASE1 | Emails to Greater New York Councils with litigation tracking spreadsheet and summaries of new lawsuits filed | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | against this council this week. | | |
| 08/21/20 | SEM | PHASE1 | Emails to New York defense counsel firms with assignments of new lawsuits filed in New York. | 0.50 | 222.50 |
| 08/21/20 | SEM | PHASE1 | Email from Allegheny Highlands Council with documents and information related to Eric Anderson lawsuit and review same. | 0.20 | 89.00 |
| 08/21/20 | SEM | PHASE1 | Email exchange with BSA regarding incorrect date of abuse found in Ronald Kim and Chris Hurley lawsuits and the handling of the same. | 0.20 | 89.00 |
| 08/21/20 | SEM | PHASE1 | Review weekly new claims report prepared by Kelci Davis to ensure all newly filed cases have been processed and sent to BSA.. | 0.10 | 44.50 |
| 08/21/20 | SEM | PHASE1 | Emails to California local councils with information related to the JMNYC1 lawsuit filed in New York this last week for research and notice of the same. | 0.50 | 222.50 |
| 08/21/20 | SEM | PHASE1 | Email exchange with the Greater Niagara Frontier Council regarding search for information related to newest New York lawsuits. | 0.20 | 89.00 |
| 08/21/20 | SEM | PHASE1 | Email exchange with Michigan defense counsel regarding discovery dispute motions filed in the Jane Doe v. Cascade Township case and continued violation of the BSA bankruptcy stay. | 0.20 | 89.00 |
| 08/21/20 | SEM | PHASE1 | Email from Lewis Brisbois law firm in New York regarding assignment of newly filed lawsuits to their firm. | 0.10 | 44.50 |
| 08/21/20 | SEM | PHASE1 | Email from New York defense counsel with copies of filed Notices of Bankruptcy Stay in several newly filed lawsuits and review same. | 0.20 | 89.00 |
| 08/21/20 | SEM | PHASE1 | Review number of new lawsuits filed by certain Plaintiff's law firms relative | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | to additional newly filed actions. | | |
| 08/21/20 | SEM | PHASE1 | Email from California defense counsel with Notices of BSA Bankruptcy Stay filed in several new lawsuits there and review the same. | 0.20 | 89.00 |
| 08/21/20 | SEM | PHASE1 | Email exchange with Iroquois Trail Council in New York regarding insight into new lawsuits filed against the council. | 0.20 | 89.00 |
| 08/21/20 | SEM | PHASE1 | Email to Sidley with information and pleadings related to Jane Doe v. Cascade Township discovery motion matter. | 0.10 | 44.50 |
| 08/21/20 | SEM | PHASE1 | Review email from BSA to insurance carriers with updated claims list. | 0.10 | 44.50 |
| 08/21/20 | SEM | PHASE1 | Email exchange with New York defense counsel regarding handling of CHUBB insured years of abuse. | 0.20 | 89.00 |
| 08/21/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding lawsuit filed by Martin Kirch. | 0.10 | 19.00 |
| 08/21/20 | KAD | PHASE1 | Email exchange with Kathleen Russell regarding Plaintiff's Request for Presentment Hearing. | 0.10 | 19.00 |
| 08/21/20 | KAD | PHASE1 | Email Sidley Austin, Alvarez Marsal, BSA and Monica Blacker regarding weekly new abuse claims report. | 0.10 | 19.00 |
| 08/21/20 | KAD | PHASE1 | Prepare weekly new claims report. | 3.90 | 741.00 |
| 08/21/20 | KAD | PHASE1 | Review email from Robyn Jungers regarding BSA's updated notice to the carriers in connection with the lawsuit filed by Jorge Fuentes. | 0.10 | 19.00 |
| 08/21/20 | KAD | PHASE1 | Email Anna Kutz and Robyn Jungers regarding incorrect dates of abuse alleged in New York lawsuits and entering same in Riskonnect. | 0.20 | 38.00 |
| 08/21/20 | KAD | PHASE1 | Review Chatter from Robyn Jungers regarding plaintiff's contact record in connection with the lawsuits filed by | 0.10 | 19.00 |


Ogletree
Deakins

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | John Bobeck. | | |
| 08/21/20 | KAD | PHASE1 | Review information and documents received from Greater New York Councils in connection with various recently filed lawsuits in New York. | 0.20 | 38.00 |
| 08/21/20 | KAD | PHASE1 | Calculate the number of claims filed by the Marsh Law Firm, Pfau Cochran and Faraci Lange, LLP. | 0.20 | 38.00 |
| 08/21/20 | KAD | PHASE1 | Search BSA's internal files for 65 alleged perpetrators named in newly filed New York lawsuits. | 2.40 | 456.00 |
| 08/24/20 | BAG | PHASE1 | Review complaints filed McDonald, Howard, Perry and Forde matters in New York and attention to service information council assignments. | 0.50 | 320.00 |
| 08/24/20 | BAG | PHASE1 | Review email from defense counsel in pending cases against the Twin Rivers Council in New York and attention to filing of Bankruptcy Stay Notices and assignment of counsel. | 0.30 | 192.00 |
| 08/24/20 | BAG | PHASE1 | Exchange email with Oregon defense counsel regarding potential disclosure information from Attorney Gilion Dumas's office and attention to same. | 0.30 | 192.00 |
| 08/24/20 | BAG | PHASE1 | Review case management plan updates received from defense counsel in the Kentucky Explorer cases. | 0.50 | 320.00 |
| 08/24/20 | BAG | PHASE1 | Review service information for cases served on Five Rivers Council and internal communications with Sean Manning regarding same. | 0.20 | 128.00 |
| 08/24/20 | BAG | PHASE1 | Review complaints filed in the Temple and Borbely matters in New York and attention to same. | 0.30 | 192.00 |
| 08/24/20 | BAG | PHASE1 | Review email from Heather Cambell at Allianz Insurance regarding request for copies of complaints filed and internal communications with Kelci Davis regarding same. | 0.20 | 128.00 |



Page 49
09/15/20
Bill No. 90275792
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 08/24/20 | BAG | PHASE1 | Review chart pertaining to charted organizations in New York cases and internal communication with Sean Manning regarding same. | 0.20 | 128.00 |
| 08/24/20 | SEM | PHASE1 | Email from New York defense counsel with Notice of Stay filed in John Doe 79 and review the same. | 0.20 | 89.00 |
| 08/24/20 | SEM | PHASE1 | Email exchange with BSA regarding the BSA internal file for an alleged perpetrator in New York; John A. Duffy. | 0.20 | 89.00 |
| 08/24/20 | SEM | PHASE1 | Review an extensive email string between BSA and Seneca Waterways Council in New York regarding perpetrator Alan Dean and further review unit rosters and documentation attached thereto. | 0.30 | 133.50 |
| 08/24/20 | SEM | PHASE1 | Email from Golden Gate Area Council in California regarding information related to the JMNYC1 case filed in New York and email from BSA regarding the same. | 0.30 | 133.50 |
| 08/24/20 | SEM | PHASE1 | Email from Greater New York Councils with information related to numerous newly filed lawsuits, review same, forward to BSA and update the New York litigation tracking spreadsheet with the same. | 0.80 | 356.00 |
| 08/24/20 | SEM | PHASE1 | Review information from local councils related to lawsuits naming only alleged chartered organizations and not a BSA entity. | 0.50 | 222.50 |
| 08/24/20 | SEM | PHASE1 | Email exchange with Allianz Insurance Company with copies of complaints requested by Company. | 0.20 | 89.00 |
| 08/24/20 | SEM | PHASE1 | Email exchange with BSA regarding information related to alleged perpetrator in the JA-067 Doe case filed in New York and review the same. | 0.20 | 89.00 |
| 08/24/20 | SEM | PHASE1 | Email exchange with BSA regarding | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | possible fishing email from Gilion Dumas. | | |
| 08/24/20 | SEM | PHASE1 | Email exchange with New York defense counsel regarding clarification about BSA related entities to enter their appearance for. | 0.20 | 89.00 |
| 08/24/20 | SEM | PHASE1 | Email from BSA advising of service of process in the Tom McDonald lawsuit filed in New York against the Seneca Waterways Council. | 0.10 | 44.50 |
| 08/24/20 | SEM | PHASE1 | Email from Seneca Waterways Council in New York regarding additional new information related to the Tom McDonald case. | 0.10 | 44.50 |
| 08/24/20 | SEM | PHASE1 | Email from BSA advising of service of process in the Norman Wolfe lawsuit filed in New York against the Seneca Waterways Council. | 0.10 | 44.50 |
| 08/24/20 | SEM | PHASE1 | Review information received in regard to the Norman Wolfe lawsuit and discuss same with BSA. | 0.30 | 133.50 |
| 08/24/20 | SEM | PHASE1 | Email from BSA with notice of service of process on the Five Rivers Council in New York with the Douglas Howard lawsuit. | 0.10 | 44.50 |
| 08/24/20 | SEM | PHASE1 | Email from BSA with notice of service of process in the Darrel Forde case against the Westchester-Putnam Council in New York. | 0.10 | 44.50 |
| 08/24/20 | SEM | PHASE1 | Email from BSA with notice of service of process on the Five Rivers Council in New York with the Daniel Perry lawsuit. | 0.10 | 44.50 |
| 08/24/20 | SEM | PHASE1 | Review all new lawsuits served today and prepare to send notice of service of same to local New York defense counsel. | 0.40 | 178.00 |
| 08/24/20 | SEM | PHASE1 | Email exchange with Greater Niagara Frontier Council regarding notice of newly filed lawsuit for John Suchocki. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 08/24/20 | SEM | PHASE1 | Review newly filed lawsuit for John Suchocki filed against the Greater Niagara Frontier Council and summarize same for the New York litigation tracking spreadsheet. | 0.30 | 133.50 |
| 08/24/20 | SEM | PHASE1 | Review additional new lawsuits filed last week in New York and summarize the same for the New York litigation tracking spreadsheet. | 0.60 | 267.00 |
| 08/24/20 | KAD | PHASE1 | Review email and documentation from Greater New York Councils regarding John Doe 18 J.D. lawsuit. | 0.20 | 38.00 |
| 08/24/20 | KAD | PHASE1 | Analyze lawsuit filed by AB 408 Doe in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/24/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by AB 408 Doe. | 1.00 | 190.00 |
| 08/24/20 | KAD | PHASE1 | Analyze lawsuit filed by AB 409 Doe in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/24/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by AB 409 Doe. | 1.00 | 190.00 |
| 08/24/20 | KAD | PHASE1 | Review email from Anna Kutz regarding completion of service of process on Seneca Waterways Council in connection with the Tom McDonald lawsuit. | 0.10 | 19.00 |
| 08/24/20 | KAD | PHASE1 | Analyze lawsuit filed by AB 412 Doe in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/24/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by AB 412 Doe. | 1.00 | 190.00 |
| 08/24/20 | KAD | PHASE1 | Review email from Anna Kutz regarding service of process on Seneca Waterways Council in connection with the Norman Wolfe lawsuit. | 0.10 | 19.00 |
| 08/24/20 | KAD | PHASE1 | Email Heather Campbell regarding her request for copies of newly filed Complaints. | 0.10 | 19.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 08/24/20 | KAD | PHASE1 | Compile copies of Complaints requested by Heather Campbell at Allianz. | 0.50 | 95.00 |
| 08/24/20 | KAD | PHASE1 | Email exchange with Nicole Liberatore regarding notices of second stipulation and agreed order filed in 5 new, New York lawsuits. | 0.10 | 19.00 |
| 08/24/20 | KAD | PHASE1 | Analyze lawsuit filed by AB 415 Doe in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/24/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by AB 415 Doe. | 1.00 | 190.00 |
| 08/24/20 | KAD | PHASE1 | Review email from Anna Kutz regarding completion of service on Five Rivers Council in connection with the Douglas Howard lawsuit. | 0.10 | 19.00 |
| 08/24/20 | KAD | PHASE1 | Review email from Anna Kutz regarding service of process on Westchester-Putnam Council in connection with the Darrel Forde lawsuit. | 0.10 | 19.00 |
| 08/24/20 | KAD | PHASE1 | Review email from Anna Kutz regarding service of process on Five Rivers Council in connection with the Daniel Perry lawsuit. | 0.10 | 19.00 |
| 08/25/20 | BAG | PHASE1 | Review email from defense counsel and notices filed in the Papas v BSA and Doe v BSA matters in New York. | 0.10 | 64.00 |
| 08/25/20 | BAG | PHASE1 | Review email from Anna Kutz and complaint received in the John Doe matter in Missouri and attention to same. | 0.20 | 128.00 |
| 08/25/20 | BAG | PHASE1 | Review draft Consent Order in O'Connell v Northern New Jersey Council and internal communications with Sean Manning regarding same. | 0.20 | 128.00 |
| 08/25/20 | BAG | PHASE1 | Review/analyze complaints received during the week of August 23 and direct investigation regarding same. | 2.50 | 1,600.00 |
| 08/25/20 | BAG | PHASE1 | Internal team meeting to discuss | 0.50 | 320.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | pending claims and status. | | |
| 08/25/20 | SEM | PHASE1 | Email from New Jersey defense counsel regarding Plaintiff's proposed Stipulation and Consent Order to file in the John MM Doe case and proposed revisions. | 0.10 | 44.50 |
| 08/25/20 | SEM | PHASE1 | Review Plaintiff's proposed Stipulation and Consent Order to file in the John MM Doe case in New Jersey and compare same to the BSA bankruptcy consent order and email defense counsel with input on the same. | 0.50 | 222.50 |
| 08/25/20 | SEM | PHASE1 | Email from New York defense counsel with filed copies of BSA Notice of Bankruptcy Stay filed in their assigned cases. | 0.70 | 311.50 |
| 08/25/20 | SEM | PHASE1 | Emails from BSA with information and pleadings related to the John Doe workers compensation case in Missouri, review same and forward to defense counsel. | 0.30 | 133.50 |
| 08/25/20 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding changes to Plaintiff's consent order in the O'Connell v. Northern New Jersey Council case and review and approve same. | 0.30 | 133.50 |
| 08/25/20 | SEM | PHASE1 | Email exchange with Kentucky defense counsel in regard to further defense of LFL Explorer cases and desire to set a conference call to discuss same further. | 0.20 | 89.00 |
| 08/25/20 | SEM | PHASE1 | Review email from BSA to St. Louis Council in regard to the John Doe Worker's Compensation claim and providing notice to the Council insurance carrier regarding payment of fees on the same. | 0.10 | 44.50 |
| 08/25/20 | SEM | PHASE1 | Email exchange with Seneca Waterways Council regarding Kim and Hurley complaint typo, real | 0.20 | 89.00 |


**Ogletree Deakins**

Page 54
09/15/20
Bill No. 90275792
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | plaintiff names and the new John Doe 67 lawsuit filed against their council today. | | |
| 08/25/20 | SEM | PHASE1 | Email exchange with Iroquois Trail Council regarding service of process in the Wagner and Debaun cases. | 0.20 | 89.00 |
| 08/25/20 | SEM | PHASE1 | Email from Iroquois Trail Council in New York regarding ongoing research into the newly filed Michael Walton lawsuit. | 0.10 | 44.50 |
| 08/25/20 | SEM | PHASE1 | Review notice from BSA of Westchester Putnam Council in New York regarding service of process in the S.C. case. | 0.10 | 44.50 |
| 08/25/20 | SEM | PHASE1 | Email from Seneca Waterways Council with additional information related to research into newly filed lawsuits. | 0.10 | 44.50 |
| 08/26/20 | BAG | PHASE1 | Review complaints in New York cases to be assigned to Melick and Porter and internal communications with Sean Manning regarding same. | 0.50 | 320.00 |
| 08/26/20 | BAG | PHASE1 | Review the most recent complaints filed against the Greater New York Councils and related email exchanges regarding information pertaining to those cases. | 1.00 | 640.00 |
| 08/26/20 | BAG | PHASE1 | Review email from Anna Kutz regarding Service of Process in the Lolya matter and attention to same. | 0.20 | 128.00 |
| 08/26/20 | BAG | PHASE1 | Review complaint in the Morales v Rip Van Winkle Council matter and attention to same. | 0.20 | 128.00 |
| 08/26/20 | BAG | PHASE1 | Review media coverage regarding BSA abuse claim notices and internal communications with Sean Manning regarding same. | 0.20 | 128.00 |
| 08/26/20 | BAG | PHASE1 | Review service information regarding claim filed in New York against the Baden Powell council and attention to | 0.20 | 128.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | same. | | |
| 08/26/20 | BAG | PHASE1 | Review new complaint filed against the Twin Rivers Council and attention to same. | 0.20 | 128.00 |
| 08/26/20 | BAG | PHASE1 | Review email and troop rosters and other documents received from Scout Executive at Iroquois Trail Council and internal communications with Sean Manning regarding same. | 0.30 | 192.00 |
| 08/26/20 | SEM | PHASE1 | Review news articles related to BSA abuse claims, council asset transfers, and BSA's motion to limit victim advertising, and send same to BSA and BSA team. | 0.30 | 133.50 |
| 08/26/20 | SEM | PHASE1 | Email from New York defense counsel with request from chartered organization in the Borozoko case seeking a charter agreement from the council. | 0.20 | 89.00 |
| 08/26/20 | SEM | PHASE1 | Email to Greater Niagara Frontier Council with request from chartered organization in the Boroszoko case seeking a copy of the 1967 charter agreement. | 0.10 | 44.50 |
| 08/26/20 | SEM | PHASE1 | Review service of process information from the Iroquois Trail Council and send same to local New York defense counsel with direction for filing initial BSA pleadings. | 0.20 | 89.00 |
| 08/26/20 | SEM | PHASE1 | Email to local New York defense counsel with notice of new lawsuits served on the Westchester Putnam Council and direction to file initial responsive pleadings. | 0.20 | 89.00 |
| 08/26/20 | SEM | PHASE1 | Email exchange with Greater Niagara Frontier Council regarding difficulties in locating documents prior to 1985. | 0.20 | 89.00 |
| 08/26/20 | SEM | PHASE1 | Begin review of new lawsuits filed in New York, summarize same for the New York litigation tracking spreadsheet and for request of | 0.80 | 356.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | information from the affected local councils. | | |
| 08/26/20 | SEM | PHASE1 | Email Baden Powell Council in New York regarding confirmation of service of process in the Armstrong lawsuit. | 0.20 | 89.00 |
| 08/26/20 | SEM | PHASE1 | Email exchange with Iroquois Trails Council regarding information and documents related to the Michael Walton lawsuit and review the same. | 0.30 | 133.50 |
| 08/26/20 | SEM | PHASE1 | Send emails to local councils with new lawsuits filed against them with summaries of the same and requests for information. | 0.40 | 178.00 |
| 08/26/20 | SEM | PHASE1 | Emails to New York defense counsel with assignment of newly filed lawsuits. | 0.50 | 222.50 |
| 08/26/20 | SEM | PHASE1 | Email to New York defense counsel to advise of service of process on the Baden-Powell Council in the Armstrong case. | 0.10 | 44.50 |
| 08/26/20 | SEM | PHASE1 | Review Law 360 news article, "Boy Scouts Seek To Curtail 'Misleading' Abuse Claim Notices" and send same to BSA and the BSA Team. | 0.20 | 89.00 |
| 08/26/20 | SEM | PHASE1 | Email from BSA with notice of service of process on the Rip Van Winkle Council in New York in the Morales case and email the council to advise of the same. | 0.20 | 89.00 |
| 08/26/20 | SEM | PHASE1 | Review service of process documents received by the Rip Van Winkle Council and send same to local New York defense counsel with direction to file standard BSA responsive pleadings. | 0.20 | 89.00 |
| 08/26/20 | SEM | PHASE1 | Email to Five Rivers Council to advise that we received service of process papers and forwarded same to New York defense counsel. | 0.10 | 44.50 |
| 08/26/20 | SEM | PHASE1 | Email to Westchester-Putnam | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Council to advise that service of process papers in the S.C. case were forwarded to New York defense counsel. | | |
| 08/26/20 | SEM | PHASE1 | Email from BSA with notice of service of process on the Westchester-Putnam Council in the Michael Lolya case and email to the council to advise of the same. | 0.20 | 89.00 |
| 08/26/20 | SEM | PHASE1 | Review service of process papers in the Michael Lolya in New York that were served on the Westchester-Putnam Council and forward same to defense counsel. | 0.20 | 89.00 |
| 08/26/20 | SEM | PHASE1 | Email from Greater New York Councils with information and documents related to newly filed lawsuits and forward same to BSA. | 0.20 | 89.00 |
| 08/26/20 | SEM | PHASE1 | Review information and documents received from the Greater New York Councils related to newly filed Lawsuits and update the New York litigation tracking spreadsheet with relevant facts. | 0.40 | 178.00 |
| 08/26/20 | SEM | PHASE1 | Email exchange with BSA related to the Lolya case filed in New York. | 0.20 | 89.00 |
| 08/26/20 | SEM | PHASE1 | Email to Westchester-Putnam Council related to information sought about the Michael Lolya case. | 0.10 | 44.50 |
| 08/26/20 | SEM | PHASE1 | Further email exchange with Westchester-Putnam Council regarding the Michael Lolya case. | 0.20 | 89.00 |
| 08/26/20 | SEM | PHASE1 | Email exchange with Greater Niagara Frontier Council regarding service of process in four (4) lawsuits. | 0.20 | 89.00 |
| 08/26/20 | KAD | PHASE1 | Review email from Anna Kutz regarding completion of service of process on Westchester-Putnam Council in connection with the lawsuit filed by S.C. | 0.10 | 19.00 |
| 08/26/20 | KAD | PHASE1 | Update S.C. claims record in | 0.10 | 19.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Riskonnect to reflect completion of service of process on Westchester-Putnam Council. | | |
| 08/26/20 | KAD | PHASE1 | Review email from Anna Kutz regarding lawsuit filed by John Doe 67 A.T. | 0.10 | 19.00 |
| 08/26/20 | KAD | PHASE1 | Review email and documents from Anna Kutz regarding John Doe (MO) worker's compensation claim. | 0.10 | 19.00 |
| 08/26/20 | KAD | PHASE1 | Review USA Today newspaper article regarding allegations of Boy Scouts trying to limit abuse survivors from coming forward by curbing ads. | 0.10 | 19.00 |
| 08/26/20 | KAD | PHASE1 | Analyze lawsuit filed by AB 418 Doe in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/26/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by AB 418 Doe. | 1.00 | 190.00 |
| 08/26/20 | KAD | PHASE1 | Review email and rosters from Iroquois Trail Council regarding lawsuit filed by Michael Walton. | 0.20 | 38.00 |
| 08/27/20 | BAG | PHASE1 | Review complaint and service information regarding JMBXI Doe v BSA (NY) and attention to same. | 0.40 | 256.00 |
| 08/27/20 | BAG | PHASE1 | Review complaint and service information in Timothy Singhel v BSA (NY) and attention to same. | 0.40 | 256.00 |
| 08/27/20 | SEM | PHASE1 | Review news article from Kansas City Missouri regarding a new lawsuit filed by a 17 year-old girl claiming harassment at camp and forward same to BSA with input on the same. | 0.30 | 133.50 |
| 08/27/20 | SEM | PHASE1 | Email to Missouri defense counsel regarding the new lawsuit filed against the Heart of America Council and request to obtain a copy of the complaint filed by a 17-year-old girl. | 0.10 | 44.50 |
| 08/27/20 | SEM | PHASE1 | Email to the Heart of America Council to advise a copy of the 17-year-old girl lawsuit complaint would be sent | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | once obtained and request for a conference call to discuss the same. | | |
| 08/27/20 | SEM | PHASE1 | Email to BSA Youth Protection in regard to new Heart of America Council lawsuit. | 0.10 | 44.50 |
| 08/27/20 | SEM | PHASE1 | Email exchange with BSA regarding new lawsuit filed against Suffolk County and Baden Powell Councils and processing of the same. | 0.20 | 89.00 |
| 08/27/20 | SEM | PHASE1 | Email with the Greater New York Councils regarding service of process in the JMBXI Doe case. | 0.10 | 44.50 |
| 08/27/20 | SEM | PHASE1 | Email to New York defense counsel advising of service of process on the Greater New York Councils in the JMBXI Doe case. | 0.10 | 44.50 |
| 08/27/20 | SEM | PHASE1 | Emails to New York defense counsel with notice of service of lawsuits against the Greater Niagara Frontier Council and directions to file initial pleadings. | 0.30 | 133.50 |
| 08/27/20 | SEM | PHASE1 | Review service of process of new lawsuits on the Greater Niagara Frontier Council not previously reviewed and add same to the New York litigation tracking spreadsheet. | 0.40 | 178.00 |
| 08/27/20 | SEM | PHASE1 | Review service of process documents and lawsuit filed in New York for Timothy Singhel against the Suffolk County, Katahdin and Baden Powell Councils and notify defense counsel of service of same. | 0.30 | 133.50 |
| 08/27/20 | SEM | PHASE1 | Email to Suffolk County, Katahdin Area and Baden Powell Councils regarding service of process in the Timothy Singhel case and handling of the same. | 0.50 | 222.50 |
| 08/27/20 | SEM | PHASE1 | Multiple emails exchanged and a telephone call with BSA regarding new lawsuit filed in Missouri and to stand down on the same as it s being | 0.50 | 222.50 |


**Ogletree Deakins**

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | handled as an employment matter. | | |
| 08/27/20 | SEM | PHASE1 | Email exchange with Missouri defense counsel regarding new lawsuit and need to stand down as BSA employment counsel is handling. | 0.20 | 89.00 |
| 08/27/20 | SEM | PHASE1 | Conference call with Kentucky defense counsel regarding insurance adjuster's potential conflict of interest, bankruptcy case update, and expectation for settlement of the LFL matters. | 0.40 | 178.00 |
| 08/27/20 | SEM | PHASE1 | Email exchange with Sidley and Kentucky defense counsel regarding the effect on their continued defense of BSA and LFL if they file a proof of claim for their lost fees. | 0.30 | 133.50 |
| 08/27/20 | SEM | PHASE1 | Email from Baden-Powell Council in New York with notice of service of process of four (4) more lawsuits. | 0.10 | 44.50 |
| 08/27/20 | SEM | PHASE1 | Review service of process documents received from Baden-Powell Council, process same and forward to New York defense counsel. | 0.30 | 133.50 |
| 08/27/20 | SEM | PHASE1 | Review information and documents received from the Longhouse Council in New York regarding new lawsuits, add information to the litigation tracking spreadsheet and forward same to BSA. | 0.40 | 178.00 |
| 08/27/20 | SEM | PHASE1 | Begin to review BSA internal files for recently identified New York alleged perpetrators in new lawsuits. | 1.50 | 667.50 |
| 08/27/20 | SEM | PHASE1 | Email exchange with Greater Niagara Frontier and Seneca Waterways Councils in New York regarding information related to newly served Thomas McDonald case. | 0.30 | 133.50 |
| 08/27/20 | SEM | PHASE1 | Review information received from the Seneca Waterways Council in regard to the Thomas McDonald lawsuit and update the New York litigation | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | tracking spreadsheet with the same. | | |
| 08/27/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding complaint filed by Michael Lolya. | 0.10 | 19.00 |
| 08/27/20 | KAD | PHASE1 | Review email and documentation received from Greater New York Councils regarding various newly filed New York cases. | 0.20 | 38.00 |
| 08/27/20 | KAD | PHASE1 | Email exchange with Anna Kutz regarding completion of service of process on Katahdin Area Council and updating Timothy Singhel claim record in Riskonnect with same. | 0.10 | 19.00 |
| 08/27/20 | KAD | PHASE1 | Update Timothy Singhel claim record in Riskonnect to reflect completion of service of process on Katahdin Area Council. | 0.10 | 19.00 |
| 08/27/20 | KAD | PHASE1 | Email exchange with Anna Kutz regarding completion of service of process on Rip Van Winkle Council and updating Louis Morales claim record in Riskonnect with same. | 0.10 | 19.00 |
| 08/27/20 | KAD | PHASE1 | Update Louis Morales claim record in Riskonnect to reflect completion of service of process on Rip Van Winkle Council. | 0.10 | 19.00 |
| 08/27/20 | KAD | PHASE1 | Email exchange with Anna Kutz regarding completion of service of process on Westchester-Putnam Council and updating Michael Lolya claim record in Riskonnect with same. | 0.10 | 19.00 |
| 08/27/20 | KAD | PHASE1 | Update Michael Lolya claim record in Riskonnect to reflect completion of service of process on Westchester-Putnam Council. | 0.10 | 19.00 |
| 08/27/20 | KAD | PHASE1 | Review email from Lynn Sammon regarding completion of service of process on Greater New York Councils in connection with the JMBXI Doe lawsuit. | 0.10 | 19.00 |
| 08/27/20 | KAD | PHASE1 | Email exchange with Nicole | 0.10 | 19.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Liberatore regarding notices of second stipulation and agreed order filed in 2 new, New York lawsuits. | | |
| 08/28/20 | BAG | PHASE1 | Review complaint in Philius v BSA and internal communications with Sean Manning regarding same. | 0.50 | 320.00 |
| 08/28/20 | SEM | PHASE1 | Continue reviewing BSA internal files located for alleged perpetrators identified in recent New York lawsuits and update the litigation tracking spreadsheet as necessary. | 7.60 | 3,382.00 |
| 08/28/20 | SEM | PHASE1 | Receive and review and respond to nine (9) emails from the Longhouse Council in response to recently received lawsuits. | 0.50 | 222.50 |
| 08/28/20 | SEM | PHASE1 | Email exchange with Longhouse Council regarding service of Process in the Timothy Tuttle and Terrill Root, Jr cases. | 0.20 | 89.00 |
| 08/28/20 | SEM | PHASE1 | Email exchange with BSA regarding recent New York complaints that name Stanley Bratt  and provide information in regard to the same. | 0.20 | 89.00 |
| 08/28/20 | SEM | PHASE1 | Multiple email exchanges with Greater New York Councils regarding service of process on the council today in the Fiske, Philius and Mandracchia cases. | 0.30 | 133.50 |
| 08/28/20 | SEM | PHASE1 | Review Weekly New Claims Report create by Kelci Davis to ensure all new claims have been processed. | 0.10 | 44.50 |
| 08/28/20 | SEM | PHASE1 | Email exchange with Kentucky defense counsel regarding court order staying entire action in the S.R.X. case and review said order. | 0.20 | 89.00 |
| 08/28/20 | SEM | PHASE1 | Email exchange with Katahdin Area Council regarding service of process in the Singhel case. | 0.20 | 89.00 |
| 08/28/20 | SEM | PHASE1 | Email from Greater New York Councils with information and documents related to more new | 0.10 | 44.50 |



Page 63
09/15/20
Bill No. 90275792
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | recently filed lawsuits. | | |
| 08/28/20 | SEM | PHASE1 | Multiple email exchanges with the Suffolk County Council regarding service of process in the Singhel, Redden, and Krimmenecker lawsuits. | 0.30 | 133.50 |
| 08/28/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding JMBX1 Complaint. | 0.10 | 19.00 |
| 08/28/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding lawsuit filed by Michael McLoughlin and request for information to the Council regarding same. | 0.10 | 19.00 |
| 08/28/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding Anonymous Erie and AB 408 Doe lawsuits. | 0.10 | 19.00 |
| 08/28/20 | KAD | PHASE1 | Review rosters received from Longhouse Council in connection with recently filed New York lawsuits. | 0.20 | 38.00 |
| 08/28/20 | KAD | PHASE1 | Analyze lawsuit filed by AB 422 Doe in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/28/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by AB 422 Doe. | 1.00 | 190.00 |
| 08/28/20 | KAD | PHASE1 | Analyze lawsuit filed by AB 423 Doe in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/28/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by AB 423 Doe. | 1.00 | 190.00 |
| 08/28/20 | KAD | PHASE1 | Review email from Lynn Sammon regarding completion of service of process on Greater New York Councils in connection with the Timothy Fiske lawsuit. | 0.10 | 19.00 |
| 08/28/20 | KAD | PHASE1 | Email Anna Kutz regarding completion of service of process on Greater New York Councils and updating Timothy Fiske claim record with same. | 0.10 | 19.00 |
| 08/28/20 | KAD | PHASE1 | Update Timothy Fiske claim record in | 0.10 | 19.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Riskonnect to reflect completion of service of process on Greater New York Councils. | | |
| 08/28/20 | KAD | PHASE1 | Email Anna Kutz regarding completion of service of process on Greater New York Councils and updating Charles Mandracchia claim record with same. | 0.10 | 19.00 |
| 08/28/20 | KAD | PHASE1 | Review email from Lynn Sammon regarding completion of service of process on Greater New York Councils in connection with the Charles Mandracchia lawsuit. | 0.10 | 19.00 |
| 08/28/20 | KAD | PHASE1 | Update Charles Mandracchia claim record in Riskonnect to reflect completion of service of process on Greater New York Councils. | 0.10 | 19.00 |
| 08/28/20 | KAD | PHASE1 | Email Anna Kutz regarding completion of service of process on Greater New York Councils and updating Reynolds Philius claim record with same. | 0.10 | 19.00 |
| 08/28/20 | KAD | PHASE1 | Review email from Lynn Sammon regarding completion of service of process on Greater New York Councils in connection with the Reynolds Philius lawsuit. | 0.10 | 19.00 |
| 08/28/20 | KAD | PHASE1 | Update Reynold Philius claim record in Riskonnect to reflect completion of service of process on Greater New York Councils. | 0.10 | 19.00 |
| 08/28/20 | KAD | PHASE1 | Prepare weekly new claims report. | 1.90 | 361.00 |
| 08/28/20 | KAD | PHASE1 | Email Sidley Austin, Alvarez Marsal, BSA and Monica Blacker regarding weekly new abuse claims report. | 0.10 | 19.00 |
| 08/28/20 | KAD | PHASE1 | Analyze lawsuit filed by AB 424 Doe in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/28/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by AB 424 Doe. | 1.00 | 190.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 08/31/20 | BAG | PHASE1 | Exchange email with Paul Needham at Aspen Insurance regarding status of multiple claims. | 0.20 | 128.00 |
| 08/31/20 | BAG | PHASE1 | Review and respond to Allie Meyer at Everest Insurance regarding claim status. | 0.10 | 64.00 |
| 08/31/20 | BAG | PHASE1 | Review Order on Plaintiff's Motion to Compel in John Doe (NM) v BSA. | 0.10 | 64.00 |
| 08/31/20 | BAG | PHASE1 | Review email from Paul Needham at Aspen Insurance regarding C.J. (OH) v BSA matter and attention to same. | 0.20 | 128.00 |
| 08/31/20 | BAG | PHASE1 | Review complaint in the Wagner v Fort Stanwix Council matter and internal communications with Sean Manning regarding same. | 0.30 | 192.00 |
| 08/31/20 | BAG | PHASE1 | Review complaint in the Withrow v Land of the Oneidas Council matter and internal communications with Sean Manning regarding same. | 0.30 | 192.00 |
| 08/31/20 | SEM | PHASE1 | Review news article regarding former Greater Niagara Frontier Council board president arrested for child molestation and email same to BSA. | 0.20 | 89.00 |
| 08/31/20 | SEM | PHASE1 | Review email string with Kansas City BSA employment defense counsel and BSA and briefly discuss same with defense counsel. | 0.30 | 133.50 |
| 08/31/20 | SEM | PHASE1 | Review Jane Doe v. Heart of America Council Complaint prior to conference call with Kansas City employment defense counsel. | 0.50 | 222.50 |
| 08/31/20 | SEM | PHASE1 | Email to Kansas City employment defense counsel with links and documents related to BSA youth protection policies and camp staff guidelines. | 0.30 | 133.50 |
| 08/31/20 | SEM | PHASE1 | Conference call with Kansas City employment defense counsel regarding details of the case and BSA structure and materials related to the new Jane Doe case against the Heart | 0.50 | 222.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | of America Council. | | |
| 08/31/20 | SEM | PHASE1 | Email exchange with BSA regarding the Edward Redden lawsuit in New York. | 0.20 | 89.00 |
| 08/31/20 | SEM | PHASE1 | Review documents and information received from the Longhouse Council related to newly filed lawsuits, update litigation tracking spreadsheet and and forward same to BSA. | 1.50 | 667.50 |
| 08/31/20 | SEM | PHASE1 | Gather information and email New York defense counsel to advise of service of process on the Longhouse Council in the Tuttle and Root matters. | 0.20 | 89.00 |
| 08/31/20 | SEM | PHASE1 | Gather information and email New York defense counsel to advise of service of process on the Greater New York Councils in the Fiske, Philius and Mandracchia matters. | 0.20 | 89.00 |
| 08/31/20 | SEM | PHASE1 | Gather information from the Katahdin and Suffolk County Councils regarding service of process in the Timothy Singhel case and send same to New York defense counsel. | 0.20 | 89.00 |
| 08/31/20 | SEM | PHASE1 | Gather information from the Suffolk County Council regarding service of process in the Redden and Krummenecker cases and send same to New York defense counsel. | 0.20 | 89.00 |
| 08/31/20 | SEM | PHASE1 | Email exchange with BSA regarding Anonymous (Erie) and AB 408 Doe cases in New York. | 0.20 | 89.00 |
| 08/31/20 | SEM | PHASE1 | Email exchange with Sidley regarding updates to the Consent Order Schedules and clarification regarding alleged chartered organizations. | 0.30 | 133.50 |
| 08/31/20 | SEM | PHASE1 | Email exchange with Baden-Powell Council and BSA regarding correspondence received from the insurance carrier for the Roman Catholic Diocese of Syracuse relating | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | to the John Doe 17 case. | | |
| 08/31/20 | SEM | PHASE1 | Research John Doe 17 case in New York to confirm position on co-defrendants as potential BSA related entities. | 0.20 | 89.00 |
| 08/31/20 | SEM | PHASE1 | Email to New York defense counsel to discuss issues surrounding John Doe 17 R.H. case and seek additional details from Plaintiff's counsel. | 0.20 | 89.00 |
| 08/31/20 | SEM | PHASE1 | Email exchange with Suffolk County Council in New York regarding information related to Squelch and Schaefer case, update litigation tracking spreadsheet and forward same to BSA. | 0.30 | 133.50 |
| 08/31/20 | SEM | PHASE1 | Email exchange with BSA regarding follow-up with councils where D.C. plaintiffs come from in regard to additional information and documents. | 0.20 | 89.00 |
| 08/31/20 | SEM | PHASE1 | Review Craig Bleau and R.E.M. lawsuit against the Longhouse Council and compare same to the C.B. case to determine if the plaintiff's are one in the same and send information related to the same to BSA. | 0.80 | 356.00 |
| 08/31/20 | SEM | PHASE1 | Email exchange with the Longhouse Council regarding R.E.M. case and review rosters located in relation to the same. | 0.30 | 133.50 |
| 08/31/20 | SEM | PHASE1 | Email from New Mexico defense counsel with Order on Plaintiff's First Motion to Compel Discovery of Defendant Richard Lucero for Plaintiff's First Discovery Requests and review the same. | 0.20 | 89.00 |
| 08/31/20 | SEM | PHASE1 | Review email exchange between Everest Insurance and BSA confirming all pending matters continue to be stayed. | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 08/31/20 | SEM | PHASE1 | Email exchange with Kansas City employment defense counsel regarding prior and pending claims against the Heart of America Council that may have documents or information related to the current matter and review the same. | 0.30 | 133.50 |
| 08/31/20 | SEM | PHASE1 | Review information and documents received from the Greater New York Councils in relation to newly filed lawsuits, update the litigation tracking spreadsheet and forward same to the BSA. | 0.40 | 178.00 |
| 08/31/20 | SEM | PHASE1 | Request BSA internal files for alleged perpetrators in New York cases filed only against alleged chartered organizations in order to try to locate additionally useful information. | 0.10 | 44.50 |
| 08/31/20 | SEM | PHASE1 | Email to the Twin Rivers Council regarding follow-up on request to confirm alleged chartered organizations. | 0.10 | 44.50 |
| 08/31/20 | SEM | PHASE1 | Email exchange with BSA regarding the Timothy Tuttle case in New York and request for complaint. | 0.20 | 89.00 |
| 08/31/20 | SEM | PHASE1 | Email exchange with BSA regarding notices of service of process on the Leatherstocking Council in the Wagner and Withrow cases. | 0.20 | 89.00 |
| 08/31/20 | SEM | PHASE1 | Email exchange with BSA related to records received from the Longhouse council for the Chris Jeffries case. | 0.20 | 89.00 |
| 08/31/20 | SEM | PHASE1 | Email from BSA regarding information requested for Jefferies cases in Longhouse Council and forward same to council seeking the same. | 0.20 | 89.00 |
| 08/31/20 | KAD | PHASE1 | Email exchange with Anna Kutz regarding record of an abuse claim for J.B. | 0.10 | 19.00 |
| 08/31/20 | KAD | PHASE1 | Review email and documents from Greater New York Council regarding | 0.20 | 38.00 |



Page 69
09/15/20
Bill No. 90275792
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | newly filed New York lawsuits. | | |
| 08/31/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding Complaint filed by John Doe 8 (DC) and request for information to the Council regarding same. | 0.10 | 19.00 |
| 08/31/20 | KAD | PHASE1 | Review email from Vanessa Savoy regarding month-end reporting and changes to Riskonnect, forward same to Katie Murray. | 0.10 | 19.00 |
| 08/31/20 | KAD | PHASE1 | Email exchange with Anna Kutz regarding entering John Doe 17 R.H. claim into Riskonnect. | 0.10 | 19.00 |
| 08/31/20 | KAD | PHASE1 | Email William Curtain and Andres Barajas regarding Schedule 1 and due date for same. | 0.10 | 19.00 |
| 08/31/20 | KAD | PHASE1 | Analyze lawsuit filed by AB 425 Doe in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 08/31/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by AB 425 Doe. | 1.00 | 190.00 |
| 08/31/20 | KAD | PHASE1 | Calculate the number of claims pending against the Heart of America Council. | 0.30 | 57.00 |
| 08/31/20 | KAD | PHASE1 | Begin research and gather BSA expert witness dossier material to provide to BSA local councils should they be removed from the bankruptcy process. | 1.40 | 266.00 |
| 08/31/20 | KAD | PHASE1 | Email exchange with Kathleen Russell regarding the Court's Order on Plaintiff's First Motion to Compel Discovery of Defendant Richard Lucero. | 0.10 | 19.00 |
| 08/31/20 | KAD | PHASE1 | Review the Court's Order on Plaintiff's First Motion to Compel Discovery of Defendant Richard Lucero. | 0.10 | 19.00 |
| 08/31/20 | KAD | PHASE1 | Review multiple emails and documents from Longhouse Council | 0.20 | 38.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | regarding investigation of various newly filed New York lawsuits. | | |
| 08/31/20 | KAD | PHASE1 | Update Timothy Tuttle claim record in Riskonnect to reflect completion of service upon Longhouse Council. | 0.10 | 19.00 |
| 08/31/20 | KAD | PHASE1 | Update Terrill Root claim record in Riskonnect to reflect completion of service upon Longhouse Council. | 0.10 | 19.00 |
| 08/31/20 | KAD | PHASE1 | Begin revising Schedule 1 Chart of Pending Abuse Actions. | 3.00 | 570.00 |
| | | | Total Services: | 295.20 | 115,452.50 |

## Timekeeper Summary

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|------|-------|--------|
| Bruce A. Griggs | Shareholder | 640.00 | 51.60 | 33,024.00 |
| Sean E. Manning | Of Counsel | 445.00 | 141.90 | 63,145.50 |
| Kelci A. Davis | Paralegal | 190.00 | 100.70 | 19,133.00 |
| Katie J. Murray | Other | 150.00 | 1.00 | 150.00 |

## Expenses

| Description | Amount |
|-------------|--------|
| VENDOR: Epiq eDiscovery Solutions, Inc.- AZ INVOICE#: 90464512 DATE: 8/8/2020 Professional Fees - Epiq eDiscovery Solutions, Inc.- AZ - E-discovery hosting fees - on 07/01/20 | 81.19 |
| Total Expenses | 81.19 |

|  |  |
|--|--|
| TOTAL FEES | $115,452.50 |
| TOTAL EXPENSES | $81.19 |
| TOTAL THIS BILL | $115,533.69 |



**FILE COPY ONLY – BILL SUBMITTED ELECTRONICALLY DO NOT SUBMIT TO CLIENT UNLESS EXPRESSLY REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1801
Facsimile:  (864) 241-1908

September 15, 2020

Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

PERSONAL AND CONFIDENTIAL

Bill #  90277231
Client.Matter #  083331.000000

**Re:  Boy Scouts of America, The - General Advice**

For professional services rendered through August 31, 2020, in connection with the above-referenced matter as outlined on the attached detailed billing sheets:

Fees ................................................................................................................................$3,400.20
Expenses................................................................................................................................$19.12

**Total Due This Bill...............................................................................................$3,419.32**

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh Richmond ▪ St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington


**Ogletree Deakins**

Page 2
09/15/20
Bill No. 90277231
083331.000000-RWC

Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

**Re:  Boy Scouts of America, The - General Advice**

---

For professional services rendered through August 31, 2020

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 08/10/20 | GSM | PHASE1 | Begin drafting monthly status report update for all pending matters. | 0.30 | 124.20 |
| 08/14/20 | GSM | PHASE1 | Analyze several emails, text messages, and severance agreement pertaining to former employee, and discuss same with Lisa Young. | 1.00 | 414.00 |
| 08/17/20 | GSM | PHASE1 | Draft cease and desist letter to former employee in North Carolina while analyzing various documents and emails regarding same, and correspond with Lisa Young regarding same. | 2.30 | 952.20 |
| 08/18/20 | GSM | PHASE1 | Begin analyzing summary of investigation regarding shooting range in Wisconsin and email from Cynthia Speer regarding same. | 0.30 | 124.20 |
| 08/19/20 | GSM | PHASE1 | Analyze and make substantive revisions to detailed investigative findings and recommendations regarding shooting range in Wisconsin. | 2.20 | 910.80 |
| 08/20/20 | GSM | PHASE1 | Revise cease and desist letter to North Carolina employee, and correspond with Lisa Young regarding same. | 0.60 | 248.40 |
| 08/20/20 | GSM | PHASE1 | Exchange emails with Cynthia Speer regarding investigative summary of incident at shooting range in Wisconsin. | 0.10 | 41.40 |
| 08/28/20 | GSM | PHASE1 | Draft detailed analysis for Bill Davis regarding implications of extending | 1.10 | 455.40 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | certain furloughs, and discuss same with Mr. Davis on the phone. | | |
| 08/29/20 | RWC | PHASE1 | Emails from and to Elizabeth Washka regarding employee issue, gather information responsive to Ms. Washka's questions, and provide answers to same. | 0.20 | 129.60 |
| | | | Total Services: | 8.10 | 3,400.20 |

### Timekeeper Summary

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|------|-------|--------|
| Gavin S. Martinson | Shareholder | 414.00 | 7.90 | 3,270.60 |
| Ron Chapman, Jr. | Shareholder | 648.00 | 0.20 | 129.60 |

### Expenses

| Description | | | Amount |
|-------------|--|--|--------|
| Express Delivery/Postage | 1.00 @ | 19.12 ea. | 19.12 |
| | Total Expenses | | 19.12 |

| | |
|---|---|
| TOTAL FEES | $3,400.20 |
| TOTAL EXPENSES | $19.12 |
| TOTAL THIS BILL | $3,419.32 |