**Boy Scouts of America and Delaware BSA, LLC**
***Time Detail by Activity by Professional***
***September 1, 2020 through September 30, 2020***

*Exhibit D*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 9/2/2020 | 0.7 | Various communications with Debtor staff re: membership and Local Council related diligence items, including next steps. |
| Carl Binggeli | 9/2/2020 | 1.8 | Continue reconciling professional fee applications for payment and use in month-end accounting accruals. |
| Erin McKeighan | 9/2/2020 | 0.3 | Work on 2015.3 report. |
| Carl Binggeli | 9/3/2020 | 0.5 | Work with Debtor and counsel re: various interim fee app holdback payments. |
| Carl Binggeli | 9/4/2020 | 0.8 | Review agreement with LC unemployment program administrator in re: to identified property. |
| Carl Binggeli | 9/4/2020 | 0.9 | Initial review and analysis of updated employee census report. |
| Carl Binggeli | 9/8/2020 | 1.3 | Review and analyze latest Local Council open AP vs. AR to determine weekly payment amounts, including various discussions re: the same. |
| Carl Binggeli | 9/8/2020 | 0.5 | Call with Debtor Controller (Phillips) to discuss and work through various open items, including next steps re: the same. |
| Carl Binggeli | 9/9/2020 | 0.9 | Working session with Debtor accounting staff re: LCs and delinquent AR and AP. |
| Carl Binggeli | 9/10/2020 | 0.6 | Review and comment on reporting/forecasting cadence for Supply Group. |
| Carl Binggeli | 9/11/2020 | 0.7 | Work with Debtor on various OCP declarations. |
| Carl Binggeli | 9/12/2020 | 0.3 | Work with Debtor HR staff on retiree question. |
| Carl Binggeli | 9/14/2020 | 0.6 | Call with Debtor Controller to discuss and work through various open items, including next steps re: the same. |
| Carl Binggeli | 9/14/2020 | 1.4 | Continue facilitating Local Council asset and PI document submissions, including communications with counsel re: the same. |
| Carl Binggeli | 9/14/2020 | 1.8 | Participate telephonically in portion of meeting with various Local Councils and Debtor. |
| Carl Binggeli | 9/14/2020 | 0.8 | Review and comment on Debtor Fall 2020 Marketing Recruitment Plan, including various communications re: the same. |
| Carl Binggeli | 9/14/2020 | 0.6 | Review and analyze latest Local Council open AP vs. AR to determine weekly payment amounts, including various discussions re: the same. |
| Carl Binggeli | 9/15/2020 | 0.7 | Additional updates to latest Local Council open AP vs. AR analysis. |
| Carl Binggeli | 9/15/2020 | 0.7 | Assist outside legal firm with OCP order compliance and filing of declaration. |
| Carl Binggeli | 9/15/2020 | 0.7 | Review open payables for landlord of rejected lease for potential additional amounts due. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*September 1, 2020 through September 30, 2020*

*Exhibit D*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/16/2020 | 0.5 | Call with S. McGowan (BSA) and M. Andolina and K. Basaria (Sidley) re UCC inquiry on Arrow. |
| Carl Binggeli | 9/16/2020 | 1.7 | Continue working with Debtor to reconcile and process various professional fee apps and invoices, including multiple communications re: the same. |
| Carl Binggeli | 9/16/2020 | 0.7 | Working session with Debtor accounting staff to analyze aged AP. |
| Carl Binggeli | 9/16/2020 | 2.3 | Work with Debtor to reconcile and process various professional fee apps and invoices, including multiple communications re: the same. |
| Carl Binggeli | 9/16/2020 | 0.8 | Various communications with Northern Tier staff re: process to get OCP firm approved, including multiple follow-ups. |
| Carl Binggeli | 9/17/2020 | 0.6 | Continue assisting Debtor with closure of Rhode Island tax account. |
| Carl Binggeli | 9/17/2020 | 0.4 | Assist with reconciling and processing UCC member expense reimbursement. |
| Carl Binggeli | 9/17/2020 | 1.7 | Continue working with Debtor to reconcile and process various professional fee apps and invoices, including multiple communications re: the same. |
| Carl Binggeli | 9/17/2020 | 0.8 | Continue working with Debtor and counsel on obtaining declarations from various OCPs. |
| Carl Binggeli | 9/17/2020 | 0.9 | Teleconference working session with A&M (Walsh) on high-level view of 5-year business plan worksheet and various cash reporting requests from UCC advisors. |
| Ryan Walsh | 9/17/2020 | 0.9 | Teleconference working session with A&M (Binggeli) on high-level view of 5-year business plan worksheet and various cash reporting requests from UCC advisors. |
| Carl Binggeli | 9/18/2020 | 0.7 | Work with Debtor and counsel re: obtaining and filing various OCP declarations. |
| Carl Binggeli | 9/18/2020 | 0.4 | Various communications with RI tax department to finalize account closure. |
| Carl Binggeli | 9/21/2020 | 0.9 | Call with Debtor Controller to discuss and work through various open items, including next steps re: the same. |
| Carl Binggeli | 9/21/2020 | 0.7 | Multiple communications with Debtor counsel planning process for fee examiner and follow-up communications with other professionals re: the same. |
| Carl Binggeli | 9/21/2020 | 0.9 | Review and analyze latest Local Council open AP vs. AR to determine weekly payment amounts, including various discussions re: the same. |
| Brian Whittman | 9/22/2020 | 0.5 | Call with S. McGowan,  others (BSA) and M. Andolina, M. Linder (Sidley) re financial reporting issues. |
| Brian Whittman | 9/23/2020 | 0.1 | Correspondence with S. McGowan re appraisals. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*September 1, 2020 through September 30, 2020*

*Exhibit D*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 9/23/2020 | 1.8 | Reconcile various professional fee apps and invoices to assist Debtor in processing. |
| Carl Binggeli | 9/24/2020 | 0.5 | Work with Debtor and counsel to reconcile payments of quarterly fees to UST given delinquency notice received. |
| Carl Binggeli | 9/25/2020 | 0.2 | Call with Debtor counsel (Warner) to discuss process for paying R/E appraisers. |
| Carl Binggeli | 9/25/2020 | 0.6 | Call with Debtor Controller to discuss and work through various open items, including next steps re: the same. |
| Carl Binggeli | 9/25/2020 | 1.0 | Participate in portion of general Q&A teleconference with board. |
| Ryan Walsh | 9/26/2020 | 0.7 | Work with Debtor counsel (M. Linder, A. Barajas) re: corporate governance diligence question from the mediators. |
| Carl Binggeli | 9/28/2020 | 0.6 | Review and analyze latest Local Council open AP vs. AR to determine weekly payment amounts, including various discussions re: the same. |
| Carl Binggeli | 9/30/2020 | 1.3 | Continue assisting Debtor reconciling various professional fee applications for processing and payment. |
| **Subtotal** | | **38.8** | |

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 9/1/2020 | 0.5 | Meet with Debtor Accounting team to review weekly payment proposal. |
| Carl Binggeli | 9/1/2020 | 0.7 | Meet with Debtor Finance staff to review latest cash forecast vs. actual and delinquent A/R. |
| Carl Binggeli | 9/1/2020 | 1.1 | Review outstanding pre-petition invoices to determine potential payments. |
| Julio Cifuentes | 9/1/2020 | 0.7 | Update prepetition open liabilities and prepetition payments tracker. |
| Julio Cifuentes | 9/1/2020 | 1.1 | Review and analyze weekly local council AP vs. AR netting report. |
| Ryan Walsh | 9/1/2020 | 0.6 | Review of Supply group forecasts re: weekly cash flow forecast updates for upcoming budget submission. |
| Ryan Walsh | 9/1/2020 | 0.3 | Weekly disbursement meeting with Debtor treasury / accounting groups re: payment proposals for week ending 9/4/20, cash flow budget, actuals for week ending 8/28/20. |
| Ryan Walsh | 9/1/2020 | 2.0 | Review / analysis of potential payments for the week ending 9/4/20; review of open liabilities report / invoices for payment consideration; follow up with Debtor on certain invoices / proposed amounts. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*September 1, 2020 through September 30, 2020*

*Exhibit D*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 9/2/2020 | 0.6 | Update pre-petition payment proposal with newly eligible Local Councils. |
| Ryan Walsh | 9/2/2020 | 2.4 | Various updates to cash flow forecast re: operating expense, operating receipt assumptions re: new budget submission. |
| Ryan Walsh | 9/2/2020 | 2.4 | Updates to cash flow forecast; detailed reconciliation to prior 13-week budget, prior 2020 monthly forecast, including associated commentary re: new budget submission. |
| Ryan Walsh | 9/2/2020 | 2.3 | Continued updates to cash flow forecast re: new budget submission / 2020 full-year forecast. |
| Ryan Walsh | 9/2/2020 | 0.2 | Call with Debtor (L. Fritschel) re: Supply group receipt, inventory purchase forecasts. |
| Brian Whittman | 9/3/2020 | 0.3 | Review cash flow budget update. |
| Carl Binggeli | 9/3/2020 | 1.2 | Review and comment on latest refresh of cashflow forecast prior to sharing with Committees. |
| Carl Binggeli | 9/3/2020 | 0.8 | Review and comment on final weekly cashflow reporting prior to sharing with Committees. |
| Ryan Walsh | 9/3/2020 | 0.3 | Call with A&M (Binggeli) re: proposed 13-week cash flow budget. |
| Ryan Walsh | 9/3/2020 | 0.7 | Updates to proposed 13-week cash flow budget, including working with Debtor. |
| Ryan Walsh | 9/3/2020 | 2.3 | Assemble cash flow weekly reporting package for committees for week ending 8/28/20; review / analysis of restricted receipt activity, receipt / disbursement data for requirements per Cash Management Order; updates to weekly disbursement data. |
| Carl Binggeli | 9/4/2020 | 0.8 | Review payments to be transferred from Riskonnect to AP for accuracy and completeness, including various communications with Debtor re: the same. |
| Julio Cifuentes | 9/7/2020 | 0.8 | Update prepetition open liabilities and prepetition payments tracker. |
| Julio Cifuentes | 9/7/2020 | 1.2 | Review and analyze weekly local council AP vs. AR netting report. |
| Ryan Walsh | 9/7/2020 | 2.3 | Review, analyze cash disbursement, A/P activity for partial week ending 9/3/20; review of receipt activity as of 9/3/20; update weekly cash flow forecast for actuals as of 9/3/20. |
| Ryan Walsh | 9/7/2020 | 2.1 | Continued updates to weekly cash flow forecast for week ending 9/3/20, including variance analysis to newly approved budget, associated commentary, reconciliation of book to bank activity. |
| Brian Whittman | 9/8/2020 | 0.2 | Review weekly cash flow report for management. |
| Carl Binggeli | 9/8/2020 | 0.5 | Meet with Debtor Finance staff to review latest cash forecast vs. actual and delinquent A/R. |
| Carl Binggeli | 9/8/2020 | 0.4 | Meet with Debtor to review weekly payment proposal. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**September 1, 2020 through September 30, 2020**

**Exhibit D**

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 9/8/2020 | 1.0 | Review outstanding pre-petition invoices to determine potential payments. |
| Carl Binggeli | 9/8/2020 | 0.7 | Review and comment on initial weekly cashflow reporting. |
| Carl Binggeli | 9/8/2020 | 0.5 | Review weekly disbursement proposal. |
| Ryan Walsh | 9/8/2020 | 2.3 | Review / analysis of potential payments for the week ending 9/11/20; review of open liabilities report / invoices for payment consideration; follow up with Debtor on certain invoices / proposed amounts. |
| Ryan Walsh | 9/8/2020 | 0.2 | Calls with A&M (Binggeli) re: cash flow forecast, disbursement proposals. |
| Ryan Walsh | 9/8/2020 | 1.7 | Updates to preliminary 2021 cash flow forecast, including comparison to 2020 cash flow actuals/forecast, assumption changes. |
| Ryan Walsh | 9/8/2020 | 0.3 | Weekly disbursement meeting with Debtor treasury / accounting groups re: payment proposals for week ending 9/11/20, cash flow forecast, actuals for week as of 9/3/20. |
| Ryan Walsh | 9/9/2020 | 0.4 | Work with Debtor re: Supply group reporting procedures / cadence. |
| Ryan Walsh | 9/9/2020 | 1.7 | Review of receipt activity, wires for week ending 9/4/20; update weekly cash flow forecast for actuals as of 9/4/20; update variance analysis and commentary re: the same. |
| Carl Binggeli | 9/10/2020 | 0.8 | Review and comment on final weekly cashflow reporting prior to sharing with Committees. |
| Ryan Walsh | 9/10/2020 | 0.7 | Review of donor restricted cash transfers to / reconciliation with unrestricted cash management. |
| Ryan Walsh | 9/10/2020 | 2.3 | Assemble cash flow weekly reporting package for committees for week ending 9/4/20; review / analysis of restricted receipt activity, receipt / disbursement data for requirements per Cash Management Order; updates to weekly disbursement data. |
| Brian Whittman | 9/14/2020 | 0.2 | Review weekly cash report for management. |
| Carl Binggeli | 9/14/2020 | 0.5 | Review and comment on initial weekly cashflow reporting. |
| Carl Binggeli | 9/14/2020 | 1.1 | Continue work with Debtor to reconcile and process various fee apps and professional fees invoices. |
| Julio Cifuentes | 9/14/2020 | 0.9 | Update prepetition open liabilities and prepetition payments tracker. |
| Julio Cifuentes | 9/14/2020 | 1.0 | Review and analyze weekly local council AP vs. AR netting report. |
| Ryan Walsh | 9/14/2020 | 1.9 | Continued updates to weekly cash flow forecast for week ending 9/11/20, including variance analysis to budget, associated commentary, reconciliation of book to bank activity. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**September 1, 2020 through September 30, 2020**

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 9/14/2020 | 2.3 | Review, analyze cash disbursement, A/P activity for week ending 9/11/20; review of receipt activity, wires, debits as of 9/11/20; update weekly cash flow forecast for actuals as of 9/11/20. |
| Carl Binggeli | 9/15/2020 | 1.0 | Review outstanding pre-petition invoices to determine potential payments. |
| Carl Binggeli | 9/15/2020 | 0.4 | Meet with Debtor to review weekly payment proposal. |
| Carl Binggeli | 9/15/2020 | 0.6 | Update LC AP vs. AR analysis with latest collection data from Debtor Collections team. |
| Ryan Walsh | 9/15/2020 | 0.2 | Weekly disbursement meeting with Debtor treasury / accounting groups re: payment proposals for week ending 9/18/20, cash flow forecast, actuals for week as of 9/11/20. |
| Ryan Walsh | 9/15/2020 | 2.3 | Review / analysis of potential payments for the week ending 9/18/20; review of open liabilities report / invoices for payment consideration; follow up with Debtor on certain invoices / proposed amounts. |
| Ryan Walsh | 9/16/2020 | 2.2 | Assemble cash flow weekly reporting package for committees for week ending 9/11/20; review / analysis of restricted receipt activity, receipt / disbursement data for requirements per Cash Management Order. |
| Carl Binggeli | 9/17/2020 | 0.8 | Review and comment on final weekly cashflow reporting prior to sharing with Committees. |
| Ryan Walsh | 9/17/2020 | 0.6 | Final edits to / review of weekly cash flow reporting package prior to submission. |
| Carl Binggeli | 9/21/2020 | 0.4 | Review and comment on initial weekly cashflow reporting. |
| Julio Cifuentes | 9/21/2020 | 0.8 | Update prepetition open liabilities and prepetition payments tracker. |
| Julio Cifuentes | 9/21/2020 | 0.9 | Review and analyze weekly local council AP vs. AR netting report. |
| Ryan Walsh | 9/21/2020 | 2.3 | Review, analyze cash disbursement, A/P activity for week ending 9/18/20; review of receipt activity, wires, debits as of 9/18/20; update weekly cash flow forecast for actuals as of 9/18/20. |
| Ryan Walsh | 9/21/2020 | 2.1 | Continued updates to weekly cash flow forecast for week ending 9/18/20, including variance analysis to budget, associated commentary, reconciliation of book to bank activity. |
| Brian Whittman | 9/22/2020 | 1.1 | Meet with Debtor Finance staff to review latest cash forecast vs. actual, delinquent A/R and planning for 5-year business plan preparation. |
| Carl Binggeli | 9/22/2020 | 0.5 | Meet with Debtor to review weekly payment proposal. |
| Carl Binggeli | 9/22/2020 | 1.1 | Meet with Debtor Finance staff to review latest cash forecast vs. actual, delinquent A/R and planning for 5-year business plan preparation. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*September 1, 2020 through September 30, 2020*

*Exhibit D*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 9/22/2020 | 0.8 | Review outstanding pre-petition invoices to determine potential payments. |
| Ryan Walsh | 9/22/2020 | 1.9 | Review / analysis of potential payments for the week ending 9/25/20; review of open liabilities report / invoices for payment consideration; follow up with Debtor on certain invoices / proposed amounts. |
| Ryan Walsh | 9/22/2020 | 1.1 | Meeting with Debtor Finance staff to review latest cash forecast vs. actual, delinquent A/R and planning for 5-year business plan preparation. |
| Ryan Walsh | 9/22/2020 | 0.5 | Weekly disbursement meeting with client re: payment proposals for week ending 9/25/20, cash flow forecast, actuals for week as of 9/18/20. |
| Ryan Walsh | 9/23/2020 | 0.8 | Updates to preliminary 2021 cash flow forecast, including revisions to operating expense / payroll assumptions. |
| Ryan Walsh | 9/23/2020 | 0.5 | Initial review of Supply group forecasts re: weekly cash flow forecast updates for upcoming budget submission; work with Debtor re: the same. |
| Carl Binggeli | 9/24/2020 | 0.4 | Work with Debtor to release hold on bank account placed by St. Thomas Bank. |
| Ryan Walsh | 9/24/2020 | 0.4 | Work with Debtor accounts payable group re: proposed payments for week ending 9/25/20. |
| Ryan Walsh | 9/24/2020 | 2.2 | Assemble cash flow weekly reporting package for committees for week ending 9/18/20; review / analysis of restricted receipt activity, receipt / disbursement data for requirements per Cash Management Order. |
| Carl Binggeli | 9/25/2020 | 0.9 | Review and comment on draft of 2021 monthly cash forecast. |
| Ryan Walsh | 9/25/2020 | 1.2 | Updates to the 13-week cash flow forecast and preliminary 2021 cash flow forecast, including correspondence with Debtor Treasury group (T. Pierce). |
| Ryan Walsh | 9/26/2020 | 0.9 | Review, analyze cash disbursement, A/P activity for week ending 9/25/20. |
| Ryan Walsh | 9/27/2020 | 0.6 | Incorporation of updated Supply (receipts, disbursements) into 13-week cash flow forecast. |
| Brian Whittman | 9/28/2020 | 0.2 | Review cash flow report for management meeting. |
| Carl Binggeli | 9/28/2020 | 0.4 | Review and comment on initial weekly cashflow reporting. |
| Julio Cifuentes | 9/28/2020 | 1.2 | Review and analyze weekly local council AP vs. AR netting report. |
| Julio Cifuentes | 9/28/2020 | 0.6 | Update prepetition open liabilities and prepetition payments tracker. |
| Ryan Walsh | 9/28/2020 | 0.9 | Continued updates to weekly cash flow forecast for week ending 9/25/20. |

*Exhibit D*

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**September 1, 2020 through September 30, 2020**

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 9/28/2020 | 1.8 | Review of receipt activity, wires, debits as of 9/25/20; update weekly cash flow forecast for actuals as of 9/25/20; variance analysis to budget, associated commentary, reconciliation of book to bank activity. |
| Ryan Walsh | 9/29/2020 | 1.3 | Updates to restructuring fee forecast, including review of retainers, fee applications, invoices, payments. |
| Ryan Walsh | 9/29/2020 | 2.1 | Review / analysis of potential payments for the week ending 10/2/20; review of open liabilities report / invoices for payment consideration; follow up with Debtor on certain invoices / proposed amounts. |
| Ryan Walsh | 9/29/2020 | 0.4 | Weekly disbursement meeting with client re: payment proposals for week ending 10/2/20, cash flow forecast, actuals for week as of 9/25/20. |
| Brian Whittman | 9/30/2020 | 0.3 | Review updated 13 week cash flow forecast. |
| Brian Whittman | 9/30/2020 | 0.2 | Review cumulative variance report for JPM. |
| Carl Binggeli | 9/30/2020 | 0.4 | Review and comment on latest refresh of 13-week cash flow forecast. |
| Carl Binggeli | 9/30/2020 | 0.4 | Review and comment on cash forecast variance vs. original budget for JPM. |
| Ryan Walsh | 9/30/2020 | 2.3 | Updates to cash flow forecast re: new budget submission; updates to registration fee forecast, high adventure base receipts, operating expense, payroll, other assumptions. |
| Ryan Walsh | 9/30/2020 | 2.1 | Updates to cash flow forecast; detailed reconciliation to prior 13-week budget, including associated commentary re: new budget submission. |
| **Subtotal** | | **93.4** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 9/2/2020 | 0.4 | Assist in resolution of admin claim filed by former landlord. |
| Brian Whittman | 9/7/2020 | 0.2 | Call with M. Andolina (Sidley) re claims issues. |
| Carl Binggeli | 9/10/2020 | 0.8 | Review admin claim from TX Workforce Commission, including various communications with Debtor staff re: the same. |
| Carl Binggeli | 9/10/2020 | 0.7 | Finalize communications with Debtor counsel and vendor re: admin amounts asserted. |
| Carl Binggeli | 9/11/2020 | 0.9 | Continue working with Debtor staff on admin claim from TX Workforce Commission, including various communications re: the same. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*September 1, 2020 through September 30, 2020*

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 9/14/2020 | 0.6 | Research potential Restoration Plan claim, including various communications with Debtor counsel re: the same. |
| Erin McKeighan | 9/19/2020 | 0.3 | Correspond with Omni team in re: claims register. |
| Brian Whittman | 9/21/2020 | 0.2 | Review status of BSA non-abuse claims. |
| Gerard Gigante | 9/22/2020 | 0.1 | Review format and general contents of Omni register ahead of claims register review. |
| Gerard Gigante | 9/24/2020 | 1.0 | Begin claims register review process by identifying common sources of errors and taking a preliminary look at various proof of claim forms. |
| Erin McKeighan | 9/25/2020 | 0.4 | Teleconference with G. Gigante (A&M) in re: claim docketing review. |
| Gerard Gigante | 9/25/2020 | 1.3 | Assign claim types to all scheduled claims. |
| Gerard Gigante | 9/25/2020 | 1.5 | Review new claims for docketing errors. |
| Gerard Gigante | 9/25/2020 | 1.9 | Prepare claims data for non-abuse claims filed to date for reconciliation process into bankruptcy administration tool. |
| Gerard Gigante | 9/25/2020 | 1.3 | Review new claims for claim type, schedule matches, duplicity. |
| Gerard Gigante | 9/25/2020 | 0.8 | Continue preparing data for non-abuse claims filed to date for reconciliation process into bankruptcy administration tool. |
| Gerard Gigante | 9/25/2020 | 0.9 | Continue review of claims submitted to date |
| Gerard Gigante | 9/25/2020 | 0.4 | Participate in discussion with E. McKeighan (A&M) regarding claims review progress and next steps. |
| **Subtotal** | | **13.7** | |

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 9/2/2020 | 0.9 | Review pre- and post-petition amounts due to landlord after lease expired, including various discussions with Debtor and counsel re: the same. |
| Carl Binggeli | 9/4/2020 | 0.9 | Additional review of affinity credit card program and formulate next steps re: contract disposition. |
| Carl Binggeli | 9/9/2020 | 0.6 | Follow-up work with Supply staff re: credit card affinity program contract disposition. |
| Carl Binggeli | 9/10/2020 | 0.4 | Call with Debtor counsel (Schomberg) re: negotiations with contract counterparty and next steps. |
| Carl Binggeli | 9/11/2020 | 0.8 | Work with Debtor re: copier contract and service refusal, including various communications re: the same. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*September 1, 2020 through September 30, 2020*

*Exhibit D*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 9/17/2020 | 0.6 | Review open payable for vendor related to pending contract rejection. |
| Carl Binggeli | 9/17/2020 | 0.8 | Work with Debtor and counsel re: potential contract rejection, including multiple communications re: the same. |
| Carl Binggeli | 9/23/2020 | 0.6 | Review and comment on draft contract rejection motion. |
| Carl Binggeli | 9/25/2020 | 0.8 | Review additional contract provided by Debtor for potential rejection. |
| Carl Binggeli | 9/30/2020 | 0.3 | Review updated draft of contract rejection motion. |
| **Subtotal** | | **6.7** | |

## Court

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/9/2020 | 0.8 | Participate in portion of court hearing re lift stay and advertising issues. |
| Carl Binggeli | 9/9/2020 | 0.6 | Participate in portion of omnibus court hearing. |
| **Subtotal** | | **1.4** | |

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 9/1/2020 | 0.4 | Verify accuracy of severance and PTO amounts for certain individuals for accuracy prior to payment. |
| Julio Cifuentes | 9/1/2020 | 0.3 | Review prepetition severance and PTO payments. |
| Carl Binggeli | 9/2/2020 | 0.3 | Verify accuracy of severance and PTO amounts for certain individuals for accuracy prior to payment. |
| Carl Binggeli | 9/3/2020 | 0.5 | Review seasonal payroll register to ensure compliance with policies and procedures. |
| Julio Cifuentes | 9/4/2020 | 0.3 | Review prepetition severance and PTO payments. |
| Julio Cifuentes | 9/8/2020 | 0.2 | Review prepetition severance and PTO payments. |
| Carl Binggeli | 9/9/2020 | 0.7 | Verify accuracy of severance and PTO amounts for certain individuals for accuracy prior to payment. |
| Carl Binggeli | 9/9/2020 | 0.5 | Review list of potential RIFs due to planned closure of Scout Shop, including various communications re: the same. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*September 1, 2020 through September 30, 2020*

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 9/9/2020 | 0.5 | Review part-time payroll register to ensure compliance with policies and procedures. |
| Carl Binggeli | 9/10/2020 | 0.5 | Review full-time payroll register to ensure compliance with policies and procedures. |
| Carl Binggeli | 9/10/2020 | 0.4 | Verify accuracy of severance and PTO amounts for certain individuals for accuracy prior to payment. |
| Julio Cifuentes | 9/10/2020 | 0.3 | Review prepetition severance and PTO payments. |
| Carl Binggeli | 9/11/2020 | 0.5 | Verify accuracy of severance and PTO amounts for certain individuals for accuracy prior to payment. |
| Julio Cifuentes | 9/15/2020 | 0.5 | Review prepetition severance and PTO payments. |
| Carl Binggeli | 9/17/2020 | 0.5 | Verify accuracy of severance and PTO amounts for certain individuals for accuracy prior to payment. |
| Carl Binggeli | 9/18/2020 | 0.4 | Verify accuracy of severance and PTO amounts for certain individuals for accuracy prior to payment. |
| Carl Binggeli | 9/18/2020 | 0.5 | Review seasonal payroll register to ensure compliance with policies and procedures. |
| Carl Binggeli | 9/18/2020 | 0.3 | Review and approve off-cycle payroll for terminated employee, including multiple communications re: the same. |
| Julio Cifuentes | 9/18/2020 | 0.6 | Review prepetition severance and PTO payments. |
| Carl Binggeli | 9/21/2020 | 0.4 | Verify accuracy of severance and PTO amounts for certain individuals for accuracy prior to payment. |
| Julio Cifuentes | 9/21/2020 | 0.3 | Review prepetition severance and PTO payments. |
| Carl Binggeli | 9/22/2020 | 0.4 | Review and prepare severance notifications to Committees per Wage order requirement. |
| Julio Cifuentes | 9/22/2020 | 0.2 | Review prepetition severance and PTO payments. |
| Carl Binggeli | 9/23/2020 | 0.4 | Verify accuracy of severance and PTO amounts for certain individuals for accuracy prior to payment. |
| Carl Binggeli | 9/23/2020 | 0.5 | Review part-time payroll register to ensure compliance with policies and procedures. |
| Julio Cifuentes | 9/23/2020 | 0.5 | Review prepetition severance and PTO payments. |
| Carl Binggeli | 9/24/2020 | 0.3 | Verify accuracy of severance and PTO amounts for certain individuals for accuracy prior to payment. |
| Carl Binggeli | 9/24/2020 | 0.5 | Review and prepare severance notifications to Committees per Wage order requirement. |
| Julio Cifuentes | 9/24/2020 | 0.2 | Review prepetition severance and PTO payments. |
| Carl Binggeli | 9/25/2020 | 0.5 | Review full-time payroll register to ensure compliance with policies and procedures. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**September 1, 2020 through September 30, 2020**

*Exhibit D*

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julio Cifuentes | 9/25/2020 | 0.2 | Review prepetition severance and PTO payments. |
| Carl Binggeli | 9/28/2020 | 0.3 | Verify accuracy of severance and PTO amounts for certain individuals for accuracy prior to payment. |
| Julio Cifuentes | 9/28/2020 | 0.4 | Review prepetition severance and PTO payments. |
| Julio Cifuentes | 9/30/2020 | 0.2 | Review prepetition severance and PTO payments. |
| **Subtotal** | | **13.5** | |

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Vander Veen | 9/14/2020 | 1.5 | Preparation of monthly fee application. |
| Carl Binggeli | 9/18/2020 | 0.6 | Prepare draft of August monthly fee application. |
| Nicole Vander Veen | 9/18/2020 | 1.5 | Preparation of monthly fee application. |
| Nicole Vander Veen | 9/21/2020 | 0.5 | Preparation of monthly fee application. |
| Nicole Vander Veen | 9/22/2020 | 1.5 | Preparation of monthly fee application. |
| **Subtotal** | | **5.6** | |

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 9/1/2020 | 0.7 | Various communications re: real estate appraisal status and next steps. |
| Carl Binggeli | 9/1/2020 | 0.5 | Review latest draft deck for upcoming session with local council group and board; discuss the same with A&M (Whittman, Walsh), including next steps. |
| Robert Edgecombe | 9/1/2020 | 0.5 | Appraisal Management. |
| Ryan Walsh | 9/1/2020 | 1.3 | Continued build out / review of financial presentation to local councils / board re: structure, contents, commentary. |
| Ryan Walsh | 9/1/2020 | 0.8 | Continue to work on cost structure by department analysis re: local council / board presentation. |
| Ryan Walsh | 9/1/2020 | 2.3 | Analysis of cost structure by department for local council / board presentation; work with Debtor re: the same. |
| Ryan Walsh | 9/1/2020 | 0.4 | Call with A&M (Binggeli) re: local council / board presentation next steps, committee diligence questions. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*September 1, 2020 through September 30, 2020*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 9/2/2020 | 0.6 | Work on responses to UST questions from 341. |
| Julio Cifuentes | 9/2/2020 | 2.1 | Create local council asset summary chart as of 6.30.2020. |
| Ryan Walsh | 9/2/2020 | 1.8 | Continued review of cost structure by department for 2019 actuals re: local council / board presentation. |
| Ryan Walsh | 9/2/2020 | 0.3 | Review of Debtor's agenda / A&M action items re: business plan meeting. |
| Ryan Walsh | 9/2/2020 | 0.4 | Call with A&M (Binggeli) re: local council / board presentation, 13-week cash flow budget, Court reporting requirements. |
| Brian Whittman | 9/3/2020 | 1.0 | Working session with A&M team on 2020 exit run rate. |
| Brian Whittman | 9/3/2020 | 0.4 | Call with M. Ashline (BSA) re financial update. |
| Carl Binggeli | 9/3/2020 | 1.0 | Teleconference working session with team on latest draft deck for upcoming session with local council group and board. |
| Robert Edgecombe | 9/3/2020 | 1.0 | Appraisal Management. |
| Ryan Walsh | 9/3/2020 | 1.0 | Working session with A&M (Whittman, Binggeli) on 2020 exit run rate. |
| Ryan Walsh | 9/3/2020 | 2.3 | Updates to local council / board presentation, including exit run-rate P&L estimates, local council financials, identified v. unrestricted assets. |
| Ryan Walsh | 9/3/2020 | 0.5 | Calls with A&M (Binggeli) re: local council / board presentation updates. |
| Ryan Walsh | 9/3/2020 | 2.3 | Updates to local council / board presentation, including supply group / high adventure base financial analysis. |
| Ryan Walsh | 9/3/2020 | 2.3 | Analysis of payroll / third party expenses by department for 2019, YTD 2020 re: local council / board presentation. |
| Ryan Walsh | 9/3/2020 | 2.1 | Continued review of / updates to local council / board presentation, including associated commentary. |
| Brian Whittman | 9/4/2020 | 0.5 | Call with A&M team (Binggeli, Walsh) re presentation updates. |
| Carl Binggeli | 9/4/2020 | 0.6 | Continued review of / updates to local council / board presentation. |
| Carl Binggeli | 9/4/2020 | 0.5 | Call with A&M (Whittman, Walsh) re: presentation updates. |
| Robert Edgecombe | 9/4/2020 | 1.5 | Appraisal Management. |
| Ryan Walsh | 9/4/2020 | 1.0 | Continued review of / updates to local council / board presentation. |
| Ryan Walsh | 9/4/2020 | 2.0 | Updates to local council / board presentation, including revisions to local council financial analysis, supply group exit run-rate estimates, 2020-2021 liquidity forecast. |
| Ryan Walsh | 9/4/2020 | 2.2 | Updates to local council / board presentation, including membership sensitivity analysis. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*September 1, 2020 through September 30, 2020*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 9/4/2020 | 2.1 | Updates to local council / board presentation, including revisions to exit run-rate P&L estimates. |
| Ryan Walsh | 9/4/2020 | 0.5 | Call with A&M team (Whittman, Binggeli) re presentation updates. |
| Ryan Walsh | 9/5/2020 | 0.4 | Review of local council / board presentation, including departmental costs, membership sensitivities. |
| Brian Whittman | 9/6/2020 | 0.8 | Review and edit updated draft of local council presentation. |
| Brian Whittman | 9/6/2020 | 0.1 | Correspondence with S. McGowan (BSA) re presentation to local councils. |
| Ryan Walsh | 9/6/2020 | 1.6 | Various updates to / review of local council / board presentation, including commentary, membership sensitivities, historical net asset changes, departmental costs. |
| Brian Whittman | 9/7/2020 | 0.2 | Correspondence with s. McGowan (BSA) re pre read for local councils. |
| Brian Whittman | 9/7/2020 | 0.2 | Review comments from S. McGowan (BSA) re local council presentation. |
| Brian Whittman | 9/8/2020 | 0.2 | Correspondence with M. Ashline re questions on local council presentation. |
| Brian Whittman | 9/8/2020 | 1.2 | Draft additional slides for local council presentation. |
| Brian Whittman | 9/8/2020 | 0.4 | Correspondence with S. McGowan (BSA) re board questions on draft local council presentation. |
| Brian Whittman | 9/8/2020 | 0.3 | Review local council property information. |
| Carl Binggeli | 9/8/2020 | 1.0 | Call with A&M re: presentation updates and next steps re: business plan. |
| Carl Binggeli | 9/8/2020 | 1.2 | Review latest presentation for upcoming session with local council group and board and make edits as necessary. |
| Robert Edgecombe | 9/8/2020 | 0.5 | Appraisal Management. |
| Ryan Walsh | 9/8/2020 | 1.0 | Call with A&M (Binggeli) re: local council / board presentation, including supporting schedules / analysis; discussion on preliminary 2021 cash flow forecast. |
| Ryan Walsh | 9/8/2020 | 1.7 | Review of / updates to local council / board presentation and supporting schedules, including working with Debtor re: the same. |
| Ryan Walsh | 9/8/2020 | 0.8 | Review of July 2020 Greybook financials re: local council / board presentation, including assumptions for future state run-rates. |
| Brian Whittman | 9/9/2020 | 0.2 | Follow-up call with A&M (Binggeli) re: next steps for upcoming session with local council group and board. |
| Brian Whittman | 9/9/2020 | 0.2 | Review draft outline for local council meeting. |
| Brian Whittman | 9/9/2020 | 0.2 | Draft response to D. Ownby (BSA) re questions on local council presentation. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*September 1, 2020 through September 30, 2020*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/9/2020 | 1.0 | Call with Debtor (McGowan, Ashline), A&M (Binggeli) and counsel (Andolina, Boelter, Linder) re: upcoming session with local council group and board, including next steps re: the same |
| Carl Binggeli | 9/9/2020 | 0.2 | Follow-up call with A&M (Whittman) re: next steps for upcoming session with local council group and board. |
| Carl Binggeli | 9/9/2020 | 1.1 | Review latest presentation for upcoming session with local council group and board and make edits as necessary. |
| Carl Binggeli | 9/9/2020 | 1.5 | Call with Debtor accounting staff (Phillips, Hailey) to review cost structure by department, including next steps. |
| Carl Binggeli | 9/9/2020 | 0.9 | Calls with A&M (Walsh) re: local council / board presentation, status update. |
| Carl Binggeli | 9/9/2020 | 1.0 | Call with Debtor (McGowan, Ashline), A&M (Whittman) and counsel (Andolina, Boelter, Linder) re: upcoming session with local council group and board, including next steps re: the same. |
| Robert Edgecombe | 9/9/2020 | 1.0 | Appraisal Management. |
| Ryan Walsh | 9/9/2020 | 0.9 | Calls with A&M (Binggeli) re: local council / board presentation, status update. |
| Ryan Walsh | 9/9/2020 | 1.5 | Call with controller group re: local council / board presentation; discussion on departmental costs, future state run-rate estimates, budget process update. |
| Ryan Walsh | 9/9/2020 | 2.4 | Assemble supporting schedules for local council / board presentation, including reconciliation from 2019 actuals to future state run-rates, revenue assumptions, general liability expenses. |
| Ryan Walsh | 9/9/2020 | 1.8 | Revisions to departmental costs analysis, supporting schedules, run-rate estimates re: discussion with controller. |
| Ryan Walsh | 9/9/2020 | 1.2 | Updates to local council / board presentation, including local council financials, supply group actual financials / estimates, RIF information. |
| Brian Whittman | 9/10/2020 | 0.2 | Correspondence with S. McGowan re camp properties. |
| Brian Whittman | 9/10/2020 | 0.3 | Review analysis of council donations. |
| Brian Whittman | 9/10/2020 | 0.1 | Review pension plan presentation. |
| Brian Whittman | 9/10/2020 | 0.7 | Follow-up call with A&M re: next steps for upcoming session with local council group and board and other case related items. |
| Brian Whittman | 9/10/2020 | 0.1 | Correspondence with M. Ashline re registration fees. |
| Brian Whittman | 9/10/2020 | 0.4 | Review legal outline for council meeting. |
| Brian Whittman | 9/10/2020 | 0.3 | Review additional edits to financial presentations for local council meeting. |
| Carl Binggeli | 9/10/2020 | 0.7 | Review Debtor Visa program details for potential rejection. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**September 1, 2020 through September 30, 2020**

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 9/10/2020 | 0.5 | Calls with A&M (Walsh) re: UCC/TCC data requests, business plan next steps. |
| Carl Binggeli | 9/10/2020 | 0.6 | Review and update draft deck per latest Debtor input. |
| Carl Binggeli | 9/10/2020 | 0.7 | Follow-up call with A&M (Whittman, Walsh) re: next steps for upcoming session with local council group and board and other case related items. |
| Robert Edgecombe | 9/10/2020 | 1.5 | Appraisal Management. |
| Ryan Walsh | 9/10/2020 | 0.7 | Follow-up call with A&M re: next steps for upcoming session with local council group and board and other case related items. |
| Ryan Walsh | 9/10/2020 | 0.5 | Review of severance details re: cash flow forecast, reporting requirements. |
| Ryan Walsh | 9/10/2020 | 0.5 | Calls with A&M re: UCC/TCC data requests, business plan next steps. |
| Brian Whittman | 9/11/2020 | 0.3 | Review final draft of financial presentation for council meeting. |
| Ryan Walsh | 9/11/2020 | 0.4 | Initial review of September census report re: future state employee level estimates. |
| Ryan Walsh | 9/11/2020 | 2.3 | Begin to assemble assumptions / structure for preliminary 5-year business plan; build out membership / registration fee template. |
| Ryan Walsh | 9/11/2020 | 1.1 | Continue to build out preliminary 5-year business plan summary. |
| Ryan Walsh | 9/11/2020 | 1.0 | Updates to / review of financial presentation to local councils / BSA board. |
| Brian Whittman | 9/13/2020 | 0.2 | Review JPM mediation statement. |
| Brian Whittman | 9/13/2020 | 1.5 | Travel to Dallas at 50% of time. |
| Brian Whittman | 9/13/2020 | 1.4 | Review Debtors mediation statement. |
| Brian Whittman | 9/13/2020 | 0.7 | Participate in portion of prep call for local council meeting with BSA and Sidley. |
| Brian Whittman | 9/13/2020 | 1.0 | Review TCC & UCC mediation statements. |
| Brian Whittman | 9/14/2020 | 0.3 | Correspondence with J. Boelter (Sidley) re responses to local council questions. |
| Brian Whittman | 9/14/2020 | 3.2 | Attend local council meeting case/financial overview session. |
| Brian Whittman | 9/14/2020 | 1.2 | Continue local council meeting. |
| Brian Whittman | 9/14/2020 | 0.5 | Meeting with M. Ashline (BSA) re business plan. |
| Brian Whittman | 9/14/2020 | 1.7 | Presentation at local council meeting. |
| Brian Whittman | 9/14/2020 | 0.2 | Review final draft of Sidley presentation for local council meeting. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*September 1, 2020 through September 30, 2020*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/14/2020 | 0.7 | Call with C. Binggeli (A&M) to review next steps from local council meeting. |
| Carl Binggeli | 9/14/2020 | 0.4 | Calls with A&M (Walsh) re: local council financials, status update. |
| Carl Binggeli | 9/14/2020 | 0.7 | Call with B Whittman to review next steps and follow-ups from Local Council meeting. |
| Robert Edgecombe | 9/14/2020 | 1.5 | Appraisal Management. |
| Ryan Walsh | 9/14/2020 | 0.6 | Review / analysis of investments by fund / legal entity as of 7/31/20; review of investment account statements. |
| Ryan Walsh | 9/14/2020 | 1.5 | Review of local council balance sheets as of 7/31/20, including comparison to 6/30/20. |
| Ryan Walsh | 9/14/2020 | 1.8 | Participate in call with local councils, BSA Board re: financial update presentation. |
| Ryan Walsh | 9/14/2020 | 0.4 | Calls with A&M (Binggeli) re: local council financials, status update. |
| Brian Whittman | 9/15/2020 | 2.0 | Participate in local council meeting professional break-out session. |
| Brian Whittman | 9/15/2020 | 1.0 | Participate in local council meeting. |
| Carl Binggeli | 9/15/2020 | 0.8 | Review and comment on initial high-level draft of 5-year business plan. |
| Carl Binggeli | 9/15/2020 | 0.4 | Various communications with A&M team (Edgecombe, Phillips) re: status of R/E appraisals. |
| Robert Edgecombe | 9/15/2020 | 2.0 | Appraisal Management. |
| Ryan Walsh | 9/15/2020 | 0.5 | Review of accounts receivable details re: benefits / other billings for cash flow forecast. |
| Ryan Walsh | 9/15/2020 | 2.2 | Continue to build out preliminary 5-year business plan summary; work on structure / assumptions for high adventure bases, supply, other revenues. |
| Ryan Walsh | 9/15/2020 | 1.0 | Review of local council balance sheets as of 7/31/20; work with Debtor re: the same. |
| Carl Binggeli | 9/16/2020 | 0.6 | Review initial draft of preliminary high-level view of 5-year business plan worksheet. |
| Robert Edgecombe | 9/16/2020 | 3.0 | Appraisal Management. |
| Ryan Walsh | 9/16/2020 | 2.2 | Continue to build out preliminary 5-year business plan summary; work on structure / assumptions for operating expenses, payroll, debt service. |
| Ryan Walsh | 9/16/2020 | 1.3 | Continue to review / refine preliminary 5-year business plan summary. |
| Robert Edgecombe | 9/17/2020 | 1.5 | Appraisal Management. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**September 1, 2020 through September 30, 2020**

**Exhibit D**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 9/17/2020 | 0.8 | Review of local council balance sheets as of 7/31/20; work with Debtor re: the same. |
| Scott Blasingame | 9/17/2020 | 3.0 | Review of appraisals. |
| Carl Binggeli | 9/18/2020 | 0.8 | Review latest LC balance sheets posted to data site. |
| Carl Binggeli | 9/18/2020 | 0.6 | Review and comment on latest draft of preliminary 5-year business plan summary. |
| Julio Cifuentes | 9/18/2020 | 3.2 | Update local council asset data submission tracker. |
| Julio Cifuentes | 9/18/2020 | 0.1 | Correspondence with Wachtell, Lipton regarding local council asset submission data. |
| Robert Edgecombe | 9/18/2020 | 2.5 | Appraisal Management. |
| Ryan Walsh | 9/18/2020 | 0.5 | Initial review of August 2020 membership levels re: business plan / cash flow forecasts. |
| Ryan Walsh | 9/18/2020 | 0.7 | Review / analysis of preliminary 5-year business plan summary; continue to refine business plan assumptions. |
| Brian Whittman | 9/21/2020 | 0.5 | Call with M. Ashline (BSA) re business plan. |
| Brian Whittman | 9/21/2020 | 0.4 | Draft potential analysis approach on service center model. |
| Carl Binggeli | 9/21/2020 | 0.6 | Review and comment on latest refresh of high-level view of 5-year business plan worksheet. |
| Carl Binggeli | 9/21/2020 | 0.2 | Call with A&M (Whittman, Walsh) to discuss high-level view of 5-year business plan worksheet and next steps. |
| Carl Binggeli | 9/21/2020 | 0.3 | Call with A&M (Whittman) to discuss potential Plan scenarios proposed by Debtor, including next steps re: the same. |
| Robert Edgecombe | 9/21/2020 | 0.5 | Appraisal Management. |
| Ryan Walsh | 9/21/2020 | 1.1 | Updates to preliminary 5-year business plan summary, including commentary on assumptions. |
| Ryan Walsh | 9/21/2020 | 0.9 | Calls with A&M (Binggeli) re: business plan, court reporting requirements, TCC diligence requests. |
| Ryan Walsh | 9/21/2020 | 0.3 | Call with A&M (Binggeli) re: preliminary business plan summary. |
| Scott Blasingame | 9/21/2020 | 4.0 | review of property appraisals. |
| Brian Whittman | 9/22/2020 | 0.4 | Review high level planning model. |
| Brian Whittman | 9/22/2020 | 1.0 | Call with A&M (Binggeli, Walsh) to discuss potential Plan scenarios proposed by Debtor, including next steps re: the same. |
| Brian Whittman | 9/22/2020 | 0.6 | Review local council property analysis. |
| Brian Whittman | 9/22/2020 | 0.4 | Follow-up call with A&M (Binggeli, Walsh) to discuss potential Plan scenarios proposed by Debtor, including next steps re: the same. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**September 1, 2020 through September 30, 2020**

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 9/22/2020 | 0.4 | Follow-up call with A&M (Whittman, Walsh) to discuss potential Plan scenarios proposed by Debtor, including next steps re: the same. |
| Carl Binggeli | 9/22/2020 | 0.4 | Follow-up call with A&M (Walsh) re: potential Plan scenarios and data needs. |
| Carl Binggeli | 9/22/2020 | 0.8 | Initial review of preliminary 2021 budget provided by Debtor. |
| Carl Binggeli | 9/22/2020 | 1.0 | Call with A&M (Whittman, Walsh) to discuss potential Plan scenarios proposed by Debtor, including next steps re: the same. |
| Carl Binggeli | 9/22/2020 | 0.8 | Working session with A&M (Walsh) re: 5-year business plan and modeling potential Local Council reorganizations. |
| Carl Binggeli | 9/22/2020 | 0.4 | Review tracking sheet for Local Council asset submissions for accuracy and completeness. |
| Robert Edgecombe | 9/22/2020 | 3.5 | Appraisal Management. |
| Ryan Walsh | 9/22/2020 | 0.4 | Follow-up call with A&M (Binggeli) re: potential Plan scenarios and data needs. |
| Ryan Walsh | 9/22/2020 | 0.8 | Working session with A&M (Binggeli) re: 5-year business plan and modeling potential Local Council reorganizations. |
| Ryan Walsh | 9/22/2020 | 1.0 | Call with A&M (Whittman, Binggeli) to discuss potential Plan scenarios proposed by Debtor, including next steps re: the same. |
| Ryan Walsh | 9/22/2020 | 0.7 | Review / analysis of local council financial / employee data. |
| Ryan Walsh | 9/22/2020 | 0.7 | Initial review of Debtor's preliminary 2021 P&L estimates. |
| Ryan Walsh | 9/22/2020 | 0.4 | Follow-up call with A&M (Whittman, Binggeli) to discuss potential Plan scenarios proposed by Debtor, including next steps re: the same. |
| Ryan Walsh | 9/22/2020 | 1.1 | Review / analysis of preliminary 5-year business plan summary; continue to refine business plan assumptions. |
| Brian Whittman | 9/23/2020 | 0.6 | Prepare for local council presentation. |
| Brian Whittman | 9/23/2020 | 0.3 | Review oil & gas royalty reports. |
| Brian Whittman | 9/23/2020 | 0.4 | Continue review of local property analysis. |
| Carl Binggeli | 9/23/2020 | 0.4 | Call with A&M (Walsh) re: local council property summary; 2021 cash flow forecast, next steps for introduction of new A&M team member. |
| Carl Binggeli | 9/23/2020 | 0.3 | Follow-up working to set-up LC asset analysis and tracking file. |
| Carl Binggeli | 9/23/2020 | 0.6 | Call with A&M (Edgecombe) re: status of real estate appraisals of HAFs and next steps. |
| Robert Edgecombe | 9/23/2020 | 0.5 | Appraisal Management. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*September 1, 2020 through September 30, 2020*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 9/23/2020 | 0.4 | Call with A&M (Binggeli) re: local council property summary; 2021 cash flow forecast, next steps for introduction of new A&M team member. |
| Ryan Walsh | 9/23/2020 | 0.8 | Initial review of local council asset / property information submissions. |
| Ryan Walsh | 9/23/2020 | 2.1 | Analysis of certain local council operating results as of 7/31/20, 12/31/19, 12/31/18 re: Debtor request. |
| Ryan Walsh | 9/23/2020 | 1.9 | Detailed review / analysis of employees, salaries by local council as of 8/31/20, 12/31/19, 12/31/18 re: Debtor scenario analysis request. |
| Brian Whittman | 9/24/2020 | 1.4 | Teleconference working session with A&M (Binggeli, Walsh) re: LC asset project and 5-year business planning, including next steps re: the same. |
| Brian Whittman | 9/24/2020 | 0.8 | Review additional information on local council properties. |
| Brian Whittman | 9/24/2020 | 0.5 | Teleconference with Debtor (McGowen), Sidley (Linder), Steptoe (McKeen) and A&M (Whittman) to discuss LC asset project and next steps re: the same (.4); follow-up call with A&M (Binggeli) re: the same (.1). |
| Carl Binggeli | 9/24/2020 | 0.5 | Various discussions with A&M (Edgecombe) re: payments to appraisers and status of project. |
| Carl Binggeli | 9/24/2020 | 0.5 | Teleconference working session with A&M (Jochim) re: LC asset project and next steps. |
| Carl Binggeli | 9/24/2020 | 0.5 | Follow-up teleconference with Debtor (Nelson), Steptoe (Fraley) and A&M (Whittman) to discuss LC asset project and next steps. |
| Carl Binggeli | 9/24/2020 | 0.5 | Teleconference with Debtor (McGowen), Sidley (Linder), Steptoe (McKeen) and A&M (Whittman) to discuss LC asset project and next steps re: the same (.4); follow-up call with A&M (Whittman) re: the same (.1). |
| Carl Binggeli | 9/24/2020 | 1.4 | Teleconference working session with A&M (Whittman, Walsh) re: LC asset project and 5-year business planning, including next steps re: the same. |
| Carl Binggeli | 9/24/2020 | 0.6 | Follow-up teleconference working session with A&M (Jochim) re: LC asset project initial draft, outstanding items and next steps. |
| Carl Binggeli | 9/24/2020 | 0.4 | Review and comment on overall LC asset project plan. |
| Carl Binggeli | 9/24/2020 | 0.3 | Call with A&M (Walsh) re: local council financial analysis, 2021 cash flow forecast. |
| Davis Jochim | 9/24/2020 | 1.9 | Prepare acreage per asset analysis, re: LC asset project. |
| Davis Jochim | 9/24/2020 | 0.5 | Teleconference working session with A&M (Binggeli) re: LC asset project and next steps. |
| Davis Jochim | 9/24/2020 | 0.7 | Follow-up teleconference working session with A&M (Binggeli) re: LC asset project initial draft, outstanding items, and next steps. |
| Davis Jochim | 9/24/2020 | 0.6 | Prepare outstanding items summary, re: LC asset project. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*September 1, 2020 through September 30, 2020*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 9/24/2020 | 1.3 | Prepare square footage per asset analysis, re: LC asset project. |
| Davis Jochim | 9/24/2020 | 0.9 | Prepare template, re: LC asset project. |
| Davis Jochim | 9/24/2020 | 0.6 | Prepare unique ID, re: LC asset project. |
| Davis Jochim | 9/24/2020 | 1.3 | Prepare address data cleanse, re: LC asset project. |
| Davis Jochim | 9/24/2020 | 2.3 | Prepare asset value analysis, re: LC asset project. |
| Robert Edgecombe | 9/24/2020 | 1.5 | Appraisal Management. |
| Ryan Walsh | 9/24/2020 | 0.3 | Call with A&M (Binggeli) re: local council financial analysis, 2021 cash flow forecast. |
| Ryan Walsh | 9/24/2020 | 1.4 | Teleconference working session with A&M (Whittman, Binggeli) re: LC asset project and 5-year business planning, including next steps re: the same. |
| Brian Whittman | 9/25/2020 | 0.5 | Call with C. Binggeli (A&M) to work through local council materials. |
| Carl Binggeli | 9/25/2020 | 0.9 | Additional review and edits to latest draft of LC asset tracking file. |
| Carl Binggeli | 9/25/2020 | 0.5 | Follow-up teleconference with A&M (Jochim) re: LC asset project summary review and next steps. |
| Carl Binggeli | 9/25/2020 | 0.5 | Call with B Whittman (A&M) to work through local council materials. |
| Carl Binggeli | 9/25/2020 | 0.8 | Review and edit latest draft of LC asset tracking file. |
| Davis Jochim | 9/25/2020 | 0.8 | Prepare LC questionnaire, re: 2019 intent to operate assets not provided by LCs. |
| Davis Jochim | 9/25/2020 | 2.1 | Prepare summary statistic analysis, re: LC asset project summary page. |
| Davis Jochim | 9/25/2020 | 0.7 | Prepare updated summary page, re: outstanding items by category. |
| Davis Jochim | 9/25/2020 | 0.5 | Follow-up teleconference with A&M (Binggeli) re: LC asset project summary review and next steps. |
| Davis Jochim | 9/25/2020 | 1.2 | Prepare updated template adjusted for info needed on assets provided by LCs, re: LC asset project. |
| Davis Jochim | 9/25/2020 | 1.3 | Prepare category descriptions, re: LC asset project summary page. |
| Davis Jochim | 9/25/2020 | 2.0 | Prepare 2019 intent to operate analysis, re: comparison to LC assets provided. |
| Davis Jochim | 9/25/2020 | 1.7 | Prepare analysis, re: 2019 intent to operate assets not provided by LCs. |
| Robert Edgecombe | 9/25/2020 | 2.0 | Appraisal Management. |
| Ryan Walsh | 9/25/2020 | 0.5 | Initial review of August 2020 Greybook financials. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*September 1, 2020 through September 30, 2020*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 9/26/2020 | 1.1 | Prepare analysis, re: asset assessments conducted with no matching LC asset provided. |
| Davis Jochim | 9/26/2020 | 0.9 | Prepare analysis, re: Midwest region asset assessments comparison to LC assets provided. |
| Davis Jochim | 9/26/2020 | 0.6 | Prepare summary questionnaire, re: assessments conducted with no match LC asset provided. |
| Davis Jochim | 9/26/2020 | 0.8 | Prepare analysis, re: west region asset assessments comparison to LC assets provided. |
| Davis Jochim | 9/26/2020 | 0.9 | Prepare analysis, re: northeast region asset assessments comparison to LC assets provided. |
| Brian Whittman | 9/27/2020 | 0.3 | Correspondence with S. McGowan (BSA) and M. Andolina (WC) re local council asset tracking. |
| Brian Whittman | 9/27/2020 | 0.6 | Review updates to local council tracking spreadsheet. |
| Davis Jochim | 9/27/2020 | 0.4 | Prepare analysis, re: Michigan asset assessments comparison to LC assets provided. |
| Ryan Walsh | 9/27/2020 | 1.4 | Review / analysis of historical local council income statements, employee reports re: Debtor request. |
| Carl Binggeli | 9/28/2020 | 0.6 | Call with A&M (Walsh) re: cash flow forecast, Debtor management meeting update, Court reporting requirements. |
| Carl Binggeli | 9/28/2020 | 0.9 | Review and comment on latest draft of LC Asset tracking file. |
| Davis Jochim | 9/28/2020 | 2.2 | Prepare draft distribution materials, re: distribution to LCs. |
| Davis Jochim | 9/28/2020 | 0.7 | Prepare revised template, re: LC asset project comments. |
| Davis Jochim | 9/28/2020 | 1.8 | Prepare reconciliation, re: BSA asset list compared to LC asset project data. |
| Davis Jochim | 9/28/2020 | 1.1 | Prepare summary, re: BSA asset list compared to LC asset project data. |
| Davis Jochim | 9/28/2020 | 1.7 | Prepare analysis, re: distribution methodology to LCs. |
| Robert Edgecombe | 9/28/2020 | 0.5 | Appraisal Management. |
| Ryan Walsh | 9/28/2020 | 2.1 | Review historical local council income statements, employee reports re: hypothetical cost rationalization analyses. |
| Ryan Walsh | 9/28/2020 | 0.6 | Call with A&M (Binggeli) re: cash flow forecast, Debtor management meeting update, Court reporting requirements. |
| Brian Whittman | 9/29/2020 | 0.4 | Correspondence with M. Linder (Sidley) and C. Nelson (BSA) re local council asset request. |
| Brian Whittman | 9/29/2020 | 0.1 | Correspondence with S. McGowan re local council update presentation. |
| Brian Whittman | 9/29/2020 | 2.4 | Participate in portion of management strategy meeting on long range planning. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*September 1, 2020 through September 30, 2020*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/29/2020 | 1.2 | Participate in portion of management strategy meeting supply operations. |
| Carl Binggeli | 9/29/2020 | 0.5 | Review and edit latest draft of LC asset project file for distribution to AHCLC. |
| Carl Binggeli | 9/29/2020 | 0.3 | Follow-up communications with A&M (Edgecombe) re: updates on status of R/E appraisals. |
| Carl Binggeli | 9/29/2020 | 0.7 | Follow-up teleconference working session with A&M (Jochim) re: LC asset project latest draft, outstanding items and next steps. |
| Davis Jochim | 9/29/2020 | 0.7 | Participate in teleconference with A&M (Binggeli) re: LC follow-up draft for the LC asset project. |
| Davis Jochim | 9/29/2020 | 1.2 | Prepare review, re: BSA asset list items outstanding. |
| Davis Jochim | 9/29/2020 | 0.6 | Prepare revised template, re: LC asset project comments. |
| Davis Jochim | 9/29/2020 | 1.3 | Prepare optimized distribution draft, re: LC distribution template. |
| Robert Edgecombe | 9/29/2020 | 1.5 | Appraisal Management. |
| Ryan Walsh | 9/29/2020 | 1.9 | Continued review historical local council income statements, employee reports re: hypothetical cost rational analyses. |
| Ryan Walsh | 9/29/2020 | 0.3 | Work with Debtor re: transfers from restricted accounts to unrestricted cash management system. |
| Brian Whittman | 9/30/2020 | 0.3 | Initial review of local council savings model. |
| Brian Whittman | 9/30/2020 | 0.5 | Status update call with A&M (Binggeli, Walsh) re: 2021 budget, 5-year business plan and next steps re: the same. |
| Brian Whittman | 9/30/2020 | 0.2 | Correspondence with M. Linder (Sidley) re local council asset request. |
| Carl Binggeli | 9/30/2020 | 0.5 | Status update call with A&M (Whittman, Walsh) re: 2021 budget, 5-year business plan and next steps re: the same. |
| Carl Binggeli | 9/30/2020 | 0.3 | Review initial draft of preliminary service center model. |
| Carl Binggeli | 9/30/2020 | 0.6 | Review and edit latest draft of LC asset project file for distribution to AHCLC. |
| Robert Edgecombe | 9/30/2020 | 2.0 | Appraisal Management. |
| Ryan Walsh | 9/30/2020 | 0.7 | Continued review historical local council income statements, employee reports re: hypothetical cost rationalization analyses. |
| Ryan Walsh | 9/30/2020 | 0.8 | Refine / analysis on membership forecast re: committee presentation; reconciliation to prior estimates. |
| Ryan Walsh | 9/30/2020 | 0.5 | Status update call with A&M (Whittman, Binggeli) re: 2021 budget, 5-year business plan and next steps re: the same. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*September 1, 2020 through September 30, 2020*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **233.6** | |

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/1/2020 | 0.2 | Review FAQ materials for local council meeting. |
| Brian Whittman | 9/1/2020 | 1.7 | Meeting with BSA (S. McGowan, M. Ashline) and Sidley (J. Boelter, M. Andolina, M, Linder) to discuss agenda topics for local council meeting. |
| Brian Whittman | 9/1/2020 | 0.5 | Review latest draft deck for upcoming session with local council group and board; discuss the same with A&M (Binggeli, Walsh), including next steps. |
| Brian Whittman | 9/1/2020 | 0.5 | Update draft materials for local council meeting. |
| Carl Binggeli | 9/1/2020 | 0.5 | Teleconference with Debtor counsel (Basaria) and Insurers re: accounting system access. |
| Carl Binggeli | 9/1/2020 | 1.0 | Continue working with Debtor and counsel to provide Local Council tax and audit info per TCC requests. |
| Brian Whittman | 9/2/2020 | 0.3 | Correspondence with S. McGowan (BSA) re updates for board bankruptcy committee meeting. |
| Carl Binggeli | 9/2/2020 | 0.4 | Teleconference with Debtor IT staff (Barfi) and counsel (Basaria) re: accounting system refresh and access questions for TCC and Insurers. |
| Carl Binggeli | 9/2/2020 | 1.9 | Continue working with Debtor and counsel to provide Local Council data per TCC requests. |
| Carl Binggeli | 9/2/2020 | 0.8 | Work with Debtor counsel (Basaria) to support and respond to Insurers' accounting system requests. |
| Carl Binggeli | 9/3/2020 | 2.4 | Continue working with Debtor to provide Local Council tax and audit info per TCC requests. |
| Carl Binggeli | 9/3/2020 | 1.2 | Continue working with Debtor to provide Local Council tax and audit info per TCC requests. |
| Brian Whittman | 9/4/2020 | 0.2 | Correspondence with S. McGowan (BSA) re TCC inquiry on council properties. |
| Brian Whittman | 9/4/2020 | 0.5 | Call with PJT (Meyerson) and A&M (Binggeli, Walsh) re case update (.4); follow-up call with C. Binggeli (A&M) (.1). |
| Brian Whittman | 9/4/2020 | 0.2 | Correspondence with S. McGowan (BSA) re updates to materials for local council meeting. |
| Carl Binggeli | 9/4/2020 | 0.5 | Weekly call with AlixPartners (K. McGlynn, R. Winning, S. Weiner, J. Ibanga) and A&M (Walsh) re: cash flow actuals. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*September 1, 2020 through September 30, 2020*

*Exhibit D*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 9/4/2020 | 2.6 | Continue working with Debtor to provide Local Council tax and audit info per TCC requests. |
| Carl Binggeli | 9/4/2020 | 0.5 | Follow-up call with PJT (Meyerson) to further discuss real estate appraisals, case status and next steps. |
| Carl Binggeli | 9/4/2020 | 1.9 | Continue working with Debtor to provide Local Council tax and audit info per TCC requests. |
| Ryan Walsh | 9/4/2020 | 0.5 | Call with AlixPartners (K. McGlynn, R. Winning, S. Weiner, J. Ibanga) and A&M (Binggeli) re: cash flow actuals, case update, diligence requests. |
| Ryan Walsh | 9/4/2020 | 0.4 | Call with PJT (S. Meyerson) and A&M (Whittman, Binggeli) re case update. |
| Brian Whittman | 9/5/2020 | 1.3 | Draft additional slides for presentations to local councils. |
| Carl Binggeli | 9/8/2020 | 1.8 | Continue working with Debtor to provide Local Council tax and audit info per TCC requests. |
| Carl Binggeli | 9/9/2020 | 0.5 | Various communications with Debtor IT staff (Barfi) re: TCC and insurer requests related to accounting system access and reporting. |
| Carl Binggeli | 9/10/2020 | 2.1 | Continue working with Debtor to provide Local Council tax and audit info per TCC requests. |
| Carl Binggeli | 9/10/2020 | 1.2 | In depth review of Debtor's initial responses to certain TCC diligence requests. |
| Ryan Walsh | 9/10/2020 | 0.4 | Work with Debtor re: UCC diligence questions about membership. |
| Carl Binggeli | 9/11/2020 | 2.9 | Continue working with Debtor to provide Local Council tax and audit info per TCC requests. |
| Carl Binggeli | 9/11/2020 | 1.1 | Weekly call with AlixPartners (K. McGlynn, R. Winning, S. Weiner, J. Ibanga) and A&M (Walsh) re: cash flow actuals. |
| Ryan Walsh | 9/11/2020 | 1.0 | Weekly call with AlixPartners (K. McGlynn, R. Winning, S. Weiner, J. Ibanga) and A&M (Binggeli) re: cash flow budget, cash flow actuals. |
| Carl Binggeli | 9/12/2020 | 0.3 | Review various new document requests from TCC. |
| Carl Binggeli | 9/12/2020 | 0.9 | Continue working with Debtor to provide Local Council tax and audit info per TCC requests. |
| Carl Binggeli | 9/14/2020 | 0.7 | Work with Debtor to respond to various TCC diligence requests. |
| Carl Binggeli | 9/14/2020 | 0.8 | Continue working with Debtor to provide Local Council tax and audit info per TCC requests. |
| Carl Binggeli | 9/15/2020 | 0.4 | Review historic membership reports and post to data site per UCC request. |
| Carl Binggeli | 9/15/2020 | 0.7 | Work with Insurers' advisors and Debtor IT group re: reporting capabilities in accounting system. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*September 1, 2020 through September 30, 2020*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 9/15/2020 | 2.6 | Continue working with Debtor to provide Local Council tax and audit info per TCC requests. |
| Ryan Walsh | 9/15/2020 | 1.4 | Review / analysis of historical membership by state re: AlixPartners due diligence requests. |
| Carl Binggeli | 9/16/2020 | 0.8 | Work with Debtor IT team on potential solution to reporting issues experienced by insurers. |
| Carl Binggeli | 9/16/2020 | 0.4 | Telephonic meeting with Debtor and counsel re: UCC requests about Arrow. |
| Ryan Walsh | 9/16/2020 | 1.4 | Review of donations received into the Donations account, payments made on behalf of restricted donations re: AlixPartners due diligence inquiry. |
| Carl Binggeli | 9/17/2020 | 0.7 | Various communications with Debtor IT staff (Barfi) re: TCC and insurer requests related to accounting system access and reporting. |
| Carl Binggeli | 9/17/2020 | 1.2 | Continue responding to various diligence requests from TCC. |
| Ryan Walsh | 9/17/2020 | 0.7 | Review of donations received into the Donations account, payments made on behalf of restricted donations re: AlixPartners due diligence inquiry. |
| Carl Binggeli | 9/18/2020 | 0.5 | Call with Debtor counsel re: TCC requests for LC documents and updated accounting data access. |
| Carl Binggeli | 9/18/2020 | 0.4 | Weekly call with AlixPartners (K. McGlynn, R. Winning, S. Weiner, J. Ibanga) and A&M (Walsh) re: cash flow actuals. |
| Ryan Walsh | 9/18/2020 | 0.5 | Initial review of Supply group financials re: UCC due diligence request. |
| Ryan Walsh | 9/18/2020 | 0.4 | Weekly call with AlixPartners (K. McGlynn, R. Winning, S. Weiner, J. Ibanga) and A&M (Binggeli) re: cash flow actuals. |
| Carl Binggeli | 9/21/2020 | 1.4 | Continue working with Debtor to provide TCC diligence requests. |
| Carl Binggeli | 9/21/2020 | 0.8 | Teleconference working session with A&M (Walsh) re: disbursements to Local Councils per TCC request. |
| Carl Binggeli | 9/22/2020 | 1.2 | Continue working with Debtor to provide TCC diligence requests. |
| Carl Binggeli | 9/23/2020 | 0.5 | Teleconference working session with Debtor legal staff (McGowan, Nelson, Zirkman) to reconcile Local Council asset files provided. |
| Carl Binggeli | 9/23/2020 | 1.4 | Continue working with Debtor to provide TCC diligence requests. |
| Brian Whittman | 9/24/2020 | 2.0 | Participate in local council video presentation. |
| Carl Binggeli | 9/24/2020 | 0.8 | Continue working with Debtor to provide TCC diligence requests. |
| Ryan Walsh | 9/24/2020 | 0.9 | Review / analysis of historical supply group financials re: UCC diligence request. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*September 1, 2020 through September 30, 2020*

*Exhibit D*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 9/25/2020 | 0.4 | Weekly call with AlixPartners (K. McGlynn, R. Winning, S. Weiner, J. Ibanga) and A&M (Walsh) re: cash flow actuals. |
| Carl Binggeli | 9/25/2020 | 0.6 | Call with PJT Partners (S. Meyerson) and A&M (Walsh) re: real estate appraisals, cash flow forecast. |
| Carl Binggeli | 9/25/2020 | 0.2 | Call with A&M (Binggeli) re: UCC, PJT Partners diligence requests. |
| Carl Binggeli | 9/25/2020 | 0.2 | Review and comment on analysis of Supply group prior to sharing with UCC advisors. |
| Ryan Walsh | 9/25/2020 | 0.2 | Call with A&M (Binggeli) re: UCC, PJT Partners diligence requests. |
| Ryan Walsh | 9/25/2020 | 0.6 | Call with PJT Partners (S. Meyerson) re: real estate appraisals, cash flow forecast. |
| Ryan Walsh | 9/25/2020 | 0.4 | Weekly call with AlixPartners (K. McGlynn, R. Winning, S. Weiner) re: cash flow forecast, membership update. |
| Ryan Walsh | 9/25/2020 | 1.6 | Reconciliation / analysis of cash flow actuals vs. prior budgets re: PJT Partners diligence questions. |
| Ryan Walsh | 9/25/2020 | 0.5 | Updates to historical supply group analysis re: UCC diligence questions. |
| Carl Binggeli | 9/28/2020 | 0.4 | Various communications with Debtor IT staff (Barfi) re: timing of accounting system refresh to share with BRG. |
| Brian Whittman | 9/29/2020 | 0.2 | Correspondence with D. MacGreevey (Alix) re question on restoration plan. |
| Carl Binggeli | 9/29/2020 | 0.9 | Continue working with Debtor to provide TCC diligence requests. |
| Carl Binggeli | 9/30/2020 | 2.3 | Continue working with Debtor to provide TCC diligence requests. |
| **Subtotal** | | **63.3** | |

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 9/14/2020 | 1.8 | Reorganize / post local council balance sheets as of 7/31/20 to data room per document discovery requests. |
| Ryan Walsh | 9/18/2020 | 0.7 | Reorganize / post local council balance sheets as of 7/31/20 to data room per document discovery requests. |
| **Subtotal** | | **2.5** | |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*September 1, 2020 through September 30, 2020*

*Exhibit D*

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 9/1/2020 | 0.4 | Correspond with internal A&M team regarding financial reporting for Form 426/2015.3. |
| Trevor DiNatale | 9/1/2020 | 0.7 | Review non-debtor financial detail for upcoming Form 426/2015.3 reporting. |
| Ryan Walsh | 9/17/2020 | 2.2 | Initial review of August 2020 preliminary monthly operating report; updates to schedule of cash receipts and disbursements, schedule of professional fees. |
| Brian Whittman | 9/24/2020 | 0.2 | Review 341 follow-up schedule. |
| Ryan Walsh | 9/24/2020 | 1.4 | Continued review of August 2020 monthly operating report, including reconciliation of professional fee retainer applications. |
| Ryan Walsh | 9/25/2020 | 1.7 | Continued review of August 2020 monthly operating report; detailed review of accounts receivable rollforward details; review of trial balance re: the same. |
| Carl Binggeli | 9/28/2020 | 0.5 | Review and edit draft of August 2020 MOR. |
| Brian Whittman | 9/30/2020 | 0.2 | Review monthly operating report. |
| Carl Binggeli | 9/30/2020 | 0.3 | Call with A&M (Walsh) re: review / updates to August 2020 monthly operating report. |
| Carl Binggeli | 9/30/2020 | 0.6 | Review and edit latest draft of August 2020 MOR. |
| Ryan Walsh | 9/30/2020 | 1.2 | Final review of / updates to August 2020 monthly operating report; revisions to profession fee schedule. |
| Ryan Walsh | 9/30/2020 | 0.3 | Call with A&M (Binggeli) re: review / updates to August 2020 monthly operating report. |
| **Subtotal** | | **9.7** | |

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 9/3/2020 | 1.6 | Prepare analysis of projected Scout Shop sales and expenses for 2020 in support of motion to assume leases. |
| Carl Binggeli | 9/3/2020 | 0.3 | Teleconference with Counsel (Schomberg) re: lease assumption motion, including next steps. |
| Carl Binggeli | 9/8/2020 | 0.4 | Follow-up with Counsel re: lease assumption motion, including next steps for obtaining remaining stipulations. |
| Carl Binggeli | 9/8/2020 | 0.7 | Prepare updated schedule for lease assumption motion, including various communications with Debtor counsel re: the same. |
| Ryan Walsh | 9/17/2020 | 2.0 | Review of August 2020 detailed receipts / disbursements from local councils re: Shared Services Order reporting. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*September 1, 2020 through September 30, 2020*

*Exhibit D*

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 9/17/2020 | 0.8 | Continued review of professional fee payments, fee applications. |
| Carl Binggeli | 9/18/2020 | 0.8 | Initial review of various reporting schedules as required by various final orders. |
| Ryan Walsh | 9/18/2020 | 1.6 | Review of ordinary course professional payments from 6/1/20 to 8/31/20; assemble quarterly reporting requirements. |
| Ryan Walsh | 9/21/2020 | 1.8 | Review of August 2020 intercompany activity re: Shared Services Order reporting; updates to local council disbursement reporting; review of August 2020 trial balance re: the same. |
| Carl Binggeli | 9/22/2020 | 1.2 | Review and assist in preparation of various reporting required by Shared Services order; post the same to data room. |
| Ryan Walsh | 9/24/2020 | 1.0 | Review / analysis of ordinary course professional payments from 6/1/20 to 8/31/20; reconciliation of retainer applications during the period. |
| Ryan Walsh | 9/24/2020 | 0.5 | Review weekly prepetition payments as of 9/18/20 per Vendor Order weekly reporting requirements, including associated commentary. |
| Carl Binggeli | 9/30/2020 | 0.4 | Call with A&M (Walsh) re: court reporting requirements, including quarterly OCP reporting and monthly wages reporting. |
| Carl Binggeli | 9/30/2020 | 0.6 | Final review of monthly reporting required by final first day orders for filing. |
| Ryan Walsh | 9/30/2020 | 0.9 | Review prepetition payments made on a post-petition basis for payment tracking by Order; assemble package for August 2020 Wages Order reporting requirement. |
| Ryan Walsh | 9/30/2020 | 0.4 | Call with A&M (Binggeli) re: court reporting requirements, including quarterly OCP reporting and monthly wages reporting. |
| **Subtotal** | | **15.0** | |

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/21/2020 | 0.5 | Call with J. Boelter and M. Andolina (Sidley) re plan issues. |
| Brian Whittman | 9/25/2020 | 0.2 | Call with R. Mosby (BSA) re plan issues. |
| **Subtotal** | | **0.7** | |

## Statement & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**September 1, 2020 through September 30, 2020**

*Exhibit D*

## Statement & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gerard Gigante | 9/2/2020 | 2.7 | Compare source file used for artwork collection in the Schedule of Assets to most recent artwork inventory log. |
| Gerard Gigante | 9/21/2020 | 0.8 | Note any differences between source file used for artwork collection in the Schedule of Assets and most recent artwork inventory log. |
| **Subtotal** | | **3.5** | |

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 9/1/2020 | 0.6 | Teleconference with A&M (Walsh) re: case/project updates, including open items and next steps. |
| Ryan Walsh | 9/1/2020 | 0.6 | Weekly cash flow forecast, A/R meeting with Debtor Finance staff; detailed discussion on cash flow actuals for 8/28/20, A/R billings / aging. |
| Brian Whittman | 9/2/2020 | 0.3 | Call with R. Mosby (BSA) re case status. |
| Brian Whittman | 9/3/2020 | 2.0 | Call with Bankruptcy committee of board re case issues. |
| Brian Whittman | 9/3/2020 | 0.5 | Call with S. McGowan (BSA) re case issues. |
| Carl Binggeli | 9/3/2020 | 0.5 | Call with PJT to discuss status of real estate appraisals and case status. |
| Ryan Walsh | 9/8/2020 | 0.4 | Weekly cash flow forecast, A/R meeting with Debtor Finance staff; detailed discussion on cash flow actuals for 9/3/20, A/R billings / aging. |
| Brian Whittman | 9/9/2020 | 0.4 | Call with R. Mosby (BSA) re operations update. |
| Brian Whittman | 9/10/2020 | 0.3 | Participate in portion of national executive committee meeting. |
| Brian Whittman | 9/10/2020 | 1.0 | Participate in board bankruptcy task force meeting. |
| Brian Whittman | 9/18/2020 | 0.6 | Call with R. Mosby (BSA) re debrief from local council meeting. |
| Brian Whittman | 9/23/2020 | 0.5 | Call with R. Mosby (BSA) re plan issues. |
| Brian Whittman | 9/25/2020 | 3.5 | Participate in board committee information sessions. |
| Carl Binggeli | 9/28/2020 | 0.5 | Participate in portion of management strategy  meeting re: review of the IT group. |
| Carl Binggeli | 9/28/2020 | 1.5 | Participate in portion of management strategy  meeting re: review of Regional Operations. |
| Carl Binggeli | 9/28/2020 | 1.5 | Participate in portion of management strategy  meeting re: review of High Adventure Bases. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*September 1, 2020 through September 30, 2020*

*Exhibit D*

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 9/28/2020 | 1.0 | Participate in portion of management strategy meeting re: various potential go forward scenarios for the Supply group. |
| Ryan Walsh | 9/28/2020 | 1.0 | Participate in Debtor management meeting re: Supply operations update. |
| Ryan Walsh | 9/28/2020 | 1.5 | Participate in Debtor management meeting re: regional operations / membership update. |
| Ryan Walsh | 9/28/2020 | 1.5 | Participate in Debtor management meeting re: high adventure base update. |
| Carl Binggeli | 9/29/2020 | 1.5 | Participate in portion of management strategy meeting re: multiple future opportunities within the Supply organization. |
| Carl Binggeli | 9/29/2020 | 2.4 | Participate in portion of management strategy meeting to discuss long range planning. |
| Carl Binggeli | 9/29/2020 | 2.0 | Participate in portion of management strategy meeting re: review of various potential preliminary post-bankruptcy organizational options. |
| Ryan Walsh | 9/29/2020 | 1.2 | Participate in Debtor management meeting re: 2021 budgeting update / process. |
| Ryan Walsh | 9/29/2020 | 0.4 | Weekly cash flow forecast, A/R meeting with Debtor; detailed discussion on cash flow actuals for 9/25/20, A/R billings / aging. |
| Ryan Walsh | 9/29/2020 | 2.2 | Participate in Debtor management meeting re: post-emergence organizational options. |
| Brian Whittman | 9/30/2020 | 2.0 | Bankruptcy task force meeting via video conference (1.0) and continuing session with mediators (1.0). |
| **Subtotal** | | **31.4** | |

## Travel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 9/15/2020 | 1.5 | Return travel to Chicago at 50% time. |
| **Subtotal** | | **1.5** | |

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 9/1/2020 | 0.6 | Assist Debtor with vendor inquires. |
| Carl Binggeli | 9/2/2020 | 1.2 | Work with Debtor accounting team to discuss and solve various vendor matters. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*September 1, 2020 through September 30, 2020*

*Exhibit D*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 9/10/2020 | 0.6 | Assist Debtor with vendor inquires, including review of invoices. |
| Carl Binggeli | 9/11/2020 | 0.9 | Work with Summit accounting team to discuss and solve various vendor matters. |
| Carl Binggeli | 9/11/2020 | 0.9 | Work with Sea Base accounting team to discuss and solve various vendor matters. |
| Carl Binggeli | 9/11/2020 | 1.3 | Work with Philmont accounting team to discuss and solve various vendor matters. |
| Ryan Walsh | 9/15/2020 | 0.5 | Assist Debtor with vendor inquires, including review of invoices. |
| Carl Binggeli | 9/16/2020 | 0.7 | Evaluate request for use of critical vendor bucket, including various communications with Debtor accounting staff re: the same. |
| Ryan Walsh | 9/16/2020 | 0.4 | Assist Debtor with vendor inquires, including review of invoices re: the same. |
| Carl Binggeli | 9/18/2020 | 0.2 | Call with A&M (Walsh) re: ordinary course professional inquiry. |
| Carl Binggeli | 9/18/2020 | 0.8 | Assist OCP vendor in tracking down status of various unpaid invoices. |
| Ryan Walsh | 9/18/2020 | 0.2 | Call with A&M re: ordinary professional inquiry. |
| Ryan Walsh | 9/18/2020 | 0.6 | Assist Debtor with vendor inquires, including review of invoices / historical payments re: the same. |
| Carl Binggeli | 9/21/2020 | 0.7 | Continue to assist OCP vendor in tracking down status of various unpaid invoices. |
| Carl Binggeli | 9/21/2020 | 1.7 | Assist Debtor with analyzing and responding to various vendor requests. |
| Carl Binggeli | 9/23/2020 | 2.1 | Assist Debtor with analyzing and responding to various vendor requests. |
| Carl Binggeli | 9/23/2020 | 0.4 | Continue assisting OCP firm with invoice reconciliation and account clean-up. |
| Carl Binggeli | 9/24/2020 | 1.8 | Assist Debtor with analyzing and responding to various vendor requests. |
| Carl Binggeli | 9/25/2020 | 0.9 | Assist Debtor with analyzing and responding to various vendor requests. |
| Carl Binggeli | 9/28/2020 | 0.8 | Assist Debtor with analyzing and responding to various vendor requests. |
| Carl Binggeli | 9/29/2020 | 0.7 | Assist Debtor with analyzing and responding to various vendor requests. |
| Carl Binggeli | 9/30/2020 | 1.0 | Assist Debtor with analyzing and responding to various vendor requests. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**September 1, 2020 through September 30, 2020**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **19.0** | |
| | | | |
| *Grand Total* | | 553.3 | |