<u>EXHIBIT A</u>

<u>Compensation Summary</u>

**<u>EXHIBIT A</u>**

**BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC**

**COMPENSATION BY PROJECT CATEGORY**
**<u>AUGUST 1, 2020 THROUGH AUGUST 31, 2020</u>**

| Project Category | Total Hours | Total Fees[1] |
|---|---|---|
| Case Administration (00001) | 12.20 | $9,917.00 |
| Committee Meetings and Communications (00002) | 84.80 | $74,775.00 |
| Automatic Stay (00004) | 10.70 | $11,734.00 |
| Plan/Disclosure Statement Issues (00007) | 68.10 | $64,566.00 |
| Tort Committee (00008) | 1.00 | $995.00 |
| Creditor Communications (00011) | 8.60 | $6,280.00 |
| Non-Profit Issues (00012) | 2.30 | $2,024.50 |
| Employee and Labor Issues (00013) | 72.00 | $81,630.00 |
| Collateral Review (00016) | 4.10 | $3,727.00 |
| Fee Statements and Applications (00017) | 59.70 | $33,541.00 |
| Motions (00019) | 1.30 | $760.50 |
| Committee Investigation (00020) | 131.50 | $111,652.50 |
| Hearings and Court Matters (00021) | 8.10 | $7,191.00 |
| Professional Retention (00025) | 1.40 | $1,267.00 |
| Communication with Debtors (00029) | 14.50 | $14,384.00 |
| U.S. Trustee Issues (00030) | 5.80 | $4,637.50 |
| **TOTAL** | **486.10** | **$429,082.00** |

---

[1] Total compensation reflects certain voluntary reductions.

# Kramer Levin



October 15, 2020

Steve McGowan, General Counsel
The Boy Scouts of America
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX 75015-2049
steve.mcgowan@scouting.org

Invoice #: 809890
073427
Page 1

**FOR PROFESSIONAL SERVICES rendered through August 31, 2020.**

| | |
|---|---|
| Fees | $429,082.00 |
| Disbursements and Other Charges | 5,920.52 |
| **TOTAL BALANCE DUE** | **$435,002.52** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T 212.715.9100 F 212.715.8000

KL2 3195872.12



October 15, 2020
Invoice #: 809890
073427
Page 2

## **MATTER SUMMARY**

**For professional services rendered through August 31, 2020 in connection with the following matters:**

| Matter | Matter Name | Total[1] |
|---|---|---|
| 073427-00001 | Case Administration | $9,917.00 |
| 073427-00002 | Committee Meetings and Communications | $74,775.00 |
| 073427-00004 | Automatic Stay | $11,734.00 |
| 073427-00007 | Plan/Disclosure Statement Issues | $64,566.00 |
| 073427-00008 | Tort Committee | $995.00 |
| 073427-00011 | Creditor Communications | $6,280.00 |
| 073427-00012 | Non-Profit Issues | $2,024.50 |
| 073427-00013 | Employee and Labor Issues | $81,630.00 |
| 073427-00016 | Collateral Review | $3,727.00 |
| 073427-00017 | Fee Statements and Applications | $33,541.00 |
| 073427-00019 | Motions | $760.50 |
| 073427-00020 | Committee Investigation | $111,652.50 |
| 073427-00021 | Hearings and Court Matters | $7,191.00 |
| 073427-00025 | Professional Retention | $1,267.00 |
| 073427-00029 | Communications with Debtors | $14,384.00 |
| 073427-00030 | U.S. Trustee Issues | $4,637.50 |
| **Total Fees** | | **$429,082.00** |
| Disbursements and Other Charges | | $5,920.52 |
| **TOTAL CURRENT INVOICES** | | **$435,002.52** |

---

[1] Total compensation reflects certain voluntary reductions.

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS

KL2 3195872.12



October 15, 2020
Invoice #: 809890
073427
Page 3

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | DEPARTMENT | YEAR ADMITTED TO THE BAR | RATE | HOURS | FEES[2] |
|---|---|---|---|---|---|---|
| Mayer Thomas Moers | Partner | Creditors' Rights | 1982 | $1,500.00 | 22.90 | $34,350.00 |
| Holob Marissa J. | Partner | Employee Benefits | 2001 | $1,150.00 | 16.00 | $18,400.00 |
| Ringer Rachael L. | Partner | Creditors' Rights | 2011 | $1,150.00 | 34.20 | $39,330.00 |
| Hamerman Natan | Counsel | Litigation | 2002 | $1,075.00 | 71.80 | $77,185.00 |
| Blabey David E. | Counsel | Creditors' Rights | 2005 | $1,050.00 | 5.70 | $5,985.00 |
| Cahn Avram | Spec Counsel | Employee Benefits | 1988 | $1,050.00 | 34.10 | $35,805.00 |
| Sharret Jennifer | Spec Counsel | Creditors' Rights | 2008 | $1,050.00 | 9.80 | $10,290.00 |
| Campbell Patrick J. | Associate | Litigation | 2014 | $960.00 | 44.00 | $42,240.00 |
| Baranpuria Priya | Associate | Creditors' Rights | 2016 | $905.00 | 25.00 | $22,625.00 |
| Wasson Megan | Associate | Creditors' Rights | 2017 | $840.00 | 48.20 | $40,488.00 |
| Chakraborty Rupita | Associate | Litigation | 2019 | $840.00 | 32.60 | $27,384.00 |
| Essner Zoe | Law Clerk | Creditors' Rights | Not Yet Admitted | $585.00 | 93.60 | $54,756.00 |
| Beck Samuel | Paralegal | Creditors' Rights | N/A | $420.00 | 48.20 | $20,244.00 |
| **TOTAL FEES** | | | | | **486.10** | **$429,082.00** |

---

[2] Total compensation reflects certain voluntary reductions.



October 15, 2020
Invoice #: 809890
073427-00001
Page 4

**Case Administration**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---:|---:|
| Ringer, Rachael L. | Partner | 1.50 | $1,725.00 |
| Blabey, David E. | Counsel | 0.50 | 525.00 |
| Hamerman, Natan | Counsel | 1.30 | 1,397.50 |
| Sharret, Jennifer | Spec Counsel | 1.00 | 1,050.00 |
| Baranpuria, Priya | Associate | 1.40 | 1,267.00 |
| Essner, Zoe | Law Clerk | 4.10 | 2,398.50 |
| Wasson, Megan | Associate | 1.30 | 1,092.00 |
| Beck, Samuel | Paralegal | 1.10 | 462.00 |
| **TOTAL FEES** | | **12.20** | **$9,917.00** |

**DISBURSEMENTS AND OTHER CHARGES SUMMARY**

| DESCRIPTION | AMOUNT |
|---|---:|
| Bloomberg Law Online Research | $72.74 |
| Lexis Online Research | 3,600.41 |
| Pacer Online Research | 16.50 |
| Photocopying | 0.40 |
| Telecommunication Charges | 698.72 |
| Westlaw Online Research | 1,531.75 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$5,920.52** |



October 15, 2020
Invoice #: 809890
073427-00001
Page 5

**Case Administration**

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/4/2020 | Beck, Samuel | Organize internal records re court filings (0.2). | 0.20 | $84.00 |
| 8/5/2020 | Essner, Zoe | Emails with KL team re scheduling WIP call and case updates (0.2). | 0.20 | 117.00 |
| 8/6/2020 | Essner, Zoe | Update WIP list (0.5). | 0.50 | 292.50 |
| 8/7/2020 | Ringer, Rachael L. | Attend WIP meeting with KL team (0.5). | 0.50 | 575.00 |
| 8/7/2020 | Blabey, David E. | Attend KL team WIP call (0.5). | 0.50 | 525.00 |
| 8/7/2020 | Hamerman, Natan | Attend WIP call (0.5). | 0.50 | 537.50 |
| 8/7/2020 | Sharret, Jennifer | Participate in call re WIP (0.5). | 0.50 | 525.00 |
| 8/7/2020 | Essner, Zoe | Edit and circulate WIP list to KL team (0.2); attend WIP meeting w/ KL team re case updates (0.5). | 0.70 | 409.50 |
| 8/7/2020 | Wasson, Megan | Attend KL team WIP call (0.5). | 0.50 | 420.00 |
| 8/9/2020 | Beck, Samuel | Organize internal records re court filings (0.2). | 0.20 | 84.00 |
| 8/11/2020 | Essner, Zoe | Schedule WIP meeting (0.1). | 0.10 | 58.50 |
| 8/12/2020 | Essner, Zoe | Revise WIP list (0.3). | 0.30 | 175.50 |
| 8/12/2020 | Beck, Samuel | Organize internal records and court filings (0.2). | 0.20 | 84.00 |
| 8/13/2020 | Hamerman, Natan | Attend WIP meeting with KL team (0.8). | 0.80 | 860.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS

KL2 3195872.12



October 15, 2020
Invoice #: 809890
073427-00001
Page 6

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/13/2020 | Sharret, Jennifer | Participate in majority of WIP call (0.5). | 0.50 | 525.00 |
| 8/13/2020 | Baranpuria, Priya | Attend KL team meeting re: WIP (0.8). | 0.80 | 724.00 |
| 8/13/2020 | Wasson, Megan | Attend portion of WIP call (0.3). | 0.30 | 252.00 |
| 8/13/2020 | Essner, Zoe | Revise WIP list (0.3); attend WIP meeting re workstreams (0.8). | 1.10 | 643.50 |
| 8/21/2020 | Ringer, Rachael L. | Correspondence with KL team re: case issues and next steps (0.4); attend WIP call (0.6). | 1.00 | 1,150.00 |
| 8/21/2020 | Baranpuria, Priya | Call w/ KL team re: WIP (0.6). | 0.60 | 543.00 |
| 8/21/2020 | Essner, Zoe | Update WIP list (0.6); attend KL team WIP meeting (0.6). | 1.20 | 702.00 |
| 8/24/2020 | Wasson, Megan | Emails to KL team re scheduling various calls (0.5). | 0.50 | 420.00 |
| 8/31/2020 | Beck, Samuel | Organize internal records re court filings (0.5). | 0.50 | 210.00 |
| **TOTAL** | | | **12.20** | **$9,917.00** |



October 15, 2020
Invoice #: 809890
073427-00002
Page 7

**Committee Meetings and Communications**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mayer, Thomas Moers | Partner | 5.30 | $7,950.00 |
| Ringer, Rachael L. | Partner | 10.80 | 12,420.00 |
| Hamerman, Natan | Counsel | 9.20 | 9,890.00 |
| Sharret, Jennifer | Spec Counsel | 4.70 | 4,935.00 |
| Baranpuria, Priya | Associate | 4.70 | 4,253.50 |
| Chakraborty, Rupita | Associate | 0.90 | 756.00 |
| Essner, Zoe | Law Clerk | 26.50 | 15,502.50 |
| Wasson, Megan | Associate | 22.70 | 19,068.00 |
| **TOTAL FEES** | | **84.80** | **$74,775.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/3/2020 | Ringer, Rachael L. | Call with UCC professionals re: prep for Committee call (0.4); prepare for (0.7) and attend UCC call re: mediation, business/financial, investigation and local councils (1.0); follow-up with UCC member re: same (0.1). | 2.20 | $2,530.00 |



October 15, 2020
Invoice #: 809890
073427-00002
Page 8

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/3/2020 | Mayer, Thomas Moers | Prepare for (0.1) attend professionals' call to prepare for UCC meeting, including review of proposed answers to Mediators' Questions (0.4); participate in UCC meeting re mediation, business/financial, investigation and local councils (1.0). | 1.50 | 2,250.00 |
| 8/3/2020 | Hamerman, Natan | Prep for (0.5) and attend (0.4) BSA professionals call to prep for UCC call; emails re professional call w/ KL team (0.2); prep talking points for Committee call (0.5); participate in Committee call re: mediation, business/financial, investigation and local councils for litigation-related issues and updates (1.0). | 2.60 | 2,795.00 |
| 8/3/2020 | Sharret, Jennifer | Attend portion of UCC professionals call to prepare for UCC meeting (0.2); participate in Committee call re status of collateral review issues (1.0); review Committee email update (0.1). | 1.30 | 1,365.00 |
| 8/3/2020 | Wasson, Megan | Attend professionals' call to prep for UCC call (0.4); prep for (0.3) and attend weekly UCC call re: mediation, business/financial, investigation and local councils (1.0); review and comment on UCC update email re August 6 hearing and pending matters (0.5). | 2.20 | 1,848.00 |



October 15, 2020
Invoice #: 809890
073427-00002
Page 9

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/3/2020 | Baranpuria, Priya | Prepare for (0.1) and attend UCC professionals call re prep for UCC meeting (0.4); attend UCC meeting re: status update on mediation, business/financial, investigation and local councils (1.0). | 1.50 | 1,357.50 |
| 8/3/2020 | Essner, Zoe | Draft UCC update email re August 6 hearing and pending matters (0.9); attend UCC call re mediation, business/financial, investigation and local councils (1.0). | 1.90 | 1,111.50 |
| 8/4/2020 | Ringer, Rachael L. | Draft UCC update email re: TCC issues (0.3); emails with UCC member re: same (0.5); call with UCC member re: same (0.3). | 1.10 | 1,265.00 |
| 8/4/2020 | Sharret, Jennifer | Review Committee update email (0.2). | 0.20 | 210.00 |
| 8/4/2020 | Essner, Zoe | Draft UCC update email re local council preliminary injunction (0.3); emails w/ M. Wasson re UCC meeting minutes (0.2). | 0.50 | 292.50 |
| 8/4/2020 | Wasson, Megan | Review (0.6) and comment on (0.5) UCC meeting minutes; emails with Z. Essner re same (0.1); review and comment on update email re local council preliminary injunction (0.4). | 1.60 | 1,344.00 |
| 8/6/2020 | Essner, Zoe | Review M. Wasson comments to UCC meeting minutes (0.7). | 0.70 | 409.50 |
| 8/7/2020 | Ringer, Rachael L. | Emails with UCC member re: TCC's notices of termination of the automatic stay (0.2). | 0.20 | 230.00 |



October 15, 2020
Invoice #: 809890
073427-00002
Page 10

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/7/2020 | Essner, Zoe | Draft UCC update re local council preliminary injunction update, Hartford adversary proceeding, and case administration (2.9). | 2.90 | 1,696.50 |
| 8/9/2020 | Sharret, Jennifer | Review Committee update re local council preliminary injunction update, Hartford adversary proceeding, and case administration (0.2). | 0.20 | 210.00 |
| 8/9/2020 | Baranpuria, Priya | Review and comment on Z. Essner UCC update (0.4). | 0.40 | 362.00 |
| 8/10/2020 | Mayer, Thomas Moers | Prep for (0.1) and attend call with UCC professionals to prepare for UCC meeting (0.1); call with M. Wasson re same (0.1); participate in UCC meeting re mediation statement and TCC's motion to enforce the automatic stay (1.0); follow-up call R. Ringer re same (0.2). | 1.50 | 2,250.00 |
| 8/10/2020 | Ringer, Rachael L. | Call with UCC member re: prep for UCC call (0.4); attend/lead UCC call re: mediation updates and statements (1.0); call with T. Mayer re: same (0.2). | 1.60 | 1,840.00 |
| 8/10/2020 | Hamerman, Natan | Attend Committee professionals' call re prep for UCC meeting (0.1); prep for (0.4) and attend (1.0) Committee weekly call re mediation statement and TCC's motion to enforce the automatic stay. | 1.50 | 1,612.50 |



October 15, 2020
Invoice #: 809890
073427-00002
Page 11

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/10/2020 | Sharret, Jennifer | Participate in Committee professionals' call re prep for UCC call (0.1); participate in majority of Committee call re mediation statement and TCC's motion to enforce the automatic stay (0.9). | 1.00 | 1,050.00 |
| 8/10/2020 | Wasson, Megan | Attend UCC professionals' call re prep for UCC call (0.1); prep for (0.1) and attend (1.0) weekly Committee call re mediation statement and TCC's motion to enforce the automatic stay; call with T. Mayer re same (0.1); comment on Committee update email (0.3). | 1.60 | 1,344.00 |
| 8/10/2020 | Essner, Zoe | Attend professionals' call to prepare for UCC meeting (0.1); attend Committee meeting re mediation statement and TCC's motion to enforce the automatic stay (1.0); draft UCC update email re mediation statement, Williams lift stay motion, and Hartford adversary (1.1); emails re same to R. Ringer and M. Wasson (0.1). | 2.30 | 1,345.50 |
| 8/11/2020 | Ringer, Rachael L. | Review and comment on UCC update re Section 341 meeting, landlord lift stay motion, mediation statement annexes, and approval of minutes (0.2); emails with M. Wasson and Z. Essner re same (0.1). | 0.30 | 345.00 |
| 8/11/2020 | Sharret, Jennifer | Review (0.1) and comment on Committee meeting minutes (0.1). | 0.20 | 210.00 |



October 15, 2020
Invoice #: 809890
073427-00002
Page 12

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/11/2020 | Wasson, Megan | Comment on Committee update email re Section 341 meeting, landlord lift stay motion, mediation statement annexes, and approval of minutes (0.3); emails w/ Z. Essner re same (0.1). | 0.40 | 336.00 |
| 8/11/2020 | Essner, Zoe | Review J. Sharrett comments to UCC meeting minutes (0.3); draft UCC update email re Section 341 meeting, landlord lift stay motion, mediation statement annexes, and approval of minutes (0.8); emails w/ M. Wasson and R. Ringer re same (0.2). | 1.30 | 760.50 |
| 8/12/2020 | Sharret, Jennifer | Review (0.2) and comment on (0.1) UCC meeting minutes. | 0.30 | 315.00 |
| 8/12/2020 | Essner, Zoe | Review J. Sharrett comments to UCC meeting minutes (0.5). | 0.50 | 292.50 |
| 8/13/2020 | Ringer, Rachael L. | Emails with UCC member re: Restoration Plan participants' town hall (0.2). | 0.20 | 230.00 |
| 8/13/2020 | Wasson, Megan | Comment on UCC update email re UCC fee applications and landlord's motion for admin claim (0.2). | 0.20 | 168.00 |
| 8/13/2020 | Essner, Zoe | Draft UCC update email re UCC fee applications and landlord's motion for admin claim (0.9); emails to KL team re same (0.3). | 1.20 | 702.00 |
| 8/14/2020 | Ringer, Rachael L. | Call with UCC member re: mediation response issues (0.5). | 0.50 | 575.00 |



**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/14/2020 | Sharret, Jennifer | Review Committee update re mediation statement, lift stay motions, Coalition Rule 2019 and Hartford adversary (0.1). | 0.10 | 105.00 |
| 8/14/2020 | Wasson, Megan | Review (0.2) and comment on UCC update email re mediation statement, lift stay motions, Coalition Rule 2019 and Hartford adversary (0.1). | 0.30 | 252.00 |
| 8/14/2020 | Essner, Zoe | Emails to KL team re draft UCC update (0.9); update UCC email re Henderson lift stay motion, Hartford adversary proceeding, and Coalition rule 2019 statement (0.8). | 1.70 | 994.50 |
| 8/15/2020 | Essner, Zoe | Draft UCC update re BSA motion to dismiss Hartford adversary (0.9). | 0.90 | 526.50 |
| 8/15/2020 | Wasson, Megan | Review (0.2) and comment on UCC update email re BSA motion to dismiss Hartford adversary (0.1). | 0.30 | 252.00 |
| 8/16/2020 | Essner, Zoe | Draft UCC update re Coalition potential motion and Committee mediation statement (0.4). | 0.40 | 234.00 |
| 8/16/2020 | Wasson, Megan | Review (0.4) and comment on (0.1) update email re Coalition potential motion and Committee mediation statement. | 0.50 | 420.00 |



October 15, 2020
Invoice #: 809890
073427-00002
Page 14

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/17/2020 | Ringer, Rachael L. | Attend professionals' calls re: UCC meeting (0.5); prepare for UCC meeting (0.1); emails with M. Wasson re: agenda (0.1); call with UCC re: mediation statement, local council issues, other case updates (1.1). | 1.80 | 2,070.00 |
| 8/17/2020 | Hamerman, Natan | Attend professionals' UCC preparation call (0.5); prepare for (0.1) and attend (1.1) Committee call re re: mediation statement, local council issues, other case updates. | 1.70 | 1,827.50 |
| 8/17/2020 | Sharret, Jennifer | Review Committee update re Committee mediation statement, Debtors' FA meeting, and fee examiner (0.1). | 0.10 | 105.00 |
| 8/17/2020 | Baranpuria, Priya | Prepare for (0.1) and attend UCC meeting re: mediation statement, local council issues, other case updates (1.1). | 1.20 | 1,086.00 |
| 8/17/2020 | Wasson, Megan | Attend call with UCC professionals re prep for UCC meeting (0.5); prepare for (0.3) and attend (1.1) weekly UCC call re mediation statement, local council issues, other case updates; emails with R. Ringer re same (0.1); review (0.3) and comment on update email re Committee mediation statement, Debtors' FA meeting, and fee examiner (0.2). | 2.50 | 2,100.00 |



October 15, 2020
Invoice #: 809890
073427-00002
Page 15

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/17/2020 | Essner, Zoe | Attend majority of professionals' call re prep for UCC meeting (0.4); prepare for (0.1) and attend UCC meeting re financial update, TCC's motion re Middle TN council, Coalition request to participate in mediation, and mediation statement (1.1); draft update re Committee mediation statement, Debtors' FA meeting, and fee examiner (0.7); emails to M. Wasson and R. Ringer re same (0.2). | 2.50 | 1,462.50 |
| 8/18/2020 | Ringer, Rachael L. | Review/revise UCC update re Committee mediation statement, Debtors' FA meeting, and fee examiner (0.2) and correspondence with KL team re same (0.1). | 0.30 | 345.00 |
| 8/18/2020 | Sharret, Jennifer | Review Committee update re TCC withdrawals of terminations, Debtors' FA meeting, and redacted mediation statements (0.1). | 0.10 | 105.00 |
| 8/18/2020 | Essner, Zoe | Draft UCC update re TCC withdrawals of terminations, Debtors' FA meeting, and redacted mediation statements (0.8); emails w/ R. Ringer re same (0.3). | 1.10 | 643.50 |
| 8/19/2020 | Ringer, Rachael L. | Review UCC update email re TCC withdrawals of terminations, Debtors' FA meeting, and redacted mediation statements (0.2). | 0.20 | 230.00 |



October 15, 2020
Invoice #: 809890
073427-00002
Page 16

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/19/2020 | Sharret, Jennifer | Review Committee update re lift stay motion, lift stay settlement, pro se letters, financial update summary, and minutes for approval (0.2). | 0.20 | 210.00 |
| 8/19/2020 | Wasson, Megan | Review (0.2) and comment on (0.1) UCC update email re lift stay motion, lift stay settlement, pro se letters, financial update summary, and minutes for approval; emails with KL team re same (0.1). | 0.40 | 336.00 |
| 8/19/2020 | Essner, Zoe | Summarize Debtors' financial update for UCC update (0.7); draft update email re lift stay motion, lift stay settlement, pro se letters, financial update summary, and minutes for approval (1.4); emails w/ KL team re same (0.3). | 2.40 | 1,404.00 |
| 8/20/2020 | Wasson, Megan | Review (0.2) and comment on UCC update email update re 341 meeting, Quinn Emanuel retention, TCC motion, Hartford adversary, and omnibus scheduling (0.1). | 0.30 | 252.00 |
| 8/20/2020 | Essner, Zoe | Summarize 341 meeting for UCC email update (0.5); draft UCC email update re 341 meeting, Quinn Emanuel retention, TCC motion, Hartford adversary, and omnibus scheduling (1.3). | 1.80 | 1,053.00 |



October 15, 2020
Invoice #: 809890
073427-00002
Page 17

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/21/2020 | Ringer, Rachael L. | Review/revise UCC update email re 341 meeting, Quinn Emanuel retention, TCC motion, Hartford adversary, and omnibus scheduling (0.3). | 0.30 | 345.00 |
| 8/21/2020 | Wasson, Megan | Revise (0.4) and circulate UCC update email re 341 meeting, Quinn Emanuel retention, TCC motion, Hartford adversary, and omnibus scheduling (0.1). | 0.50 | 420.00 |
| 8/23/2020 | Sharret, Jennifer | Review Committee update email re 341 meeting, Quinn Emanuel retention, TCC motion, Hartford adversary, and omnibus scheduling (0.2). | 0.20 | 210.00 |
| 8/24/2020 | Hamerman, Natan | Emails w/ KL team re Committee call prep (0.4). | 0.40 | 430.00 |
| 8/25/2020 | Hamerman, Natan | Emails w/ KL team re Committee update (0.3). | 0.30 | 322.50 |
| 8/25/2020 | Sharret, Jennifer | Review Committee update re motion to shorten notice, Debtors' motion to supplement bar date order, motion to seal 2019, and JPM stip (0.2). | 0.20 | 210.00 |
| 8/25/2020 | Wasson, Megan | Draft UCC update email re motion to shorten notice, Debtors' motion to supplement bar date order, motion to seal 2019, and JPM stip (1.2). | 1.20 | 1,008.00 |
| 8/27/2020 | Mayer, Thomas Moers | Attend call with UCC professionals re: Committee meeting prep (0.5). | 0.50 | 750.00 |



October 15, 2020
Invoice #: 809890
073427-00002
Page 18

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/27/2020 | Hamerman, Natan | Attend UCC professionals' call re: Committee meeting prep (0.5). | 0.50 | 537.50 |
| 8/27/2020 | Sharret, Jennifer | Participate in call with Committee professionals (0.5); review Committee update re motion to shorten notice, Debtors' motion to supplement bar date order, motion to seal 2019, and JPM stip (0.1). | 0.60 | 630.00 |
| 8/27/2020 | Wasson, Megan | Attend UCC professionals call (0.5); draft first UCC update email re TCC hearing, mediation statements, omnibus lease assumption, and Coalition motions (3.8); draft second UCC update email re Committee July fee applications, other case updates (1.5); correspondence with KL team re UCC update emails (0.6); call with UCC member re case issue (0.5). | 6.90 | 5,796.00 |
| 8/30/2020 | Ringer, Rachael L. | Review UCC update emails re TCC hearing, mediation statements, omnibus lease assumption, Coalition motions, and fee statements (0.3); emails with KL team re: same (0.1). | 0.40 | 460.00 |
| 8/30/2020 | Wasson, Megan | Draft UCC update email re objections to supplemental bar date order, Rule 2019 motion, JPM extension, and UCC interim fee applications (0.8) and review court filings for same (0.3). | 1.10 | 924.00 |



October 15, 2020
Invoice #: 809890
073427-00002
Page 19

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 8/31/2020 | Mayer, Thomas Moers | Call with Alix, KL, Reed Smith teams to prepare for Committee meeting (0.2); call with R. Ringer re mediation report for UCC (0.1); prepare for (0.1) and participate in Committee call re TCC's motion to enforce auto stay and mediation (1.4). | 1.80 | 2,700.00 |
| 8/31/2020 | Ringer, Rachael L. | Attend call with professionals re: prep for UCC call (0.2); call w/ T. Mayer to review report on mediation (0.1); attend/lead UCC call re: financial update, mediation updates, other case issues (1.4). | 1.70 | 1,955.00 |
| 8/31/2020 | Hamerman, Natan | Emails w/ R. Ringer re Committee call (0.3); attend professionals' call re prep for UCC call (0.2); prepare for (0.3) and attend Committee call re financial update, mediation updates, other case issues (1.4). | 2.20 | 2,365.00 |
| 8/31/2020 | Baranpuria, Priya | Attend UCC  professionals' prep meeting (0.2); attend UCC Meeting re: financial update, status update on hearing, mediation and investigation (1.4). | 1.60 | 1,448.00 |
| 8/31/2020 | Essner, Zoe | Attend professionals' call to prep for UCC meeting (0.2); attend UCC call re TCC's motion to enforce auto stay and mediation (1.4); draft minutes re same (0.6); draft UCC update email re Century opening brief, Argonaut answer, revised appraisers' letters (2.2). | 4.40 | 2,574.00 |



October 15, 2020
Invoice #: 809890
073427-00002
Page 20

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/31/2020 | Chakraborty, Rupita | Attend portion of Committee meeting call (0.9). | 0.90 | 756.00 |
| 8/31/2020 | Wasson, Megan | Attend UCC professionals' call to prep for UCC call (0.2); attend UCC call re TCC's motion to enforce auto stay and mediation (1.4); review (0.3) and comment (0.3) on UCC update email re Century opening brief, Argonaut answer, revised appraisers' letters; prep talking points for UCC call re supplemental bar date hearing (0.5). | 2.70 | 2,268.00 |
| **TOTAL** | | | **84.80** | **$74,775.00** |



October 15, 2020
Invoice #: 809890
073427-00004
Page 21

**Automatic Stay**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mayer, Thomas Moers | Partner | 2.20 | $3,300.00 |
| Ringer, Rachael L. | Partner | 2.40 | 2,760.00 |
| Hamerman, Natan | Counsel | 1.60 | 1,720.00 |
| Sharret, Jennifer | Spec Counsel | 0.10 | 105.00 |
| Campbell, Patrick J. | Associate | 3.40 | 3,264.00 |
| Essner, Zoe | Law Clerk | 1.00 | 585.00 |
| **TOTAL FEES** | | **10.70** | **$11,734.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/3/2020 | Ringer, Rachael L. | Call with J. Lucas re: preliminary injunction issues (0.3). | 0.30 | $345.00 |
| 8/7/2020 | Ringer, Rachael L. | Emails with Debtors' counsel re: TCC notices of termination of automatic stay (0.4); review lift stay motion re: Local Council transfer of assets (0.6). | 1.00 | 1,150.00 |
| 8/13/2020 | Campbell, Patrick J. | Research related to TN TCC lift stay motion (0.3). | 0.30 | 288.00 |
| 8/14/2020 | Hamerman, Natan | Emails to R. Ringer and P. Campbell re TCC notices to terminate stay re TN council (0.2). | 0.20 | 215.00 |



October 15, 2020
Invoice #: 809890
073427-00004
Page 22

**Automatic Stay**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/16/2020 | Hamerman, Natan | Review TN documents re lift stay motion (0.2); correspondence with KL team re same (0.3). | 0.50 | 537.50 |
| 8/16/2020 | Campbell, Patrick J. | Correspond with KL team re: TN local council trust/lift stay motion (0.3); research re: same (1.0); draft email to R. Ringer re: same (0.1). | 1.40 | 1,344.00 |
| 8/17/2020 | Ringer, Rachael L. | Emails with KL team re: TN trust issues w/ respect to lift stay motion (0.3). | 0.30 | 345.00 |
| 8/17/2020 | Hamerman, Natan | Emails re Tennessee council auto stay issues to KL team (0.5). | 0.50 | 537.50 |
| 8/18/2020 | Mayer, Thomas Moers | Call with R. Ringer re Middle TN stay motion (0.2). | 0.20 | 300.00 |
| 8/18/2020 | Ringer, Rachael L. | Review research re: TCC motion to terminate the automatic stay (0.6); call w/ T. Mayer re same (0.2). | 0.80 | 920.00 |
| 8/18/2020 | Campbell, Patrick J. | Research related to TCC's motion to terminate Middle TN auto stay (1.2); research related to Middle Tennessee trust (0.3). | 1.50 | 1,440.00 |
| 8/19/2020 | Essner, Zoe | Email D. Rabinowitz and J. Sharret re review of pending lift stay motions (0.3). | 0.30 | 175.50 |
| 8/21/2020 | Hamerman, Natan | Email KL team re TN letter (0.2). | 0.20 | 215.00 |
| 8/21/2020 | Essner, Zoe | Emails to D. Rabinowitz re lift stay motions/insurance (0.5). | 0.50 | 292.50 |
| 8/25/2020 | Sharret, Jennifer | Email to M. Wasson re: landlord lift stay motion (0.1). | 0.10 | 105.00 |



October 15, 2020
Invoice #: 809890
073427-00004
Page 23

**Automatic Stay**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/27/2020 | Mayer, Thomas Moers | Review Tennessee DAPT legislation and TCC motion to enforce automatic stay (1.0); review research re Middle TN council issues (1.0). | 2.00 | 3,000.00 |
| 8/27/2020 | Hamerman, Natan | Emails w/ KL team re Mid-Tennessee lift stay status (0.2). | 0.20 | 215.00 |
| 8/27/2020 | Campbell, Patrick J. | Draft email to T. Mayer re: TN trust research/auto stay (0.2). | 0.20 | 192.00 |
| 8/31/2020 | Essner, Zoe | Emails to J. Sharret and R. Ringer re pending lift stays (0.2). | 0.20 | 117.00 |
| TOTAL | | | 10.70 | $11,734.00 |



October 15, 2020
Invoice #: 809890
073427-00007
Page 24

**Plan/Disclosure Statement Issues**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---:|---:|
| Holob, Marissa J. | Partner | 0.80 | $920.00 |
| Mayer, Thomas Moers | Partner | 1.20 | 1,800.00 |
| Ringer, Rachael L. | Partner | 6.60 | 7,590.00 |
| Blabey, David E. | Counsel | 5.20 | 5,460.00 |
| Hamerman, Natan | Counsel | 15.40 | 16,555.00 |
| Sharret, Jennifer | Spec Counsel | 0.20 | 210.00 |
| Campbell, Patrick J. | Associate | 16.00 | 15,360.00 |
| Chakraborty, Rupita | Associate | 1.30 | 1,092.00 |
| Essner, Zoe | Law Clerk | 9.40 | 5,499.00 |
| Wasson, Megan | Associate | 12.00 | 10,080.00 |
| **TOTAL FEES** | | **68.10** | **$64,566.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---:|---:|
| 8/3/2020 | Ringer, Rachael L. | Prepare for (0.1) and attend call with KL team re: mediation strategy (0.5). | 0.60 | $690.00 |
| 8/3/2020 | Hamerman, Natan | Call with KL team re mediation (0.5). | 0.50 | 537.50 |
| 8/3/2020 | Wasson, Megan | Call with KL Team re mediation statement (0.5). | 0.50 | 420.00 |



October 15, 2020
Invoice #: 809890
073427-00007
Page 25

**Plan/Disclosure Statement Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 8/3/2020 | Essner, Zoe | Prepare for (0.1) and attend call w/ KL team re response to mediators (0.5). | 0.60 | 351.00 |
| 8/10/2020 | Hamerman, Natan | Emails to R. Ringer re mediation statement (0.3). | 0.30 | 322.50 |
| 8/10/2020 | Campbell, Patrick J. | Review mediation submission (0.7). | 0.70 | 672.00 |
| 8/11/2020 | Wasson, Megan | Draft mediation response (3.1). | 3.10 | 2,604.00 |
| 8/11/2020 | Campbell, Patrick J. | Draft email to N. Hamerman re: response to mediation statement (1.0); research related to arguments raised in mediation statement (1.2); review mediation submission (0.5). | 2.70 | 2,592.00 |
| 8/12/2020 | Hamerman, Natan | Emails with KL team re mediation submission (0.4); review (0.3) and comment on mediation submission (0.3); review confidentiality issues re: same (0.3). | 1.30 | 1,397.50 |
| 8/12/2020 | Campbell, Patrick J. | Draft response to mediation statement re: restricted assets (1.4); research related same (0.5); prepare comments to mediation statement response (0.3); draft email to M. Wasson re: mediation statement response (0.1); emails with R. Chakraborty re: mediation response (0.3). | 2.60 | 2,496.00 |
| 8/12/2020 | Wasson, Megan | Revise mediation statement (1.8); emails with KL team re same (0.4). | 2.20 | 1,848.00 |



October 15, 2020
Invoice #: 809890
073427-00007
Page 26

**Plan/Disclosure Statement Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/12/2020 | Chakraborty, Rupita | Review (0.7) and draft response to mediation statement (0.3); emails with P. Campbell re same (0.3). | 1.30 | 1,092.00 |
| 8/13/2020 | Hamerman, Natan | Emails w/ KL team re mediation statement (0.8); review (0.4) and comment on same (0.2); emails with Sidley re same (0.2). | 1.60 | 1,720.00 |
| 8/13/2020 | Blabey, David E. | Review (0.2) and comment on mediation statement (0.1). | 0.30 | 315.00 |
| 8/13/2020 | Wasson, Megan | Revise mediation statement (0.4); emails with KL team re same (0.5). | 0.90 | 756.00 |
| 8/13/2020 | Essner, Zoe | Review emails re mediation response w/ KL team (0.2); review Debtors' mediation letter (0.5); review UCC mediation draft (0.3); revise UCC mediation response letter (4.3). | 5.30 | 3,100.50 |
| 8/13/2020 | Campbell, Patrick J. | Research re mediation statement (0.3); draft email to Z. Essner re: restrictions (0.1); research re mediation statement (1.7). | 2.10 | 2,016.00 |
| 8/14/2020 | Hamerman, Natan | Emails with KL team re mediation statement (0.9); review edits to mediation statement (0.5); further comment on mediation statement (0.3); emails with P. Campbell re research re mediation statement (0.2). | 1.90 | 2,042.50 |
| 8/14/2020 | Wasson, Megan | Emails with KL team re mediation response (0.2) and review same (0.7). | 0.90 | 756.00 |



October 15, 2020
Invoice #: 809890
073427-00007
Page 27

**Plan/Disclosure Statement Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/14/2020 | Essner, Zoe | Edit UCC mediation statement (2.7); emails with KL team re same (0.2). | 2.90 | 1,696.50 |
| 8/14/2020 | Campbell, Patrick J. | Research related to asset protection trusts (1.2); emails with N. Hamerman re: same (0.3); revise mediation statement re: same (0.1); draft email to N. Hamerman re: use of unrestricted assets (0.1). | 1.70 | 1,632.00 |
| 8/16/2020 | Ringer, Rachael L. | Review (0.2) and revise mediation statement letter (0.4); correspondence with KL team re same (0.1); correspondence w/ KL team re: middle TN transfers and related issues (0.3). | 1.00 | 1,150.00 |
| 8/16/2020 | Hamerman, Natan | Review mediation statement (2.0); emails w/ R. Ringer re same (0.5); emails with KL team re same (0.2); review edits to mediation statement (0.3). | 3.00 | 3,225.00 |
| 8/16/2020 | Essner, Zoe | Revise UCC mediation statement (0.3). | 0.30 | 175.50 |
| 8/16/2020 | Wasson, Megan | Revise mediation statement (0.6); emails with KL team re same (0.3). | 0.90 | 756.00 |
| 8/17/2020 | Ringer, Rachael L. | Finalize mediation statement (2.7). | 2.70 | 3,105.00 |
| 8/17/2020 | Blabey, David E. | Edit mediation statement (1.2); emails w/ KL team re same (0.2) and review further edits re same (0.2). | 1.60 | 1,680.00 |



October 15, 2020
Invoice #: 809890
073427-00007
Page 28

**Plan/Disclosure Statement Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/17/2020 | Hamerman, Natan | Review mediation statement (1.5); emails with KL team re same (0.5); emails w/ TCC re same (0.4); email KL team re UCC member comments (0.2); review other parties' mediation statements (1.0). | 3.60 | 3,870.00 |
| 8/17/2020 | Sharret, Jennifer | Review correspondence on mediation statement (0.2). | 0.20 | 210.00 |
| 8/17/2020 | Wasson, Megan | Revise mediation statement (0.8); emails with KL team re same (0.5). | 1.30 | 1,092.00 |
| 8/17/2020 | Essner, Zoe | Emails re Committee mediation statement w/ KL team (0.3). | 0.30 | 175.50 |
| 8/17/2020 | Campbell, Patrick J. | Revise mediation statement (0.2); draft letter to mediator re: Middle TN Council transfer (0.9); emails with N. Hamerman re: same (0.1). | 1.20 | 1,152.00 |
| 8/18/2020 | Hamerman, Natan | Review mediation statements (1.0); emails with KL team re same (0.5). | 1.50 | 1,612.50 |
| 8/18/2020 | Blabey, David E. | Review local council mediation statement (1.0); review TCC mediation statement (1.0); review FCR mediation statement (0.4) and review Hartford mediation statement (0.6); email to R. Ringer and N. Hamerman re same (0.3). | 3.30 | 3,465.00 |
| 8/18/2020 | Wasson, Megan | Correspondence with Debtors and KL team re mediation statement (0.4). | 0.40 | 336.00 |



October 15, 2020
Invoice #: 809890
073427-00007
Page 29

**Plan/Disclosure Statement Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/18/2020 | Campbell, Patrick J. | Review mediation submissions from other parties (2.4); draft emails to N. Hamerman re: issues raised in mediation statements (0.8); draft email to M. Wasson re: confidentiality designations (0.1). | 3.30 | 3,168.00 |
| 8/19/2020 | Campbell, Patrick J. | Research related to use of restricted assets re mediation statement (0.6); draft email to D. Blabey re: same (0.1). | 0.70 | 672.00 |
| 8/25/2020 | Campbell, Patrick J. | Draft email to L. Gilberti re: mediation submissions (0.1). | 0.10 | 96.00 |
| 8/27/2020 | Ringer, Rachael L. | Call with M. Andolina re: mediation issues (0.2). | 0.20 | 230.00 |
| 8/27/2020 | Hamerman, Natan | Emails to P. Campbell re summary of mediation statements (0.3). | 0.30 | 322.50 |
| 8/28/2020 | Ringer, Rachael L. | Prepare for mediation session (0.6); attend mediation session (1.0); emails with KL team re: same (0.5). | 2.10 | 2,415.00 |
| 8/28/2020 | Mayer, Thomas Moers | Participate in mediation (1.0); post-mediation emails with R. Ringer (0.2). | 1.20 | 1,800.00 |
| 8/28/2020 | Holob, Marissa J. | Attend majority of mediation call (0.8). | 0.80 | 920.00 |
| 8/28/2020 | Hamerman, Natan | Prepare for mediation call (0.4); attend mediation call (1.0). | 1.40 | 1,505.00 |
| 8/28/2020 | Campbell, Patrick J. | Draft email to N. Hamerman re: summaries of mediation statements (0.9). | 0.90 | 864.00 |



October 15, 2020
Invoice #: 809890
073427-00007
Page 30

**Plan/Disclosure Statement Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/28/2020 | Wasson, Megan | Prepare for (0.5) and attend mediation session (1.0); follow up emails with KL team re same (0.3). | 1.80 | 1,512.00 |
| TOTAL | | | 68.10 | $64,566.00 |



October 15, 2020
Invoice #: 809890
073427-00008
Page 31

**Tort Committee**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 0.50 | $575.00 |
| Wasson, Megan | Associate | 0.50 | 420.00 |
| **TOTAL FEES** | | **1.00** | **$995.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/12/2020 | Ringer, Rachael L. | Call with Coalition re: case updates/questions (0.5). | 0.50 | $575.00 |
| 8/26/2020 | Wasson, Megan | Emails with Reed Smith and Brown Rudnick re: 2019 statement (0.3); review same (0.2). | 0.50 | 420.00 |
| **TOTAL** | | | **1.00** | **$995.00** |



October 15, 2020
Invoice #: 809890
073427-00011
Page 32

**Creditor Communications**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 1.30 | $1,495.00 |
| Essner, Zoe | Law Clerk | 3.80 | 2,223.00 |
| Wasson, Megan | Associate | 2.60 | 2,184.00 |
| Beck, Samuel | Paralegal | 0.90 | 378.00 |
| **TOTAL FEES** | | **8.60** | **$6,280.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/3/2020 | Essner, Zoe | Revise website FAQs re deferred compensation plans (0.3); emails w/ M. Wasson & Ringer re same (0.1). | 0.40 | $234.00 |
| 8/5/2020 | Essner, Zoe | Email R. Ringer re UCC site FAQs (0.2). | 0.20 | 117.00 |
| 8/7/2020 | Essner, Zoe | Schedule Restoration Plan call w/ creditors (0.2); emails w/ Restoration Plan creditors re same (0.4). | 0.60 | 351.00 |
| 8/7/2020 | Wasson, Megan | Finalize UCC site FAQs (0.5). | 0.50 | 420.00 |
| 8/13/2020 | Ringer, Rachael L. | Prep for (0.3) and attend call with restoration plan participants re: filing proofs of claim (1.0). | 1.30 | 1,495.00 |



October 15, 2020
Invoice #: 809890
073427-00011
Page 33

**Creditor Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/13/2020 | Wasson, Megan | Prep for (0.3) and attend restoration plan call (1.0); follow up emails with KL team re same (0.5); follow up emails with creditors re same (0.3). | 2.10 | 1,764.00 |
| 8/13/2020 | Essner, Zoe | Emails w/ Restoration town hall participants re attending town hall (0.5); attend Restoration Plan town hall (1.0); emails w/ town hall participants re town hall follow-up (0.6). | 2.10 | 1,228.50 |
| 8/14/2020 | Essner, Zoe | Call with creditor re POC process (0.1). | 0.10 | 58.50 |
| 8/14/2020 | Beck, Samuel | Email M. Wasson re restoration plan participant inquiry (0.2). | 0.20 | 84.00 |
| 8/19/2020 | Beck, Samuel | Call with restoration plan participant re questions on claim amounts process (0.5); email KL team re same (0.2). | 0.70 | 294.00 |
| 8/20/2020 | Essner, Zoe | Emails w/ Restoration Plan creditors re follow-up from town hall (0.3); email M. Wasson re same (0.1). | 0.40 | 234.00 |
| **TOTAL** | | | **8.60** | **$6,280.00** |



October 15, 2020
Invoice #: 809890
073427-00012
Page 34

**Non-Profit Issues**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Hamerman, Natan | Counsel | 0.20 | $215.00 |
| Baranpuria, Priya | Associate | 0.70 | 633.50 |
| Chakraborty, Rupita | Associate | 1.40 | 1,176.00 |
| **TOTAL FEES** | | **2.30** | **$2,024.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/3/2020 | Baranpuria, Priya | Emails w/ L. Gilberti re: non-profit issues (0.2). | 0.20 | $181.00 |
| 8/7/2020 | Chakraborty, Rupita | Research re non-profit research issues (1.4). | 1.40 | 1,176.00 |
| 8/12/2020 | Hamerman, Natan | Emails to KL team re documents re non-profit issues (0.2). | 0.20 | 215.00 |
| 8/21/2020 | Baranpuria, Priya | Emails to L. Gilberti, N. Hamerman and P. Campbell re: non-profit research issues (0.5). | 0.50 | 452.50 |
| **TOTAL** | | | **2.30** | **$2,024.50** |



October 15, 2020
Invoice #: 809890
073427-00013
Page 35

**Employee and Labor Issues**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Holob, Marissa J. | Partner | 15.20 | $17,480.00 |
| Mayer, Thomas Moers | Partner | 14.20 | 21,300.00 |
| Ringer, Rachael L. | Partner | 1.00 | 1,150.00 |
| Hamerman, Natan | Counsel | 2.40 | 2,580.00 |
| Cahn, Avram | Spec Counsel | 34.10 | 35,805.00 |
| Essner, Zoe | Law Clerk | 3.80 | 2,223.00 |
| Wasson, Megan | Associate | 1.30 | 1,092.00 |
| **TOTAL FEES** | | **72.00** | **$81,630.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/3/2020 | Holob, Marissa J. | Prepare for call with KL team on pension liabilities (0.5). | 0.50 | $575.00 |
| 8/3/2020 | Essner, Zoe | Emails to KL team re scheduling restoration plan town hall (0.2); email to KL team re scheduling call re PBGC claim (0.2). | 0.40 | 234.00 |
| 8/5/2020 | Mayer, Thomas Moers | Call with KL team re PBGC claim (0.5). | 0.50 | 750.00 |
| 8/5/2020 | Ringer, Rachael L. | Call with KL team re: PBGC claim (0.5). | 0.50 | 575.00 |



October 15, 2020
Invoice #: 809890
073427-00013
Page 36

**Employee and Labor Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/5/2020 | Holob, Marissa J. | Analyze PGBC claim (0.5); call w/ KL team re same (0.5). | 1.00 | 1,150.00 |
| 8/5/2020 | Hamerman, Natan | Call w/ KL team re PBGC claim (0.5); emails w/ same re documents re same (0.2). | 0.70 | 752.50 |
| 8/5/2020 | Cahn, Avram | Review memo re: PBGC claim (1.1). | 1.10 | 1,155.00 |
| 8/5/2020 | Wasson, Megan | Attend portion of call with KL team re PBGC (0.3). | 0.30 | 252.00 |
| 8/6/2020 | Cahn, Avram | Review memo re: PBGC claim (5.1). | 5.10 | 5,355.00 |
| 8/6/2020 | Wasson, Megan | Emails to KL team re restoration plan town hall and notice for same (0.5). | 0.50 | 420.00 |
| 8/7/2020 | Cahn, Avram | Review memo re: PBGC claim (4.1). | 4.10 | 4,305.00 |
| 8/10/2020 | Mayer, Thomas Moers | Revise Restoration Plan memo (2.0). | 2.00 | 3,000.00 |
| 8/10/2020 | Holob, Marissa J. | Review memo on PBGC claim (2.0). | 2.00 | 2,300.00 |
| 8/11/2020 | Mayer, Thomas Moers | Revise Restoration Plan memo (2.0). | 2.00 | 3,000.00 |
| 8/12/2020 | Mayer, Thomas Moers | Revise Restoration Plan memo (2.0). | 2.00 | 3,000.00 |
| 8/13/2020 | Mayer, Thomas Moers | Final revisions to Restoration Plan memo (1.9); distribute to KL team for comment (0.1). | 2.00 | 3,000.00 |
| 8/14/2020 | Essner, Zoe | Revise restoration plan memo (1.6). | 1.60 | 936.00 |



October 15, 2020
Invoice #: 809890
073427-00013
Page 37

**Employee and Labor Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/17/2020 | Holob, Marissa J. | Emails to KL team re: PBGC claim (0.3). | 0.30 | 345.00 |
| 8/17/2020 | Cahn, Avram | Review memo re: PBGC claim (1.7). | 1.70 | 1,785.00 |
| 8/19/2020 | Holob, Marissa J. | Review Restoration Plan memo (0.5). | 0.50 | 575.00 |
| 8/19/2020 | Cahn, Avram | Review memos re PBGC claim and Restoration Plan (1.4). | 1.40 | 1,470.00 |
| 8/20/2020 | Holob, Marissa J. | Analyze restoration plan (1.5) and emails w/ KL team re same (0.7). | 2.20 | 2,530.00 |
| 8/20/2020 | Mayer, Thomas Moers | Review A. Cahn and M. Holob memo re: PBGC claim (1.0). | 1.00 | 1,500.00 |
| 8/20/2020 | Hamerman, Natan | Emails w/ KL team re: PBGC claim (0.2); emails w/ same re restoration plan (0.2). | 0.40 | 430.00 |
| 8/20/2020 | Cahn, Avram | Review memos re PBGC claim and Restoration Plan (4.0); emails with KL team re same (0.1). | 4.10 | 4,305.00 |
| 8/21/2020 | Ringer, Rachael L. | Attend portion of call with KL team re: PBGC claim (0.5). | 0.50 | 575.00 |
| 8/21/2020 | Holob, Marissa J. | Call w/ KL team to review memos re PBGC claim and Restoration Plan (1.5); draft analysis re: plan liability (0.6). | 2.10 | 2,415.00 |
| 8/21/2020 | Mayer, Thomas Moers | Further review of M. Holob and A. Cahn memo re pension plan (0.5); call w/ KL team re same (1.5). | 2.00 | 3,000.00 |



October 15, 2020
Invoice #: 809890
073427-00013
Page 38

**Employee and Labor Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/21/2020 | Hamerman, Natan | Attend majority of call w/ KL team re PBGC claim (1.3). | 1.30 | 1,397.50 |
| 8/21/2020 | Cahn, Avram | Review Restoration Plan memo and PBGC claim memo (4.0); call w/ KL team re same (1.5). | 5.50 | 5,775.00 |
| 8/21/2020 | Essner, Zoe | Call w/ KL team to discuss restoration plan and pension plan (1.5); email summary of same to R. Ringer and M. Wasson (0.2); emails re same with same (0.1). | 1.80 | 1,053.00 |
| 8/24/2020 | Mayer, Thomas Moers | Prepare questions re PBGC claim (1.0). | 1.00 | 1,500.00 |
| 8/25/2020 | Mayer, Thomas Moers | Finalize questions following 8/21 call re PBGC claim and restoration plan (0.5); review of FDA (0.3), draft (0.1) and send email of questions to Alix (0.1). | 1.00 | 1,500.00 |
| 8/25/2020 | Cahn, Avram | Review Restoration Plan memo (0.9). | 0.90 | 945.00 |
| 8/26/2020 | Holob, Marissa J. | Analyze Restoration plan (1.4) and pension plan (2.0). | 3.40 | 3,910.00 |
| 8/26/2020 | Cahn, Avram | Review Restoration Plan memo (2.6). | 2.60 | 2,730.00 |
| 8/27/2020 | Holob, Marissa J. | Review ERISA questions (0.6); review memo re restoration plan (0.5) and memo re: PBGC claim (0.5); emails w/ KL team re same (0.4). | 2.00 | 2,300.00 |
| 8/27/2020 | Mayer, Thomas Moers | Review M. Holob and A. Cahn emails re pension plan (0.5). | 0.50 | 750.00 |



October 15, 2020
Invoice #: 809890
073427-00013
Page 39

**Employee and Labor Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/27/2020 | Cahn, Avram | Review Restoration Plan memo (3.9); emails with KL team re same (0.2). | 4.10 | 4,305.00 |
| 8/28/2020 | Holob, Marissa J. | Call w/ A. Cahn re pension plan funding (1.2). | 1.20 | 1,380.00 |
| 8/28/2020 | Mayer, Thomas Moers | Email to M. Holob re pension plan (0.2). | 0.20 | 300.00 |
| 8/28/2020 | Cahn, Avram | Call w/ M. Holob re pension plan funding (1.2); review multiple employer plan rules (2.3). | 3.50 | 3,675.00 |
| 8/28/2020 | Wasson, Megan | Emails w/ KL team re: restoration plan follow up (0.5). | 0.50 | 420.00 |
| **TOTAL** | | | **72.00** | **$81,630.00** |



October 15, 2020
Invoice #: 809890
073427-00016
Page 40

**Collateral Review**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Hamerman, Natan | Counsel | 0.70 | $752.50 |
| Sharret, Jennifer | Spec Counsel | 1.30 | 1,365.00 |
| Baranpuria, Priya | Associate | 1.50 | 1,357.50 |
| Beck, Samuel | Paralegal | 0.60 | 252.00 |
| TOTAL FEES | | 4.10 | $3,727.00 |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/11/2020 | Sharret, Jennifer | Email with Sidley re: certain assets (0.1). | 0.10 | $105.00 |
| 8/17/2020 | Sharret, Jennifer | Review master spreadsheet on certain assets (0.2). | 0.20 | 210.00 |
| 8/18/2020 | Sharret, Jennifer | Call with L. Strubeck re: challenge period extension (0.2); emails to R. Ringer re: same (0.1). | 0.30 | 315.00 |
| 8/19/2020 | Hamerman, Natan | Emails with KL team re artwork (0.1). | 0.10 | 107.50 |
| 8/19/2020 | Sharret, Jennifer | Review master spreadsheet on certain assets (0.2) and email M. McKay re: same (0.1). | 0.30 | 315.00 |
| 8/20/2020 | Hamerman, Natan | Confer with KL team re drafting of email to Norton Rose on challenge period extension (0.4). | 0.40 | 430.00 |



October 15, 2020
Invoice #: 809890
073427-00016
Page 41

**Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/20/2020 | Sharret, Jennifer | Email with Norton Rose re: stipulation extension (0.1) and emails with KL team re same (0.1). | 0.20 | 210.00 |
| 8/21/2020 | Baranpuria, Priya | Revise JPM Stipulation and correspondence with S. Beck re same (0.2). | 0.20 | 181.00 |
| 8/21/2020 | Beck, Samuel | Review JMP stipulation extension (0.1); correspondence with P. Baranpuria re same (0.1). | 0.20 | 84.00 |
| 8/24/2020 | Hamerman, Natan | Emails re JPM stipulation with J. Sharret (0.2). | 0.20 | 215.00 |
| 8/24/2020 | Sharret, Jennifer | Emails with KL team re: challenge stipulation extension (0.2). | 0.20 | 210.00 |
| 8/24/2020 | Baranpuria, Priya | Revise JPM stipulation re: extension of challenge period and correspond with KL team re same (0.3). | 0.30 | 271.50 |
| 8/25/2020 | Baranpuria, Priya | Emails w/ TCC, Debtors and FCR re: challenge stipulation (0.4). | 0.40 | 362.00 |
| 8/26/2020 | Baranpuria, Priya | Emails w/ TCC, Debtors and FCR re: JPM challenge stipulation (0.1). | 0.10 | 90.50 |
| 8/27/2020 | Baranpuria, Priya | Finalize filing of second JPM stipulation (0.3) and correspondence with S. Beck re same (0.2). | 0.50 | 452.50 |
| 8/27/2020 | Beck, Samuel | Revise JPM stipulation (0.2); correspondence with P. Baranpuria re same (0.2). | 0.40 | 168.00 |
| **TOTAL** | | | **4.10** | **$3,727.00** |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS

KL2 3195872.12



October 15, 2020
Invoice #: 809890
073427-00017
Page 42

**Fee Statements and Applications**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 2.00 | $2,300.00 |
| Baranpuria, Priya | Associate | 7.30 | 6,606.50 |
| Essner, Zoe | Law Clerk | 17.70 | 10,354.50 |
| Wasson, Megan | Associate | 1.30 | 1,092.00 |
| Beck, Samuel | Paralegal | 31.40 | 13,188.00 |
| TOTAL FEES | | 59.70 | $33,541.00 |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/3/2020 | Essner, Zoe | Email P. Baranpuria re June/July fee statements (0.1); review P. Baranpuria comments to June fee statement (0.1). | 0.20 | $117.00 |
| 8/3/2020 | Beck, Samuel | Emails with Reed Smith re June/July fee applications (0.2). | 0.20 | 84.00 |
| 8/4/2020 | Essner, Zoe | Review June fee statement re: privilege, confidentiality, and compliance with local rules and UST guidelines (1.0); email M. Wasson re same (0.1). | 1.10 | 643.50 |
| 8/4/2020 | Beck, Samuel | Review June fee statement for compliance with local rules and UST guidelines (1.6). | 1.60 | 672.00 |



October 15, 2020
Invoice #: 809890
073427-00017
Page 43

**Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/6/2020 | Essner, Zoe | Emails re July fee statement w/ KL team (0.5); emails w/ KL team re billing practices (0.5). | 1.00 | 585.00 |
| 8/6/2020 | Beck, Samuel | Review July fee statement for compliance with local rules and UST guidelines (2.2); emails to Z. Essner re billing (0.3). | 2.50 | 1,050.00 |
| 8/7/2020 | Beck, Samuel | Review June fee statement for compliance with local rules and UST guidelines (1.1); email KL team re same and July fee statement (0.1). | 1.20 | 504.00 |
| 8/9/2020 | Essner, Zoe | Review June fee statement re: privilege, confidentiality, and compliance with local rules and UST guidelines (0.3). | 0.30 | 175.50 |
| 8/9/2020 | Beck, Samuel | Review June fee statement re: compliance with local rules and UST guidelines (1.1). | 1.10 | 462.00 |
| 8/10/2020 | Essner, Zoe | Review June fee statement re: privilege, confidentiality, and compliance with local rules and UST guidelines (0.4). | 0.40 | 234.00 |
| 8/10/2020 | Beck, Samuel | Review June fee statement re: compliance with local rules and UST guidelines (1.0). | 1.00 | 420.00 |
| 8/11/2020 | Essner, Zoe | Review July fee statement re: privilege, confidentiality, and compliance with local rules and UST guidelines (2.6). | 2.60 | 1,521.00 |



October 15, 2020
Invoice #: 809890
073427-00017
Page 44

**Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/11/2020 | Baranpuria, Priya | Review June fee statement re: privilege, confidentiality, and compliance with local rules and UST guidelines (0.4); emails w/ KL team, RS team re: May fee application CNOs (0.2); review same (0.1). | 0.70 | 633.50 |
| 8/11/2020 | Beck, Samuel | Review July fee statement for compliance with local rules and UST guidelines (2.8); emails re same (0.2). | 3.00 | 1,260.00 |
| 8/13/2020 | Baranpuria, Priya | Review Reed Smith June Fee Application and exhibits (0.2); review Alix June Fee Application and exhibits (0.2); correspondence w/ KL team re: June fee applications (0.1). | 0.50 | 452.50 |
| 8/13/2020 | Beck, Samuel | Emails to RS and Alix re June fee applications (0.4); prepare June fee application to send to UCC (3.3); correspondence with KL team re same (0.5). | 4.20 | 1,764.00 |
| 8/14/2020 | Beck, Samuel | Review July fee statement for compliance with local rules and UST guidelines (0.6). | 0.60 | 252.00 |
| 8/17/2020 | Ringer, Rachael L. | Review June fee statement re: privilege, confidentiality, and compliance with local rules and UST guidelines (0.4). | 0.40 | 460.00 |
| 8/17/2020 | Essner, Zoe | Review June fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (0.6). | 0.60 | 351.00 |



October 15, 2020
Invoice #: 809890
073427-00017
Page 45

**Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/18/2020 | Ringer, Rachael L. | Review July fee statement re: privilege, confidentiality, and compliance with local rules and UST guidelines (0.5). | 0.50 | 575.00 |
| 8/18/2020 | Essner, Zoe | Emails re filing June fee application w/ R. Ringer and KL team (0.6); review July fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (1.9). | 2.50 | 1,462.50 |
| 8/18/2020 | Beck, Samuel | Review July fee statement re: compliance with local rules and UST guidelines (0.8); review June fee application and exhibits (1.6); emails with UCC parties re same (0.2); email KL team re same (0.5). | 3.10 | 1,302.00 |
| 8/19/2020 | Baranpuria, Priya | Review July Fee Statement re: privilege, confidentiality and compliance with local rules and UST guidelines (0.8); emails with Z. Essner re same (0.2); emails with Z. Essner re first interim budget (0.2). | 1.20 | 1,086.00 |
| 8/19/2020 | Essner, Zoe | Emails re filing June fee application to R. Ringer and M. Wasson (0.2); review July fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (0.7); emails re July fee statement with P. Baranpuria (0.1); review first interim budget (0.2); emails re same w/ P. Baranpuria (0.3). | 1.50 | 877.50 |



October 15, 2020
Invoice #: 809890
073427-00017
Page 46

**Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/19/2020 | Beck, Samuel | Review July fee statement for compliance with local rules and UST guidelines (1.2); emails with KL team re same (0.1). | 1.30 | 546.00 |
| 8/20/2020 | Ringer, Rachael L. | Review June fee application and exhibits (0.5). | 0.50 | 575.00 |
| 8/20/2020 | Wasson, Megan | Review July fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (0.8). | 0.80 | 672.00 |
| 8/20/2020 | Essner, Zoe | Review July fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (0.5); emails re same to R. Ringer (0.2); review M. Wasson comments to July fee statement (0.2); revise re same (0.2); emails to P. Baranpuria re second interim budget (0.2); review same (0.4); draft July fee application (1.1); email P. Baranpuria re same (0.1). | 2.90 | 1,696.50 |
| 8/20/2020 | Beck, Samuel | Review July fee statement re: compliance with local rules and UST guidelines (0.5). | 0.50 | 210.00 |
| 8/21/2020 | Essner, Zoe | Prepare June fee application for filing (0.4); review July fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (0.2). | 0.60 | 351.00 |



October 15, 2020
Invoice #: 809890
073427-00017
Page 47

**Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 8/21/2020 | Beck, Samuel | Review July fee statement for compliance with local rules and UST guidelines (0.7); prepare June fee application for filing (2.2); emails to KL, Reed Smith and Alix teams re same (0.3). | 3.20 | 1,344.00 |
| 8/23/2020 | Essner, Zoe | Draft second interim fee application and exhibits (3.2). | 3.20 | 1,872.00 |
| 8/24/2020 | Beck, Samuel | Review second interim fee application and exhibits (1.4); emails to KL team re same (0.2). | 1.60 | 672.00 |
| 8/26/2020 | Baranpuria, Priya | Review July fee application and exhibits (0.4). | 0.40 | 362.00 |
| 8/27/2020 | Baranpuria, Priya | Review Alix July Fee Application (0.5); confer w/ Alix re: same (0.2); review KL July Fee application and exhibits (0.3). | 1.00 | 905.00 |
| 8/27/2020 | Beck, Samuel | Review July fee statement for compliance with local rules and UST guidelines (1.1); review July fee application and exhibits (1.9); review second interim fee application and exhibits (0.5); emails to KL team re same (0.6); emails to Alix and Reed Smith re same (0.3); review Reed Smith and Alix July fee applications (0.6). | 5.00 | 2,100.00 |
| 8/28/2020 | Wasson, Megan | Correspondence with KL team re July and second interim fee statements (0.5). | 0.50 | 420.00 |



October 15, 2020
Invoice #: 809890
073427-00017
Page 48

**Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 8/28/2020 | Baranpuria, Priya | Revise second interim fee application and exhibits (0.9); correspondence with KL team re same (0.2). | 1.10 | 995.50 |
| 8/29/2020 | Beck, Samuel | Review July and second interim fee applications and exhibits (1.2); email to team re same (0.1). | 1.30 | 546.00 |
| 8/30/2020 | Ringer, Rachael L. | Review July fee statement or privilege, confidentiality, and compliance with local rules and UST guidelines (0.6). | 0.60 | 690.00 |
| 8/30/2020 | Baranpuria, Priya | Revise KL July Fee application and exhibits (1.5); correspondence w/ KL team re: same (0.3); review Alix second Interim Fee Application (0.1); review Reed Smith second Interim Fee Application (0.3). | 2.20 | 1,991.00 |
| 8/31/2020 | Essner, Zoe | Emails w/ KL team re July and second interim fee statements (0.2); review July fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (0.4); emails w/ KL team re same (0.2). | 0.80 | 468.00 |
| 8/31/2020 | Baranpuria, Priya | Correspondence w/ K. Morales re: Reed Smith fee applications (0.2). | 0.20 | 181.00 |
| **TOTAL** | | | **59.70** | **$33,541.00** |



October 15, 2020
Invoice #: 809890
073427-00019
Page 49

**Motions**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Essner, Zoe | Law Clerk | 1.30 | $760.50 |
| **TOTAL FEES** | | **1.30** | **$760.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/19/2020 | Essner, Zoe | Email KL team re upcoming objection deadlines re pending motions (0.4). | 0.40 | $234.00 |
| 8/21/2020 | Essner, Zoe | Draft email summary of motions w/ approaching objection deadlines to KL team (0.9). | 0.90 | 526.50 |
| **TOTAL** | | | **1.30** | **$760.50** |



October 15, 2020
Invoice #: 809890
073427-00020
Page 50

**Committee Investigation**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 0.80 | $920.00 |
| Hamerman, Natan | Counsel | 36.30 | 39,022.50 |
| Baranpuria, Priya | Associate | 8.00 | 7,240.00 |
| Campbell, Patrick J. | Associate | 23.40 | 22,464.00 |
| Chakraborty, Rupita | Associate | 29.00 | 24,360.00 |
| Essner, Zoe | Law Clerk | 20.40 | 11,934.00 |
| Beck, Samuel | Paralegal | 13.60 | 5,712.00 |
| **TOTAL FEES** | | **131.50** | **$111,652.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/2/2020 | Hamerman, Natan | Prep for call with KL team re investigation presentation (0.5); review presentation to Committee (0.2); correspondence with P. Baranpuria re research issues (0.3). | 1.00 | $1,075.00 |
| 8/2/2020 | Baranpuria, Priya | Correspondence w/ N. Hamerman re: open research issues (0.3). | 0.30 | 271.50 |
| 8/2/2020 | Beck, Samuel | Organize data room files (1.0). | 1.00 | 420.00 |



October 15, 2020
Invoice #: 809890
073427-00020
Page 51

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/3/2020 | Hamerman, Natan | Emails to R. Collura re status call (0.1). | 0.10 | 107.50 |
| 8/3/2020 | Campbell, Patrick J. | Review of Committee presentation structure (0.3); call with KL team re: drafting Committee presentation and open research items (0.5); emails to R. Chakraborty re: open research items (0.1); revise research outline to update open research items (0.4); draft (1.0) and revise (1.2) Committee presentation re: restricted property and estate claims investigation issues. | 3.50 | 3,360.00 |
| 8/3/2020 | Chakraborty, Rupita | Call with KL team re: drafting Committee presentation and open research items (0.5). | 0.50 | 420.00 |
| 8/3/2020 | Baranpuria, Priya | Call w/ KL team re: UCC investigation presentation (0.5); correspondence w/ KL team re: same (0.2). | 0.70 | 633.50 |
| 8/3/2020 | Essner, Zoe | Review summary of BSA complaints (0.5); revise and circulate summaries internally (0.3). | 0.80 | 468.00 |
| 8/3/2020 | Beck, Samuel | Organize data room files (0.1). | 0.10 | 42.00 |
| 8/4/2020 | Essner, Zoe | Review research re tort issues(0.9); email N. Hamerman re same (0.5); draft investigation presentation outline re Arrow (1.8); research re estate causes of action (0.5). | 3.70 | 2,164.50 |



October 15, 2020
Invoice #: 809890
073427-00020
Page 52

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/4/2020 | Beck, Samuel | Review data room (0.4) and prepare summary to KL team re same (0.1). | 0.50 | 210.00 |
| 8/5/2020 | Campbell, Patrick J. | Draft Committee presentation re investigation (1.7); draft email to P. Baranpuria re: Committee presentation (0.1); research related to estate claims investigation issues (0.6). | 2.40 | 2,304.00 |
| 8/5/2020 | Chakraborty, Rupita | Draft slides for investigation presentation (4.9). | 4.90 | 4,116.00 |
| 8/5/2020 | Baranpuria, Priya | Prepare Claims Investigation presentation (2.4); update claims investigation research outline re: same (0.4). | 2.80 | 2,534.00 |
| 8/5/2020 | Essner, Zoe | Prepare investigation presentation (2.4); update investigation research outline re: same (0.4). | 2.80 | 1,638.00 |
| 8/5/2020 | Beck, Samuel | Review data room files (0.2). | 0.20 | 84.00 |
| 8/6/2020 | Hamerman, Natan | Review investigation outline (0.4); review R. Collura email and related material (0.4); review investigation presentation (0.7). | 1.50 | 1,612.50 |
| 8/6/2020 | Campbell, Patrick J. | Review draft Committee presentation (0.1). | 0.10 | 96.00 |
| 8/6/2020 | Chakraborty, Rupita | Review presentation (0.2); emails w/ Z. Essner re same (0.1). | 0.30 | 252.00 |
| 8/6/2020 | Essner, Zoe | Draft investigation presentation (1.0); emails with R. Chakraborty re same (0.1). | 1.10 | 643.50 |



October 15, 2020
Invoice #: 809890
073427-00020
Page 53

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/6/2020 | Beck, Samuel | Update data room files (0.4); prepare summary for KL team re same (0.1). | 0.50 | 210.00 |
| 8/7/2020 | Hamerman, Natan | Review Committee presentation (0.4); emails to R. Collura re documents (0.2); emails to KL team re investigation presentation (0.5). | 1.10 | 1,182.50 |
| 8/7/2020 | Campbell, Patrick J. | Review Committee presentation (0.1). | 0.10 | 96.00 |
| 8/7/2020 | Essner, Zoe | Email R. Chakraborty re SOL research (0.3). | 0.30 | 175.50 |
| 8/7/2020 | Beck, Samuel | Update data room files (0.3); prepare summary for KL team re same (0.1). | 0.40 | 168.00 |
| 8/10/2020 | Beck, Samuel | Update data room files (0.7) and prepare summary for KL team (0.1). | 0.80 | 336.00 |
| 8/11/2020 | Hamerman, Natan | Review Committee presentation (2.1); attend majority of call w/ KL team re presentation (1.0); follow up emails with Z. Essner re same (0.3); emails to R. Collura re same (0.2); confer w/ Sidley re outstanding document requests (0.2); review Z. Essner research memo re: estate causes of action (0.3). | 4.10 | 4,407.50 |
| 8/11/2020 | Campbell, Patrick J. | Call w/ KL team re: Committee presentation (1.2). | 1.20 | 1,152.00 |



October 15, 2020
Invoice #: 809890
073427-00020
Page 54

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/11/2020 | Essner, Zoe | Prepare for (0.4) and attend call re investigation presentation w/ KL team (1.2); emails with N. Hamerman re same (0.3). | 1.90 | 1,111.50 |
| 8/11/2020 | Baranpuria, Priya | Prepare for (0.1) and attend call w/ KL team re: Committee investigation (1.2). | 1.30 | 1,176.50 |
| 8/11/2020 | Chakraborty, Rupita | Research re estate claim (1.4); prepare for (0.5) and attend call w/ KL team re Committee investigation (1.2). | 3.10 | 2,604.00 |
| 8/12/2020 | Hamerman, Natan | Call with Sidley re document production (0.5). | 0.50 | 537.50 |
| 8/12/2020 | Essner, Zoe | Revise investigation presentation (0.6). | 0.60 | 351.00 |
| 8/12/2020 | Campbell, Patrick J. | Revise Committee presentation (1.7); review of Arrow minutes and resolutions re same (0.3). | 2.00 | 1,920.00 |
| 8/12/2020 | Beck, Samuel | Organize/review data room files (0.5) and prepare summary for KL team re same (0.2). | 0.70 | 294.00 |
| 8/13/2020 | Hamerman, Natan | Emails to KL team re data room updates (0.2); emails w/ Sidley re same (0.2). | 0.40 | 430.00 |
| 8/13/2020 | Campbell, Patrick J. | Review Arrow board minutes and materials (1.2); draft email to N. Hamerman re: Arrow materials (0.4); revise Committee presentation re: restricted assets and estate claims investigation issues (1.3); emails w/ KL team re: status of Committee investigation research (0.8). | 3.70 | 3,552.00 |



October 15, 2020
Invoice #: 809890
073427-00020
Page 55

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/13/2020 | Beck, Samuel | Review data room documents (0.7). | 0.70 | 294.00 |
| 8/14/2020 | Hamerman, Natan | Review slide deck (0.3); emails to R. Collura re same and re data room (0.2). | 0.50 | 537.50 |
| 8/14/2020 | Campbell, Patrick J. | Call with Z. Essner re: fiduciary duty claims (0.3). | 0.30 | 288.00 |
| 8/14/2020 | Essner, Zoe | Call w/ P. Campbell re fiduciary duty research (0.3); edit investigation presentation (1.3). | 1.60 | 936.00 |
| 8/15/2020 | Essner, Zoe | Edit investigation presentation re estate claims (1.5). | 1.50 | 877.50 |
| 8/15/2020 | Beck, Samuel | Update data room files (1.3) and prepare summary for KL team re same (0.3). | 1.60 | 672.00 |
| 8/16/2020 | Hamerman, Natan | Emails to KL team re call with R. Collura and KL team (0.2). | 0.20 | 215.00 |
| 8/16/2020 | Chakraborty, Rupita | Update Committee presentation (0.5). | 0.50 | 420.00 |
| 8/16/2020 | Campbell, Patrick J. | Draft email to Z. Essner re: updated Committee presentation (0.2). | 0.20 | 192.00 |
| 8/16/2020 | Baranpuria, Priya | Revise UCC Committee investigation presentation (1.2). | 1.20 | 1,086.00 |
| 8/16/2020 | Essner, Zoe | Edit investigation presentation re estate claims (2.6); circulate deck internally (0.2). | 2.80 | 1,638.00 |
| 8/17/2020 | Hamerman, Natan | Emails re data room with S. Beck (0.2). | 0.20 | 215.00 |



October 15, 2020
Invoice #: 809890
073427-00020
Page 56

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/17/2020 | Chakraborty, Rupita | Emails to P. Campbell re confidentiality list for presentation (0.3); emails with KL team re Committee investigation meeting (0.2). | 0.50 | 420.00 |
| 8/17/2020 | Campbell, Patrick J. | Review Committee investigation re: confidential designations (0.3); review finance Committee minutes (1.9); draft email to N. Hamerman re: issues with production documents (0.2); draft email to N. Hamerman re: requesting redacted material (0.2). | 2.60 | 2,496.00 |
| 8/17/2020 | Baranpuria, Priya | Research re: estate causes of action (0.3); review research re: same (0.4); email N. Hamerman re: same (0.1). | 0.80 | 724.00 |
| 8/17/2020 | Beck, Samuel | Review data room for insurance documents (0.4); correspond with N. Hamerman re same (0.2). | 0.60 | 252.00 |
| 8/18/2020 | Hamerman, Natan | Emails w/ P. Campbell re minutes and materials (0.2); review (1.1) and comment on draft slide deck (1.1); call w/ KL team re same (0.6); call w/ R. Collura re Alix's slide deck (1.6); emails w/ Sidley and KL team re meeting w the Debtors re Committee investigation (0.2); prepare for same (1.7). | 6.50 | 6,987.50 |



October 15, 2020
Invoice #: 809890
073427-00020
Page 57

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/18/2020 | Campbell, Patrick J. | Review board minutes (0.8); emails with N. Hamerman re: same (0.2); review edits from N. Hamerman to Committee presentation (0.3); revise Committee presentation (0.8). | 2.10 | 2,016.00 |
| 8/18/2020 | Baranpuria, Priya | Call w/ KL team re: Committee investigation presentation (0.6). | 0.60 | 543.00 |
| 8/18/2020 | Chakraborty, Rupita | Call w/ KL team re: Committee investigation presentation (0.6); prepare for (0.4) and attend call with Alix re same (1.6); draft outline re estate causes of action (2.1). | 4.70 | 3,948.00 |
| 8/18/2020 | Essner, Zoe | Send N. Hamerman materials in advance of investigation call (0.1); attend call w/ KL team re investigation presentation (0.6); draft follow-up email questions to N. Hamerman (0.2). | 0.90 | 526.50 |
| 8/19/2020 | Hamerman, Natan | Review outline for meeting w/ the Debtors re Committee investigation (2.2); emails with KL team re same (0.3); emails w/ Debtors re meeting (0.2); emails to R. Chakraborty re outline (0.3). | 3.00 | 3,225.00 |
| 8/19/2020 | Campbell, Patrick J. | Revise Committee presentation (1.6). | 1.60 | 1,536.00 |
| 8/19/2020 | Chakraborty, Rupita | Revise outline for meeting w/ the Debtors re Committee investigation (0.2). | 0.20 | 168.00 |



October 15, 2020
Invoice #: 809890
073427-00020
Page 58

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/20/2020 | Campbell, Patrick J. | Draft email to N. Hamerman re: draft complaint re: Arrow (0.1); revise Committee presentation (0.2); draft email to N. Hamerman re: finance Committee materials (0.1). | 0.40 | 384.00 |
| 8/21/2020 | Hamerman, Natan | Emails to R. Chakraborty re investigation (0.1); call w/ same re same (0.3); email KL team re Arrow (0.3); emails with KL team and R. Collura re meeting w/ Debtors re Committee investigation (0.4); emails w/ KL team re fiduciary duties question (0.4); call with Reed Smith re investigation (0.5). | 2.00 | 2,150.00 |
| 8/21/2020 | Campbell, Patrick J. | Call with Reed Smith re: restricted assets analysis (0.5). | 0.50 | 480.00 |
| 8/21/2020 | Essner, Zoe | Emails re fiduciary duties w/ N. Hamerman (0.3); email AlixPartners re Arrow questions (0.2). | 0.50 | 292.50 |
| 8/21/2020 | Chakraborty, Rupita | Update Committee investigation presentation (0.7); call with N. Hamerman re outline for meeting w/ Debtors re Committee (0.3). | 1.00 | 840.00 |
| 8/21/2020 | Beck, Samuel | Organize data room documents (1.0). | 1.00 | 420.00 |
| 8/22/2020 | Essner, Zoe | Revise Committee investigation presentation (1.9). | 1.90 | 1,111.50 |



October 15, 2020
Invoice #: 809890
073427-00020
Page 59

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/23/2020 | Hamerman, Natan | Review investigation outline (0.5); emails w/ R. Chakraborty re preparation for meeting w/ Debtors re Committee investigation (0.4); emails to R. Collura re same (0.3); review documents from R. Collura (2.0); emails to R. Ringer re investigation (0.1). | 3.30 | 3,547.50 |
| 8/23/2020 | Chakraborty, Rupita | Review of outline (1.5); emails with N. Hamerman re same (0.3); emails w/ S. Beck re data room documents (0.3). | 2.10 | 1,764.00 |
| 8/23/2020 | Campbell, Patrick J. | Draft email to N. Hamerman re: produced board materials (0.1); review of pre-2014 board materials (0.2); draft email to N. Hamerman re: board materials requests (0.1). | 0.40 | 384.00 |
| 8/23/2020 | Beck, Samuel | Review (1.0) and organize documents in preparation of meeting w/ the Debtors r Committee investigation (0.9); emails with R. Chakraborty re same (0.2). | 2.10 | 882.00 |
| 8/24/2020 | Hamerman, Natan | Emails with R. Collura and R. Chakraborty re investigation (0.4); call with R. Collura re Q&A session (0.1); review materials re meeting w/ the Debtors re Committee investigation (1.5); emails with R. Chakraborty re same (0.5); review board minutes (0.8). | 3.30 | 3,547.50 |



**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/24/2020 | Campbell, Patrick J. | Review summary from Alix re: abuse claims (0.1); review additional financing Committee minutes (0.3). | 0.40 | 384.00 |
| 8/24/2020 | Chakraborty, Rupita | Review outline re meeting w/ the Debtors re Committee investigation (4.2); emails with N. Hamerman and R. Collura re same (0.5). | 4.70 | 3,948.00 |
| 8/24/2020 | Beck, Samuel | Organize documents in prep of meeting w/ the Debtors re Committee investigation (1.2); emails to R. Chakraborty re same (0.3). | 1.50 | 630.00 |
| 8/25/2020 | Ringer, Rachael L. | Attend portion of call with Debtors re: Committee investigation w KL team and Alix, (0.4); confer w/ N. Hamerman re: same (0.2); emails with N. Hamerman re: same (0.2). | 0.80 | 920.00 |
| 8/25/2020 | Hamerman, Natan | Prep for meeting w/ the Debtors re Committee investigation session (2.5); participate meeting re w/ Debtors, KL team, and Alix (2.0); confer w/ R. Ringer re same (0.2); confer w/ R. Chakraborty re same (0.3); call w/ M. Andolina re same (0.1); confer emails to R. Collura re same (0.5). | 5.60 | 6,020.00 |
| 8/25/2020 | Campbell, Patrick J. | Draft email to N. Hamerman re: missing Arrow minutes (0.2). | 0.20 | 192.00 |



October 15, 2020
Invoice #: 809890
073427-00020
Page 61

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/25/2020 | Chakraborty, Rupita | Prep for (0.3) and attend (2.0) call with Debtors' counsel re Committee investigation w/ KL team and Alix; correspond with N. Hamerman re same (0.3); prepare notes and arguments re same (2.4). | 5.00 | 4,200.00 |
| 8/25/2020 | Beck, Samuel | Organize data room (1.0) and prep summary for KL team re same (0.1). | 1.10 | 462.00 |
| 8/26/2020 | Hamerman, Natan | Emails to R. Ringer re follow up from meeting w/ the Debtors re investigation (0.2). | 0.20 | 215.00 |
| 8/26/2020 | Campbell, Patrick J. | Review of notes from call with debtors re: estate causes of action (0.4). | 0.40 | 384.00 |
| 8/26/2020 | Baranpuria, Priya | Research re: estate causes of action issues (0.3). | 0.30 | 271.50 |
| 8/27/2020 | Campbell, Patrick J. | Draft email to N. Hamerman re: summary of mediation statements (1.0). | 1.00 | 960.00 |
| 8/28/2020 | Hamerman, Natan | Emails with P. Campbell re slide deck re investigation (0.2); review same (0.5); send same to R. Ringer (0.1). | 0.80 | 860.00 |
| 8/29/2020 | Beck, Samuel | Review data room (0.6) and prepare summary for KL team re same (0.2). | 0.80 | 336.00 |



October 15, 2020
Invoice #: 809890
073427-00020
Page 62

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/31/2020 | Hamerman, Natan | Call w/ R. Chakraborty re preparation for meeting w/ the Debtors re Committee investigation (0.2); emails to same re same (0.1); prepare for meeting w/ Debtors re Committee investigation (1.4); emails re estate causes of action with R. Collura and TCC (0.3). | 2.00 | 2,150.00 |
| 8/31/2020 | Campbell, Patrick J. | Review Audit Committee documents (0.3). | 0.30 | 288.00 |
| 8/31/2020 | Chakraborty, Rupita | Call with N. Hamerman re preparation for call w/ the Debtors re Committee investigation (0.2); draft talking points re same (1.3). | 1.50 | 1,260.00 |
| **TOTAL** | | | **131.50** | **$111,652.50** |



October 15, 2020
Invoice #: 809890
073427-00021
Page 63

**Hearings and Court Matters**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 2.30 | $2,645.00 |
| Hamerman, Natan | Counsel | 1.00 | 1,075.00 |
| Essner, Zoe | Law Clerk | 2.20 | 1,287.00 |
| Wasson, Megan | Associate | 2.60 | 2,184.00 |
| **TOTAL FEES** | | **8.10** | **$7,191.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/31/2020 | Ringer, Rachael L. | Prepare for (0.3) and attend (2.0) hearing re: bar date issues. | 2.30 | $2,645.00 |
| 8/31/2020 | Hamerman, Natan | Attend portion of hearing re bar date issues (1.0). | 1.00 | 1,075.00 |
| 8/31/2020 | Wasson, Megan | Prep for (0.6) and attend supplemental bar date order hearing (2.0). | 2.60 | 2,184.00 |
| 8/31/2020 | Essner, Zoe | Attend hearing re supplemental bar date motion (2.0); edit/send notes to M. Wasson re same (0.2). | 2.20 | 1,287.00 |
| **TOTAL** | | | **8.10** | **$7,191.00** |



October 15, 2020
Invoice #: 809890
073427-00025
Page 64

**Professional Retention**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Baranpuria, Priya | Associate | 1.40 | $1,267.00 |
| **TOTAL FEES** | | **1.40** | **$1,267.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/31/2020 | Baranpuria, Priya | Revise supplemental declaration (0.7); review updated disclosure reports re: same (0.7). | 1.40 | $1,267.00 |
| **TOTAL** | | | **1.40** | **$1,267.00** |



October 15, 2020
Invoice #: 809890
073427-00029
Page 65

**Communications with Debtors**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 3.70 | $4,255.00 |
| Hamerman, Natan | Counsel | 3.70 | 3,977.50 |
| Sharret, Jennifer | Spec Counsel | 2.50 | 2,625.00 |
| Campbell, Patrick J. | Associate | 1.20 | 1,152.00 |
| Essner, Zoe | Law Clerk | 0.90 | 526.50 |
| Wasson, Megan | Associate | 1.90 | 1,596.00 |
| Beck, Samuel | Paralegal | 0.60 | 252.00 |
| **TOTAL FEES** | | **14.50** | **$14,384.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/3/2020 | Ringer, Rachael L. | Call with Debtors re: weekly updates (0.7). | 0.70 | $805.00 |
| 8/3/2020 | Sharret, Jennifer | Call with Debtors re: weekly updates (0.7). | 0.70 | 735.00 |
| 8/7/2020 | Hamerman, Natan | Prepare for (0.2) and attend call with Debtors re case status (0.7). | 0.90 | 967.50 |
| 8/10/2020 | Ringer, Rachael L. | Call with Debtors re: case updates (0.5). | 0.50 | 575.00 |
| 8/10/2020 | Hamerman, Natan | Prepare for (0.4) and attend call with Debtors re: weekly updates (0.5). | 0.90 | 967.50 |



October 15, 2020
Invoice #: 809890
073427-00029
Page 66

**Communications with Debtors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/10/2020 | Sharret, Jennifer | Participate in call with Sidley re: open case issues (0.5). | 0.50 | 525.00 |
| 8/10/2020 | Wasson, Megan | Call with Debtors re: weekly updates (0.5). | 0.50 | 420.00 |
| 8/12/2020 | Hamerman, Natan | Emails with Sidley re call on open diligence items (0.2); emails to KL team re same (0.2). | 0.40 | 430.00 |
| 8/12/2020 | Sharret, Jennifer | Call with Sidley re: open diligence items (0.5). | 0.50 | 525.00 |
| 8/14/2020 | Wasson, Megan | Emails with Sidley re: fee chart (0.3); emails to KL team re same (0.2). | 0.50 | 420.00 |
| 8/14/2020 | Beck, Samuel | Prepare spreadsheet per Sidley request (0.6). | 0.60 | 252.00 |
| 8/17/2020 | Ringer, Rachael L. | Emails with KL team re: call with Debtors (0.7); call with Debtors re: weekly update (0.5). | 1.20 | 1,380.00 |
| 8/17/2020 | Hamerman, Natan | Emails with KL team re weekly call with Sidley (0.2); call with Sidley re same (0.5). | 0.70 | 752.50 |
| 8/17/2020 | Sharret, Jennifer | Attend call with Sidley re: case issues (0.5). | 0.50 | 525.00 |
| 8/17/2020 | Wasson, Megan | Attend weekly call with Debtors (0.5). | 0.50 | 420.00 |
| 8/17/2020 | Campbell, Patrick J. | Prepare for (0.3) and call with Sidley (0.5). | 0.80 | 768.00 |
| 8/19/2020 | Ringer, Rachael L. | Attend portion of call with Debtors re: financial presentation (0.3). | 0.30 | 345.00 |



October 15, 2020
Invoice #: 809890
073427-00029
Page 67

**Communications with Debtors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/19/2020 | Essner, Zoe | Attend Debtors' financial update presentation (0.9). | 0.90 | 526.50 |
| 8/22/2020 | Ringer, Rachael L. | Call with M. Andolina re: numerous case issues (0.5). | 0.50 | 575.00 |
| 8/24/2020 | Ringer, Rachael L. | Prepare for (0.1) and attend call with Debtors re: case updates (0.4). | 0.50 | 575.00 |
| 8/24/2020 | Hamerman, Natan | Emails w/ KL team re weekly call with Debtors (0.4); participate in same (0.4). | 0.80 | 860.00 |
| 8/24/2020 | Sharret, Jennifer | Participate in majority of call with Debtors' counsel re open items (0.3). | 0.30 | 315.00 |
| 8/24/2020 | Wasson, Megan | Attend weekly call with Debtors (0.4). | 0.40 | 336.00 |
| 8/24/2020 | Campbell, Patrick J. | Attend weekly Sidley status call (0.4). | 0.40 | 384.00 |
| **TOTAL** | | | **14.50** | **$14,384.00** |



October 15, 2020
Invoice #: 809890
073427-00030
Page 68

**U.S. Trustee Issues**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 1.30 | $1,495.00 |
| Essner, Zoe | Law Clerk | 2.50 | 1,462.50 |
| Wasson, Megan | Associate | 2.00 | 1,680.00 |
| **TOTAL FEES** | | **5.80** | **$4,637.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/20/2020 | Ringer, Rachael L. | Attend portions of call re: 341 meeting (1.0); emails with Z. Essner re: same (0.3). | 1.30 | $1,495.00 |
| 8/20/2020 | Wasson, Megan | Attend 341 meeting (2.0). | 2.00 | 1,680.00 |
| 8/20/2020 | Essner, Zoe | Attend 341 meeting (2.0); revise notes re same (0.2); emails w/ R. Ringer re same (0.3). | 2.50 | 1,462.50 |
| **TOTAL** | | | **5.80** | **$4,637.50** |