**ALIXPARTNERS, LLP**

**Exhibit A**

**Detailed Description of Fees, Hours and Descriptions by Matter Category**

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2127862-1 |
|---|---|
| Re: | Planning, Coordination, and Case Management |
| Client/Matter # | 013446.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/03/20 | DM | Telephone call with K. McGlynn and R. Winning (both AlixPartners) re: BSA work planning | 0.30 |
| 08/03/20 | KM | Telephone call with R. Winning and D. MacGreevey (both AlixPartners) re: BSA work planning | 0.30 |
| 08/03/20 | RBW | Telephone call with K. McGlynn and D. MacGreevey (both AlixPartners) re: BSA work planning | 0.30 |
| 08/10/20 | RBW | Send internal correspondence re: updates to Committee presentation | 0.40 |
| 08/10/20 | RBW | Send internal correspondence re: clarificatoins on local council dispositions | 0.40 |
| 08/19/20 | INI | Correspond with internal AlixPartners team re: BSA's August 18th presentation to TCC and UCC | 0.30 |
| 08/19/20 | DM | BSA work planning | 0.30 |
| 08/21/20 | INI | Participate in internal call with K. McGlynn, R. Winning and S. Weiner (all AlixPartners) re: coordination of analyses by workstream | 0.30 |
| 08/21/20 | RBW | Participate in internal call with K. McGlynn, S. Weiner and J. Ibanga (all AlixPartners) re: coordination of analyses by workstream | 0.30 |
| 08/21/20 | SW | Participate in internal call with K. McGlynn, R. Winning and J. Ibanga (all AlixPartners) re: coordination of analyses by workstream | 0.30 |
| 08/21/20 | KM | Participate in internal call with R. Winning, S. Weiner and J. Ibanga (all AlixPartners) re: coordination of analyses by workstream | 0.30 |
| 08/24/20 | INI | Develop slide showing sensitivities to membership for weekly Committee update | 0.60 |
| | | **Total** | **4.10** |

# **Alix**Partners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2127862-1 |
| Re: | Planning, Coordination, and Case Management |
| Client/Matter # | 013446.00101 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Joy N Ibanga | 1.20 | 515.00 | 618.00 |
| Scott Weiner | 0.30 | 645.00 | 193.50 |
| Robert B Winning | 1.40 | 910.00 | 1,274.00 |
| Kathryn McGlynn | 0.60 | 1,025.00 | 615.00 |
| David MacGreevey | 0.60 | 1,090.00 | 654.00 |
| **Total Hours & Fees** | **4.10** | | **3,354.50** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | | |
|---|---|---|
| Invoice # | 2127862-1 | |
| Re: | Mtgs and Communications with UCC & Professionals | |
| Client/Matter # | 013446.00102 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/03/20 | DM | Review draft BSA UCC update deck | 0.40 |
| 08/03/20 | DM | Participate in conference call with K. McGlynn, R. Collura, I. Ibanga, R. Winning, S. Weiner (all AlixPartners), T. Mayer, R. Ringer, J. Sharrett, and M. Wasson (all Kramer Levin) re: case updates and next steps | 0.50 |
| 08/03/20 | DM | Participate in conference call with the BSA Official Creditors Committee, K. McGlynn, R. Winning, I. Ibanga, and S. Weiner (all AlixPartners), T. Mayer, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: weekly update | 1.00 |
| 08/03/20 | KM | Participate in conference call with D. MacGreevey, R. Collura, R. Winning, S. Weiner, J. Ibanga (all AlixPartners), T. Mayer, R. Ringer, J. Sharrett, and M. Wasson (all Kramer Levin) re: case updates and next steps | 0.50 |
| 08/03/20 | KM | Participate in conference call with the BSA Official Creditors Committee, D. MacGreevey, . Winning, S. Weiner, J. Ibanga (all AlixPartners), T. Mayer, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: weekly update | 1.00 |
| 08/03/20 | RBW | Participate in conference call with the BSA Official Creditors Committee, R. Collura, K. McGlynn, D. MacGreevey, S. Weiner, J. Ibanga (all AlixPartners), T. Mayer, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: weekly update | 1.00 |
| 08/03/20 | RBW | Participate in conference call with D. MacGreevey, K. McGlynn, R. Collura, S. Weiner, J. Ibanga (all AlixPartners), T. Mayer, R. Ringer, J. Sharrett, and M. Wasson (all Kramer Levin) re: case updates and next steps | 0.50 |
| 08/03/20 | RBW | Revise weekly Committee presentation | 0.60 |
| 08/03/20 | INI | Participate in conference call with the BSA Official Creditors Committee, D. MacGreevey, K. McGlynn, R. Winning, and S. Weiner (all AlixPartners), T. Mayer, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: weekly update | 1.00 |
| 08/03/20 | SW | Participate in conference call with D. MacGreevey, K. | 0.50 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | | |
|---|---|---|
| Invoice # | 2127862-1 | |
| Re: | Mtgs and Communications with UCC & Professionals | |
| Client/Matter # | 013446.00102 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | McGlynn, R. Collura, R. Winning, J. Ibanga (all AlixPartners), T. Mayer, R. Ringer, J. Sharrett, and M. Wasson (all Kramer Levin) re: case updates and next steps | |
| 08/03/20 | SW | Participate in conference call with the BSA Official Creditors Committee, R. Collura, D. MacGreevey, K. McGlynn, R. Winning, and J. Ibanga (all AlixPartners), T. Mayer, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: weekly update | 1.00 |
| 08/03/20 | INI | Participate in conference call with D. MacGreevey, K. McGlynn, R. Collura, R. Winning, S. Weiner (all AlixPartners), T. Mayer, R. Ringer, J. Sharrett, and M. Wasson (all Kramer Levin) re: case updates and next steps | 0.40 |
| 08/03/20 | RC | Participate in conference call with K. McGlynn, R. Collura, I. Ibanga, R. Winning, S. Weiner (all AlixPartners), T. Mayer, R. Ringer, J. Sharrett, and M. Wasson (all Kramer Levin) re: case updates and next steps | 0.50 |
| 08/03/20 | RC | Participate in conference call with the BSA Official Creditors Committee, K. McGlynn, D. MacGreevey, R. Winning, S. Weiner, J. Ibanga (all AlixPartners), T. Mayer, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: weekly update | 1.00 |
| 08/09/20 | RBW | Revise Committee presentation with weekly liquidity and other updates | 0.60 |
| 08/09/20 | DM | Review email w attachments from M. Wasson (Kramer Levin) re: BSA updates | 0.40 |
| 08/10/20 | DM | Review draft BSA UCC update deck | 0.50 |
| 08/10/20 | DM | Participate in conference call with UCC advisors including K. McGlynn, R. Collura, R. Winning, I. Ibanga, S. Weiner (all AlixPartners), T. Mayer, R. Ringer, J. Sharrett, and M. Wasson (all Kramer Levin) re: case updates and next steps | 0.10 |
| 08/10/20 | DM | Participate in conference call with the BSA Official Creditors Committee, R. Collura, K. McGlynn, and S. Weiner, (both AlixPartners), T. Mayer, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) | 1.00 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2127862-1 |
|---|---|
| Re: | Mtgs and Communications with UCC & Professionals |
| Client/Matter # | 013446.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | re: weekly update | |
| 08/10/20 | RC | Participate in weekly Committee professionals call with AlixPartners (R. Collura, D. MacGreevey, K. McGlynn and S. Weiner) and Kramer Levin (T. Mayer and M. Wasson) and prepare for the call with the Committee. | 0.10 |
| 08/10/20 | RC | Participate in conference call with the BSA Official Creditors Committee, D. MacGreevey, K. McGlynn, and S. Weiner, (both AlixPartners), T. Mayer, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: weekly update | 1.00 |
| 08/10/20 | KM | Participate in conference call with D. MacGreevey, R. Collura, R. Winning, S. Weiner, J. Ibanga (all AlixPartners), T. Mayer, R. Ringer, J. Sharrett, and M. Wasson (all Kramer Levin) re: case updates and next steps | 0.10 |
| 08/10/20 | KM | Participate in conference call with the BSA Official Creditors Committee, R. Collura, D. MacGreevey and S. Weiner, (both AlixPartners), T. Mayer, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: weekly update | 1.00 |
| 08/10/20 | KM | Prepare for weekly update presentation to the UCC | 0.60 |
| 08/10/20 | SW | Participate in conference call with D. MacGreevey, K. McGlynn, R. Collura, R. Winning, J. Ibanga (all AlixPartners), T. Mayer, R. Ringer, J. Sharrett, and M. Wasson (all Kramer Levin) re: case updates and next steps | 0.10 |
| 08/10/20 | SW | Participate in conference call with the BSA Official Creditors Committee, R. Collura, D. MacGreevey and K. McGlynn, (both AlixPartners), T. Mayer, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: weekly update | 1.00 |
| 08/10/20 | INI | Participate in conference call with UCC advisors including D. MacGreevey, K. McGlynn, R. Collura, R. Winning, S. Weiner (all AlixPartners), T. Mayer, R. Ringer, J. Sharrett, and M. Wasson (all Kramer Levin) re: case updates and next steps | 0.10 |
| 08/13/20 | DM | Attend portion of conference call led by Kramer Levin re: | 0.50 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2127862-1 |
|---|---|
| Re: | Mtgs and Communications with UCC & Professionals |
| Client/Matter # | 013446.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | BSA restoration plan for the benefit of retirees | |
| 08/13/20 | KM | Attend conference call led by Kramer Levin re: BSA restoration plan for the benefit of retirees | 1.00 |
| 08/13/20 | SW | Attend conference call led by Kramer Levin re: BSA restoration plan for the benefit of retirees | 1.00 |
| 08/17/20 | DM | Participate in conference call with I. Ibanga and K. McGlynn (both AlixPartners), T. Mayer, R. Ringer, J. Sharrett, and M. Wasson (all Kramer Levin) re: claims analysis, restricted property submission and other case updates | 0.50 |
| 08/17/20 | DM | Prepare oral presentation for BSA UCC update call | 0.40 |
| 08/17/20 | DM | Participate in conference call with the BSA Official Creditors Committee, D. MacGreevey, K. McGlynn, R. Collura and S. Weiner (all AlixPartners), T. Mayer, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) to discuss mediation reply, litigation update and other case developments | 1.10 |
| 08/17/20 | RC | Participate in conference call with D. MacGreevey, and J. Ibanga (both AlixPartners), T. Mayer, R. Ringer, J. Sharrett, and M. Wasson (all Kramer Levin) re: claims analysis, restricted property submission and other case updates | 0.50 |
| 08/17/20 | RC | Participate in conference call with the BSA Official Creditors Committee, D. MacGreevey, K. McGlynn, S. Weiner and J. Ibanga (all AlixPartners), T. Mayer, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) to discuss mediation reply, litigation update and other case developments. | 1.10 |
| 08/17/20 | INI | Participate in conference call with the BSA Official Creditors Committee, D. MacGreevey, K. McGlynn, R. Collura and S. Weiner (all AlixPartners), T. Mayer, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) to discuss mediation reply, litigation update and other case developments. | 1.10 |
| 08/17/20 | KM | Prepare for weekly presentation to the UCC | 0.60 |
| 08/17/20 | KM | Participate in conference call with D. MacGreevey, and J. Ibanga (both AlixPartners), T. Mayer, R. Ringer, J. | 0.50 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | | |
|---|---|---|
| Invoice # | 2127862-1 | |
| Re: | Mtgs and Communications with UCC & Professionals | |
| Client/Matter # | 013446.00102 | |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Sharrett, and M. Wasson (all Kramer Levin) re: claims analysis, restricted property submission and other case updates | |
| 08/17/20 | KM | Participate in conference call with the BSA Official Creditors Committee, D. MacGreevey, R. Collura, S. Weiner and J. Ibanga, (all AlixPartners), T. Mayer, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) to discuss mediation reply, litigation update and other case developments. | 1.10 |
| 08/17/20 | SW | Participate in conference call with the BSA Official Creditors Committee, D. MacGreevey, K. McGlynn, R. Collura and J. Ibanga (all AlixPartners), T. Mayer, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) to discuss mediation reply, litigation update and other case developments. | 1.10 |
| 08/17/20 | SW | Participate in conference call with D. MacGreevey, and J. Ibanga (both AlixPartners), T. Mayer, R. Ringer, J. Sharret, and M. Wasson (all Kramer Levin) re: claims analysis, restricted property submission and other case updates | 0.50 |
| 08/17/20 | INI | Participate in conference call with D. MacGreevey, and K. McGlynn (both AlixPartners), T. Mayer, R. Ringer, J. Sharret, and M. Wasson (all Kramer Levin) re: claims analysis, restricted property submission and other case updates | 0.50 |
| 08/18/20 | RC | Call with N.Hamerman, R.Chakraborty (Kramer Levin), R. Collura, and K. Shibuya (AlixPartners) to review various analyses related to unrestricted assets and the Local Councils. | 1.60 |
| 08/18/20 | KS | Call with N.Hamerman, R.Chakraborty (both Kramer Levin), R. Collura, and L. Hill (both AlixPartners) re: Commingled Endowment Fund and Financials of Local Councils | 1.60 |
| 08/18/20 | LH | Call with N.Hamerman, R.Chakraborty (Kramer Levin), R. Collura, and K. Shibuya (AlixPartners) re: Commingled Endowment Fund and Financials of Local Councils | 1.60 |
| 08/18/20 | LH | Call with R. Collura and K. Shibuya (both AlixPartners) to discuss additional analyses to perform in preparation for | 1.30 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | | |
|---|---|---|
| Invoice # | 2127862-1 | |
| Re: | Mtgs and Communications with UCC & Professionals | |
| Client/Matter # | 013446.00102 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Q&A session with the Debtors | |
| 08/19/20 | RC | Review the TCC's mediation replay statements | 0.70 |
| 08/19/20 | RC | Review the exhibits to the TCC's mediation replay statements | 0.50 |
| 08/27/20 | RC | Participate in conference call with D. MacGreevey, K. McGlynn, S. Weiner and J. Ibanga (all AlixPartners), T. Mayer, R. Ringer,N. Hammerman and M. Wasson (all Kramer Levin) re: case updates and prep for Mediation session on August 27th | 0.50 |
| 08/27/20 | DM | Participate in conference call with K. McGlynn, R. Collura, I. Ibanga, S. Weiner (all AlixPartners), T. Mayer, R. Ringer, J. Sharrett, and M. Wasson (all Kramer Levin) re: other case updates and August 27th Committee meeting. | 0.50 |
| 08/27/20 | KM | Participate in conference call with D. MacGreevey, K. McGlynn, R. Collura, S. Weiner and J. Ibanga (all AlixPartners), T. Mayer, R. Ringer, J. Sharrett, and M. Wasson (all Kramer Levin) re: case updates and August 27th Committee meeting | 0.50 |
| 08/27/20 | INI | Participate in conference call with D. MacGreevey, K. McGlynn, R. Collura, S. Weiner (all AlixPartners), T. Mayer, R. Ringer, J. Sharrett, and M. Wasson (all Kramer Levin) re: other case updates and August 27th Committee meeting. | 0.50 |
| 08/28/20 | RBW | Attend portion of conference call with D. MacGreevey, S. Weiner (both AlixPartners), R. Ringer, M. Wasson (both Kramer Levin) and BSA mediators | 0.40 |
| 08/28/20 | DM | Attend conference call with R. Winning, S. Weiner (both AlixPartners), R. Ringer, M. Wasson (both Kramer Levin) and BSA mediators | 1.00 |
| 08/28/20 | SW | Attend portion of conference call with D. MacGreevey, R. Winning (both AlixPartners),  R. Ringer, M. Wasson (both Kramer Levin) and BSA mediators | 1.00 |
| 08/31/20 | LH | Participate in conference call with the BSA Official Creditors Committee, R. Winning, K. McGlynn, S. Weiner and J. Ibanga, (all AlixPartners), T. Mayer, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: weekly update | 1.40 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2127862-1 |
| Re: | Mtgs and Communications with UCC & Professionals |
| Client/Matter # | 013446.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/31/20 | DM | Review email w attachments from M. Wasson re: BSA updates | 0.40 |
| 08/31/20 | DM | Review draft UCC update deck | 0.30 |
| 08/31/20 | INI | Participate in conference call with the BSA Official Creditors Committee, K. McGlynn, R. Winning, L. Hill and S. Weiner (all AlixPartners), T. Mayer, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: weekly update | 1.40 |
| 08/31/20 | KM | Participate in conference call with R. Winning, S. Weiner (both AlixPartners), T. Mayer, R. Ringer, J. Sharrett, and M. Wasson (all Kramer Levin) re: claims analysis, restricted property submission and other case updates | 0.20 |
| 08/31/20 | KM | Participate in conference call with the BSA Official Creditors Committee, R. Winning, L. Hill, S. Weiner and J. Ibanga, (all AlixPartners), T. Mayer, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: weekly update | 1.40 |
| 08/31/20 | KM | Review and revise weekly update presentation to the Committee | 1.60 |
| 08/31/20 | KM | Prepare for weekly UCC call | 0.70 |
| 08/31/20 | SW | Participate in conference call with R. Winning, K. McGlynn (both AlixPartners), T. Mayer, R. Ringer, J. Sharrett, and M. Wasson (all Kramer Levin) re: claims analysis, restricted property submission and other case updates | 0.20 |
| 08/31/20 | SW | Participate in conference call with the BSA Official Creditors Committee, K. McGlynn, R. Winning, L. Hill, and J. Ibanga (all AlixPartners), T. Mayer, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: weekly update | 1.40 |
| 08/31/20 | RBW | Participate in conference call with R. Collura, S. Weiner (both AlixPartners), T. Mayer, R. Ringer, J. Sharrett, and M. Wasson (all Kramer Levin) re: claims analysis, restricted property submission and other case updates | 0.20 |
| 08/31/20 | RBW | Finalize presentation for Committee on long range liquidity | 1.20 |
| 08/31/20 | RBW | Prepare for Committee call on long range liquidity and | 0.90 |

# **Alix**Partners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2127862-1 |
| Re: | Mtgs and Communications with UCC & Professionals |
| Client/Matter # | 013446.00102 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | membership forecasting | |
| 08/31/20 | RBW | Participate in conference call with the BSA Official Creditors Committee, K. McGlynn, S. Weiner, L. Hill, and J. Ibanga, (all AlixPartners), T. Mayer, R. Ringer, J. Sharret, P. Baranpuria and M. Wasson (all Kramer Levin) re: weekly update | 1.40 |
| | | **Total** | **52.40** |

909 Third Avenue
New York, NY 10022

**T** 212.490.2500
**F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

Invoice #                 2127862-1

Re:                       Mtgs and Communications with UCC & Professionals
Client/Matter #           013446.00102

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|------------|------:|-----:|-------:|
| Joy N Ibanga | 5.00 | 515.00 | 2,575.00 |
| Scott Weiner | 7.80 | 645.00 | 5,031.00 |
| Loring Hill | 4.30 | 645.00 | 2,773.50 |
| Kyoko Shibuya | 1.60 | 645.00 | 1,032.00 |
| Robert B Winning | 6.80 | 910.00 | 6,188.00 |
| Kathryn McGlynn | 10.80 | 1,025.00 | 11,070.00 |
| David MacGreevey | 8.60 | 1,090.00 | 9,374.00 |
| Richard Collura | 7.50 | 1,090.00 | 8,175.00 |
| **Total Hours & Fees** | **52.40** | | **46,218.50** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2127862-1 |
| Re: | Mtgs and Communications with Mgmt & Debtors' Professionals |
| Client/Matter # | 013446.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/07/20 | DM | Participate in conference call with B. Whittman, R. Walsh and E. Covington (all A&M), S. Weiner (all AlixPartners) re: liquidity update the week ended July 31 | 0.50 |
| 08/07/20 | SW | Participate in conference call with B. Whittman, R. Walsh and E. Covington (all A&M), D. MacGreevey (AlixPartners) re: liquidity update the week ended July 31 | 0.50 |
| 08/14/20 | KM | Participate in conference call with B. Whittman, R. Walsh and E. Covington (all A&M), R. Winning, S. Weiner and J. Ibanga (all AlixPartners) re: revised 13-week forecast dated August 7 | 0.60 |
| 08/14/20 | INI | Participate in conference call with B. Whittman, R. Walsh and E. Covington (all A&M), K. McGlynn, R. Winning and S. Weiner (all AlixPartners) re: revised 13-week forecast dated August 7 | 0.60 |
| 08/14/20 | INI | Prepare liquidity slide for weekly Committee meeting | 0.80 |
| 08/14/20 | RBW | Participate in conference call with B. Whittman, R. Walsh and E. Covington (all A&M) K. McGlynn, S. Weiner and J. Ibanga (all AlixPartners) re: revised 13-week  forecast dated August 7 | 0.60 |
| 08/14/20 | SW | Participate in conference call with B. Whittman, R. Walsh and E. Covington (all A&M), K. McGlynn, R. Winning and J. Ibanga (all AlixPartners) re: revised 13-week forecast dated August 7 | 0.60 |
| 08/19/20 | RBW | Participate in meeting with Debtors advisors including C. Binggeli, B. Whittman and R. Walsh (all A&M) and D. MacGreevey,  K. McGlynn, R. Collura, S. Weiner and J. Ibanga (all AlixPartners) re: Debtor's financial update to the UCC | 0.90 |
| 08/19/20 | INI | Participate in meeting with Debtors advisors including C. Binggeli, B. Whittman and R. Walsh (all A&M) and D. MacGreevey, K. McGlynn, R. Collura, R. Winning and S. Weiner (all AlixPartners) re: Debtor's financial update to the UCC | 0.90 |
| 08/19/20 | DM | Review draft BSA questions for management | 0.40 |
| 08/19/20 | DM | Participate in meeting with Debtors advisors including C. Binggeli, B. Whittman and R. Walsh (all A&M) and K. McGlynn, R. Collura, I. Ibanga, R. Winning and S. Weiner | 0.90 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | | |
|---|---|---|
| Invoice # | 2127862-1 | |
| Re: | Mtgs and Communications with Mgmt & Debtors' Professionals | |
| Client/Matter # | 013446.00103 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | (all AlixPartners) re: revised business plan | |
| 08/19/20 | SW | Dial in to presentation on updated forecast provided by the Debtors | 0.90 |
| 08/19/20 | RC | Participate in meeting with Debtors advisors including C. Binggeli, B. Whittman and R. Walsh (all A&M) and D. MacGreevey, K. Shibuya, R. Winning, S. Weiner and J. Ibanga (all AlixPartners) re: Debtors' financial update to the UCC | 0.90 |
| 08/19/20 | KM | Participate in meeting with Debtors advisors including C. Binggeli, B. Whittman and R. Walsh (all A&M) and D. MacGreevey, R. Collura, R. Winning, S. Weiner and J. Ibanga (all AlixPartners) re: Debtors' financial update to the UCC | 0.90 |
| 08/21/20 | KM | Participate in conference call with B. Whittman, R. Walsh and E. Covington (all A&M), R. Winning, S. Weiner and J. Ibanga (all AlixPartners) re: follow-up question on August 19th presentation and variance report the week ended August 14 | 0.90 |
| 08/21/20 | SW | Participate in conference call with B. Whittman, R. Walsh and E. Covington (all A&M), K. McGlynn, R. Winning and J. Ibanga (all AlixPartners) re: follow-up question on August 19th presentation and variance report the week ended August 14 | 0.90 |
| 08/21/20 | INI | Participate in conference call with B. Whittman, R. Walsh and E. Covington (all A&M), K. McGlynn, R. Winning and S. Weiner (all AlixPartners) re: follow-up question on August 19th presentation and variance report the week ended August 14 | 0.90 |
| 08/21/20 | RBW | Participate in conference call with B. Whittman, R. Walsh and E. Covington (all A&M), K. McGlynn, S. Weiner and J. Ibanga (all AlixPartners) re: follow-up question on August 19th presentation and variance report the week ended August 14 | 0.90 |
| 08/25/20 | KS | Attended the BSA Q&A Session regarding the GLIP with various attendees including J. Boelter, M. Andolina (both Sidley), B. Whittman, C. Binggeli (both A&M), N. Hammerman, R. Chakraboty (both Kramer Levin), R. Collura, K. Shibuya (both AlixPartners) and J. Steng | 2.00 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2127862-1 |
|---|---|
| Re: | Mtgs and Communications with Mgmt & Debtors' Professionals |
| Client/Matter # | 013446.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | (Pachulski) | |
| 08/25/20 | KS | Update a summary of Directors & Officers for Arrow WV | 1.20 |
| 08/25/20 | KS | Review the Arrow WV board meeting minutes for its Directors & Officers | 1.10 |
| 08/25/20 | RC | Attended the BSA Q&A Session regarding the GLIP with various attendees including J. Boelter, M. Andolina (both Sidley), B. Whittman, C. Binggeli (both A&M), N. Hammerman, R. Chakraboty (both Kramer Levin), R. Collura, K. Shibuya (both AlixPartners) and J. Steng (Pachulski) | 2.00 |
| 08/25/20 | RC | Review and update analysis related to Arrow | 1.20 |
| 08/25/20 | RC | Review board materials for Arrow | 0.90 |
| 08/25/20 | RC | Prepare summary of Arrow information in response to requests from Kramer Levin | 1.20 |
| 08/25/20 | RC | Review tax returns for the BSA and Arrow | 1.00 |
| 08/28/20 | INI | Participate in conference call with C. Binggel and R. Walsh (both A&M), D. MacGreevey, R. Winning and S. Weiner (both AlixPartners) re: cash flow actuals as of August 21 and 2021 forecasted liquidity. | 0.80 |
| 08/28/20 | DM | Participate in conference call with C. Binggeli and R. Walsh (both A&M), I. Ibanga, S. Weiner and J. Ibanga (both AlixPartners) re: cash flow actuals as of August 21 and 2021 forecasted liquidity  (partial attendance) | 0.80 |
| 08/28/20 | RBW | Analysis of long range liquidity forecast | 1.30 |
| 08/28/20 | SW | Participate in conference call with C. Binggel and R. Walsh (both A&M), D. MacGreevey, R. Winning and J. Ibanga (both AlixPartners) re: cash flow actuals as of August 21 and 2021 forecasted liquidity | 0.80 |
| 08/28/20 | RBW | Participate in conference call with C. Binggeli  and R. Walsh (both A&M), D. MacGreevey, S. Weiner and J. Ibanga (both AlixPartners) re: cash flow actuals as of August 21 and 2021 forecasted liquidity | 0.80 |
| | | **Total** | **28.70** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2127862-1 |
| Re: | Mtgs and Communications with Mgmt & Debtors' Professionals |
| Client/Matter # | 013446.00103 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Joy N Ibanga | 4.00 | 515.00 | 2,060.00 |
| Scott Weiner | 3.70 | 645.00 | 2,386.50 |
| Kyoko Shibuya | 4.30 | 645.00 | 2,773.50 |
| Robert B Winning | 4.50 | 910.00 | 4,095.00 |
| Kathryn McGlynn | 2.40 | 1,025.00 | 2,460.00 |
| David MacGreevey | 2.60 | 1,090.00 | 2,834.00 |
| Richard Collura | 7.20 | 1,090.00 | 7,848.00 |
| **Total Hours & Fees** | **28.70** | | **24,457.00** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2127862-1 |
| Re: | Analysis of Liquidity and Cash Management |
| Client/Matter # | 013446.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/03/20 | SW | Review weekly update deck and provide comments | 0.90 |
| 08/03/20 | SW | Create projected liquidity forecast slide for UCC presentation | 1.50 |
| 08/03/20 | SW | Review RIF and severance statement and do preliminary comparison to prepetition roster | 2.30 |
| 08/03/20 | INI | Read BSA related emails | 0.40 |
| 08/03/20 | INI | Prepare cumulative variance analysis for weekly Committee update | 2.00 |
| 08/07/20 | INI | Prepare weekly cash flow variance report | 1.90 |
| 08/07/20 | DM | Review BSA budget variance week ending July 31st | 0.50 |
| 08/07/20 | SW | Review weekly variance report and derive question list in advance of discussion with A&M | 0.70 |
| 08/10/20 | INI | Review final draft of BSA weekly Committee update presentation | 0.20 |
| 08/10/20 | INI | Communicate with R. Winning and S. Weiner (both AlixPartners) re: claims pool analysis for August 10th Committee update | 0.10 |
| 08/11/20 | DM | Analysis of new BSA budget | 0.60 |
| 08/11/20 | DM | Emails with S. Weiner (AlixPartners) re: analysis of BSA budget | 0.20 |
| 08/12/20 | SW | Participate in internal call with R. Winning and J. Ibanga (both AlixPartners) re: new BSA 13-week budget dated August 7th. | 0.80 |
| 08/12/20 | INI | Participate in internal call with R. Winning and S. Weiner (both AlixPartners) re: new BSA 13-week budget dated August 7th. | 0.80 |
| 08/12/20 | RBW | Initial review of revised budget and related analysis | 1.20 |
| 08/12/20 | RBW | Participate in internal call with J. Ibanga and S. Weiner (both AlixPartners) re: new BSA 13-week budget dated August 7th | 0.80 |
| 08/12/20 | SW | Initial review of Debtors revised 13 week cash collateral budget | 1.20 |
| 08/12/20 | SW | Create exhibit simplifying updated 13 week cash collateral budget | 1.70 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2127862-1 |
|---|---|
| Re: | Analysis of Liquidity and Cash Management |
| Client/Matter # | 013446.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/12/20 | SW | Create exhibit to compare overlapping periods of prior and updated cash collateral budgets | 2.80 |
| 08/12/20 | SW | Review cash collateral bridge and overlapping period exhibit to identify questions for call with Debtors advisor | 1.90 |
| 08/13/20 | INI | Prepare weekly cash variance slides for the week ended August 7th | 2.00 |
| 08/14/20 | DM | Review BSA budget variance week ending August 7th | 0.30 |
| 08/14/20 | INI | Review weekly cash variance report for the week ended August 7th | 0.20 |
| 08/14/20 | KM | Review and analyze Debtors' weekly liquidity updates | 1.10 |
| 08/14/20 | SW | Create liquidity bridge comparing prior to updated cash collateral budgets for UCC presentation | 1.70 |
| 08/14/20 | SW | Draft commentary for liquidity bridge slide for UCC presentation | 1.30 |
| 08/14/20 | SW | Review weekly variance report and derive list of questions for Debtors' advisor in advance of discussion | 0.50 |
| 08/17/20 | SW | Process updates to weekly UCC presentation | 2.00 |
| 08/19/20 | KM | Review and analyze Debtors' updated long term projections presentation | 1.10 |
| 08/19/20 | RBW | Review extended liquidity forecast | 2.10 |
| 08/19/20 | RBW | Correspondence re: company presentation on long range liquidity projections | 0.60 |
| 08/20/20 | RBW | Continued analysis of long term liquidity and membership dynamics | 0.70 |
| 08/21/20 | SW | Review weekly variance report and derive question list for Debtors' advisor | 0.40 |
| 08/21/20 | DM | Review BSA budget variance week ending August 14th | 0.30 |
| 08/21/20 | INI | Prepare weekly cash flow variance report for the week ended August 14th. | 1.70 |
| 08/21/20 | KM | Review and analyze Debtors' weekly liquidity updates | 0.60 |
| 08/23/20 | RBW | Revision and correspondence re: Committee update and long term liquidity forecast | 1.80 |
| 08/24/20 | RBW | Revise presentation to Committee on liquidity and business plan issues | 1.40 |

# **Alix**Partners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | | |
|---|---|---|
| Invoice # | 2127862-1 | |
| Re: | Analysis of Liquidity and Cash Management | |
| Client/Matter # | 013446.00107 | |

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/24/20 | INI | Develop slide showing impact to revenue based on sensitivities to membership | 0.60 |
| 08/24/20 | INI | Revise summary of 2021 monthly cash forecast for Committee update | 0.80 |
| 08/24/20 | INI | Review analysis showing impact to unrestricted liquidity based on membership fee sensitivities | 1.20 |
| 08/24/20 | INI | Develop slide showing Debtors' preliminary 2021 monthly unrestricted cash flow forecast for weekly Committee update | 0.70 |
| 08/24/20 | INI | Develop slide showing attendance at high adventure bases during 2020 peak season | 0.80 |
| 08/28/20 | INI | Prepare weekly cash flow variance report for the week ended August 21 | 1.80 |
| 08/28/20 | DM | Review budget variance week ending August 21st | 0.30 |
| 08/30/20 | INI | Review August 31st Committee update presentation | 0.20 |
| 08/31/20 | SW | Review weekly update deck and provide comments | 1.20 |
| 08/31/20 | SW | Review weekly variance report and create weekly and cumulative exhibits detailing variances for weekly update deck | 1.80 |
| 08/31/20 | SW | Draft questions related to weekly variance report and send to Debtors' advisor | 1.20 |
| 08/31/20 | INI | Revise materials for August 31st Committee meeting | 0.30 |
| | | **Total** | **53.20** |

# **Alix**Partners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2127862-1 |
| Re: | Analysis of Liquidity and Cash Management |
| Client/Matter # | 013446.00107 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Joy N Ibanga | 15.70 | 515.00 | 8,085.50 |
| Scott Weiner | 23.90 | 645.00 | 15,415.50 |
| Robert B Winning | 8.60 | 910.00 | 7,826.00 |
| Kathryn McGlynn | 2.80 | 1,025.00 | 2,870.00 |
| David MacGreevey | 2.20 | 1,090.00 | 2,398.00 |
| **Total Hours & Fees** | **53.20** | | **36,595.00** |

# **Alix**Partners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2127862-1 |
|---|---|
| Re: | Business and Strategic Plan Analysis |
| Client/Matter # | 013446.00109 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/04/20 | RBW | Review joint statement re: preliminary injunction and TCC | 0.30 |
| 08/05/20 | RBW | Review materials and correspondence re: TCC and local counsel injunctions | 0.60 |
| 08/07/20 | SW | Begin data analysis of prepetition roster to bucket into location, function, and salary band | 2.80 |
| 08/10/20 | SW | Respond to internal questions related to RIF in advance of Committee call | 0.50 |
| 08/10/20 | SW | Complete data analysis of prepetition roster to bucket into location, function, and salary band | 2.60 |
| 08/10/20 | SW | Create exhibits summarizing reduction in force by location, employment status, functional area, and salary band | 2.90 |
| 08/10/20 | SW | Draft commentary for slides summarizing the reduction in force | 0.70 |
| 08/17/20 | RBW | Review mediation submissions | 1.70 |
| 08/19/20 | RBW | Analyze membership projections | 1.30 |
| 08/19/20 | INI | Develop list of questions re: revised business plan for A&M | 0.80 |
| 08/19/20 | INI | Review August 19th presentation to TCC/UCC | 3.00 |
| 08/19/20 | DM | Review revised BSA business plan | 0.80 |
| 08/19/20 | DM | Internal emails re: BSA business plan analysis | 0.20 |
| 08/19/20 | SW | Initial review of Debtors' updated financial presentation | 2.80 |
| 08/19/20 | SW | Review prior presentations to analyze differences in high level forecast assumptions | 1.20 |
| 08/19/20 | SW | Process updates to financial update presentation and send to Debtors' advisor | 1.10 |
| 08/19/20 | SW | Draft high level summary of updated financial projections for internal review | 0.90 |
| 08/20/20 | SW | Detail review of excel support of 2020 financial projections and complete comparison to last projections | 2.90 |
| 08/20/20 | SW | Detail review of excel support of 2021 financial projections and complete comparison to last projections | 2.30 |
| 08/20/20 | SW | Begin review of 2020 and 2021 membership projections versus last projections provided | 1.10 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2127862-1 |
|---|---|
| Re: | Business and Strategic Plan Analysis |
| Client/Matter # | 013446.00109 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/21/20 | SW | Complete review of 2020 and 2021 membership projections versus last projections provided | 2.40 |
| 08/21/20 | SW | Incorporate Debtors' sensitivities of new additions and retentions into illustrative unrestricted liquidity projections | 1.80 |
| 08/21/20 | SW | Complete detailed analysis of output of sensitivities of new additions and retentions on unrestricted liquidity projections and create exhibit for UCC presentation | 1.80 |
| 08/21/20 | SW | Recreate and analyze Debtors' model of new addition and retention sensitivities | 2.00 |
| 08/21/20 | INI | Prepare slide re: attendance at high adventure bases. | 0.60 |
| 08/24/20 | RBW | Continued analysis of long range liquidity forecast and membership projections | 1.70 |
| 08/24/20 | SW | Draft commentary for slide detailing impact of sensitivities on unrestricted liquidity for UCC presentation | 1.00 |
| 08/24/20 | SW | Revise model, exhibits and commentary for slide detailing impact of sensitivities on unrestricted liquidity for UCC presentation based on internal comments | 2.20 |
| 08/24/20 | SW | Respond to internal questions related to liquidity analysis in advance of UCC call that was ultimately postponed | 1.20 |
| 08/26/20 | SW | Detailed review of historical membership data provided in dataroom | 2.80 |
| 08/26/20 | SW | Create consolidated spreadsheet assessing historical membership and post-petition membership | 2.50 |
| 08/26/20 | SW | Extend consolidated spreadsheet assessing historical membership and post-petition membership to include recently revised membership forecast | 2.30 |
| 08/27/20 | SW | Detailed review of FY19 scout shop financials | 2.70 |
| 08/27/20 | SW | Comparison of FY19 scout shop financials to data provided in monthly grey books | 2.10 |
| 08/27/20 | SW | Comparison of historical member data provided in dataroom to monthly grey books | 2.20 |
| 08/28/20 | SW | Begin to create summary of scout shop and membership data for FY19 | 2.80 |
| 08/28/20 | SW | Review dataroom to find additional data to support | 1.60 |

909 Third Avenue
New York, NY 10022

**T** 212.490.2500
**F** 212.490.1344
alixpartners.com

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2127862-1 |
|---|---|
| Re: | Business and Strategic Plan Analysis |
| Client/Matter # | 013446.00109 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | membership and scout shop analysis | |
| | | **Total** | **64.20** |

909 Third Avenue
New York, NY 10022

**T** 212.490.2500
**F** 212.490.1344
**alixpartners.com**

# **Alix**Partners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | | |
|---|---|---|
| Invoice # | 2127862-1 | |
| Re: | Business and Strategic Plan Analysis | |
| Client/Matter # | 013446.00109 | |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Joy N Ibanga | 4.40 | 515.00 | 2,266.00 |
| Scott Weiner | 53.20 | 645.00 | 34,314.00 |
| Robert B Winning | 5.60 | 910.00 | 5,096.00 |
| David MacGreevey | 1.00 | 1,090.00 | 1,090.00 |
| **Total Hours & Fees** | **64.20** | | **42,766.00** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2127862-1 |
| Re: | Employee Compensation and Advisor Retention Matters |
| Client/Matter # | 013446.00111 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/20/20 | INI | Review docket virtual data room for new postings | 0.30 |
| 08/23/20 | INI | Analyze executive compensation for Debtor and comparable organizations. | 1.70 |
| 08/24/20 | INI | Revise executive compensation peer analysis | 3.20 |
| 08/25/20 | INI | Revise analysis comparing executive compensation of Debtors to similar nonprofit organizations | 3.00 |
| 08/26/20 | INI | Revise executive compensation peer analysis | 2.80 |
| 08/26/20 | INI | Revise compensation data for peer group analysis | 0.90 |
| 08/27/20 | INI | Revised summary of executive compensation peer analysis | 1.40 |
| 08/27/20 | INI | Update peer executive compensation analysis with metrics on organizational size | 3.00 |
| 08/27/20 | SW | Review and analyze internal compensation comparables and provide comments | 1.10 |
| 08/27/20 | INI | Correspond with R. Winning (AlixPartners) re: peer executive compensation analysis | 0.40 |
| 08/28/20 | INI | Research historical executive compensation for comparable nonprofit organizations | 1.40 |
| 08/28/20 | INI | Revise graph detailing net assets graph vs. executive compensation for executive compensation analysis | 0.80 |
| | | **Total** | **20.00** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2127862-1 |
| Re: | Employee Compensation and Advisor Retention Matters |
| Client/Matter # | 013446.00111 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Joy N Ibanga | 18.90 | 515.00 | 9,733.50 |
| Scott Weiner | 1.10 | 645.00 | 709.50 |
| **Total Hours & Fees** | **20.00** | | **10,443.00** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2127862-1 |
|---|---|
| Re: | Financial and Other Diligence |
| Client/Matter # | 013446.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/03/20 | KS | Review the BSA's unaudited financial statement for GLIP transactions | 1.60 |
| 08/03/20 | KS | Review the BSA's financing in 2019 regarding letters of credit | 1.70 |
| 08/03/20 | RC | Review and update analysis related to the BSA's unrestricted assets | 0.60 |
| 08/03/20 | LH | Review new documents uploaded to data room | 1.60 |
| 08/04/20 | RC | Review additional information provided by BSA related to unrestricted and restricted assets. | 1.10 |
| 08/04/20 | KS | Review changes in the BSA's letters of credit | 2.30 |
| 08/04/20 | KS | Review the use of the BSA's financing in 2019 | 1.80 |
| 08/04/20 | KS | Review the BSA's 2019 RCF agreement | 0.60 |
| 08/04/20 | KS | Review the balance of the BSA's Retirement Benefits trust fund | 1.30 |
| 08/04/20 | KS | Review the BSA's Executive Board meeting minutes for the BSA's pension program. | 0.70 |
| 08/04/20 | INI | Review court docket for new filings | 0.10 |
| 08/05/20 | KS | Review the BSA's Executive Board meeting minutes for the BSA's financing | 1.60 |
| 08/05/20 | KS | Review the BSA's Executive Board meeting minutes for the BSA's pension plan | 1.30 |
| 08/05/20 | KS | Review the documents related to letters of credit. | 1.60 |
| 08/05/20 | RC | Review and update analysis related changes in unrestricted assets | 1.10 |
| 08/05/20 | RC | Review pre-petition financing agreements | 0.60 |
| 08/05/20 | RC | Review and analysis of information related to the Retirement Benefits Trust | 0.70 |
| 08/06/20 | RC | Review documents related to the financing of the Summit property | 1.10 |
| 08/06/20 | KS | Review the use of proceeds for the Arrow financing | 2.20 |
| 08/06/20 | KS | Review the BSA's Boardbook regarding the use of Arrow financing. | 1.30 |
| 08/07/20 | KS | Review the BSA's Executive Board meeting minutes for | 1.80 |

# **Alix**Partners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | | |
|---|---|---|
| Invoice # | 2127862-1 | |
| Re: | Financial and Other Diligence | |
| Client/Matter # | 013446.00112 | |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | financing to the Arrow project | |
| 08/07/20 | KS | Review the BSA's final bond allocation analysis | 2.00 |
| 08/10/20 | INI | Review new documents posted to virtual data room. | 0.20 |
| 08/10/20 | KS | Review the BSA's meeting minutes for the use of bond proceeds | 1.40 |
| 08/10/20 | KS | Review the BSA's analysis on bond allocation. | 2.30 |
| 08/10/20 | KS | Review tax regulatory agreements related to the BSA's tax-exempt ed bonds | 1.30 |
| 08/10/20 | RC | Review board minutes related to the Arrow financings | 0.80 |
| 08/10/20 | RC | Review additional documents provided by BSA related unrestricted assets | 0.80 |
| 08/10/20 | RC | Review and analysis of documents related to the GLIP | 0.70 |
| 08/10/20 | RC | Review documents related to the local councils financial information | 0.50 |
| 08/10/20 | LH | Review additional documents uploaded to data room | 1.50 |
| 08/11/20 | RC | Call with K. Shibuya (AlixPartners) to discuss the analysis of the local councils' financial information. | 0.30 |
| 08/11/20 | RC | Review additional financial information related to the non-debtor affiliates | 0.70 |
| 08/11/20 | RC | Review documents in data room and update commingled endowment fund analysis | 1.20 |
| 08/11/20 | KS | Review the abuse claims and GLIP transactions | 1.70 |
| 08/11/20 | INI | Review virtual data room for newly posted documents. | 0.10 |
| 08/11/20 | INI | Update cash variance report with new budget dated August 7th | 0.90 |
| 08/11/20 | KS | Review the BSA's unaudited financial statements for endowment fund | 1.70 |
| 08/11/20 | KS | Review the BSA's unaudited financial statements for insurance program | 1.20 |
| 08/12/20 | RC | Review documents related to abuse claims and related settlement costs | 0.70 |
| 08/13/20 | RBW | Analysis of claims pool | 1.20 |
| 08/13/20 | RC | Review minutes and greybooks and update Local Councils | 1.30 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2127862-1 |
|---|---|
| Re: | Financial and Other Diligence |
| Client/Matter # | 013446.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | financial analyses | |
| 08/14/20 | RC | Review documents in data room and update various analyses requested by Kramer Levin | 1.40 |
| 08/17/20 | RBW | Update presentation to Committee on claims pool and new budget | 2.20 |
| 08/17/20 | LH | Review additional documents uploaded to data room | 1.50 |
| 08/17/20 | LH | Additional research related to summary presentations | 1.10 |
| 08/17/20 | KS | Review the Arrow Project documents | 1.70 |
| 08/17/20 | RC | Review additional documents produced by the Debtors related to Arrow WV and communicate with team regarding next steps | 0.40 |
| 08/17/20 | KS | Review the BSA's Executive Board meeting minutes for the BSA's funding to the Summit | 1.50 |
| 08/17/20 | KS | Review the court documents for Arrow WV | 1.20 |
| 08/18/20 | KS | Review the BSA's accounting records for intercompany receivables | 1.90 |
| 08/18/20 | KS | Review the BSA's financial statements for interest expenses | 2.20 |
| 08/18/20 | KS | Review the BSA's Executive Board meeting minutes for the 2010 Series A bond repayment | 1.00 |
| 08/18/20 | RC | Review various financial analysis in preparation for call with Kramer Levin | 0.50 |
| 08/18/20 | RC | Review and provide BSA financial information to Kramer Levin | 0.60 |
| 08/19/20 | RC | Review Debtors' financial status update materials | 0.40 |
| 08/19/20 | KS | Review the BSA's Executive Board meeting minutes for the bonds repayments | 2.40 |
| 08/19/20 | LH | Review additional documents uploaded to data room | 2.10 |
| 08/19/20 | LH | Review and analysis re: board and Committee meeting minutes | 2.20 |
| 08/19/20 | INI | Document meeting notes from Debtors' financial update to UCC | 1.20 |
| 08/20/20 | RC | Review financial information related to the Local Councils. | 0.90 |
| 08/20/20 | KS | Review the BSA's accounting records for the | 1.50 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | | |
|---|---|---|
| Invoice # | 2127862-1 | |
| Re: | Financial and Other Diligence | |
| Client/Matter # | 013446.00112 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | intercompany receivables. | |
| 08/20/20 | KS | Review Project Arrow document for the project funding. | 2.80 |
| 08/20/20 | KS | Review the BSA's Executive Board meeting minutes for the bond repayments and transfer from the Commingled Endowment Fund | 2.30 |
| 08/21/20 | KS | Review the BSA's Executive Board Meeting minutes for the pledge transfer to Arrow WV | 1.50 |
| 08/21/20 | KS | Review the balance of Retirement Benefit Trust | 1.20 |
| 08/21/20 | KS | Review Audited Financial Statements and Executive Board Meeting minutes for the Retirement Benefits Trust and Pension Plan | 2.00 |
| 08/21/20 | RC | Review information related to Arrow WV | 0.70 |
| 08/23/20 | RC | Review information filed in connection with the preliminary injunction extension | 0.60 |
| 08/24/20 | KS | Review the Arrow WV's board meeting minutes for its Directors & Officers | 1.60 |
| 08/24/20 | KS | Review the BSA's and Arrow WV's Form 990 for executive compensation | 1.70 |
| 08/24/20 | LH | Review new Debtor documents uploaded to data room | 1.60 |
| 08/24/20 | RC | Review compensation information for BSA D&Os | 0.60 |
| 08/24/20 | RC | Review documents related to the GLIP and board designated assets in preparation for call with the BSA. | 0.70 |
| 08/24/20 | RC | Review documents related to Arrow WV. | 0.80 |
| 08/25/20 | LH | Review additional documents provided and updates to diligence list | 1.70 |
| 08/26/20 | KS | Review the BSA's unaudited financial statements as of June 30, 2020 | 1.30 |
| 08/26/20 | KS | Review the compensation for directors and officers of Arrow WV | 1.10 |
| 08/27/20 | KS | Review the endowments to Local Councils | 1.10 |
| 08/27/20 | RC | Review and update summary of Q&A sessions with the Debtors regarding the GLIP | 1.40 |
| 08/28/20 | RBW | Review and comment on executive compensation report and related analysis | 1.10 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2127862-1 |
| Re: | Financial and Other Diligence |
| Client/Matter # | 013446.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/28/20 | KS | Review the BSA's unaudited financial statements for 1Q and 2Q of 2020 | 1.30 |
| 08/31/20 | KS | Review the asset information of the Local Councils | 1.20 |
| | | **Total** | **105.40** |

# **Alix**Partners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2127862-1 |
| Re: | Financial and Other Diligence |
| Client/Matter # | 013446.00112 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Joy N Ibanga | 2.50 | 515.00 | 1,287.50 |
| Kyoko Shibuya | 63.90 | 645.00 | 41,215.50 |
| Loring Hill | 13.30 | 645.00 | 8,578.50 |
| Robert B Winning | 4.50 | 910.00 | 4,095.00 |
| Richard Collura | 21.20 | 1,090.00 | 23,108.00 |
| **Total Hours & Fees** | **105.40** | | **78,284.50** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | | |
|---|---|---|
| Invoice # | 2127862-1 | |
| Re: | Forensic Analysis | |
| Client/Matter # | 013446.00114 | |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/03/20 | KS | Update the summary of GLIP transactions based on the BSA's unaudited financial statements | 1.60 |
| 08/03/20 | KS | Call with R. Collura (AlixPartners) to discuss GLIP transactions and next steps. | 0.30 |
| 08/03/20 | RC | Review and update analysis related to Local Councils asset information | 0.50 |
| 08/03/20 | RC | Call with K. Shibuya (AlixPartners) to discuss additional work to perform re: 2019 financing and pension payments. | 0.30 |
| 08/04/20 | KS | Prepare an investigation update material related to the BSA's financing and letters of credit. | 1.40 |
| 08/05/20 | KS | Prepare an investigation update material related to the BSA's financing | 2.70 |
| 08/05/20 | KS | Prepare a response to questions from the Counsel | 1.40 |
| 08/05/20 | RC | Review and update analysis of pre-petition financing transactions in response to requests from Kramer Levin. | 1.30 |
| 08/06/20 | KS | Call with R. Collura (AlixPartners) re: the BSA's financing and GLIP transactions, and to discuss next steps | 1.20 |
| 08/06/20 | RC | Call with K. Shibuya (AlixPartners) re: the BSA's financing and GLIP transactions and discuss next steps | 1.20 |
| 08/06/20 | RC | Review and update information related to pre-petition financing transactions | 1.00 |
| 08/06/20 | RC | Review and analysis of the BSA's commingled endowment fund | 1.20 |
| 08/06/20 | KS | Prepare an investigation update material regarding the BSA's financing to the Arrow project | 1.20 |
| 08/06/20 | KS | Update an investigation update material regarding the GLIP transactions. | 2.50 |
| 08/07/20 | RC | Review information related to board designated assets and provide additional comments and next steps to team | 1.30 |
| 08/07/20 | KS | Prepare an investigation update material regarding the use of proceeds from bonds | 1.60 |
| 08/07/20 | RC | Review information related to the Arrow bond financings | 0.50 |
| 08/10/20 | KS | Prepare an investigation update material regarding the | 1.60 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

Invoice #          2127862-1

Re:              Forensic Analysis
Client/Matter #   013446.00114

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | BSA's bond proceeds and withdrawals | |
| 08/10/20 | KS | Summarize the BSA's bond withdrawals. | 1.30 |
| 08/10/20 | RC | Call with K. Shibuya (AlixPartners) to discuss analysis related to the Arrow bond financings. | 1.20 |
| 08/10/20 | KS | Call with R. Collura (AlixPartners) to discuss analysis related to the Arrow bond financings. | 1.20 |
| 08/11/20 | KS | Call with R. Collura (AlixPartners) to discuss updates to the Arrow bond analysis. | 0.20 |
| 08/11/20 | RC | Call with K. Shibuya (AlixPartners) to discuss updates to the Arrow bond analysis. | 0.20 |
| 08/11/20 | RC | Review and provide additional comments to the Arrow Bond analysis | 0.80 |
| 08/11/20 | RC | Review and provide comments regarding the analysis of local councils information | 1.10 |
| 08/11/20 | KS | Call with R. Collura (AlixPartners) to discuss the analysis of the local councils' financial information | 0.30 |
| 08/11/20 | RC | Review documents in data room and update GLIP analysis | 0.90 |
| 08/11/20 | LH | Research and analysis re: Board meetings | 1.60 |
| 08/11/20 | KS | Prepare an investigation update material regarding GLIP transactions | 2.50 |
| 08/11/20 | KS | Summarize the changes in net assets of Local Councils | 2.00 |
| 08/12/20 | RC | Review and comment on analysis of Local Council financial information | 1.40 |
| 08/12/20 | RC | Working session with K. Shibuya (AlixPartners) to discuss analysis of the Local Councils and abuse claims information. | 1.60 |
| 08/12/20 | RC | Review and analysis of the board designated assets and update related analyses | 1.20 |
| 08/12/20 | KS | Call with R. Collura (AlixPartners) to discuss Financials of Local Councils and Abuse claims. | 1.60 |
| 08/12/20 | KS | Summarize the cash transactions between the BSA and Local Councils | 1.40 |
| 08/12/20 | KS | Update an investigation presentation regarding net assets of the Local Councils | 1.80 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | | |
|---|---|---|
| Invoice # | 2127862-1 | |
| | | |
| Re: | Forensic Analysis | |
| Client/Matter # | 013446.00114 | |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|------:|
| 08/12/20 | RC | Review and provide comments related to GLIP analysis | 0.90 |
| 08/13/20 | RC | Review and update analysis of the Local Councils' financial information | 1.40 |
| 08/13/20 | RC | Review and update analysis related to the BSA's board designated assets | 1.50 |
| 08/13/20 | RC | Review and update analysis related to the BSA's insurance program and retirement fund | 1.10 |
| 08/13/20 | RC | Review information related to the Retirement Benefits Trust and Pension Plan in response to requests from Kramer Levin | 0.40 |
| 08/13/20 | LH | Review and analysis re: assets of local councils | 1.20 |
| 08/14/20 | LH | Review and analysis re: identified and 541 property | 1.10 |
| 08/14/20 | LH | Review Committee meeting minutes | 1.50 |
| 08/14/20 | RC | Prepare analyses related to the BSA's GLIP | 1.30 |
| 08/14/20 | RC | Prepare analyses related to the BSA's Commingled Endowment Fund | 1.10 |
| 08/14/20 | RC | Update various analyses of BSA financial information in response to requests by Kramer Levin | 1.20 |
| 08/14/20 | RC | Update financial analyses related to the commingled endowment fund | 0.80 |
| 08/14/20 | KS | Update an investigation material regarding GLIP transactions | 2.30 |
| 08/14/20 | KS | Prepare an investigation update material regarding unrestricted board designated assets | 1.90 |
| 08/14/20 | KS | Update an investigation update material regarding Commingled Endowment Fund and GLIP transactions | 1.10 |
| 08/17/20 | KS | Review the BSA's accounting records for interest expenses and bond principal payments | 0.90 |
| 08/17/20 | RC | Review the debtors mediation statement | 0.90 |
| 08/17/20 | RC | Review the UCC's draft response to the Debtors' mediation statement | 0.70 |
| 08/17/20 | KS | Review and summarize financial information of Arrow WV and the Summit operation | 2.80 |
| 08/18/20 | KS | Call with R. Collura and L. Hill (both AlixPartners) to | 1.30 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2127862-1 |
| Re: | Forensic Analysis |
| Client/Matter # | 013446.00114 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | discuss additional analyses to perform in preparation for Q&A session with the Debtors | |
| 08/18/20 | RC | Call with L. Hill and K. Shibuya (both AlixPartners) to discuss additional analyses to perform in preparation for Q&A session with the Debtors | 1.30 |
| 08/18/20 | RC | Call with K. Shibuya (AlixPartners) to discuss the Local Councils financial information. | 0.30 |
| 08/18/20 | RC | Review and update information related to GLIP Q&A session with the Debtors and send to counsel | 1.10 |
| 08/18/20 | RC | Review UCC's mediation response statement | 0.40 |
| 08/18/20 | RC | Review and analysis of documents related to transactions with the Local Councils | 0.90 |
| 08/18/20 | KS | Call with K. Shibuya (AlixPartners) to discuss the Local Councils financial information | 0.30 |
| 08/18/20 | LH | Prepare for call with Kramer Levin | 1.30 |
| 08/19/20 | KS | Participate in meeting with Debtors advisors including C. Binggeli, B. Whittman and R. Walsh (all A&M) and D. MacGreevey, R. Collura, R. Winning, S. Weiner and J. Ibanga (all AlixPartners) re: Debtors' financial update to the UCC | 0.90 |
| 08/19/20 | KS | Review the BSA's accounting records for the pledges transfer to Arrow WV | 2.60 |
| 08/19/20 | KS | Summarize the BSA's pledges transfer to Arrow WV | 2.40 |
| 08/19/20 | RC | Review and comment on questions and topics for the upcoming Q&A session with the Debtors | 1.10 |
| 08/20/20 | KS | Prepare an investigation update material related to the BSA's bond repayments | 1.60 |
| 08/20/20 | RC | Review mediation reply briefs. | 1.40 |
| 08/20/20 | RC | Review and analysis of financial information related to unrestricted assets. | 1.10 |
| 08/20/20 | LH | Research and analysis re: general liability insurance program | 2.40 |
| 08/21/20 | KS | Prepare an investigation update material on the BSA's financing to the Summit | 2.30 |
| 08/21/20 | KS | Summarize the Retirement Benefits Trust and Pension | 1.10 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2127862-1 |
| | |
| Re: | Forensic Analysis |
| Client/Matter # | 013446.00114 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Plan | |
| 08/21/20 | RC | Review and respond to counsel's questions regarding the Pension Plan | 0.20 |
| 08/23/20 | RC | Research requests from Kramer Levin regarding abuse claims and provide responses | 0.50 |
| 08/24/20 | KS | Summarize compensation information of Arrow WV's Directors & Officers | 1.00 |
| 08/24/20 | RC | Call with N. Hammerman (Kramer Levin) to discuss upcoming Q&A session with the BSA | 0.10 |
| 08/24/20 | RC | Review and comment on information related to the Arrow D&Os | 0.80 |
| 08/24/20 | RC | Review and respond to questions from Kramer Levin regarding the GLIP and Retirement Benefits Trust. | 0.70 |
| 08/25/20 | RC | Review outline and summary charts in preparation for Q&A session with the Debtors | 1.10 |
| 08/26/20 | RC | **Correspondence** with N. Hammerman (Kramer Levin) to debrief on call with the Debtors and discuss next steps regarding the investigation | 0.50 |
| 08/26/20 | RC | Call with K. Shibuya (AlixPartners) to debrief on the GLIP Q&A session and discuss next steps. | 0.30 |
| 08/26/20 | KS | Call with R. Collura (AlixPartners) to debrief on the GLIP Q&A session and discuss next steps | 0.30 |
| 08/26/20 | KS | Summarize arguments and answers from the Q&A session regarding GLIP | 1.40 |
| 08/27/20 | RC | Additional review and provide comments to the summary of GLIP information session with the Debtors | 0.70 |
| 08/31/20 | RC | Review questions from Kramer Levin and setup staff on additional work to perform | 0.20 |
| 08/31/20 | KS | Reconcile the asset information of the Local Councils with their Statements of Financial Position | 1.60 |
| 08/31/20 | KS | Summarize the comparison of Local Councils' asset information | 0.70 |
| | | **Total** | **103.10** |

# **Alix**Partners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2127862-1 |
| Re: | Forensic Analysis |
| Client/Matter # | 013446.00114 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Kyoko Shibuya | 54.30 | 645.00 | 35,023.50 |
| Loring Hill | 9.10 | 645.00 | 5,869.50 |
| Richard Collura | 39.70 | 1,090.00 | 43,273.00 |
| **Total Hours & Fees** | **103.10** | | **84,166.00** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2127862-1 |
|---|---|
| Re: | Claims Analysis |
| Client/Matter # | 013446.00116 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/11/20 | SW | Preliminary review of refreshed GUC pool analysis provided by Debtors' advisor | 2.30 |
| 08/11/20 | SW | Draft internal email summarizing GUC claims pool and preliminary view on changes relative to April 2020 analysis | 1.30 |
| 08/13/20 | SW | Create exhibit summarizing base case and high case for emergence GUC claims | 2.70 |
| 08/13/20 | SW | Review filed claims to assess potential contract rejection claims for high case in GUC claims analysis | 1.10 |
| 08/13/20 | SW | Create exhibit to compare updated GUC claims analysis to April 2020 GUC claims overview | 1.30 |
| 08/13/20 | SW | Draft commentary for UCC presentation slides detailing GUC claims analysis | 1.90 |
| 08/17/20 | SW | Review and respond to internal inquires related to GUC claims analysis in advance of UCC call | 1.80 |
| 08/25/20 | SW | Review dataroom documents to respond to information requests from Kramer Levin | 2.90 |
| 08/25/20 | SW | Detailed review of 2009 restoration plan in conjunction with review of prior presentation related to the proposed treatment of the plan in the cases | 1.80 |
| 08/25/20 | DM | Analysis of email from T. Mayer (Kramer Levin) re: BSA Restoration plan | 0.40 |
| | | **Total** | **17.50** |

909 Third Avenue
New York, NY 10022

**T** 212.490.2500
**F** 212.490.1344
**alixpartners.com**

# **Alix**Partners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2127862-1 |
| Re: | Claims Analysis |
| Client/Matter # | 013446.00116 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Scott Weiner | 17.10 | 645.00 | 11,029.50 |
| David MacGreevey | 0.40 | 1,090.00 | 436.00 |
| **Total Hours & Fees** | **17.50** | | **11,465.50** |

# **Alix**Partners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2127862-1 |
| Re: | Retention Applications & Relationship Disclosure Schedules |
| Client/Matter # | 013446.00118 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/03/20 | BFF | Schedule telephonic appearance for K. Sundt (AlixPartners) at retention hearing | 0.20 |
| 08/03/20 | KAS | Correspondence with K. McGlynn and B. Filler (AlixPartners) regarding hearing on interim fee applications | 0.20 |
| 08/21/20 | ESK | Emails to/from R. Collura (AlixPartners) re: disclosures | 0.30 |
| 08/23/20 | ESK | Telephone call with D. MacGreevey (AlixPartners) re: BSA disclosures | 0.30 |
| 08/23/20 | DM | Telephone call with E. Kardos (AlixPartners) re: BSA disclosures | 0.30 |
| 08/25/20 | KAS | Review and respond to email from D. MacGreevey (AlixPartners) regarding party in interest | 0.20 |
| 08/26/20 | KAS | Review draft monthly report | 0.60 |
| | | **Total** | **2.10** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

Invoice #             2127862-1

Re:                   Retention Applications & Relationship Disclosure Schedules
Client/Matter #       013446.00118

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Brooke F Filler | 0.20 | 445.00 | 89.00 |
| Kaitlyn A Sundt | 1.00 | 510.00 | 510.00 |
| Elizabeth S Kardos | 0.60 | 710.00 | 426.00 |
| David MacGreevey | 0.30 | 1,090.00 | 327.00 |
| **Total Hours & Fees** | **2.10** | | **1,352.00** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

Invoice #          2127862-1

Re:                Attend Court Hearings
Client/Matter #    013446.00119

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/28/20 | DM | Prepare for conference call with BSA mediators | 0.50 |
| | | **Total** | **0.50** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2127862-1 |
| Re: | Attend Court Hearings |
| Client/Matter # | 013446.00119 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| David MacGreevey | 0.50 | 1,090.00 | 545.00 |
| **Total Hours & Fees** | **0.50** | | **545.00** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2127862-1 |
| Re: | Fee Statements and Fee Applications |
| Client/Matter # | 013446.00120 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/04/20 | LMB | Prepare professional fees for June 2020 monthly fee application | 2.80 |
| 08/05/20 | LMB | Prepare professional fees for June 2020 monthly fee application | 0.80 |
| 08/10/20 | SW | Audit, reconcile and provide edits for time descriptions related to June fee statement | 0.70 |
| 08/11/20 | LMB | Prepare professional fees for June 2020 monthly fee application | 0.80 |
| 08/13/20 | DM | Review BSA June fee statement | 0.40 |
| 08/13/20 | DM | Review revised BSA June fee statement | 0.20 |
| 08/19/20 | LMB | Prepare professional fees for July 2020 monthly fee application | 1.80 |
| 08/20/20 | LMB | Preparation of fifth monthly fee application, supporting schedules and exhibits (July 2020) | 2.20 |
| 08/20/20 | LMB | Update fee application status chart | 0.20 |
| 08/24/20 | LMB | Update fee application status chart | 0.20 |
| 08/24/20 | DM | Review BSA July fee application | 0.50 |
| 08/24/20 | KM | Review and revise July fee application | 1.30 |
| 08/25/20 | LMB | Update fee application status chart | 0.20 |
| 08/25/20 | LMB | Prepare schedule workbook for second interim fee application | 1.80 |
| 08/26/20 | DM | Review BSA 2nd interim fee application | 0.50 |
| 08/26/20 | KM | Review and revise July monthly fee application and second interim fee application | 1.40 |
| 08/26/20 | LMB | Prepare second interim fee application, supporting schedules and exhibit | 2.60 |
| 08/27/20 | LMB | Telephone call with P. Baranpuria (Kramer Levin) re: revisions to fee applications | 0.20 |
| 08/27/20 | LMB | Revise fifth monthly fee application, supporting schedules and exhibits (July 2020) | 1.20 |
| 08/27/20 | LMB | Prepare second interim fee application, supporting schedules and exhibit | 1.60 |
| 08/27/20 | LMB | Email to P. Baranpuria (Kramer Levin) attaching fifth monthly fee statement (July 2020) and first interim fee | 0.20 |

# **Alix**Partners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

Invoice #            2127862-1

Re:                  Fee Statements and Fee Applications
Client/Matter #      013446.00120

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | application | |
| 08/30/20 | LMB | Revise second interim fee application, supporting schedules and exhibit | 0.30 |
| 08/31/20 | ESK | Emails to/from D. Lemish (Lakeview Capital) regarding charitable contribution data base | 0.30 |
| 08/31/20 | ESK | Review second interim fee application | 0.30 |
| 08/31/20 | LMB | Revise second interim fee application, supporting schedules and exhibit | 0.30 |
| | | **Total** | **22.80** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2127862-1 |
|---|---|
| Re: | Fee Statements and Fee Applications |
| Client/Matter # | 013446.00120 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Lisa Marie Bonito | 17.20 | 450.00 | 7,740.00 |
| Scott Weiner | 0.70 | 645.00 | 451.50 |
| Elizabeth S Kardos | 0.60 | 710.00 | 426.00 |
| Kathryn McGlynn | 2.70 | 1,025.00 | 2,767.50 |
| **Total Hours & Fees** | **21.20** | | **11,385.00** |