# EXHIBIT B



Counsel for the Tort Claimants' Committee
Pachulski Stang Ziehl & Jones LLP
919 North Market Street, 17th Floor
PO Box 8705
Wilmington, DE 19899

August 10, 2020
Client-Matter: 18457-29586
Invoice #: 98719
Tax ID # 27-1451273

**RE:  The Official Committee Of Tort Claimants of Boy Scouts Of America**

Services Rendered From May 1, 2020 Through May 31, 2020

| | | |
|---|---|---|
| Professional Services | $  398,111.50 | USD |
| Expenses Incurred | 33.14 | |
| **CURRENT CHARGES** | **$  398,144.64** | **USD** |

***OTHER OUTSTANDING INVOICES AS OF TODAY***
Invoice # 97831 - Dated 06/03/20          56,339.33

### PAYMENT IS DUE BY September 9, 2020

Please direct questions regarding this invoice to: Matthew Babcock at (801) 364-6233 or MBabcock@thinkbrg.com.

**Please remit payment by check to:**
Berkeley Research Group, LLC
2200 Powell Street, Suite 1200
Emeryville, CA  94608

**Please remit payment by wire or ACH to:**
| | |
|---|---|
| Bank Name: | PNC Bank, N.A. |
| SWIFT: | PNCCUS33 |
| ABA #: | 031207607 |
| Account Name: | Berkeley Research Group, LLC |
| Account #: | 8026286672 |
| Reference: | 98719 |

Remittance advices are to be sent to:
remitadvice@thinkbrg.com

**\*\*Due to COVID-19, we are kindly requesting all payments to be made electronically.**



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 2 of 56
**Invoice #** 98719
**Client-Matter:** 18457-029586

Services Rendered From May 1, 2020 Through May 31, 2020

**PROFESSIONAL SERVICES**

| | Rate | Hours | Amount |
|---|---|---|---|
| **Managing Director** | | | |
| R. Todd Neilson | 850.00 | 44.10 | 37,485.00 |
| David Judd | 750.00 | 183.30 | 137,475.00 |
| Vernon Calder | 745.00 | 0.60 | 447.00 |
| Paul Shields | 715.00 | 20.30 | 14,514.50 |
| Ray Strong | 660.00 | 32.40 | 21,384.00 |
| **Associate Director** | | | |
| Matthew Babcock | 625.00 | 164.80 | 103,000.00 |
| **Senior Managing Consultant** | | | |
| Jeffrey Shaw | 500.00 | 0.20 | 100.00 |
| **Senior Associate** | | | |
| Christina Tergevorkian | 295.00 | 117.60 | 34,692.00 |
| **Associate** | | | |
| Shelby Chaffos | 240.00 | 158.70 | 38,088.00 |
| **Case Assistant** | | | |
| Sherry L. Anthon | 205.00 | 36.30 | 7,441.50 |
| Victoria Calder | 115.00 | 30.30 | 3,484.50 |
| **Total Professional Services** | | **788.60** | **398,111.50** |

**EXPENSES**

| | Amount |
|---|---|
| Data Research | 33.14 |
| **Total Expenses** | **33.14** |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 3 of 56
**Invoice #** 98719
**Client-Matter:** 18457-029586

**SUMMARY BY TASK CODE**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| 200.10 | Document / Data Analysis (Merrill DatasiteOne) | 14.70 | 8,495.00 |
| 200.20 | Document / Data Analysis (Financial / Accounting) | 2.90 | 1,914.00 |
| 200.30 | Document / Data Analysis (Financial / Accounting) - People Soft Accounting System | 10.70 | 7,803.50 |
| 200.90 | Document / Data Analysis (Production Requests) | 2.20 | 1,442.50 |
| 220.00 | Debtor Operations / Monitoring (Monthly Operating Reports) | 4.20 | 2,868.00 |
| 221.00 | Debtor Operations / Monitoring (Cash Flow Reports) | 20.60 | 10,379.00 |
| 223.00 | Debtor Operations / Monitoring (Cash Management Reports) | 9.90 | 4,407.00 |
| 224.00 | Debtor Operations / Monitoring (Shared Services Reports | 3.60 | 1,634.00 |
| 225.00 | Debtor Operations / Monitoring (Other Reports) | 3.00 | 2,145.00 |
| 301.00 | Asset Analysis (General - Debtors Restricted / Identified Assets) | 4.40 | 2,750.00 |
| 302.00 | Asset Analysis (General - Related Non-Debtors) | 9.10 | 5,687.50 |
| 303.00 | Asset Analysis (General - Local Councils) | 296.20 | 76,049.00 |
| 310.00 | Asset Analysis (Cash / Bank Accounts - Debtors) | 3.70 | 758.50 |
| 330.00 | Asset Analysis (Real Property - Debtors) | 5.70 | 3,702.50 |
| 331.00 | Asset Analysis (Real Property - Debtors Restricted / Identified Assets) | 23.10 | 15,121.50 |
| 333.00 | Asset Analysis (Real Property - Local Councils) | 64.30 | 33,404.50 |
| 350.00 | Asset Analysis (Insurance - Debtors) | 10.00 | 7,325.00 |
| 500.00 | Viability Analysis | 236.70 | 168,571.00 |
| 620.00 | Claims / Liability Analysis (Pension) | 3.10 | 2,261.50 |
| 1020.00 | Meeting Preparation & Attendance | 32.60 | 23,799.50 |
| 1060.00 | Fee Application Preparation & Hearing | 27.90 | 17,593.00 |
| **Total Professional Services** | | **788.60** | **398,111.50** |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 98719
**Client-Matter:** 18457-029586

Services Rendered From May 1, 2020 Through May 31, 2020

**DETAIL OF PROFESSIONAL SERVICES**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| **Task Code: 200.10  -  Document / Data Analysis (Merrill DatasiteOne)** | | | | | |
| 05/01/20 | Matthew Babcock | Analyzed documents recently uploaded to Data Room. | 0.40 | 625.00 | 250.00 |
| 05/01/20 | Matthew Babcock | Reviewed status of outstanding document requests, including items related to financial data export. | 0.30 | 625.00 | 187.50 |
| 05/01/20 | R. Todd Neilson | Reviewed documents recently posted to data room. | 0.30 | 850.00 | 255.00 |
| 05/02/20 | R. Todd Neilson | Examined new documents filed in Data Room. | 0.30 | 850.00 | 255.00 |
| 05/04/20 | Matthew Babcock | Examined recent uploads to Data Room, including finalization of weekly index. | 0.20 | 625.00 | 125.00 |
| 05/04/20 | Shelby Chaffos | Examined new document uploads to Merrill DataOne, including update of index document spreadsheet. | 1.00 | 240.00 | 240.00 |
| 05/05/20 | Matthew Babcock | Reviewed Debtors' court docket, including recent entries. | 0.50 | 625.00 | 312.50 |
| 05/07/20 | Matthew Babcock | Examined recent uploads to Data Room. | 0.50 | 625.00 | 312.50 |
| 05/08/20 | R. Todd Neilson | Reviewed new inclusion of documents in DataSite, including weekly accounting reports. | 0.30 | 850.00 | 255.00 |
| 05/11/20 | Matthew Babcock | Examined recent uploads to Data Room, including finalization of weekly index. | 0.30 | 625.00 | 187.50 |
| 05/11/20 | Shelby Chaffos | Examined new document uploads to Merrill DataOne, including update of index document spreadsheet. | 1.50 | 240.00 | 360.00 |
| 05/11/20 | R. Todd Neilson | Reviewed documents in DataSite concerning asset values as well as Local Council issues. | 0.40 | 850.00 | 340.00 |
| 05/13/20 | Matthew Babcock | Reviewed recent uploads to Data Room and updated master tracking schedule. | 0.80 | 625.00 | 500.00 |
| 05/13/20 | R. Todd Neilson | Examined new documents filed in Datasite. | 0.30 | 850.00 | 255.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 5 of 56
**Invoice #** 98719
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/14/20 | Matthew Babcock | Signed NDA, including review of related Protective Order. | 0.20 | 625.00 | 125.00 |
| 05/14/20 | Vernon Calder | Reviewed Stipulated Confidentiality and Protective Order and signed Acknowledgment and Agreement to be Bound. | 0.60 | 745.00 | 447.00 |
| 05/14/20 | R. Todd Neilson | Reviewed and signed protective order agreements. | 0.20 | 850.00 | 170.00 |
| 05/14/20 | R. Todd Neilson | Reviewed documents in DataSite concerning PeopleSoft department list. | 0.40 | 850.00 | 340.00 |
| 05/14/20 | Jeffrey Shaw | Reviewed and signed NDA. | 0.20 | 500.00 | 100.00 |
| 05/14/20 | Ray Strong | Coordinated execution of agreements with BRG Team regarding protective order. | 0.50 | 660.00 | 330.00 |
| 05/14/20 | Christina Tergevorkian | Reviewed and signed Protective Order Agreement. | 0.30 | 295.00 | 88.50 |
| 05/15/20 | R. Todd Neilson | Reviewed documents in DataSite as recently received. | 0.40 | 850.00 | 340.00 |
| 05/16/20 | R. Todd Neilson | Reviewed documents in DataSite as recently received. | 0.30 | 850.00 | 255.00 |
| 05/18/20 | Matthew Babcock | Examined recent uploads to Data Room, including finalization of weekly index. | 0.10 | 625.00 | 62.50 |
| 05/18/20 | Shelby Chaffos | Examined new document uploads to Merrill DataOne, including update of index document spreadsheet. | 0.60 | 240.00 | 144.00 |
| 05/18/20 | Ray Strong | Followed-up with BSA regarding prior document and information requests. | 0.30 | 660.00 | 198.00 |
| 05/19/20 | R. Todd Neilson | Reviewed weekly index for Merrill Datasite room for changes. | 0.20 | 850.00 | 170.00 |
| 05/20/20 | R. Todd Neilson | Reviewed weekly index for Merrill Datasite room for changes. | 0.50 | 850.00 | 425.00 |
| 05/21/20 | R. Todd Neilson | Reviewed weekly index for Merrill Datasite room for changes. | 0.30 | 850.00 | 255.00 |
| 05/22/20 | R. Todd Neilson | Reviewed weekly index for Merrill Datasite room for changes. | 0.40 | 850.00 | 340.00 |
| 05/25/20 | Shelby Chaffos | Examined new document uploads to Merrill DataOne, including update of index document spreadsheet. | 1.50 | 240.00 | 360.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/25/20 | R. Todd Neilson | Reviewed issues related to Data Room. | 0.30 | 850.00 | 255.00 |
| 05/30/20 | R. Todd Neilson | Reviewed data site materials provided. | 0.30 | 850.00 | 255.00 |
| | | **Total for Task Code 200.10** | **14.70** | | **8,495.00** |

**Task Code: 200.20 - Document / Data Analysis (Financial / Accounting)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/04/20 | Ray Strong | Analyzed historical financial statements and financial results from audit reports, monthly financial gray books, and trial balances provided by Debtor. | 2.10 | 660.00 | 1,386.00 |
| 05/05/20 | Ray Strong | Analyzed pension benefits, valuation reports, and financial information provided by Debtor. | 0.50 | 660.00 | 330.00 |
| 05/07/20 | Ray Strong | Reviewed coordination of financial analyses with UCC financial advisors to minimize duplication of efforts. | 0.30 | 660.00 | 198.00 |
| | | **Total for Task Code 200.20** | **2.90** | | **1,914.00** |

**Task Code: 200.30 - Document / Data Analysis (Financial / Accounting) - People Soft Accounting System**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/01/20 | Matthew Babcock | Evaluated issues related to PeopleSoft data request. | 0.40 | 625.00 | 250.00 |
| 05/01/20 | Matthew Babcock | Spoke with Counsel (JM) regarding PeopleSoft and outstanding priority document requests. | 0.50 | 625.00 | 312.50 |
| 05/01/20 | Matthew Babcock | Spoke with Debtor regarding PeopleSoft data request. | 0.40 | 625.00 | 250.00 |
| 05/01/20 | Ray Strong | Analyzed PeopleSoft system and data options. | 0.60 | 660.00 | 396.00 |
| 05/04/20 | R. Todd Neilson | Evaluated PeopleSoft data issues, including potential work product issues with IBM hosting. | 0.20 | 850.00 | 170.00 |
| 05/05/20 | R. Todd Neilson | Reviewed control / access issues related to PeopleSoft data. | 0.30 | 850.00 | 255.00 |
| 05/05/20 | R. Todd Neilson | Reviewed progress on People Soft proposal, including timing for access. | 0.30 | 850.00 | 255.00 |
| 05/06/20 | R. Todd Neilson | Reviewed progress on protective order, including timing for BSA to provide access to PeopleSoft. | 0.30 | 850.00 | 255.00 |
| 05/07/20 | R. Todd Neilson | Examined proposal contents for People Soft access. | 0.30 | 850.00 | 255.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 7 of 56
**Invoice #** 98719
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/08/20 | Matthew Babcock | Spoke with MIPRO regarding PeopleSoft data extraction. | 0.20 | 625.00 | 125.00 |
| 05/08/20 | Matthew Babcock | Spoke with Counsel (JM) regarding MIPRO data requests. | 0.30 | 625.00 | 187.50 |
| 05/08/20 | R. Todd Neilson | Reviewed various security issues related to PeopleSoft data. | 0.30 | 850.00 | 255.00 |
| 05/09/20 | R. Todd Neilson | Finalized decision on access issues with PeopleSoft. | 0.20 | 850.00 | 170.00 |
| 05/11/20 | R. Todd Neilson | Submitted proposal for TCC access to PeopleSoft accounting records. | 0.30 | 850.00 | 255.00 |
| 05/11/20 | Ray Strong | Analyzed BSA PeopleSoft accounting system issues. | 0.30 | 660.00 | 198.00 |
| 05/12/20 | R. Todd Neilson | Coordinated engagement of MIPRO in accordance with bankruptcy procedures. | 0.20 | 850.00 | 170.00 |
| 05/12/20 | R. Todd Neilson | Reviewed issues related to exclusion by BSA of PeopleSoft HR data. | 0.20 | 850.00 | 170.00 |
| 05/12/20 | Ray Strong | Analyzed MIPRO retention issues regarding BSA PeopleSoft accounting system. | 0.30 | 660.00 | 198.00 |
| 05/13/20 | R. Todd Neilson | Followed-up with TCC Counsel on outstanding issues to retain MIPRO. | 0.20 | 850.00 | 170.00 |
| 05/13/20 | Ray Strong | Analyzed BSA PeopleSoft issues regarding BSA negotiations to gain access to system. | 0.50 | 660.00 | 330.00 |
| 05/13/20 | Ray Strong | Discussed BSA PeopleSoft reviewed proposal for access to system with counsel. | 0.30 | 660.00 | 198.00 |
| 05/14/20 | Matthew Babcock | Spoke with Counsel (JM) regarding protective order and PeopleSoft production. | 0.30 | 625.00 | 187.50 |
| 05/14/20 | David Judd | Participated in conference call with TCC Counsel regarding PeopleSoft software as it relates to payroll and benefits. | 0.40 | 750.00 | 300.00 |
| 05/14/20 | Ray Strong | Attended call with TCC counsel to discuss MIPRO engagement letter modifications. | 0.40 | 660.00 | 264.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 8 of 56
**Invoice #** 98719
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/14/20 | Ray Strong | Analyzed PeopleSoft HR, payroll, and benefits modules to determine use and application for negotiation with BSA regarding PeopleSoft system access. | 1.10 | 660.00 | 726.00 |
| 05/15/20 | Ray Strong | Discussed MIPRO engagement issues with TCC counsel regarding access and analysis of BSA PeopleSoft systems. | 0.20 | 660.00 | 132.00 |
| 05/16/20 | R. Todd Neilson | Reviewed MIPRO requests and indemnification issues, including discussions with TCC Counsel as to timing. | 0.30 | 850.00 | 255.00 |
| 05/18/20 | Ray Strong | Analyzed MIPRO engagement letter for finalization regarding PeopleSoft consultant. | 0.20 | 660.00 | 132.00 |
| 05/18/20 | Ray Strong | Coordinated potential "kick off" call with BSA, BRG, PSZJ and MIPRO teams. | 0.20 | 660.00 | 132.00 |
| 05/19/20 | R. Todd Neilson | Reviewed status of 'kick off' meeting regarding PeopleSoft data. | 0.30 | 850.00 | 255.00 |
| 05/19/20 | R. Todd Neilson | Evaluated insurer issues related to BRG access to copy of PeopleSoft, including response to TCC Counsel. | 0.30 | 850.00 | 255.00 |
| 05/19/20 | R. Todd Neilson | Evaluated issues related to proposed sharing of PeopleSoft data with both UCC and insurers. | 0.40 | 850.00 | 340.00 |
| | | **Total for Task Code 200.30** | **10.70** | | **7,803.50** |

**Task Code: 200.90  -  Document / Data Analysis (Production Requests)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/04/20 | Matthew Babcock | Evaluated status of outstanding document requests, including update of tracking schedule for recent uploads. | 1.00 | 625.00 | 625.00 |
| 05/04/20 | Matthew Babcock | Spoke with A&M (CB) regarding outstanding document requests. | 0.50 | 625.00 | 312.50 |
| 05/08/20 | Matthew Babcock | Spoke with A&M (CB) regarding outstanding document requests. | 0.40 | 625.00 | 250.00 |
| 05/12/20 | R. Todd Neilson | Prepared additional data set requests to be requested from BSA. | 0.30 | 850.00 | 255.00 |
| | | **Total for Task Code 200.90** | **2.20** | | **1,442.50** |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| **Task Code: 220.00  -  Debtor Operations / Monitoring (Monthly Operating Reports)** | | | | | |
| 05/01/20 | Matthew Babcock | Evaluated Monthly Operating Report (March 2020) / other reports, including discussion with Director (PS) regarding analysis to be performed. | 1.00 | 625.00 | 625.00 |
| 05/01/20 | R. Todd Neilson | Examined financial statements from data room for Monthly Operating Reports. | 0.40 | 850.00 | 340.00 |
| 05/06/20 | Matthew Babcock | Analyzed Debtors' March 2020 MOR. | 0.30 | 625.00 | 187.50 |
| 05/07/20 | Paul Shields | Reviewed monthly operating report, including follow-up inquiry regarding request for additional information relating to monthly operating reports. | 0.40 | 715.00 | 286.00 |
| 05/21/20 | Paul Shields | Evaluated follow up issues and questions for A&M regarding monthly operating report. | 1.00 | 715.00 | 715.00 |
| 05/28/20 | Matthew Babcock | Examined March 2020 MOR and related supporting weekly reports. | 0.80 | 625.00 | 500.00 |
| 05/28/20 | Paul Shields | Identified additional detail to be requested in support of monthly operating reports and reporting associated with cash collateral order. | 0.30 | 715.00 | 214.50 |
| | | **Total for Task Code 220.00** | **4.20** | | **2,868.00** |
| **Task Code: 221.00  -  Debtor Operations / Monitoring (Cash Flow Reports)** | | | | | |
| 05/04/20 | Paul Shields | Reviewed communications regarding case status, issues and upcoming meetings. | 0.20 | 715.00 | 143.00 |
| 05/06/20 | Shelby Chaffos | Updated weekly cash flow analysis. (04/10/20, 04/07/20, 04/24/20). | 3.00 | 240.00 | 720.00 |
| 05/06/20 | Shelby Chaffos | Received instructions on how to conduct new cash flow analysis for weekly cash flow actuals. | 1.00 | 240.00 | 240.00 |
| 05/06/20 | Paul Shields | Reviewed cash flow estimates, including update of comparison of actual cash flows to cash flow estimates. | 1.30 | 715.00 | 929.50 |
| 05/06/20 | Paul Shields | Evaluated final cash collateral order. | 1.80 | 715.00 | 1,287.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/07/20 | Paul Shields | Further evaluated reporting requirements set forth in cash collateral agreement, including review of actual cash flow reports submitted to date. | 1.10 | 715.00 | 786.50 |
| 05/11/20 | Shelby Chaffos | Updated weekly cash flow analysis. (05/01/20). | 1.30 | 240.00 | 312.00 |
| 05/11/20 | Paul Shields | Coordinated weekly analysis of actual weekly cash flow to budget with staff. | 0.20 | 715.00 | 143.00 |
| 05/12/20 | R. Todd Neilson | Reviewed adjusted and preliminary BSA cash flows in light of COVID 19 effects and reduction of cash availability in 2020 and 2021. | 0.50 | 850.00 | 425.00 |
| 05/13/20 | David Judd | Spoke with BRG (PS) to review the Debtors weekly cash flow statements including the variances from budgeted amounts. | 0.30 | 750.00 | 225.00 |
| 05/13/20 | R. Todd Neilson | Reviewed weekly cash flow reports. | 0.40 | 850.00 | 340.00 |
| 05/13/20 | Paul Shields | Analyzed actual cash receipts and disbursements as compared to cash collateral budget. | 0.50 | 715.00 | 357.50 |
| 05/13/20 | Paul Shields | Spoke with BRG (DJ) regarding comparison of actual cash receipts and disbursements to cash collateral budget. | 0.30 | 715.00 | 214.50 |
| 05/15/20 | Shelby Chaffos | Updated weekly cash flow analysis. (05/08/20). | 0.80 | 240.00 | 192.00 |
| 05/18/20 | Matthew Babcock | Analyzed weekly cash flow reports. | 0.50 | 625.00 | 312.50 |
| 05/18/20 | Shelby Chaffos | Received instructions on how to conduct cash flow analysis with the updated 13-week forecast covering the period of 05/15/20 to 08/07/20. | 0.30 | 240.00 | 72.00 |
| 05/18/20 | David Judd | Spoke with BRG (MB) regarding the cash flow summary and the new budget provided by the debtor. | 0.30 | 750.00 | 225.00 |
| 05/18/20 | Paul Shields | Evaluated comparison of updated cash collateral to prior budgets and actual performance. | 0.20 | 715.00 | 143.00 |
| 05/18/20 | Paul Shields | Spoke with BRG (MB) regarding monitoring of cash collateral budget and to coordinate call with A&M. | 0.30 | 715.00 | 214.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 98719
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/18/20 | Paul Shields | Instructed staff regarding updated cash collateral budget and comparison of new budget to prior budgets and actual performance. | 0.30 | 715.00 | 214.50 |
| 05/19/20 | David Judd | Spoke with BRG (PS) regarding the cash flow summary and the new budget provided by the debtor. | 0.30 | 750.00 | 225.00 |
| 05/19/20 | Paul Shields | Spoke with BRG (DJ) to assess structure of budget comparisons and comparisons with actual performance. | 0.30 | 715.00 | 214.50 |
| 05/20/20 | Paul Shields | Evaluated cash collateral budget comparison. | 0.30 | 715.00 | 214.50 |
| 05/21/20 | Shelby Chaffos | Updated budget variance in the cash flow analysis with the new 13-week forecast covering the period of 05/15/20 to 08/07/20. | 1.00 | 240.00 | 240.00 |
| 05/21/20 | David Judd | Analyzed cash flow summary and the new budget provided by the debtor. | 0.20 | 750.00 | 150.00 |
| 05/21/20 | Paul Shields | Evaluated follow up issues and questions for A&M regarding cash collateral budget. | 1.90 | 715.00 | 1,358.50 |
| 05/22/20 | Shelby Chaffos | Updated weekly cash flow analysis. (05/15/20). | 1.20 | 240.00 | 288.00 |
| 05/29/20 | Shelby Chaffos | Updated weekly cash flow analysis. (05/22/20). | 0.80 | 240.00 | 192.00 |
| | | **Total for Task Code 221.00** | **20.60** | | **10,379.00** |

**Task Code: 223.00  -  Debtor Operations / Monitoring (Cash Management Reports)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/01/20 | R. Todd Neilson | Reviewed reporting requirements and final orders. | 0.30 | 850.00 | 255.00 |
| 05/04/20 | Matthew Babcock | Analyzed cash receipts and disbursements identified in Debtors' weekly reports. | 0.80 | 625.00 | 500.00 |
| 05/04/20 | Matthew Babcock | Examined final orders related to first day motions. | 0.50 | 625.00 | 312.50 |
| 05/11/20 | Matthew Babcock | Examined cash receipts and disbursements identified in Debtors' weekly reports, including combination of all available AP disbursements. | 1.20 | 625.00 | 750.00 |
| 05/26/20 | Matthew Babcock | Analyzed Cash Management weekly reports, including direction as to additional analysis to be performed. | 0.80 | 625.00 | 500.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/26/20 | Shelby Chaffos | Analyzed Restricted Donations for weeks 04/10/20 - 05/15/20. | 0.70 | 240.00 | 168.00 |
| 05/26/20 | Shelby Chaffos | Analyzed AP Disbursements for weeks 05/08/20 - 05/15/20. | 1.00 | 240.00 | 240.00 |
| 05/26/20 | Shelby Chaffos | Analyzed AR Receipts for weeks 04/24/20 - 05/15/20. | 0.70 | 240.00 | 168.00 |
| 05/26/20 | Shelby Chaffos | Analyzed Other Disbursements (Direct Debts & Wire-ACH) for weeks 04/10/20 - 05/15/20. | 0.60 | 240.00 | 144.00 |
| 05/26/20 | Shelby Chaffos | Received instructions on how to conduct Cash Management and Shared Services report analysis. | 0.50 | 240.00 | 120.00 |
| 05/29/20 | Matthew Babcock | Analyzed Cash Management reports through the week of May 22. | 1.50 | 625.00 | 937.50 |
| 05/29/20 | Shelby Chaffos | Analyzed Restricted Donations for week 05/22/20. | 0.30 | 240.00 | 72.00 |
| 05/29/20 | Shelby Chaffos | Analyzed AR Receipts for week 05/22/20. | 0.30 | 240.00 | 72.00 |
| 05/29/20 | Shelby Chaffos | Analyzed Other Disbursements (Direct Debts & Wire-ACH) for week 05/22/20. | 0.30 | 240.00 | 72.00 |
| 05/29/20 | Shelby Chaffos | Analyzed AP Disbursements for week 05/22/20. | 0.40 | 240.00 | 96.00 |
| | | **Total for Task Code 223.00** | **9.90** | | **4,407.00** |

**Task Code: 224.00  -  Debtor Operations / Monitoring (Shared Services Reports**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/26/20 | Matthew Babcock | Analyzed Shared Services monthly reports, including direction as to additional analysis to be performed. | 0.90 | 625.00 | 562.50 |
| 05/26/20 | Shelby Chaffos | Analyzed Local Council Disbursements for March 2020 - April 2020. | 0.70 | 240.00 | 168.00 |
| 05/26/20 | Shelby Chaffos | Analyzed Intercompany Transactions for March 2020 - April 2020. | 0.40 | 240.00 | 96.00 |
| 05/26/20 | Shelby Chaffos | Analyzed Local Council Receipts for March 2020 - April 2020. | 0.50 | 240.00 | 120.00 |
| 05/29/20 | Matthew Babcock | Analyzed Shared Services reports for the months of March and April 2020. | 1.10 | 625.00 | 687.50 |
| | | **Total for Task Code 224.00** | **3.60** | | **1,634.00** |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| **Task Code: 225.00  -  Debtor Operations / Monitoring (Other Reports)** | | | | | |
| 05/07/20 | Paul Shields | Reviewed orders on payment of taxes and utilities. | 0.70 | 715.00 | 500.50 |
| 05/27/20 | Paul Shields | Analyzed vendor, utilities and wage orders, as well as reporting provided by Debtors to date. | 2.30 | 715.00 | 1,644.50 |
| | | **Total for Task Code 225.00** | **3.00** | | **2,145.00** |
| **Task Code: 301.00  -  Asset Analysis (General - Debtors Restricted / Identified Assets)** | | | | | |
| 05/07/20 | Matthew Babcock | Analyzed alleged restricted wills (Weiss and Wyler). | 2.10 | 625.00 | 1,312.50 |
| 05/07/20 | Matthew Babcock | Analyzed alleged restricted wills (Belcher, Phillips, and Scoutmaster Recognition). | 2.30 | 625.00 | 1,437.50 |
| | | **Total for Task Code 301.00** | **4.40** | | **2,750.00** |
| **Task Code: 302.00  -  Asset Analysis (General - Related Non-Debtors)** | | | | | |
| 05/05/20 | Matthew Babcock | Analyzed alleged restricted pledges, including Summit pledges (Bechtel, Crafton, Gaines, Goodrich and other redacted pledges). | 2.90 | 625.00 | 1,812.50 |
| 05/06/20 | Matthew Babcock | Analyzed alleged restricted pledges, including Summit pledges (Adams, Alexander, Antoline, Arnold, Condit, Consol Energy, Dillion, and Furst). | 2.40 | 625.00 | 1,500.00 |
| 05/06/20 | Matthew Babcock | Analyzed alleged restricted pledges, including Summit pledges (Harvey, Justice, Knight, Kink, McAllister, Parrish, Perot, Poole and Ryffel). | 2.70 | 625.00 | 1,687.50 |
| 05/07/20 | Matthew Babcock | Analyzed alleged restricted pledges, including Summit pledges (Sloan, Thrasher, Turley and Yamagata). | 1.10 | 625.00 | 687.50 |
| | | **Total for Task Code 302.00** | **9.10** | | **5,687.50** |
| **Task Code: 303.00  -  Asset Analysis (General - Local Councils)** | | | | | |
| 05/01/20 | Matthew Babcock | Analyzed Local Council analysis, including coordination of additional analysis to be performed. | 0.30 | 625.00 | 187.50 |
| 05/01/20 | Shelby Chaffos | Analyzed documents obtained from local councils websites. (CA). | 0.60 | 240.00 | 144.00 |
| 05/04/20 | Matthew Babcock | Reviewed status of asset analysis, including follow-up where required. | 0.80 | 625.00 | 500.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 14 of 56
**Invoice #** 98719
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/05/20 | Christina Tergevorkian | Analyzed documents obtained from local councils website for NC Occoneechee Council. | 2.00 | 295.00 | 590.00 |
| 05/06/20 | Matthew Babcock | Finalized preliminary analysis of Local Council assets identified on Forms 990. | 1.30 | 625.00 | 812.50 |
| 05/06/20 | Shelby Chaffos | Analyzed documents obtained from local councils websites. (AK, AL, CA). | 3.00 | 240.00 | 720.00 |
| 05/06/20 | Christina Tergevorkian | Analyzed documents obtained from local councils website for NC Old Hickory and NC Old North State Council. | 3.00 | 295.00 | 885.00 |
| 05/06/20 | Christina Tergevorkian | Analyzed documents obtained from local councils website for ND Northern Lights and NE Mid-America Council. | 3.00 | 295.00 | 885.00 |
| 05/07/20 | Shelby Chaffos | Analyzed documents obtained from local councils website. (AL, AR, AZ). | 3.00 | 240.00 | 720.00 |
| 05/07/20 | Shelby Chaffos | Analyzed documents obtained from local councils websites. (AR, AZ, CA). | 3.00 | 240.00 | 720.00 |
| 05/07/20 | Shelby Chaffos | Analyzed documents obtained from local councils websites. (CA). | 1.50 | 240.00 | 360.00 |
| 05/07/20 | Christina Tergevorkian | Analyzed documents obtained from local councils website for NJ Monmouth Council. | 3.60 | 295.00 | 1,062.00 |
| 05/07/20 | Christina Tergevorkian | Analyzed documents obtained from local councils website for NJ Garden State and Jersey Shore Councils. | 3.00 | 295.00 | 885.00 |
| 05/08/20 | Shelby Chaffos | Analyzed documents obtained from local councils websites. (AZ, CA). | 1.20 | 240.00 | 288.00 |
| 05/08/20 | Shelby Chaffos | Continued Analyzed documents obtained from local councils websites. (CA). | 3.00 | 240.00 | 720.00 |
| 05/08/20 | Shelby Chaffos | Analyzed documents obtained from local councils websites. (CA). | 3.00 | 240.00 | 720.00 |
| 05/08/20 | Paul Shields | Reviewed communications regarding local council assets. | 0.30 | 715.00 | 214.50 |
| 05/08/20 | Christina Tergevorkian | Analyzed documents obtained from local councils website for NJ Northern New Jersey Council. | 3.00 | 295.00 | 885.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/08/20 | Christina Tergevorkian | Extracted documents obtained from local councils website for NJ Northern New Jersey Council. | 1.50 | 295.00 | 442.50 |
| 05/08/20 | Christina Tergevorkian | Analyzed documents obtained from local councils website for NJ Patriots Path Council. | 0.50 | 295.00 | 147.50 |
| 05/11/20 | Sherry L. Anthon | Analyzed documents / records obtained from local council websites (WY and International). | 1.40 | 205.00 | 287.00 |
| 05/11/20 | Shelby Chaffos | Analyzed documents obtained from local councils websites. (Continued CA) | 2.00 | 240.00 | 480.00 |
| 05/11/20 | Shelby Chaffos | Analyzed documents obtained from local councils websites. (CA). | 3.00 | 240.00 | 720.00 |
| 05/11/20 | Christina Tergevorkian | Analyzed documents obtained from local councils website for NM Conquistador and Great Southwest Councils. | 1.90 | 295.00 | 560.50 |
| 05/11/20 | Christina Tergevorkian | Analyzed documents obtained from local councils website for NJ Patriots Path Council. | 1.80 | 295.00 | 531.00 |
| 05/11/20 | Christina Tergevorkian | Analyzed documents obtained from local councils website for NY Greater Niagara Frontier Council. | 2.00 | 295.00 | 590.00 |
| 05/11/20 | Christina Tergevorkian | Analyzed documents obtained from local councils website for NV Nevada Area and NY Five Rivers and Greater New York Councils. | 1.30 | 295.00 | 383.50 |
| 05/12/20 | Sherry L. Anthon | Analyzed documents / records obtained from local council websites (WV). | 3.00 | 205.00 | 615.00 |
| 05/12/20 | Sherry L. Anthon | Analyzed documents / records obtained from local council websites (WI). | 1.50 | 205.00 | 307.50 |
| 05/12/20 | Shelby Chaffos | Analyzed documents obtained from local councils websites. (CA). | 3.00 | 240.00 | 720.00 |
| 05/12/20 | Shelby Chaffos | Analyzed documents obtained from local councils websites. (Continued CA). | 3.00 | 240.00 | 720.00 |
| 05/12/20 | Shelby Chaffos | Analyzed documents obtained from local councils websites. (CA-CO). | 2.30 | 240.00 | 552.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 16 of 56
**Invoice #** 98719
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/12/20 | Christina Tergevorkian | Analyzed documents obtained from local councils website for NY Seneca Waterways Council. | 1.10 | 295.00 | 324.50 |
| 05/12/20 | Christina Tergevorkian | Analyzed documents obtained from local councils website for NY Hudson Valley Council. | 2.20 | 295.00 | 649.00 |
| 05/12/20 | Christina Tergevorkian | Analyzed documents obtained from local councils website for NY Leatherstocking, Longhouse and Rip Van Winkle Councils. | 2.40 | 295.00 | 708.00 |
| 05/12/20 | Christina Tergevorkian | Analyzed documents obtained from local councils website for NY Iroquois Trail Council. | 2.30 | 295.00 | 678.50 |
| 05/13/20 | Shelby Chaffos | Analyzed documents obtained from local councils websites. (CO-CT). | 3.00 | 240.00 | 720.00 |
| 05/13/20 | Shelby Chaffos | Analyzed documents obtained from local councils websites. (CT). | 2.30 | 240.00 | 552.00 |
| 05/13/20 | Shelby Chaffos | Analyzed documents obtained from local councils websites. (CO). | 3.00 | 240.00 | 720.00 |
| 05/13/20 | Christina Tergevorkian | Analyzed documents obtained from local councils website for NY Seneca Waterways Council. | 1.80 | 295.00 | 531.00 |
| 05/13/20 | Christina Tergevorkian | Analyzed documents obtained from local councils website for NY Suffolk County Council. | 2.70 | 295.00 | 796.50 |
| 05/13/20 | Christina Tergevorkian | Analyzed documents obtained from local councils website for NY Theodore Roosevelt Council. | 3.00 | 295.00 | 885.00 |
| 05/14/20 | Sherry L. Anthon | Continued analysis of documents / records obtained from local council websites (WI). | 2.20 | 205.00 | 451.00 |
| 05/14/20 | Sherry L. Anthon | Continued analysis of documents / records obtained from local council websites (WI). | 2.90 | 205.00 | 594.50 |
| 05/14/20 | Shelby Chaffos | Analyzed documents obtained from local councils websites. (DE-FL). | 3.00 | 240.00 | 720.00 |
| 05/14/20 | Shelby Chaffos | Analyzed documents obtained from local councils websites. (Continued FL). | 2.00 | 240.00 | 480.00 |
| 05/14/20 | Shelby Chaffos | Analyzed documents obtained from local councils websites. (FL). | 3.00 | 240.00 | 720.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/14/20 | Christina Tergevorkian | Analyzed documents obtained from local councils website for NY Twin Rivers Council. | 3.00 | 295.00 | 885.00 |
| 05/14/20 | Christina Tergevorkian | Analyzed documents obtained from local councils website for OH Black Swamp Area Council. | 1.00 | 295.00 | 295.00 |
| 05/14/20 | Christina Tergevorkian | Analyzed documents obtained from local councils website for NY Westchester-Putnam Council. | 3.20 | 295.00 | 944.00 |
| 05/15/20 | Sherry L. Anthon | Continued analysis of documents / records obtained from local council websites (WA). | 1.20 | 205.00 | 246.00 |
| 05/15/20 | Sherry L. Anthon | Analyzed documents / records obtained from local council websites (WA). | 2.70 | 205.00 | 553.50 |
| 05/15/20 | Shelby Chaffos | Analyzed documents obtained from local councils websites. (GA-HI). | 3.00 | 240.00 | 720.00 |
| 05/15/20 | Shelby Chaffos | Analyzed documents obtained from local councils websites. (GA). | 3.00 | 240.00 | 720.00 |
| 05/15/20 | Shelby Chaffos | Analyzed documents obtained from local councils websites. (IA). | 1.70 | 240.00 | 408.00 |
| 05/15/20 | Christina Tergevorkian | Analyzed documents obtained from local councils website for OH Black Swamp Area and Buckeye Councils. | 1.70 | 295.00 | 501.50 |
| 05/15/20 | Christina Tergevorkian | Analyzed documents obtained from local councils website for OH Erie Shores Council. | 1.80 | 295.00 | 531.00 |
| 05/15/20 | Christina Tergevorkian | Analyzed documents obtained from local councils website for OH Dan Beard Council. | 2.60 | 295.00 | 767.00 |
| 05/18/20 | Sherry L. Anthon | Continued analysis of documents / records obtained from local council websites (WA). | 2.10 | 205.00 | 430.50 |
| 05/18/20 | Sherry L. Anthon | Continued analysis of documents / records obtained from local council websites (VA). | 2.20 | 205.00 | 451.00 |
| 05/18/20 | Sherry L. Anthon | Analyzed documents / records obtained from local council websites (VT). | 2.00 | 205.00 | 410.00 |
| 05/18/20 | Shelby Chaffos | Analyzed documents obtained from local councils websites. (ID). | 3.00 | 240.00 | 720.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 18 of 56
**Invoice #** 98719
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/18/20 | Shelby Chaffos | Analyzed documents obtained from local councils websites. (ID-IL). | 3.00 | 240.00 | 720.00 |
| 05/18/20 | Shelby Chaffos | Analyzed documents obtained from local councils websites. (IL). | 1.30 | 240.00 | 312.00 |
| 05/18/20 | Christina Tergevorkian | Analyzed documents obtained from local councils website for OH Miami Valley, Muskingum Valley, and Simon Kenton Councils. | 2.50 | 295.00 | 737.50 |
| 05/18/20 | Christina Tergevorkian | Analyzed documents obtained from local councils website for OH Lake Erie Council. | 2.50 | 295.00 | 737.50 |
| 05/18/20 | Christina Tergevorkian | Analyzed documents obtained from local councils website for OH Tecumseh Council. | 1.00 | 295.00 | 295.00 |
| 05/18/20 | Christina Tergevorkian | Analyzed documents obtained from local councils website for OK Arbuckle Area and Cimarron Council. | 1.40 | 295.00 | 413.00 |
| 05/19/20 | Sherry L. Anthon | Continued analysis of documents / records obtained from local council websites (VA). | 2.80 | 205.00 | 574.00 |
| 05/19/20 | Sherry L. Anthon | Continued analysis of documents / records obtained from local council websites (VA). | 2.80 | 205.00 | 574.00 |
| 05/19/20 | Victoria Calder | Analyzed documents obtained from local councils website for PA - Minsi Trails Council. | 3.10 | 115.00 | 356.50 |
| 05/19/20 | Victoria Calder | Analyzed documents obtained from local councils website for NC - East Carolina Council. | 1.40 | 115.00 | 161.00 |
| 05/19/20 | Victoria Calder | Analyzed documents obtained from local councils website for NC - Central North Carolina Council. | 1.80 | 115.00 | 207.00 |
| 05/19/20 | Victoria Calder | Analyzed documents obtained from local councils website for NC - Daniel Boone Council. | 1.00 | 115.00 | 115.00 |
| 05/19/20 | Shelby Chaffos | Analyzed documents obtained from local councils websites. (IL-IN). | 3.00 | 240.00 | 720.00 |
| 05/19/20 | Shelby Chaffos | Analyzed documents obtained from local councils websites. (MS). | 1.70 | 240.00 | 408.00 |
| 05/19/20 | Shelby Chaffos | Analyzed documents obtained from local councils websites. (IL). | 3.00 | 240.00 | 720.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 19 of 56
**Invoice #** 98719
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/19/20 | Christina Tergevorkian | Instructed Victoria on how to do the analysis of local council website documents. | 0.30 | 295.00 | 88.50 |
| 05/19/20 | Christina Tergevorkian | Analyzed documents obtained from local councils website for OK Indian Nations Council. | 1.60 | 295.00 | 472.00 |
| 05/19/20 | Christina Tergevorkian | Analyzed documents obtained from local councils website for IN Crossroads of America Council. | 1.50 | 295.00 | 442.50 |
| 05/19/20 | Christina Tergevorkian | Analyzed documents obtained from local councils website for OK Last Frontier Council. | 1.30 | 295.00 | 383.50 |
| 05/19/20 | Christina Tergevorkian | Analyzed documents obtained from local councils website for OR Crater Lake Council. | 0.80 | 295.00 | 236.00 |
| 05/19/20 | Christina Tergevorkian | Analyzed documents obtained from local councils website for OR Cascade Pacific Council. | 2.20 | 295.00 | 649.00 |
| 05/20/20 | Sherry L. Anthon | Continued analysis of documents / records obtained from local council websites (VA). | 2.50 | 205.00 | 512.50 |
| 05/20/20 | Victoria Calder | Analyzed documents obtained from local councils website for NC - Central North Carolina Council. | 1.10 | 115.00 | 126.50 |
| 05/20/20 | Shelby Chaffos | Analyzed documents obtained from local councils websites. (IL-IN). | 3.00 | 240.00 | 720.00 |
| 05/20/20 | Shelby Chaffos | Analyzed documents obtained from local councils websites. (IN). | 3.00 | 240.00 | 720.00 |
| 05/20/20 | Shelby Chaffos | Analyzed documents obtained from local councils websites. (IN-KS). | 1.80 | 240.00 | 432.00 |
| 05/20/20 | Christina Tergevorkian | Analyzed documents obtained from local councils website for PA Chester County and Chief Cornplanter Councils. | 0.80 | 295.00 | 236.00 |
| 05/20/20 | Christina Tergevorkian | Analyzed documents obtained from local councils website for OR Oregon Trail and PA Bucktail Councils. | 1.30 | 295.00 | 383.50 |
| 05/20/20 | Christina Tergevorkian | Analyzed documents obtained from local councils website for PA Columbia-Montour Council. | 1.80 | 295.00 | 531.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 20 of 56
**Invoice #** 98719
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/20/20 | Christina Tergevorkian | Analyzed documents obtained from local councils website for PA French Creek, Hawk Mountain, and Juniata Valley Councils. | 2.50 | 295.00 | 737.50 |
| 05/20/20 | Christina Tergevorkian | Analyzed documents obtained from local councils website for PA Cradle of Liberty Council. | 1.30 | 295.00 | 383.50 |
| 05/21/20 | Victoria Calder | Analyzed documents obtained from local councils website for NC - Cape Fear Council. | 1.50 | 115.00 | 172.50 |
| 05/21/20 | Victoria Calder | Analyzed documents obtained from local councils website for MT - Montana Council. | 2.80 | 115.00 | 322.00 |
| 05/21/20 | Shelby Chaffos | Analyzed documents obtained from local councils websites. (KS-KY). | 3.00 | 240.00 | 720.00 |
| 05/21/20 | Shelby Chaffos | Analyzed documents obtained from local councils websites. (KY-LA). | 3.00 | 240.00 | 720.00 |
| 05/21/20 | Shelby Chaffos | Analyzed documents obtained from local councils websites. (LA). | 1.20 | 240.00 | 288.00 |
| 05/21/20 | Christina Tergevorkian | Analyzed documents obtained from local councils website for PA New Birth of Freedom and Northeastern Pennsylvania Councils. | 2.50 | 295.00 | 737.50 |
| 05/21/20 | Christina Tergevorkian | Analyzed documents obtained from local councils website for PA Laurel Highlands and Moraine Trails Councils. | 1.50 | 295.00 | 442.50 |
| 05/21/20 | Christina Tergevorkian | Analyzed documents obtained from local councils website for PA Pennsylvania Dutch, Susquehanna, and Washington Crossing Councils. | 3.00 | 295.00 | 885.00 |
| 05/22/20 | Victoria Calder | Analyzed documents obtained from local councils website for MS - Yocona Area Council. | 1.20 | 115.00 | 138.00 |
| 05/22/20 | Shelby Chaffos | Analyzed documents obtained from local councils websites. (MA). | 1.00 | 240.00 | 240.00 |
| 05/22/20 | Shelby Chaffos | Analyzed documents obtained from local councils websites. (LA-MA). | 3.00 | 240.00 | 720.00 |
| 05/22/20 | Shelby Chaffos | Analyzed documents obtained from local councils websites. (LA). | 3.00 | 240.00 | 720.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/22/20 | Christina Tergevorkian | Analyzed documents obtained from local councils website for SD Black Hills Area, TN Cherokee Area, and Chickasaw Councils. | 1.00 | 295.00 | 295.00 |
| 05/22/20 | Christina Tergevorkian | Analyzed documents obtained from local councils website for SC Palmetto and Pee Dee Area Councils. | 1.30 | 295.00 | 383.50 |
| 05/22/20 | Christina Tergevorkian | Analyzed documents obtained from local councils website for TN Great Smoky Mountain and Middle Tennessee Councils. | 1.00 | 295.00 | 295.00 |
| 05/22/20 | Christina Tergevorkian | Analyzed documents obtained from local councils website for TN Sequoyah and West Tennessee Area Councils. | 1.00 | 295.00 | 295.00 |
| 05/22/20 | Christina Tergevorkian | Analyzed documents obtained from local councils website for SC Blue Ridge and Coastal Carolina Councils. | 1.20 | 295.00 | 354.00 |
| 05/22/20 | Christina Tergevorkian | Analyzed documents obtained from local councils website for PA Westmoreland-Fayette and RI Narragansett Councils. | 2.00 | 295.00 | 590.00 |
| 05/25/20 | Victoria Calder | Analyzed documents obtained from local councils website for MO - Heart Of America Council. | 4.00 | 115.00 | 460.00 |
| 05/26/20 | Victoria Calder | Analyzed documents obtained from local councils website for MS - Pushmataha Area Council. | 0.20 | 115.00 | 23.00 |
| 05/26/20 | Victoria Calder | Analyzed documents obtained from local councils website for MS - Choctaw Area Council. | 0.20 | 115.00 | 23.00 |
| 05/26/20 | Victoria Calder | Analyzed documents obtained from local councils website for MS - Pine Burr Area Council. | 0.60 | 115.00 | 69.00 |
| 05/26/20 | Victoria Calder | Analyzed documents obtained from local councils website for MO - Pony Express Council. | 0.90 | 115.00 | 103.50 |
| 05/26/20 | Victoria Calder | Analyzed documents obtained from local councils website for MO - Heart Of America Council. | 4.60 | 115.00 | 529.00 |
| 05/26/20 | Victoria Calder | Analyzed documents obtained from local councils website for MO - Ozark Trails Council. | 1.10 | 115.00 | 126.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 22 of 56
**Invoice #** 98719
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/26/20 | Shelby Chaffos | Analyzed documents obtained from local councils websites. (MA). | 2.30 | 240.00 | 552.00 |
| 05/26/20 | Christina Tergevorkian | Analyzed documents obtained from local councils website for TX Alamo Area Council. | 2.00 | 295.00 | 590.00 |
| 05/26/20 | Christina Tergevorkian | Analyzed documents obtained from local councils website for TX Capitol Area and Golden Spread Councils. | 2.30 | 295.00 | 678.50 |
| 05/26/20 | Christina Tergevorkian | Analyzed documents obtained from local councils website for TX Bay Area and Buffalo Trail Councils. | 1.00 | 295.00 | 295.00 |
| 05/26/20 | Christina Tergevorkian | Analyzed documents obtained from local councils website for TX Longhorn, Northwest Texas, and Rio Grande Councils. | 2.80 | 295.00 | 826.00 |
| 05/27/20 | Victoria Calder | Analyzed documents obtained from local councils website for MO - Great Rivers Council. | 1.00 | 115.00 | 115.00 |
| 05/27/20 | Shelby Chaffos | Analyzed documents obtained from local councils websites. (MI). | 1.60 | 240.00 | 384.00 |
| 05/27/20 | Shelby Chaffos | Analyzed documents obtained from local councils websites. (MD-ME). | 3.00 | 240.00 | 720.00 |
| 05/27/20 | Shelby Chaffos | Analyzed documents obtained from local councils websites. (MA-MD). | 3.00 | 240.00 | 720.00 |
| 05/27/20 | Christina Tergevorkian | Analyzed documents obtained from local councils website for VA Heart of Virginia and Shenandoah Area Councils. | 2.30 | 295.00 | 678.50 |
| 05/27/20 | Christina Tergevorkian | Analyzed documents obtained from local councils website for UT Crossroads of the West, VA Blue Ridge Mountains, and Colonial Virginia Councils. | 1.50 | 295.00 | 442.50 |
| 05/27/20 | Christina Tergevorkian | Analyzed documents obtained from local councils website for TX Three Rivers and Yucca Councils. | 1.30 | 295.00 | 383.50 |
| 05/27/20 | Christina Tergevorkian | Analyzed documents obtained from local councils website for TX South Plains, Texas Southwest, and Texas Trails Councils. | 1.80 | 295.00 | 531.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/28/20 | Matthew Babcock | Analyzed Local Council assets, including cash, investments, land and other assets identified on Forms 990. | 1.40 | 625.00 | 875.00 |
| 05/28/20 | Shelby Chaffos | Analyzed documents obtained from local councils websites. (MI). | 3.00 | 240.00 | 720.00 |
| 05/28/20 | Shelby Chaffos | Analyzed documents obtained from local councils websites. (ME-MI). | 3.00 | 240.00 | 720.00 |
| 05/28/20 | Shelby Chaffos | Analyzed documents obtained from local councils websites. (Continued MI). | 1.20 | 240.00 | 288.00 |
| 05/29/20 | Sherry L. Anthon | Analyzed documents / records obtained from local council websites (UT). | 2.00 | 205.00 | 410.00 |
| 05/29/20 | Sherry L. Anthon | Continued analysis of documents / records obtained from local council websites (UT). | 1.30 | 205.00 | 266.50 |
| 05/29/20 | Victoria Calder | Analyzed documents obtained from local councils website for MN - Voyageurs Area Council. | 0.90 | 115.00 | 103.50 |
| 05/29/20 | Shelby Chaffos | Analyzed documents obtained from local councils websites. (MI-MN). | 2.50 | 240.00 | 600.00 |
| 05/29/20 | Shelby Chaffos | Analyzed documents obtained from local councils websites. (MI). | 3.00 | 240.00 | 720.00 |
| 05/29/20 | Christina Tergevorkian | Analyzed documents obtained from local councils website for WA Mount Baker Councils. | 1.00 | 295.00 | 295.00 |
| 05/29/20 | Christina Tergevorkian | Analyzed documents obtained from local councils website for WA Blue Mountain, Inland Northwest, and Pacific Harbors Councils. | 1.00 | 295.00 | 295.00 |
| 05/29/20 | Christina Tergevorkian | Analyzed documents obtained from local councils website for VA Stonewall Jackson Area, Tidewater, and VT Green Mountain Councils. | 2.70 | 295.00 | 796.50 |
| 05/31/20 | Matthew Babcock | Analyzed Local Council Committee documents (Andrew Jackson, Atlanta Area, Crossroads Of America, Denver Area). | 2.60 | 625.00 | 1,625.00 |
| 05/31/20 | Matthew Babcock | Analyzed Local Council Committee documents (Greater New York, Mid-America, Minsi Trails). | 1.70 | 625.00 | 1,062.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 24 of 56
**Invoice #** 98719
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/31/20 | Ray Strong | Analyzed local councils documents produced pursuant to protective order. | 0.20 | 660.00 | 132.00 |
| | | **Total for Task Code 303.00** | **296.20** | | **76,049.00** |

**Task Code: 310.00  -  Asset Analysis (Cash / Bank Accounts - Debtors)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/28/20 | Sherry L. Anthon | Analyzed bank statements (GL accounts 10010 - 10123). | 1.90 | 205.00 | 389.50 |
| 05/28/20 | Sherry L. Anthon | Analyzed bank statements (GL accounts 10126 - 10855). | 1.80 | 205.00 | 369.00 |
| | | **Total for Task Code 310.00** | **3.70** | | **758.50** |

**Task Code: 330.00  -  Asset Analysis (Real Property - Debtors)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/18/20 | Ray Strong | Analyzed real estate holdings, documents, and encumbrances of Debtor. | 0.40 | 660.00 | 264.00 |
| 05/19/20 | Ray Strong | Analyzed regional real estate brokers, appraisers, and specialists for real estate valuation issues. | 1.30 | 660.00 | 858.00 |
| 05/19/20 | Ray Strong | Analyzed Debtor real estate documents provided by BSA to address valuation issues. | 2.30 | 660.00 | 1,518.00 |
| 05/20/20 | Matthew Babcock | Analyzed real estate holdings, including Texas Headquarters, Scouting University and Distribution Center / Scout Shop. | 0.80 | 625.00 | 500.00 |
| 05/21/20 | Matthew Babcock | Analyzed real estate valuation issues, including discussions with BRG team. | 0.90 | 625.00 | 562.50 |
| | | **Total for Task Code 330.00** | **5.70** | | **3,702.50** |

**Task Code: 331.00  -  Asset Analysis (Real Property - Debtors Restricted / Identified Assets)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/01/20 | Ray Strong | Analyzed asset information provided by Debtor. | 0.90 | 660.00 | 594.00 |
| 05/04/20 | R. Todd Neilson | Reviewed Philmont announcement and other High Adventure Facility schedules for summer and fall. | 0.20 | 850.00 | 170.00 |
| 05/04/20 | R. Todd Neilson | Analyzed cost structure and insurance costs related to possible COVID outbreaks at HAFs. | 0.20 | 850.00 | 170.00 |
| 05/05/20 | R. Todd Neilson | Reviewed Datasite information concerning Philmont, including transfer of PhilTower building in Oklahoma to BSA. | 1.60 | 850.00 | 1,360.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 25 of 56
**Invoice #** 98719
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/20/20 | Matthew Babcock | Analyzed HAF real estate holdings (Philmont Scout Ranch). | 0.60 | 625.00 | 375.00 |
| 05/20/20 | Matthew Babcock | Analyzed HAF real estate holdings (Florida Sea Base). | 0.50 | 625.00 | 312.50 |
| 05/20/20 | Matthew Babcock | Analyzed HAF real estate holdings (Northern Tier). | 0.40 | 625.00 | 250.00 |
| 05/20/20 | Matthew Babcock | Analyzed HAF real estate holdings (Summit Bechtel Reserve). | 0.30 | 625.00 | 187.50 |
| 05/21/20 | Matthew Babcock | Continued analysis of HAF real estate holdings (Florida Sea Base). | 2.80 | 625.00 | 1,750.00 |
| 05/21/20 | Matthew Babcock | Continued analysis of HAF real estate holdings (Philmont Scout Ranch). | 3.00 | 625.00 | 1,875.00 |
| 05/21/20 | Matthew Babcock | Continued analysis of HAF real estate holdings (Northern Tier). | 2.60 | 625.00 | 1,625.00 |
| 05/27/20 | Matthew Babcock | Updated analysis of HAF real estate holdings (Philmont Scout Ranch). | 1.50 | 625.00 | 937.50 |
| 05/28/20 | Matthew Babcock | Revised analysis of HAF real estate holdings (Philmont Scout Ranch), including review of underlying conveyance documents and other records. | 3.30 | 625.00 | 2,062.50 |
| 05/29/20 | Matthew Babcock | Continued analysis of HAF real estate holdings (Philmont Scout Ranch), including review of underlying conveyance documents and other records. | 2.20 | 625.00 | 1,375.00 |
| 05/30/20 | Matthew Babcock | Analyzed HAF real estate holdings (Philmont Scout Ranch), including underlying deeds / conveyances. | 2.10 | 625.00 | 1,312.50 |
| 05/30/20 | R. Todd Neilson | Reviewed deeds provided on Philmont. | 0.40 | 850.00 | 340.00 |
| 05/30/20 | R. Todd Neilson | Analyzed Philmont internal communications and non-restrictive nature of donations. | 0.50 | 850.00 | 425.00 |
| | | **Total for Task Code 331.00** | **23.10** | | **15,121.50** |

**Task Code: 333.00  -  Asset Analysis (Real Property - Local Councils)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/01/20 | Matthew Babcock | Analyzed Local Council real estate holdings. | 0.60 | 625.00 | 375.00 |
| 05/01/20 | Shelby Chaffos | Analyzed service centers and scout shops owned by local councils. (AR-CO). | 3.00 | 240.00 | 720.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/01/20 | Shelby Chaffos | Analyzed service centers and scout shops owned by local councils. (IL-IN). | 1.60 | 240.00 | 384.00 |
| 05/01/20 | Shelby Chaffos | Analyzed service centers and scout shops owned by local councils. (CT-ID). | 3.00 | 240.00 | 720.00 |
| 05/01/20 | R. Todd Neilson | Reviewed announcement of merging of local councils in San Francisco area. | 0.30 | 850.00 | 255.00 |
| 05/01/20 | R. Todd Neilson | Evaluated issues related to CoStar research, including issues related to Local Council real estate analysis. | 0.20 | 850.00 | 170.00 |
| 05/03/20 | R. Todd Neilson | Reviewed requirements related to Local Council merging provisions. | 0.30 | 850.00 | 255.00 |
| 05/04/20 | Shelby Chaffos | Analyzed service centers and scout shops owned by local councils. (IN-MN). | 3.00 | 240.00 | 720.00 |
| 05/04/20 | Shelby Chaffos | Analyzed service centers and scout shops owned by local councils. (NJ-NY). | 1.20 | 240.00 | 288.00 |
| 05/04/20 | Shelby Chaffos | Analyzed service centers and scout shops owned by local councils. (MN-NH). | 3.00 | 240.00 | 720.00 |
| 05/05/20 | Shelby Chaffos | Analyzed service centers and scout shops owned by local councils. (NY-PA). | 3.00 | 240.00 | 720.00 |
| 05/05/20 | Shelby Chaffos | Analyzed service centers and scout shops owned by local councils. (TX-WY). | 2.30 | 240.00 | 552.00 |
| 05/05/20 | Shelby Chaffos | Analyzed service centers and scout shops owned by local councils. (PA-TX). | 3.00 | 240.00 | 720.00 |
| 05/06/20 | R. Todd Neilson | Reviewed Local Council Form 990 assets throughout the United States and Internationally, including valuation and location. | 1.40 | 850.00 | 1,190.00 |
| 05/06/20 | R. Todd Neilson | Reviewed analysis of Local Council assets reported on Forms 990. | 0.40 | 850.00 | 340.00 |
| 05/07/20 | Matthew Babcock | Analyzed Local Council real estate holdings identified on Forms 990. | 0.60 | 625.00 | 375.00 |
| 05/07/20 | R. Todd Neilson | Revised Local Council asset information with appropriate disclaimers as to value. | 0.20 | 850.00 | 170.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/07/20 | R. Todd Neilson | Finalized Local Council assets schedules, including disclaimers. | 0.20 | 850.00 | 170.00 |
| 05/07/20 | R. Todd Neilson | Analyzed net assets reported on Local Council Form 990 information. | 0.30 | 850.00 | 255.00 |
| 05/11/20 | Ray Strong | Analyzed publicly available local council asset information and documentation. | 1.10 | 660.00 | 726.00 |
| 05/14/20 | R. Todd Neilson | Evaluated real estate specialists to deal with valuation of local counsel properties. | 0.20 | 850.00 | 170.00 |
| 05/18/20 | R. Todd Neilson | Evaluated issues related to retention of title company and valuations. | 0.40 | 850.00 | 340.00 |
| 05/18/20 | Ray Strong | Analyzed local council real estate holdings from publicly available records and documentation. | 0.30 | 660.00 | 198.00 |
| 05/19/20 | Matthew Babcock | Analyzed Local Council documents obtained from websites in conjunction with asset analysis. | 1.80 | 625.00 | 1,125.00 |
| 05/19/20 | Matthew Babcock | Participated in conference call with Counsel (JS, JL) in order to discuss real estate valuation analysis. | 0.80 | 625.00 | 500.00 |
| 05/19/20 | Matthew Babcock | Examined recent Local Council real estate sales activity. | 2.90 | 625.00 | 1,812.50 |
| 05/19/20 | Matthew Babcock | Spoke with real estate appraiser regarding general sales issues related to camp properties. | 0.40 | 625.00 | 250.00 |
| 05/19/20 | Matthew Babcock | Evaluated real estate valuation issues, including identification of proposed process / approach. | 1.00 | 625.00 | 625.00 |
| 05/19/20 | R. Todd Neilson | Analyzed real estate sold by Grand Canyon Council and Crossroads of the West Council, including communication to TCC Counsel. | 0.30 | 850.00 | 255.00 |
| 05/19/20 | Ray Strong | Developed initial outline for TCC call regarding real estate analysis and valuation issues. | 1.40 | 660.00 | 924.00 |
| 05/19/20 | Ray Strong | Analyzed Local Council real estate valuation issues with BRG valuation team. | 0.70 | 660.00 | 462.00 |
| 05/19/20 | Ray Strong | Analyzed Debtor real estate valuation issues and strategy. | 0.50 | 660.00 | 330.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/20/20 | Matthew Babcock | Evaluated issues related to valuation of Local Council real estate, including update of master real estate schedule. | 2.10 | 625.00 | 1,312.50 |
| 05/20/20 | Matthew Babcock | Analyzed real estate valuation issues, including development of master Local Council real estate list. | 1.90 | 625.00 | 1,187.50 |
| 05/20/20 | Matthew Babcock | Continued examination of recent Local Council real estate sales activity. | 2.30 | 625.00 | 1,437.50 |
| 05/20/20 | R. Todd Neilson | Revised information to be submitted to TCC. | 0.40 | 850.00 | 340.00 |
| 05/20/20 | R. Todd Neilson | Reviewed outline on presentation to TCC Committee on asset values, including Local Council issues. | 0.70 | 850.00 | 595.00 |
| 05/20/20 | Ray Strong | Analyzed real estate valuation issues in preparation for TCC call. | 0.70 | 660.00 | 462.00 |
| 05/20/20 | Ray Strong | Analyzed real estate identification and valuation issues from publicly available information. | 3.20 | 660.00 | 2,112.00 |
| 05/20/20 | Ray Strong | Prepared slides in preparation for TCC call regarding real estate valuation issues. | 1.30 | 660.00 | 858.00 |
| 05/20/20 | Ray Strong | Prepared outline in preparation for TCC call regarding real estate valuation issues. | 1.30 | 660.00 | 858.00 |
| 05/21/20 | R. Todd Neilson | Reviewed Local Council assets analysis, including additional analysis to be performed. | 0.40 | 850.00 | 340.00 |
| 05/22/20 | Matthew Babcock | Analyzed Local Council real estate holdings, including updated of master real estate schedule. | 1.50 | 625.00 | 937.50 |
| 05/22/20 | Ray Strong | Analyzed real estate valuation issues for Local Councils from publicly available information. | 0.30 | 660.00 | 198.00 |
| 05/26/20 | Matthew Babcock | Analyzed Local Council real estate holdings, including status, restrictions and sales activity (NY - WY). | 2.10 | 625.00 | 1,312.50 |
| 05/26/20 | Matthew Babcock | Analyzed Local Council real estate holdings, including status, restrictions and sales activity (AK - NV). | 2.50 | 625.00 | 1,562.50 |
| 05/27/20 | Matthew Babcock | Revised analysis of Local Council real estate holdings. | 2.20 | 625.00 | 1,375.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/27/20 | R. Todd Neilson | Reviewed Local Council asset analysis, including allocation into various components such as Camps and Service Centers. | 0.70 | 850.00 | 595.00 |
| 05/28/20 | R. Todd Neilson | Reviewed issues related to retention of CoStar service for asset analysis. | 0.20 | 850.00 | 170.00 |
| 05/29/20 | R. Todd Neilson | Reviewed statements on BSA Committee meetings. | 0.30 | 850.00 | 255.00 |
| 05/30/20 | R. Todd Neilson | Examined production of documents from Local Councils (8), including assets identified and related values. | 0.80 | 850.00 | 680.00 |
| | | **Total for Task Code 333.00** | **64.30** | | **33,404.50** |

**Task Code: 350.00  -  Asset Analysis (Insurance - Debtors)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/05/20 | Matthew Babcock | Examined Old Republic letters of credit. | 0.80 | 625.00 | 500.00 |
| 05/05/20 | R. Todd Neilson | Analyzed issues related to Letters Of Credit, including past drawdowns. | 0.20 | 850.00 | 170.00 |
| 05/05/20 | R. Todd Neilson | Questions concerning drawdowns of LOC including references on Insurance coverage to Data Room. | 0.30 | 850.00 | 255.00 |
| 05/05/20 | Ray Strong | Analyzed letter of credit information and documentation provided by Debtor pursuant to TCC counsel requests. | 0.50 | 660.00 | 330.00 |
| 05/06/20 | Matthew Babcock | Evaluated issues related to insurance coverage / COVID-19, including discussions with Counsel (JL, IN). | 0.80 | 625.00 | 500.00 |
| 05/06/20 | Matthew Babcock | Evaluated Old Republic letters of credit, including discussions with Counsel (IN). | 0.50 | 625.00 | 312.50 |
| 05/06/20 | R. Todd Neilson | Reviewed requests for Old Republic LOC in reference to liability policies. | 0.30 | 850.00 | 255.00 |
| 05/07/20 | R. Todd Neilson | Evaluated business interruption coverage issues, including questions to be submitted to BSA Financial Advisors. | 0.30 | 850.00 | 255.00 |
| 05/11/20 | Matthew Babcock | Examined Old Republic letters of credit, including discussions with BRG (DJ). | 0.60 | 625.00 | 375.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/11/20 | David Judd | Reviewed financial reports provided by the debtor identify the $10 million draw on the LOC as requested by counsel. | 0.90 | 750.00 | 675.00 |
| 05/15/20 | Matthew Babcock | Analyzed Old Republic letters of credit, including response to inquiries from Counsel. | 0.90 | 625.00 | 562.50 |
| 05/15/20 | R. Todd Neilson | Requested information concerning opening of camps for summer, including insurance for liabilities for possible breakout of COVID. | 1.80 | 850.00 | 1,530.00 |
| 05/16/20 | R. Todd Neilson | Examined credit agreement and related documents. | 0.30 | 850.00 | 255.00 |
| 05/18/20 | Matthew Babcock | Pursuant to Counsel request, identified insurance documents removed from Data Room. | 0.80 | 625.00 | 500.00 |
| 05/19/20 | R. Todd Neilson | Evaluated issues related to possible lack of waiver / request to not attend High Adventure camps. | 0.30 | 850.00 | 255.00 |
| 05/19/20 | R. Todd Neilson | Reviewed insurance coverage issues in light of potential Covid 19 exposure at HAFs. | 0.30 | 850.00 | 255.00 |
| 05/19/20 | R. Todd Neilson | Analyzed waiver issues identified by TCC Counsel. | 0.20 | 850.00 | 170.00 |
| 05/27/20 | R. Todd Neilson | Analyzed statute of limitation issues. | 0.20 | 850.00 | 170.00 |
| | | **Total for Task Code 350.00** | **10.00** | | **7,325.00** |
| **Task Code: 500.00 - Viability Analysis** | | | | | |
| 05/01/20 | Matthew Babcock | Analyzed general ledger accounting data exports for 2017 - 2019 in conjunction with viability analysis. | 1.60 | 625.00 | 1,000.00 |
| 05/01/20 | Matthew Babcock | Evaluated Debtors' financial / operational viability (including HAF operations), including discussions with Director (DHJ). | 1.30 | 625.00 | 812.50 |
| 05/01/20 | David Judd | Prepared detailed analysis of monthly revenues and expenses for Sea Base high adventure camp for 2019 as background for the overall viability analysis. | 1.30 | 750.00 | 975.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/01/20 | David Judd | Prepared detailed analysis of monthly revenues and expenses for Philmont high adventure camp for 2019 as background for the overall viability analysis. | 1.70 | 750.00 | 1,275.00 |
| 05/01/20 | David Judd | Analyzed debtor financial information by entity, including discussions with BRG (MB). | 1.40 | 750.00 | 1,050.00 |
| 05/01/20 | David Judd | Prepared detailed analysis of monthly revenues and expenses for the Northern Tier high adventure camp for 2019 as background for the overall viability analysis. | 1.40 | 750.00 | 1,050.00 |
| 05/01/20 | David Judd | Prepared preliminary analysis of Philmont high adventure camp revenues and expenses for 2021 through 2025 in order to prepare an analysis of viability. | 0.40 | 750.00 | 300.00 |
| 05/01/20 | David Judd | Prepared preliminary analysis of The Northern Tier high adventure camp revenues and expenses for 2021 through 2025 in order to prepare an analysis of viability. | 1.30 | 750.00 | 975.00 |
| 05/01/20 | David Judd | Prepared preliminary analysis of Sea Base high adventure camp revenues and expenses for 2021 through 2025 in order to prepare an analysis of viability. | 1.10 | 750.00 | 825.00 |
| 05/01/20 | R. Todd Neilson | Evaluated issues related to troop roster requests. | 0.20 | 850.00 | 170.00 |
| 05/01/20 | R. Todd Neilson | Analyzed membership data as provided from Debtor. | 0.20 | 850.00 | 170.00 |
| 05/02/20 | David Judd | Prepared detailed analysis of monthly revenues and expenses for the BSAAM for 2019 as background for the overall viability analysis. | 0.50 | 750.00 | 375.00 |
| 05/02/20 | David Judd | Prepared detailed analysis of monthly revenues and expenses for the 2019 World Jamboree for 2019 as background for the overall viability analysis. | 1.80 | 750.00 | 1,350.00 |
| 05/04/20 | Matthew Babcock | Reviewed HAF announcements in regard to 2020 season and COVID-19. | 0.40 | 625.00 | 250.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 32 of 56
**Invoice #** 98719
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/04/20 | Matthew Babcock | Evaluated Debtors' financial / operational viability (including HAF operations and attendance trends), including discussions with BRG (DJ). | 1.10 | 625.00 | 687.50 |
| 05/04/20 | David Judd | Prepared detailed analysis of detailed monthly revenues for Philmont high adventure camp for 2019 as background for the overall viability analysis. | 1.50 | 750.00 | 1,125.00 |
| 05/04/20 | David Judd | Prepared detailed analysis of detailed monthly revenues for Philmont high adventure camp for 2018 as background for the overall viability analysis. | 1.40 | 750.00 | 1,050.00 |
| 05/04/20 | David Judd | Prepared detailed analysis of detailed monthly revenues for Sea Base high adventure camp for 2019 as background for the overall viability analysis. | 0.90 | 750.00 | 675.00 |
| 05/04/20 | David Judd | Prepared preliminary analysis of detailed monthly expenses for BSANC for 2019 as background for the overall viability analysis. | 1.70 | 750.00 | 1,275.00 |
| 05/04/20 | David Judd | Prepared preliminary analysis of detailed monthly revenues for BSANC for 2019 as background for the overall viability analysis. | 2.10 | 750.00 | 1,575.00 |
| 05/04/20 | David Judd | Prepared preliminary analysis of allocated monthly payroll and administrative expenses for BSANC for 2019 as background for the overall viability analysis. | 0.70 | 750.00 | 525.00 |
| 05/04/20 | David Judd | Reviewed debtor financial information by entity, including discussions with BRG (MB). | 1.00 | 750.00 | 750.00 |
| 05/05/20 | Matthew Babcock | Analyzed general ledger accounting data exports for 2017 - 2019 in conjunction with viability analysis, including discussions with BRG (DJ). | 2.80 | 625.00 | 1,750.00 |
| 05/05/20 | Matthew Babcock | Resolved production data errors identified in general ledger accounting data exports for 2017 - 2019. | 1.70 | 625.00 | 1,062.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/05/20 | Matthew Babcock | Evaluated Debtors' financial / operational viability (including issues related to HAF and supply operations). | 0.90 | 625.00 | 562.50 |
| 05/05/20 | David Judd | Prepared detailed analysis of BSANC related revenues and expenses for 2019 in order to forecast BSANC results for the viability analysis. | 1.70 | 750.00 | 1,275.00 |
| 05/05/20 | David Judd | Prepared detailed analysis of BSANC related revenues and expenses for 2018 in order to forecast BSANC results for the viability analysis. | 1.70 | 750.00 | 1,275.00 |
| 05/05/20 | David Judd | Prepared detailed analysis of detailed monthly revenues for Philmont high adventure camp for 2019 as background for the overall viability analysis. | 1.10 | 750.00 | 825.00 |
| 05/05/20 | David Judd | Reviewed debtor general ledgers for 2017 to 2019, including discussions with BRG (MB). | 1.30 | 750.00 | 975.00 |
| 05/05/20 | David Judd | Prepared detailed analysis of Supply related revenues and expenses for 2017 to 2019 in order to forecast supply results for the viability analysis. | 2.20 | 750.00 | 1,650.00 |
| 05/05/20 | David Judd | Prepared detailed analysis of BSANC related revenues and expenses for 2017 in order to forecast BSANC results for the viability analysis. | 1.80 | 750.00 | 1,350.00 |
| 05/06/20 | David Judd | Prepared detailed analysis of Northern Tier related revenues and expenses for 2017 to 2019 in order to forecast supply results for the viability analysis. | 0.90 | 750.00 | 675.00 |
| 05/06/20 | David Judd | Prepared detailed analysis of New World Jamboree related revenues and expenses for 2017 to 2019 in order to forecast supply results for the viability analysis. | 0.40 | 750.00 | 300.00 |
| 05/06/20 | David Judd | Prepared detailed analysis of Philmont related revenues and expenses for 2017 to 2019 in order to forecast supply results for the viability analysis. | 1.10 | 750.00 | 825.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/06/20 | David Judd | Prepared detailed analysis of Supply related revenues and expenses for 2017 to 2019 in order to forecast supply results for the viability analysis. | 1.40 | 750.00 | 1,050.00 |
| 05/06/20 | David Judd | Prepared detailed analysis of Sea Base related revenues and expenses for 2017 to 2019 in order to forecast supply results for the viability analysis. | 1.00 | 750.00 | 750.00 |
| 05/06/20 | David Judd | Prepared detailed analysis of BSA Asset Management related revenues and expenses for 2017 to 2019 in order to forecast supply results for the viability analysis. | 0.50 | 750.00 | 375.00 |
| 05/06/20 | David Judd | Prepared detailed analysis of Arrow related revenues and expenses for 2017 to 2019 in order to forecast supply results for the viability analysis. | 0.80 | 750.00 | 600.00 |
| 05/06/20 | David Judd | Prepared detailed analysis of GLIP related revenues and expenses for 2017 to 2019 in order to forecast supply results for the viability analysis. | 0.80 | 750.00 | 600.00 |
| 05/06/20 | David Judd | Prepared detailed analysis of National Foundation related revenues and expenses for 2017 to 2019 in order to forecast supply results for the viability analysis. | 0.40 | 750.00 | 300.00 |
| 05/06/20 | David Judd | Prepared detailed analysis of Learning for Life related revenues and expenses for 2017 to 2019 in order to forecast supply results for the viability analysis. | 0.90 | 750.00 | 675.00 |
| 05/07/20 | Matthew Babcock | Analyzed weekly and monthly reports filed / provided by Debtors, including related update of viability analysis. | 0.70 | 625.00 | 437.50 |
| 05/07/20 | David Judd | Prepared summary forecast model for all operations from 2021 to 2025. | 2.30 | 750.00 | 1,725.00 |
| 05/07/20 | David Judd | Added detailed analysis of Supply to the 2021 to 2025 summary forecast model with all necessary and appropriate assumptions. | 1.90 | 750.00 | 1,425.00 |
| 05/07/20 | David Judd | Added detailed analysis of Payroll and benefits to the 2021 to 2025 summary forecast model with all necessary and appropriate assumptions. | 0.50 | 750.00 | 375.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 35 of 56
**Invoice #** 98719
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/07/20 | David Judd | Added detailed analysis of Northern Tier to the 2021 to 2025 summary forecast model with all necessary and appropriate assumptions. | 1.10 | 750.00 | 825.00 |
| 05/07/20 | David Judd | Added detailed analysis of Philmont to the 2021 to 2025 summary forecast model with all necessary and appropriate assumptions. | 1.70 | 750.00 | 1,275.00 |
| 05/07/20 | David Judd | Added detailed analysis of Sea Base to the 2021 to 2025 summary forecast model with all necessary and appropriate assumptions. | 1.50 | 750.00 | 1,125.00 |
| 05/07/20 | David Judd | Added detailed analysis of Publishing/Boys Life/Scouting Magazine to the 2021 to 2025 summary forecast model with all necessary and appropriate assumptions. | 1.20 | 750.00 | 900.00 |
| 05/08/20 | Matthew Babcock | Analyzed viability of Debtors' go-forward operations, including discussions with BRG (DJ) in regard to general ledger transactions. | 2.90 | 625.00 | 1,812.50 |
| 05/08/20 | David Judd | Added detailed analysis of Arrow to the 2021 to 2025 summary forecast model with all necessary and appropriate assumptions. | 2.10 | 750.00 | 1,575.00 |
| 05/08/20 | David Judd | Added detailed analysis of Oil & Gas Royalties to the 2021 to 2025 summary forecast model with all necessary and appropriate assumptions. | 0.70 | 750.00 | 525.00 |
| 05/08/20 | David Judd | Added detailed analysis of BSA Asset Management to the 2021 to 2025 summary forecast model with all necessary and appropriate assumptions. | 1.80 | 750.00 | 1,350.00 |
| 05/08/20 | David Judd | Added detailed analysis of the National Foundation to the 2021 to 2025 summary forecast model with all necessary and appropriate assumptions. | 1.60 | 750.00 | 1,200.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/08/20 | David Judd | Added detailed analysis of Philmont to the 2021 to 2025 summary forecast model with all necessary and appropriate assumptions. | 1.10 | 750.00 | 825.00 |
| 05/08/20 | David Judd | Added detailed analysis of Travel & Entertainment to the 2021 to 2025 summary forecast model with all necessary and appropriate assumptions. | 0.70 | 750.00 | 525.00 |
| 05/08/20 | David Judd | Reviewed debtor general ledgers for 2017 to 2019 (including activity for the BSAAM and National Foundation), including discussions with BRG (MB). | 1.90 | 750.00 | 1,425.00 |
| 05/11/20 | Matthew Babcock | Analyzed viability of Debtors' post-petition and post-confirmation operations (including analysis of membership fees), including discussions with BRG (DJ). | 1.30 | 625.00 | 812.50 |
| 05/11/20 | Matthew Babcock | Participated in BRG status call in order to discuss Debtors' viability and analysis of Local Counsel assets. | 0.70 | 625.00 | 437.50 |
| 05/11/20 | Matthew Babcock | Spoke with Counsel (JS) regarding case issues, including Debtors' viability, Local Counsel assets, and fee procedures. | 0.70 | 625.00 | 437.50 |
| 05/11/20 | David Judd | Prepared detailed analysis of GLIP related revenues and expenses for 2017 to 2019 in order to forecast supply results for the viability analysis. | 2.10 | 750.00 | 1,575.00 |
| 05/11/20 | David Judd | Prepared analysis of expenses paid by BSANC and recognized as revenues to the GLIPR unit to prepare the viability analysis. | 1.40 | 750.00 | 1,050.00 |
| 05/11/20 | David Judd | Analyzed actual operating results through March 31, 2020, in order to identify the assumptions for the viability analysis. | 1.10 | 750.00 | 825.00 |
| 05/11/20 | David Judd | Added detailed analysis of BSA GLIP activity to the 2021 to 2025 summary forecast model with all necessary and appropriate assumptions. | 1.70 | 750.00 | 1,275.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/11/20 | David Judd | Participated in conference call with BRG personnel to discuss matters relating to various requests from counsel. | 0.70 | 750.00 | 525.00 |
| 05/11/20 | David Judd | Analyzed documents and findings regarding the $10 million draw made by Old Republic in March 2020, including discussions with BRG (MB). | 0.80 | 750.00 | 600.00 |
| 05/11/20 | David Judd | Reviewed additional document requests for the debtor (including registration fees and camping fees), including discussions with BRG (MB). | 0.80 | 750.00 | 600.00 |
| 05/12/20 | Matthew Babcock | Prepared supplemental data request in conjunction with viability analysis. | 0.50 | 625.00 | 312.50 |
| 05/12/20 | Matthew Babcock | Analyzed issues related to viability of Debtors' operations, including operations of affiliates (e.g. Summit, LFL, and BSAAM). | 1.90 | 625.00 | 1,187.50 |
| 05/12/20 | David Judd | Analyzed membership and fees for the BSA (including explanations regarding fee increases). | 0.60 | 750.00 | 450.00 |
| 05/12/20 | David Judd | Added detailed analysis of the Learning For Life to the 2021 to 2025 summary forecast model with all necessary and appropriate assumptions. | 1.20 | 750.00 | 900.00 |
| 05/12/20 | David Judd | Added forecast Information Technology expenses to the 2021 to 2025 summary forecast model with all necessary and appropriate assumptions. | 0.40 | 750.00 | 300.00 |
| 05/12/20 | David Judd | Added forecast Insurance expenses to the 2021 to 2025 summary forecast model with all necessary and appropriate assumptions. | 0.40 | 750.00 | 300.00 |
| 05/12/20 | David Judd | Added forecast Outsourcing & External Services expenses to the 2021 to 2025 summary forecast model with all necessary and appropriate assumptions. | 0.40 | 750.00 | 300.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

Page 38 of 56
Invoice # 98719
Client-Matter: 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/12/20 | David Judd | Prepared detailed analysis of Summit related revenues and expenses for 2017 to 2019 in order to forecast supply results for the viability analysis. | 2.10 | 750.00 | 1,575.00 |
| 05/12/20 | David Judd | Prepared detailed analysis of Learning For Life related revenues and expenses for 2017 to 2019 in order to forecast supply results for the viability analysis. | 1.90 | 750.00 | 1,425.00 |
| 05/12/20 | David Judd | Added detailed analysis of the Summit to the 2021 to 2025 summary forecast model with all necessary and appropriate assumptions. | 1.30 | 750.00 | 975.00 |
| 05/12/20 | David Judd | Added forecast Interest & Letter of Credit Fee expenses to the 2021 to 2025 summary forecast model with all necessary and appropriate assumptions. | 0.30 | 750.00 | 225.00 |
| 05/12/20 | David Judd | Added forecast Facilities & Equipment to the 2021 to 2025 summary forecast model with all necessary and appropriate assumptions. | 0.30 | 750.00 | 225.00 |
| 05/12/20 | R. Todd Neilson | Reviewed announcements of Scouting fee increases at both the BSA and Local Council level. | 0.40 | 850.00 | 340.00 |
| 05/13/20 | David Judd | Prepared analysis comparing forecast revenues and expenses for 2021 to the BSA budget for 2020 and actual results for 2019 and 2018. | 2.70 | 750.00 | 2,025.00 |
| 05/13/20 | David Judd | Added forecast World Bureau Fee expenses to the 2021 to 2025 summary forecast model with all necessary and appropriate assumptions. | 0.30 | 750.00 | 225.00 |
| 05/13/20 | David Judd | Prepared analysis of actual consolidated results for 2019 from the debtor provided general ledger to the December 31, 2019 Greybook report. | 1.20 | 750.00 | 900.00 |
| 05/13/20 | David Judd | Added forecast legal expenses to the 2021 to 2025 summary forecast model with all necessary and appropriate assumptions. | 0.30 | 750.00 | 225.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/13/20 | David Judd | Added forecast Internal Allocations to the 2021 to 2025 summary forecast model with all necessary and appropriate assumptions. | 0.30 | 750.00 | 225.00 |
| 05/13/20 | David Judd | Added forecast Office expenses to the 2021 to 2025 summary forecast model with all necessary and appropriate assumptions. | 0.30 | 750.00 | 225.00 |
| 05/13/20 | David Judd | Added forecast other revenues to the 2021 to 2025 summary forecast model with all necessary and appropriate assumptions. | 0.40 | 750.00 | 300.00 |
| 05/13/20 | David Judd | Added forecast Operating and Other expenses to the 2021 to 2025 summary forecast model with all necessary and appropriate assumptions. | 0.40 | 750.00 | 300.00 |
| 05/13/20 | David Judd | Added forecast event fee revenues to the 2021 to 2025 summary forecast model with all necessary and appropriate assumptions. | 0.40 | 750.00 | 300.00 |
| 05/13/20 | David Judd | Added forecast contributions and donation revenues to the 2021 to 2025 summary forecast model with all necessary and appropriate assumptions. | 0.40 | 750.00 | 300.00 |
| 05/13/20 | R. Todd Neilson | Reviewed requests for minutes of board meetings concerning amendment of JPM facility. | 0.20 | 850.00 | 170.00 |
| 05/13/20 | Ray Strong | Analyzed financial information provided by Debtor regarding future viability. | 0.20 | 660.00 | 132.00 |
| 05/14/20 | Matthew Babcock | Spoke with BRG (DHJ) regarding issues related to analysis of Debtors' viability (including impact of updated BSA forecasts). | 2.50 | 625.00 | 1,562.50 |
| 05/14/20 | Matthew Babcock | Evaluated Debtors' viability, including examination of Debtors' 2020 and 2021 forecasts and related issues. | 2.10 | 625.00 | 1,312.50 |
| 05/14/20 | David Judd | Prepared analysis comparing forecast revenues and expenses for 2022 to the BSA budget for 2020 and actual results for 2019 and 2018. | 0.60 | 750.00 | 450.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/14/20 | David Judd | Participated in call with BRG (MB) regarding forecasts in preparation for our call with counsel. | 2.50 | 750.00 | 1,875.00 |
| 05/14/20 | David Judd | Prepared analysis of actual consolidated results for 2019 from the debtor provided general ledger to the December 31, 2019 Greybook report. | 2.20 | 750.00 | 1,650.00 |
| 05/14/20 | David Judd | Prepared updated analysis showing forecast cash flows to budgeted amounts in preparation for meeting with counsel. | 1.70 | 750.00 | 1,275.00 |
| 05/14/20 | David Judd | Implemented new assumptions for Arrow in the viability forecast regarding interest expense and independent contractors. | 1.10 | 750.00 | 825.00 |
| 05/14/20 | R. Todd Neilson | Examined data and BSA FAQ pages on scouting fees for BSA and Local Councils. | 0.30 | 850.00 | 255.00 |
| 05/15/20 | Matthew Babcock | Participated in conference call with Counsel in order to discuss Debtors' viability. | 1.50 | 625.00 | 937.50 |
| 05/15/20 | Matthew Babcock | Evaluated issues related to Debtors' viability, including discussions of forecasts with BRG (DJ). | 1.90 | 625.00 | 1,187.50 |
| 05/15/20 | Matthew Babcock | Evaluated Debtors' viability, including examination of membership trends, Debtors' 2020 and 2021 forecasts and related issues. | 2.20 | 625.00 | 1,375.00 |
| 05/15/20 | David Judd | Participated in call with BRG (MB) regarding forecasts in preparation for our call with counsel. | 1.00 | 750.00 | 750.00 |
| 05/15/20 | David Judd | Participated in conference call with Counsel for the TCC and BRG personnel regarding viability including the forecast results for 2020 - 2021. | 1.50 | 750.00 | 1,125.00 |
| 05/15/20 | David Judd | Participated in call with BRG (MB) regarding forecasts in preparation for our call with counsel. | 0.30 | 750.00 | 225.00 |
| 05/15/20 | David Judd | Prepared additional forecast for 2021 using the assumption that fees would not change in August of this year. | 1.20 | 750.00 | 900.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/15/20 | David Judd | Prepared updated membership numbers for the 2021-2025 forecast including updating the forecast model. | 1.20 | 750.00 | 900.00 |
| 05/15/20 | David Judd | Prepared updated analysis showing forecast cash flows to budgeted amounts in preparation for meeting with counsel. | 1.80 | 750.00 | 1,350.00 |
| 05/15/20 | R. Todd Neilson | Reviewed break-even analysis under reduced membership assumptions. | 0.80 | 850.00 | 680.00 |
| 05/15/20 | R. Todd Neilson | Analyzed cost structures on High Adventure bases. | 0.40 | 850.00 | 340.00 |
| 05/15/20 | R. Todd Neilson | Participated in conference call with TCC Counsel and BRG team to review accounting analysis prepared by BRG team concerning viability issues. | 1.50 | 850.00 | 1,275.00 |
| 05/15/20 | R. Todd Neilson | Analyzed membership data in preparation for call with counsel. | 1.20 | 850.00 | 1,020.00 |
| 05/15/20 | R. Todd Neilson | Examined analysis of membership / fee data. | 0.40 | 850.00 | 340.00 |
| 05/15/20 | R. Todd Neilson | Participated in conference call with BRG team to review discussions with counsel as well as decisions on continued review of viability issues. | 0.80 | 850.00 | 680.00 |
| 05/18/20 | Matthew Babcock | Spoke with BRG (DHJ) regarding viability analysis (including analysis of weekly cash flows / budgets). | 0.70 | 625.00 | 437.50 |
| 05/18/20 | Matthew Babcock | Analyzed Debtors' viability on a go-forward basis, including Local Council scout shop operations. | 2.30 | 625.00 | 1,437.50 |
| 05/18/20 | Matthew Babcock | Analyzed membership historical trends and future projections in conjunction with viability analysis. | 2.90 | 625.00 | 1,812.50 |
| 05/18/20 | Victoria Calder | Analyzed BSA monthly membership from December 2019 - February 2020. | 2.50 | 115.00 | 287.50 |
| 05/18/20 | Victoria Calder | Analyzed BSA quarterly membership from December 2017 to projected December 2020. | 0.40 | 115.00 | 46.00 |
| 05/18/20 | David Judd | Spoke with BRG (MB) regarding the summary viability information to be sent to counsel as requested. | 0.40 | 750.00 | 300.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 42 of 56
**Invoice #** 98719
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/18/20 | David Judd | Prepared detailed analysis of supply operations for the debtor for the years 2017 through 2019 to determine impact on forecast trends. | 2.60 | 750.00 | 1,950.00 |
| 05/18/20 | David Judd | Prepared detailed analysis of payroll expenses for the consolidated debtor for the years 2017 through 2019 to determine impact on forecast trends. | 2.30 | 750.00 | 1,725.00 |
| 05/18/20 | David Judd | Prepared analysis of the Springfield scout shop for the years 2017 through 2019 to determine trends for the viability analysis. | 0.70 | 750.00 | 525.00 |
| 05/18/20 | David Judd | Prepared analysis of the Tulsa scout shop for the years 2017 through 2019 to determine trends for the viability analysis. | 0.50 | 750.00 | 375.00 |
| 05/18/20 | David Judd | Prepared analysis of the Ann Arbor scout shop for the years 2017 through 2019 to determine trends for the viability analysis. | 0.80 | 750.00 | 600.00 |
| 05/18/20 | David Judd | Prepared analysis of the Gottschalk scout shop for the years 2017 through 2019 to determine trends for the viability analysis. | 0.50 | 750.00 | 375.00 |
| 05/18/20 | David Judd | Prepared analysis of the Greater Flint scout shop for the years 2017 through 2019 to determine trends for the viability analysis. | 0.50 | 750.00 | 375.00 |
| 05/18/20 | David Judd | Prepared analysis of the Inland Empire scout shop for the years 2017 through 2019 to determine trends for the viability analysis. | 0.50 | 750.00 | 375.00 |
| 05/19/20 | David Judd | Updated the membership records for the viability analysis. | 0.70 | 750.00 | 525.00 |
| 05/19/20 | David Judd | Prepared detailed analysis of Scouting Magazine for 2019 including amounts as recorded in the general ledger to determine impact on the viability analysis. | 0.50 | 750.00 | 375.00 |
| 05/19/20 | David Judd | Updated the viability analysis for updated Boys Life and Scouting Magazine for the years 2021 through 2025. | 0.90 | 750.00 | 675.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 98719
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/19/20 | David Judd | Prepared detailed analysis of Scouting Magazine for 2015 including amounts as recorded in the 990T tax form to determine impact on the viability analysis. | 0.40 | 750.00 | 300.00 |
| 05/19/20 | David Judd | Prepared detailed analysis of Boys Life for 2019 including amounts as recorded in the general ledger to determine impact on the viability analysis. | 0.90 | 750.00 | 675.00 |
| 05/19/20 | David Judd | Prepared detailed analysis of Scouting Magazine for 2016 including amounts as recorded in the 990T tax form to determine impact on the viability analysis. | 0.40 | 750.00 | 300.00 |
| 05/19/20 | David Judd | Prepared detailed analysis of Scouting Magazine for 2018 including amounts as recorded in the 990T tax form to determine impact on the viability analysis. | 0.80 | 750.00 | 600.00 |
| 05/19/20 | David Judd | Prepared detailed analysis of Scouting Magazine for 2017 including amounts as recorded in the 990T tax form to determine impact on the viability analysis. | 0.70 | 750.00 | 525.00 |
| 05/19/20 | David Judd | Prepared detailed analysis of Boys Life for 2015 including amounts as recorded in the 990T tax form to determine impact on the viability analysis. | 0.60 | 750.00 | 450.00 |
| 05/19/20 | David Judd | Prepared detailed analysis of Boys Life for 2016 including amounts as recorded in the 990T tax form to determine impact on the viability analysis. | 0.60 | 750.00 | 450.00 |
| 05/19/20 | David Judd | Prepared detailed analysis of Boys Life for 2018 including amounts as recorded in the 990T tax form and general ledger to determine impact on the viability analysis. | 1.20 | 750.00 | 900.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 44 of 56
**Invoice #** 98719
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/19/20 | David Judd | Prepared detailed analysis of Boys Life for 2017 including amounts as recorded in the 990T tax form and general ledger to determine impact on the viability analysis. | 1.10 | 750.00 | 825.00 |
| 05/19/20 | R. Todd Neilson | Requested membership data for 20 years. | 0.20 | 850.00 | 170.00 |
| 05/20/20 | David Judd | Analyzed 2017 through 2019 department operational activity for the Northern Tier business unit to better understand the allocation of expenses for the viability analysis. | 0.70 | 750.00 | 525.00 |
| 05/20/20 | David Judd | Analyzed 2017 through 2019 department operational activity for the BSA National Foundation business unit to better understand the allocation of expenses for the viability analysis. | 1.60 | 750.00 | 1,200.00 |
| 05/20/20 | David Judd | Analyzed 2017 through 2019 department operational activity for the Philmont business unit to better understand the allocation of expenses for the viability analysis. | 1.70 | 750.00 | 1,275.00 |
| 05/20/20 | David Judd | Analyzed 2017 through 2019 department operational activity for the Supply business unit to better understand the allocation of expenses for the viability analysis. | 2.70 | 750.00 | 2,025.00 |
| 05/20/20 | David Judd | Analyzed 2017 through 2019 department operational activity for the Sea Base business unit to better understand the allocation of expenses for the viability analysis. | 0.90 | 750.00 | 675.00 |
| 05/20/20 | David Judd | Analyzed 2017 through 2019 department operational activity for the Asset Management business unit to better understand the allocation of expenses for the viability analysis. | 0.50 | 750.00 | 375.00 |
| 05/20/20 | David Judd | Analyzed 2017 through 2019 department operational activity for the Arrow business unit to better understand the allocation of expenses for the viability analysis. | 0.40 | 750.00 | 300.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 45 of 56
**Invoice #** 98719
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|------------|-------|------|--------|
| 05/21/20 | David Judd | Analyzed 2017 through 2019 department operational activity for the BSA National Council business unit to better understand the allocation of expenses for the viability analysis. | 1.20 | 750.00 | 900.00 |
| 05/21/20 | David Judd | Analyzed 2017 through 2019 department operational activity for the GLIP business unit to better understand the allocation of expenses for the viability analysis. | 0.60 | 750.00 | 450.00 |
| 05/21/20 | David Judd | Analyzed the operational expense offsets for credit charges for Supply Operations to determine process for allocating expenses. | 1.10 | 750.00 | 825.00 |
| 05/21/20 | David Judd | Analyzed the operational expense offsets for credit charges for the National Council to determine process for allocating expenses. | 0.90 | 750.00 | 675.00 |
| 05/22/20 | Matthew Babcock | Evaluated Florida Sea Base historical attendance trends in conjunction with viability analysis. | 1.10 | 625.00 | 687.50 |
| 05/22/20 | Matthew Babcock | Evaluated Philmont Scout Ranch historical attendance trends in conjunction with viability analysis. | 1.30 | 625.00 | 812.50 |
| 05/22/20 | Matthew Babcock | Evaluated Northern Tier historical attendance trends in conjunction with viability analysis. | 0.90 | 625.00 | 562.50 |
| 05/22/20 | Matthew Babcock | Analyzed membership trends in conjunction with viability analysis. | 1.20 | 625.00 | 750.00 |
| 05/22/20 | Matthew Babcock | Discussed viability issues (including HAF attendance and general ledger activity) with BRG (DHJ). | 1.00 | 625.00 | 625.00 |
| 05/22/20 | David Judd | Examined general ledger activity to prepare information to support the viability analysis, including discussions with BRG (MB). | 0.40 | 750.00 | 300.00 |
| 05/22/20 | David Judd | Analyzed attendance and activity related to high adventure camps, including discussions with BRG (MB). | 0.90 | 750.00 | 675.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/22/20 | David Judd | Analyzed administrative credits for the National Council to determine departments and units that expenses are allocated to for purposes of the forecasting appropriately. | 1.20 | 750.00 | 900.00 |
| 05/22/20 | David Judd | Analyzed administrative credits for the Arrow to determine departments and units that expenses are allocated to for purposes of the forecasting appropriately. | 0.90 | 750.00 | 675.00 |
| 05/22/20 | David Judd | Analyzed outcharge credits for the National Council to determine departments and units that expenses are allocated to for purposes of the forecasting appropriately. | 2.10 | 750.00 | 1,575.00 |
| 05/22/20 | David Judd | Prepared analysis of the operations of Chase Ranch for the years 2017 through 2019. | 0.50 | 750.00 | 375.00 |
| 05/22/20 | David Judd | Analyzed outcharge credits for the Supply Unit to determine departments and units that expenses are allocated to for purposes of the forecasting appropriately. | 2.90 | 750.00 | 2,175.00 |
| 05/23/20 | David Judd | Analyzed the revenue and expense activity for Philmont, by department, for the years 2017 through 2019 to assist in updating the forecast. | 0.90 | 750.00 | 675.00 |
| 05/23/20 | David Judd | Analyzed administrative credits for the Supply to determine departments and units that expenses are allocated to for purposes of the forecasting appropriately. | 0.70 | 750.00 | 525.00 |
| 05/23/20 | David Judd | Analyzed the revenue and expense activity for Learning for Life, by department, for the years 2017 through 2019 to assist in updating the forecast. | 0.60 | 750.00 | 450.00 |
| 05/24/20 | David Judd | Analyzed the revenue and expense activity for Northern Tier, by department, for the years 2017 through 2019 to assist in updating the forecast. | 0.40 | 750.00 | 300.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/24/20 | David Judd | Analyzed the revenue and expense activity for Sea Base, by department, for the years 2017 through 2019 to assist in updating the forecast. | 0.40 | 750.00 | 300.00 |
| 05/24/20 | David Judd | Analyzed the revenue and expense activity for Trading Posts, by department, for the years 2017 through 2019 to assist in updating the forecast. | 0.40 | 750.00 | 300.00 |
| 05/25/20 | David Judd | Analyzed all revenue accounts for the supply unit for 2019 to determine sales for scout shops and other supply related departments. | 2.90 | 750.00 | 2,175.00 |
| 05/25/20 | David Judd | Analyzed all payroll and benefit accounts for the supply unit for 2019 to determine payroll and related benefit costs for scout shops and other supply related departments. | 2.60 | 750.00 | 1,950.00 |
| 05/25/20 | David Judd | Analyzed the revenue and expense activity for Arrow, by department, for the years 2017 through 2019 to assist in updating the forecast. | 0.30 | 750.00 | 225.00 |
| 05/25/20 | David Judd | Analyzed all other expense accounts for the supply unit for 2019 to determine operating expenses for scout shops and other supply related departments. | 2.70 | 750.00 | 2,025.00 |
| 05/26/20 | David Judd | Analyzed all other expense accounts for the 20 largest scout shops for 2019 to determine actual operating expenses for scout shops in order to forecast future expenses. | 2.90 | 750.00 | 2,175.00 |
| 05/26/20 | David Judd | Analyzed all other cost of goods sold accounts for the supply unit for 2019 to determine cost of goods sold for the scout shops. | 0.80 | 750.00 | 600.00 |
| 05/26/20 | David Judd | Analyzed all other expense accounts for the supply unit for general supply departments for 2019 to determine actual operating expenses for general supply departments in order to forecast future expenses. | 1.80 | 750.00 | 1,350.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/26/20 | David Judd | Analyzed all other expense accounts for the 20 smallest scout shops for 2019 to determine actual operating expenses for scout shops in order to forecast future expenses. | 2.70 | 750.00 | 2,025.00 |
| 05/27/20 | Matthew Babcock | Evaluated Debtors operational viability, including membership and HAF attendance trends. | 1.60 | 625.00 | 1,000.00 |
| 05/27/20 | Matthew Babcock | Spoke with BRG (DHJ) regarding viability analysis. | 0.60 | 625.00 | 375.00 |
| 05/27/20 | David Judd | Worked with BRG (MB) to develop reports from the access database for various departments to support the viability forecast. | 0.60 | 750.00 | 450.00 |
| 05/27/20 | David Judd | Reconciled operating revenues and expenses for 2019 for the Supply department to the general ledgers provided by the debtor in order to determine profitability for forecast. | 1.70 | 750.00 | 1,275.00 |
| 05/27/20 | David Judd | Analyzed all operating revenues and expenses for 60 additional large and small scout shops for 2019 to determine actual operating income/loss for scout shops to determine viability. | 1.20 | 750.00 | 900.00 |
| 05/27/20 | David Judd | Analyzed all operating revenues and expenses for the 15 smallest scout shops for 2019 to determine actual operating income/loss for smallest scout shops to determine viability. | 1.80 | 750.00 | 1,350.00 |
| 05/27/20 | David Judd | Analyzed all operating revenues and expenses for the 15 largest scout shops for 2019 to determine actual operating income/loss for largest scout shops to determine viability. | 2.30 | 750.00 | 1,725.00 |
| 05/27/20 | Christina Tergevorkian | Reviewed issues related to viability analysis. | 0.40 | 295.00 | 118.00 |
| 05/28/20 | Matthew Babcock | Analyzed issues related to Debtors viability on a go-forward basis, including impacts of updated HAF activity. | 0.90 | 625.00 | 562.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 49 of 56
**Invoice #** 98719
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/28/20 | David Judd | Prepared analysis of supply for scout shop activity for 2019 breaking out revenues, COGS, operating expenses and allocated overhead including agreeing amounts to Greybook reports. | 1.40 | 750.00 | 1,050.00 |
| 05/28/20 | David Judd | Prepared analysis of supply for Royalty activity for 2019 breaking out revenues, COGS, operating expenses and allocated overhead including agreeing amounts to Greybook reports. | 0.40 | 750.00 | 300.00 |
| 05/28/20 | David Judd | Prepared analysis of supply for wholesale activity for 2019 breaking out revenues, COGS, operating expenses and allocated overhead including agreeing amounts to Greybook reports. | 1.20 | 750.00 | 900.00 |
| 05/28/20 | David Judd | Prepared summary analysis of Summit Operations for 2017 to 2019 breaking out revenues, COGS, operating expenses and allocated overhead including agreeing amounts to Greybook reports to support assumptions for the viability analysis. | 0.70 | 750.00 | 525.00 |
| 05/28/20 | David Judd | Prepared analysis of supply for Jamboree activity for 2019 breaking out revenues, COGS, operating expenses and allocated overhead including agreeing amounts to Greybook reports. | 0.90 | 750.00 | 675.00 |
| 05/28/20 | David Judd | Prepared analysis of supply for E-Commerce activity for 2019 breaking out revenues, COGS, operating expenses and allocated overhead including agreeing amounts to Greybook reports. | 0.50 | 750.00 | 375.00 |
| 05/28/20 | Christina Tergevorkian | Reviewed database and analyzed department and GL accounts for viability analysis. | 3.00 | 295.00 | 885.00 |
| 05/29/20 | Matthew Babcock | Examined issues related to Debtors viability, including historical and current HAF operations / attendance. | 1.00 | 625.00 | 625.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 50 of 56
**Invoice #** 98719
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/29/20 | David Judd | Prepared summary analysis of Northern Frontier for 2017 to 2019 breaking out revenues, COGS, operating expenses and allocated overhead including agreeing amounts to Greybook reports to support assumptions for the viability analysis. | 1.70 | 750.00 | 1,275.00 |
| 05/29/20 | David Judd | Prepared summary analysis for supply operations for 2019 for wholesale, retail, e-commerce, Jamboree and royalties to assist in preparing forecasts for the viability analysis. | 0.90 | 750.00 | 675.00 |
| 05/29/20 | David Judd | Prepared summary analysis of Philmont for 2017 to 2019 breaking out revenues, COGS, operating expenses and allocated overhead including agreeing amounts to Greybook reports to support assumptions for the viability analysis. | 0.80 | 750.00 | 600.00 |
| 05/29/20 | David Judd | Updated Viability analysis for Northern Tier historical operating results including assumptions. | 1.40 | 750.00 | 1,050.00 |
| 05/29/20 | David Judd | Prepared summary analysis of Sea Base for 2017 to 2019 breaking out revenues, COGS, operating expenses and allocated overhead including agreeing amounts to Greybook reports to support assumptions for the viability analysis. | 1.50 | 750.00 | 1,125.00 |
| 05/29/20 | David Judd | Prepared analysis of supply for Boys Life/Scouting for 2019 breaking out revenues, COGS, operating expenses and allocated overhead including agreeing amounts to IRS Form 990T. | 1.30 | 750.00 | 975.00 |
| 05/29/20 | David Judd | Updated Viability analysis for Sea Base historical operating results including assumptions. | 1.10 | 750.00 | 825.00 |
| 05/29/20 | Christina Tergevorkian | Reviewed database and analyzed department and GL accounts for viability analysis. | 1.50 | 295.00 | 442.50 |
| | | **Total for Task Code 500.00** | **236.70** | | **168,571.00** |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 51 of 56
**Invoice #** 98719
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| **Task Code: 620.00 - Claims / Liability Analysis (Pension)** | | | | | |
| 05/05/20 | R. Todd Neilson | Analyzed pension contributions due through 2023 under study done by consultants for BSA. | 0.40 | 850.00 | 340.00 |
| 05/07/20 | Paul Shields | Reviewed actuarial assessment of pension plan. | 0.60 | 715.00 | 429.00 |
| 05/13/20 | Matthew Babcock | Analyzed Restoration Plan liability, including supporting documents and transactions. | 1.30 | 625.00 | 812.50 |
| 05/13/20 | R. Todd Neilson | Reviewed schedules of Retirement Plan, Restoration Plans and Claims Analysis for pension / benefits costs. | 0.80 | 850.00 | 680.00 |
| | | **Total for Task Code 620.00** | **3.10** | | **2,261.50** |
| **Task Code: 1020.00 - Meeting Preparation & Attendance** | | | | | |
| 05/01/20 | Matthew Babcock | Participated in status call with BRG team. | 0.80 | 625.00 | 500.00 |
| 05/01/20 | David Judd | Participated in conference call with BRG personnel regarding status of the case and work to be performed (including preparation for call). | 0.80 | 750.00 | 600.00 |
| 05/01/20 | R. Todd Neilson | Attended meeting with BRG group to discuss ongoing case issues / investigations. | 1.00 | 850.00 | 850.00 |
| 05/01/20 | Paul Shields | Participated in conference call with BRG team in order to discuss case issues. | 0.80 | 715.00 | 572.00 |
| 05/01/20 | Ray Strong | Attended BRG weekly status call with team. | 0.80 | 660.00 | 528.00 |
| 05/04/20 | R. Todd Neilson | Reviewed case issues, including matters to be covered during upcoming meetings / conference calls. | 0.20 | 850.00 | 170.00 |
| 05/04/20 | R. Todd Neilson | Reviewed issues to be addressed during upcoming call with Alix Partners. | 0.30 | 850.00 | 255.00 |
| 05/05/20 | R. Todd Neilson | Coordinated meeting with Alix Partners, including review of matters to be covered. | 0.30 | 850.00 | 255.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/06/20 | R. Todd Neilson | Reviewed detailed list of questions and topics of discussion with Alix - UCC financial advisors, including discussion as to dissemination among legal counsel. | 0.30 | 850.00 | 255.00 |
| 05/07/20 | Matthew Babcock | Participated in status call with Alix Partners (UCC FA). | 0.70 | 625.00 | 437.50 |
| 05/07/20 | R. Todd Neilson | Coordinated meetings with Alix Partners, including exchange of team members email and telephone numbers. | 0.20 | 850.00 | 170.00 |
| 05/07/20 | Paul Shields | Participated in call with the financial advisors to the unsecured creditors' committee (including call preparation). | 1.20 | 715.00 | 858.00 |
| 05/08/20 | Matthew Babcock | Participated in BRG status call in order to coordinate analysis / investigation. | 0.50 | 625.00 | 312.50 |
| 05/08/20 | David Judd | Participated in conference call with BRG personnel regarding status of the case and work to be performed (including preparation for call). | 0.50 | 750.00 | 375.00 |
| 05/08/20 | R. Todd Neilson | Participated in weekly conference call with BRG team to coordinate efforts, including discussions as to various assignments and timing. | 0.80 | 850.00 | 680.00 |
| 05/08/20 | Paul Shields | Participated in call with BRG team to discuss case matters. | 0.50 | 715.00 | 357.50 |
| 05/08/20 | Ray Strong | Attended weekly status and assignment call with BRG team. | 0.50 | 660.00 | 330.00 |
| 05/11/20 | R. Todd Neilson | Participated in conference call with BRG team to review discussions with counsel as well as decisions on three operational and timing issues including viability issues. | 0.70 | 850.00 | 595.00 |
| 05/11/20 | Paul Shields | Participated on conference call with BRG professional to review status and issues relating to fee applications, local councils and feasibility. | 0.70 | 715.00 | 500.50 |
| 05/11/20 | Ray Strong | Attended conference call with BRG team regarding invoice and fee procedures, local council analysis, and BSA viability analysis. | 0.70 | 660.00 | 462.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 53 of 56
**Invoice #** 98719
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/15/20 | David Judd | Participated in conference call with BRG personnel regarding status of the case and work to be performed including assignments to minimize duplication of efforts. | 0.80 | 750.00 | 600.00 |
| 05/15/20 | Paul Shields | Spoke with BRG team in regard to case status / issues. | 0.70 | 715.00 | 500.50 |
| 05/15/20 | Ray Strong | Attended BRG Team weekly conference call to discuss pending issues and address assignments. | 0.80 | 660.00 | 528.00 |
| 05/21/20 | Matthew Babcock | Participated in conference call with Counsel, TCC and Survivor Counsel in order to discuss real estate valuation issues. | 1.90 | 625.00 | 1,187.50 |
| 05/21/20 | R. Todd Neilson | Participated in conference call with TCC and Survivor counsel to discuss case administration, access to data and Local Council scout camp valuation (including review / prep prior to call). | 2.10 | 850.00 | 1,785.00 |
| 05/21/20 | R. Todd Neilson | Evaluated issues raised by TCC regarding Local Council asset analysis. | 0.50 | 850.00 | 425.00 |
| 05/21/20 | Ray Strong | Discussed results of TCC committee call to discuss real estate valuation issues with BRG team. | 0.70 | 660.00 | 462.00 |
| 05/21/20 | Ray Strong | Attended TCC committee call to discuss real estate valuation issues. | 1.90 | 660.00 | 1,254.00 |
| 05/21/20 | Ray Strong | Prepared for TCC meeting regarding real estate valuation issues. | 1.30 | 660.00 | 858.00 |
| 05/22/20 | David Judd | Participated in conference call with BRG personnel regarding status of the case and work to be performed including assignments to minimize duplication of efforts. | 0.30 | 750.00 | 225.00 |
| 05/22/20 | Paul Shields | Participated in conference call with BRG team. | 0.30 | 715.00 | 214.50 |
| 05/27/20 | Matthew Babcock | Spoke with TCC Counsel (JS) and BRG team regarding case issues. | 0.80 | 625.00 | 500.00 |
| 05/27/20 | Matthew Babcock | Spoke with TCC Counsel (JS) regarding case issues. | 0.20 | 625.00 | 125.00 |
| 05/27/20 | Matthew Babcock | Spoke with BRG team regarding case issues / investigation. | 0.50 | 625.00 | 312.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America                    Client-Matter: 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/27/20 | David Judd | Participated in conference call with BRG (MB) regarding status of the case and work to be performed including assignments to minimize duplication of efforts. | 0.60 | 750.00 | 450.00 |
| 05/27/20 | R. Todd Neilson | Evaluated issues following meeting with TCC and suggested responses as well as future meetings. | 0.30 | 850.00 | 255.00 |
| 05/27/20 | R. Todd Neilson | Participated in conference call with BRG team as to ongoing issues and meeting with TCC. | 0.40 | 850.00 | 340.00 |
| 05/27/20 | R. Todd Neilson | Reviewed status of case issues, including accounting analysis and fee app issues. | 0.70 | 850.00 | 595.00 |
| 05/27/20 | Paul Shields | Spoke with BRG team regarding case issues. | 0.60 | 715.00 | 429.00 |
| 05/27/20 | Ray Strong | Analyzed TCC proposed biweekly requests sent by TCC chair. | 0.20 | 660.00 | 132.00 |
| 05/27/20 | Ray Strong | Attended call with BRG team regarding recent correspondence received from TCC. | 0.60 | 660.00 | 396.00 |
| 05/28/20 | R. Todd Neilson | Reviewed proposed Executive Summary to assist TCC in understanding level of services. | 0.40 | 850.00 | 340.00 |
| 05/28/20 | R. Todd Neilson | Reviewed recap of key services to be provided to TCC. | 0.50 | 850.00 | 425.00 |
| 05/29/20 | R. Todd Neilson | Reviewed issues related to timing on fees and responses. | 0.40 | 850.00 | 340.00 |
| 05/29/20 | R. Todd Neilson | Coordinated meeting with Committee members (JH, DK) and TCC Counsel. | 0.20 | 850.00 | 170.00 |
| 05/29/20 | Paul Shields | Reviewed description of services provided to date by BRG. | 0.30 | 715.00 | 214.50 |
| 05/29/20 | Ray Strong | Analyzed list of BRG work performed and milestones achieved to provide to TCC. | 0.30 | 660.00 | 198.00 |
| 05/31/20 | Matthew Babcock | Participated in conference call with Counsel and TCC. | 1.00 | 625.00 | 625.00 |
| 05/31/20 | R. Todd Neilson | Participated in meeting with Committee members (JH, DK) and TCC Counsel in order to discuss case issues. | 1.00 | 850.00 | 850.00 |
| | | **Total for Task Code 1020.00** | **32.60** | | **23,799.50** |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 55 of 56
**Invoice #** 98719
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| **Task Code: 1060.00  -  Fee Application Preparation & Hearing** | | | | | |
| 05/08/20 | Matthew Babcock | Prepared draft March 2020 fee application, including review / categorization of time descriptions. | 2.30 | 625.00 | 1,437.50 |
| 05/08/20 | Matthew Babcock | Prepared draft March 2020 fee application, including preparation of initial narrative. | 0.60 | 625.00 | 375.00 |
| 05/09/20 | Paul Shields | Reviewed tasks codes. | 0.20 | 715.00 | 143.00 |
| 05/11/20 | Matthew Babcock | Revised draft March 2020 fee application, including review / categorization of time descriptions. | 1.20 | 625.00 | 750.00 |
| 05/11/20 | Matthew Babcock | Revised draft March 2020 fee application, including preparation of initial narrative. | 0.90 | 625.00 | 562.50 |
| 05/12/20 | Matthew Babcock | Updated draft March 2020 fee application, including preparation of initial narrative. | 2.90 | 625.00 | 1,812.50 |
| 05/12/20 | Matthew Babcock | Updated draft March 2020 fee application, including review / categorization of time descriptions. | 2.20 | 625.00 | 1,375.00 |
| 05/13/20 | Matthew Babcock | Revised draft March 2020 fee application, including review / categorization of time descriptions. | 1.30 | 625.00 | 812.50 |
| 05/13/20 | Matthew Babcock | Prepared draft April 2020 fee application, including review / categorization of time descriptions. | 1.60 | 625.00 | 1,000.00 |
| 05/13/20 | Matthew Babcock | Revised draft March 2020 fee application, including preparation of initial narrative. | 3.00 | 625.00 | 1,875.00 |
| 05/13/20 | Paul Shields | Prepared March 2020 fee application narrative. | 0.70 | 715.00 | 500.50 |
| 05/13/20 | Ray Strong | Analyzed March 2020 fee application and proposed narrative. | 0.20 | 660.00 | 132.00 |
| 05/14/20 | Matthew Babcock | Updated draft March 2020 fee application, including narrative and related exhibits. | 0.90 | 625.00 | 562.50 |
| 05/14/20 | Matthew Babcock | Revised draft April 2020 fee application, including review / categorization of time descriptions. | 2.90 | 625.00 | 1,812.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 56 of 56
**Invoice #** 98719
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/15/20 | Matthew Babcock | Finalized March 2020 fees and expenses, including submittal to Committee for review. | 0.30 | 625.00 | 187.50 |
| 05/15/20 | Matthew Babcock | Updated draft April 2020 fee application, including review / categorization of time descriptions. | 2.00 | 625.00 | 1,250.00 |
| 05/15/20 | R. Todd Neilson | Reviewed notice to Committee and counsel on March 2020 fees and transmittal of information. | 0.30 | 850.00 | 255.00 |
| 05/26/20 | Matthew Babcock | Revised draft April 2020 fee application, including review / categorization of time descriptions. | 1.90 | 625.00 | 1,187.50 |
| 05/27/20 | Matthew Babcock | Prepared summary of BRG services to date. | 0.70 | 625.00 | 437.50 |
| 05/28/20 | Matthew Babcock | Updated summary of BRG services to date. | 1.10 | 625.00 | 687.50 |
| 05/29/20 | Matthew Babcock | Finalized summary of BRG services to date. | 0.70 | 625.00 | 437.50 |
| | | **Total for Task Code 1060.00** | **27.90** | | **17,593.00** |
| **Professional Services** | | | **788.60** | | **398,111.50** |

**DETAIL OF EXPENSES**

| Date | Description | Amount |
|------|-------------|--------|
| **Data Research** | | |
| 05/31/20 | Law360* (law360.com) | 19.34 |
| 05/31/20 | Pacer - Court (pacer.gov) | 13.80 |
| | **Total For Data Research** | **33.14** |
| **Expenses** | | **33.14** |