## Exhibit A

**Fees Statement**

**SIDLEY AUSTIN LLP**

Invoice Number:  40064236
Boy Scouts of America

Chapter 11 Matters

T A S K  D E T A I L

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | **001 Administrative Expense Claims** | |
| 09/02/20 | ME Linder | Emails with B. Warner re: administrative expense claim and disposition of same | .10 |
| 09/09/20 | ME Linder | Emails with taxing authority, B. Warner and MNAT re: administrative claim | .20 |
| | | **Task Subtotal** | **.30** |
| | | **002 Adversary Proceedings and Bankruptcy Litigation** | |
| 09/01/20 | G Rios | Manage user permissions to the BSA - Highly Confidential data room. | .20 |
| 09/01/20 | K Basaria | Telephone conference with insurers' counsel and professionals regarding PeopleSoft access - review correspondence and notes in preparation and send follow-up emails (0.7); emails with M. Linder, B. Brunner, and TCC counsel regarding discovery issues (0.2) | .90 |
| 09/01/20 | KE Annu-Essuman | Review correspondences pertaining to Gilbert for privilege log and additional rolling production | 2.20 |
| 09/01/20 | WA Evanoff | Email B. Curtin re status of adversary proceeding | .10 |
| 09/01/20 | BR Brunner | Review and analyze documents recently loaded to data rooms in connection with assessing appropriate confidentiality designation | .30 |
| 09/02/20 | G Rios | Manage user access to BSA data rooms (.4); email correspondence with Sidley team regarding same (.1). | .50 |
| 09/02/20 | WE Curtin | Correspond with W. Evanoff and K. Whitlock regarding GA chartered organizations (.2); call with W. Evanoff regarding same and status update on preliminary injunction (1.2); correspond with M. Andolina and S. Manning regarding Lucero case (.2); analyze issues in Wilson case (.4); correspond with T. Labuda and M. Linder regarding same (.3). | 2.30 |
| 09/02/20 | ME Walker | Draft supplemental brief; review and comment on draft stipulation and draft proposed order | 7.90 |
| 09/02/20 | WA Evanoff | Emails with chartered org counsel and internal re litigation (.2); call with B. Curtin re injunction, mediation, and litigation matter (1.2); review materials for same (.3) | 1.70 |
| 09/02/20 | K Basaria | Correspondence and telephone call with client regarding PeopleSoft access (0.3); correspondence with C. Binggeli regarding Hartford request for PeopleSoft report templates | .80 |

SIDLEY AUSTIN LLP

Invoice Number:  40064236
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (0.1); correspondence with B. Brunner and insurer's counsel regarding production of pre-petition communications with tort claimants plus transmit same (0.3); correspondence with C. Green and M. Linder regarding mediation parties and protective order (0.1) | |
| 09/02/20 | KE Annu-Essuman | Call with J. Hayner re privilege log | .60 |
| 09/02/20 | KE Annu-Essuman | Call with J. Hayner re review of correspondences and documents pertaining to Project Big Rock | .20 |
| 09/02/20 | KE Annu-Essuman | Prepare privilege log of correspondences and documents pertaining to Ankura, Big Rock, and BSA | 3.20 |
| 09/02/20 | BR Brunner | Review and analyze documents recently loaded to data rooms in connection with assessing appropriate confidentiality designation | .30 |
| 09/02/20 | J Hayner | Prepare privilege log and review documents (8.5); call with K. Annu-Essuman regardding same (.2) | 8.70 |
| 09/02/20 | J Hayner | Call with K. Annu-Essuman re: privilege log and review (.6); review materials regarding same (.1) | .70 |
| 09/03/20 | A Fonseca | Organize Audit Reports and Tax Documents for production per K. Basaria's request | 1.40 |
| 09/03/20 | A Fonseca | Correspond with K. Basaria and B. Brunner regarding document production of tax documents and audit reports | .30 |
| 09/03/20 | G Rios | Prepare collection of BSA audit reports for team analysis (2.0); email communication with Sidley team regarding same (.1). | 2.10 |
| 09/03/20 | A Fonseca | Organize Audit Reports and Tax Documents for production per K. Basaria's request | 1.30 |
| 09/03/20 | ME Walker | Draft supplemental brief, review research related to same, and revise inserts (5.8); multiple internal calls with Sidley team (L. Baccash, B. Warner, A. Barajas, S. Hasan, J. Boelter and M. Linder) re: brief strategy and declarations (.9) | 6.70 |
| 09/03/20 | WE Curtin | Correspond with W. Evanoff and K. Whitlock regarding GA chartered organizations (.2); analyze multiple pleadings regarding coalition motions (1.9); correspond with S. Manning regarding Lucero case (.3). | 2.40 |
| 09/03/20 | SM Park | Update pleading folders with most recent dockets for attorney access | .80 |
| 09/03/20 | K Basaria | Telephone conference with B. Brunner, J. Hayner, and K. Annu-Essuman regarding privilege log (0.4); emails and telephone call with B. Brunner and A. Fonseca regarding request for production from TCC (0.6); revise and QC privilege log of pre-petition FCR communications (4.7); categorize same | 8.30 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40064236
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (2.6) | |
| 09/03/20 | KE Annu-Essuman | Call with K. Basaria, B. Brunner, and J. Hayner re privilege log | .50 |
| 09/03/20 | KE Annu-Essuman | Review communications and attachments for privilege log and create categorical log | 2.50 |
| 09/03/20 | BR Brunner | Participate in conference call with K. Basaria and A. Fonseca re review and analysis of local council documents in connection with responding to discovery requests from the UCC and the TCC | .40 |
| 09/03/20 | J Hayner | Confer with K. Basaria, B. Brunner, and K. Annu-Essuman re: privilege log | .40 |
| 09/03/20 | J Hayner | Review revised privilege log from K. Basaria | .50 |
| 09/03/20 | J Hayner | Review draft log from K. Annu-Essuman and send to K. Basaria and B. Brunner | .40 |
| 09/03/20 | J Hayner | Respond to questions about privilege log from K. Basaria and B. Brunner | .70 |
| 09/04/20 | A Fonseca | Organize documents for production per K. Basaria's request | 4.50 |
| 09/04/20 | K Basaria | Telephone conference with A. Fonseca and B. Brunner regarding production in response to TCC request (0.3); finalize and produce privilege log of pre-petition FCR communications (1.2); correspondence with B. Brunner regarding FCR review of pre-petition communications for privilege and work product (0.3); correspondence with Bates White and M. Andolina regarding claims data - review and transmit same (0.3); produce documents responsive to TCC diligence requests including correspondence to TCC and with A. Fonseca regarding scope of same (.8) | 2.90 |
| 09/04/20 | KE Annu-Essuman | Prepare and review exclusionary searches pertaining to Young Conaway and BSA | 2.00 |
| 09/04/20 | KE Annu-Essuman | Revise privilege log per updates to searches pertaining to Gilbert and Ankura | 1.20 |
| 09/04/20 | BR Brunner | Review and analyze local council documents in connection with responding to discovery requests from the UCC and the TCC | .40 |
| 09/04/20 | BR Brunner | Participate in weekly status call with insurers group | .40 |
| 09/04/20 | BR Brunner | Participate in conference call with K. Basaria and A. Fonseca re review and analysis of local council documents in connection with responding to discovery requests from the UCC and the TCC | .30 |
| 09/04/20 | BR Brunner | Confer with K. Basaria, J. Hayner, and K. Annu-Essuman re strategy for preparing privilege log in connection with | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number:  40064236
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | production of prepetition communications between the BSA and the FCR in response to insurers informal discovery request | |
| 09/04/20 | J Hayner | Correspond with K. Basaria, B. Brunner, and K. Annu-Essuman related to privilege log | 1.00 |
| 09/04/20 | A Barajas | Draft updated notice to amended schedule 1 | .30 |
| 09/04/20 | WE Curtin | Analyze FCR objections to Qian settlement motion and associated caselaw (.9); correspond with Sidley team regarding same (.3); correspond with FCR regarding same (.2); correspond with A. Goldstein regarding insurance coverage in Qian case (.2); call with A. Goldstein regarding same (.3); correspond with A. Azer regarding same (.2); preliminary review of amended schedule 1 to preliminary consent order (.4); correspond with K. Davis regarding same (.1). | 2.60 |
| 09/04/20 | WA Evanoff | Call with chartered org counsel re removal litigation status (.3); analyze removal litigation (.3); correspond with B. Curtin re mediation (.1) | .70 |
| 09/06/20 | K Basaria | QC and circulate revised privilege log to insurers' counsel (.3); correspondence to B. Brunner regarding same (.1) | .40 |
| 09/07/20 | WE Curtin | Analyze multiple pleadings regarding coalition motions (.9); analyze multiple pleadings regarding motion to enforce bar date (.7). | 1.60 |
| 09/08/20 | G Rios | Manage user access to BSA data rooms. | .60 |
| 09/08/20 | A Fonseca | Organize documents for production per K. Basaria's request | .80 |
| 09/08/20 | A Fonseca | Download and extract 2015 files and documents for production review | .70 |
| 09/08/20 | WE Curtin | Call with FCR (E. Harron and S. Zieg) regarding settlement of objection to Qian settlement (.4); prepare for same (.7); correspond with Sidley team regarding same (.3); analyze notice of withdrawal of FCR objection to Qian motion (.1); correspond with M. Neely and Sidley team regarding same (.2); analyze certificate of no objection for Qian motion (.2); correspond with MNAT team regarding CNO for Qian motion (.3); correspond with Sidley team regarding same (.2); call with A. Goldstein regarding Qian settlement objection (.2); correspond with A. Goldstein regarding same (.3); analyze recently filed documents in bar date and coalition disputes (2.2); begin analysis of amended schedule 1 to consent order (.9); edit notice of same (.3). | 6.30 |
| 09/08/20 | A Barajas | Edits to amended schedule 1 and exhibits | .30 |
| 09/09/20 | G Rios | Update protective order acknowledgment tracker (.2); update collection of protective order acknowledgments for team access | .50 |

SIDLEY AUSTIN LLP

Invoice Number:  40064236
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.2); email correspondence with K. Basaria regarding same (.1). | |
| 09/09/20 | K Basaria | Telephone call with B. Brunner regarding document review and production including email with C. Binggeli and A. Fonseca regarding same (0.6); email to parties regarding disclosure of confidential information to additional parties to protective order (0.2); telephone call with UCC counsel regarding discovery requests plus draft email to Sidley team regarding same (1.1) | 1.90 |
| 09/09/20 | WE Curtin | Correspond with A. Goldstein regarding Qian case (.3); correspond with client regarding same (.1); correspond with S. Manning regarding new Rye case (.2); call with W. Evanoff regarding litigation status (.5). | 1.10 |
| 09/09/20 | ME Walker | Prepare for hearing (.9); attend hearing on attorney advertising, 2019 motion, and other issues (4.2); team strategy call re: same (.3) | 5.40 |
| 09/09/20 | BR Brunner | Review and analyze documents recently loaded to data room in connection with assessing confidentiality designation | .50 |
| 09/09/20 | BR Brunner | Participate in conference call with counsel for the UCC and K. Basaria re discovery related to Arrow and Finance Committee | .50 |
| 09/09/20 | BR Brunner | Participate in conference call with K. Basaria re result of omnibus hearing | .40 |
| 09/09/20 | KE Annu-Essuman | Revisions to slide deck presentation for September 14th meeting | .50 |
| 09/09/20 | TA Labuda | Emails with A. Kutz re Qian settlement (.1); emails with B. Curtin and B. Evanston re same (.1). | .20 |
| 09/10/20 | G Rios | Update protective order acknowledgment tracker (.5); update collection of protective order acknowledgments for team access (.4); email correspondence with K. Basaria regarding same (.1). | 1.00 |
| 09/10/20 | A Fonseca | Format 2015 files and documents for production review | 3.20 |
| 09/10/20 | A Fonseca | Download and extract 2016 files and documents for production review | .50 |
| 09/10/20 | SM Park | Research 2016 documents to prepare for upcoming production | 1.50 |
| 09/10/20 | K Basaria | Email correspondence to Sidley team memorializing UCC requests related to Arrow (0.5); review bar date order confidentiality form - send draft proposal regarding sharing of claims information to M. Andolina (0.3) | .80 |
| 09/10/20 | BR Brunner | Coordinate transfer of local council asset documents from CAO data room to HC data room in accordance with sunsetting provision of the Protective Order | .20 |
| 09/10/20 | WE Curtin | Correspond with K. Basaria regarding protective order (.2); | 2.60 |

SIDLEY AUSTIN LLP

Invoice Number:  40064236
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | analysis of amended schedule 1 to consent order (1.7); edit notice of same (.2); correspond with Sidley team regarding same (.2); correspond with F. Schwindler regarding proof of claim (.3). | |
| 09/10/20 | ME Linder | Review revised schedule to preliminary injunction order and emails with W. Curtin re: same | .30 |
| 09/11/20 | K Basaria | Telephone call with Brown Rudnick, M. Andolina, M. Linder B. Warner and J. Boelter regarding claims data (0.8); telephone conference with TCC counsel (J. Stang, J. Morris and J. Lucas) and call with J. Pomerantz regarding discovery requests (0.7); discussions with B. Brunner regarding privilege log and other discovery issues including review of logged documents in connection with same (0.6); telephone call with C. Binggeli regarding follow-up discovery requests (0.4); correspondence with Sidley team and TCC counsel regarding various discovery requests and inquiries from insurer plus upload documents to data room in connection with same (1.0) | 3.50 |
| 09/11/20 | A Fonseca | Format files and documents for production review per K. Basaria's request | 1.40 |
| 09/11/20 | BR Brunner | Coordinate transfer of local council asset documents from CAO data room to HC data room in accordance with sunsetting provision of the Protective Order | .80 |
| 09/11/20 | BR Brunner | Review and analyze documents recently loaded to data rooms in connection with assessing confidentiality level | .60 |
| 09/11/20 | G Rios | Review index report of action required items in confidential data room (1.0); email B. Brunner regarding document replacements (.1). | 1.10 |
| 09/11/20 | A Barajas | Review Amended Schedules 1 and 2 to Preliminary injunction consent order for newly filed litigation case against BSA chartered organization | .70 |
| 09/11/20 | WE Curtin | Analysis of amended schedule 1 to consent order (.4); correspond with MNAT team regarding same (.2); analyze North Country library complaint (.8); correspond with M. Linder regarding same (.2); correspond with S. Manning regarding same (.4); analyze City of Rye original complaint (.7); analyze second City of Rye complaint and third party complaint (.8); correspond with Sidley team regarding same (.2); correspond with S. Manning regarding same (.5); analyze schedule 1 to consent order regarding City of Rye case (.3); correspond with A. Barajas regarding same (.2). | 4.70 |
| 09/13/20 | WE Curtin | Analysis total cases on amended schedule 1 for removal extension motion (.5); correspond with M. Linder regarding same (.1). | .60 |

SIDLEY AUSTIN LLP

Invoice Number:  40064236
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/14/20 | A Fonseca | Format 2017 files and documents for production review per K. Basaria's request | 5.30 |
| 09/14/20 | A Fonseca | Update pleadings of cases for attorneys' review | 1.00 |
| 09/14/20 | SM Park | Research 2016 documents to prepare for upcoming production | 1.50 |
| 09/14/20 | G Rios | Prepare collection of camp assessment material for attorney analysis. | .80 |
| 09/14/20 | A Barajas | Correspond with B. Curtin and S. Manning re abuse cases filed against BSA and chartered organizations | .30 |
| 09/14/20 | WE Curtin | Call with S. Manning regarding City of Rye case and North Country library case (.6); correspond with A. Barajas and S. Manning regarding same (.3); analyze complaint regarding same (.6); correspond with M. Andolina regarding same (.4); correspond with S. Manning and B. Griggs regarding same (.2); analyze proposed order in coalition 2019 matter (.4). | 2.50 |
| 09/15/20 | A Fonseca | Download and format 2018 and 2019 document files and documents for production review per K. Basaria's request | .80 |
| 09/15/20 | A Fonseca | Format 2017 documents for production review per K. Basaria's request | 1.30 |
| 09/15/20 | G Rios | Manage user access to documents. | .30 |
| 09/15/20 | SM Park | Research 2016 documents to prepare for upcoming production | 1.00 |
| 09/15/20 | K Basaria | Telephone call with B. Brunner regarding production of pre-petition FCR communications | .20 |
| 09/15/20 | BR Brunner | Review and analyze documents recently loaded to data room to assess confidentiality level | .50 |
| 09/15/20 | WE Curtin | Research regarding issues in City of Rye case and North Country library case (2.8); analyze complaints regarding same (.4); call with Dana & Wiggin regarding same (.6); correspond with S. Manning and B. Griggs regarding same (.3); begin compiling updates to schedule 2 of consent order (1.4); correspond with A. Barajas regarding same (.2); analyze TCC letter regarding proposed order in coalition 2019 matter (.5); analyze Century letter regarding proposed order in coalition 2019 matter (.4); analyze coalition letter regarding proposed order in coalition 2019 matter (.7). | 7.30 |
| 09/16/20 | A Fonseca | Review and finalize 2017 documents for production per K. Basaria's request | 2.80 |
| 09/16/20 | K Basaria | Series of email correspondences with insurers' counsel and A. Azer regarding access to FCR communications and with TCC counsel regarding other document requests (0.5); telephone conference with client regarding UCC requests (0.4) | .90 |

SIDLEY AUSTIN LLP

Invoice Number:  40064236
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/16/20 | SM Park | Research 2016 documents to prepare for upcoming production (1.9); upload all documents onto shared drive for review by attorneys (.6) | 2.50 |
| 09/16/20 | A Barajas | Edit Amended Schedule 2 to add chartered organizations from recently filed Abuse Actions covered by the Preliminary Injunction Consent Order | 1.70 |
| 09/16/20 | BR Brunner | Review and analyze documents recently loaded to data room to assess confidentiality level | .90 |
| 09/17/20 | A Fonseca | Format and arrange 2018 documents for production review per K. Basaria's request | 1.50 |
| 09/17/20 | G Rios | Prepare collection of 2014-2015 policies document production to J. Pai. | .40 |
| 09/17/20 | G Rios | Manage Gen Star user access to data rooms (.5); update protective order acknowledgments tracker (.2). | .70 |
| 09/17/20 | G Rios | Review data room restricted content (.6); email correspondence with K. Basaria regarding same (.1). | .70 |
| 09/17/20 | WE Curtin | Analysis issues in City of Rye case and North Country library case (1.2); correspond with Dana & Wiggin regarding same (.2); correspond with S. Manning and B. Griggs regarding same (.3); correspond with Sidley team regarding same (.2); finalize updates to schedule 2 of consent order (1.8); correspond with A. Barajas regarding same (.3); correspond with Sidley team regarding same (.4); correspond with TCC and UCC counsel regarding same (.3). | 4.70 |
| 09/17/20 | SM Park | Research 2016 documents to prepare for upcoming production (.7); upload all documents onto shared drive for review by attorneys (.3) | 1.00 |
| 09/17/20 | BR Brunner | Review and analyze documents recently added to the data rooms in connection with assessing confidentiality level | .90 |
| 09/17/20 | K Basaria | Correspondence with G. Rios regarding production of materials to party in interest (.1); transmit materials via FTI for same (.1) | .20 |
| 09/17/20 | A Barajas | Confer with B. Curtin re amended Schedule 2 to preliminary injunction consent order | .50 |
| 09/18/20 | BR Brunner | Review and analyze local council documents in connection with producing same to data rooms in response to informal discovery from TCC | 3.80 |
| 09/18/20 | K Basaria | Telephone conference with TCC regarding document production including follow-up call with J. Pomerantz regarding same (0.4); telephone call with C. Binggeli regarding discovery issues (0.3) | .70 |

SIDLEY AUSTIN LLP

Invoice Number: 40064236
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/18/20 | WE Curtin | Analyze issues in North Country library case (.6); correspond with S. Manning and B. Griggs regarding same (.3); analyze Evanston settlement (.3); initial analysis of proposed Old Republic employment case settlement agreement (1.1); correspond with T. Labuda regarding same (.1). | 2.40 |
| 09/18/20 | SM Park | Research 2019 documents to prepare for upcoming production (2.2); upload all documents onto shared drive for review by attorneys (1.3) | 3.50 |
| 09/21/20 | A Fonseca | Format and arrange 2018 documents for production review per K. Basaria's request | 3.70 |
| 09/21/20 | SM Park | Review 2019 documents to prepare for upcoming production (.8); upload all documents onto shared drive for review by attorneys (.5) | 1.30 |
| 09/21/20 | WE Curtin | Analyze draft settlement agreement in Wilson case (.8); correspond with T. Labuda regarding same (.3); call with T. Labuda regarding same (.2); analyze Old Republic reports on settlement and defense costs (.8); correspond with client, S. Manning and J. Schomberg regarding OCP payments for local defense counsel (.2); edit draft schedule 2 notice (.3). | 2.60 |
| 09/21/20 | BR Brunner | Review and analyze documents recently added to data room in connection with assessing confidentiality designation | .90 |
| 09/22/20 | G Rios | Review LDS user access and protective order acknowledgment verification (.5); email correspondence with K. Basaria regarding same (.1). | .60 |
| 09/22/20 | A Fonseca | Update pleadings of cases for attorneys' review | .60 |
| 09/22/20 | BR Brunner | Review and analyze local council asset documents in connection with transferring them from Committee Advisor Only data room to Highly Confidential data room in accordance with sunsetting provision to Protective Order | .30 |
| 09/22/20 | BR Brunner | Review and analyze documents recently added to data room in connection with assessing confidentiality designation | .30 |
| 09/22/20 | WE Curtin | Edit draft settlement agreement in Wilson case (2.3); correspond with T. Labuda regarding same (.2); correspond with client, S. Manning and J. Schomberg regarding OCP payments for local defense counsel (.1). | 2.60 |
| 09/22/20 | ME Linder | Emails with Hartford counsel re: CNO of stay motion | .10 |
| 09/23/20 | BR Brunner | Review and analyze documents recently added to data room in connection with assessing confidentiality designation | .40 |
| 09/23/20 | K Basaria | Series of emails with counsel for charter organization and G. Rios regarding access to data room and protective order (0.2); correspondence with C. Green regarding production of | .30 |

SIDLEY AUSTIN LLP

Invoice Number:  40064236
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | insurance documents (0.1) | |
| 09/23/20 | WE Curtin | Revise draft settlement agreement in Wilson case (1.2); correspond with T. Labuda regarding same (.3); call with T. Labuda regarding same (.2); correspond with client and local defense counsel regarding same (.3); analyze Michigan case provided by local defense counsel (.4); correspond with J. Lucas and M. Wasson regarding updated schedule 2 to consent order (.2); initial review of draft notice in City of Rye case (.4); correspond with S. Manning and M. Kenny regarding same (.2). | 3.20 |
| 09/24/20 | G Rios | Update protective order tracker (.2); update collection of acknowledgment records (.2); manage LDS user access to data rooms (.3); email communication with A. Goldberg from Latham Watkins regarding data room access (.1). | .80 |
| 09/24/20 | WE Curtin | Edit notice of amended schedule 2 to consent order (.3); correspond with M. Linder regarding same (.2); correspond with E. Moats regarding same (.1); edit draft settlement agreement in Wilson case (1.3); correspond with T. Labuda regarding same (.2); correspond with A. Barajas regarding same (.2); call with T. Labuda regarding same (.4); correspond with local defense counsel regarding same (.2). | 2.90 |
| 09/24/20 | A Barajas | Review and edit draft Settlement Agreement for non-abuse litigation action | .80 |
| 09/24/20 | BR Brunner | Review and analyze documents recently added to data room in connection with assessing confidentiality designation | .70 |
| 09/24/20 | BR Brunner | Review and analyze local council documents in connection with transferring them from Committee Advisor Only data room to Highly Confidential data room in accordance with sunsetting provision to Protective Order | .90 |
| 09/25/20 | A Fonseca | Update and format pleadings of cases and upload to shared drive for attorneys' review | .40 |
| 09/25/20 | K Basaria | Series of correspondence with M. Andolina, C. Bingelli, and S. McGowan regarding access to PeopleSoft (0.6); correspondence with C. Green and M. Andolina regarding production of correspondence with insurers (0.2); assess scope and volume of additional materials produced to data room including correspondence to TCC counsel regarding same (0.2) | 1.00 |
| 09/25/20 | A Barajas | Call with B. Curtin re automatic stay research relating to abuse litigation action | .20 |
| 09/25/20 | BR Brunner | Review and analyze documents recently added to data room in connection with assessing confidentiality designation | .30 |
| 09/25/20 | BR Brunner | Review and analyze documents recently added to data room in | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 40064236
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | connection with assessing confidentiality designation | |
| 09/25/20 | WE Curtin | Review final notice of amended schedule 2 to consent order (.3); correspond with E. Moats regarding same (.1); draft notice of bankruptcy and preliminary injunction for City of Rye case (1.2); research regarding same (.5); correspond with A. Barajas regarding same (.2); call with A. Barajas regarding same (.2). | 2.50 |
| 09/28/20 | A Fonseca | Update and format pleadings of main and adversary cases and upload to shared drive for attorneys' review | .50 |
| 09/28/20 | K Basaria | Series of emails with C. Green, J. Hayner, S. Moon regarding correspondence with insurers (.3); telephone call with J. Hayner regarding same and upload to data room (.7) | 1.00 |
| 09/28/20 | J Hayner | Review and revise renamed files | .40 |
| 09/28/20 | J Hayner | Review and redact insurer letters | 4.10 |
| 09/28/20 | J Hayner | Confer with K. Basaria re: case updates and data room redactions | .70 |
| 09/28/20 | J Hayner | Correspond with K. Basaria, A. Fonseca, and S. Park re: changing file names | .60 |
| 09/28/20 | SM Park | Prepare insurer reservation of rights letters on shared drive to facilitate attorney analysis (.7); troubleshoot files that were damaged and not able for view (.6); update pleadings folder (.4) | 1.70 |
| 09/28/20 | WE Curtin | Review latest amended schedule 1 to consent order in response to TCC inquiry (.4); correspond with A. Barajas regarding same (.2); draft notice of bankruptcy and preliminary injunction for City of Rye case (1.4); correspond with A. Barajas regarding same (.2). | 2.20 |
| 09/28/20 | A Barajas | Review amended schedule 1 for state court cases that were filed against BSA entities | .30 |
| 09/29/20 | G Rios | Manage LDS user access to BSA data rooms (.2); email correspondence with LDS co-counsel regarding same (.1); update protective order acknowledgment material (.2); update tracker (.1). | .60 |
| 09/29/20 | WE Curtin | Edit notice of bankruptcy and preliminary injunction for City of Rye case (.9); correspond with A. Barajas regarding same (.2); correspond with M. Kenny regarding same (.3); analyze case data for TCC question regarding Further Abuse Actions (.5); correspond with S, Manning and K. Davis regarding same (.3); analyze TCC 2004 motion (.4). | 2.60 |
| 09/29/20 | BR Brunner | Review and analyze documents recently loaded to data room in connection with assessing confidentiality level | .30 |

SIDLEY AUSTIN LLP

Invoice Number:  40064236
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/29/20 | K Basaria | Correspondence with G. Rios and FCR counsel regarding data room access (0.2); correspondence with C. Binggeli regarding local counsel document production (0.1); review correspondence from insurers and redactions to same (1.4); publish same to data room (.3) | 2.00 |
| 09/30/20 | G Rios | Manage ORIC group user access to data rooms (.2); update acknowledgment tracker (.2); update collection of protective order acknowledgment material (.3); email correspondence to K. Basaria regarding same (.1). | .80 |
| 09/30/20 | SM Park | Update online pleadings from recent filings and organize into shared file folders for attorney reference | .60 |
| 09/30/20 | BR Brunner | Review and analyze documents recently loaded to data room in connection with assessing confidentiality level | .30 |
| 09/30/20 | K Basaria | Correspondence with C. Binggeli regarding local counsel productions (.1); correspondence with P. Anderson regarding data room access including correspondence with TCC counsel regarding production of correspondence with insurers (.1) | .20 |
| 09/30/20 | WE Curtin | Edit notice of bankruptcy and preliminary injunction for City of Rye case (.6); correspond with M. Kenny regarding same (.2); analyze issues related to TCC Further Abuse Action question (.5). | 1.30 |
| 09/30/20 | WE Curtin | Analyze settlement and defense cost reporting from Old Republic. | .20 |
| | | **Task Subtotal** | **222.70** |
| | | **004 Automatic Stay** | |
| 09/01/20 | WE Curtin | Outline reply to anticipated objections to lift stay motions (.9); correspond with T. Labuda regarding same (.2). | 1.10 |
| 09/02/20 | WE Curtin | Analyze TCC objection to Henderson and Romero lift stay motions (.8); analyze FCR objection to Henderson and Romero lift stay motions and Qian settlement motion (.9); draft response to FCR and TCC objections to Henderson and Romero lift stay motions and Qian settlement motion (3.8); correspond with Sidley team regarding same (.6); calls with T. Labuda regarding same (.5); analyze Evanston expense report (.2). | 6.80 |
| 09/02/20 | TA Labuda | Emails with A. Kutz re objections to Romero and Henderson motions (.1); emails with A. Kutz and M. Linder re Gage matter and related issues (.3); emails and conference with Curtin re response to FCR objection on lift stay matters (.2); review claims data related to same (.2); conference with M. Linder re same and hearing issues (.3); review Evanston monthly expense report (.1). | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number:  40064236
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/02/20 | ME Linder | Emails with Sidley restructuring team re: responses to lift-stay objections (.3); review FCR objection (.2); telephone call with T. Labuda re: lift-stay objections and response to same (.4); review TCC objection to lift-stay motion (.3) | 1.20 |
| 09/03/20 | WE Curtin | Analyze TCC objection to Henderson and Romero lift stay motions (.3); edit draft response to FCR and TCC objections to Henderson and Romero lift stay motions and Qian settlement motion (2.1); correspond with Sidley team regarding same (.6); calls with T. Labuda regarding same (.4); correspond with client regarding same (.3); correspond with MNAT team regarding same (.2); correspond with A. Barajas regarding same (.2). | 4.10 |
| 09/03/20 | TA Labuda | Review FCR objections to Romero, Henderson and Qian motions (.4); review TCC objections to Romero and Henderson motions (.3); emails and conference with A. Kutz re same (.2); emails with W. Curtin re response to same (.1); work on responses to same (1.8); conference with W. Curtin re same (.3); review revisions to same (.1); emails with M. Linder and J. Boelter re same (.3). | 3.50 |
| 09/03/20 | ME Linder | Review and comment on draft reply to lift-stay objections and objection to 9019 motion and emails with T. Labuda, M. Andolina and W. Curtin re: same | .60 |
| 09/03/20 | A Barajas | Prepare edits to Debtors' responses to automatic stay relief motions | 1.30 |
| 09/04/20 | WE Curtin | Correspond with movant's counsel regarding Henderson motion (.3); call with K. Doughty regarding same (.4); edit reply to objections to Henderson and Romero lift stay motions (.7); correspond with Sidley team regarding same (.3); correspond with MNAT team regarding same (.2); correspond with A. Barajas regarding same (.2); review notice of adjournment of Henderson motion (.1); correspond with K. Doughty regarding same (.2); analyze reply in further support of Romero motion for stay relief (.6). | 3.00 |
| 09/04/20 | TA Labuda | Finalizing response brief on stay and settlement issues (.5); conferences with M. Linder re hearing on same (.5); emails with M. Andolina and B. Curtin re same (.2); review Romero reply and emails re same (.2). | 1.40 |
| 09/04/20 | ME Linder | Telephone call with T. Labuda re: response to lift-stay and settlement motion objections (.6); communications with client and MNAT re: same (.2) | .80 |
| 09/07/20 | WE Curtin | Correspond with FCR regarding objection to Qian settlement motion (.4); correspond with Sidley team regarding same (.2). | .60 |
| 09/08/20 | WE Curtin | Analyze TCC objection to Henderson and Romero lift stay | .70 |

SIDLEY AUSTIN LLP

Invoice Number:  40064236
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | motions (.3); calls with T. Labuda regarding same (.3); correspond with MNAT team regarding same (.1). | |
| 09/08/20 | BM Warner | Review revised stay violation letter from J. Schomberg and draft email re: same | .30 |
| 09/08/20 | ME Linder | Prepare for hearing on lift-stay and settlement motions | .80 |
| 09/09/20 | WE Curtin | Correspond with movant's counsel regarding Henderson motion (.2); call with K. Doughty regarding same (.2); analyze proposed order in Romero case (.3); correspond with L. Appleby regarding same (.1). | .80 |
| 09/09/20 | J Schomberg | Revise cease and desist letter to Ryder re: violation of automatic stay | 1.00 |
| 09/09/20 | TA Labuda | Conference and emails with M. Linder re automatic stay and 2019 hearing issues. | .40 |
| 09/09/20 | TA Labuda | Emails with A. Kutz re Henderson lift stay motion. | .10 |
| 09/10/20 | J Schomberg | Communicate with B. Hardin and client on cease and desist letter to Ryder re: violation of automatic stay | .40 |
| 09/10/20 | TA Labuda | Emails with A. Kutz re Romero order (.1); review docket re same (.1). | .20 |
| 09/14/20 | TA Labuda | Review docket re Romero order (.1); confer with M. Linder re same (.1). | .20 |
| 09/15/20 | BM Warner | Review and comment on stay violation letter and review contract re: same | 1.30 |
| 09/17/20 | WE Curtin | Analyze proposed Evanston settlement. | .60 |
| 09/18/20 | WE Curtin | Analyze order entered on Romero motion (.2); correspond with L. Appleby regarding same (.2). | .40 |
| 09/18/20 | TA Labuda | Review Romero lift stay order and email with client re same. | .10 |
| 09/21/20 | J Schomberg | Confer with P. Topper re: automatic stay cease and desist letter to creditor | .10 |
| 09/22/20 | TA Labuda | Emails with A. Kutz and B. Curtin re Rivera/Ramirez lift stay motions. | .20 |
| 09/22/20 | WE Curtin | Correspond with client regarding pending Henderson and Rivera/Ramirez lift stay motions (.2); correspond with I. Nasatir and S. Zieg regarding same (.2). | .40 |
| 09/23/20 | TA Labuda | Emails with A. Kutz re Edwards suit and stay issues (.1); review Edwards complaint (.3); emails with B. Curtin and A. Kutz re same (.1). | .50 |
| 09/23/20 | A Barajas | Call with M. Linder re automatic stay research assignment | .20 |

SIDLEY AUSTIN LLP

Invoice Number:  40064236
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/23/20 | WE Curtin | Analyze docket in response to client inquiry regarding stay relief motions (.4); correspond with client and T. Labuda regarding same (.2). | .60 |
| 09/25/20 | TA Labuda | Emails with A. Kutz re stay of Simpson action (.1); review ruling in same (.4). | .50 |
| 09/27/20 | TA Labuda | Confer with M. Linder re status report for Simpson action (.1); draft status report for same (.2). | .30 |
| 09/28/20 | TA Labuda | Emails with S. Zeig, B. Curtin and A. Kutz re FCR lift stay objections and related issues (.2); emails with TCC counsel, A. Kutz and B. Curtin re TCC objection withdrawal re Henderson (.1); analyze COC/withdrawal options re same (.2); prepare status report for Simpson matter (.4); emails with A. Kutz re same (.1). | 1.00 |
| 09/28/20 | WE Curtin | Correspond with E. Moats regarding pending Henderson and Rivera/Ramirez lift stay motions (.2); correspond with client regarding same (.1); correspond with R. Barkasy regarding same (.2); correspond with I. Nasatir and S. Zieg regarding same (.3). | .80 |
| 09/28/20 | A Barajas | Research and analyze case law re automatic stay government enforcement powers exception and anti-discrimination section of the bankruptcy code | 5.70 |
| 09/29/20 | TA Labuda | Emails with B. Curtin and E. Moats re COC and withdrawal issues on lift stay motions. | .10 |
| 09/29/20 | WE Curtin | Correspond with E. Moats regarding pending Henderson and Rivera/Ramirez lift stay motions. | .20 |
| 09/29/20 | A Barajas | Research case law re scope of automatic stay with respect to third party complaints | 2.40 |

**Task Subtotal 45.90**

**005 Bar Date, Noticing and Claims Reconciliation Issues**

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/01/20 | ME Walker | Review ads and hearing transcript regarding request for relief (.9); assess negotiations on attorney ads (.3); team call with B. Warner, L. Baccash, A. Barajas and S. Hasan re: research and drafting supplemental brief (.7); begin drafting introduction to supplemental brief (1.9) | 3.80 |
| 09/01/20 | BM Warner | Emails with Bates White, M. Andolina and Omni re: claims (.3); draft and revise attorney ad chart (3.9); review and comment on supplemental filing outline (.6); telephone call with M. Walker, L. Baccash, A. Barajas and S. Hasan re: supplemental pleading preparation (.7) | 5.50 |
| 09/01/20 | S Hasan | Call with L. Baccash, M. Walker, B. Warner and A. Barajas re: supplemental filing (.7); research re: advertising (6.9); draft | 9.60 |

SIDLEY AUSTIN LLP

Invoice Number:  40064236
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | section of brief re: advertising research (2.0). | |
| 09/01/20 | A Barajas | Call with L. Baccash, M. Walker, B. Warner, and S. Hasan re supplemental filing (0.7); research bankruptcy case law re disclosure requirements and section 105(a) equitable powers (3.5) | 4.20 |
| 09/01/20 | LE Baccash | Review analysis re false ads motion (.2); review research summaries from S. Hasan and A. Barajas re reply to false ads motion (.5); call with M. Walker, B. Warner, A. Barajas, S. Hasan regarding (.7) | 1.40 |
| 09/02/20 | ME Linder | Review and analyze various drafts and correspondence re: plaintiffs' advertising issues and emails with Sidley restructuring and litigation teams re: same (.3); telephone call with Sidley restructuring and litigation teams re: next steps in connection with same (.3); review emails from client and B. Warner re: evidence in connection with supplemental submission (.1) | .70 |
| 09/02/20 | ME Linder | Emails with B. Warner re: law firm proof of claim identifiers (.1); telephone call with L. Baccash re: attorney advertising issues (.1) | .20 |
| 09/02/20 | S Hasan | Research re: advertising and First Amendment (3.5); draft section of brief re: advertising research (5.5); call with L. Baccash regarding same (.2); call with L. Baccash, M. Walker, B. Warner, and A. Barajas re: advertising brief (.3) | 9.50 |
| 09/02/20 | A Barajas | Call with Sidley team (L. Baccash, M. Walker, and B. Warner) re supplemental filing in support of Motion for a supplemental bar date order (0.3); research and analyze First Amendment case law (2.5); draft response in support of First Amendment arguments for Supplemental brief (5.0) | 7.80 |
| 09/02/20 | BM Warner | Review forms and processes and communicate with Omni and TCC re: abuse survivor claims form issues and resolution and claim submission process (1.0); communicate with K. Nownes re: claims submission processes (.2); research precedent and review re: attorney ads and evidence re: supplemental brief (2.5); telephone call with Sidley team re: supplemental bar date order brief and related pleadings and strategy (.3); communicate with M. Walker and S. Wheatman re: supplemental declaration and related tasks (.3); communicate with client and Sidley team re: potential declaration and evidence ISO supplemental bar date order brief (.3); draft declaration re: same (1.7); review and comment on supplemental brief (.3); review and analyze pleadings re: supplemental brief strategy (.2); communicate with Sidley team re: same (.2) | 7.00 |
| 09/02/20 | JC Boelter | Review advertising stipulation (0.7); attend call with team re: | 1.00 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40064236
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | same (0.3) | |
| 09/03/20 | ME Linder | Review and comment on draft supplemental brief (.2); telephone call with Sidley restructuring and litigation teams re: same (.3) | .50 |
| 09/03/20 | LE Baccash | Review and revise insert to supplemental brief (1.2); call with S. Hasan re same (.1); review supplemental brief (1.0); call with A. Barajas re supplemental brief and revised order (.2); call with M. Walker, B. Warner, A. Barajas and S. Hasan re supplemental brief (.3); draft section for supplemental brief (1.5); review and revise supplemental brief (1.0); review and revise notice for procedures approved in order (.5); call with J. Boelter, M. Walker, B. Warner, A. Barajas, M. Linder and S. Hasan re supplemental brief (.3) | 6.10 |
| 09/03/20 | A Barajas | Draft and edits to Supplemental Brief in support of motion for a supplemental bar date order (4.3); calls with Sidley team (L. Baccash, M. Walker, B. Warner, M. Linder and J. Boelter) re supplemental brief in support of Motion for a supplemental bar date order (.9) | 5.20 |
| 09/03/20 | BM Warner | Communicate with M. Walker and L. Baccash re: supplemental bar date order procedures (.3); revise declaration ISO supplemental bar date order brief (1.3); telephone call with M. Walker, L. Baccash, A. Barajas and S. Hasan re: supplemental briefing strategy and tasks (.5); telephone call with K. Nownes re: abuse claims submission and email confirmation process (.3); draft J. Doherty declaration ISO supplemental bar date order brief (1.3); research questions re: noticing and attorney ads and draft email to J. Boelter on the same (.5); telephone call with K. Nownes, J. Doherty and A. Miller re: declaration ISO supplemental bar date order brief (.5); communicate with outside counsel re: evidence ISO supplemental bar date order brief (.3); revise and edit supplemental bar date order brief (.3); telephone call with J. Boelter (part), M. Walker, L. Baccash, M. Linder (part), A. Barajas and S. Hasan re: supplemental briefing strategy (.4); draft and revise three evidentiary declarations ISO supplemental bar date order brief (4.9) | 10.60 |
| 09/04/20 | S Hasan | Prepare exhibits A-C of Supplemental Order and input edits on exhibits (6.2); revise and edit into Supplemental Order (3.2); call with L. Baccash, M. Walker, B. Warner, and A. Barajas re: Supplemental Order and Brief (.5); review brief re: advertising transcripts (.5). | 10.40 |
| 09/04/20 | ME Walker | Review and comment on draft order on attorney advertising (2.7); communicate with B. Warner, L. Baccash and MNAT re: supplemental bar date brief and supporting documents (.3); call with Omni and counsel re: declaration (.5); redraft same (2.1) ; manage finalization of brief and implement client comments | 8.70 |

SIDLEY AUSTIN LLP

Invoice Number:  40064236
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (3.1) | |
| 09/04/20 | LE Baccash | Review and revise order and notices (1.2); review declarations and correspondence related thereto (.3); call with M. Walker, S. Hasan, B. Warner and A. Barajas re order and declarations (.5); call with M. Walker and B. Warner re brief and order (.3); final review and revise order, brief and exhibits (3.8) | 6.10 |
| 09/04/20 | A Barajas | Edits to supplemental brief in support of Motion for a supplemental bar date order (3.7); coordinate with local counsel and prepare filing Supplemental brief and revised proposed supplemental bar date order (2.0); circulate Supplemental Brief and related filings and Coalition objection to Sidley team (0.4) | 6.10 |
| 09/04/20 | BM Warner | Communicate with M. Walker, L. Baccash and MNAT re: supplemental bar date brief and supporting documents (.3); telephone calls with potential declarant and counsel re: supplemental bar date declaration (.5); extensive communications with declarants, M. Walker and L. Baccash re: supplemental brief, supporting declarations and exhibits (2.0); revise and finalize supplemental brief, supporting declarations and exhibits re: filing (5.1) | 7.90 |
| 09/04/20 | TA Labuda | Emails with M. Linder and B. Curtin re FCR objection to Qian settlement. | .10 |
| 09/04/20 | ME Linder | Review, analyze and comment on supplemental briefing and revised order re: attorney advertising issues and communications with Sidley restructuring and litigation teams re: same | .80 |
| 09/04/20 | MC Andolina | Multiple communications with Sidley team members (M. Walker, B. Warner, L. Baccash and M. Linder) regarding claims information (.6) and follow-up emails with same regarding same (.4) | 1.00 |
| 09/04/20 | JC Boelter | Prepare supplemental brief including review of revisions and comments regarding same (0.9); review and comment on revised order and notice (0.7) | 1.60 |
| 09/06/20 | BM Warner | Research and communicate with J. Boelter re: attorney advertising issues | .50 |
| 09/07/20 | ME Walker | Comment on proposed changes to stipulated order on attorney advertising | .20 |
| 09/07/20 | S Hasan | Revise and edit Supplemental Order. | 1.20 |
| 09/08/20 | K Basaria | Correspondence to TCC counsel (J. Stang, J. Morris and J. Lucas) regarding diligence requests (0.2); correspondence with C. Binggeli regarding TCC diligence request and local council access to documents, and with P. Anderson regarding common | .70 |

SIDLEY AUSTIN LLP

Invoice Number:  40064236
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | interest protection (0.4); correspondence with M. Warner and K. Annu-Essuman regarding presentation plus review J. Boelter summary of same (0.1) | |
| 09/08/20 | S Hasan | Call on hearing prep with Sidley team and MNAT (.5); summarize cases for hearing prep (1.0). | 1.50 |
| 09/08/20 | ME Walker | Analyze filings on attorney advertising motion and 2019 motions, prepare witnesses for possible testimony, assist with hearing preparation | 4.30 |
| 09/08/20 | TA Labuda | Emails with W. Curtin, M. Linder re FCR objection to Qian settlement (.1); emails with MNAT re same (.1). | .20 |
| 09/08/20 | LE Baccash | Evaluate various issues re false claims order and supplemental brief (.3); call with MNAT and Sidley re hearing preparation (.5) | .80 |
| 09/08/20 | BM Warner | Communicate and manage hearing preparation with MNAT, Sidley team and declarants re: supplemental bar date order (1.5); draft proposed communication to parties in interest re: declarant availability and hearing (.3); telephone call with J. Doherty, A. Miller, K. Nownes and M. Walker re: hearing preparation (1.0); manage documents and communicate with Brown Rudnick, declarants, MNAT and parties in interest re: resolution of objections and hearing preparation (1.3); telephone call with D. Abbott and Sidley team re: omnibus hearing preparation (.5); communicate with Brown Rudnick re: revised proposed supplemental bar date order and resolution of objection (.3); communicate with MNAT re: hearing updates and preparation (.3); communicate and manage requests re: hearing preparation on supplemental bar date order (.5); review and revise notice re: revised proposed order and communicate with MNAT re: same (.3); analyze POC form email from E. Smola and communicate with K. Nownes re: same (.3); communicate with TCC and E. Smola re: revised POC form (.3); communicate with Omni and TCC re: claims process issues (.3) | 6.90 |
| 09/08/20 | A Barajas | Participtate in call with Sidley team and MNAT re preparation for BSA omnibus hearing | .50 |
| 09/08/20 | JC Boelter | Call with Brown Rudnick re: resolutions for hearing (0.6); call with Sidley team and MNAT re: hearing prep (0.5); prepare for hearing (1.4) | 2.50 |
| 09/08/20 | MC Andolina | Prepare for Omnibus hearing (1.8); correspond with M. Linder regarding same (.2) | 2.00 |
| 09/09/20 | BM Warner | Research re: hearing preparation questions from Sidley team (.3); review and analyze pleadings re: same (.2); communicate with parties in interest re: claims issues and questions (.8) | 1.30 |

SIDLEY AUSTIN LLP

Invoice Number: 40064236
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/10/20 | BM Warner | Communicate with M. Linder and Sidley team re: claims issues (.3); emails with Sidley team re: confidentiality issues re: claims sharing (.3) | .60 |
| 09/10/20 | ME Linder | Videoconference with J. Boelter, M. Andolina and Bates White re: claims data and analysis | .80 |
| 09/10/20 | MC Andolina | Analyze claims data (.9); follow-up emails with K. Basaria regarding same (.3); conference with J. Boelter, M. Linder and Bates White regarding claims (.8) | 2.00 |
| 09/10/20 | JC Boelter | Call with M. Andolina, M. Linder and Bates White re: claims data | .80 |
| 09/11/20 | TA Labuda | Call from claimant re claim procedures. | .10 |
| 09/11/20 | BM Warner | Communicate with TCC counsel re: claims (.1); manage and communicate with Omni and Sidley teams re: claims issues and draft meeting agenda and outline (1.1); review claims inquiry from Omni and communicate with Sidley team re: same (.2); draft proposed requirements and revisions re: claims submission emails/processes (.8); telephone call with Bates White, Omni, Sidley team and M. Blacker re: claims status and issues (1.0) | 3.20 |
| 09/11/20 | ME Linder | Telephone call with J. Boelter, B. Warner, Bates White and Omni re: claims issues | 1.00 |
| 09/11/20 | MC Andolina | Review claims materials (1.2); telephone call with J. Boelter (in part), K. Basaria, B. Warner and Brown Rudnick re: claims data (.8) | 2.00 |
| 09/11/20 | JC Boelter | Call (in part) re: claims data with Brown Rudnick, M. Andolina, K. Basaria and B. Warner (0.3); call with M. Linder, B. Warner, Bates White and Omni re claims issues (1.0) | 1.30 |
| 09/13/20 | BM Warner | Review abuse proof of claim data and communicate with Omni re: same | .30 |
| 09/14/20 | BM Warner | Analyze claims issues and processes re: resolution (.5); communicate with Sidley and Omni teams re: same (.2); communicate with J. Schomberg re: claims inquiries (.3); review claims inquiries and draft talking points for Omni (1.0) | 2.00 |
| 09/15/20 | TA Labuda | Emails with B. Warner re responses to incoming creditor inquiries (.1); emails with A. Kutz re Marshall lawsuit (.1); review same (.3). | .50 |
| 09/15/20 | ME Linder | Revise draft response to claimant inquiry directed to Omni | .20 |
| 09/15/20 | BM Warner | Communicate with Omni, claimants' counsel, Sidley team and A&M re: resolution of claim issues and inquiries (1.8); draft procedures and communicate with M. Linder and TCC re: claims issues fix (.9); review and comment on A. Barajas's | 3.30 |

SIDLEY AUSTIN LLP

Invoice Number:  40064236
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | fraud research (.6) | |
| 09/16/20 | ME Walker | Review order on attorney advertising (.3); correspond with L. Baccash re: next steps (.2) | .50 |
| 09/16/20 | BM Warner | Review claims issues and emails re: call preparation (.2); telephone call with T. Axelrod and M. Linder re: claims issues (.3); manage meeting and draft communication re: claims issues discussion to advisors, Sidley team and Omni (.3); communicate with Sidley team and P. Topper re: supplemental bar date order (.2); telephone call with B. Osborne and Omni team, D. Evans and M. Blacker re: claims interface (.8); telephone call with M. Blacker and D. Evans re: recap and next steps (.5) | 2.30 |
| 09/16/20 | S Hasan | Email word versions of filings from 9/8 to MNAT (.4); review supplemental order entered by court (.3); emails comments to B. Warner (.2). | .90 |
| 09/16/20 | TA Labuda | Emails with P. Anderson re proposed Gage Wilson settlement and related issues (.1); review same (.4). | .50 |
| 09/16/20 | LE Baccash | Call with P. Topper re supplemental bar date order (.2); review same as entered (.1); correspondence with M. Walker related thereto (.2) | .50 |
| 09/17/20 | ME Walker | Assess advertising issues and related correspondence from L. Baccash | .10 |
| 09/17/20 | TA Labuda | Conference with P. Anderson re Wilson settlement issues (.2); analyze same (.4); review agreement (.2); emails with A. Kutz re same (.1); emails with M. Linder re same (.1); review notice of Curtis settlement (.1). | 1.10 |
| 09/17/20 | BR Brunner | Review and analyze supplemental bar date order | .20 |
| 09/17/20 | S Hasan | Research re: bankruptcy fraud statute | 2.00 |
| 09/17/20 | BM Warner | Telephone call with M. Linder re: resolution of claims issues (.2); manage resolution of the same (.4); review communication re: attorney advertising issue and communicate with Sidley team on the same (.3) | .90 |
| 09/17/20 | LE Baccash | Call with D. Abbott re false ads (.2); correspondence with M. Walker re same (.1) | .30 |
| 09/18/20 | A Barajas | Correspond with S. Hasan and B. Warner re bankruptcy crimes research and false advertisements | .20 |
| 09/18/20 | TA Labuda | Conference with client and defense counsel re Wilson claim and settlement (.5); review same (.3); emails with B. Curtin re same (.1). | .90 |
| 09/18/20 | BM Warner | Research and emails with Sidley team and Omni re: various claims issues and initiatives (.8); draft agenda for update call | 3.70 |

SIDLEY AUSTIN LLP

Invoice Number:  40064236
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.5); telephone call with K. Nownes re: claims issues (.3); telephone call with Bates White, Sidley team and Omni team re: claims processes and updates (.5); communicate with the same re: claims updates and follow-up (.7); review claims issues re: confirmation emails and communicate with K. Nownes re: same (.3); review and comment on abuse claim submission revisions to website (.6) | |
| 09/18/20 | ME Linder | Telephone call with M. Andolina, B. Warner, M. Blacker, Omni and Bates White re: claims submission issues | .60 |
| 09/19/20 | BM Warner | Review and comment on internal claim staging website and revisions | .30 |
| 09/21/20 | ME Walker | Analyze new text message advertisement and draft potential response | .60 |
| 09/21/20 | TA Labuda | Conference with ORIC counsel re Wilson settlement (.1); call with B. Curtin re same (.2); emails B. Curtin re same (.1); emails with Marchand re same (.1); review Wilson settlement agreement (.3). | .80 |
| 09/21/20 | BM Warner | Review claims reports and email update to J. Boelter, M. Andolina and M. Linder re: same (.3); research re: factual reports received re: attorney advertising (.7); communicate with Omni team re: claim inquiries and call center questions (.3); telephone call with claimant re: case inquiry (.2); review and research re: reports from parties in interest and counsel re: attorney advertising (1.1) | 2.60 |
| 09/21/20 | ME Linder | Emails with Sidley team re: plaintiffs' firm advertising and solicitation issues | .30 |
| 09/22/20 | ME Walker | Review information on entity behind advertising and prepare advice on follow-up steps | 1.20 |
| 09/22/20 | TA Labuda | Emails with B. Curtin re Wilson settlement agreement (.1); review comments on same (.3). | .40 |
| 09/22/20 | BM Warner | Communicate with library re: attorney advertising research (.2); research facts and diligence re: attorney solicitations (.5); research case law re: text message solicitations (.5); research re: case inquiries and correspond with attorney and Ogletree re: same (1.0); research case law and statutes re: text message solicitations (3.0); review email and communicate with J. Celentino re: attorney advertising reports (.3) | 5.50 |
| 09/23/20 | ME Walker | Call with B. Warner and L. Baccash re: advertising issues (.5); review email from library re: same (.2) | .70 |
| 09/23/20 | TA Labuda | Review and comment on Wilson settlement agreement (.5); conference with B. Curtin re same (.2); emails with A. Kutz and defense counsel re same (.2). | .90 |

SIDLEY AUSTIN LLP

Invoice Number:  40064236
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/23/20 | LE Baccash | Call with M. Walker and B. Warner re continuing ad issues | .50 |
| 09/23/20 | BM Warner | Research case law and statutes re: attorney text solicitations and advertising (2.2); draft analysis and outline re: attorney advertising (1.5); telephone call with M. Walker and L. Baccash re: same (.5); review materials from library re: attorney advertising factual materials (1.0); draft analysis and update to Sidley team re: attorney advertising and California standards (1.6); communicate with TCC counsel and Omni teams re: claims website issues and search tool updates (.4); review research and draft analysis to J. Boelter re: fraud statutes (.4); communicate with Omni and Sidley teams re: website issues (.1) | 7.70 |
| 09/24/20 | ME Walker | Review and comment on plan to address false and misleading ads | .30 |
| 09/24/20 | TA Labuda | Review and comment on Wilson settlement agreement (.6); conference with B. Curtin re same (.4); emails with A. Kutz, Marchand and B. Curtin re same (.1). | 1.10 |
| 09/24/20 | BM Warner | Analyze and distribute claims data to M. Linder (.3); draft client process and procedure email re: advertising issues (1.0); communicate with L. Baccash and M. Walker re: claims and advertising procedures and letters (.4); draft letter re: advertising issues (.4) | 2.10 |
| 09/25/20 | ME Walker | Revise cease and desist letter re: text message advertisements | 1.10 |
| 09/25/20 | BM Warner | Draft letter re: advertising issues (1.8); draft letter re: supplemental bar date order violations (1.0); telephone call with T. Axelrod and S. Beville re: claim form issues (.2); telephone call with plaintiffs' counsel, T. Axelrod and S. Beville (Brown Rudnick) re: claim form submission issues (.4); telephone call with K. Nownes re: claims issues and questions (.2); email T. Axelrod and S. Beville re: claims issues resolution and questions (.2) | 3.80 |
| 09/25/20 | ME Linder | Emails with B. Warner and T. Axelrod re: proof of claim issue | .20 |
| 09/26/20 | ME Linder | Review and comment on TCC's proposed supplemental order re: electronic signatures (.5); review bar date order and precedent in connection with same (.4); emails with M. Andolina re: same (.1) | 1.00 |
| 09/27/20 | LE Baccash | Review amendment to bar date order from M. Linder | .20 |
| 09/27/20 | BM Warner | Review and comment on proposed supplemental bar date order changes from M. Linder | .50 |
| 09/27/20 | ME Linder | Revisions to supplemental bar date order (.4); emails with M. Andolina and B. Warner re: same (.2) | .60 |

SIDLEY AUSTIN LLP

Invoice Number: 40064236
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/28/20 | TA Labuda | Call from claimant re claims information (.1); emails with B. Warner re same (.1). | .20 |
| 09/28/20 | LE Baccash | Review letters re false ads and procedures related thereto | .50 |
| 09/28/20 | BM Warner | Research and draft chart re: advertising violations and tracking (1.3); email parties and implement claims call with Sidley team, Omni and Bates White (.2); revise letter re: bar date advertising (.4); draft letter re: supplemental bar date order violations (1.0) | 2.90 |
| 09/29/20 | ME Walker | Review additional letters on attorney advertising and client action plan | .90 |
| 09/29/20 | BM Warner | Communicate with M. Walker and L. Baccash re: advertising letter revisions (.2); revise and distribute letters and client plan re: attorney ads and solicitations to J. Boelter, M. Andolina and M. Linder (.6); emails with K. Nownes and C. Cashman re: weekly claim report and POC form request (.3); review and comment on revised TCC supplemental bar date order (.3); review email and respond to A. Miller re: claims call center questions (.3); communicate with claimant counsel and Omni team re: POC issue (.2); telephone call with attorney re: advertising and notice issue (.5); telephone call with B. Osborne, K. Nownes, A. Miller, M. Andolina, M. Linder, M. Blacker, D. Evans and M. Murray re: claims portal developments and issues (.8); email claims agent re: noticing update on supplemental bar date order (.1) | 3.30 |
| 09/29/20 | ME Linder | Attend claims database demonstration by Omni via videoconference | .70 |
| 09/30/20 | TA Labuda | Emails with P. Anderson re Wilson settlement (.1); confer with M. Linder re TCC and Coalition motions re proofs of claim (.1). | .20 |
| 09/30/20 | BM Warner | Review and comment on revised TCC supplemental bar date motion and order (.5); respond to claim agent question re: abuse claim inquiries and claim confirmation process (.2); telephone call with D. Evans and M. Blacker re: claims issues and process (.8); communicate with M. Blacker, D. Evans and M. Andolina re: call and issues re: same (.2) | 1.70 |
| 09/30/20 | ME Linder | Review and comment on TCC motion to supplement bar date order re: electronic signatures and email to J. Boelter, M. Andolina, L. Baccash and B. Warner re: same (.6); telephone call with J. Lucas re: bar date issues (.2) | .80 |
| 09/30/20 | LE Baccash | Review supplemental bar date order from TCC | .20 |

SIDLEY AUSTIN LLP

Invoice Number:  40064236
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/30/20 | WE Curtin | Analyze TCC proof of claim motion (.4); analyze Coalition proof of claim motion (.5). | .90 |
| | | **Task Subtotal** | **215.90** |
| | | **006 Case Administration** | |
| 09/01/20 | ME Linder | Emails with J. Boelter, M. Andolina and B. Warner re: scheduling upcoming calls with various constituents (.2); emails with mediators re: same (.1) | .30 |
| 09/02/20 | DJ Lutes | Prepare and organize electronic filings for Sidley team including review of materials for same | .40 |
| 09/02/20 | ME Linder | Communications with E. Moats and Sidley restructuring and litigation teams re: timing of responsive filings | .20 |
| 09/02/20 | BM Warner | Communicate with Omni re: docketing and case website updates | .10 |
| 09/03/20 | A Fonseca | Update pleadings of cases for attorneys' review | 1.50 |
| 09/04/20 | WE Curtin | Edit agenda for omnibus hearing (.2); correspond with MNAT team regarding same (.3). | .50 |
| 09/08/20 | A Fonseca | Update pleadings of cases for attorneys' review | .80 |
| 09/08/20 | SM Park | Update pleading folders with most recent dockets for attorney access | .50 |
| 09/08/20 | WE Curtin | Edit agenda for omnibus hearing (.2); correspond with MNAT team regarding same (.4). | .60 |
| 09/09/20 | A Fonseca | Format 2015 files and documents for production review | 4.80 |
| 09/11/20 | SM Park | Update pleading folders with most recent dockets for attorney access | .10 |
| 09/16/20 | A Fonseca | Update pleadings of cases for attorneys' review | .40 |
| 09/16/20 | BM Warner | Communicate with Sidley team re: upcoming case matters and deadlines (.3); telephone call with M. Linder re: claims issues and case status (.2) | .50 |
| 09/17/20 | SM Park | Update pleading folders with most recent dockets for attorney access | .30 |
| 09/18/20 | A Fonseca | Update pleadings of cases for attorneys' review | .80 |
| 09/18/20 | DJ Lutes | Review case docket for key pleadings, status, deadlines and updates (.3); prepare electronic files for Sidley team regarding same (.6) | .90 |
| 09/18/20 | BM Warner | Emails with M. Linder and MNAT re: filings and entry of orders | .20 |
| 09/21/20 | BM Warner | Comprehensively review case docket and deadlines and | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number:  40064236
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | communicate with A. Barajas and J. Schomberg re: updates on same | |
| 09/22/20 | SM Park | Update pleading folders with most recent dockets for attorney access | .50 |
| 09/23/20 | SM Park | Update pleading folders with most recent dockets for attorney access | .30 |
| 09/23/20 | J Schomberg | Determine and prepare calendar invites for critical case dates and distribute to entire debtor team | 1.20 |
| 09/24/20 | SM Park | Update pleading folders with most recent dockets for attorney access | .30 |
| 09/24/20 | J Schomberg | Determine and prepare calendar invites for critical case dates and distribute to entire debtor team | .90 |
| 09/25/20 | SM Park | Update pleading folders with most recent dockets for attorney access | .50 |
| 09/28/20 | J Schomberg | Determine and prepare calendar invites for critical case dates and distribute to entire debtor team | .40 |
| 09/29/20 | SM Park | Update pleading folders with most recent dockets for attorney access | .50 |
| 09/29/20 | G Rios | Review user access searching issues in BSA data rooms (.4); call with Datasite addressing technical issues (.3); email correspondence with Sidley team regarding same (.1). | .80 |
| 09/30/20 | G Rios | Manage A&M user access to BSA data rooms (.2); email correspondence with C. Binggeli regarding same (.1). | .30 |
| 09/30/20 | WE Curtin | Analyze monthly operating report. | .40 |
| | | **Task Subtotal** | **20.00** |
| | | **007 Chapter 11 Plan Matters** | |
| 09/24/20 | JC Boelter | Draft outline of reorganization option | 1.50 |
| | | **Task Subtotal** | **1.50** |
| | | **008 Communications with Client** | |
| 09/07/20 | JC Boelter | Call with S. McGowan re: open issues | .70 |
| 09/08/20 | BM Warner | Communicate with J. Boelter and Sidley team re: client presentation (.7); review client presentation notes re: same (.2) | .90 |
| 09/09/20 | BM Warner | Review and assign client presentation comments to K. Annu-Essuman (.4); review and revise client presentation (1.8) | 2.20 |
| 09/09/20 | JC Boelter | Post-hearing follow-up call with client | 1.00 |
| 09/10/20 | BM Warner | Review and revise client presentation | .60 |

SIDLEY AUSTIN LLP

Invoice Number: 40064236
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/13/20 | BM Warner | Review and revise client presentation and comments from M. Andolina | 1.10 |
| 09/16/20 | MC Andolina | Client update call (.8); respond to client emails, including update regarding Arrow issues (.7) | 1.50 |
| 09/16/20 | JC Boelter | Call with S. McGowan regarding updates and various issues (0.8); review and respond to follow-up emails with client regarding same (0.2) | 1.00 |
| | | **Task Subtotal** | **9.00** |
| | | **009 Corporate Governance and Board Matters** | |
| 09/03/20 | ME Linder | Attend meeting of bankruptcy task force of BSA executive committee | 2.20 |
| 09/03/20 | MC Andolina | Prepare for (.4) and attend in part bankruptcy task force Zoom meeting with executive committee of board (.9); follow-up emails with client regarding same (.2) | 1.50 |
| 09/03/20 | JC Boelter | Attend meeting of bankruptcy task force with BSA executive committee | 2.20 |
| 09/10/20 | ME Linder | Bankruptcy task force videoconference with client, J. Boelter, M. Andolina and B. Whittman | 1.00 |
| 09/10/20 | JC Boelter | Pre-NEC call with client, B. Whittman, M. Linder and M. Andolina for bankruptcy task force (1.0); review and revise presentation (0.2) | 1.20 |
| 09/10/20 | MC Andolina | Attend in part task force call with M. Linder, J. Boelter, client and B. Whittman | 1.00 |
| 09/13/20 | ME Linder | Attend videoconference of bankruptcy task force with J. Boelter and M. Andolina | 3.00 |
| 09/13/20 | JC Boelter | Attend task force session with M. Andolina and M. Linder to prepare for local council meeting | 3.00 |
| 09/13/20 | MC Andolina | Attend meeting with NEC, M. Linder and J. Boelter for bankruptcy task force | 3.00 |
| 09/25/20 | ME Linder | Videoconference with bankruptcy task force, J. Boelter, M. Andolina and E. Martin re: various strategic issues | 1.00 |
| 09/25/20 | ME Linder | Videoconference with S. McGowan, J. Boelter and M. Andolina in preparation for board videoconference (1.0); videoconference with various committees of executve board re: strategic matters (4.0) | 5.00 |
| 09/25/20 | JC Boelter | Preparation call with S. McGowan, M. Andolina and M. Linder for board call (1.0); attend board committee calls regarding strategic matters (4.0) | 5.00 |

SIDLEY AUSTIN LLP

Invoice Number:  40064236
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/30/20 | ME Linder | Review and analyze strategic options memorandum in preparation for bankruptcy task force meeting (.6); attend bankruptcy task force meeting by videoconference (.8); attend national executive board meeting by videoconference (1.0) | 2.40 |
| 09/30/20 | JC Boelter | Analyze options and materials in preparation for bankruptcy task force call (0.9); attend bankruptcy task force videoconference meeting (0.8); attend national executive board videoconference meeting (1.0) | 2.70 |
| | | **Task Subtotal** | **34.20** |
| | **012 Donor Issues** | | |
| 09/18/20 | ME Walker | Revise memo re: donor restrictions on high adventure facilities (.2); call with M. Linder and R. Edgecombe regarding same (.2) | .40 |
| 09/22/20 | JC Boelter | Attend call with client re: compliance with state charitable registration requirements | .40 |
| 09/23/20 | ME Linder | Telephone call with A. Barajas re: state charitable registration research | .20 |
| | | **Task Subtotal** | **1.00** |
| | **013 Employee and Labor Issues** | | |
| 09/08/20 | ME Linder | Review proposed UCC correspondence to restoration plan claimants and emails with B. Warner re: same | .20 |
| 09/09/20 | MC Niehaus | Evaluate pension issues | 1.50 |
| 09/11/20 | MC Niehaus | Analyze pension issues, participant notices (1.9); emails with client regarding same (.5); calls with client regarding same (.5) | 2.90 |
| 09/14/20 | MC Niehaus | Evaluate issues relating to pension plan (1.8); call and emails with the client for same (.6) | 2.40 |
| 09/16/20 | MC Niehaus | Assess pension issues (.7); respond to emails from client re pension communications (.6); review materials for same (.4) | 1.70 |
| 09/22/20 | J Schomberg | Draft notice and communicate occurrence of severance payments to committee professionals | .70 |
| 09/24/20 | J Schomberg | Draft notice and communicate occurrence of severance payments to committee professionals | .50 |
| | | **Task Subtotal** | **9.90** |
| | **014 Exclusivity** | | |
| 09/14/20 | ME Walker | Begin review of mediation statements and other background materials for exclusivity motion | 1.00 |
| 09/14/20 | LE Baccash | Call with M. Linder re exclusivity issues | .30 |

SIDLEY AUSTIN LLP

Invoice Number:  40064236
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/14/20 | ME Linder | Telephone call with L. Baccash re: exclusivity motion and related issues (.3); review timing and materials for same (.1) | .40 |
| 09/15/20 | LE Baccash | Review exclusivity pleadings | .50 |
| 09/24/20 | A Barajas | Draft Debtors' second exclusivity motion | .30 |
| 09/25/20 | A Barajas | Draft Debtors' second exclusivity motion | 2.10 |
| 09/29/20 | ME Linder | Email to A. Barajas re: research for exclusivity extension motion | .10 |
| 09/29/20 | A Barajas | Research for case law re sufficient cause for exclusivity extension motion | .40 |
| 09/29/20 | LE Baccash | Review research re exclusivity | .50 |
| 09/30/20 | A Barajas | Research case law re sufficient cause for exclusivity extension motion (1.5); research precedent exclusivity extension motions in mass tort cases for sufficient cause arguments (1.5) | 3.00 |
| | | **Task Subtotal** | **8.60** |
| | | **015 Executory Contracts and Leases** | |
| 09/01/20 | BM Warner | Review email and follow up with counsel and A&M re: administrative expense motion | .20 |
| 09/01/20 | ME Linder | Emails with client re: stipulations extending deadline to assume or reject real property leases | .20 |
| 09/01/20 | J Schomberg | Draft rejection motion re: Buxton executory contract | 2.00 |
| 09/02/20 | ME Linder | Emails with client, C. Binggeli, J. Schomberg and TCC counsel re: stipulations extending 365(d)(4) deadline | .40 |
| 09/02/20 | BM Warner | Communicate with M. Linder, A&M and counsel re: administrative expense motion | .40 |
| 09/02/20 | J Schomberg | Draft rejection motion re: Buxton executory contract (1.3); revise certification of counsel and order re: 365(d) consensual extension stipulations (.8); prepare internal stipulation tracker re: same (.9) | 3.00 |
| 09/03/20 | ME Linder | Emails with client, B. Warner, J. Schomberg and A&M re: lease rejection deadline extensions and related issues (.8); review and revise proposed order approving stipulations (.3); telephone call with C. Binggeli re: same (.3); emails with J. O'Neill re: unexpired leases (.2) | 1.60 |
| 09/03/20 | J Schomberg | Draft CoC and order re: 365(d) consensual extension stipulations (2.5); revise 365(d) extension CoC incorporating M. Linder comments (3.1); update internal stipulation tracker re: same (.9); confer with C. Binggeli re: Mid-Iowa stipulation issue (.3) | 6.80 |

SIDLEY AUSTIN LLP

Invoice Number:  40064236
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/04/20 | ME Linder | Emails with client, Sidley and MNAT teams and J. O'Neill re: assumption motion and extension stipulations | 1.30 |
| 09/06/20 | J Schomberg | Review submitted lease counterparty stipulations and update lease exhibit to proposed order re: 365(d) consensual extension stipulations (3.5); update internal stipulation tracker re: same (1.5); | 5.00 |
| 09/07/20 | J Schomberg | Review submitted lease counterparty stipulations and stipulation exhibit 1 to proposed order re: 365(d) consensual extension stipulations (3.5); conform same to lease schedule to proposed order (1.5); update CoC re: same (.4) | 5.40 |
| 09/07/20 | ME Linder | Emails with client re: stipulations extending rejection deadline (.2); prepare language for stipulation re: non-consent to jurisdiction (.2) | .40 |
| 09/08/20 | J Schomberg | Revise CoC and proposed Order re: 365(d) consensual extension stipulations (1.5); draft revised lease assumption order and related CoC re: Docket No. 1168 (5.2) | 6.70 |
| 09/08/20 | ME Linder | Emails with J. Schomberg re: assumption motion and stipulations extending 365(d)(4) deadline (.2); review and revise certification re: assumption order (.2) | .40 |
| 09/09/20 | J Schomberg | Revise CoC and proposed Order re: 365(d) consensual extension stipulations (1.7); update internal tracker re: same (.3); update stipulation signature pages for filing on docket (.7); revise exhibit 1 to proposed order re: same (.4); confer with M. Wasson re: CoC language for 365(d) consensual extension stipulations (.3) | 3.40 |
| 09/09/20 | BM Warner | Communicate with A&M and counsel re: administrative expense motion resolution (.4); communicate with C. Binggeli re: executory contract issues and planning (.2) | .60 |
| 09/09/20 | ME Linder | Review and comment on certification of counsel and proposed order granting extensions of 365(d)(4) period and emails with J. Schomberg re: same | .50 |
| 09/10/20 | J Schomberg | Revise CoC and proposed Order re: 365(d) consensual extension stipulations (.5); confer with M. Wasson re: CoC language for 365(d) consensual extension stipulations (.1); review Xerox request for information of assumption/rejection on equipment lease (.5); confer with C. Binggeli re: same (.4) | 1.50 |
| 09/10/20 | ME Linder | Analyze contract issues and emails with client re: same | .30 |
| 09/11/20 | J Schomberg | Review Xerox request for information of assumption/rejection on equipment lease (.3); confer with C. Binggeli re: same (.4); confer with Joanna from Xerox re: same (.5) | 1.20 |
| 09/16/20 | BM Warner | Review and revise Buxton rejection motion | 1.80 |

SIDLEY AUSTIN LLP

Invoice Number:  40064236
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/17/20 | J Schomberg | Review internal emails re: Buxton invoice issue (.2); finalize Hyatt Regency New Orleans stay violation letter (.6); finalize Ryder stay violation letter (.7); confer with P. Topper re: Hyatt and Ryder letters (.4); | 1.90 |
| 09/17/20 | BM Warner | Communicate with M. Linder, C. Binggeli and client re: Buxton rejection motion | .20 |
| 09/17/20 | ME Linder | Emails with client, B. Warner and C. Binggeli re: executory contract, post-petition amounts due under same, and potential rejection of same | .20 |
| 09/21/20 | BM Warner | Review and comment on Buxton rejection motion and proposed order | 1.30 |
| 09/23/20 | J Schomberg | Review and internally distribute Buxton rejection motion | .50 |
| 09/24/20 | J Schomberg | Confer with B. Hardin re: Buxton rejection motion | .20 |
| 09/25/20 | BM Warner | Email client re: contract rejection and review email re: same | .20 |
| 09/25/20 | J Schomberg | Draft second omnibus rejection motion | 1.30 |
| 09/27/20 | J Schomberg | Draft second omnibus rejection motion | 6.70 |
| 09/28/20 | BM Warner | Review email and correspond with J. Schomberg re: rejection motion revisions | .20 |
| 09/28/20 | J Schomberg | Draft second omnibus rejection motion (2.9); draft rejection notice letter for Buxton Company (.2) | 3.10 |
| 09/29/20 | J Schomberg | Revise second omnibus rejection motion (.6); draft rejection notice letter for Buxton Company (1.6) | 2.20 |
| 09/29/20 | BM Warner | Review and comment on second omnibus rejection motion and rejection letter (1.7); communicate with M. Linder and J. Schomberg re: same (.2) | 1.90 |
| 09/29/20 | ME Linder | Emails with B. Warner and J. Schomberg re: omnibus rejection motion | .10 |
| 09/30/20 | J Schomberg | Revise second omnibus rejection motion incorporating B. Warner and B. Hardin edits | 1.50 |
| 09/30/20 | BM Warner | Review revisions to omnibus rejection motion and communicate with J. Schomberg re: same (.2); communicate with J. Schomberg, E. Moats and P. Topper re: same (.1) | .30 |

**Task Subtotal**    **64.90**

SIDLEY AUSTIN LLP

Invoice Number:  40064236
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | **016 FCR Issues and Communications** | |
| 09/03/20 | BR Brunner | Prepare privilege log in connection with production of prepetition communications between the BSA and the FCR in response to insurers informal discovery request | 2.80 |
| 09/03/20 | BR Brunner | Review and analyze prepetition communications between the BSA and the FCR in response to insurers informal discovery request | 3.40 |
| 09/03/20 | BR Brunner | Coordinate production of prepetition communications between the BSA and the FCR in response to insurers informal discovery request | 1.50 |
| 09/03/20 | BR Brunner | Participate in conference call with K. Basaria, J. Hayner, and K. Annu-Essuman re strategy for preparing privilege log in connection with production of prepetition communications between the BSA and the FCR in response to insurers informal discovery request | .50 |
| 09/04/20 | BR Brunner | Review and analyze documents on privilege log in connection with preparing collection for FCR to review prior to production | 1.30 |
| 09/04/20 | BR Brunner | Coordinate production of prepetition communications between the BSA and the FCR in response to insurers informal discovery request | 1.10 |
| 09/10/20 | TA Labuda | Review and analyze UCC follow up requests and issues re Arrow. | .60 |
| 09/11/20 | BR Brunner | Participate in conference call with counsel for the FCR re common interest | .20 |
| 09/11/20 | BR Brunner | Confer with K. Basaria re communicating with insurers counsel re common interest | .30 |
| 09/11/20 | BR Brunner | Review and analyze documents and common interest with the FCR | 1.60 |
| 09/28/20 | G Rios | Manage FCR user access to BSA data rooms (.3); email correspondence with B. Brunner regarding same (.1). | .40 |
| 09/30/20 | G Rios | Manage FCR user access to BSA data rooms. | .20 |
| | | **Task Subtotal** | **13.90** |
| | | **017 Fee Applications** | |
| 09/01/20 | DJ Lutes | Prepare electronic files and materials for Sidley team (.4); review August monthly materials (.3) | .70 |
| 09/01/20 | BM Warner | Communicate with UCC and Haynes and Boone re: fee application questions (.3); review and analyze fee application issue re: Kramer Levin inquiry (.3); communicate with Kramer Levin re: same (.2) | .80 |

SIDLEY AUSTIN LLP

Invoice Number:  40064236
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/02/20 | BM Warner | Communicate with C. Binggeli re: Kramer Levin fee application issue (.2); telephone call with Haynes and Boone (C. Green) re: second interim fee application questions (.3); communicate with MNAT and Haynes and Boone re: fee application questions (.2) | .70 |
| 09/03/20 | DJ Lutes | Prepare monthly fee application materials and exhibits including review for compliance (1.2); call with M. Byrne regarding monthly materials and next steps (.2) | 1.40 |
| 09/03/20 | ME Linder | Review second omnibus fee order and communications with J. Boelter and A&M re: same | .20 |
| 09/04/20 | DJ Lutes | Review August monthly fee application materials for compliance (.8); prepare monthly fee application exhibits for same (.9); emails with M. Byrne regarding related billing tasks (.2) | 1.90 |
| 09/04/20 | DJ Lutes | Prepare electronic filing materials for Sidley team including the set up of working materials for same | .60 |
| 09/04/20 | BM Warner | Review and finalize Haynes and Boone second interim fee application for filing | .50 |
| 09/04/20 | ME Linder | Review August invoice and emails with J. Boelter re: same | .20 |
| 09/10/20 | DJ Lutes | Prepare monthly fee application materials including review for compliance (.9); assess pending items and next steps (.4); call with M. Byrne regarding same (.2) | 1.50 |
| 09/10/20 | BM Warner | Communicate with counsel to PWC re: fee application and scope expansion questions (.3); communicate with A&M and M. Wasson re: committee member expenses and review procedures re: same (.4) | .70 |
| 09/11/20 | DJ Lutes | Prepare monthly fee application materials and exhibits including review for compliance (2.0); emails with M. Byrne regarding status of interim fee application payments (.2); review materials for same (.3); assess pending items, timing and next steps (.2); prepare electronic materials for same (.2) | 2.90 |
| 09/11/20 | BM Warner | Communicate with M. Wasson re: committee member expenses | .10 |
| 09/14/20 | DJ Lutes | Prepare monthly fee application materials and exhibits including review for compliance | 6.30 |
| 09/15/20 | DJ Lutes | Prepare monthly fee application materials and exhibits including review for compliance (6.9); review case background materials for same (.4); emails with B. Warner regarding August monthly fee application (.2) | 7.50 |
| 09/15/20 | BM Warner | Communicate with Quinn Emanuel and MNAT re: fee application questions | .20 |

SIDLEY AUSTIN LLP

Invoice Number:  40064236
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/16/20 | BM Warner | Communicate with J. Boelter, M. Linder and D. Lutes re: August fee application (.5); review and comment on Bates White fee application (.5); telephone call with M. Linder re: fee application (.2); telephone call with D. Lutes re: fee application (.2); review invoice and communicate with Sidley team re: August fee application and invoice privilege review (1.0) | 2.40 |
| 09/16/20 | DJ Lutes | Prepare monthly fee application materials and exhibits including review for compliance (6.3); review case background materials for same (.3); call and emails with B. Warner regarding August monthly fee application (.5); call and emails with K. Porlier and S. Caputo regarding monthly invoice tasks (.6); revise monthly fee statement materials (.4) | 8.10 |
| 09/17/20 | DJ Lutes | Correspond with B. Warner and M. Linder regarding August monthly fee application and reductions (.3); review materials and calculations for same (.4); emails with Sidley team regarding September monthly materials and deadlines (.3); prepare August monthly fee statement materials and exhibits including review for compliance, calculations and redlines (6.8); research biographical information including emails to Sidley team regarding same (.7); emails with S. Caputo regarding monthly fee application materials (.2); | 8.70 |
| 09/17/20 | BM Warner | Communicate with D. Lutes and M. Linder re: invoices and privilege (.6); review and revise invoice re: privilege and confidentiality (5.8) | 6.40 |
| 09/17/20 | ME Linder | Communications with J. Boelter and B. Warner re: August fee application | .20 |
| 09/18/20 | DJ Lutes | Emails with Sidley team regarding August monthly fee application (.4); emails with S. Caputo regarding August monthly invoice and fee application exhibits (.4); prepare exhibits (.5); review materials for compliance (1.5); emails with S. Caputo regarding invoice and September materials (.2); prepare electronic files for Sidley team regarding same (.3) | 3.30 |
| 09/18/20 | BM Warner | Review and finalize Sidley fee application and final invoice re: filing (.3); review and comment on Haynes and Boone monthly fee application and communicate with MNAT re: filing (.4) | .70 |
| 09/22/20 | DJ Lutes | Prepare interim fee application spreadsheet materials including review of timekeepers, expenses and costs | 2.20 |
| 09/23/20 | DJ Lutes | Prepare September monthly fee application exhibits and materials | .70 |
| 09/24/20 | BM Warner | Emails with M. Linder and C. Binggeli re: appraiser fee application procedures | .20 |
| 09/29/20 | DJ Lutes | Prepare monthly fee application exhibits and materials (.9); review fee application compliance issues (.4); emails with S. | 1.40 |

SIDLEY AUSTIN LLP

Invoice Number: 40064236
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Caputo regarding same (.1) | |
| 09/30/20 | DJ Lutes | Prepare monthly fee application exhibits, materials and costs (.8); review fee application compliance issues (.5); emails with S. Caputo regarding same (.1) | 1.40 |
| | | **Task Subtotal** | **61.90** |
| | | **018 Financing Matters and Cash Collateral** | |
| 09/08/20 | ME Linder | Emails with B. Whittman re: challenge period (.1); telephone call with K. Gluck re: various issues (.4) | .50 |
| 09/11/20 | ME Linder | Telephone call with K. Gluck re: recent developments | .20 |
| 09/14/20 | ME Linder | Emails with J. Boelter re: challenge deadline and potential committee claims against JPM | .20 |
| 09/21/20 | ME Linder | Telephone call with K. Gluck re: various matters | .40 |
| 09/22/20 | ME Linder | Emails with K. Gluck and communications with client and A&M re: high adventure facility and national service center appraisals | .40 |
| | | **Task Subtotal** | **1.70** |
| | | **020 General Case Strategy** | |
| 09/01/20 | ME Linder | Videoconference with client, J. Boelter, M. Andolina and B. Whittman re: strategic matters | 1.70 |
| 09/01/20 | MC Andolina | Prepare for BTF meeting (.3); attend BTF meeting with board executive committee (1.7); follow-up emails and phone conferences with client regarding same (.3) | 2.30 |
| 09/01/20 | JC Boelter | Prepare for upcoming bankruptcy task force meeting (.3); attend meeting with client, M. Andolina and M. Linder re: same and other upcoming meetings (1.7) | 2.00 |
| 09/01/20 | JC Boelter | Additional strategy preparations and review of materials for bankruptcy task force meeting (.8) emails with M. Andolina and M. Linder regarding same (.2) | 1.00 |
| 09/02/20 | LE Baccash | Draft revised order for false claims motion, including procedures related thereto and draft related stipulation (2.9); call with S. Hasan re research for supplemental brief (.2); call with J. Boelter, M. Andolina, M. Walker, B. Warner, S. Hasan, and A. Barajas re supplemental brief and stipulation (.3); call with M. Linder regarding same (.1) | 3.50 |
| 09/02/20 | ME Linder | Telephone call with M. Andolina re: strategic matters (.2); review and comment on draft outline for local council meeting and emails with J. Boelter and M. Andolina re: same (.3) | .50 |
| 09/02/20 | JC Boelter | Review outline for Sept 14-15 meetings and comment on same (0.5); review Committee filings (0.8); emails with team re: | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number:  40064236
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | same (0.2) | |
| 09/02/20 | MC Andolina | Review stay motions (.3); strategic call with M. Linder regarding same (.2) | .50 |
| 09/03/20 | ME Linder | Telephone call with J. Boelter and M. Andolina re: strategic matters, pending motions and response to same | .60 |
| 09/03/20 | S Hasan | Revise section of brief re: advertising research (5.3); call with L. Baccash regarding same (.1); calls with L. Baccash, M. Walker, B. Warner, and A. Barajas re: advertising brief (.9) | 6.30 |
| 09/03/20 | JC Boelter | Call with M. Andolina and M. Linder to prepare for response to Coalition 2019 and related pleadings | .60 |
| 09/07/20 | ME Linder | Emails with J. Boelter, A. Barajas and S. Hasan re: preparation of white paper for local council meeting | .20 |
| 09/08/20 | TA Labuda | Conference with M. Linder re strategic matters (.4); analyze materials for same (.1) | .50 |
| 09/08/20 | ME Linder | Telephone calls with J. Boelter (in part) and M. Andolina re: various strategic matters (.4); telephone call with Sidley and MNAT teams in preparation for 9/9 hearing (.5); confer with T. Labuda re: strategic matters (.4); telephone call with M. Andolina re: 9/9 hearing and related matters (.2); draft portion of argument for M. Andolina re: Coalition and review correspondence in connection with same (.3) | 1.80 |
| 09/08/20 | MC Andolina | Calls with M. Linder and J. Boelter regarding strategic matters | .40 |
| 09/08/20 | JC Boelter | Calls with M. Andolina and M. Linder regarding strategic matters | .40 |
| 09/09/20 | ME Linder | Telephone call with T. Labuda re: strategic matters (.3); videoconference with client, J. Boelter, M. Andolina and B. Whittman re: local council meetings and related strategy (1.0) | 1.30 |
| 09/09/20 | JC Boelter | Strategize with M. Linder, M. Andolina and client regarding upcoming LC meetings | 1.00 |
| 09/15/20 | BM Warner | Telephonically attend local council attorneys and advisors client session | 2.00 |
| 09/16/20 | ME Linder | Telephone call with M. Andolina re: strategic matters | .20 |
| 09/21/20 | LE Baccash | Correspondence to B. Warner re advertising issues (.2); review research re same (.4) | .60 |
| 09/21/20 | ME Linder | Telephone call with M. Andolina re: strategic matters | .40 |
| 09/21/20 | JC Boelter | Call with A&M (B. Whittman and C. Binggeli) re: status of open items | .60 |
| 09/22/20 | ME Linder | Videoconference with client, M. Andolina and B. Whittman re: various strategic issues | .80 |

SIDLEY AUSTIN LLP

Invoice Number:  40064236
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/23/20 | BR Brunner | Review and analyze local council asset documents in connection with transferring them from Committee Advisor Only data room to Highly Confidential data room in accordance with sunsetting provision to Protective Order | 1.20 |
| 09/23/20 | BM Warner | Research re: client presentation materials | .20 |
| 09/23/20 | ME Linder | Telephone call with L. Baccash re: various matters, including MTC and exclusivity | .40 |
| 09/23/20 | LE Baccash | Call with M. Linder re various matters including local council issues and exclusivity (.4); review materials for same (.1) | .50 |
| 09/24/20 | ME Linder | Telephone call with J. Boelter, M. Andolina and L. Baccash re: exclusivity and local council matters | .50 |
| 09/28/20 | JC Boelter | Prepare for call re: MTC issues (.9); attend call with Middle Tennessee Council and M. Andolina regarding various local council issues (1.1) | 2.00 |
| 09/29/20 | ME Linder | Emails with S. McGowan and J. Boelter regarding operational strategy and telephone call with S. McGowan re: same | .30 |
| 09/29/20 | JC Boelter | Emails with client re: reorganization options | .40 |
| 09/30/20 | BM Warner | Communicate with J. Boelter re: open issues and attorney advertising | .20 |
| 09/30/20 | JC Boelter | Analyze and comment on restructuring scenarios | .80 |
| | | **Task Subtotal** | **37.20** |

**021 Hearings and Court Matters**

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/08/20 | ME Linder | Review and comment on amended agenda (.2); prepare for hearing (1.8) | 2.00 |
| 09/09/20 | WE Curtin | Appear for omnibus hearing on stay relief, bar date enforcement and Coalition matters. | 4.20 |
| 09/09/20 | BR Brunner | Attend and participater in omnibus hearing telephonically for litigation issues | 4.20 |
| 09/09/20 | BR Brunner | Review and analyze pleadings files in connection with omnibus hearing | 1.10 |
| 09/09/20 | LE Baccash | Attend most of hearing on false claims, 2019 and related issues. (4.0); call with Sidley team re status (.3) | 4.30 |
| 09/09/20 | J Schomberg | Telephonically attend and take notes on omnibus hearing | 4.10 |
| 09/09/20 | S Hasan | Attend BSA omnibus hearing in part for supplemental bar date order and pending outcomes relating to other issues | 3.00 |
| 09/09/20 | BM Warner | Telephonically attend hearing for all agenda items (3.8); telephone call with Sidley team re: same (.3) | 4.10 |

SIDLEY AUSTIN LLP

Invoice Number:  40064236
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/09/20 | A Barajas | Attend hearing (in part) on Debtors' motion for a supplemental bar date order | 1.70 |
| 09/09/20 | ME Linder | Prepare for (1.8), present certain matters at, and attend omnibus hearing (4.2); telephone call with Sidley team during hearing recess re: strategy (.5); review unredacted Coalition engagement letters during hearing recess (.5) | 7.00 |
| 09/09/20 | MC Andolina | Attend and participate in omnibus hearing | 4.00 |
| 09/09/20 | JC Boelter | Prepare for hearing (3.8); attend and participate in omnibus hearing (4.2); posthearing follow up with team (0.3) | 8.30 |
| | | **Task Subtotal** | **48.00** |
| | | **022 Insurance Issues** | |
| 09/02/20 | ME Linder | Emails with T. Labuda and W. Curtin re: settlement of non-abuse claims and related issues and analysis of same | .50 |
| 09/03/20 | ME Linder | Emails with A. Azer, K. Basaria and B. Brunner re: addition of certain insurers to mediation | .10 |
| 09/04/20 | K Basaria | Telephone conference with insurers' counsel regarding status and open issues (0.4); correspondence with insurers' counsel regarding protective order and acknowledgment for same (0.3); correspondence with A. Azer regarding pre-petition documents - assess contents of data room in connection with same (0.2) | .90 |
| 09/04/20 | ME Linder | Attend weekly insurer call with multiple insurers counsel, A. Azer, J. Boelter and M. Andonlina (.4); emails with A. Azer and T. Schiavoni re: status of various issues (.2) | .60 |
| 09/04/20 | JC Boelter | Attend weekly meeting with insurers counsel, A. Azer, M. Linder and M. Andolina | .40 |
| 09/04/20 | MC Andolina | Lead weekly phone conferences with multiple insurers counsel, A. Azer, M. Linder and J. Boelter (.5); emails A. Azer and insurers counsels regarding data and follow-up tasks of same (.5) | 1.00 |
| 09/08/20 | ME Linder | Email to insurer counsel re: status of motion to supplement bar date order (.3); emails with T. Schiavoni and telephone call with A. Azer re: same (.3) | .60 |
| 09/09/20 | TA Labuda | Emails with A. Kutz and A. Azer re Hartford suit. | .10 |
| 09/10/20 | MC Andolina | Emails and phone conferences with BSA team regarding analysis of insurance issue and preparation for 9/11 meetings | 1.50 |
| 09/11/20 | BR Brunner | Participate in weekly status conference with insurers | .90 |
| 09/11/20 | ME Linder | Attend and participate in weekly insurer call with insurers, Sidley team and Haynes Boone | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number:  40064236
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/11/20 | MC Andolina | Attend and participate in weekly insurance session call with insurers Haynes Boone and Sidley team | 1.00 |
| 09/12/20 | MC Andolina | Phone conferences with insurers regarding various issues (.7); follow-up emails to M. Linder and J. Boelter and insurers regarding same (.3) | 1.00 |
| 09/15/20 | BR Brunner | Participate in conference call with K. Basaria re status of communications with YCST re production of documents to insurers | .40 |
| 09/18/20 | BR Brunner | Participate in weekly conference call with insurers, Sidley team and Haynes Boone | .60 |
| 09/18/20 | G Rios | Review Insurers (Chubb and Century) user access to local council data. | .50 |
| 09/18/20 | BM Warner | Weekly telephone call with insurers, Sidley team and Haynes and Boone | .70 |
| 09/18/20 | ME Linder | Participate in weekly insurer call | .70 |
| 09/21/20 | TA Labuda | Email from ORIC re insurer payment analysis (.1); review same (.4). | .50 |
| 09/21/20 | ME Linder | Videoconference with client and A. Azer re: insurance contribution issue | .30 |
| 09/23/20 | ME Linder | Videoconference with J. Boelter, M. Andolina and Haynes Boone re: insurance coverage issues | 1.30 |
| 09/23/20 | JC Boelter | Attend call in part re: open issues with Haynes and Boone (A. Azer and E. Martin), M. Andolina and M. Linder | 1.00 |
| 09/25/20 | BR Brunner | Participate in weekly conference call with insurers group | .20 |
| 09/25/20 | ME Linder | Attend weekly insurer call regarding various issues (.2); emails with J. Boelter, M. Andolina, E. Martin, A. Azer and T. Schiavoni re: various insurance-related matters (.6) | .80 |
| 09/29/20 | J Hayner | Review and redact insurer letters | 6.30 |
| 09/29/20 | BM Warner | Telephone call with E. Martin, A. Azer, M. Andolina, M. Linder, R. Mason, D. Mayer and J. Celentino re: strategic issues | .80 |
| 09/29/20 | JC Boelter | Call with WLRK team (R. Mason, D. Mayer and J. Celentino), E. Martin, A. Azer, M. Andolina, M. Linder and B. Warner re: insurance issues | .80 |

**Task Subtotal    24.50**

SIDLEY AUSTIN LLP

Invoice Number:  40064236
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | **023 Non-Bankruptcy Litigation** | |
| 09/13/20 | ME Linder | Draft motion for extension of period to remove civil actions and review precedent in connection with same | 2.00 |
| 09/14/20 | ME Linder | Finalize draft of motion to extend removal period and emails with client and MNAT re: same | .40 |
| 09/29/20 | ME Linder | Emails with MNAT re: removal period extension | .10 |
| | | **Task Subtotal** | **2.50** |
| | | **025 Professional Retention** | |
| 09/01/20 | ME Linder | Emails with J. O'Neill and R. Kassabian re: revisions to Quinn Emanuel retention order (.2); revise same (.2) | .40 |
| 09/01/20 | J Schomberg | Revise and internally distribute revised Quinn Emanuel revised order | .40 |
| 09/02/20 | ME Linder | Emails with J. O'Neill, R. Kassabian and MNAT re: Quinn Emanuel retention and revisions to proposed order | .40 |
| 09/02/20 | J Schomberg | Review potential OCP for inclusion on OCP exhibit | .50 |
| 09/03/20 | ME Linder | Review Century limited objection to Quinn Emanuel retention (.2); communications with T. Schiavoni re: same (.2); emails with client and Sidley team re: same (.3); telephone call and emails with R. Kassabian re: same (.3); telephone calls with E. Moats re: same (.2); draft email to T. Schiavoni re: revised order (.2) | 1.40 |
| 09/04/20 | TA Labuda | Emails and conference with M. Linder re response to Chubb objection to QE retention. | .20 |
| 09/04/20 | ME Linder | Communications with client, T. Labuda, Quinn Emanuel, MNAT and T. Schiavoni re: Century limited objection to Quinn Emanuel retention and response to same | .80 |
| 09/08/20 | ME Linder | Emails with T. Schiavoni and MNAT re: Quinn Emanuel retention (.2); review and revise notice of revised proposed order (.2); emails with MNAT and Quinn Emanuel re: hearing matters (.3) | .70 |
| 09/11/20 | J Schomberg | Review docket and internal tracker for OCP objection deadlines | .60 |
| 09/11/20 | TA Labuda | Emails with M. Linder re OCP retention and fee issues (.1); review correspondence re same (.1). | .20 |
| 09/11/20 | A Barajas | Call with B. Warner re updating Potential parties in interest list | .10 |
| 09/14/20 | A Barajas | Edit Potential parties in interest list (1.8); emails with B. Warner regarding the same (.2) | 2.00 |
| 09/14/20 | BM Warner | Strategize re: case deadlines and communicate with | 2.10 |

SIDLEY AUSTIN LLP

Invoice Number:  40064236
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | professionals, MNAT and Sidley teams re: same (.5); review and revise PPII list (1.4); correspond with A. Barajas re: comments to same (.2) | |
| 09/15/20 | ME Linder | Emails with client re OCP firm and declaration from same | .10 |
| 09/15/20 | A Barajas | Edit potential parties in interest list | .10 |
| 09/15/20 | J Schomberg | Draft OCP supplement adding Snell, Taylor and Marsh professionals | .50 |
| 09/16/20 | ME Linder | Emails with J. Schomberg re: OCP notice and review and comment on same | .20 |
| 09/16/20 | BM Warner | Communicate with PWC re: PPII list and motion to expand (.2); review and comment on OCP declaration (.3) | .50 |
| 09/16/20 | J Schomberg | Draft OCP supplement adding Snell, Taylor and Marsh professionals (1.7); confer with C. Binggeli re: same (.2); review and revise Marsh USA, Inc. OCP declaration (1.3) | 3.20 |
| 09/17/20 | J Schomberg | Revise OCP supplement adding Snell, Taylor and Marsh professionals (.9); review and revise Marsh USA, Inc. OCP declaration (.9); confer with J. Englert re: Marsh OCP declaration (.3); review and revise Atikokan OCP declaration (.8) | 2.90 |
| 09/18/20 | BM Warner | Emails with J. Schomberg re: OCP supplement (.2); review and finalize OCP declarations and supplement for filing (.4); communicate with MNAT re: same (.2) | .80 |
| 09/18/20 | ME Linder | Review Quinn Emanuel retention order and email to Quinn Emanuel team re: same | .10 |
| 09/22/20 | TA Labuda | Correspond with M. Linder re JPM professionals. | .10 |
| 09/22/20 | J Schomberg | Analyze and communicate with C. Binggeli re: Mitchel Williams OCP payment question (.7); update internal data room re: OCP declarations and documents (.2) | .90 |
| 09/23/20 | J Schomberg | Review MNP OCP declaration | .40 |
| 09/24/20 | J Schomberg | Revise MNP OCP declaration | .30 |
| 09/25/20 | J Schomberg | Review OCP objection deadlines | .30 |
| 09/30/20 | J Schomberg | Draft quarterly OCP statement notice | .80 |
| | | **Task Subtotal** | **21.00** |
| | | **026 Public Relations Issues** | |
| 09/01/20 | ME Linder | Review recent media reports and emails with client and Sidley team re: same | .30 |
| 09/02/20 | ME Linder | Telephone call with S. McGowan and emails with J. Boelter re: | .10 |

SIDLEY AUSTIN LLP

Invoice Number:  40064236
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | press issues | |
| 09/08/20 | ME Linder | Review and comment on FTI press statments ahead of 9/9 hearing | .40 |
| | | **Task Subtotal** | **.80** |
| | | **027 Schedules and Statements** | |
| 09/20/20 | A Barajas | Research case law re schedule D question on secured creditor's claim and collateral | .50 |
| 09/21/20 | A Barajas | Research precedent cases for schedule D question on secured creditor's amount of claim and collateral (1.0); draft summary of research results re same (0.3) | 1.30 |
| | | **Task Subtotal** | **1.80** |
| | | **029 Unsecured Creditor Issues and Communications** | |
| 09/01/20 | ME Linder | Draft responses to Coalition motions and communications with J. Boelter and M. Andolina re: same | 3.20 |
| 09/01/20 | BR Brunner | Coordinate production of additional documents in response to informal discovery requests from the UCC and the TCC | .40 |
| 09/01/20 | MC Andolina | Prepare for TCC and Coalition phone conferences (.4); attend TCC and Coalition phone conferences with J. Stang, J. Morris, J. Lucas, J. Boelter, M. Linder and Coalition (.8); follow-up emails with TCC counsel regarding same (.3) | 1.50 |
| 09/02/20 | ME Linder | Review objections relating to Coalition 2019 and mediation motions (1.2); review and analyze Coalition response to insurer motion to compel 2019 disclosures (.8) | 2.00 |
| 09/02/20 | BM Warner | Communicate with A&M re: restoration plan questions from Kramer Levin | .10 |
| 09/02/20 | MC Andolina | Phone conferences and emails with TCC (J. Stang, J. Lucas) and Coalition counsel regarding various issues (1.6); follow-up emails with TCC and Coalition counsel regarding same (.4) | 2.00 |
| 09/03/20 | ME Linder | Telephone call with J. Boelter, M. Andolina, D. Molton and S. Beville re: strategic matters and pending motions | .90 |
| 09/03/20 | JC Boelter | Call with D. Molton, S. Beville, M. Andolina and M. Linder regarding pending motions and strategic matters | .90 |
| 09/04/20 | ME Linder | Emails with client and TCC (J. Stang, J. Lucas and J. Morris) re: request for local council merger summary (.2); review and analyze Coalition claims data (1.0); review and analyze Coalition reply in support of 2019 motion and emails with Sidley restructuring and litigation teams re: same (.5); review Coalition supplemental memorandum re: bar date supplement (.5); review Century joinder in objection of U.S. Trustee to | 2.40 |

SIDLEY AUSTIN LLP

Invoice Number: 40064236
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Coalition 2019 motion (.2) | |
| 09/05/20 | ME Linder | Draft omnibus response to Coalition motions (6.8); telephone call with M. Andolina re: same (.4) | 7.20 |
| 09/06/20 | ME Linder | Telephone call with J. Boelter, M. Andolina, D. Molton and S. Beville re: advertising issues (.7); emails with Sidley restructuring and litigation teams re: revisions to proposed order (.2); review and analyze same (.3); emails with M. Andolina and T. Labuda re: response to Coalition motions (.2); review M. Andolina comments to same (.2) | 1.60 |
| 09/06/20 | JC Boelter | Call with M. Andolina, D. Molton and S. Beville re: advertising motion (.7); analyze materials and issues for same (.3) | 1.00 |
| 09/07/20 | LE Baccash | Review comments from Coalition to order and revise same (.5); correspondence with M. Linder and J. Boelter re same (.2) | .70 |
| 09/07/20 | ME Linder | Revise response to Coalition motions per M. Andolina and other comments (.7); email to S. McGowan re: same (.1) | .80 |
| 09/07/20 | JC Boelter | Multiple emails with M. Linder, M. Andolina, B. Warner and L. Baccash re: Coalition comments to form of order (0.6); analyze materials for same (0.4); emails and analysis with M. Linder and M. Andolina re: prereads for meetings (0.5) | 1.50 |
| 09/08/20 | G Rios | Review Ad Hoc Committee user access to data rooms (.4); email correspondence with Sidley team regarding same (.1). | .50 |
| 09/08/20 | K Basaria | Telephone conference with UCC counsel regarding status and diligence requests | .70 |
| 09/08/20 | BR Brunner | Coordinate production of additional documents in response to informal discovery requests from the UCC and the TCC | .40 |
| 09/08/20 | BM Warner | Analyze emails re: restoration plan claims from C. Binggeli and M. Wasson (.2); communicate with A&M, M. Wasson and Sidley team re: restoration plan participant communications and questions (.3) | .50 |
| 09/08/20 | ME Linder | Weekly call with UCC counsel (R. Ringer, J. Sharret and M. Wasson), M. Andolina and J. Boelter (.7); revise response to Coalition motions and communications with Sidley and MNAT teams re: same (.5); weekly call with TCC counsel (J. Stang, J. Morris and J. Lucas), J. Boelter and M. Andolina (1.1); telephone call with Coalition counsel re: recent developments and 9/9 hearing preparation (.4); review Brown Rudnick letter to chambers re: Century deposition notices and related matters (.2) | 2.90 |
| 09/08/20 | MC Andolina | Attend weekly UCC conference with UCC counsel (R. Ringer, J. Sharret and J. Stang, J. Morris and M. Wasson), J. Boelter and M. Linder regarding various issues (.7); attend TCC phone | 2.60 |

SIDLEY AUSTIN LLP

Invoice Number:  40064236
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | conference with TCC counsel (J. Stang, J. Morris and J. Lucas) M. Linder and J. Boelter regarding various issues (1.1); analyze Coalition motions and arguments (.6); correspond with M. Linder regarding same (.2) | |
| 09/08/20 | JC Boelter | Attend weekly call with UCC counsel Kramer Levin (R. Ringer, J. Sharret and M. Wasson) M. Linder, and M. Andolina regarding various issues (0.7); weekly call with TCC counsel Pachulski (J. Stang, J. Morris and J. Lucas), M. Linder and M. Andolina regarding various issues (1.1); review response to Coalition pleadings and comment on same (0.5) | 2.30 |
| 09/10/20 | ME Linder | Weekly call with WLRK (M. Mason, D. Mayer and J. Celentino) and Sidley team regarding case issues | 1.20 |
| 09/11/20 | BM Warner | Telephone call with Sidley team, D. Molton and S. Beville (Brown Rudnick) re: abuse claims | .50 |
| 09/11/20 | ME Linder | Telephone call with J. Boelter (in part), M. Andolina, K. Basaria, B. Warner and Brown Rudnick re: claims data | .80 |
| 09/13/20 | ME Linder | Telephone call with M. Andolina, J. Stang and J. Lucas re: various matters | 1.60 |
| 09/13/20 | MC Andolina | Call with J. Stang and M. Linder and J. Lucas re: various issues (1.6); prepare for LC meeting (.4) | 2.00 |
| 09/14/20 | K Basaria | Correspondence with UCC counsel regarding diligence requests | .10 |
| 09/14/20 | ME Linder | Emails with Sidley and MNAT teams re: proposed order on Coalition claims data (.2); review letter to court re: seal and 2019 issues (.3) | .50 |
| 09/15/20 | ME Linder | Telephone call with M. Andolina and S. Beville re: seal and 2019 issues (.4); review letters filed with the Court re: seal and 2019 issues (.5) | .90 |
| 09/16/20 | K Basaria | Telephone call in part with UCC counsel regarding status and open items | .30 |
| 09/16/20 | ME Linder | Weekly update call with UCC counsel (.8); weekly update call with TCC counsel (1.0); videoconference with client re: UCC requests (.5); telephone call with B. Warner in preparation for call with Coalition counsel re: claims submission (.2); telephone call with Coalition counsel re: same (.5) | 3.00 |
| 09/16/20 | BM Warner | Weekly update call with UCC counsel Kramer Levin (R. Ringer, J. Sharret and M. Wasson) and Sidley teams regarding various issues (.8); telephone call with J. Boelter, M. Andolina, M. Linder, J. Stang, J. Lucas and J. Morris re: claims and other case issues (1.0) | 1.80 |
| 09/16/20 | J Schomberg | Communicate with sister of alleged incarcerated abuse | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number:  40064236
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | claimant re: proof of claim process (.5); communicate with former BSA employee re: treatment of pension plan (.5) | |
| 09/16/20 | JC Boelter | Attend weekly update meeting with Kramer (R. Ringer, J. Sharret, and M. Wasson) and Sidley team regarding various case issues (0.8); attend weekly update meeting with Pachulski (J. Stang, J. Morris and J. Lucas) and Sidley team regarding various case issues (1.0) | 1.80 |
| 09/16/20 | MC Andolina | Weekly update phone conference with UCC (R. Ringer, J. Sharret and M. Wasson) and Sidley team regarding various issues (.8); weekly update call with TCC (J. Stang, J. Morris and J. Lucas) and Sidley team regarding various issues (1.0); follow-up client calls and emails regarding same (.7) | 2.50 |
| 09/17/20 | BR Brunner | Coordinate production of documents in data room in response to informal discovery by UCC and TCC | .40 |
| 09/18/20 | ME Linder | Telephone call with A. Azer, K. Basaria and PSZJ re: insurance information | .20 |
| 09/21/20 | BM Warner | Weekly update call with Kramer Levin team (R. Ringer and J. Sharrett), M. Andolina and M. Linder (.3); weekly update call with J. Stang, J. Lucas, J. Morris, M. Andolina and M. Linder re: case issues (.9) | 1.20 |
| 09/21/20 | ME Linder | Weekly call with UCC counsel (R. Ringer and J. Sharret) (.4); emails with K. Basaria and A&M re: creditor committee document requests (.2); weekly call with TCC counsel (J. Stang, J. Lucas, J. Morris), J. Boelter, M. Andolina, and B. Warner (.9) | 1.50 |
| 09/21/20 | JC Boelter | Attend weekly session with TCC counsel (J. Stang, J. Lucas and J. Morris), M. Andolina, M. Linder and B. Warner | .90 |
| 09/23/20 | BR Brunner | Review and analyze local council documents in connection with producing same in response to informal discovery received from the TCC | 2.10 |
| 09/23/20 | ME Linder | Videoconference with J. Boelter, M. Andolina and Coalition representatives re: strategic matters | 1.50 |
| 09/28/20 | G Rios | Review UCC user access to data rooms (.3); email correspondence with B. Brunner regarding same (.1). | .40 |
| 09/29/20 | J Schomberg | Confer with former BSA employee re: pension concerns (.5); confer with potential claimant re: abuse claim in bankruptcy process (.4) | .90 |
| 09/29/20 | BM Warner | Weekly update call with J. Boelter, M. Andolina, M. Linder, J. Stang, J. Lucas and J. Morris re: TCC case issues | .80 |
| 09/29/20 | ME Linder | Telephone call with J. Stang, J. Morris, J. Lucas, J. Boelter, M. Andolina and B. Warner re: various issues (.8); | 1.40 |

SIDLEY AUSTIN LLP

Invoice Number: 40064236
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | communications with client, M. Andolina and B. Warner re: TCC 2004 motion (.4); emails with B. Whittman and C. Binggeli re: restoration plan issues (.2) | |
| 09/29/20 | JC Boelter | Attend weekly call with Pachulski team (J. Stang, J. Lucas, and J. Morris), M. Andolina, M. Linder, and B. Warner regarding TCC case issues | .80 |
| 09/30/20 | BR Brunner | Review Motion for Rule 2004 discovery and supporting materials filed by the TCC | .80 |
| | | **Task Subtotal** | **67.00** |
| | | **030 U.S. Trustee Issues and Reporting** | |
| 09/01/20 | WE Curtin | Analyze monthly operating report. | .40 |
| 09/02/20 | ME Linder | Emails with E. McKeighan re: follow-up items from 341 meeting | .10 |
| 09/18/20 | ME Linder | Review, analyze and prepare responses to U.S. Trustee requests from 341 meeting and communications with client, A. Barajas and A&M re: same | 1.60 |
| | | **Task Subtotal** | **2.10** |
| | | **032 Local Council Issues and Communications** | |
| 09/01/20 | G Rios | Perform quality control review of highly confidential data transfer (1.1); update user permissions in highly confidential data room (.3); email B. Brunner regarding same (.1). | 1.50 |
| 09/01/20 | K Basaria | Telephone conference with local council committee (R. Mason, D. Mayer and J. Celentino) and Sidley team regarding status and open issues and follow-up email with J. Celentino regarding discovery issues | 1.10 |
| 09/01/20 | TA Labuda | Confer with M. Linder re local council committee meeting and issues. | .20 |
| 09/01/20 | LE Baccash | Participate in call (in part) with WLRK (R. Mason, D. Mayer and J. Celentino) and Sidley team re case issues | .50 |
| 09/01/20 | BM Warner | Weekly update call with Ad Hoc Committee of Local Councils and Sidley team | 1.10 |
| 09/01/20 | ME Linder | Emails with client re: local council property transactions (.2); review details of local council transactions and emails with client, TCC and UCC counsel, C. Binggeli and B. Warner re: same (.7); emails with K. Basaria re: local council document productions to TCC (.1); weekly call with WLRK (R. Mason, D. Mayer and J. Celentino) and Sidley team re: various issues (1.0); telephone call with J. Celentino re: Scout Shop leases (.2); confer with T. Labuda regarding local council committee meeting and issues (.2) | 2.40 |

SIDLEY AUSTIN LLP

Invoice Number:  40064236
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/01/20 | BR Brunner | Coordinate transfer of local council asset documents from Committee Advisor Only data room to Highly Confidential data room in accordance with Protective Order | .30 |
| 09/01/20 | J Schomberg | Review new Local Council PI and Asset documents for uploading to dataroom (.8); update internal master tracker re: same (.2) | 1.00 |
| 09/01/20 | JC Boelter | Attend call with Willkie (R. Mason, D. Mayer and J. Celentino) and Sidley team regarding case issues (1.0); attend call with Coalition regarding various issues (0.8); review potential pre-reads for Sept 14 meeting with Local Councils (1.0); call with J. Stang regarding UCC issues (0.5) | 3.30 |
| 09/01/20 | MC Andolina | Attend weekly update call with AHCLC (R. Mason, D. Mayer and J. Celentino) and J. Boelter, M. Linder, K. Basaria and B. Warner | 1.00 |
| 09/02/20 | ME Linder | Review R. Mosby letter to local councils (.2); email to TCC and UCC counsel re: local council transaction (.1); emails with local council attorney re: abuse claims (.1) | .40 |
| 09/02/20 | J Schomberg | Review new Local Council PI and Asset documents for uploading to dataroom | 1.50 |
| 09/03/20 | BR Brunner | Review and analyze local council audit reports and tax returns in connection with responding to discovery requests from the UCC and the TCC | .30 |
| 09/04/20 | J Schomberg | Confer with T. Grayeb re: Local Council documents for uploading to dataroom | .30 |
| 09/07/20 | MC Andolina | Emails and phone conferences with M. Linder, J. Boelter and LC's regarding LC asset sales (.7); follow-up phone conferences and emails with same regarding same (.3) | 1.00 |
| 09/08/20 | G Rios | Email correspondence with Datasite regarding transfer of redesignated local council documents. | .20 |
| 09/08/20 | G Rios | Manage user access to BSA Local Council data room. | .30 |
| 09/08/20 | J Schomberg | Review new Local Council PI and Asset documents for uploading to dataroom (1.9); update tracker re: same (.7) | 2.60 |
| 09/08/20 | BR Brunner | Coordinate transfer of local council documents from Committee Advisor Only data room to Highly Confidential data room in accordance with sunsetting provision of the Protective Order | 1.10 |
| 09/08/20 | KE Annu-Essuman | Prepare slide deck for meeting on September 14-15 | .40 |
| 09/08/20 | ME Linder | Review email from TCC re: Alabama council transactions (.2); review and revise white paper pre-read for September 14-15 meetings and email to J. Boelter and M. Andolina re: same (.4); | .80 |

SIDLEY AUSTIN LLP

Invoice Number:  40064236
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | emails with K. Basaria and B. Warner re: slide presentation for same (.2) | |
| 09/08/20 | JC Boelter | Prepare slides for local council meetings | 1.30 |
| 09/09/20 | G Rios | Perform quality control review of highly confidential local council data transfer (1.0); email correspondence with B. Brunner regarding same (.1). | 1.10 |
| 09/09/20 | G Rios | Review Michigan Crossroads local council documents. | .50 |
| 09/09/20 | G Rios | Email correspondence with Datasite regarding redesignated Michigan Crossroads local council documents. | .20 |
| 09/09/20 | BR Brunner | Coordinate transfer of local council asset documents from Committee Advisor Only data room to Highly Confidential data room in accordance with sunsetting provision of the Protective Order | .30 |
| 09/09/20 | J Schomberg | Review new Local Council PI and Asset documents for uploading to dataroom | 1.00 |
| 09/09/20 | ME Linder | Review and comment on presentation to local councils (.2); revise white paper and emails with client and J. Boelter re: same (.3) | .50 |
| 09/09/20 | JC Boelter | Revise slides for LC meeting (1.0); review and comment on preread for upcoming meeting (1.7) | 2.70 |
| 09/10/20 | G Rios | Analyze local council corrupt files from BSA - Confidential data room. | .80 |
| 09/10/20 | G Rios | Perform quality control review of redesignated Michigan Crossroads local council data (.5); email correspondence with B. Brunner regarding same (.1). | .60 |
| 09/10/20 | ME Walker | Attend weekly Ad Hoc Committee call with WLRK (R. Mason, D. Mayer and J. Celentino) and Sidley team regarding various issues | 1.00 |
| 09/10/20 | LE Baccash | Weekly call with ad hoc local council committee counsel and Sidley team re case issues | 1.00 |
| 09/10/20 | J Schomberg | Conference call with Sidley team and R. Mason, D. Mayer and J. Celentino re: weekly update on local council progress/issues | 1.10 |
| 09/10/20 | J Schomberg | Review new Local Council PI and Asset documents for uploading to dataroom (2.8); update internal tracker re: same (1.4) | 4.20 |
| 09/10/20 | TA Labuda | Confer with M. Linder re local council meetings and related issues. | .20 |
| 09/10/20 | BM Warner | Weekly update call with Ad Hoc Committee of Local Councils (R. Mason, D. Mayer and J. Celentino) and Sidley team | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number: 40064236
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/10/20 | JC Boelter | Attend weekly ad hoc committee call with Wachtell (R. Mason, D. Mayer and J. Celentino) and Sidley team regarding various issues | 1.20 |
| 09/11/20 | G Rios | Review duplicated local council documents in BSA - Confidential data room (.5); email B. Brunner regarding same (.1). | .60 |
| 09/11/20 | J Schomberg | Review new Local Council PI and Asset documents for uploading to dataroom (1.5); update internal tracker re: same (.8) | 2.30 |
| 09/11/20 | TA Labuda | Correspond with M. Linder re local council meetings and issues and related plan issues. | .40 |
| 09/13/20 | JC Boelter | Prepare for local council meeting | 2.00 |
| 09/14/20 | G Rios | Prepare secure file share for transmittal of local council camp assessment material. | .30 |
| 09/14/20 | TA Labuda | Correspond with M. Linder re local council meetings and issues. | .20 |
| 09/14/20 | ME Linder | Communications with Sidley team in preparation for local council meeting (.1); attend same by videoconference (6.4); review Michigan Crossroads letter and related materials and emails with client, committees, and A&M re: same (.5) | 7.00 |
| 09/14/20 | JC Boelter | Prepare for local council meetings (3.1); attend LC meeting by videoconference (6.4); multiple follow-up meetings with client, A&M, committees, and Sidley team (1.5) | 11.00 |
| 09/14/20 | MC Andolina | Attend BSA and local council meeting (in part) (4.5); follow-up meetings with client, committees and A&M regarding same (.5) | 5.00 |
| 09/15/20 | ME Linder | Attend local council meetings via videoconference | 2.60 |
| 09/15/20 | J Schomberg | Review new Local Council PI and Asset documents for uploading to dataroom | .70 |
| 09/15/20 | JC Boelter | Prepare for LC meetings (4.9); attend LC meetings (2.6); calls and emails with P. Finn regarding same (0.8) | 8.30 |
| 09/15/20 | MC Andolina | Prepare for BSA and local council meetings (2.4); attend BSA and local council meetings (2.6) | 5.00 |
| 09/16/20 | ME Linder | Telephone calls with J. Boelter, M. Andolina and J. Celentino re: various issues | .50 |
| 09/16/20 | J Schomberg | Review new Local Council PI and Asset documents for uploading to dataroom | 1.20 |
| 09/16/20 | MC Andolina | Phone conferences with J. Celentino, J. Boelter, and M. Linder regarding various local council issues | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 40064236
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/16/20 | JC Boelter | Call with Wachtell (R. Mason, D. Mayer and J. Celentino), M. Andolina and M. Linder regarding various local council issues | .50 |
| 09/17/20 | J Schomberg | Conference call with Sidley team and R. Mason, D. Mayer and J. Celentino re: weekly update on local council progress/issues | 1.00 |
| 09/17/20 | J Schomberg | Review new Local Council PI and Asset documents for uploading to dataroom (1.1); review and confirm list of local councils that have signed joint defense agreements (.6) | 1.70 |
| 09/17/20 | JC Boelter | Attend in part weekly call with Wachtell (R. Mason, D. Mayer and J. Celentino) regarding case issues | .50 |
| 09/17/20 | MC Andolina | Prepare for weekly call with AHCLC (.3); attend weekly call with AHCLC (R. Mason, D. Mayer and J. Celentino) and Sidley team (1.0); follow-up correspondence to J. Celentino, R. Mason and D. Mayer regarding same (.2) | 1.50 |
| 09/17/20 | BR Brunner | Coordinate transfer of local council asset documents from Committee Advisor Only data room in accordance with sunsetting provision of Protective Otder | .80 |
| 09/17/20 | LE Baccash | Attend weekly call (in part) with WLRK (R. Mason, D. Mayer and J. Celentino) re current issues | .80 |
| 09/17/20 | BM Warner | Weekly update call with Ad Hoc Committee of Local Councils (R. Mason, D. Mayer and J. Celentino) and Sidley team | 1.00 |
| 09/17/20 | ME Linder | Attend weekly call with WLRK (R. Mason, D. Mayer and J. Celentino) regarding case issues | 1.00 |
| 09/18/20 | ME Linder | Emails with WLRK and Sidley team re: local council asset information | .10 |
| 09/21/20 | TA Labuda | Correspond with M. Linder re TN local council issues. | .30 |
| 09/21/20 | BR Brunner | Review and analyze local council asset documents in connection with transferring them from Committee Advisor Only data room to Highly Confidential data room in accordance with sunsetting provision to Protective Order | .60 |
| 09/21/20 | J Schomberg | Review new Local Council PI and Asset documents | .70 |
| 09/22/20 | G Rios | Manage user access to local council data room. | .60 |
| 09/22/20 | BR Brunner | Participate in conference call with L. Richardson re local council asset documents recently loaded to data rooms | .20 |
| 09/22/20 | J Schomberg | Confer with J. Celentino and review internal documents re: local council joint defense agreements | .30 |
| 09/22/20 | ME Linder | Call with J. Boelter, M. Andolina, B. Whittman and WLRK (R. Mason, D. Mayer and J. Celentino) re: local council assets | .60 |
| 09/22/20 | JC Boelter | Attend call with WLRK (R.Mason, D. Mayer and J. Celentino), | .60 |

SIDLEY AUSTIN LLP

Invoice Number:  40064236
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | M. LInder, M. Andolina and B. Whittman re: local council data | |
| 09/23/20 | G Rios | Prepare local council document transfer to highly confidential data room. | .80 |
| 09/24/20 | LE Baccash | Review prior research re automatic stay issues (.3); call with J. Boelter, M. Linder and M. Andolina re local council issues related to TCC automatic stay motion and other related issues (.5); correspondence with J. Boelter, M. Walker, M. Andolina, B. Warner and M. Linder re false ads and procedure to deal with same (.2); call with M. Andolina, M. Linder, B. Warner, J. Schomberg, R. Mason, D. Mayer and J. Celentino re local council issues (1.0); correspondence to J. Boelter, M. Andolina and M. Linder re local council proof of claim issue (.1) | 2.10 |
| 09/24/20 | BM Warner | Weekly Ad Hoc Committee of Local Councils update call with M. Andolina, L. Baccash, M. Linder, R. Mason, D. Mayer and J. Celentino | 1.00 |
| 09/24/20 | J Schomberg | Update internal tracker re: local council joint defense agreements | .30 |
| 09/24/20 | J Schomberg | Conference call with M. Andolina, M. Linder, J. Boelter, B. Warner and R. Mason, D. Mayer and J. Celentino re: weekly update on local council progress/issues | 1.00 |
| 09/24/20 | ME Linder | Telephone call with client, B. Whittman and C. Binggeli re: local council properties data collection (.5); attend weekly WLRK call with R. Mason, D. Mayer, J. Celentino, J. Boelter, M. Andolina, B. Warner, L. Baccash and J. Schomberg (1.0); prepare for videoconference presentation to local council representatives (1.6); attend and present during videoconference to local council representatives (2.0); review Middle Tennessee documents and prepare outline of potential response to TCC motion (1.4) | 6.50 |
| 09/25/20 | BR Brunner | Perform diligence on documents in data rooms related to Grand Teton Council | .20 |
| 09/25/20 | LE Baccash | Review outline re MTC from M. Linder | .20 |
| 09/25/20 | J Schomberg | Review new Local Council PI and Asset documents | 1.10 |
| 09/25/20 | ME Linder | Emails with J. Boelter, M. Andolina, R. Harvey and T. Gallagher re: Middle Tennessee Council trust issues (.4); draft bullet-point summary of BSA position on same (.6) | 1.00 |
| 09/27/20 | LE Baccash | Review amendment and correspondence from M. Linder related thereto | .30 |
| 09/28/20 | J Schomberg | Review new Local Council PI and Asset documents (.8); update internal tracker accordingly (.4); review previously uploaded Texas SW Council documents re: local council | 1.70 |

SIDLEY AUSTIN LLP

Invoice Number:  40064236
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | questions (.5) | |
| 09/28/20 | ME Linder | Emails with J. Pomerantz re: certain local council documents | .20 |
| 09/29/20 | G Rios | Prepare redesignated highly confidential local council data (.5); email correspondence with B. Brunner regarding same (.1). | .60 |
| 09/29/20 | TA Labuda | Review TCC Rule 2004 examination motion and document requests. | .60 |
| 09/29/20 | BR Brunner | Transfer Local Council asset documents from Committee Advisor Only data room to Highly Confidential data room in accordance with sunsetting provision of the Protective Order | .50 |
| 09/29/20 | BR Brunner | Confer with A&M (C. Binggeli) re production of documents provided by Denver Area Council | .20 |
| 09/29/20 | J Schomberg | Review new Local Council PI and Asset documents | 2.30 |
| 09/29/20 | BM Warner | Telephone call with M. Linder re: local council email (.1); draft communication to AHCLC for Sidley team review re: case developments (.3) | .40 |
| 09/29/20 | ME Linder | Telephone call with M. Andolina re: Middle Tennessee Council and related issues (.3); emails with L. Baccash re: same (.1); review and revise letter to local councils re: real property issues (.5); videoconference with WLRK team, E. Martin, A. Azer, M. Andolina and B. Warner re: insurance issues (.8); telephone call with S. McGowan and emails and telephone call with J. Boelter and M. Andolina re: local council strategy (.2) | 1.90 |
| 09/29/20 | LE Baccash | Emails with M. Linder re TCC motion review | .10 |
| 09/30/20 | J Schomberg | Review new Local Council PI and Asset documents | .60 |
| 09/30/20 | TA Labuda | Confer with M. Linder re Rule 2004 motion issues. | .20 |
| 09/30/20 | BR Brunner | Confer with A&M re production of documents provided by Denver Area Council | .30 |
| 09/30/20 | ME Linder | Videoconference with S. McGowan and J. Boelter re: local council issues | .50 |
| 09/30/20 | JC Boelter | Call with S. McGowan and M. Linder re: distressed local councils | .50 |

|  |  | **Task Subtotal** | **125.70** |

**033 Property of the Estate Issues**

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/18/20 | ME Linder | Telephone call with M. Walker and A&M re: appraisals | .20 |
| 09/18/20 | ME Linder | Videoconference with client re: state charitable registration requirements (.4); telephone call with J. Boelter re: same (.1); email to client re: same (.1) | .60 |

SIDLEY AUSTIN LLP

Invoice Number:  40064236
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/22/20 | ME Walker | Call with R. Edgecombe re: Philmont appraisal | .20 |
| 09/22/20 | ME Linder | Telephone call with M. Walker and A&M re: Philmont appraisal | .30 |
| 09/23/20 | ME Walker | Finalize letter re: Philmont appraisal | .20 |
| 09/23/20 | ME Linder | Telephone call with A&M re: Philmont appraisal | .10 |
| | | **Task Subtotal** | **1.60** |
| | | **034 Bankruptcy Appeals** | |
| 09/09/20 | A Barajas | Review Century's Reply brief in bar date order appeal and circulate to Sidley team | .30 |
| 09/10/20 | ME Walker | Read and analyze reply brief on bar date order appeal (.7); draft email to client re: same (.2) | .90 |
| 09/10/20 | LE Baccash | Review reply to bar date appeal | .50 |
| | | **Task Subtotal** | **1.70** |
| | | **035 Mediation** | |
| 09/01/20 | ME Linder | Email to J. Schomberg re: mediation parties (.1); email to mediators re: joint motion to stay Hartford adversary (.1) | .20 |
| 09/01/20 | WE Curtin | Analyze cases cited inTCC mediation response statement (2.6); edit mediation issues list (1.2); correspond with S. Hasan regarding same (.3). | 4.10 |
| 09/01/20 | J Schomberg | Revise mediation working group contact list | .60 |
| 09/02/20 | WE Curtin | Analyze TCC mediation response statement (.5); edit mediation issues list (.7); call with S. Hasan regarding same (.4). | 1.60 |
| 09/02/20 | ME Linder | Emails with counsel to CNA and General Star Indemnity re: designation as mediation parties and emails with other mediation parties and Haynes Boone re: same (.2); review Hartford objection to Coalition participation in mediation (.3); emails to CNA and General Star Indemnity re: mediation submissions (.4) | .90 |
| 09/02/20 | S Hasan | Call with B. Curtin re: updates on mediation (.4); review and edit mediation issues list (1.1). | 1.50 |
| 09/03/20 | WE Curtin | Analyze AHLCC mediation response statement (.9); edit mediation issues list (.8). | 1.70 |
| 09/03/20 | TA Labuda | Review UCC mediation statement re plan and other issues. | .50 |
| 09/03/20 | ME Linder | Mediation sessions with client, insurer representatives, J. Boelter, M. Andolina, E. Martin and A. Azer | 2.00 |
| 09/03/20 | JC Boelter | Attend majority of mediation sessions with client, insurer | 1.80 |

SIDLEY AUSTIN LLP

Invoice Number:  40064236
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | representatives, M. Linder, M. Andolina, E. Martin and A. Azer | |
| 09/03/20 | MC Andolina | Prepare for (.7) and attend mediation sessions (2.0); follow-up emails with BSA team regarding same (.3) | 3.00 |
| 09/04/20 | WE Curtin | Analyze cases cited in responsive mediation statements. | 1.80 |
| 09/04/20 | TA Labuda | Review Coalition filings re mediation and 2019 issues. | .70 |
| 09/04/20 | ME Linder | Attend weekly mediation session with J. Boelter, M. Andolina and mediators | 1.00 |
| 09/04/20 | MC Andolina | Attend weekly mediation session with J. Boelter, M. Linder and mediators | 1.00 |
| 09/04/20 | JC Boelter | Attend mediation session with mediators, M. Andolina and M. Linder | 1.00 |
| 09/06/20 | TA Labuda | Review and comment on response brief re Coalition mediation (.5); emails with M. Linder re same (.1). | .60 |
| 09/07/20 | A Barajas | Emails with M. Linder, S. Hasan and J. Boelter re condensing mediation statement | .20 |
| 09/07/20 | TA Labuda | Emails with M. Linder re response brief. | .10 |
| 09/08/20 | S Hasan | Condense mediation statement into a white paper | 3.30 |
| 09/08/20 | WE Curtin | Analyze UCC mediation response statement and cited cases (1.3); analyze Hartford mediation response statement (.7); edit mediation issues list (.9). | 2.90 |
| 09/08/20 | A Barajas | Edits to mediation statement submission | 2.50 |
| 09/08/20 | ME Linder | Email to mediators re: BSA response to Coalition motions | .10 |
| 09/09/20 | WE Curtin | Analyze cases cited in responsive mediation statements. | 2.10 |
| 09/10/20 | WE Curtin | Edit mediation issues list (.8); begin outline of identified property counter-arguments (1.3); research regarding same (1.2); analyze cases cited in mediation responses (2.2); correspond to S. Hasan regarding same (.2). | 5.70 |
| 09/11/20 | WE Curtin | Prepare outline of identified property counter-arguments (1.9); research regarding same (2.6). | 4.50 |
| 09/11/20 | ME Linder | Mediation videoconference with client, J. Boelter, M. Andolina and mediators | 1.60 |
| 09/11/20 | JC Boelter | Attend mediators session (in part) with client, M. Andolina, M. Linder and mediators | 1.20 |
| 09/11/20 | MC Andolina | Attend mediators session (in part) with client, J. Boelter, M. Linder and mediators | 1.00 |
| 09/14/20 | TA Labuda | Confer with A. Rovira re mediation status and issues. | .20 |

SIDLEY AUSTIN LLP

Invoice Number:  40064236
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/14/20 | WE Curtin | Outline identified property counter-arguments (1.7); research regarding same (3.2). | 4.90 |
| 09/15/20 | ME Walker | Analyze appraisal issue (2.5);, call with R. Edgecombe and M. Linder re: same (.4); emails with S. Hasan and M. Linder to coordinate information gathering with S. Hasan (0.2) | 3.10 |
| 09/15/20 | ME Linder | Emails with M. Walker and S. Hasan (.2); telephone call with M. Walker and R. Edgecombe re: Philmont appraisal issues (.4) | .60 |
| 09/15/20 | S Hasan | Research for M. Walker's mediation questions re: Philmont (1.1); emails to M. Walker and M. Linder regarding same (0.2) | 1.30 |
| 09/15/20 | WE Curtin | Outline identified property counter-arguments. | 2.10 |
| 09/17/20 | MC Andolina | Email with mediators regarding various issues | .50 |
| 09/17/20 | WE Curtin | Research regarding identified property counter-arguments. | 1.90 |
| 09/18/20 | MC Andolina | Attend and particitpate in mediation session | 1.50 |
| 09/18/20 | WE Curtin | Analyze secondary authority regarding identified property counter-arguments. | 1.80 |
| 09/18/20 | ME Linder | Participate in weekly videoconference with mediators | 1.60 |
| 09/18/20 | JC Boelter | Attend session with mediators (in part) | 1.00 |
| 09/21/20 | ME Linder | Telephone call with T. Gallagher and M. Andolina re: Middle Tennessee Council | .30 |
| 09/25/20 | ME Linder | Weekly videoconference with mediators, J. Boelter, M. Andolina, E. Martin and A. Azer re: various issues (1.7); continued videoconference with mediators, J. Boelter and M. Andolina re: various issues (1.0) | 2.70 |
| 09/25/20 | JC Boelter | Attend weekly mediator call with M. Andolina, E. Martin, M. Linder, and A. Azer regarding various issues (1.7); attend continued call in part with mediators, M. Andolina and M. Linder regarding various issues (0.8) | 2.50 |
| 09/26/20 | A Barajas | Analyze BSA's bylaws for relevant corporate governance provisions (1.2); draft summary email re same (0.4) | 1.60 |
| 09/26/20 | ME Linder | Emails with K. Carey re: BSA governance matters (.2); emails with A. Barajas and A&M re: relevant documents (.2); emails with S. McGowan, J. Boelter and M. Andolina re: same (.2) | .60 |
| 09/27/20 | ME Linder | Review governance materials (.1); emails with S. McGowan and K. Carey re: same (.2) | .30 |
| 09/28/20 | TA Labuda | Review responses to BSA mediation submission on plan treatment of claims against local councils. | .80 |
| 09/28/20 | WA Evanoff | Analyze JPM legal arguments re mediation (0.4); analyze FCR | 3.70 |

SIDLEY AUSTIN LLP

Invoice Number:  40064236
Boy Scouts of America

Chapter 11 Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | legal arguments re mediation (0.8); Analyze Arrowood (insurer) legal arguments re mediation (0.2); analyze Ad Hoc Local Council Committee legal arguments and supporting case law (2.3) | |
| 09/28/20 | JC Boelter | Call with bankruptcy task force re: mediation session | 1.00 |
| 09/29/20 | ME Linder | Telephone call and emails with T. Gallagher re: MTC issues | .30 |
| 09/30/20 | ME Linder | Mediation with T. Gallagher, T. Mayer, R. Ringer, N. Hamerman, J. Boelter, M. Andolina and R. Harvey re: Middle Tennessee matters | .80 |
| | | **Task Subtotal** | **84.30** |
| | | **036 Fee Examiner Issues and Communications** | |
| 09/18/20 | DJ Lutes | Review fee examiner order, procedures and deadlines (.3); emails with Sidley team regarding same and next steps (.2); emails with S. Caputo regarding ledes materials and procedures (.2) | .70 |
| 09/21/20 | DJ Lutes | Emails with Sidley team regarding fee examiner requests and instructions (.3); prepare electronic materials for same (.4); emails with S. Caputo regarding monthly materials and tasks (.2) | .90 |
| 09/21/20 | BM Warner | Review emails and communicate with C. Binggeli and E. Moats re: fee examiner appointment and procedures for professionals | .50 |
| 09/21/20 | ME Linder | Emails with Sidley team re: fee examiner requirements | .20 |
| 09/22/20 | DJ Lutes | Emails with M. Linder and B. Warner regarding fee examiner issues (.1); research additional electronic materials for same (.2) | .30 |
| 09/22/20 | BM Warner | Review and revise A&M monthly fee application (.5); communicate with E. Moats re: fee examiner issues (.2) | .70 |
| 09/22/20 | ME Linder | Emails with B. Warner and D. Lutes re: fee examiner matters | .10 |
| 09/23/20 | DJ Lutes | Prepare notice to all Sidley timekeepers regarding fee examiner additional compliance requirements (.4); review requirements (.5); emails with M. Linder and B. Warner regarding same (.1); prepare package to fee examiner of electronic materials (.3) | 1.30 |
| | | **Task Subtotal** | **4.70** |
| | | **Total Hours for all Tasks** | **1,134.30** |