# EXHIBIT B



Counsel for the Tort Claimants' Committee
Pachulski Stang Ziehl & Jones LLP
919 North Market Street, 17th Floor
PO Box 8705
Wilmington, DE 19899

September 14, 2020
Client-Matter: 18457-29586
Invoice #: 102002
Tax ID # 27-1451273

**RE:  The Official Committee Of Tort Claimants of Boy Scouts Of America**

Services Rendered From June 1, 2020 Through June 30, 2020

| | | | |
|---|---|---|---|
| Professional Services | $ | 300,701.50 | USD |
| Expenses Incurred | | 48.55 | |
| **CURRENT CHARGES** | **$** | **300,750.05** | **USD** |

***OTHER OUTSTANDING INVOICES AS OF TODAY***

| | |
|---|---|
| Invoice # 97831 - Dated 06/03/20 | 56,339.33 |
| Invoice # 98587 - Dated 08/07/20 | 78,062.60 |

### PAYMENT IS DUE BY October 14, 2020

Please direct questions regarding this invoice to: Matthew Babcock at (801) 364-6233 or MBabcock@thinkbrg.com.

**Please remit payment by check to:**
Berkeley Research Group, LLC
2200 Powell Street, Suite 1200
Emeryville, CA  94608

**Please remit payment by wire or ACH to:**

| | |
|---|---|
| Bank Name: | PNC Bank, N.A. |
| SWIFT: | PNCCUS33 |
| ABA #: | 031207607 |
| Account Name: | Berkeley Research Group, LLC |
| Account #: | 8026286672 |
| Reference: | 102002 |

Remittance advices are to be sent to:
remitadvice@thinkbrg.com

**\*\*Due to COVID-19, we are kindly requesting all payments to be made electronically.**



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

Services Rendered From June 1, 2020 Through June 30, 2020

**PROFESSIONAL SERVICES**

| | Rate | Hours | Amount |
|---|---|---|---|
| **Managing Director** | | | |
| R. Todd Neilson | 850.00 | 37.00 | 31,450.00 |
| David Judd | 750.00 | 112.70 | 84,525.00 |
| Vernon Calder | 745.00 | 0.80 | 596.00 |
| Paul Shields | 715.00 | 19.20 | 13,728.00 |
| Ray Strong | 660.00 | 25.40 | 16,764.00 |
| | | | |
| **Associate Director** | | | |
| Matthew Babcock | 625.00 | 162.30 | 101,437.50 |
| | | | |
| **Senior Associate** | | | |
| Christina Tergevorkian | 295.00 | 82.10 | 24,219.50 |
| | | | |
| **Associate** | | | |
| Shelby Chaffos | 240.00 | 110.50 | 26,520.00 |
| | | | |
| **Case Assistant** | | | |
| Sherry L. Anthon | 205.00 | 6.40 | 1,312.00 |
| Victoria Calder | 115.00 | 1.30 | 149.50 |
| | | | |
| **Total Professional Services** | | **557.70** | **300,701.50** |

**EXPENSES**

| | |
|---|---|
| Data Research | 48.55 |
| **Total Expenses** | **48.55** |



**c/o:** Pachulski Stang Ziehl & Jones LLP

**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Client-Matter:** 18457-029586

**SUMMARY BY TASK CODE**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| 200.10 | Document / Data Analysis (Merrill DatasiteOne) | 21.70 | 11,018.50 |
| 200.30 | Document / Data Analysis (Financial / Accounting) - People Soft Accounting System | 34.20 | 23,209.50 |
| 200.40 | Document / Data Analysis (Corporate) | 7.90 | 5,162.50 |
| 200.60 | Document / Data Analysis (Local Councils) | 2.60 | 1,417.00 |
| 220.00 | Debtor Operations / Monitoring (Monthly Operating Reports) | 17.40 | 8,626.50 |
| 221.00 | Debtor Operations / Monitoring (Cash Flow Reports) | 25.20 | 11,766.50 |
| 222.00 | Debtor Operations / Monitoring (Cash Collateral Reports) | 6.70 | 4,812.50 |
| 223.00 | Debtor Operations / Monitoring (Cash Management Reports) | 3.60 | 979.50 |
| 224.00 | Debtor Operations / Monitoring (Shared Services Reports) | 1.20 | 480.50 |
| 300.00 | Asset Analysis (General - Debtors) | 2.20 | 1,375.00 |
| 301.00 | Asset Analysis (General - Debtors Restricted / Identified Assets) | 25.00 | 14,645.00 |
| 303.00 | Asset Analysis (General - Local Councils) | 69.90 | 26,207.00 |
| 310.00 | Asset Analysis (Cash / Bank Accounts - Debtors) | 3.60 | 738.00 |
| 321.00 | Asset Analysis (Investments / Funds - Debtors Restricted / Identified Assets) | 7.10 | 4,462.50 |
| 323.00 | Asset Analysis (Investments / Funds - Local Councils) | 34.70 | 8,328.00 |
| 331.00 | Asset Analysis (Real Property - Debtors Restricted / Identified Assets) | 11.30 | 7,310.00 |
| 333.00 | Asset Analysis (Real Property - Local Councils) | 52.30 | 17,344.50 |
| 500.00 | Viability Analysis | 142.70 | 89,167.00 |
| 620.00 | Claims / Liability Analysis (Pension) | 6.60 | 4,807.00 |
| 1020.00 | Meeting Preparation & Attendance | 73.50 | 53,634.50 |
| 1030.00 | Mediation Preparation & Attendance | 0.50 | 425.00 |
| 1060.00 | Fee Application Preparation & Hearing | 7.80 | 4,785.00 |
| **Total Professional Services** | | **557.70** | **300,701.50** |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 4 of 44
**Invoice #** 102002
**Client-Matter:** 18457-029586

Services Rendered From June 1, 2020 Through June 30, 2020

**DETAIL OF PROFESSIONAL SERVICES**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| **Task Code: 200.10  -  Document / Data Analysis (Merrill DatasiteOne)** | | | | | |
| 06/01/20 | Matthew Babcock | Spoke with Debtors FA (CB) in regard to case issues, including status of outstanding document requests. | 0.50 | 625.00 | 312.50 |
| 06/01/20 | Matthew Babcock | Examined recent uploads to Data Room, including finalization of weekly index. | 0.10 | 625.00 | 62.50 |
| 06/01/20 | Shelby Chaffos | Examined new document uploads to Merrill DataOne, including update of index document spreadsheet. | 0.70 | 240.00 | 168.00 |
| 06/02/20 | Shelby Chaffos | Downloaded full BSA database from Merrill DataOne. | 0.50 | 240.00 | 120.00 |
| 06/03/20 | David Judd | Spoke with BRG team regarding A&M presentation. | 0.30 | 750.00 | 225.00 |
| 06/03/20 | David Judd | Prepared document request regarding payments to the defined benefit pension plan. | 0.20 | 750.00 | 150.00 |
| 06/04/20 | R. Todd Neilson | Reviewed new documents uploaded to Datasite. | 0.30 | 850.00 | 255.00 |
| 06/08/20 | Matthew Babcock | Examined recent uploads to Data Room, including finalization of weekly index. | 0.20 | 625.00 | 125.00 |
| 06/08/20 | Shelby Chaffos | Examined new document uploads to Merrill DataOne, including update of index document spreadsheet. | 0.80 | 240.00 | 192.00 |
| 06/08/20 | R. Todd Neilson | Reviewed and signed protective order. | 0.20 | 850.00 | 170.00 |
| 06/08/20 | R. Todd Neilson | Reviewed weekly index of Merrill DatasiteOne Data room. | 0.40 | 850.00 | 340.00 |
| 06/09/20 | R. Todd Neilson | Reviewed newly filed Datasite documents. | 0.30 | 850.00 | 255.00 |
| 06/10/20 | Matthew Babcock | Examined modifications / uploads to Data Room as a result of entry of protective order. | 0.50 | 625.00 | 312.50 |
| 06/10/20 | R. Todd Neilson | Reviewed additional documents filed on Datasite on Cash Flow. | 0.40 | 850.00 | 340.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/10/20 | R. Todd Neilson | Reviewed documents filed on Datasite. | 0.30 | 850.00 | 255.00 |
| 06/11/20 | Matthew Babcock | Spoke with A&M (CB) in regard to outstanding document requests. | 0.50 | 625.00 | 312.50 |
| 06/11/20 | Matthew Babcock | Examined recent document uploads to Data Rooms. | 0.60 | 625.00 | 375.00 |
| 06/11/20 | R. Todd Neilson | Reviewed additional documents filed on Datasite. | 0.30 | 850.00 | 255.00 |
| 06/12/20 | R. Todd Neilson | Examined uploads into data room. | 0.30 | 850.00 | 255.00 |
| 06/12/20 | R. Todd Neilson | Reviewed documents filed on Datasite. | 0.30 | 850.00 | 255.00 |
| 06/15/20 | Matthew Babcock | Examined recent uploads to Data Room, including finalization of weekly indexes. | 1.10 | 625.00 | 687.50 |
| 06/15/20 | Shelby Chaffos | Examined new document uploads to Merrill DataOne, including update of index document spreadsheet. | 2.60 | 240.00 | 624.00 |
| 06/15/20 | R. Todd Neilson | Reviewed documents filed on Datasite for local councils. | 0.40 | 850.00 | 340.00 |
| 06/19/20 | Matthew Babcock | Examined recently uploaded Local Council documents, including coordination of additional analysis. | 0.80 | 625.00 | 500.00 |
| 06/19/20 | Matthew Babcock | Examined recently uploaded FCR documents, including presentations, budgets, and asset listings. | 1.10 | 625.00 | 687.50 |
| 06/19/20 | Matthew Babcock | Reviewed status of document requests, including update of Master Tracking Schedule and identification of additional requests. | 0.40 | 625.00 | 250.00 |
| 06/19/20 | R. Todd Neilson | Reviewed documents uploaded to Database on disbursements and restricted donations. | 0.60 | 850.00 | 510.00 |
| 06/20/20 | R. Todd Neilson | Reviewed new documents filed in Datasite. | 0.30 | 850.00 | 255.00 |
| 06/22/20 | Matthew Babcock | Examined recent uploads to Data Room, including finalization of weekly indexes. | 0.60 | 625.00 | 375.00 |
| 06/22/20 | Shelby Chaffos | Examined new document uploads to Merrill DataOne, including update of index document spreadsheets. | 2.80 | 240.00 | 672.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 102002
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/23/20 | Matthew Babcock | Spoke with TCC Counsel (JM) in regard to document production issues (including Local Council documents and board minutes). | 0.20 | 625.00 | 125.00 |
| 06/23/20 | R. Todd Neilson | Examined index in Data Rooms. | 0.20 | 850.00 | 170.00 |
| 06/24/20 | Matthew Babcock | Reported issues related to board minutes to TCC Counsel. | 0.40 | 625.00 | 250.00 |
| 06/26/20 | Matthew Babcock | Spoke with A&M (CB) regarding outstanding document requests. | 0.30 | 625.00 | 187.50 |
| 06/27/20 | R. Todd Neilson | Reviewed new documents available on Datasite. | 0.20 | 850.00 | 170.00 |
| 06/29/20 | Shelby Chaffos | Examined new document uploads to Merrill DataOne, including update of index document spreadsheets. | 2.00 | 240.00 | 480.00 |
| | | **Total for Task Code 200.10** | **21.70** | | **11,018.50** |

**Task Code: 200.30  -  Document / Data Analysis (Financial / Accounting) - People Soft Accounting System**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/11/20 | Matthew Babcock | Participated in conference call with MiPro in order to discuss PeopleSoft data. | 0.40 | 625.00 | 250.00 |
| 06/11/20 | Matthew Babcock | Analyzed issues related to PeopleSoft and other outstanding document / data productions. | 0.30 | 625.00 | 187.50 |
| 06/11/20 | Ray Strong | Analyzed PeopleSoft issues to prepare for access granted from Debtor. | 0.40 | 660.00 | 264.00 |
| 06/11/20 | Ray Strong | Attended call with MiPro regarding PeopleSoft coordination with Debtor. | 0.40 | 660.00 | 264.00 |
| 06/12/20 | Ray Strong | Analyzed debtor financial reports from PeopleSoft in preparation for access. | 0.90 | 660.00 | 594.00 |
| 06/15/20 | Matthew Babcock | Participated in call with Debtors in order to discuss PeopleSoft data. | 0.30 | 625.00 | 187.50 |
| 06/15/20 | Ray Strong | Analyzed PeopleSoft timing and system access issues. | 0.20 | 660.00 | 132.00 |
| 06/16/20 | Matthew Babcock | Participated in call with MiPro in order to discuss PeopleSoft data. | 0.60 | 625.00 | 375.00 |
| 06/16/20 | Ray Strong | Discussed BSA PeopleSoft kickoff meeting issues and coordination with MIPRO team. | 0.60 | 660.00 | 396.00 |
| 06/16/20 | Ray Strong | Coordinated BSA PeopleSoft kickoff meeting with BRG team. | 0.20 | 660.00 | 132.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 7 of 44
**Invoice #** 102002
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/18/20 | R. Todd Neilson | Spoke with TCC Counsel as to access to PeopleSoft. | 0.30 | 850.00 | 255.00 |
| 06/18/20 | R. Todd Neilson | Participated in conference call with BRG professionals to discuss PeopleSoft and access to other documents. | 0.60 | 850.00 | 510.00 |
| 06/18/20 | R. Todd Neilson | Reviewed database and PeopleSoft process. | 0.40 | 850.00 | 340.00 |
| 06/18/20 | Ray Strong | Attended call with counsel regarding PeopleSoft access issues. | 0.30 | 660.00 | 198.00 |
| 06/23/20 | Matthew Babcock | Analyzed issues related to PeopleSoft data. | 0.60 | 625.00 | 375.00 |
| 06/23/20 | Ray Strong | Coordinated PeopleSoft analysis with BRG team. | 0.30 | 660.00 | 198.00 |
| 06/23/20 | Ray Strong | Analyzed PeopleSoft accounting system issues with MIPRO. | 0.70 | 660.00 | 462.00 |
| 06/23/20 | Ray Strong | Analyzed PeopleSoft issues with BRG team. | 0.20 | 660.00 | 132.00 |
| 06/24/20 | Matthew Babcock | Participated in conference call with MiPro in order to analyze PeopleSoft data. | 3.80 | 625.00 | 2,375.00 |
| 06/24/20 | David Judd | Participated in conference call with BRG personnel and outside service providers regarding PeopleSoft. | 3.90 | 750.00 | 2,925.00 |
| 06/24/20 | Ray Strong | Attended meeting to analyzed PeopleSoft data with MIPRO and BRG team. | 4.00 | 660.00 | 2,640.00 |
| 06/25/20 | Matthew Babcock | Analyzed PeopleSoft data issues, including discussions with BRG (DJ, RS). | 0.80 | 625.00 | 500.00 |
| 06/25/20 | Matthew Babcock | Discussed issues related to PeopleSoft data with TCC Counsel (JM). | 0.20 | 625.00 | 125.00 |
| 06/25/20 | David Judd | Spoke with BRG (RS, MB) regarding PeopleSoft including the process to access necessary information. | 0.80 | 750.00 | 600.00 |
| 06/25/20 | R. Todd Neilson | Evaluated MIPRO accessibility and timing for access to files. | 0.30 | 850.00 | 255.00 |
| 06/25/20 | Ray Strong | Prepared correspondence to TCC counsel regarding PeopleSoft access issues to SQL databases. | 0.60 | 660.00 | 396.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 102002
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/25/20 | Ray Strong | Developed assignment tracking schedule for PeopleSoft reporting and data extractions. | 0.90 | 660.00 | 594.00 |
| 06/25/20 | Ray Strong | Analyzed billing issues with MIPRO PeopleSoft experts to coordinate billing procedures. | 0.20 | 660.00 | 132.00 |
| 06/25/20 | Ray Strong | Discussed reports and data to be extracted from PeopleSoft with MIPRO consultant. | 0.80 | 660.00 | 528.00 |
| 06/25/20 | Ray Strong | Analyzed PeopleSoft data to determine initial reports and extract to be performed, including discussions with BRG (DJ, MB). | 0.80 | 660.00 | 528.00 |
| 06/26/20 | R. Todd Neilson | Reviewed issues related to BSA rejection of contract with Oracle. | 0.20 | 850.00 | 170.00 |
| 06/29/20 | Matthew Babcock | Evaluated issues related to rejection of Oracle contracts, including discussions with TCC Counsel (JL). | 0.50 | 625.00 | 312.50 |
| 06/29/20 | Matthew Babcock | Examined data / reports extracted from PeopleSoft database. | 1.60 | 625.00 | 1,000.00 |
| 06/29/20 | David Judd | Examined reports provided by MiPro, including identification of additional reports needed. | 0.50 | 750.00 | 375.00 |
| 06/29/20 | R. Todd Neilson | Reviewed issues on PeopleSoft access and request for assistance on "front end" inquiries. | 0.20 | 850.00 | 170.00 |
| 06/29/20 | R. Todd Neilson | Evaluated BSA rejection of Oracle contracts and effect on accounting access. | 0.30 | 850.00 | 255.00 |
| 06/29/20 | Ray Strong | Discussed PeopleSoft questions with MIPRO consultant. | 0.20 | 660.00 | 132.00 |
| 06/30/20 | Matthew Babcock | Examined Local Council data extract from PeopleSoft, including preparation of master address listing in response to TCC Counsel request. | 0.60 | 625.00 | 375.00 |
| 06/30/20 | Matthew Babcock | Discussed PeopleSoft data analysis with BRG (DJ). | 0.50 | 625.00 | 312.50 |
| 06/30/20 | Matthew Babcock | Spoke with MiPro in order to analyze PeopleSoft data, including identification of data sets / reports to be extracted. | 1.30 | 625.00 | 812.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 9 of 44
**Invoice #** 102002
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/30/20 | David Judd | Participated in conference call with BRG personnel and MiPro to review details of requested reports. | 1.00 | 750.00 | 750.00 |
| 06/30/20 | David Judd | Reviewed information from reports provided by the PeopleSoft data, including discussions with BRG (MB). | 0.50 | 750.00 | 375.00 |
| 06/30/20 | Ray Strong | Analyzed general ledger data in BSA PeopleSoft system to understand transactions and account balances. | 0.50 | 660.00 | 330.00 |
| 06/30/20 | Ray Strong | Attended call with MIPRO consultant to analyze PeopleSoft data and reports. | 1.00 | 660.00 | 660.00 |
| 06/30/20 | Ray Strong | Analyzed PeopleSoft modules to understand available data sources. | 0.50 | 660.00 | 330.00 |
| | | **Total for Task Code 200.30** | **34.20** | | **23,209.50** |

**Task Code: 200.40  -  Document / Data Analysis (Corporate)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/17/20 | Matthew Babcock | Examined board minutes (Executive Board Minutes). | 2.50 | 625.00 | 1,562.50 |
| 06/17/20 | Matthew Babcock | Examined board minutes (Executive Committee Minutes). | 2.00 | 625.00 | 1,250.00 |
| 06/17/20 | Matthew Babcock | Examined board minutes (Special Minutes). | 1.10 | 625.00 | 687.50 |
| 06/18/20 | Matthew Babcock | Continued examination of board minutes (Executive Committee Minutes). | 0.70 | 625.00 | 437.50 |
| 06/18/20 | Matthew Babcock | Continued examination of board minutes (Executive Board Minutes). | 0.60 | 625.00 | 375.00 |
| 06/18/20 | R. Todd Neilson | Evaluated issues related to Board minutes and ability to share with TCC. | 0.40 | 850.00 | 340.00 |
| 06/19/20 | R. Todd Neilson | Reviewed minutes for National Executive Committee, including meeting packets. | 0.30 | 850.00 | 255.00 |
| 06/24/20 | R. Todd Neilson | Reviewed Board Minutes uploaded to Data Room. | 0.30 | 850.00 | 255.00 |
| | | **Total for Task Code 200.40** | **7.90** | | **5,162.50** |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 102002
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| **Task Code: 200.60  -  Document / Data Analysis (Local Councils)** | | | | | |
| 06/10/20 | Shelby Chaffos | Examined new document uploads to Merrill DataOne, including review of local council statement of financial position. | 1.30 | 240.00 | 312.00 |
| 06/10/20 | R. Todd Neilson | Examined recent uploads of Local Council documents. | 0.30 | 850.00 | 255.00 |
| 06/11/20 | R. Todd Neilson | Examined Local Council asset / restricted asset documents uploaded to Data Room. | 0.40 | 850.00 | 340.00 |
| 06/18/20 | R. Todd Neilson | Evaluated timetable for receipt of Local Council documents. | 0.30 | 850.00 | 255.00 |
| 06/19/20 | R. Todd Neilson | Reviewed new documents uploaded to Data Room for 141 local councils. | 0.30 | 850.00 | 255.00 |
| | | **Total for Task Code 200.60** | **2.60** | | **1,417.00** |
| **Task Code: 220.00  -  Debtor Operations / Monitoring (Monthly Operating Reports)** | | | | | |
| 06/01/20 | R. Todd Neilson | Reviewed documents related to monthly operating reports for April 2020. | 0.60 | 850.00 | 510.00 |
| 06/02/20 | Paul Shields | Analyzed monthly operating reports (March and April), including comparison of data set forth in bankruptcy schedules and monthly trial balances. | 3.40 | 715.00 | 2,431.00 |
| 06/03/20 | Matthew Babcock | Spoke with BRG team regarding Debtors' reports, including issues / questions identified in regard to MORs. | 0.80 | 625.00 | 500.00 |
| 06/03/20 | David Judd | Analyzed monthly operating reports and questions for the debtor, including discussions with BRG (PS, MB). | 1.20 | 750.00 | 900.00 |
| 06/03/20 | Paul Shields | Evaluated issues and questions relating to monthly operating reports (including further comparison of data set forth in monthly operating reports to trial balances and bankruptcy schedules) and discussions with BRG (DJ, MB) regarding same. | 1.40 | 715.00 | 1,001.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/03/20 | Paul Shields | Instructed staff regarding work to perform in connection with analysis of monthly operating reports. | 0.40 | 715.00 | 286.00 |
| 06/03/20 | Christina Tergevorkian | Analyzed balance sheet as of petition date. | 0.40 | 295.00 | 118.00 |
| 06/04/20 | Christina Tergevorkian | Analyzed trial balance and monthly operating report as of the petition date. | 3.00 | 295.00 | 885.00 |
| 06/04/20 | Christina Tergevorkian | Analyzed trial balance, monthly operating report, and bankruptcy schedule of assets and liabilities as of the petition date. | 1.30 | 295.00 | 383.50 |
| 06/05/20 | Christina Tergevorkian | Continued analysis of trial balance, monthly operating report, and bankruptcy schedule of assets and liabilities as of the petition date. | 2.30 | 295.00 | 678.50 |
| 06/09/20 | R. Todd Neilson | Prepared request for detail on MOR reports versus projections by Debtor. | 0.30 | 850.00 | 255.00 |
| 06/18/20 | Christina Tergevorkian | Analyzed the trial balances for Boy Scouts of America for months February, March, and April 2019. | 2.30 | 295.00 | 678.50 |
| | | **Total for Task Code 220.00** | **17.40** | | **8,626.50** |

**Task Code: 221.00  -  Debtor Operations / Monitoring (Cash Flow Reports)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/04/20 | Shelby Chaffos | Updated weekly cash flow analysis (05/29/20). | 1.00 | 240.00 | 240.00 |
| 06/08/20 | Paul Shields | Coordinated upcoming meetings to discuss cash flow analysis. | 0.20 | 715.00 | 143.00 |
| 06/10/20 | Matthew Babcock | Responded to inquiries from TCC Counsel in regard to 13-Week budgets / weekly cash flow reports. | 0.30 | 625.00 | 187.50 |
| 06/11/20 | Matthew Babcock | Participated in conference call with TCC Counsel (JM) in order to discuss 13-week budgets and weekly cash flow reports. | 0.50 | 625.00 | 312.50 |
| 06/11/20 | David Judd | Spoke with TCC Counsel to discuss the 13 week projections and actual results. | 0.70 | 750.00 | 525.00 |
| 06/11/20 | David Judd | Analyzed reporting schedules for the TCC. | 0.30 | 750.00 | 225.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/11/20 | Paul Shields | Analyzed cash collateral budgets / financial performance of debtors. | 1.30 | 715.00 | 929.50 |
| 06/11/20 | Paul Shields | Reviewed cash collateral budget to actual comparisons for most recent weekly results. | 0.30 | 715.00 | 214.50 |
| 06/12/20 | Shelby Chaffos | Updated weekly cash flow analysis (06/05/20). | 1.00 | 240.00 | 240.00 |
| 06/12/20 | Paul Shields | Analyzed cash collateral budgets and financial performance of debtor, including discussions with TCC Counsel. | 0.50 | 715.00 | 357.50 |
| 06/15/20 | Shelby Chaffos | Received instructions on how to conduct 13- week cash flow comparison analysis covering the period of 02/14/20 to 06/05/20. | 0.50 | 240.00 | 120.00 |
| 06/15/20 | Shelby Chaffos | Analyzed 13- week cash flow comparison covering the period of 02/14/20 to 06/05/20. | 1.50 | 240.00 | 360.00 |
| 06/15/20 | Paul Shields | Developed schedules to compare budget to actual for all weeks since the inception of interim budget. | 0.50 | 715.00 | 357.50 |
| 06/16/20 | Shelby Chaffos | Updated analysis of 13- week cash flow comparison covering the period of 02/14/20 to 06/05/20. | 1.50 | 240.00 | 360.00 |
| 06/16/20 | David Judd | Reviewed new 13 week budget comparing projected results to monthly forecast provided by BSA Financial Experts. | 0.80 | 750.00 | 600.00 |
| 06/16/20 | R. Todd Neilson | Reviewed budget approved by JP Morgan. | 0.40 | 850.00 | 340.00 |
| 06/19/20 | Shelby Chaffos | Updated weekly cash flow analysis for week 06/12/20. | 1.00 | 240.00 | 240.00 |
| 06/19/20 | Shelby Chaffos | Updated budget variance in the cash flow analysis with the new 13-week forecast covering the period of 06/12/20 to 09/04/20. | 1.30 | 240.00 | 312.00 |
| 06/23/20 | David Judd | Examined weekly budget and actual reports provided by the debtor. | 0.60 | 750.00 | 450.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 13 of 44
**Invoice #** 102002
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/23/20 | Paul Shields | Updated summary information regarding actual performance as compared to cash collateral budgets since inception of bankruptcy petition. | 0.90 | 715.00 | 643.50 |
| 06/24/20 | Shelby Chaffos | Updated cumulative 13-week budget comparison. | 2.00 | 240.00 | 480.00 |
| 06/24/20 | Shelby Chaffos | Analyzed cumulative 13-week budget to actual comparison including coordination of additional analysis to be performed. | 0.50 | 240.00 | 120.00 |
| 06/24/20 | Shelby Chaffos | Analyzed cumulative 13-week budget to actual comparison. | 2.00 | 240.00 | 480.00 |
| 06/24/20 | Paul Shields | Developed analysis summarizing information regarding actual performance as compared to cash collateral budgets since inception of bankruptcy petition. | 1.20 | 715.00 | 858.00 |
| 06/25/20 | Paul Shields | Developed analysis summarizing information regarding actual performance as compared to cash collateral budgets since inception of bankruptcy petition. | 3.40 | 715.00 | 2,431.00 |
| 06/26/20 | Shelby Chaffos | Updated weekly cash flow analysis for week 06/19/20. | 1.00 | 240.00 | 240.00 |
| | | **Total for Task Code 221.00** | **25.20** | | **11,766.50** |

**Task Code: 222.00 - Debtor Operations / Monitoring (Cash Collateral Reports)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/16/20 | Matthew Babcock | Analyzed cash collateral issues, including discussions with BRG team (DHJ, PNS). | 0.90 | 625.00 | 562.50 |
| 06/16/20 | David Judd | Finalized comments to TCC Counsel regarding the perfection memo with respect to JPM. | 0.20 | 750.00 | 150.00 |
| 06/16/20 | David Judd | Evaluated issues related to perfection memo with respect to JPM and the proposed challenge stipulation, including discussions with BRG (PS, MB). | 0.90 | 750.00 | 675.00 |
| 06/16/20 | Paul Shields | Spoke with TCC Counsel regarding Perfection Memorandum and Challenge Stipulation. | 0.30 | 715.00 | 214.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/16/20 | Paul Shields | Evaluated Perfection Memorandum with respect to JPM (as well as a proposed Challenge Stipulation), including issues associated with inadequacy of capitalization and discussions with BRG (DJ, MB). | 3.70 | 715.00 | 2,645.50 |
| 06/17/20 | David Judd | Reviewed questions from A&M regarding the cash collateral reports provided by the Debtor. | 0.30 | 750.00 | 225.00 |
| 06/23/20 | R. Todd Neilson | Examined cash collateral reports. | 0.40 | 850.00 | 340.00 |
| | | **Total for Task Code 222.00** | **6.70** | | **4,812.50** |

**Task Code: 223.00 - Debtor Operations / Monitoring (Cash Management Reports)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/02/20 | Matthew Babcock | Examined Cash Management reports (including weekly receipt and disbursement activity) in order to identify transactions / trends to be discussed with Debtors. | 0.30 | 625.00 | 187.50 |
| 06/04/20 | Shelby Chaffos | Analyzed Receipts for week 05/29/20. | 0.50 | 240.00 | 120.00 |
| 06/04/20 | Shelby Chaffos | Analyzed Disbursements for week 05/29/20. | 0.60 | 240.00 | 144.00 |
| 06/12/20 | Shelby Chaffos | Analyzed Disbursements for week 06/05/20. | 0.60 | 240.00 | 144.00 |
| 06/12/20 | Shelby Chaffos | Analyzed Receipts for week 06/05/20. | 0.30 | 240.00 | 72.00 |
| 06/19/20 | Shelby Chaffos | Analyzed Receipts for week 06/12/20. | 0.30 | 240.00 | 72.00 |
| 06/19/20 | Shelby Chaffos | Analyzed Disbursements for week 06/12/20. | 0.40 | 240.00 | 96.00 |
| 06/26/20 | Shelby Chaffos | Analyzed Receipts for week 06/19/20. | 0.30 | 240.00 | 72.00 |
| 06/26/20 | Shelby Chaffos | Analyzed Disbursements for week 06/19/20. | 0.30 | 240.00 | 72.00 |
| | | **Total for Task Code 223.00** | **3.60** | | **979.50** |

**Task Code: 224.00 - Debtor Operations / Monitoring (Shared Services Reports**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/02/20 | Matthew Babcock | Examined Shared Services reports (including receipt and disbursement activity and intracompany transactions) in order to identify transactions / trends to be discussed with Debtors. | 0.50 | 625.00 | 312.50 |
| 06/26/20 | Shelby Chaffos | Analyzed Local Council Disbursements for May 2020. | 0.20 | 240.00 | 48.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/26/20 | Shelby Chaffos | Analyzed Intercompany Transactions for May 2020. | 0.30 | 240.00 | 72.00 |
| 06/26/20 | Shelby Chaffos | Analyzed Local Council Receipts for May 2020. | 0.20 | 240.00 | 48.00 |
| | | **Total for Task Code 224.00** | **1.20** | | **480.50** |

**Task Code: 300.00 - Asset Analysis (General - Debtors)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/18/20 | Matthew Babcock | Evaluated case issues regarding asset analysis, including discussions with TCC Counsel (JL). | 0.40 | 625.00 | 250.00 |
| 06/19/20 | Matthew Babcock | Researched Napa CA property real estate holding. | 0.80 | 625.00 | 500.00 |
| 06/26/20 | Matthew Babcock | Examined asset documents, including update of related asset analysis. | 1.00 | 625.00 | 625.00 |
| | | **Total for Task Code 300.00** | **2.20** | | **1,375.00** |

**Task Code: 301.00 - Asset Analysis (General - Debtors Restricted / Identified Assets)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/02/20 | Matthew Babcock | Examined available HAF real estate holdings (Summit), including review of JPMorgan financing documents. | 0.40 | 625.00 | 250.00 |
| 06/02/20 | David Judd | Reviewed financial issues relating to restricted and temporarily restricted fund balances. | 0.80 | 750.00 | 600.00 |
| 06/10/20 | Matthew Babcock | Responded to inquiries from TCC Counsel in regard to restricted asset analysis. | 0.20 | 625.00 | 125.00 |
| 06/15/20 | Matthew Babcock | Spoke with TCC Counsel (RO) in regard to restricted assets. | 0.90 | 625.00 | 562.50 |
| 06/16/20 | Matthew Babcock | Updated analysis of restricted assets (including gifts, pledges and other similar assets). | 3.30 | 625.00 | 2,062.50 |
| 06/18/20 | Matthew Babcock | Analyzed restricted assets, including discussions with TCC Counsel (RO). | 1.20 | 625.00 | 750.00 |
| 06/18/20 | Shelby Chaffos | Analyzed restricted assets detailed in monthly Greybook Restricted Assets for February 2020 - April 2020. | 3.00 | 240.00 | 720.00 |
| 06/19/20 | Matthew Babcock | Analyzed Summit real estate holdings. | 0.90 | 625.00 | 562.50 |
| 06/19/20 | Matthew Babcock | Updated analysis of restricted assets (gifts). | 2.80 | 625.00 | 1,750.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/19/20 | Matthew Babcock | Updated analysis of restricted assets (pledges). | 0.90 | 625.00 | 562.50 |
| 06/24/20 | Matthew Babcock | Analyzed restricted assets (gifts). | 0.60 | 625.00 | 375.00 |
| 06/25/20 | Matthew Babcock | Continued analysis of restricted assets (gifts). | 2.20 | 625.00 | 1,375.00 |
| 06/26/20 | Matthew Babcock | Analyzed restricted assets (Gifts), including examination of supporting documents for individual gifts. | 3.00 | 625.00 | 1,875.00 |
| 06/26/20 | Matthew Babcock | Analyzed restricted assets (Pledges), including examination of supporting documents for individual pledges. | 0.80 | 625.00 | 500.00 |
| 06/26/20 | David Judd | Gathered department codes for restricted assets maintained with the National Foundation. | 0.20 | 750.00 | 150.00 |
| 06/26/20 | David Judd | Reviewed information regarding restricted assets, including the National Foundation. | 0.40 | 750.00 | 300.00 |
| 06/29/20 | Matthew Babcock | Continued analysis of restricted assets (Gifts), including examination of supporting documents for individual gifts. | 1.50 | 625.00 | 937.50 |
| 06/29/20 | Matthew Babcock | Continued analysis of restricted assets (Pledges), including examination of supporting documents for individual pledges. | 1.90 | 625.00 | 1,187.50 |
| | | **Total for Task Code 301.00** | **25.00** | | **14,645.00** |

**Task Code: 303.00  -  Asset Analysis (General - Local Councils)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/01/20 | Sherry L. Anthon | Analyzed local council assets identified on websites. | 2.80 | 205.00 | 574.00 |
| 06/01/20 | Matthew Babcock | Analyzed Local Council Committee documents (Minsi Trails). | 1.10 | 625.00 | 687.50 |
| 06/01/20 | Victoria Calder | Analyzed documents obtained from local councils website for MO - Greater St. Louis Area Council. | 0.60 | 115.00 | 69.00 |
| 06/01/20 | Victoria Calder | Analyzed documents obtained from local councils website for MN - Twin Valley Council. | 0.20 | 115.00 | 23.00 |
| 06/01/20 | Victoria Calder | Analyzed documents obtained from local councils website for MN - Voyageurs Area Council. | 0.30 | 115.00 | 34.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/01/20 | Victoria Calder | Analyzed documents obtained from local councils website for MN - Northern Star Council. | 0.20 | 115.00 | 23.00 |
| 06/01/20 | Shelby Chaffos | Analyzed documents obtained from local councils websites. (KS, TX). | 3.00 | 240.00 | 720.00 |
| 06/01/20 | Shelby Chaffos | Analyzed documents obtained from local councils websites. (CA, IA, MN). | 3.00 | 240.00 | 720.00 |
| 06/01/20 | Christina Tergevorkian | Analyzed asset documents obtained from local councils website for TX Sam Houston Area Council. | 2.50 | 295.00 | 737.50 |
| 06/01/20 | Christina Tergevorkian | Analyzed asset documents obtained from local councils website for SD Sioux Council. | 0.80 | 295.00 | 236.00 |
| 06/02/20 | Matthew Babcock | Continued analysis of Local Council Committee documents (Minsi Trails). | 1.70 | 625.00 | 1,062.50 |
| 06/02/20 | Matthew Babcock | Analyzed Local Council Committee documents (Andrew Jackson). | 1.80 | 625.00 | 1,125.00 |
| 06/02/20 | Shelby Chaffos | Analyzed documents obtained from local councils websites. (Continued MI). | 2.30 | 240.00 | 552.00 |
| 06/02/20 | Shelby Chaffos | Analyzed documents obtained from local councils websites. (MI). | 3.00 | 240.00 | 720.00 |
| 06/02/20 | Shelby Chaffos | Analyzed documents from local councils websites without zip files. | 0.40 | 240.00 | 96.00 |
| 06/02/20 | David Judd | Reviewed financial analysis of the local councils. | 0.60 | 750.00 | 450.00 |
| 06/02/20 | Christina Tergevorkian | Analyzed asset documents obtained from local councils website for councils without zip files. | 0.40 | 295.00 | 118.00 |
| 06/02/20 | Christina Tergevorkian | Analyzed asset documents obtained from local councils website for MI Michigan Crossroads Council. | 3.60 | 295.00 | 1,062.00 |
| 06/03/20 | Matthew Babcock | Analyzed Local Council Committee documents (Crossroads of America). | 2.00 | 625.00 | 1,250.00 |
| 06/03/20 | Matthew Babcock | Analyzed Local Council Committee documents (Atlanta Area). | 1.80 | 625.00 | 1,125.00 |
| 06/03/20 | Matthew Babcock | Analyzed Local Council website documents, including identification of additional analysis to be performed. | 0.50 | 625.00 | 312.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 102002
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/03/20 | Shelby Chaffos | Examined local council financial documents. (AK-CA). | 3.00 | 240.00 | 720.00 |
| 06/03/20 | Shelby Chaffos | Examined local council financial documents. (CA-FL). | 3.00 | 240.00 | 720.00 |
| 06/03/20 | Shelby Chaffos | Reviewed issues regarding local council website analysis. | 0.50 | 240.00 | 120.00 |
| 06/03/20 | Shelby Chaffos | Examined local council financial documents. (FL-IL). | 1.50 | 240.00 | 360.00 |
| 06/03/20 | Christina Tergevorkian | Examined local council financial documents for TN and SD. | 1.00 | 295.00 | 295.00 |
| 06/03/20 | Christina Tergevorkian | Examined local council financial documents for VA, UT, and TX. | 1.80 | 295.00 | 531.00 |
| 06/03/20 | Christina Tergevorkian | Examined local council financial documents for WY, WV, WI, WA, and VT. | 1.50 | 295.00 | 442.50 |
| 06/03/20 | Christina Tergevorkian | Reviewed outstanding issues related to analysis of local council assets. | 0.50 | 295.00 | 147.50 |
| 06/04/20 | Matthew Babcock | Analyzed Local Council Committee documents (Denver Area). | 2.20 | 625.00 | 1,375.00 |
| 06/04/20 | Matthew Babcock | Analyzed Local Council Committee documents (Mid-America). | 0.60 | 625.00 | 375.00 |
| 06/04/20 | Matthew Babcock | Analyzed Local Council Committee documents (Greater New York). | 2.90 | 625.00 | 1,812.50 |
| 06/04/20 | Shelby Chaffos | Examined local council financial documents. (ME-NC). | 3.00 | 240.00 | 720.00 |
| 06/04/20 | Shelby Chaffos | Examined local council financial documents. (NC-NY). | 2.60 | 240.00 | 624.00 |
| 06/04/20 | Christina Tergevorkian | Examined local council financial documents for SC, RI, PR, and PA. | 2.00 | 295.00 | 590.00 |
| 06/05/20 | Shelby Chaffos | Examined local council financial documents. (NC-NY). | 1.30 | 240.00 | 312.00 |
| 06/05/20 | Christina Tergevorkian | Updated combined local council asset analysis. | 0.30 | 295.00 | 88.50 |
| 06/05/20 | Christina Tergevorkian | Examined local council financial documents for NY. | 0.60 | 295.00 | 177.00 |
| 06/05/20 | Christina Tergevorkian | Examined local council financial documents for OK and OH. | 1.00 | 295.00 | 295.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/08/20 | Matthew Babcock | Analyzed Local Council Committee assets. | 1.90 | 625.00 | 1,187.50 |
| 06/10/20 | Matthew Babcock | Examined Local Council financial statements uploaded to Data Room. | 0.50 | 625.00 | 312.50 |
| 06/19/20 | R. Todd Neilson | Analyzed Local Council assets and property. | 0.50 | 850.00 | 425.00 |
| 06/22/20 | Matthew Babcock | Coordinated analysis of recently uploaded Local Council asset documents. | 0.70 | 625.00 | 437.50 |
| 06/22/20 | Matthew Babcock | Examined Local Council asset documents, including update of related analysis. | 1.50 | 625.00 | 937.50 |
| 06/22/20 | Shelby Chaffos | Analyzed local council asset data, including coordination of additional analysis to be performed. | 0.80 | 240.00 | 192.00 |
| 06/25/20 | Matthew Babcock | Examined Local Council documents recently uploaded to Data Room, including identification of assets. | 0.80 | 625.00 | 500.00 |
| 06/26/20 | Matthew Babcock | Continued examination of Local Council documents recently uploaded to Data Room. | 0.50 | 625.00 | 312.50 |
| 06/30/20 | Matthew Babcock | Examined Local Council assets, including coordination of additional analysis to be performed. | 0.80 | 625.00 | 500.00 |
| | | **Total for Task Code 303.00** | **69.90** | | **26,207.00** |

**Task Code: 310.00 - Asset Analysis (Cash / Bank Accounts - Debtors)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/02/20 | Sherry L. Anthon | Analyzed bank statements / supporting documentation. | 3.20 | 205.00 | 656.00 |
| 06/03/20 | Sherry L. Anthon | Continued analysis of bank statements / supporting documentation. | 0.40 | 205.00 | 82.00 |
| | | **Total for Task Code 310.00** | **3.60** | | **738.00** |

**Task Code: 321.00 - Asset Analysis (Investments / Funds - Debtors Restricted / Identified Assets)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/26/20 | Matthew Babcock | Analyzed restricted assets (CEF), including examination of supporting documents for individual participants in the CEF. | 2.30 | 625.00 | 1,437.50 |
| 06/27/20 | David Judd | Gathered department codes for the Commingled Endowment. | 0.20 | 750.00 | 150.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 20 of 44
**Invoice #** 102002
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/29/20 | Matthew Babcock | Analyzed restricted assets (CEF), including examination of supporting documents for individual participants in the CEF. | 2.90 | 625.00 | 1,812.50 |
| 06/30/20 | Matthew Babcock | Spoke with TCC Counsel (RO) regarding restricted assets, including CEF, pledges and gifts / wills. | 1.70 | 625.00 | 1,062.50 |
| | | **Total for Task Code 321.00** | **7.10** | | **4,462.50** |

**Task Code: 323.00  -  Asset Analysis (Investments / Funds - Local Councils)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/22/20 | Shelby Chaffos | Analyzed restricted assets identified in Local Council documents, including update of Local Council asset schedule. (Greater Alabama - Southern Sierra). | 2.40 | 240.00 | 576.00 |
| 06/22/20 | Shelby Chaffos | Analyzed income producing property identified in Local Council documents, including update of Local Council asset schedule. (Tukabatchee Area - San Francisco Bay Area). | 0.50 | 240.00 | 120.00 |
| 06/23/20 | Shelby Chaffos | Analyzed income producing property identified in Local Council documents, including update of Local Council asset schedule. (Greater Los Angeles Area-Connecticut Yankee. | 0.50 | 240.00 | 120.00 |
| 06/23/20 | Shelby Chaffos | Analyzed restricted assets identified in Local Council documents, including update of Local Council asset schedule. (Pacific Skyline - Connecticut Rivers). | 3.00 | 240.00 | 720.00 |
| 06/23/20 | Shelby Chaffos | Analyzed restricted assets identified in Local Council documents, including update of Local Council asset schedule. (Connecticut Rivers - Southwest Florida). | 3.00 | 240.00 | 720.00 |
| 06/25/20 | Shelby Chaffos | Analyzed restricted assets identified in Local Council documents, including update of Local Council asset schedule. (Baltimore Area). | 0.40 | 240.00 | 96.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 21 of 44
**Invoice #** 102002
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/25/20 | Shelby Chaffos | Analyzed income producing property identified in Local Council documents, including update of Local Council asset schedule. (Chattahoochee - Evangeline Area). | 0.40 | 240.00 | 96.00 |
| 06/25/20 | Shelby Chaffos | Analyzed restricted assets identified in Local Council documents, including update of Local Council asset schedule. (Chattahoochee - La Salle). | 3.00 | 240.00 | 720.00 |
| 06/25/20 | Shelby Chaffos | Analyzed restricted assets identified in Local Council documents, including update of Local Council asset schedule. (Mid-Iowa - Baltimore Area). | 3.00 | 240.00 | 720.00 |
| 06/26/20 | Shelby Chaffos | Analyzed restricted assets identified in Local Council documents, including update of Local Council asset schedule. (Cape Cod and Islands - Daniel Webster). | 2.50 | 240.00 | 600.00 |
| 06/26/20 | Shelby Chaffos | Analyzed restricted assets identified in Local Council documents, including update of Local Council asset schedule. (Northern New Jersey - Theodore Roosevelt). | 3.00 | 240.00 | 720.00 |
| 06/26/20 | Shelby Chaffos | Analyzed income producing property identified in Local Council documents, including update of Local Council asset schedule. (Ozark Trails - Greater Niagara Frontier). | 0.50 | 240.00 | 120.00 |
| 06/29/20 | Shelby Chaffos | Analyzed restricted assets identified in Local Council documents, including update of Local Council asset schedule. (Hudson Valley - Occoneechee). | 3.00 | 240.00 | 720.00 |
| 06/29/20 | Shelby Chaffos | Analyzed restricted assets identified in Local Council documents, including update of Local Council asset schedule. (Cape Fear - Crater Lake). | 2.50 | 240.00 | 600.00 |
| 06/29/20 | Shelby Chaffos | Analyzed income producing property identified in Local Council documents, including update of Local Council asset schedule. (Daniel Boone - Crater Lake). | 0.50 | 240.00 | 120.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 22 of 44
**Invoice #** 102002
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/30/20 | Shelby Chaffos | Analyzed restricted assets identified in Local Council documents, including update of Local Council asset schedule. (Susquehanna - Sam Houston Area). | 3.00 | 240.00 | 720.00 |
| 06/30/20 | Shelby Chaffos | Analyzed restricted assets identified in Local Council documents, including update of Local Council asset schedule. (Cascade Pacific - French Creek). | 3.00 | 240.00 | 720.00 |
| 06/30/20 | Shelby Chaffos | Analyzed income producing property identified in Local Council documents, including update of Local Council asset schedule. (Westmoreland-Fayette - Sam Houston Area). | 0.50 | 240.00 | 120.00 |
| | | **Total for Task Code 323.00** | **34.70** | | **8,328.00** |

**Task Code: 331.00  -  Asset Analysis (Real Property - Debtors Restricted / Identified Assets)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/01/20 | Matthew Babcock | Analyzed HAF real estate holdings (Northern Tier), including review of underlying conveyance documents and other records. | 1.40 | 625.00 | 875.00 |
| 06/01/20 | Matthew Babcock | Spoke with TCC Counsel regarding HAF real estate. | 1.00 | 625.00 | 625.00 |
| 06/01/20 | Matthew Babcock | Analyzed HAF real estate holdings (Florida Sea Base), including review of underlying conveyance documents and other records. | 1.70 | 625.00 | 1,062.50 |
| 06/01/20 | Matthew Babcock | Continued analysis of HAF real estate holdings (Philmont Scout Ranch), including review of underlying conveyance documents and other records. | 1.80 | 625.00 | 1,125.00 |
| 06/01/20 | R. Todd Neilson | Analyzed Philmont communications in reference to JPM collateral. | 0.40 | 850.00 | 340.00 |
| 06/01/20 | R. Todd Neilson | Analyzed alleged restrictions on Philmont other properties. | 0.30 | 850.00 | 255.00 |
| 06/04/20 | Matthew Babcock | Spoke with TCC Counsel (RO, JM, JS) in regard to HAF and Local Council document analysis. | 0.70 | 625.00 | 437.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 102002
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/05/20 | Matthew Babcock | Examined HAF documents, including preparation of data room for TCC Counsel. | 1.30 | 625.00 | 812.50 |
| 06/08/20 | Matthew Babcock | Continued analysis of HAF real estate holdings (Philmont Scout Ranch), including review of underlying conveyance documents and other records. | 1.70 | 625.00 | 1,062.50 |
| 06/08/20 | R. Todd Neilson | Examined requests concerning HAFs, including financial effects of possible closedowns. | 0.40 | 850.00 | 340.00 |
| 06/30/20 | Matthew Babcock | Updated HAF real estate analysis, including review of underlying support documents. | 0.60 | 625.00 | 375.00 |
| | | **Total for Task Code 331.00** | **11.30** | | **7,310.00** |

**Task Code: 333.00  -  Asset Analysis (Real Property - Local Councils)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/04/20 | R. Todd Neilson | Analyzed property treatment by Mid-American Council. | 0.30 | 850.00 | 255.00 |
| 06/04/20 | R. Todd Neilson | Evaluated CoStar data subscription and cost in conjunction with real estate analysis. | 0.30 | 850.00 | 255.00 |
| 06/05/20 | R. Todd Neilson | Evaluated injunctions to stop sale / transfer of real estate by Local Councils. | 0.30 | 850.00 | 255.00 |
| 06/09/20 | Shelby Chaffos | Identified local councils real estate documents. (CT-WY). | 2.20 | 240.00 | 528.00 |
| 06/12/20 | R. Todd Neilson | Reviewed Costar engagement for BRG to access property data. | 0.20 | 850.00 | 170.00 |
| 06/19/20 | Matthew Babcock | Participated in CoStar training in conjunction with real estate analysis. | 0.70 | 625.00 | 437.50 |
| 06/19/20 | R. Todd Neilson | Examined Mid-America Council property, including potential transfers. | 0.40 | 850.00 | 340.00 |
| 06/22/20 | Christina Tergevorkian | Reviewed local council real estate summary documents. | 0.80 | 295.00 | 236.00 |
| 06/22/20 | Christina Tergevorkian | Analyzed real estate identified in Local Council documents, including update of Local Council asset schedule (Local Council AZ - Local Council AR). | 1.40 | 295.00 | 413.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/22/20 | Christina Tergevorkian | Analyzed real estate identified in Local Council documents, including update of Local Council asset schedule (Local Council CO - Local Council AL). | 1.80 | 295.00 | 531.00 |
| 06/22/20 | Christina Tergevorkian | Analyzed real estate identified in Local Council documents, including update of Local Council asset schedule (Local Council CA). | 3.00 | 295.00 | 885.00 |
| 06/23/20 | Matthew Babcock | Spoke with BRG (TN) regarding Local Council assets. | 0.60 | 625.00 | 375.00 |
| 06/23/20 | R. Todd Neilson | Reviewed Local Council real estate, including valuation determination. | 0.40 | 850.00 | 340.00 |
| 06/23/20 | R. Todd Neilson | Analyzed Local Council real estate holdings, including discussions with BRG (MB). | 0.80 | 850.00 | 680.00 |
| 06/23/20 | Ray Strong | Analyzed local council real estate assets. | 0.30 | 660.00 | 198.00 |
| 06/23/20 | Christina Tergevorkian | Continued analysis of real estate identified in Local Council documents, including update of Local Council asset schedule (Local Council CA). | 1.50 | 295.00 | 442.50 |
| 06/23/20 | Christina Tergevorkian | Analyzed real estate identified in Local Council documents, including update of Local Council asset schedule (Local Council CO). | 0.50 | 295.00 | 147.50 |
| 06/24/20 | Christina Tergevorkian | Analyzed real estate identified in Local Council documents, including update of Local Council asset schedule (Local Council IA, Local Council IL, and Local Council IN). | 2.20 | 295.00 | 649.00 |
| 06/24/20 | Christina Tergevorkian | Analyzed real estate identified in Local Council documents, including update of Local Council asset schedule (Local Council GA - Local Council HI). | 1.70 | 295.00 | 501.50 |
| 06/24/20 | Christina Tergevorkian | Analyzed real estate identified in Local Council documents, including update of Local Council asset schedule (Local Council IA, Local Council KS, and Local Council KY). | 1.20 | 295.00 | 354.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 102002
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/24/20 | Christina Tergevorkian | Analyzed real estate identified in Local Council documents, including update of Local Council asset schedule (Local Council CT, Local Council FL, Local Council NC, and Local Council MD). | 2.30 | 295.00 | 678.50 |
| 06/25/20 | Christina Tergevorkian | Analyzed real estate identified in Local Council documents, including update of Local Council asset schedule (Local Council NH - Local Council NJ). | 1.30 | 295.00 | 383.50 |
| 06/25/20 | Christina Tergevorkian | Analyzed real estate identified in Local Council documents, including update of Local Council asset schedule (Local Council MN, Local Council MS, and Local Council NE). | 3.00 | 295.00 | 885.00 |
| 06/25/20 | Christina Tergevorkian | Analyzed real estate identified in Local Council documents, including update of Local Council asset schedule (Local Council LA, Local Council ME, and Local Council MA). | 2.90 | 295.00 | 855.50 |
| 06/26/20 | Christina Tergevorkian | Analyzed real estate identified in Local Council documents, including update of Local Council asset schedule (Local Council NY). | 2.60 | 295.00 | 767.00 |
| 06/26/20 | Christina Tergevorkian | Analyzed real estate identified in Local Council documents, including update of Local Council asset schedule (Local Council OH). | 2.00 | 295.00 | 590.00 |
| 06/26/20 | Christina Tergevorkian | Analyzed real estate identified in Local Council documents, including update of Local Council asset schedule (Local Council NM - Local Council NC). | 2.80 | 295.00 | 826.00 |
| 06/29/20 | Christina Tergevorkian | Analyzed real estate identified in Local Council documents, including update of Local Council asset schedule (Local Council OH and Local Council OK). | 2.20 | 295.00 | 649.00 |
| 06/29/20 | Christina Tergevorkian | Analyzed real estate identified in Local Council documents, including update of Local Council asset schedule (Local Council FL, Local Council GA, Local Council NE, Local Council NJ, and Local Council NY). | 1.50 | 295.00 | 442.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 26 of 44
**Invoice #** 102002
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/29/20 | Christina Tergevorkian | Analyzed real estate identified in Local Council documents, including update of Local Council asset schedule (Local Council OR - Local Council PA). | 3.00 | 295.00 | 885.00 |
| 06/30/20 | Christina Tergevorkian | Analyzed real estate identified in Local Council documents, including update of Local Council asset schedule (Local Council PA). | 1.20 | 295.00 | 354.00 |
| 06/30/20 | Christina Tergevorkian | Analyzed real estate identified in Local Council documents, including update of Local Council asset schedule (Local Council WA, Local Council WV, and Local Council WI). | 1.80 | 295.00 | 531.00 |
| 06/30/20 | Christina Tergevorkian | Analyzed real estate identified in Local Council documents, including update of Local Council asset schedule (Local Council TX). | 1.80 | 295.00 | 531.00 |
| 06/30/20 | Christina Tergevorkian | Analyzed real estate identified in Local Council documents, including update of Local Council asset schedule (Local Council MA, Local Council SC, and Local Council TN). | 1.80 | 295.00 | 531.00 |
| 06/30/20 | Christina Tergevorkian | Analyzed real estate identified in Local Council documents, including update of Local Council asset schedule (Local Council VT, and Local Council AK). | 1.00 | 295.00 | 295.00 |
| 06/30/20 | Christina Tergevorkian | Reviewed issues related to local council real estate analysis. | 0.50 | 295.00 | 147.50 |
| | | **Total for Task Code 333.00** | **52.30** | | **17,344.50** |

**Task Code: 500.00 - Viability Analysis**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/01/20 | David Judd | Prepared analysis of payroll comparing actual result for 2019 to the payroll census provided by the debtor for March 2020. | 1.80 | 750.00 | 1,350.00 |
| 06/01/20 | David Judd | Updated 2021 to 2025 Viability analysis and underlying assumptions for Supply Operations based on historical operating results using additional department data. | 1.70 | 750.00 | 1,275.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/01/20 | David Judd | Updated 2021 to 2025 Viability analysis and underlying assumptions for Summit High Adventure based on historical operating results using additional department data. | 0.80 | 750.00 | 600.00 |
| 06/01/20 | David Judd | Updated 2021 to 2025 Viability analysis and underlying assumptions for Learning for Life based on historical operating results using additional department data. | 1.20 | 750.00 | 900.00 |
| 06/01/20 | David Judd | Updated 2021 to 2025 Viability analysis and underlying assumptions for BSA Asset Management based on historical operating results using additional department data. | 1.10 | 750.00 | 825.00 |
| 06/01/20 | David Judd | Updated 2021 to 2025 Viability analysis and underlying assumptions for Philmont High Adventure based on historical operating results using additional department data. | 1.50 | 750.00 | 1,125.00 |
| 06/01/20 | David Judd | Updated 2021 to 2025 Viability analysis and underlying assumptions for National Foundation based on historical operating results using additional department data. | 0.60 | 750.00 | 450.00 |
| 06/02/20 | Matthew Babcock | Analyzed issues related to Debtors' ongoing viability. | 0.60 | 625.00 | 375.00 |
| 06/02/20 | David Judd | Prepared an analysis of actual payroll expenses for the National Council for the years 2017 to 2019 in order to update the Viability Analysis. | 2.40 | 750.00 | 1,800.00 |
| 06/02/20 | David Judd | Prepared an analysis of actual Benefits for the National Council for the years 2017 to 2019 in order to update the Viability Analysis. | 2.70 | 750.00 | 2,025.00 |
| 06/02/20 | David Judd | Updated 2021 to 2025 Viability analysis and underlying assumptions for Arrow Corporate Operations based on historical operating results using additional department data. | 0.70 | 750.00 | 525.00 |
| 06/02/20 | R. Todd Neilson | Examined viability analysis. | 1.80 | 850.00 | 1,530.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/03/20 | Matthew Babcock | Evaluated issues related to Debtors' viability. | 0.70 | 625.00 | 437.50 |
| 06/03/20 | Matthew Babcock | Continued analysis of Local Council Committee documents (Andrew Jackson). | 0.50 | 625.00 | 312.50 |
| 06/03/20 | Matthew Babcock | Spoke with BRG team regarding Debtors' upcoming financial update. | 0.30 | 625.00 | 187.50 |
| 06/03/20 | David Judd | Updated 2021 to 2025 Viability analysis and underlying assumptions for Arrow Corporate contributions and donations based on historical results using additional department data. | 1.10 | 750.00 | 825.00 |
| 06/03/20 | David Judd | Prepared an analysis of actual payroll expenses for the National Council for the years 2017 to 2019 in order to update the Viability Analysis. | 0.90 | 750.00 | 675.00 |
| 06/03/20 | David Judd | Updated 2021 to 2025 Viability analysis and underlying assumptions for Arrow Corporate Operations based on historical operating results using additional department data. | 2.30 | 750.00 | 1,725.00 |
| 06/03/20 | Ray Strong | Analyzed Debtors financial forecasts and reporting for discussions with team. | 0.30 | 660.00 | 198.00 |
| 06/04/20 | David Judd | Updated the Viability Analysis and providing information to the TCC. | 0.80 | 750.00 | 600.00 |
| 06/04/20 | David Judd | Prepared analysis of all charge back and account allocations for Supply Operations for 2019 to determine appropriate treatment of expenses in the forecast model. | 2.80 | 750.00 | 2,100.00 |
| 06/04/20 | David Judd | Prepared analysis of all charge back and account allocations for Arrow for 2019 to determine appropriate treatment of expenses in the forecast model. | 2.30 | 750.00 | 1,725.00 |
| 06/05/20 | David Judd | Prepared updated forecast 2021 through 2025 with the assumption that there are no fee increases in August 2020. | 1.70 | 750.00 | 1,275.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 29 of 44
**Invoice #** 102002
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/05/20 | David Judd | Updated the forecast comparison for presentation to legal counsel and the creditors committee. | 1.40 | 750.00 | 1,050.00 |
| 06/08/20 | Matthew Babcock | Participated in conference call with TCC Counsel (JS) in order to discuss Debtors' financial projections, including viability issues. | 0.90 | 625.00 | 562.50 |
| 06/08/20 | Matthew Babcock | Analyzed viability issues, including discussions with BRG (DHJ). | 1.30 | 625.00 | 812.50 |
| 06/08/20 | Matthew Babcock | Evaluated Debtors' financial projections in conjunction with pending update, including preparation of potential questions for TCC Counsel. | 2.50 | 625.00 | 1,562.50 |
| 06/08/20 | David Judd | Updated 2021 to 2025 forecast for increased fees and joining fees instituted by the BSA effective 8-1-20. | 0.70 | 750.00 | 525.00 |
| 06/08/20 | David Judd | Prepared analysis of legal fees for 2019 and agreed general ledger amounts to the Greybook report by using department descriptions. | 1.40 | 750.00 | 1,050.00 |
| 06/08/20 | David Judd | Prepared analysis of administrative chargebacks for 2019 and agreed general ledger amounts to the Greybook report by using department descriptions. | 0.90 | 750.00 | 675.00 |
| 06/09/20 | Matthew Babcock | Participated in TCC call in order to discuss Debtors' financial projections. | 1.50 | 625.00 | 937.50 |
| 06/09/20 | Matthew Babcock | Spoke with BRG (DHJ) in regard to Debtors' financial projections / viability. | 2.40 | 625.00 | 1,500.00 |
| 06/09/20 | Matthew Babcock | Evaluated COVID-19 assistance potentially available to Debtors. | 0.30 | 625.00 | 187.50 |
| 06/09/20 | Matthew Babcock | Examined March and April MORs, including comparison to Debtors' previous financial projections. | 0.70 | 625.00 | 437.50 |
| 06/09/20 | Matthew Babcock | Analyzed viability issues contained in Debtors' financial projections. | 0.50 | 625.00 | 312.50 |
| 06/09/20 | Matthew Babcock | Analyzed Debtors' financial projections, including comparison to Debtors' weekly and monthly reports. | 1.60 | 625.00 | 1,000.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/09/20 | David Judd | Prepared analysis of general liability insurance costs for 2019 and agreed general ledger amounts to the Greybook report by using department descriptions. | 0.90 | 750.00 | 675.00 |
| 06/09/20 | R. Todd Neilson | Analyzed membership trends, including impact of fee increases and COVID-19. | 0.40 | 850.00 | 340.00 |
| 06/10/20 | Matthew Babcock | Examined April 2020 Greybook uploaded to Data Room. | 0.30 | 625.00 | 187.50 |
| 06/10/20 | Matthew Babcock | Examined 2021 financial projections uploaded to Data Room. | 0.30 | 625.00 | 187.50 |
| 06/10/20 | Matthew Babcock | Examined viability analysis, including membership trends / projections and discussions with BRG (DHJ). | 0.50 | 625.00 | 312.50 |
| 06/10/20 | Matthew Babcock | Analyzed compensation data in conjunction with viability analysis. | 1.10 | 625.00 | 687.50 |
| 06/10/20 | Matthew Babcock | Analyzed membership data / trends in conjunction with viability analysis. | 1.80 | 625.00 | 1,125.00 |
| 06/10/20 | Matthew Babcock | Attended Debtors' financial update conference call. | 1.00 | 625.00 | 625.00 |
| 06/10/20 | Matthew Babcock | Evaluated Debtors' financial update materials in advance of conference call. | 1.50 | 625.00 | 937.50 |
| 06/10/20 | David Judd | Prepared analysis of the 2021 BSA forecast to the BRG forecast for 2021 to identify material differences. | 2.10 | 750.00 | 1,575.00 |
| 06/10/20 | David Judd | Analyzed the summary forecast for 2021 to determine impact on the long range forecast. | 0.60 | 750.00 | 450.00 |
| 06/10/20 | David Judd | Analyzed membership trends from 2017 to 2019, including discussions with BRG (MB). | 0.40 | 750.00 | 300.00 |
| 06/10/20 | Christina Tergevorkian | Reviewed February and June 2020 Active Roster, including analysis of Wage Analysis. | 3.00 | 295.00 | 885.00 |
| 06/10/20 | Christina Tergevorkian | Reviewed January 2018 through April 2020 Greybooks to create a membership headcount analysis. | 2.30 | 295.00 | 678.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 31 of 44
**Invoice #** 102002
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/11/20 | Matthew Babcock | Evaluated Debtors' current and historical financial projection, including identification of issues and questions. | 1.20 | 625.00 | 750.00 |
| 06/11/20 | Matthew Babcock | Analyzed supply revenues forecasted by Debtors, including estimation of per youth spending. | 0.70 | 625.00 | 437.50 |
| 06/11/20 | Matthew Babcock | Analyzed membership data, including development of historical trends and future projections. | 1.30 | 625.00 | 812.50 |
| 06/11/20 | David Judd | Examined historical membership analysis and its impact on the viability forecast. | 0.20 | 750.00 | 150.00 |
| 06/11/20 | David Judd | Prepared analysis of the 2021 BSA forecast to the BRG forecast for 2021 to identify material differences. | 1.20 | 750.00 | 900.00 |
| 06/11/20 | David Judd | Analyzed the membership analysis prepared by BRG to determine trend lines and results in order to update the 2021 to 2025 viability forecast. | 0.80 | 750.00 | 600.00 |
| 06/12/20 | Matthew Babcock | Discussed viability issues / membership trends with BRG (DHJ). | 1.00 | 625.00 | 625.00 |
| 06/12/20 | Matthew Babcock | Spoke with TCC Counsel in regard to debtors' financial projections. | 1.00 | 625.00 | 625.00 |
| 06/12/20 | Matthew Babcock | Revised membership analysis. | 0.60 | 625.00 | 375.00 |
| 06/12/20 | Matthew Babcock | Analyzed compensation, including coordination of additional analysis to be performed. | 0.70 | 625.00 | 437.50 |
| 06/12/20 | Matthew Babcock | Evaluated Debtors' viability, including identification of recommendations and questions. | 1.20 | 625.00 | 750.00 |
| 06/12/20 | David Judd | Analyzed trends in the membership to determine impact to the BSA forecast and the BRG forecast, including discussions with BRG. | 1.70 | 750.00 | 1,275.00 |
| 06/12/20 | Ray Strong | Attended call with counsel regarding Debtor financial viability. | 0.80 | 660.00 | 528.00 |
| 06/12/20 | Christina Tergevorkian | Researched non-profit organizations comparable to BSA in preparation for compensation analysis. | 1.00 | 295.00 | 295.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 32 of 44
**Invoice #** 102002
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/12/20 | Christina Tergevorkian | Reviewed February, March, and June 2020 Active Roster, including update of Wage Analysis. | 2.20 | 295.00 | 649.00 |
| 06/13/20 | David Judd | Analyzed trends in the membership to determine impact to the BSA forecast and the BRG forecast. | 0.90 | 750.00 | 675.00 |
| 06/15/20 | Matthew Babcock | Analyzed Debtors viability, including analysis of updated projections and identification of issues for follow-up. | 1.40 | 625.00 | 875.00 |
| 06/15/20 | David Judd | Analyzed the membership analysis prepared by BRG to determine trend lines and results in order to update the 2023 viability forecast. | 2.10 | 750.00 | 1,575.00 |
| 06/15/20 | David Judd | Analyzed the membership analysis prepared by BRG to determine trend lines and results in order to update the 2022 viability forecast. | 2.20 | 750.00 | 1,650.00 |
| 06/17/20 | Matthew Babcock | Discussed board minutes with BRG (DHJ), including issues related to viability analysis. | 0.60 | 625.00 | 375.00 |
| 06/17/20 | Matthew Babcock | Evaluated compensation issues, including identification of potential comparable non-profit organizations. | 1.00 | 625.00 | 625.00 |
| 06/17/20 | Matthew Babcock | Analyzed viability issues, including discussions with BRG (DHJ). | 0.80 | 625.00 | 500.00 |
| 06/17/20 | Shelby Chaffos | Examined Forms 990 for multiple non-profits organization in preparation for compensation analysis. | 2.20 | 240.00 | 528.00 |
| 06/17/20 | David Judd | Identified not-for-profit entities to be included in compensation analysis, including discussions with BRG (MB). | 0.40 | 750.00 | 300.00 |
| 06/17/20 | David Judd | Reviewed wage analysis showing new hires and replaced positions for the last 2 years to determine impact on forecasts. | 0.90 | 750.00 | 675.00 |
| 06/17/20 | David Judd | Reviewed Board Meeting minutes and prepare additional questions for the Debtor and its financial advisors, including discussions with BRG (MB). | 0.60 | 750.00 | 450.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 102002
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|------------|-------|------|--------|
| 06/17/20 | David Judd | Prepared financial presentation for the TTC meeting, including discussions with BRG (MB). | 0.20 | 750.00 | 150.00 |
| 06/17/20 | Christina Tergevorkian | Continued research of non-profit organizations comparable to BSA in preparation for compensation analysis. | 0.80 | 295.00 | 236.00 |
| 06/18/20 | Matthew Babcock | Continued analysis of compensation issues, including identification of potential comparable non-profit organizations. | 1.30 | 625.00 | 812.50 |
| 06/18/20 | Matthew Babcock | Analyzed viability issues, including discussions with BRG (DHJ). | 1.90 | 625.00 | 1,187.50 |
| 06/18/20 | Shelby Chaffos | Analyzed Forms 990 for multiple non-profits organization for compensation analysis. | 2.50 | 240.00 | 600.00 |
| 06/18/20 | David Judd | Prepared financial presentation for the TTC meeting, including discussions with BRG (MB). | 1.60 | 750.00 | 1,200.00 |
| 06/18/20 | David Judd | Reviewed wage analysis showing new hires and replaced positions for the last 2 years to determine impact on forecasts. | 0.50 | 750.00 | 375.00 |
| 06/18/20 | Ray Strong | Analyzed financial viability issues in preparation for TTC call. | 0.20 | 660.00 | 132.00 |
| 06/18/20 | Christina Tergevorkian | Analyzed Greybooks for Boy Scouts of America for months February, March, and April 2019. | 0.70 | 295.00 | 206.50 |
| 06/19/20 | Shelby Chaffos | Continued analysis of Forms 990 for multiple non-profits organization for compensation analysis. | 3.00 | 240.00 | 720.00 |
| 06/19/20 | David Judd | Reviewed attachments to the Board Minutes for information affecting our viability analysis. | 0.50 | 750.00 | 375.00 |
| 06/19/20 | David Judd | Updated forecast model for 2020 and 2021 for the newly calculated membership numbers using membership elasticity for 2019 and 2020. | 2.40 | 750.00 | 1,800.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/19/20 | David Judd | Prepared preliminary analysis of membership sensitivity to price increases in the registration fees charged for 2019 and 2020. | 2.10 | 750.00 | 1,575.00 |
| 06/22/20 | Matthew Babcock | Analyzed issues related to Debtors' viability, including discussions with TCC Counsel (JS). | 0.70 | 625.00 | 437.50 |
| 06/22/20 | David Judd | Updated forecast model for 2022 and 2023 for the newly calculated membership numbers using membership elasticity for 2019 and 2020. | 1.80 | 750.00 | 1,350.00 |
| 06/23/20 | Matthew Babcock | Spoke with BRG (DJ) regarding viability / cash flows. | 0.40 | 625.00 | 250.00 |
| 06/23/20 | Matthew Babcock | Analyzed membership trends, including update of existing analysis for updated membership projections uploaded by Debtors. | 1.20 | 625.00 | 750.00 |
| 06/23/20 | Matthew Babcock | Analyzed BSA compensation, including evaluation of compensation trends at comparable non-profits. | 2.10 | 625.00 | 1,312.50 |
| 06/23/20 | Matthew Babcock | Analyzed viability issues. | 1.40 | 625.00 | 875.00 |
| 06/23/20 | David Judd | Updated the Viability analysis for 2021 through 2025 based on detailed projection information provided by the Debtor's financial experts. | 2.80 | 750.00 | 2,100.00 |
| 06/23/20 | David Judd | Updated compensation analysis and additional information needed, including discussions with BRG (MB). | 0.80 | 750.00 | 600.00 |
| 06/23/20 | David Judd | Reviewed new information added to the data room including new membership information and discussions with BRG (MB). | 0.70 | 750.00 | 525.00 |
| 06/23/20 | R. Todd Neilson | Coordinated meeting with BSA / AM concerning viability and membership progress. | 0.20 | 850.00 | 170.00 |
| 06/24/20 | Shelby Chaffos | Updated analysis of Forms 990 for multiple non-profits organization for compensation analysis. | 1.00 | 240.00 | 240.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 35 of 44
**Invoice #** 102002
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/24/20 | Shelby Chaffos | Examined Forms 990 for multiple non-profits organization in preparation for compensation analysis. | 1.30 | 240.00 | 312.00 |
| 06/24/20 | Shelby Chaffos | Continued examination of Forms 990 for multiple non-profits organization for compensation analysis. | 3.00 | 240.00 | 720.00 |
| 06/24/20 | David Judd | Updated the Viability analysis for 2021 through 2025 based on detailed membership information provided by the Debtor's financial experts. | 0.60 | 750.00 | 450.00 |
| 06/24/20 | David Judd | Examined information provided by Debtor's financial experts. | 0.30 | 750.00 | 225.00 |
| 06/24/20 | David Judd | Reviewed Membership reports for 2020 March, April and May to determine impact on viability forecast. | 0.30 | 750.00 | 225.00 |
| 06/24/20 | David Judd | Reviewed Debtor prepared preliminary 2021 Monthly Unrestricted Cash Flow Forecast. to determine impact on viability forecast. | 0.20 | 750.00 | 150.00 |
| 06/25/20 | Matthew Babcock | Analyzed issues related to Debtors' viability. | 0.30 | 625.00 | 187.50 |
| 06/25/20 | Matthew Babcock | Evaluated compensation trends / analytics for Debtors and for potential comparables in conjunction with viability analysis. | 1.50 | 625.00 | 937.50 |
| 06/25/20 | Matthew Babcock | Discussed issues related to Debtors' viability with BRG (DJ, PS). | 1.40 | 625.00 | 875.00 |
| 06/25/20 | David Judd | Updated the Viability analysis for 2021 through 2025 based on detailed membership information provided by the Debtor's financial experts. | 2.70 | 750.00 | 2,025.00 |
| 06/25/20 | David Judd | Spoke with Alix Partners to coordinate analysis and efforts. | 0.50 | 750.00 | 375.00 |
| 06/26/20 | David Judd | Reviewed information obtained during meeting with A&M (Debtor's financial advisers). | 0.60 | 750.00 | 450.00 |
| 06/29/20 | Vernon Calder | Performed tax research in response to inquiry from counsel regarding whether BSA is a 501(c)(3) organization and deductibility of membership dues. | 0.80 | 745.00 | 596.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 36 of 44
**Invoice #** 102002
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/29/20 | David Judd | Updated the Viability analysis for 2021 through 2025 based on detailed information regarding operations of Arrow. | 0.60 | 750.00 | 450.00 |
| 06/29/20 | David Judd | Updated the Viability analysis for 2021 through 2025 based on detailed membership information provided by the Debtor's financial experts. | 1.80 | 750.00 | 1,350.00 |
| 06/30/20 | Matthew Babcock | Updated compensation analysis. | 0.50 | 625.00 | 312.50 |
| 06/30/20 | Matthew Babcock | Analyzed viability analysis / BSA forecasts. | 0.90 | 625.00 | 562.50 |
| 06/30/20 | Shelby Chaffos | Examined court transcript for BSA compensation analysis. | 2.20 | 240.00 | 528.00 |
| 06/30/20 | David Judd | Updated analysis of departments based on report from the PeopleSoft software. | 0.80 | 750.00 | 600.00 |
| | | **Total for Task Code 500.00** | **142.70** | | **89,167.00** |

**Task Code: 620.00  -  Claims / Liability Analysis (Pension)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/03/20 | Ray Strong | Analyzed Debtors pension and benefit documentation in data room. | 1.20 | 660.00 | 792.00 |
| 06/05/20 | Matthew Babcock | Evaluated issues related to PBGC estimated claims, including potential exposure for Local Councils. | 0.30 | 625.00 | 187.50 |
| 06/05/20 | R. Todd Neilson | Reviewed reports on requirements to maintain pension level contributions and claims. | 0.50 | 850.00 | 425.00 |
| 06/05/20 | R. Todd Neilson | Evaluated allocation of pension claims between Local Council versus BSA. | 0.30 | 850.00 | 255.00 |
| 06/05/20 | R. Todd Neilson | Evaluated issues related to PBGC claim. | 0.40 | 850.00 | 340.00 |
| 06/11/20 | Matthew Babcock | Analyzed issues related to PBGC claim. | 0.40 | 625.00 | 250.00 |
| 06/11/20 | R. Todd Neilson | Analyzed issues related to estimated PBGC claim. | 0.30 | 850.00 | 255.00 |
| 06/12/20 | R. Todd Neilson | Evaluated estimated PBGC claim. | 0.40 | 850.00 | 340.00 |
| 06/27/20 | Matthew Babcock | Analyzed $60MM in pension plan contributions made in April and May 2019, including discussions with BRG (DJ) and reporting of findings to TCC Counsel. | 1.10 | 625.00 | 687.50 |



**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/27/20 | David Judd | Reviewed detailed information regarding the pension payments, including discussions with BRG (MB). | 0.90 | 750.00 | 675.00 |
| 06/27/20 | David Judd | As requested by counsel investigated the details around the $60 million paid in 2019 to the Defined Benefit Retirement Plan. | 0.80 | 750.00 | 600.00 |
| | | **Total for Task Code 620.00** | **6.60** | | **4,807.00** |

**Task Code: 1020.00  -  Meeting Preparation & Attendance**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/02/20 | R. Todd Neilson | Reviewed issues related to upcoming financial presentation by A&M. | 0.30 | 850.00 | 255.00 |
| 06/03/20 | David Judd | Participated in conference call with BRG personnel regarding status of the case and work to be performed including assignments to minimize duplication of efforts. | 0.30 | 750.00 | 225.00 |
| 06/03/20 | R. Todd Neilson | Reviewed issues related to A&M presentation, including discussions with BRG team. | 0.70 | 850.00 | 595.00 |
| 06/04/20 | Matthew Babcock | Attended weekly TCC status call. | 1.20 | 625.00 | 750.00 |
| 06/04/20 | R. Todd Neilson | Spoke with TCC members as to contents of A&M meeting. | 0.40 | 850.00 | 340.00 |
| 06/04/20 | R. Todd Neilson | Discussions as to TCC meetings. | 0.30 | 850.00 | 255.00 |
| 06/05/20 | Matthew Babcock | Spoke with BRG team regarding case issues, including status of investigation and additional analysis to perform. | 0.70 | 625.00 | 437.50 |
| 06/05/20 | Matthew Babcock | Spoke with TCC chairman (JH) regarding case issues. | 1.00 | 625.00 | 625.00 |
| 06/05/20 | David Judd | Participated in conference call with BRG personnel regarding status of the case and work to be performed including assignments to minimize duplication of efforts. | 0.80 | 750.00 | 600.00 |
| 06/05/20 | R. Todd Neilson | Spoke with BRG team concerning meeting held by TCC as well as ongoing analysis of documents and schedules. | 0.80 | 850.00 | 680.00 |
| 06/05/20 | Ray Strong | Attended weekly BRG team call to discuss case status and assignments. | 0.70 | 660.00 | 462.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/07/20 | R. Todd Neilson | Reviewed financial data in preparation for upcoming A&M presentation. | 0.30 | 850.00 | 255.00 |
| 06/08/20 | David Judd | Reviewed documents and prepare questions for the creditors committee call later today, including discussions with BRG (MB). | 1.40 | 750.00 | 1,050.00 |
| 06/08/20 | David Judd | Participated in conference call with BRG personnel and counsel to prepare for upcoming meetings with the TCC and the Debtor. | 0.80 | 750.00 | 600.00 |
| 06/08/20 | R. Todd Neilson | Participated in conference call with TCC Counsel (JS) to discuss data to be provided by A&M. | 0.90 | 850.00 | 765.00 |
| 06/08/20 | R. Todd Neilson | Revised questions as follow-up to Debtors presentation. | 0.30 | 850.00 | 255.00 |
| 06/08/20 | R. Todd Neilson | Reviewed request for report prior to TCC meeting by Debtor. | 0.30 | 850.00 | 255.00 |
| 06/08/20 | R. Todd Neilson | Reviewed questions and issues to be discussed in A&M presentation. | 0.40 | 850.00 | 340.00 |
| 06/08/20 | Ray Strong | Analyzed Debtor financial documents to prepare for call with TCC counsel regarding Debtor financial update call. | 0.30 | 660.00 | 198.00 |
| 06/08/20 | Ray Strong | Updated list of questions to Debtor during financial update call with TTC. | 0.30 | 660.00 | 198.00 |
| 06/08/20 | Ray Strong | Attended call with TCC counsel regarding preparation for Debtor financial update call. | 1.00 | 660.00 | 660.00 |
| 06/09/20 | David Judd | Telephone call with BRG personnel to review final preparation for the meeting tomorrow with the Debtors Financial consultants. | 0.30 | 750.00 | 225.00 |
| 06/09/20 | David Judd | Reviewed questions prepared for the Debtor presentation on June 10th. | 0.40 | 750.00 | 300.00 |
| 06/09/20 | David Judd | Telephone call with the Tort Creditor Committee and counsel. | 1.50 | 750.00 | 1,125.00 |
| 06/09/20 | David Judd | Reviewed documents, including preparation of questions for the creditors committee call later today. | 1.20 | 750.00 | 900.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 102002
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/09/20 | David Judd | Spoke with BRG personnel to review final questions for the creditor committee call. | 0.40 | 750.00 | 300.00 |
| 06/09/20 | R. Todd Neilson | Reviewed TCC member requests related to financial update presentation. | 0.20 | 850.00 | 170.00 |
| 06/09/20 | R. Todd Neilson | Analyzed Debtor / A&M original budgets and Covid-19 budget. | 1.30 | 850.00 | 1,105.00 |
| 06/09/20 | R. Todd Neilson | Participated in conference call in preparation for A&M presentation. | 0.60 | 850.00 | 510.00 |
| 06/09/20 | R. Todd Neilson | Reviewed issues related to financial information to be provided prior to financial update presentation. | 0.40 | 850.00 | 340.00 |
| 06/09/20 | Ray Strong | Prepared for Debtor financial update call. | 0.60 | 660.00 | 396.00 |
| 06/10/20 | Matthew Babcock | Analyzed issues raised during Debtors' financial update call, including discussions with BRG (TN, DJ). | 1.50 | 625.00 | 937.50 |
| 06/10/20 | David Judd | Reviewed new financial forecast to prepare for the Debtor call later today, including discussions with BRG (TN, MB). | 1.40 | 750.00 | 1,050.00 |
| 06/10/20 | David Judd | Reviewed the new financial forecast prepared by the Debtors financial experts in preparation for the presentation later today. | 0.80 | 750.00 | 600.00 |
| 06/10/20 | David Judd | Participated in conference call with BRG personnel and counsel to discuss financial forecast and additional information to be provided to the TCC. | 1.00 | 750.00 | 750.00 |
| 06/10/20 | David Judd | Participated in call with Debtors financial experts where a new financial forecast was introduced. | 1.10 | 750.00 | 825.00 |
| 06/10/20 | R. Todd Neilson | Spoke with BRG professionals to discuss revised projections as well as analysis required for presentation to TCC. | 1.00 | 850.00 | 850.00 |
| 06/10/20 | R. Todd Neilson | Discussed A&M presentation with BRG. | 0.30 | 850.00 | 255.00 |
| 06/10/20 | R. Todd Neilson | Attended A&M meeting on revised projections. | 1.20 | 850.00 | 1,020.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/10/20 | R. Todd Neilson | Reviewed financial data provided by A&M in preparation for upcoming meeting. | 1.60 | 850.00 | 1,360.00 |
| 06/10/20 | Paul Shields | Participated on BSA Financial Update call. | 1.10 | 715.00 | 786.50 |
| 06/10/20 | Paul Shields | Reviewed BSA Financial Update materials prior to update call. | 0.60 | 715.00 | 429.00 |
| 06/10/20 | Ray Strong | Attended Debtor financial update call. | 1.10 | 660.00 | 726.00 |
| 06/10/20 | Ray Strong | Analyzed financial results from Debtor financial update call. | 1.00 | 660.00 | 660.00 |
| 06/11/20 | Matthew Babcock | Participated in weekly TCC conference call. | 1.70 | 625.00 | 1,062.50 |
| 06/11/20 | David Judd | Reviewed most recent BSA forecast in preparation for TCC meeting. | 0.50 | 750.00 | 375.00 |
| 06/11/20 | R. Todd Neilson | Coordinated with TCC Counsel regarding upcoming meeting and timing for follow-up meeting. | 0.50 | 850.00 | 425.00 |
| 06/11/20 | Ray Strong | Analyzed updates from weekly TTC meeting. | 0.40 | 660.00 | 264.00 |
| 06/12/20 | Matthew Babcock | Participated in weekly status call with BRG team. | 0.40 | 625.00 | 250.00 |
| 06/12/20 | David Judd | Telephone call with TCC Counsel to determine additional areas of concern and steps to be completed in the case. | 1.00 | 750.00 | 750.00 |
| 06/12/20 | David Judd | Participated in conference call with BRG personnel regarding status of the case and work to be performed including assignments to minimize duplication of efforts. | 0.40 | 750.00 | 300.00 |
| 06/12/20 | David Judd | Prepared for meeting with the Debtors financial experts regarding the latest forecast. | 0.50 | 750.00 | 375.00 |
| 06/12/20 | R. Todd Neilson | Spoke with BRG team to discuss case issues and assignments, including preparation for call. | 0.60 | 850.00 | 510.00 |
| 06/12/20 | R. Todd Neilson | Reviewed comments from TCC members as to matters they wish to discuss in future meetings. | 0.40 | 850.00 | 340.00 |
| 06/15/20 | Matthew Babcock | Attended TCC Counsel conference call. | 2.50 | 625.00 | 1,562.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/15/20 | David Judd | Prepared questions for the A&M (Financial Experts for the Debtor) in preparation for our upcoming meeting. | 0.90 | 750.00 | 675.00 |
| 06/15/20 | R. Todd Neilson | Reviewed A&M presentation and contents presented. | 0.30 | 850.00 | 255.00 |
| 06/15/20 | R. Todd Neilson | Coordinated A&M follow-up financial presentation. | 0.30 | 850.00 | 255.00 |
| 06/16/20 | Matthew Babcock | Analyzed financial forecast issues, including discussions with BRG team. | 0.40 | 625.00 | 250.00 |
| 06/16/20 | David Judd | Analyzed pledges and other donor restricted and temporarily restricted funds regarding the Summit property. | 0.50 | 750.00 | 375.00 |
| 06/16/20 | David Judd | Telephone call with BRG personnel to prepare agenda items and questions for the follow-up call with the Debtor's financial experts. | 0.40 | 750.00 | 300.00 |
| 06/16/20 | R. Todd Neilson | Spoke with BRG team to coordinate efforts and accounting analysis. | 0.50 | 850.00 | 425.00 |
| 06/16/20 | Ray Strong | Attended BRG Team status call to discuss financial viability and PeopleSoft access issues. | 0.40 | 660.00 | 264.00 |
| 06/18/20 | Matthew Babcock | Attended weekly TCC meeting. | 1.20 | 625.00 | 750.00 |
| 06/18/20 | David Judd | Telephone call with BRG personnel to prepare information for the TCC meeting. | 0.70 | 750.00 | 525.00 |
| 06/18/20 | R. Todd Neilson | Reviewed questions to be provided to A&M in advance of follow-up call. | 0.40 | 850.00 | 340.00 |
| 06/18/20 | R. Todd Neilson | Reviewed of case status report to be provided to TCC Chair. | 0.30 | 850.00 | 255.00 |
| 06/19/20 | David Judd | Reviewed issues related to presentation to the TCC. | 0.20 | 750.00 | 150.00 |
| 06/21/20 | R. Todd Neilson | Reviewed agenda for BSA Combined Status Update. | 0.30 | 850.00 | 255.00 |
| 06/22/20 | Matthew Babcock | Spoke with BRG team in regard to financial update / viability issues. | 0.50 | 625.00 | 312.50 |
| 06/22/20 | Matthew Babcock | Attended financial update call conducted by A&M. | 1.70 | 625.00 | 1,062.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|------------|-------|------|--------|
| 06/22/20 | David Judd | Telephone call with BRG personnel to review what additional information we request based on the follow-up call with the Debtor's financial experts. | 0.60 | 750.00 | 450.00 |
| 06/22/20 | David Judd | Participated in call with Debtors financial experts where questions were answered regarding the new forecast and other open matters. | 1.70 | 750.00 | 1,275.00 |
| 06/22/20 | David Judd | Reviewed issues related to additional meeting request with the Debtor's financial experts, including discussions with BRG (MB). | 0.40 | 750.00 | 300.00 |
| 06/22/20 | David Judd | Spoke with TCC Counsel (JS) regarding meeting with the Debtor's financial experts. | 0.30 | 750.00 | 225.00 |
| 06/22/20 | Ray Strong | Attended call with A&M regarding further financial details of the Debtor. | 1.60 | 660.00 | 1,056.00 |
| 06/22/20 | Ray Strong | Discussed financial presentation meeting by A&M / BSA with BRG team. | 0.40 | 660.00 | 264.00 |
| 06/23/20 | David Judd | Participated in conference call with TCC Counsel and committee member counsel to discuss meeting with A&M. | 0.30 | 750.00 | 225.00 |
| 06/25/20 | Matthew Babcock | Participated in weekly TCC call. | 1.50 | 625.00 | 937.50 |
| 06/25/20 | Matthew Babcock | Participated in status call with UCC financial advisors. | 0.50 | 625.00 | 312.50 |
| 06/25/20 | David Judd | Participated in zoom call with TCC and counsel. | 1.60 | 750.00 | 1,200.00 |
| 06/25/20 | David Judd | Prepared presentation for the upcoming TCC meeting, including discussions with BRG (PS, MB). | 1.50 | 750.00 | 1,125.00 |
| 06/25/20 | David Judd | Reviewed information to be presented to the TCC during tonight's meeting. | 0.90 | 750.00 | 675.00 |
| 06/25/20 | David Judd | Prepared information regarding membership and payroll to transmit to A&M in preparation for tomorrow's call. | 0.80 | 750.00 | 600.00 |
| 06/25/20 | R. Todd Neilson | Coordinated A&M call to discuss case issues. | 0.20 | 850.00 | 170.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 102002
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/26/20 | Matthew Babcock | Spoke with A&M (CB, RW) in regard to BSA financial forecasts / projections. | 1.00 | 625.00 | 625.00 |
| 06/26/20 | David Judd | Reviewed materials in preparation for meeting with A&M (Debtor's financial advisers) | 0.60 | 750.00 | 450.00 |
| 06/26/20 | David Judd | Participated in conference call with A&M personnel (financial advisers to the Debtor) to review membership and payroll. | 1.00 | 750.00 | 750.00 |
| 06/26/20 | Ray Strong | Reviewed TCC meeting issues and assignments. | 0.40 | 660.00 | 264.00 |
| 06/28/20 | R. Todd Neilson | Analyzed issues related to A&M presentation. | 0.40 | 850.00 | 340.00 |
| 06/29/20 | Matthew Babcock | Spoke with BRG team regarding case analyses / investigations. | 0.70 | 625.00 | 437.50 |
| 06/29/20 | David Judd | Telephone call with BRG personnel to review what additional information we request based on the follow-up call with the Debtor's financial experts. | 0.70 | 750.00 | 525.00 |
| 06/29/20 | R. Todd Neilson | Spoke with BRG team to review discussions with A&M regarding membership trends and other issues. | 0.70 | 850.00 | 595.00 |
| 06/29/20 | Ray Strong | Attended weekly status call with BRG team. | 0.70 | 660.00 | 462.00 |
| 06/30/20 | Matthew Babcock | Attended weekly TCC / Survivor Counsel conference call. | 1.50 | 625.00 | 937.50 |
| 06/30/20 | David Judd | Reviewed information derived from the call with creditor committee counsel. | 0.30 | 750.00 | 225.00 |
| 06/30/20 | David Judd | Participated in conference call with TCC Counsel and state counsel for TCC members to review status of the case. | 1.50 | 750.00 | 1,125.00 |
| | | **Total for Task Code 1020.00** | **73.50** | | **53,634.50** |

**Task Code: 1030.00  -  Mediation Preparation & Attendance**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/12/20 | R. Todd Neilson | Reviewed statute issues as to timing and claims and mediation schedule. | 0.30 | 850.00 | 255.00 |
| 06/29/20 | R. Todd Neilson | Reviewed request for assistance and input in Mediation. | 0.20 | 850.00 | 170.00 |
| | | **Total for Task Code 1030.00** | **0.50** | | **425.00** |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 44 of 44
**Invoice #** 102002
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| **Task Code: 1060.00 - Fee Application Preparation & Hearing** | | | | | |
| 06/02/20 | Matthew Babcock | Finalized March 2020 fee application. | 2.20 | 625.00 | 1,375.00 |
| 06/02/20 | R. Todd Neilson | Reviewed March fee application, including signing and notarization. | 0.40 | 850.00 | 340.00 |
| 06/02/20 | Christina Tergevorkian | Reviewed March 2020 fee application to ensure accuracy. | 1.00 | 295.00 | 295.00 |
| 06/16/20 | Matthew Babcock | Updated draft April 2020 fee application, including review / categorization of time descriptions. | 0.80 | 625.00 | 500.00 |
| 06/16/20 | R. Todd Neilson | Reviewed April 2020 fee app. | 0.30 | 850.00 | 255.00 |
| 06/17/20 | R. Todd Neilson | Evaluated requests from BSA / Monica Blacker regarding fee application. | 0.20 | 850.00 | 170.00 |
| 06/23/20 | Matthew Babcock | Prepared draft May 2020 fee application, including review / categorization of time descriptions. | 1.00 | 625.00 | 625.00 |
| 06/24/20 | Matthew Babcock | Updated draft May 2020 fee application, including review / categorization of time descriptions. | 1.60 | 625.00 | 1,000.00 |
| 06/27/20 | David Judd | Reviewed monthly bill for May 2020. | 0.30 | 750.00 | 225.00 |
| | | **Total for Task Code 1060.00** | **7.80** | | **4,785.00** |
| **Professional Services** | | | **557.70** | | **300,701.50** |

**DETAIL OF EXPENSES**

| Date | Description | Amount |
|------|-------------|--------|
| **Data Research** | | |
| 06/30/20 | GuideStar (guidestar.org) | 48.55 |
| | **Total For Data Research** | **48.55** |
| **Expenses** | | **48.55** |