# EXHIBIT B



Counsel for the Tort Claimants' Committee
Pachulski Stang Ziehl & Jones LLP
919 North Market Street, 17th Floor
PO Box 8705
Wilmington, DE 19899

September 14, 2020
Client-Matter: 18457-29586
Invoice #: 102004
Tax ID # 27-1451273

**RE:  The Official Committee Of Tort Claimants of Boy Scouts Of America**

Services Rendered From July 1, 2020 Through July 31, 2020

| | | |
|---|---:|---|
| Professional Services | $  359,632.50 | USD |
| Expenses Incurred | 17.17 | |
| **CURRENT CHARGES** | **$  359,649.67** | **USD** |

***OTHER OUTSTANDING INVOICES AS OF TODAY***

| | |
|---|---:|
| Invoice # 97831 - Dated 06/03/20 | 56,339.33 |
| Invoice # 98587 - Dated 08/07/20 | 78,062.60 |

### PAYMENT IS DUE BY October 14, 2020

Please direct questions regarding this invoice to: Matthew Babcock at (801) 364-6233 or MBabcock@thinkbrg.com.

**Please remit payment by check to:**
Berkeley Research Group, LLC
2200 Powell Street, Suite 1200
Emeryville, CA  94608

**Please remit payment by wire or ACH to:**
| | |
|---|---|
| Bank Name: | PNC Bank, N.A. |
| SWIFT: | PNCCUS33 |
| ABA #: | 031207607 |
| Account Name: | Berkeley Research Group, LLC |
| Account #: | 8026286672 |
| Reference: | 102004 |

Remittance advices are to be sent to:
remitadvice@thinkbrg.com

**\*\*Due to COVID-19, we are kindly requesting all payments to be made electronically.**



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

Services Rendered From July 1, 2020 Through July 31, 2020

**PROFESSIONAL SERVICES**

| | Rate | Hours | Amount |
|---|---|---|---|
| **Managing Director** | | | |
| R. Todd Neilson | 850.00 | 27.40 | 23,290.00 |
| David Judd | 750.00 | 160.00 | 120,000.00 |
| Paul Shields | 715.00 | 2.90 | 2,073.50 |
| Ray Strong | 660.00 | 52.30 | 34,518.00 |
| **Director** | | | |
| Matthew Edman | 670.00 | 0.30 | 201.00 |
| **Associate Director** | | | |
| Matthew Babcock | 625.00 | 165.40 | 103,375.00 |
| **Senior Associate** | | | |
| Christina Tergevorkian | 295.00 | 123.60 | 36,462.00 |
| Jason Strong | 150.00 | 1.30 | 195.00 |
| **Associate** | | | |
| Shelby Chaffos | 240.00 | 160.90 | 38,616.00 |
| **Case Assistant** | | | |
| Sherry L. Anthon | 205.00 | 4.40 | 902.00 |
| **Total Professional Services** | | **698.50** | **359,632.50** |

**EXPENSES**

| | | |
|---|---|---|
| Data Research | | 17.17 |
| **Total Expenses** | | **17.17** |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**SUMMARY BY TASK CODE**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| 200.10 | Document / Data Analysis (Merrill DatasiteOne) | 30.90 | 15,587.00 |
| 200.30 | Document / Data Analysis (Financial / Accounting) - People Soft Accounting System | 24.60 | 16,279.00 |
| 200.40 | Document / Data Analysis (Corporate) | 9.70 | 6,353.00 |
| 200.60 | Document / Data Analysis (Local Councils) | 62.10 | 27,174.50 |
| 221.00 | Debtor Operations / Monitoring (Cash Flow Reports) | 13.80 | 5,778.00 |
| 223.00 | Debtor Operations / Monitoring (Cash Management Reports) | 2.60 | 624.00 |
| 224.00 | Debtor Operations / Monitoring (Shared Services Reports | 0.70 | 168.00 |
| 300.00 | Asset Analysis (General - Debtors) | 11.10 | 6,964.50 |
| 301.00 | Asset Analysis (General - Debtors Restricted / Identified Assets) | 11.00 | 7,174.00 |
| 303.00 | Asset Analysis (General - Local Councils) | 64.20 | 33,617.50 |
| 310.00 | Asset Analysis (Cash / Bank Accounts - Debtors) | 11.20 | 5,327.00 |
| 321.00 | Asset Analysis (Investments / Funds - Debtors Restricted / Identified Assets) | 15.20 | 9,680.00 |
| 323.00 | Asset Analysis (Investments / Funds - Local Councils) | 46.10 | 11,872.50 |
| 331.00 | Asset Analysis (Real Property - Debtors Restricted / Identified Assets) | 0.50 | 312.50 |
| 333.00 | Asset Analysis (Real Property - Local Councils) | 177.20 | 59,330.50 |
| 350.00 | Asset Analysis (Insurance - Debtors) | 63.60 | 46,218.50 |
| 500.00 | Viability Analysis | 70.50 | 50,017.50 |
| 620.00 | Claims / Liability Analysis (Pension) | 5.50 | 3,990.00 |
| 1020.00 | Meeting Preparation & Attendance | 50.10 | 34,942.00 |
| 1030.00 | Mediation Preparation & Attendance | 22.20 | 14,599.50 |
| 1060.00 | Fee Application Preparation & Hearing | 5.70 | 3,623.00 |
| **Total Professional Services** | | **698.50** | **359,632.50** |



**To:** Counsel for the Tort Claimants' Committee **Page** 4 of 49
**c/o:** Pachulski Stang Ziehl & Jones LLP **Invoice #** 102004
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America **Client-Matter:** 18457-029586

Services Rendered From July 1, 2020 Through July 31, 2020

**DETAIL OF PROFESSIONAL SERVICES**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| **Task Code: 200.10  -  Document / Data Analysis (Merrill DatasiteOne)** | | | | | |
| 07/02/20 | Shelby Chaffos | Reviewed new document uploads to Merrill DataOne. | 1.00 | 240.00 | 240.00 |
| 07/03/20 | R. Todd Neilson | Examined new documents available in Data Rooms. | 0.20 | 850.00 | 170.00 |
| 07/06/20 | Matthew Babcock | Examined recent uploads to Data Room, including finalization of weekly indexes. | 0.40 | 625.00 | 250.00 |
| 07/06/20 | Shelby Chaffos | Examined new document uploads to Merrill DataOne, including update of index document spreadsheets. | 2.00 | 240.00 | 480.00 |
| 07/06/20 | R. Todd Neilson | Review of indexes to three BSA Merrill Datasiteone data rooms as submitted to counsel. | 0.40 | 850.00 | 340.00 |
| 07/07/20 | R. Todd Neilson | Examined new documents uploaded to Datasite. | 0.30 | 850.00 | 255.00 |
| 07/07/20 | R. Todd Neilson | Analyzed revised document requests. | 0.40 | 850.00 | 340.00 |
| 07/08/20 | R. Todd Neilson | Reviewed Data Room inventory and analysis of missing asset schedules. | 0.30 | 850.00 | 255.00 |
| 07/10/20 | Shelby Chaffos | Examined new document uploads to "Committee Advisor Only" Merrill DataOne. | 0.30 | 240.00 | 72.00 |
| 07/10/20 | David Judd | Prepared document / information requests for the Debtor and A&M. | 0.60 | 750.00 | 450.00 |
| 07/13/20 | Matthew Babcock | Examined recent document uploads, including coordination of on-going monitoring and finalization of weekly indexes. | 1.50 | 625.00 | 937.50 |
| 07/13/20 | Shelby Chaffos | Examined new document uploads to "BSA - Confidential" Merrill DataOne, including update of index document spreadsheet. | 1.00 | 240.00 | 240.00 |
| 07/13/20 | Shelby Chaffos | Examined new document uploads to "BSA - Committee Advisor Only" Merrill DataOne, including update of index document spreadsheet. | 1.00 | 240.00 | 240.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/13/20 | Shelby Chaffos | Examined new document uploads to "BSA - Highly Confidential" Merrill DataOne, including update of index document spreadsheet. | 1.00 | 240.00 | 240.00 |
| 07/13/20 | David Judd | Reviewed outstanding document requests and additional requests to be made. | 0.60 | 750.00 | 450.00 |
| 07/14/20 | David Judd | Examined outstanding document requests and additional requests to be made. | 0.60 | 750.00 | 450.00 |
| 07/14/20 | R. Todd Neilson | Reviewed Datasite documents, including asset issues and comingling issues. | 0.30 | 850.00 | 255.00 |
| 07/14/20 | R. Todd Neilson | Reviewed recent court filings. | 0.20 | 850.00 | 170.00 |
| 07/15/20 | Matthew Babcock | Examined recent uploads and outstanding document requests / issues, including discussions with A&M (CB). | 0.80 | 625.00 | 500.00 |
| 07/15/20 | Shelby Chaffos | Examined new bank document uploads to "BSA - Confidential" Merrill DataOne. | 0.30 | 240.00 | 72.00 |
| 07/15/20 | R. Todd Neilson | Evaluated confidential issues. | 0.20 | 850.00 | 170.00 |
| 07/16/20 | Matthew Babcock | Examined recent uploads of Local Council documents. | 0.70 | 625.00 | 437.50 |
| 07/16/20 | David Judd | Prepared additional document requests for the Debtor and A&M regarding the pension plan, restoration plan and other employee benefits. | 0.90 | 750.00 | 675.00 |
| 07/16/20 | R. Todd Neilson | Reviewed Board meeting minutes uploaded to Datasite. | 0.30 | 850.00 | 255.00 |
| 07/17/20 | Matthew Babcock | Analyzed BSA assets / documents, including discussions with BRG (DJ). | 0.70 | 625.00 | 437.50 |
| 07/17/20 | Matthew Babcock | Evaluated status of outstanding document requests, including discussions with TCC Counsel (JM). | 1.50 | 625.00 | 937.50 |
| 07/17/20 | Matthew Babcock | Examined recent Data Room document uploads, including update of master tracking schedule and related analysis. | 1.90 | 625.00 | 1,187.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 6 of 49
**Invoice #** 102004
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/17/20 | David Judd | Reviewed additional document requests regarding critical requests, including discussions with BRG (MB). | 0.40 | 750.00 | 300.00 |
| 07/17/20 | David Judd | Identified additional document requests regarding payroll and related benefits, including discussions with BRG (MB). | 0.80 | 750.00 | 600.00 |
| 07/17/20 | David Judd | Revised additional document requests regarding payroll, benefits, pension plan and restoration plan. | 0.20 | 750.00 | 150.00 |
| 07/19/20 | Matthew Babcock | Identified issues related to outstanding document requests, including communication of findings to TCC Counsel. | 0.60 | 625.00 | 375.00 |
| 07/20/20 | Matthew Babcock | Examined recent document uploads, including finalization of weekly indexes. | 0.20 | 625.00 | 125.00 |
| 07/20/20 | Shelby Chaffos | Examined new document uploads to Merrill DataOne, including update of index document spreadsheets. | 2.00 | 240.00 | 480.00 |
| 07/24/20 | R. Todd Neilson | Reviewed Datasite recent uploads. | 0.30 | 850.00 | 255.00 |
| 07/27/20 | Shelby Chaffos | Examined new document uploads to Merrill DataOne, including update of index document spreadsheets. | 2.00 | 240.00 | 480.00 |
| 07/27/20 | David Judd | Provided clarification to A&M regarding a document request related to the Supply Unit. | 0.20 | 750.00 | 150.00 |
| 07/28/20 | Shelby Chaffos | Examined new document uploads to 'BSA - Committee Advisor Only' Merrill DataOne, including update of index document spreadsheet. | 1.20 | 240.00 | 288.00 |
| 07/28/20 | R. Todd Neilson | Reviewed Datasite document indexes. | 0.30 | 850.00 | 255.00 |
| 07/29/20 | Shelby Chaffos | Examined new document uploads to 'BSA - Highly Confidential' Merrill DataOne. | 0.50 | 240.00 | 120.00 |
| 07/29/20 | Shelby Chaffos | Examined new document uploads to 'BSA - Confidential' Merrill DataOne. | 0.50 | 240.00 | 120.00 |
| 07/30/20 | Shelby Chaffos | Examined new document uploads to 'BSA - Confidential' Merrill DataOne. | 0.50 | 240.00 | 120.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/31/20 | Matthew Babcock | Discussed outstanding document requests with Debtors FA (CB, RW). | 0.70 | 625.00 | 437.50 |
| 07/31/20 | David Judd | Spoke with A&M (CB) regarding outstanding and new document requests. | 0.80 | 750.00 | 600.00 |
| 07/31/20 | David Judd | Reviewed outstanding document requests and additional requests to be made. | 0.30 | 750.00 | 225.00 |
| | | **Total for Task Code 200.10** | **30.90** | | **15,587.00** |

**Task Code: 200.30  -  Document / Data Analysis (Financial / Accounting) - People Soft Accounting System**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/01/20 | Matthew Babcock | Spoke with MiPro in regard to PeopleSoft data. | 0.50 | 625.00 | 312.50 |
| 07/01/20 | David Judd | Continued review of information from reports provided by the PeopleSoft data. | 0.20 | 750.00 | 150.00 |
| 07/01/20 | David Judd | Participated in conference call with BRG personnel and MiPro to review details of requested reports. | 0.90 | 750.00 | 675.00 |
| 07/01/20 | Ray Strong | Attended status call with MIPRO regarding PeopleSoft reports and data queries. | 0.50 | 660.00 | 330.00 |
| 07/02/20 | David Judd | Participated in conference call to be trained on the use of PeopleSoft. | 1.20 | 750.00 | 900.00 |
| 07/02/20 | Ray Strong | Worked with MIPRO team to analyze BSA PeopleSoft accounting system. | 1.00 | 660.00 | 660.00 |
| 07/03/20 | R. Todd Neilson | Reviewed progress on PeopleSoft access timetable. | 0.30 | 850.00 | 255.00 |
| 07/08/20 | Matthew Babcock | Participated in PeopleSoft conference call. | 0.80 | 625.00 | 500.00 |
| 07/08/20 | David Judd | Participated in conference call with BRG personnel and MiPro to review details of requested reports. | 0.30 | 750.00 | 225.00 |
| 07/08/20 | Ray Strong | Attended call with BSA/IBM regarding access to "back-end" of PeopleSoft system. | 0.50 | 660.00 | 330.00 |
| 07/08/20 | Ray Strong | Analyzed "back-end" database access requirements for PeopleSoft system. | 0.50 | 660.00 | 330.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/08/20 | Ray Strong | Attended call with MIPRO regarding access to "back-end" of PeopleSoft system. | 0.20 | 660.00 | 132.00 |
| 07/11/20 | R. Todd Neilson | Reviewed responses on MIPRO access issues. | 0.20 | 850.00 | 170.00 |
| 07/13/20 | R. Todd Neilson | Reviewed PeopleSoft backend access for MIPRO. | 0.20 | 850.00 | 170.00 |
| 07/14/20 | Matthew Babcock | Analyzed issues related to PeopleSoft data exports. | 0.40 | 625.00 | 250.00 |
| 07/14/20 | Matthew Babcock | Analyzed PeopleSoft reports / trees detailing rollups of GL accounts into financial statements. | 0.80 | 625.00 | 500.00 |
| 07/14/20 | R. Todd Neilson | Reviewed backend access issues related to PeopleSoft. | 0.20 | 850.00 | 170.00 |
| 07/14/20 | Ray Strong | Worked with MIPRO to determine queries and additional assignments for financial analysis. | 0.20 | 660.00 | 132.00 |
| 07/14/20 | Ray Strong | Discussed PeopleSoft database access issues with counsel. | 0.10 | 660.00 | 66.00 |
| 07/15/20 | Matthew Babcock | Participated in PeopleSoft call. | 0.50 | 625.00 | 312.50 |
| 07/15/20 | David Judd | Participated in conference call with BRG personnel and MiPro to review details of requested reports. | 0.40 | 750.00 | 300.00 |
| 07/15/20 | R. Todd Neilson | Evaluated issues related to MIPRO access to database. | 0.30 | 850.00 | 255.00 |
| 07/15/20 | Ray Strong | Attended status call with MIPRO to review status of assignments and issues identified. | 0.40 | 660.00 | 264.00 |
| 07/15/20 | Ray Strong | Discussed PeopleSoft back-end issues with counsel. | 0.20 | 660.00 | 132.00 |
| 07/16/20 | Ray Strong | Worked with MIPRO/BSA/IBM to gain access to PeopleSoft back-end database. | 1.10 | 660.00 | 726.00 |
| 07/21/20 | Matthew Babcock | Analyzed issues related to PeopleSoft data. | 0.40 | 625.00 | 250.00 |
| 07/21/20 | David Judd | Prepared schedule of general ledger account numbers for further analysis from the PeopleSoft software for the years prior to 2017. | 0.50 | 750.00 | 375.00 |



**To:** Counsel for the Tort Claimants' Committee                                                                                          **Page 9 of 49**
**c/o:** Pachulski Stang Ziehl & Jones LLP                                                                                          **Invoice #** 102004
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America                             **Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/22/20 | David Judd | Participated in conference call with BRG personnel and MiPro to review details of requested reports. | 0.30 | 750.00 | 225.00 |
| 07/22/20 | Ray Strong | Analyzed PeopleSoft query and report requests. | 0.20 | 660.00 | 132.00 |
| 07/22/20 | Ray Strong | Attended conference call with MIPRO to discuss status of PeopleSoft assignments. | 0.30 | 660.00 | 198.00 |
| 07/23/20 | R. Todd Neilson | Reviewed issues related to PeopleSoft. | 0.20 | 850.00 | 170.00 |
| 07/23/20 | Ray Strong | Work with MIPRO regarding additional PeopleSoft queries and reports. | 0.30 | 660.00 | 198.00 |
| 07/28/20 | Ray Strong | Analyzed PeopleSoft and SQL tables to develop queries for ongoing analyses. | 2.40 | 660.00 | 1,584.00 |
| 07/29/20 | Matthew Babcock | Participated in weekly status call with MiPro. | 0.50 | 625.00 | 312.50 |
| 07/29/20 | Matthew Babcock | Analyzed PeopleSoft accounting data, including discussions with BRG (DJ). | 2.30 | 625.00 | 1,437.50 |
| 07/29/20 | David Judd | Analyzed the nVision Report list to determine reports to request. | 0.30 | 750.00 | 225.00 |
| 07/29/20 | David Judd | Analyzed information available in MiPro to be used in our ongoing financial analysis, including discussions with BRG (MB). | 2.30 | 750.00 | 1,725.00 |
| 07/29/20 | David Judd | Participated in conference call with BRG personnel and MiPro to review details of requested reports. | 0.50 | 750.00 | 375.00 |
| 07/29/20 | Ray Strong | Attended weekly status call with MIPRO regarding pending assignments. | 0.50 | 660.00 | 330.00 |
| 07/30/20 | Jason Strong | Created SQL queries in order to analyze PeopleSoft data extractions. | 1.30 | 150.00 | 195.00 |
| 07/31/20 | David Judd | Analyzed general ledger chart of accounts for the local councils to identify accounts to obtain downloads of data from PeopleSoft. | 0.40 | 750.00 | 300.00 |
| | | **Total for Task Code 200.30** | **24.60** | | **16,279.00** |

**Task Code: 200.40  -  Document / Data Analysis (Corporate)**

| | | | | | |
|------|------|-------------|-------|------|--------|
| 07/09/20 | Matthew Babcock | Reviewed board of directors meeting minutes. | 0.50 | 625.00 | 312.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 10 of 49
**Invoice #** 102004
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/21/20 | Ray Strong | Analyzed Board of Director minutes / meeting materials sent by BSA. | 3.20 | 660.00 | 2,112.00 |
| 07/22/20 | Matthew Babcock | Examined board minutes, including discussions with BRG (RS). | 0.90 | 625.00 | 562.50 |
| 07/22/20 | Ray Strong | Continued analysis of Board of Director minutes / meeting documentation provided by BSA. | 1.30 | 660.00 | 858.00 |
| 07/22/20 | Ray Strong | Discussed analysis of Board of Director minutes with BRG Team. | 0.20 | 660.00 | 132.00 |
| 07/24/20 | Ray Strong | Analyzed Board of Director minutes provided by BSA. | 2.40 | 660.00 | 1,584.00 |
| 07/28/20 | Ray Strong | Examined Board of Director minutes / supporting documentation provided by BSA. | 1.20 | 660.00 | 792.00 |
| | | **Total for Task Code 200.40** | **9.70** | | **6,353.00** |

**Task Code: 200.60  -  Document / Data Analysis (Local Councils)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/02/20 | Christina Tergevorkian | Reviewed new document uploads from Local Councils. | 1.30 | 295.00 | 383.50 |
| 07/03/20 | Matthew Babcock | Spoke with BRG (DJ) regarding case issues, including Local Council analysis. | 0.50 | 625.00 | 312.50 |
| 07/03/20 | Matthew Babcock | Prepared Local Council document request. | 1.60 | 625.00 | 1,000.00 |
| 07/03/20 | David Judd | Reviewed proposed document request for the local councils, including discussions with BRG (MB). | 0.40 | 750.00 | 300.00 |
| 07/03/20 | David Judd | Reviewed proposed request to the local councils for documents production to be worked on with TCC counsel. | 0.30 | 750.00 | 225.00 |
| 07/03/20 | R. Todd Neilson | Updated local council document checklists. | 0.30 | 850.00 | 255.00 |
| 07/03/20 | Ray Strong | Updated local council document request list. | 0.80 | 660.00 | 528.00 |
| 07/06/20 | Matthew Babcock | Updated Local Council document request. | 0.80 | 625.00 | 500.00 |
| 07/06/20 | Matthew Babcock | Spoke with TCC Counsel (JM, JP) regarding Local Council document request. | 0.50 | 625.00 | 312.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/06/20 | Ray Strong | Revised local council document request list. | 0.30 | 660.00 | 198.00 |
| 07/07/20 | David Judd | Reviewed information requests for the local councils. | 0.40 | 750.00 | 300.00 |
| 07/07/20 | R. Todd Neilson | Reviewed Local Council document requests. | 0.40 | 850.00 | 340.00 |
| 07/07/20 | Christina Tergevorkian | Updated Local Council Asset File to reflect the newly added local council files. | 0.30 | 295.00 | 88.50 |
| 07/08/20 | Matthew Babcock | Examined Local Council documents uploaded to date, including identification of types of documents produced. | 1.80 | 625.00 | 1,125.00 |
| 07/08/20 | David Judd | Reviewed updated information regarding the local councils documents as requested by counsel. | 0.30 | 750.00 | 225.00 |
| 07/08/20 | R. Todd Neilson | Reviewed documents provided to Datasite and local counsel lists. | 0.20 | 850.00 | 170.00 |
| 07/08/20 | Ray Strong | Analyzed local council documentation provided by BSA. | 0.50 | 660.00 | 330.00 |
| 07/09/20 | Matthew Babcock | Examined Local Council documents, including communication to A&M regarding missing documents. | 1.90 | 625.00 | 1,187.50 |
| 07/09/20 | David Judd | Reviewed updated information requests regarding the local councils as requested by counsel. | 0.30 | 750.00 | 225.00 |
| 07/09/20 | Ray Strong | Reviewed local council documents provided by BSA. | 0.30 | 660.00 | 198.00 |
| 07/10/20 | Matthew Babcock | Examined Local Council documents. | 0.70 | 625.00 | 437.50 |
| 07/10/20 | Shelby Chaffos | Updated Local Council Asset File pursuant to recently added local council files. | 2.20 | 240.00 | 528.00 |
| 07/10/20 | Christina Tergevorkian | Revised Local Council Asset File to reflect the newly added local council files. | 2.20 | 295.00 | 649.00 |
| 07/11/20 | Ray Strong | Analyzed local council documents provided by BSA. | 1.20 | 660.00 | 792.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

Page 12 of 49
**Invoice #** 102004
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/13/20 | Matthew Babcock | Analyzed documents uploaded by Ad Hoc Committee Local Councils, including communication of status / findings to TCC Counsel. | 0.80 | 625.00 | 500.00 |
| 07/13/20 | Shelby Chaffos | Examined new document uploads to "BSA - Committee Advisor Only" Merrill DataOne, including update of asset file spreadsheet. | 3.00 | 240.00 | 720.00 |
| 07/13/20 | Shelby Chaffos | Continued examination of new document uploads to "BSA - Committee Advisor Only" Merrill DataOne, including update of asset file spreadsheet. | 2.50 | 240.00 | 600.00 |
| 07/14/20 | Shelby Chaffos | Revised Local Council Asset File to reflect the newly added local council files. | 0.70 | 240.00 | 168.00 |
| 07/14/20 | Shelby Chaffos | Continued examination of new document uploads to "BSA - Committee Advisor Only" Merrill DataOne, including update of asset file spreadsheet. | 1.50 | 240.00 | 360.00 |
| 07/14/20 | Christina Tergevorkian | Updated Local Council Asset File to reflect the newly added local council files. | 0.70 | 295.00 | 206.50 |
| 07/14/20 | Christina Tergevorkian | Reviewed newly uploaded Local Council documents. | 0.60 | 295.00 | 177.00 |
| 07/15/20 | Ray Strong | Examined local council documents uploaded to data room to evaluate future analyses. | 0.60 | 660.00 | 396.00 |
| 07/17/20 | David Judd | Evaluated local council document issues, including procedures moving forward and discussions with BRG (MB). | 0.60 | 750.00 | 450.00 |
| 07/20/20 | Matthew Babcock | Identified Ad Hoc Local Council Committee member documents to be requested for re-designation to "Confidential.". | 1.30 | 625.00 | 812.50 |
| 07/23/20 | R. Todd Neilson | Examined Local Council documents, including possible discussion of indemnification. | 0.20 | 850.00 | 170.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 102004
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/25/20 | Matthew Babcock | Spoke with TCC Counsel (JM, JP) in regard to Ad Hoc Local Council Committee documents. | 0.50 | 625.00 | 312.50 |
| 07/27/20 | Matthew Babcock | Examined Local Council documents, including creation of inventory for TCC Counsel (Andrew Jackson). | 1.00 | 625.00 | 625.00 |
| 07/27/20 | Matthew Babcock | Examined Local Council documents, including creation of inventory for TCC Counsel (Minsi Trails). | 0.90 | 625.00 | 562.50 |
| 07/27/20 | Matthew Babcock | Examined Local Council documents, including creation of inventory for TCC Counsel (Mid-America). | 0.70 | 625.00 | 437.50 |
| 07/27/20 | Matthew Babcock | Examined Local Council documents, including creation of inventory for TCC Counsel (Greater New York). | 0.60 | 625.00 | 375.00 |
| 07/27/20 | Matthew Babcock | Examined Local Council documents, including creation of inventory for TCC Counsel (Crossroads of America). | 1.00 | 625.00 | 625.00 |
| 07/27/20 | Matthew Babcock | Examined Local Council documents, including creation of inventory for TCC Counsel (Atlanta Area). | 0.80 | 625.00 | 500.00 |
| 07/27/20 | Matthew Babcock | Examined Local Council documents, including creation of inventory for TCC Counsel (Grand Canyon). | 0.40 | 625.00 | 250.00 |
| 07/27/20 | Matthew Babcock | Examined Local Council documents, including creation of inventory for TCC Counsel (Denver Area). | 1.30 | 625.00 | 812.50 |
| 07/27/20 | Shelby Chaffos | Analyzed Ad Hoc Local Council documents (Minsi Trails). | 2.20 | 240.00 | 528.00 |
| 07/27/20 | Shelby Chaffos | Analyzed Ad Hoc Local Council documents (Andrew Jackson). | 1.00 | 240.00 | 240.00 |
| 07/27/20 | Shelby Chaffos | Analyzed Ad Hoc Local Council documents (Denver Area). | 1.00 | 240.00 | 240.00 |
| 07/27/20 | Shelby Chaffos | Received instructions on how to conduct analysis of Ad Hoc Local Council documents. | 0.30 | 240.00 | 72.00 |
| 07/27/20 | Shelby Chaffos | Analyzed Ad Hoc Local Council documents (Crossroads of America). | 2.50 | 240.00 | 600.00 |
| 07/27/20 | Shelby Chaffos | Analyzed Ad Hoc Local Council documents (Mid-America). | 2.00 | 240.00 | 480.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

Page 14 of 49
**Invoice #** 102004
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/28/20 | Matthew Babcock | Continued examination of Local Council documents, including updated of inventory for TCC Counsel (Grand Canyon). | 1.20 | 625.00 | 750.00 |
| 07/28/20 | Matthew Babcock | Continued examination of Local Council documents, including updated of inventory for TCC Counsel (Denver Area). | 0.70 | 625.00 | 437.50 |
| 07/28/20 | Matthew Babcock | Continued examination of Local Council documents, including updated of inventory for TCC Counsel (Mid-America). | 0.50 | 625.00 | 312.50 |
| 07/28/20 | Matthew Babcock | Continued examination of Local Council documents, including updated of inventory for TCC Counsel (Greater New York). | 0.30 | 625.00 | 187.50 |
| 07/28/20 | Matthew Babcock | Continued examination of Local Council documents, including updated of inventory for TCC Counsel (Crossroads of America). | 0.60 | 625.00 | 375.00 |
| 07/28/20 | Matthew Babcock | Continued examination of Local Council documents, including updated of inventory for TCC Counsel (Atlanta Area). | 0.30 | 625.00 | 187.50 |
| 07/28/20 | Matthew Babcock | Continued examination of Local Council documents, including updated of inventory for TCC Counsel (Andrew Jackson). | 0.30 | 625.00 | 187.50 |
| 07/28/20 | Matthew Babcock | Continued examination of Local Council documents, including updated of inventory for TCC Counsel (Minsi Trails). | 0.70 | 625.00 | 437.50 |
| 07/28/20 | Shelby Chaffos | Analyzed Ad Hoc Local Council documents (Grand Canyon). | 1.50 | 240.00 | 360.00 |
| 07/28/20 | Shelby Chaffos | Continued analysis of Ad Hoc Local Council documents (Crossroads of America, Denver Area, and Minsi Trails). | 1.00 | 240.00 | 240.00 |
| 07/28/20 | R. Todd Neilson | Examined Local Council documentation and prior requests and responses. | 0.20 | 850.00 | 170.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/28/20 | Christina Tergevorkian | Updated Local Council Asset File to reflect the newly added local council files. | 0.80 | 295.00 | 236.00 |
| 07/28/20 | Christina Tergevorkian | Reviewed newly updated documents that were added to Local Council files. | 0.80 | 295.00 | 236.00 |
| 07/29/20 | Shelby Chaffos | Continued analysis of Ad Hoc Local Council documents (Grand Canyon). | 1.50 | 240.00 | 360.00 |
| 07/29/20 | Shelby Chaffos | Analyzed Ad Hoc Local Council documents (Greater New York). | 1.50 | 240.00 | 360.00 |
| 07/29/20 | Shelby Chaffos | Continued analysis of Ad Hoc Local Council documents (Andrew Jackson). | 1.50 | 240.00 | 360.00 |
| 07/30/20 | Christina Tergevorkian | Reviewed updated documents that were added to Local Council files. | 0.50 | 295.00 | 147.50 |
| | | **Total for Task Code 200.60** | **62.10** | | **27,174.50** |

**Task Code: 221.00  -  Debtor Operations / Monitoring (Cash Flow Reports)**

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/03/20 | David Judd | Updated viability analysis for projected payroll and benefit expenses and its impact on future cash flows for the years 2021 through 2025. | 0.70 | 750.00 | 525.00 |
| 07/04/20 | Shelby Chaffos | Updated weekly cash flow analysis for week 06/26/20. | 1.00 | 240.00 | 240.00 |
| 07/10/20 | Shelby Chaffos | Updated weekly cash flow analysis for week 07/03/20. | 1.20 | 240.00 | 288.00 |
| 07/13/20 | David Judd | Reviewed updated 13 week cash collateral budget #4 provided by the Debtor. | 0.60 | 750.00 | 450.00 |
| 07/13/20 | R. Todd Neilson | Examined variances on JP Morgan approved budgets. | 0.30 | 850.00 | 255.00 |
| 07/16/20 | David Judd | Reviewed the Debtor's updated cash flow budget to determine changes from prior budget and impact to operations. | 0.80 | 750.00 | 600.00 |
| 07/17/20 | Shelby Chaffos | Updated weekly cash flow analysis for week 07/10/20. | 1.50 | 240.00 | 360.00 |
| 07/17/20 | Shelby Chaffos | Updated budget variance in the cash flow analysis with the new 13-week forecast covering the period of 07/10/20 to 10/02/20. | 2.50 | 240.00 | 600.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 16 of 49
**Invoice #** 102004
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/27/20 | Shelby Chaffos | Revised analysis of cumulative 13-week budget to actual comparison. | 0.50 | 240.00 | 120.00 |
| 07/27/20 | Paul Shields | Reviewed updates to comparisons between budget to actual amounts, as well as comparisons of changes to budgets, and instructed staff regarding updates to comparisons. | 0.60 | 715.00 | 429.00 |
| 07/29/20 | Shelby Chaffos | Analyzed cumulative 13-week budget comparison. | 2.00 | 240.00 | 480.00 |
| 07/29/20 | David Judd | Analyzed the most recent cash flow budget to determine actual results for comparison to the last cash flow budget. | 0.30 | 750.00 | 225.00 |
| 07/30/20 | Matthew Babcock | Analyzed Debtors' cash flow reports / budgets, including discussions with BRG (PS). | 0.90 | 625.00 | 562.50 |
| 07/30/20 | Paul Shields | Reviewed cash flow issues, including discussions with BRG (MB). | 0.90 | 715.00 | 643.50 |
| | | **Total for Task Code 221.00** | **13.80** | | **5,778.00** |

**Task Code: 223.00 - Debtor Operations / Monitoring (Cash Management Reports)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/04/20 | Shelby Chaffos | Analyzed Disbursements for week 06/26/20. | 0.40 | 240.00 | 96.00 |
| 07/04/20 | Shelby Chaffos | Analyzed Receipts for week 06/26/20. | 0.30 | 240.00 | 72.00 |
| 07/17/20 | Shelby Chaffos | Analyzed Receipts for weeks 07/03/20 - 07/10/20. | 0.50 | 240.00 | 120.00 |
| 07/17/20 | Shelby Chaffos | Analyzed Disbursements for weeks 07/03/20 - 07/10/20. | 0.70 | 240.00 | 168.00 |
| 07/28/20 | Shelby Chaffos | Analyzed Disbursements for week 07/17/20. | 0.40 | 240.00 | 96.00 |
| 07/28/20 | Shelby Chaffos | Analyzed Receipts for week 07/17/20. | 0.30 | 240.00 | 72.00 |
| | | **Total for Task Code 223.00** | **2.60** | | **624.00** |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| **Task Code: 224.00  -  Debtor Operations / Monitoring (Shared Services Reports** | | | | | |
| 07/28/20 | Shelby Chaffos | Analyzed Local Council Disbursements for June 2020. | 0.20 | 240.00 | 48.00 |
| 07/28/20 | Shelby Chaffos | Analyzed Local Council Receipts for June 2020. | 0.20 | 240.00 | 48.00 |
| 07/28/20 | Shelby Chaffos | Analyzed Intercompany Transactions for June 2020. | 0.30 | 240.00 | 72.00 |
| | | **Total for Task Code 224.00** | **0.70** | | **168.00** |
| **Task Code: 300.00  -  Asset Analysis (General - Debtors)** | | | | | |
| 07/01/20 | Matthew Babcock | Reviewed status of asset analysis / PeopleSoft data. | 0.90 | 625.00 | 562.50 |
| 07/02/20 | Matthew Babcock | Examined BSA and Local Council assets detailed in PeopleSoft accounting system, including update of related analysis. | 2.70 | 625.00 | 1,687.50 |
| 07/17/20 | Matthew Babcock | Evaluated status of asset analyses. | 0.60 | 625.00 | 375.00 |
| 07/20/20 | Matthew Babcock | Analyzed Unrestricted Endowment Fund. | 1.80 | 625.00 | 1,125.00 |
| 07/29/20 | Matthew Babcock | Analyzed historic Unrestricted Endowment Fund transactions, including comparison of PeopleSoft data with account statements. | 1.20 | 625.00 | 750.00 |
| 07/30/20 | Matthew Babcock | Analyzed BSA assets. | 2.50 | 625.00 | 1,562.50 |
| 07/31/20 | Matthew Babcock | Analyzed PPP loans obtained by BSA, Affiliates and Local Councils. | 1.10 | 625.00 | 687.50 |
| 07/31/20 | Paul Shields | Evaluated issues associated with PPP loan analysis. | 0.30 | 715.00 | 214.50 |
| | | **Total for Task Code 300.00** | **11.10** | | **6,964.50** |
| **Task Code: 301.00  -  Asset Analysis (General - Debtors Restricted / Identified Assets)** | | | | | |
| 07/14/20 | Matthew Babcock | Spoke with TCC Counsel (RO) in regard to restricted assets. | 0.50 | 625.00 | 312.50 |
| 07/15/20 | Matthew Babcock | Analyzed documentation / support related to cash holdings identified as "Identified Property." | 1.10 | 625.00 | 687.50 |
| 07/15/20 | Matthew Babcock | Analyzed documentation / support related to other assets identified as "Identified Property." | 0.90 | 625.00 | 562.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 18 of 49
**Invoice #** 102004
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/15/20 | Matthew Babcock | Analyzed documentation / support related to investments identified as "Identified Property." | 1.50 | 625.00 | 937.50 |
| 07/16/20 | Matthew Babcock | Evaluated issues related to restricted assets, including update of analysis. | 0.50 | 625.00 | 312.50 |
| 07/17/20 | Matthew Babcock | Analyzed NewWorld assets and liabilities. | 0.30 | 625.00 | 187.50 |
| 07/19/20 | R. Todd Neilson | Reviewed communications on identified assets and status of investment accounts and statements. | 0.80 | 850.00 | 680.00 |
| 07/21/20 | Matthew Babcock | Updated restricted assets analysis, including review of supporting documents. | 0.80 | 625.00 | 500.00 |
| 07/22/20 | Matthew Babcock | Continued update of restricted assets analysis, including review of supporting documents. | 0.70 | 625.00 | 437.50 |
| 07/22/20 | Ray Strong | Analyzed restricted asset classification imposed on assets by BSA. | 0.20 | 660.00 | 132.00 |
| 07/29/20 | Ray Strong | Analyzed PeopleSoft data for cash account activity in general ledger. | 3.20 | 660.00 | 2,112.00 |
| 07/30/20 | Matthew Babcock | Spoke with TCC Counsel (RO) in regard to restricted assets. | 0.50 | 625.00 | 312.50 |
| | | **Total for Task Code 301.00** | **11.00** | | **7,174.00** |

**Task Code: 303.00  -  Asset Analysis (General - Local Councils)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/01/20 | Matthew Babcock | Examined Local Council documents detailing assets. | 0.70 | 625.00 | 437.50 |
| 07/02/20 | Matthew Babcock | Updated Local Council asset analysis (restricted assets). | 1.20 | 625.00 | 750.00 |
| 07/02/20 | Shelby Chaffos | Evaluated issues related to local council asset analysis. | 0.80 | 240.00 | 192.00 |
| 07/03/20 | Matthew Babcock | Updated Local Council asset analysis (restricted assets) pursuant to recent document uploads. | 0.30 | 625.00 | 187.50 |
| 07/03/20 | Matthew Babcock | Researched Local Council asset sales, including report of findings to TCC Counsel. | 1.60 | 625.00 | 1,000.00 |
| 07/06/20 | Matthew Babcock | Examined Local Council asset document uploads. | 0.40 | 625.00 | 250.00 |
| 07/06/20 | R. Todd Neilson | Analyzed Local Council assets. | 0.20 | 850.00 | 170.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/07/20 | Matthew Babcock | Analyzed Local Council assets, including comparison of data assets identified in PeopleSoft and Forms 990. | 2.40 | 625.00 | 1,500.00 |
| 07/07/20 | Matthew Babcock | Examined Local Council documents uploaded to Data Room, including identification of documents uploaded and documents still required (LC001 - LC213). | 2.30 | 625.00 | 1,437.50 |
| 07/07/20 | Matthew Babcock | Examined Local Council documents uploaded to Data Room, including identification of documents uploaded and documents still required (LC527 - LC803). | 2.10 | 625.00 | 1,312.50 |
| 07/07/20 | Matthew Babcock | Examined Local Council documents uploaded to Data Room, including identification of documents uploaded and documents still required (LC214 - LC525). | 2.10 | 625.00 | 1,312.50 |
| 07/07/20 | David Judd | Reviewed local councils assets. | 0.30 | 750.00 | 225.00 |
| 07/08/20 | Matthew Babcock | Analyzed Local Council compensation, including review of supporting Forms 990. | 2.30 | 625.00 | 1,437.50 |
| 07/08/20 | Shelby Chaffos | Analyzed Form 990 compensation for Ad Hoc local councils. | 1.60 | 240.00 | 384.00 |
| 07/09/20 | Matthew Babcock | Updated analysis of Local Council compensation. | 0.40 | 625.00 | 250.00 |
| 07/09/20 | Matthew Babcock | Analyzed Local Council assets, including update of master schedule. | 2.30 | 625.00 | 1,437.50 |
| 07/09/20 | R. Todd Neilson | Reviewed documents concerning Local Council receipts. | 0.30 | 850.00 | 255.00 |
| 07/10/20 | Matthew Babcock | Analyzed Local Council assets, including coordination of additional analysis to be performed. | 1.10 | 625.00 | 687.50 |
| 07/11/20 | Matthew Edman | Processed Local Council PDF files for further analysis. | 0.30 | 670.00 | 201.00 |
| 07/11/20 | R. Todd Neilson | Reviewed documents concerning Alabama asset information. | 0.30 | 850.00 | 255.00 |
| 07/13/20 | R. Todd Neilson | Reviewed Local Council asset files. | 0.90 | 850.00 | 765.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 102004
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/13/20 | Ray Strong | Analyzed local council asset documentation provided by BSA. | 0.30 | 660.00 | 198.00 |
| 07/14/20 | David Judd | Reviewed local council asset documents, including issues / procedures for further analysis. | 0.90 | 750.00 | 675.00 |
| 07/16/20 | Matthew Babcock | Investigated issues related to Local Council assets, including update of related analysis. | 0.50 | 625.00 | 312.50 |
| 07/21/20 | David Judd | Review shared services arrangement with the local councils. | 1.20 | 750.00 | 900.00 |
| 07/21/20 | Ray Strong | Analyzed local council assets in preparation for conference call with potential valuation experts. | 0.30 | 660.00 | 198.00 |
| 07/22/20 | David Judd | Analyzed 30 largest local councils based on total assets. | 0.40 | 750.00 | 300.00 |
| 07/22/20 | David Judd | Reviewed schedule of the 30 largest local counsels to assist in preparing data requested by counsel. | 0.40 | 750.00 | 300.00 |
| 07/22/20 | R. Todd Neilson | Reviewed asset schedules concerning Local Councils Forms 990. | 0.90 | 850.00 | 765.00 |
| 07/23/20 | R. Todd Neilson | Analyzed Local Council assets reported on Forms 990. | 0.30 | 850.00 | 255.00 |
| 07/23/20 | R. Todd Neilson | Reviewed schedules detailing assets on Forms 990 for top local councils. | 0.40 | 850.00 | 340.00 |
| 07/23/20 | Christina Tergevorkian | Analyzed Local Councils balance sheet information to create a summary schedule. | 1.70 | 295.00 | 501.50 |
| 07/27/20 | Matthew Babcock | Analyzed PeopleSoft Local Council balance sheet data. | 0.30 | 625.00 | 187.50 |
| 07/27/20 | David Judd | Reviewed counsel's memo regarding accessing local council assets for the TCC. | 0.90 | 750.00 | 675.00 |
| 07/27/20 | Ray Strong | Analyzed balance sheets from PeopleSoft system for local councils 1-75. | 1.90 | 660.00 | 1,254.00 |
| 07/27/20 | Ray Strong | Analyzed balance sheets from PeopleSoft system for local councils 150-263. | 1.20 | 660.00 | 792.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 21 of 49
**Invoice #** 102004
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/27/20 | Ray Strong | Analyzed balance sheets from PeopleSoft system for local councils 76-150. | 2.20 | 660.00 | 1,452.00 |
| 07/27/20 | Christina Tergevorkian | Analyzed Ad Hoc Local Council Committee assets / records for Greater New York. | 1.00 | 295.00 | 295.00 |
| 07/27/20 | Christina Tergevorkian | Analyzed Ad Hoc Local Council Committee assets / records for Crossroads of America. | 1.50 | 295.00 | 442.50 |
| 07/27/20 | Christina Tergevorkian | Analyzed Ad Hoc Local Council Committee assets / records for Denver Area. | 1.50 | 295.00 | 442.50 |
| 07/27/20 | Christina Tergevorkian | Analyzed Ad Hoc Local Council Committee assets / records for Atlanta Area. | 1.00 | 295.00 | 295.00 |
| 07/28/20 | R. Todd Neilson | Reviewed Local Council asset financial data as listed on Forms 990. | 0.40 | 850.00 | 340.00 |
| 07/30/20 | Matthew Babcock | Analyzed Local Council assets. | 2.30 | 625.00 | 1,437.50 |
| 07/30/20 | Ray Strong | Discussed Local Council balance sheet analysis with BRG staff. | 0.50 | 660.00 | 330.00 |
| 07/30/20 | Christina Tergevorkian | Created database in order to analyze Local Council Balance Sheet data. | 2.00 | 295.00 | 590.00 |
| 07/30/20 | Christina Tergevorkian | Reviewed Local Council Balance Sheet data from 2007 through May 31, 2020 in preparation for analysis. | 1.50 | 295.00 | 442.50 |
| 07/30/20 | Christina Tergevorkian | Created query in Local Council Balance Sheet database that summarizes balance sheet data for each of the local councils by year. | 2.50 | 295.00 | 737.50 |
| 07/30/20 | Christina Tergevorkian | Created report in Local Council Balance Sheet database that summarizes balance sheet data for each of the local councils by year. | 1.70 | 295.00 | 501.50 |
| 07/31/20 | David Judd | Spoke with TCC Counsel (RO) regarding local council asset matters. | 1.50 | 750.00 | 1,125.00 |
| 07/31/20 | Ray Strong | Analyzed PeopleSoft G/L data for asset disposal of local councils. | 1.10 | 660.00 | 726.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/31/20 | Christina Tergevorkian | Revised report in Local Council Balance Sheet database that summarizes balance sheet data for each of the local councils by year. | 2.00 | 295.00 | 590.00 |
| 07/31/20 | Christina Tergevorkian | Analyzed Local Council Balance Sheet data for each of the local councils by year. | 3.00 | 295.00 | 885.00 |
| 07/31/20 | Christina Tergevorkian | Updated report in Local Council Balance Sheet database that summarizes balance sheet data for each of the local councils by year. | 3.00 | 295.00 | 885.00 |
| | | **Total for Task Code 303.00** | **64.20** | | **33,617.50** |

**Task Code: 310.00 - Asset Analysis (Cash / Bank Accounts - Debtors)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/13/20 | Matthew Babcock | Examined bank account records, including identification of issues to be resolved by Debtors / A&M. | 2.40 | 625.00 | 1,500.00 |
| 07/20/20 | Matthew Babcock | Coordinated analysis of bank account documentation. | 0.30 | 625.00 | 187.50 |
| 07/21/20 | Sherry L. Anthon | Analyzed bank account documentation (GL 10064-10225, 10010-10025). | 2.40 | 205.00 | 492.00 |
| 07/21/20 | Sherry L. Anthon | Analyzed bank account documentation (GL 10022-10043). | 0.90 | 205.00 | 184.50 |
| 07/21/20 | Sherry L. Anthon | Analyzed bank account documentation (GL 10026-10855). | 1.10 | 205.00 | 225.50 |
| 07/29/20 | Matthew Babcock | Analyzed bank account transactions (2008 - 2020), including discussions with BRG (DJ). | 2.70 | 625.00 | 1,687.50 |
| 07/29/20 | David Judd | Reviewed bank account / general ledger activity, including month-end reconciliations and discussions with BRG (MB). | 1.40 | 750.00 | 1,050.00 |
| | | **Total for Task Code 310.00** | **11.20** | | **5,327.00** |

**Task Code: 321.00 - Asset Analysis (Investments / Funds - Debtors Restricted / Identified Assets)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/06/20 | Matthew Babcock | Analyzed PeopleSoft data detailing historical CEF activity. | 0.80 | 625.00 | 500.00 |
| 07/10/20 | Matthew Babcock | Examined recently uploaded Commingled Endowment Fund documents, including identification of outstanding items. | 1.00 | 625.00 | 625.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 23 of 49
**Invoice #** 102004
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/14/20 | Ray Strong | Analyzed commingled endowment fund activity and accounting information from PeopleSoft. | 0.90 | 660.00 | 594.00 |
| 07/15/20 | Matthew Babcock | Analyzed BSA Affiliates interests in CEF, including individual participant activity. | 0.80 | 625.00 | 500.00 |
| 07/15/20 | Matthew Babcock | Analyzed BSA interests in CEF, including individual participant activity. | 2.30 | 625.00 | 1,437.50 |
| 07/16/20 | Matthew Babcock | Continued analysis of BSA interests in CEF, including individual participant activity. | 1.70 | 625.00 | 1,062.50 |
| 07/16/20 | Matthew Babcock | Continued analysis of BSA Affiliates interests in CEF, including individual participant activity. | 2.40 | 625.00 | 1,500.00 |
| 07/16/20 | David Judd | Analyzed historical Commingled Endowment Fund transactions / balances. | 0.60 | 750.00 | 450.00 |
| 07/20/20 | Matthew Babcock | Analyzed CEF, including transfers from CEF to Unrestricted Endowment Fund. | 1.00 | 625.00 | 625.00 |
| 07/21/20 | Matthew Babcock | Analyzed allocated sub-funds in CEF related to BSA. | 1.10 | 625.00 | 687.50 |
| 07/22/20 | Matthew Babcock | Analyzed allocated sub-funds in CEF related to Local Councils. | 0.50 | 625.00 | 312.50 |
| 07/29/20 | Ray Strong | Analyzed PeopleSoft data for restricted asset activity (investments) in general ledger. | 1.10 | 660.00 | 726.00 |
| 07/30/20 | Ray Strong | Analyzed commingled endowment data from PeopleSoft system. | 0.50 | 660.00 | 330.00 |
| 07/30/20 | Ray Strong | Analyzed restricted asset data (investments) from PeopleSoft system. | 0.50 | 660.00 | 330.00 |
| | | **Total for Task Code 321.00** | **15.20** | | **9,680.00** |

**Task Code: 323.00  -  Asset Analysis (Investments / Funds - Local Councils)**

| | | | | | |
|------|------|-------------|-------|------|--------|
| 07/01/20 | Shelby Chaffos | Analyzed restricted assets identified in Local Council documents, including update of Local Council asset schedule. (Alamo Area - Potawatomi Area). | 3.00 | 240.00 | 720.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/01/20 | Shelby Chaffos | Analyzed income producing property identified in Local Council documents, including update of Local Council asset schedule. (Alamo Area - Texas Southwest). | 0.50 | 240.00 | 120.00 |
| 07/01/20 | Shelby Chaffos | Analyzed restricted assets identified in Local Council documents, including update of Local Council asset schedule. (Great Rivers - Far East). | 3.00 | 240.00 | 720.00 |
| 07/02/20 | Shelby Chaffos | Analyzed restricted assets identified in Local Council documents, including update of Local Council asset schedule. (Old North State - Black Hill Area). | 2.00 | 240.00 | 480.00 |
| 07/06/20 | Shelby Chaffos | Analyzed restricted assets identified in Local Council documents, including update of Local Council asset schedule. (Blue Ridge Mountains - Alabama-Florida). | 1.00 | 240.00 | 240.00 |
| 07/07/20 | Shelby Chaffos | Analyzed restricted assets identified in Local Council documents, including update of Local Council asset schedule. (Laurel Highlands - Pacific Harbors). | 2.50 | 240.00 | 600.00 |
| 07/07/20 | Shelby Chaffos | Analyzed restricted assets identified in Local Council documents, including update of Local Council asset schedule. (Heart of New England - Bucktail). | 3.00 | 240.00 | 720.00 |
| 07/07/20 | Shelby Chaffos | Analyzed restricted assets identified in Local Council documents, including update of Local Council asset schedule. (Western Los Angeles County - Spirit of Adventure). | 3.00 | 240.00 | 720.00 |
| 07/07/20 | Shelby Chaffos | Analyzed income producing property identified in Local Council documents, including update of Local Council asset schedule. (Coastal Georgia - Pacific Harbors). | 0.70 | 240.00 | 168.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 102004
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/08/20 | Shelby Chaffos | Analyzed income producing property identified in Local Council documents, including update of Local Council asset schedule. (Ohio River Valley - Blackhawk Area). | 0.70 | 240.00 | 168.00 |
| 07/08/20 | Shelby Chaffos | Analyzed restricted assets identified in Local Council documents, including update of Local Council asset schedule. (Three Harbors-Transatlantic). | 1.50 | 240.00 | 360.00 |
| 07/08/20 | Shelby Chaffos | Analyzed restricted assets identified in Local Council documents, including update of Local Council asset schedule. (Grand Columbia - Greater Tampa Bay Area). | 3.00 | 240.00 | 720.00 |
| 07/08/20 | Shelby Chaffos | Analyzed restricted assets identified in Local Council documents, including update of Local Council asset schedule. (Northeast Illinois - Bay Area). | 3.00 | 240.00 | 720.00 |
| 07/09/20 | Shelby Chaffos | Analyzed restricted assets identified in Local Council documents, including update of Local Council asset schedule. (Michigan Crossroads - Western Massachusetts). | 1.00 | 240.00 | 240.00 |
| 07/09/20 | Shelby Chaffos | Reviewed restricted assets identified in Local Council documents, including update of Local Council asset schedule. (Andrew Jackson - Michigan Crossroads). | 3.00 | 240.00 | 720.00 |
| 07/09/20 | Shelby Chaffos | Analyzed income producing property identified in Local Council documents, including update of Local Council asset schedule. (Michigan Crossroads). | 0.20 | 240.00 | 48.00 |
| 07/09/20 | Shelby Chaffos | Reviewed income producing property identified in Local Council documents, including update of Local Council asset schedule. (Andrew Jackson - Blackhawk Area). | 1.00 | 240.00 | 240.00 |
| 07/11/20 | Shelby Chaffos | Analyzed restricted assets identified in Local Council documents, including update of Local Council asset schedule. (Three Rivers). | 0.70 | 240.00 | 168.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/11/20 | Shelby Chaffos | Analyzed restricted assets identified in Local Council documents, including update of Local Council asset schedule. (National Capital Area-Three Rivers). | 3.00 | 240.00 | 720.00 |
| 07/14/20 | Shelby Chaffos | Analyzed restricted assets identified in Local Council documents, including update of Local Council asset schedule. (Alabama-Florida - Silicon Valley Monterey Bay). | 3.00 | 240.00 | 720.00 |
| 07/14/20 | Shelby Chaffos | Analyzed restricted assets identified in Local Council documents, including update of Local Council asset schedule. (Silicon Valley Monterey Bay - Yocona). | 3.00 | 240.00 | 720.00 |
| 07/14/20 | Shelby Chaffos | Analyzed income producing property identified in Local Council documents, including update of Local Council asset schedule. (Alabama-Florida - Yocona). | 0.50 | 240.00 | 120.00 |
| 07/15/20 | Matthew Babcock | Analyzed Local Council interests in CEF, including individual participant activity. | 1.00 | 625.00 | 625.00 |
| 07/15/20 | Shelby Chaffos | Analyzed restricted assets identified in Local Council documents, including update of Local Council asset schedule. (North Florida). | 1.00 | 240.00 | 240.00 |
| 07/15/20 | Shelby Chaffos | Analyzed income producing property identified in Local Council documents, including update of Local Council asset schedule. (North Florida). | 0.20 | 240.00 | 48.00 |
| 07/16/20 | Matthew Babcock | Continued analysis of Local Council interests in CEF, including individual participant activity. | 1.10 | 625.00 | 687.50 |
| 07/16/20 | Shelby Chaffos | Analyzed restricted assets identified in Local Council documents, including update of Local Council asset schedule. (Buckskin). | 0.50 | 240.00 | 120.00 |
| | | **Total for Task Code 323.00** | **46.10** | | **11,872.50** |

**Task Code: 331.00  -  Asset Analysis (Real Property - Debtors Restricted / Identified Assets)**

| 07/17/20 | Matthew Babcock | Analyzed Identified Property (HAFs). | 0.50 | 625.00 | 312.50 |
|------|------|-------------|-------|------|--------|
| | | **Total for Task Code 331.00** | **0.50** | | **312.50** |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| **Task Code: 333.00 - Asset Analysis (Real Property - Local Councils)** | | | | | |
| 07/01/20 | Christina Tergevorkian | Analyzed real estate identified in Local Council documents, including update of Local Council asset schedule (Local Council TX, Local Council FL, and Local Council NJ). | 2.50 | 295.00 | 737.50 |
| 07/01/20 | Christina Tergevorkian | Analyzed real estate identified in Local Council documents, including update of Local Council asset schedule (Local Council WY, Local Council MO, and Local Council WI). | 1.80 | 295.00 | 531.00 |
| 07/01/20 | Christina Tergevorkian | Analyzed real estate identified in Local Council documents, including update of Local Council asset schedule. | 1.00 | 295.00 | 295.00 |
| 07/02/20 | Matthew Babcock | Updated Local Council asset analysis (real property). | 1.70 | 625.00 | 1,062.50 |
| 07/02/20 | Christina Tergevorkian | Reviewed new document uploads to from Local Councils and updated Real Estate schedule. | 0.80 | 295.00 | 236.00 |
| 07/02/20 | Christina Tergevorkian | Analyzed real estate identified in Local Council documents, including update of Local Council asset schedule (Local Council WI). | 1.00 | 295.00 | 295.00 |
| 07/02/20 | Christina Tergevorkian | Analyzed real estate identified in Local Council documents, including update of Local Council asset schedule (Local Council CA). | 1.20 | 295.00 | 354.00 |
| 07/02/20 | Christina Tergevorkian | Identified Local Councils that did not provide asset schedules. | 1.00 | 295.00 | 295.00 |
| 07/03/20 | Matthew Babcock | Updated Local Council asset analysis (real property) pursuant to recent document uploads. | 0.60 | 625.00 | 375.00 |
| 07/03/20 | R. Todd Neilson | Analyzed Cadco Area Council sale of Camp Pioneer. | 0.40 | 850.00 | 340.00 |
| 07/06/20 | Matthew Babcock | Analyzed issues related to Local Council real estate analysis. | 0.70 | 625.00 | 437.50 |
| 07/06/20 | Christina Tergevorkian | Analyzed real estate identified in Local Council documents, including update of Local Council asset schedule (Local Council AL, Local Council PA, and Local Council TX). | 2.00 | 295.00 | 590.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

Page 28 of 49
**Invoice #** 102004
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/06/20 | Christina Tergevorkian | Analyzed real estate identified in Local Council documents, including update of Local Council asset schedule (Local Council MA, Local Council MI, and Local Council MT). | 3.00 | 295.00 | 885.00 |
| 07/06/20 | Christina Tergevorkian | Analyzed real estate identified in Local Council documents, including update of Local Council asset schedule (Local Council GA, Local Council IA, and Local Council NJ). | 3.00 | 295.00 | 885.00 |
| 07/07/20 | Ray Strong | Analyzed New York local council real estate holdings. | 0.60 | 660.00 | 396.00 |
| 07/07/20 | Christina Tergevorkian | Analyzed real estate identified in Local Council documents, including update of Local Council asset schedule (Local Council NH, Local Council SC, and Local Council MN). | 2.00 | 295.00 | 590.00 |
| 07/07/20 | Christina Tergevorkian | Analyzed real estate identified in Local Council documents, including update of Local Council asset schedule (Local Council FL, Local Council MA, and Local Council TX). | 2.00 | 295.00 | 590.00 |
| 07/07/20 | Christina Tergevorkian | Identified real estate properties identified from Local Councils that were not initially identified by BRG. | 3.00 | 295.00 | 885.00 |
| 07/07/20 | Christina Tergevorkian | Reviewed real estate properties identified from Local Councils and refined the master real estate Local Council schedule. | 1.50 | 295.00 | 442.50 |
| 07/08/20 | Christina Tergevorkian | Analyzed real estate identified in Local Council documents, including update of Local Council asset schedule (Local Council CA, Local Council CO, and Local Council CT). | 2.30 | 295.00 | 678.50 |
| 07/08/20 | Christina Tergevorkian | Continued identification of real estate properties identified from Local Councils that were not initially identified by BRG. | 2.80 | 295.00 | 826.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 102004
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/08/20 | Christina Tergevorkian | Analyzed real estate identified in Local Council documents, including update of Local Council asset schedule (Local Council FL, Local Council IL, and Local Council IN). | 2.30 | 295.00 | 678.50 |
| 07/09/20 | Christina Tergevorkian | Reviewed supporting documents provided from Local Councils LC_033 to LC_070 to categorize unidentified values. | 2.60 | 295.00 | 767.00 |
| 07/09/20 | Christina Tergevorkian | Reviewed supporting documents provided from Local Councils LC_001 to LC_032 to categorize unidentified values. | 2.40 | 295.00 | 708.00 |
| 07/10/20 | Matthew Babcock | Investigated Local Council property transfers (Davidson, Perry, Van Buren, White & Wilson Counties, TN). | 2.50 | 625.00 | 1,562.50 |
| 07/10/20 | Matthew Babcock | Investigated Local Council property transfers (Ad Hoc Committee). | 0.40 | 625.00 | 250.00 |
| 07/10/20 | Matthew Babcock | Investigated Local Council property transfers (Miller & Polk Counties, AR). | 0.90 | 625.00 | 562.50 |
| 07/10/20 | Shelby Chaffos | Reviewed supporting documents provided by Local Councils LC_653_Great Rivers to LC_803_Far East in order to identify support for values. | 2.50 | 240.00 | 600.00 |
| 07/10/20 | Shelby Chaffos | Reviewed supporting documents provided by Local Council LC_780 Michigan Crossroads in order to identify support for values. | 1.00 | 240.00 | 240.00 |
| 07/10/20 | Christina Tergevorkian | Reviewed supporting documents provided from Local Councils LC_097 to LC_157 to categorize unidentified values. | 1.50 | 295.00 | 442.50 |
| 07/10/20 | Christina Tergevorkian | Reviewed real estate properties identified from Local Councils, including update of master real estate Local Council schedule. | 0.50 | 295.00 | 147.50 |
| 07/10/20 | Christina Tergevorkian | Reviewed supporting documents provided from Local Councils LC_071 to LC_096 to categorize unidentified values. | 3.00 | 295.00 | 885.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/10/20 | Christina Tergevorkian | Analyzed real estate identified in Local Council documents, including update of Local Council asset schedule (Local Council MA). | 0.30 | 295.00 | 88.50 |
| 07/11/20 | Matthew Babcock | Investigated Local Council property transfers (Ad Hoc Committee). | 1.10 | 625.00 | 687.50 |
| 07/13/20 | Matthew Babcock | Analyzed potential Local Council asset transfers, including identification of county resources (TN and AR). | 1.10 | 625.00 | 687.50 |
| 07/13/20 | R. Todd Neilson | Analyzed issues related to transfers of property by Local Councils. | 0.30 | 850.00 | 255.00 |
| 07/14/20 | Matthew Babcock | Investigated potential Local Council real estate transfers. | 0.90 | 625.00 | 562.50 |
| 07/14/20 | R. Todd Neilson | Spoke with potential consultant / regional appraiser as to potential procedures for valuing Local Council real estate assets. | 0.60 | 850.00 | 510.00 |
| 07/14/20 | R. Todd Neilson | Contacted potential consultant to discuss generic Local Council assets and valuation issues. | 0.40 | 850.00 | 340.00 |
| 07/14/20 | R. Todd Neilson | Analyzed Local Council real estate on a state-by-state basis. | 1.60 | 850.00 | 1,360.00 |
| 07/14/20 | Christina Tergevorkian | Analyzed real estate identified in Local Council documents, including update of Local Council asset schedule (Local Council AL and Local Council CA). | 1.00 | 295.00 | 295.00 |
| 07/15/20 | Shelby Chaffos | Reviewed supporting documents provided by Local Councils LC_697_Oregon Trail to LC_803_Far East in order to identify support for values. | 3.00 | 240.00 | 720.00 |
| 07/15/20 | Shelby Chaffos | Reviewed supporting documents provided by Local Councils LC_651_Potawatomi Area to LC_697_Oregon Trail in order to identify support for values. | 3.00 | 240.00 | 720.00 |
| 07/15/20 | R. Todd Neilson | Reviewed BSA regions in conjunction with real estate analysis. | 0.60 | 850.00 | 510.00 |
| 07/15/20 | R. Todd Neilson | Coordinated additional analysis of Local Council real estate on a regional basis. | 0.80 | 850.00 | 680.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 102004
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/15/20 | Christina Tergevorkian | Analyzed real estate identified in Local Council documents, including update of Local Council asset schedule (Local Council IN, Local Council WA, and Local Council MO). | 2.30 | 295.00 | 678.50 |
| 07/15/20 | Christina Tergevorkian | Analyzed real estate identified in Local Council documents, including update of Local Council asset schedule (Local Council NV, Local Council ND, Local Council TX, and Local Council IL). | 3.00 | 295.00 | 885.00 |
| 07/15/20 | Christina Tergevorkian | Reviewed supporting documents provided from Local Councils LC_003 to LC_157 to categorize unidentified values. | 3.00 | 295.00 | 885.00 |
| 07/16/20 | Matthew Babcock | Investigated Local Council property transfers. | 1.40 | 625.00 | 875.00 |
| 07/16/20 | Shelby Chaffos | Reviewed supporting documents provided by Local Councils LC_627_Samoset to LC_651_Potawatomi Area in order to identify support for values. | 3.00 | 240.00 | 720.00 |
| 07/16/20 | Shelby Chaffos | Reviewed supporting documents provided by Local Councils LC_612_Pacific Harbors to LC_624_Gateway Area in order to identify support for values. | 3.00 | 240.00 | 720.00 |
| 07/16/20 | Shelby Chaffos | Examined new preliminary injunction property data document uploads to "BSA - Highly Confidential" Merrill DataOne, including update of asset file spreadsheet. | 2.50 | 240.00 | 600.00 |
| 07/17/20 | Matthew Babcock | Investigated Local Council property sales / disposals, including examination of recent document uploads. | 0.90 | 625.00 | 562.50 |
| 07/17/20 | Shelby Chaffos | Analyzed local council region and area maps in preparation for valuations. | 1.80 | 240.00 | 432.00 |
| 07/17/20 | Shelby Chaffos | Reviewed supporting documents provided by Local Councils LC_558_Chickasaw to LC_748_Yocona Area in order to identify support for values. | 3.00 | 240.00 | 720.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 102004
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/20/20 | Shelby Chaffos | Reviewed supporting documents provided by Local Councils LC_552_Pee Dee Area to LC_558_Chickasaw in order to identify support for values. | 3.00 | 240.00 | 720.00 |
| 07/20/20 | Shelby Chaffos | Reviewed supporting documents provided by Local Councils LC_546_Narragansett to LC_552_Pee Dee Area in order to identify support for values. | 2.50 | 240.00 | 600.00 |
| 07/20/20 | R. Todd Neilson | Reviewed local council asset schedules by region and value. | 1.10 | 850.00 | 935.00 |
| 07/20/20 | R. Todd Neilson | Reviewed status of assignments to be completed. | 0.70 | 850.00 | 595.00 |
| 07/21/20 | Shelby Chaffos | Reviewed supporting documents provided by Local Councils LC_527_Laurel Highlands to LC_546_Narragansett in order to identify support for values. | 3.00 | 240.00 | 720.00 |
| 07/21/20 | Shelby Chaffos | Reviewed supporting documents provided by Local Councils LC_504_Columbia-Montour to LC_525_Cradle of Liberty in order to identify support for values. | 3.00 | 240.00 | 720.00 |
| 07/21/20 | Shelby Chaffos | Reviewed supporting documents provided by Local Council LC_525_Cradle of Liberty in order to identify support for values. | 1.50 | 240.00 | 360.00 |
| 07/21/20 | R. Todd Neilson | Spoke with potential consultant to discuss suggestions as to how to value Local Council assets. | 1.00 | 850.00 | 850.00 |
| 07/21/20 | Ray Strong | Attended conference call with potential valuation experts for local council and BSA properties. | 1.00 | 660.00 | 660.00 |
| 07/21/20 | Christina Tergevorkian | Reviewed supporting documents provided from Local Councils LC_283 to LC_303 to categorize unidentified values. | 2.00 | 295.00 | 590.00 |
| 07/21/20 | Christina Tergevorkian | Reviewed supporting documents provided from Local Councils LC_220 to LC_251 to categorize unidentified values. | 2.10 | 295.00 | 619.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/21/20 | Christina Tergevorkian | Reviewed supporting documents provided from Local Councils LC_160 to LC_218 to categorize unidentified values. | 2.70 | 295.00 | 796.50 |
| 07/22/20 | Shelby Chaffos | Reviewed supporting documents provided by Local Councils LC_421_Occoneechee to LC_502_Minsi Trails in order to identify support for values. | 3.00 | 240.00 | 720.00 |
| 07/22/20 | Shelby Chaffos | Reviewed preliminary injunction property data supporting documents from Local Councils LC_001_Greater Alabama to LC_055_Silicon Valley Monterey Bay. | 2.50 | 240.00 | 600.00 |
| 07/22/20 | Shelby Chaffos | Reviewed supporting documents provided by Local Councils LC_368_Baden-Powell to LC_420_Piedmont in order to identify support for values. | 2.50 | 240.00 | 600.00 |
| 07/22/20 | Christina Tergevorkian | Reviewed supporting documents provided from Local Councils LC_001 to LC_011 to identify support for alleged property restrictions. | 2.50 | 295.00 | 737.50 |
| 07/22/20 | Christina Tergevorkian | Reviewed supporting documents provided from Local Councils LC_304 to LC_364 to categorize unidentified values. | 2.50 | 295.00 | 737.50 |
| 07/23/20 | Shelby Chaffos | Reviewed preliminary injunction property data supporting documents from Local Councils LC_144_Abraham Lincoln to LC_397_Seneca Waterways. | 3.00 | 240.00 | 720.00 |
| 07/23/20 | Shelby Chaffos | Reviewed preliminary injunction property data supporting documents from Local Councils LC_400_Leatherstocking to LC_546_Narragansett. | 3.00 | 240.00 | 720.00 |
| 07/23/20 | Shelby Chaffos | Reviewed preliminary injunction property data supporting documents from Local Councils LC_061_Denver Area to LC_129_Northeast Illinois. | 3.00 | 240.00 | 720.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 34 of 49
**Invoice #** 102004
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/23/20 | Christina Tergevorkian | Reviewed supporting documents provided from Local Councils LC_053 to LC_058 to identify support for alleged property restrictions. | 1.60 | 295.00 | 472.00 |
| 07/23/20 | Christina Tergevorkian | Reviewed supporting documents provided from Local Councils LC_039 to LC_051 to identify support for alleged property restrictions. | 2.00 | 295.00 | 590.00 |
| 07/23/20 | Christina Tergevorkian | Reviewed supporting documents provided from Local Councils LC_016 to LC_033 to identify support for alleged property restrictions. | 1.80 | 295.00 | 531.00 |
| 07/24/20 | R. Todd Neilson | Reviewed regional Local Council real estate asset data. | 0.30 | 850.00 | 255.00 |
| 07/24/20 | Christina Tergevorkian | Reviewed supporting documents provided from Local Councils LC_060 to LC_069 to identify support for alleged property restrictions. | 2.00 | 295.00 | 590.00 |
| 07/24/20 | Christina Tergevorkian | Reviewed supporting documents provided from Local Councils LC_087 to LC_098 to identify support for alleged property restrictions. | 3.00 | 295.00 | 885.00 |
| 07/24/20 | Christina Tergevorkian | Reviewed supporting documents provided from Local Councils LC_072 to LC_085 to identify support for alleged property restrictions. | 2.00 | 295.00 | 590.00 |
| 07/27/20 | Christina Tergevorkian | Reviewed supporting documents provided from Local Councils LC_127 to LC_156 to identify support for alleged property restrictions. | 3.00 | 295.00 | 885.00 |
| 07/28/20 | Shelby Chaffos | Examined new preliminary injunction property data document uploads to 'BSA - Highly Confidential' Merrill DataOne, including update of asset file spreadsheet. | 3.00 | 240.00 | 720.00 |
| 07/28/20 | Christina Tergevorkian | Reviewed supporting documents provided from Local Councils LC_157 to LC_204 to identify support for alleged property restrictions. | 2.50 | 295.00 | 737.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 102004
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/28/20 | Christina Tergevorkian | Reviewed supporting documents provided from Local Councils LC_212 to LC_227 to identify support for alleged property restrictions. | 2.50 | 295.00 | 737.50 |
| 07/28/20 | Christina Tergevorkian | Reviewed newly added documents provided from Local Councils to determine unidentified amounts / support for alleged property restrictions. | 2.00 | 295.00 | 590.00 |
| 07/29/20 | R. Todd Neilson | Reviewed preliminary schedule of Local Council real estate by region. | 0.60 | 850.00 | 510.00 |
| 07/29/20 | R. Todd Neilson | Coordinated conference call to discuss retention of experts to deal with possible land values for Local Councils. | 0.20 | 850.00 | 170.00 |
| 07/29/20 | Christina Tergevorkian | Reviewed supporting documents provided from Local Councils LC_322 to LC_375 to identify support for alleged property restrictions. | 2.40 | 295.00 | 708.00 |
| 07/29/20 | Christina Tergevorkian | Reviewed supporting documents provided from Local Councils LC_302 to LC_312 to identify support for alleged property restrictions. | 2.60 | 295.00 | 767.00 |
| 07/29/20 | Christina Tergevorkian | Reviewed supporting documents provided from Local Councils LC_230 to LC_286 to identify support for alleged property restrictions. | 2.00 | 295.00 | 590.00 |
| 07/30/20 | Matthew Babcock | Analyzed Local Council real estate holdings, including supporting documents. | 0.90 | 625.00 | 562.50 |
| 07/30/20 | Shelby Chaffos | Continued examination of new preliminary injunction property data document uploads to 'BSA - Highly Confidential' Merrill DataOne, including update of asset file spreadsheet. | 3.00 | 240.00 | 720.00 |
| 07/30/20 | R. Todd Neilson | Reviewed Local Council real estate by region, including determination of highest values in preparation for preliminary review. | 1.10 | 850.00 | 935.00 |
| | | **Total for Task Code 333.00** | **177.20** | | **59,330.50** |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| **Task Code: 350.00  -  Asset Analysis (Insurance - Debtors)** | | | | | |
| 07/18/20 | David Judd | Prepared analysis of General Liability Unit operating expenses and settlements for the years 2017 through 2019. | 2.10 | 750.00 | 1,575.00 |
| 07/20/20 | Matthew Babcock | Analyzed use of BSA funds for GLIPR distributions / payments for the benefit of Local Councils, including discussions with BRG (DJ). | 3.20 | 625.00 | 2,000.00 |
| 07/20/20 | David Judd | Prepared analysis of General Liability Unit public relations expenses for the years 2017 through 2019. | 0.60 | 750.00 | 450.00 |
| 07/20/20 | David Judd | Prepared analysis of General Liability Unit operating expenses and settlements for the years 2017 through 2019. | 2.40 | 750.00 | 1,800.00 |
| 07/20/20 | David Judd | Prepared summary of abuse claims paid by BSA for the years 2017 through 2019. | 0.80 | 750.00 | 600.00 |
| 07/20/20 | David Judd | Prepared analysis of General Liability Unit settlement expense for the years 2017 through 2019. | 0.80 | 750.00 | 600.00 |
| 07/20/20 | David Judd | Prepared analysis of General Liability Unit legal expenses for the years 2017 through 2019. | 1.10 | 750.00 | 825.00 |
| 07/20/20 | David Judd | Analyzed general liability unit and settlement amounts paid, including discussions with BRG (MB). | 0.80 | 750.00 | 600.00 |
| 07/20/20 | David Judd | Analyzed general liability unit accounting, including tying the numbers to the general endowment fund and discussions with BRG (MB). | 0.90 | 750.00 | 675.00 |
| 07/21/20 | Matthew Babcock | Analyzed GLIP transactions, including discussions with BRG (DJ). | 1.10 | 625.00 | 687.50 |
| 07/21/20 | David Judd | Prepared analysis of BSANC intercompany account activity with the General Liability Insurance Program from 2012 through January 2020, including discussions with BRG (MB). | 1.70 | 750.00 | 1,275.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 102004
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/22/20 | Matthew Babcock | Analyzed GLIP transactions, including discussions with BRG (DJ). | 1.70 | 625.00 | 1,062.50 |
| 07/22/20 | David Judd | Analyzed accounts payable and cash transactions to trace specific detail through the general ledger data as it relates to the General Liability Insurance Program. | 1.60 | 750.00 | 1,200.00 |
| 07/22/20 | David Judd | Prepared detailed analysis of the accounts payable for the General Liability Insurance Program to identify specific payees for 2018. | 2.10 | 750.00 | 1,575.00 |
| 07/22/20 | David Judd | Prepared detailed analysis of the accounts payable for the General Liability Insurance Program to identify specific payees for 2017. | 1.70 | 750.00 | 1,275.00 |
| 07/22/20 | David Judd | Reviewed local council shared services arrangement involving general liability insurance program, including discussions with BRG (MB). | 0.60 | 750.00 | 450.00 |
| 07/22/20 | David Judd | Prepared detailed analysis of the accounts payable for the General Liability Insurance Program to identify specific payees for 2019. | 1.90 | 750.00 | 1,425.00 |
| 07/23/20 | David Judd | Reconciled cash transactions for the General Liability Insurance Program to determine source of funds used to pay claim settlements. | 1.60 | 750.00 | 1,200.00 |
| 07/23/20 | David Judd | Prepared analysis of GLIP insurance billed to the local councils by GLIP and collected by BSA. | 2.10 | 750.00 | 1,575.00 |
| 07/23/20 | David Judd | Prepared analysis of expenses paid directly by BSA for the General Liability Insurance Program expenses for 2019. | 1.00 | 750.00 | 750.00 |
| 07/23/20 | David Judd | Prepared analysis of expenses paid directly by BSA for the General Liability Insurance Program expenses for 2018. | 1.30 | 750.00 | 975.00 |
| 07/23/20 | David Judd | Prepared analysis of expenses paid directly by BSA for the General Liability Insurance Program expenses for 2017. | 1.50 | 750.00 | 1,125.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/24/20 | David Judd | Prepared analysis of legal fees paid to various counsel associated with abuse claims filed in Chicago as requested by a member of the TCC. | 1.40 | 750.00 | 1,050.00 |
| 07/24/20 | David Judd | Analyzed offsetting entries in the general ledger for the General Liability Insurance Program. | 1.10 | 750.00 | 825.00 |
| 07/24/20 | David Judd | Analyzed cash receipt and disbursement records especially as they pertain to the General Liability Insurance Program. | 1.30 | 750.00 | 975.00 |
| 07/27/20 | David Judd | Analyzed legal fees paid through the General Liability Insurance Program for 2018, including general expense, employment expense and abuse expense. | 1.50 | 750.00 | 1,125.00 |
| 07/27/20 | David Judd | Analyzed legal fees paid through the General Liability Insurance Program for 2017, including general expense, employment expense and abuse expense. | 1.40 | 750.00 | 1,050.00 |
| 07/27/20 | David Judd | Analyzed legal fees paid through the General Liability Insurance Program for 2019, including general expense, employment expense and abuse expense. | 1.80 | 750.00 | 1,350.00 |
| 07/28/20 | David Judd | Continued analysis of legal fees paid through the General Liability Insurance Program for 2019, including general expense, employment expense and abuse expense. | 1.70 | 750.00 | 1,275.00 |
| 07/28/20 | David Judd | Continued analysis of legal fees paid through the General Liability Insurance Program for 2018, including general expense, employment expense and abuse expense. | 1.20 | 750.00 | 900.00 |
| 07/28/20 | David Judd | Continued analysis of legal fees paid through the General Liability Insurance Program for 2017, including general expense, employment expense and abuse expense. | 1.10 | 750.00 | 825.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/29/20 | David Judd | Analyzed settlement amounts paid through the GLIP business unit for the years 2008 through 2016. | 1.60 | 750.00 | 1,200.00 |
| 07/29/20 | David Judd | Analyzed general GLIP operating expenses through the GLIP business unit for the years 2008 through 2016. | 2.70 | 750.00 | 2,025.00 |
| 07/29/20 | David Judd | Analyzed legal fees and expenses paid through the GLIP business unit for the years 2008 through 2016. | 2.20 | 750.00 | 1,650.00 |
| 07/29/20 | Ray Strong | Analyzed PeopleSoft data for GLIP and settlements recorded in general ledger. | 1.80 | 660.00 | 1,188.00 |
| 07/30/20 | Matthew Babcock | Analyzed GLIP transactions, including discussions with TCC Counsel (IN). | 1.10 | 625.00 | 687.50 |
| 07/30/20 | David Judd | Analyzed settlement amounts paid through the GLIP business unit for the years 2008 through 2016. | 0.80 | 750.00 | 600.00 |
| 07/30/20 | David Judd | Analyzed general GLIP operating expenses through the GLIP business unit for the years 2008 through 2016. | 1.10 | 750.00 | 825.00 |
| 07/30/20 | David Judd | Analyzed legal fees and expenses paid through the GLIP business unit for the years 2008 through 2016. | 0.90 | 750.00 | 675.00 |
| 07/31/20 | David Judd | Identified data to be extracted from PeopleSoft for analysis of the General Liability Insurance Program. | 0.40 | 750.00 | 300.00 |
| 07/31/20 | David Judd | Analyzed GLIP Voucher detail and agreed to the GLIP general ledger line detail for a/c #76500 - legal fees for 2016 through 2017. | 1.10 | 750.00 | 825.00 |
| 07/31/20 | Ray Strong | Analyzed PeopleSoft G/L data for settlement claims and legal fees paid by BSA. | 1.70 | 660.00 | 1,122.00 |
| 07/31/20 | Ray Strong | Analyzed PeopleSoft voucher and G/L data for GLIP activity from 2008 to May 2020. | 3.10 | 660.00 | 2,046.00 |
| | | **Total for Task Code 350.00** | **63.60** | | **46,218.50** |

**Task Code: 500.00  -  Viability Analysis**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/01/20 | Matthew Babcock | Analyzed Debtors' on-going viability, including discussions with BRG (DJ). | 0.60 | 625.00 | 375.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 40 of 49
**Invoice #** 102004
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/01/20 | David Judd | Updated analysis of departments based on report from the PeopleSoft software. | 1.90 | 750.00 | 1,425.00 |
| 07/01/20 | David Judd | Prepared payroll and benefit analysis to determine historically how benefits were allocated to BSA, its individual business units and the related non-debtors. | 1.70 | 750.00 | 1,275.00 |
| 07/01/20 | David Judd | Analyzed allocation schedule provided by MiPro from PeopleSoft agreeing allocations to general ledger data provided by the BSA to support viability forecast, including discussions with BRG (MB). | 2.60 | 750.00 | 1,950.00 |
| 07/02/20 | Matthew Babcock | Spoke with BRG (DJ) regarding viability analysis. | 0.60 | 625.00 | 375.00 |
| 07/02/20 | David Judd | Prepared payroll and benefit analysis for 2017 to determine historically how benefits were allocated to BSA, its individual business units and the related non-debtors. | 1.30 | 750.00 | 975.00 |
| 07/02/20 | David Judd | Updated 2021 to 2025 viability forecast to capture the cash flows from BSA operations as well as Non-Debtor and below the line cash flows. | 1.60 | 750.00 | 1,200.00 |
| 07/02/20 | David Judd | Updated viability analysis for the operations of GLIPR and its impact on future cash flows for the years 2021 through 2025, including discussions with BRG (MB). | 2.10 | 750.00 | 1,575.00 |
| 07/03/20 | David Judd | Updated viability analysis for the operations of Arrow and its impact on future cash flows for the years 2021 through 2025. | 2.40 | 750.00 | 1,800.00 |
| 07/03/20 | David Judd | Reviewed pension plan documents provided by the Debtor to determine impact to viability forecast for the years 2021 through 2025. | 1.60 | 750.00 | 1,200.00 |
| 07/06/20 | Shelby Chaffos | Continued analysis of Forms 990 for multiple non-profits organization for compensation analysis. | 1.50 | 240.00 | 360.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/06/20 | Shelby Chaffos | Analyzed Forms 990 for multiple non-profits organization for compensation analysis. | 3.00 | 240.00 | 720.00 |
| 07/08/20 | Matthew Babcock | Analyzed BSA compensation trends, including discussions with BRG (DJ). | 1.20 | 625.00 | 750.00 |
| 07/08/20 | David Judd | Reviewed information regarding compensation information for the local councils, including discussions with BRG (MB). | 0.60 | 750.00 | 450.00 |
| 07/08/20 | David Judd | Prepared updated comparison of 2021 forecast amounts by the Debtor to amounts from the BRG viability forecast. | 2.10 | 750.00 | 1,575.00 |
| 07/08/20 | David Judd | Prepared summary of preliminary compensation analysis comparing BSA to other not-for-profit comparables. | 2.20 | 750.00 | 1,650.00 |
| 07/08/20 | David Judd | Analyzed highly compensated officers and director information for comparable companies to compare to BSA compensation for the years 2014 through 2018. | 1.60 | 750.00 | 1,200.00 |
| 07/08/20 | R. Todd Neilson | Examined comparative analysis of compensation between not for profit entities. | 0.40 | 850.00 | 340.00 |
| 07/09/20 | Matthew Babcock | Analyzed viability issues, including non-debtor affiliate historical performance. | 1.70 | 625.00 | 1,062.50 |
| 07/09/20 | David Judd | Updated viability analysis for related non-debtor operations for the years 2021 through 2025. | 0.70 | 750.00 | 525.00 |
| 07/09/20 | David Judd | Completed preliminary schedules for the TCC regarding forecasts for the years 2021 through 2025. | 1.30 | 750.00 | 975.00 |
| 07/09/20 | David Judd | Updated the viability analysis for additional information regarding payroll, benefits and operating expenses for the Summit. | 2.30 | 750.00 | 1,725.00 |
| 07/09/20 | Ray Strong | Analyzed BSA historical financial results for analysis of BSA bankruptcy projections. | 0.50 | 660.00 | 330.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/10/20 | David Judd | Prepared analysis of payroll and benefits by department unit for the office of the Supply. | 0.90 | 750.00 | 675.00 |
| 07/10/20 | David Judd | Prepared analysis of payroll and benefits by department unit for the office of the Chief Financial Officer. | 1.40 | 750.00 | 1,050.00 |
| 07/10/20 | David Judd | Prepared analysis of payroll and benefits by department unit for the highest compensated employees of BSA. | 2.30 | 750.00 | 1,725.00 |
| 07/10/20 | David Judd | Prepared analysis of payroll and benefits by department unit for the office of the Chief Operating Officer. | 1.90 | 750.00 | 1,425.00 |
| 07/13/20 | Matthew Babcock | Spoke with BRG (DJ) in regard to payroll trends / viability analysis. | 0.60 | 625.00 | 375.00 |
| 07/13/20 | David Judd | Prepared analysis of payroll and benefits by department unit for the office of Supply Operations. | 1.70 | 750.00 | 1,275.00 |
| 07/13/20 | David Judd | Prepared analysis of payroll and benefits by department unit for the office of the Outdoor programs. | 2.10 | 750.00 | 1,575.00 |
| 07/13/20 | David Judd | Prepared analysis of payroll and benefits by department unit for the office of the Chief Scout Executive. | 1.40 | 750.00 | 1,050.00 |
| 07/13/20 | David Judd | Prepared analysis of the active payroll roster for the Debtor on March 12, 2020 compared to the active payroll roster from June 4, 2020 to determine change in payroll levels due to the furloughs and other changes, including discussions with BRG (MB). | 2.70 | 750.00 | 2,025.00 |
| 07/14/20 | David Judd | Prepared analysis of payroll and benefits by department unit for the office of Supply Operations. | 1.20 | 750.00 | 900.00 |
| 07/14/20 | David Judd | Spoke with TCC Counsel and state court counsel to discuss local council matters. | 1.70 | 750.00 | 1,275.00 |
| 07/14/20 | David Judd | Prepared analysis of payroll and benefits by department unit for the office of the Outdoor programs. | 2.20 | 750.00 | 1,650.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 43 of 49
**Invoice #** 102004
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/14/20 | R. Todd Neilson | Reviewed historical chartered organizations from 2013 to 2020. | 0.80 | 850.00 | 680.00 |
| 07/14/20 | R. Todd Neilson | Evaluated potential viability / insolvency issues. | 0.20 | 850.00 | 170.00 |
| 07/15/20 | David Judd | Prepared analysis of payroll and benefits by department unit for the highest compensated employees of BSA. | 1.70 | 750.00 | 1,275.00 |
| 07/16/20 | Matthew Babcock | Analyzed viability issues, including discussion with BRG (DJ). | 0.70 | 625.00 | 437.50 |
| 07/16/20 | David Judd | Analyzed the employee benefit overhead rate charged for the years 2017 through 2019. | 0.70 | 750.00 | 525.00 |
| 07/16/20 | R. Todd Neilson | Reviewed 45 year trend in membership data schedules. | 0.40 | 850.00 | 340.00 |
| 07/17/20 | Matthew Babcock | Analyzed membership data recently provided by BSA in conjunction with viability analysis. | 0.50 | 625.00 | 312.50 |
| 07/23/20 | R. Todd Neilson | Evaluated Covid-related school closings and related effects on membership projections. | 0.20 | 850.00 | 170.00 |
| 07/24/20 | David Judd | Analyzed the credit card statements from the Purchasing Program to determine extent and nature of charges. | 1.60 | 750.00 | 1,200.00 |
| 07/27/20 | David Judd | Analyzed "four-wall" scout shop analysis provided by the Debtor for 2019 comparing information provided to the general ledger focusing on expense allocations. | 1.90 | 750.00 | 1,425.00 |
| 07/27/20 | David Judd | Analyzed payroll structure for the Supply Unit for 2019 to determine organizational structure and allocation of expenses. | 0.70 | 750.00 | 525.00 |
| 07/30/20 | David Judd | Analyzed legal fees for all entities for the period 2008 through current. | 1.10 | 750.00 | 825.00 |
| 07/30/20 | David Judd | Analyzed the RIF schedule provided by the Debtor to determine effect of the RIF to its overall operations. | 2.30 | 750.00 | 1,725.00 |
| 07/30/20 | David Judd | Analyzed RIF documents provided by the Debtor. | 0.50 | 750.00 | 375.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/30/20 | R. Todd Neilson | Analyzed required payments under RIF procedure as provided by BSA. | 0.20 | 850.00 | 170.00 |
| 07/31/20 | David Judd | Analyzed the "four wall" scout shop analysis provided by the Debtor to determine the effect of the LDS scouts leaving on the sales per member for the viability analysis. | 1.40 | 750.00 | 1,050.00 |
| | | **Total for Task Code 500.00** | **70.50** | | **50,017.50** |

**Task Code: 620.00  -  Claims / Liability Analysis (Pension)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/16/20 | David Judd | Analyzed all documents and schedules related to the Restoration Plan provided by the Debtor. | 1.40 | 750.00 | 1,050.00 |
| 07/16/20 | David Judd | Analyzed all documents and schedules related to the Defined Benefit Retirement Plan provided by the Debtor. | 1.30 | 750.00 | 975.00 |
| 07/17/20 | David Judd | Reviewed the Restoration Plan in order to determine the liability and amounts due under the plan. | 1.30 | 750.00 | 975.00 |
| 07/29/20 | Ray Strong | Analyzed PeopleSoft data for pension payment activity in general ledger. | 1.50 | 660.00 | 990.00 |
| | | **Total for Task Code 620.00** | **5.50** | | **3,990.00** |

**Task Code: 1020.00  -  Meeting Preparation & Attendance**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/01/20 | Matthew Babcock | Prepared bi-weekly report for TCC. | 0.40 | 625.00 | 250.00 |
| 07/01/20 | David Judd | Updated presentation for upcoming TCC meeting. | 0.20 | 750.00 | 150.00 |
| 07/01/20 | R. Todd Neilson | Reviewed case status deck. | 0.30 | 850.00 | 255.00 |
| 07/02/20 | Matthew Babcock | Spoke with TCC Counsel (JS) regarding case issues. | 0.30 | 625.00 | 187.50 |
| 07/02/20 | Matthew Babcock | Attended weekly TCC meeting. | 1.90 | 625.00 | 1,187.50 |
| 07/02/20 | David Judd | Prepared for TCC meeting by reviewing presentation and related documentation. | 0.60 | 750.00 | 450.00 |
| 07/02/20 | David Judd | Participated in Zoom conference call with the Tort Creditor Committee members and counsel. | 1.40 | 750.00 | 1,050.00 |
| 07/03/20 | David Judd | Prepared presentation for the upcoming TCC meeting. | 0.40 | 750.00 | 300.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 45 of 49
**Invoice #** 102004
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/06/20 | Matthew Babcock | Participated in BRG status call. | 0.80 | 625.00 | 500.00 |
| 07/06/20 | R. Todd Neilson | Participated in conference call to review TCC Committee meetings, access to Local Council data, MIPRO and IBM access, mediation progress and other pending matters. | 0.60 | 850.00 | 510.00 |
| 07/06/20 | Ray Strong | Attended BRG team status call to discuss current issues and assignments. | 0.80 | 660.00 | 528.00 |
| 07/07/20 | R. Todd Neilson | Reviewed issues related to TCC meetings. | 0.30 | 850.00 | 255.00 |
| 07/09/20 | Matthew Babcock | Participated in weekly TCC call. | 1.50 | 625.00 | 937.50 |
| 07/09/20 | David Judd | Prepared for presentation at the TCC meeting tonight. | 0.10 | 750.00 | 75.00 |
| 07/09/20 | David Judd | Participated in conference call with TCC members and counsel. | 1.50 | 750.00 | 1,125.00 |
| 07/09/20 | David Judd | Developed schedules for the committee members on TCC call. | 0.60 | 750.00 | 450.00 |
| 07/09/20 | David Judd | Analyzed forecast and compensation exhibits for the TCC meeting tonight. | 0.50 | 750.00 | 375.00 |
| 07/10/20 | Matthew Babcock | Participated in BRG team call. | 0.50 | 625.00 | 312.50 |
| 07/10/20 | David Judd | Participated in conference call with BRG personnel regarding status of the case and work to be performed including assignments to minimize duplication of efforts. | 0.50 | 750.00 | 375.00 |
| 07/10/20 | R. Todd Neilson | Participated in conference call with BSA on progress and accessibility issues and well as need for further information on Local Council assets. | 0.50 | 850.00 | 425.00 |
| 07/10/20 | Ray Strong | Attended BRG team call to discuss case issues and status of assignments. | 1.00 | 660.00 | 660.00 |
| 07/14/20 | Matthew Babcock | Participated in BRG status call. | 0.90 | 625.00 | 562.50 |
| 07/14/20 | Matthew Babcock | Participated in TCC Counsel call. | 1.70 | 625.00 | 1,062.50 |
| 07/14/20 | R. Todd Neilson | Participated in conference call to discuss Local Council issues and MIPRO access issues. | 0.80 | 850.00 | 680.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/14/20 | Ray Strong | Attended weekly BRG team call to discuss status and weekly assignments. | 0.90 | 660.00 | 594.00 |
| 07/14/20 | Ray Strong | Discussed assignment status and case status issues with BRG team. | 0.20 | 660.00 | 132.00 |
| 07/15/20 | Matthew Babcock | Participated in TCC BSA Working Group conference call. | 1.30 | 625.00 | 812.50 |
| 07/15/20 | David Judd | As requested by counsel, participated in conference call with the TCC's working group regarding BSA assets. | 1.30 | 750.00 | 975.00 |
| 07/16/20 | Matthew Babcock | Participated in TCC Call. | 1.10 | 625.00 | 687.50 |
| 07/16/20 | Matthew Babcock | Discussed case matters with BRG (RS). | 0.20 | 625.00 | 125.00 |
| 07/16/20 | Matthew Babcock | Spoke with TCC members (JH, DK) in order to discuss case issues / status. | 0.80 | 625.00 | 500.00 |
| 07/16/20 | David Judd | Participated in conference call with TCC members and counsel. | 1.10 | 750.00 | 825.00 |
| 07/16/20 | Ray Strong | Attended conference call with TCC chairs to discuss status on assignments and PeopleSoft access issues. | 1.10 | 660.00 | 726.00 |
| 07/16/20 | Ray Strong | Discussed conference call with TCC co-chairs with BRG Team to evaluate structure for future weekly meetings. | 0.20 | 660.00 | 132.00 |
| 07/17/20 | Matthew Babcock | Participated in BRG status call. | 0.80 | 625.00 | 500.00 |
| 07/17/20 | David Judd | Participated in conference call with BRG personnel regarding status of the case and work to be performed including assignments to minimize duplication of efforts. | 0.70 | 750.00 | 525.00 |
| 07/17/20 | R. Todd Neilson | Spoke with BRG professionals to discuss case administration and assignments. | 0.60 | 850.00 | 510.00 |
| 07/21/20 | Matthew Babcock | Spoke with TCC Counsel (JS) regarding case issues. | 0.90 | 625.00 | 562.50 |
| 07/21/20 | Matthew Babcock | Discussed status of case issues / investigation with BRG (RS). | 0.60 | 625.00 | 375.00 |
| 07/21/20 | Matthew Babcock | Participated in TCC call. | 1.00 | 625.00 | 625.00 |
| 07/21/20 | David Judd | Spoke with TCC Counsel (JS) to discuss General Liability Insurance and settlement payments. | 0.90 | 750.00 | 675.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/21/20 | David Judd | Participated in conference call with BRG personnel to determine additional assignments going forward. | 0.60 | 750.00 | 450.00 |
| 07/21/20 | David Judd | As requested, participated in conference call with state court counsel and TCC counsel. | 1.20 | 750.00 | 900.00 |
| 07/21/20 | Ray Strong | Attended conference call with BRG team to discuss case assignments. | 0.50 | 660.00 | 330.00 |
| 07/22/20 | Matthew Babcock | Participated in BSA Working Group call. | 1.20 | 625.00 | 750.00 |
| 07/22/20 | David Judd | As requested by counsel, participated in conference call with the TCC's working group regarding BSA assets. | 1.20 | 750.00 | 900.00 |
| 07/23/20 | Matthew Babcock | Participated in TCC call. | 1.50 | 625.00 | 937.50 |
| 07/23/20 | David Judd | Participated in conference call with TCC members and counsel. | 1.50 | 750.00 | 1,125.00 |
| 07/23/20 | David Judd | Reviewed discussions from the TCC meeting tonight. | 0.30 | 750.00 | 225.00 |
| 07/26/20 | R. Todd Neilson | Reviewed correspondence regarding TCC meetings. | 0.20 | 850.00 | 170.00 |
| 07/28/20 | Matthew Babcock | Particulate in BRG status call. | 1.10 | 625.00 | 687.50 |
| 07/28/20 | David Judd | Participated in conference call with BRG personnel regarding status of the case and work to be performed including assignments to minimize duplication of efforts. | 1.10 | 750.00 | 825.00 |
| 07/28/20 | R. Todd Neilson | Participated in conference call to discuss pending administrative matters and actions to be taken during the next weeks. | 1.10 | 850.00 | 935.00 |
| 07/28/20 | Paul Shields | Spoke with BRG team regarding case issues. | 1.10 | 715.00 | 786.50 |
| 07/28/20 | Ray Strong | Attended BRG team call do discuss case status and assignments. | 1.10 | 660.00 | 726.00 |
| 07/30/20 | Matthew Babcock | Participated in TCC call. | 1.60 | 625.00 | 1,000.00 |
| 07/30/20 | David Judd | Spoke with TCC Counsel (IN) regarding the General Liability Insurance Program to gain historical perspective. | 1.10 | 750.00 | 825.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 102004
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/30/20 | David Judd | Reviewed issues raised during TCC meeting. | 0.30 | 750.00 | 225.00 |
| 07/30/20 | David Judd | Participated in conference call with TCC members and counsel. | 1.60 | 750.00 | 1,200.00 |
| | | **Total for Task Code 1020.00** | **50.10** | | **34,942.00** |
| **Task Code: 1030.00  -  Mediation Preparation & Attendance** | | | | | |
| 07/01/20 | Matthew Babcock | Participated in meeting with mediators and TCC professionals. | 1.00 | 625.00 | 625.00 |
| 07/17/20 | Matthew Babcock | Participated in mediator call. | 1.30 | 625.00 | 812.50 |
| 07/17/20 | David Judd | Participated in conference call with TCC Counsel, TCC members and Mediators. | 1.30 | 750.00 | 975.00 |
| 07/20/20 | David Judd | Analyzed general liability expenses and settlements for counsel to be used in discussions with Mediators. | 0.40 | 750.00 | 300.00 |
| 07/21/20 | Matthew Babcock | Participated in Mediator call. | 1.30 | 625.00 | 812.50 |
| 07/21/20 | David Judd | Participated in conference call with TCC Counsel, TCC members and Mediators. | 1.30 | 750.00 | 975.00 |
| 07/22/20 | Matthew Babcock | Examined Local Council assets, including identification of top 30 Local Councils pursuant to requests from mediators. | 2.80 | 625.00 | 1,750.00 |
| 07/22/20 | R. Todd Neilson | Analyzed proposed communications to council concerning request by mediators for asset information. | 0.40 | 850.00 | 340.00 |
| 07/23/20 | Ray Strong | Analyzed PeopleSoft data for mediator requests regarding local council assets. | 1.70 | 660.00 | 1,122.00 |
| 07/27/20 | Matthew Babcock | Researched inquiries from mediators regarding Local Council assets. | 1.00 | 625.00 | 625.00 |
| 07/28/20 | Matthew Babcock | Continued research of inquiries from mediators regarding Local Council assets, including response to same. | 1.80 | 625.00 | 1,125.00 |
| 07/28/20 | David Judd | Analyzed local council data provided by the Debtor and provided to the Mediators. | 0.70 | 750.00 | 525.00 |
| 07/30/20 | David Judd | Reviewed mediation requests regarding BSA and local council assets. | 0.90 | 750.00 | 675.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 102004
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/31/20 | Matthew Babcock | Prepared responses to mediators in regard to Affiliate assets. | 0.70 | 625.00 | 437.50 |
| 07/31/20 | Matthew Babcock | Prepared responses to mediators in regard to BSA assets. | 3.00 | 625.00 | 1,875.00 |
| 07/31/20 | Matthew Babcock | Prepared responses to mediators in regard to Local Council assets. | 0.80 | 625.00 | 500.00 |
| 07/31/20 | Matthew Babcock | Discussed requests from mediators regarding BSA and Local Council assets with TCC Counsel. | 1.80 | 625.00 | 1,125.00 |
| | | **Total for Task Code 1030.00** | **22.20** | | **14,599.50** |
| | | | | | |
| **Task Code: 1060.00  -  Fee Application Preparation & Hearing** | | | | | |
| 07/03/20 | Matthew Babcock | Updated May 2020 fee application. | 0.60 | 625.00 | 375.00 |
| 07/13/20 | Matthew Babcock | Updated April 2020 fee application. | 2.50 | 625.00 | 1,562.50 |
| 07/20/20 | Ray Strong | Prepared narrative for April fee application. | 0.30 | 660.00 | 198.00 |
| 07/28/20 | Matthew Babcock | Updated April 2020 fee application. | 1.20 | 625.00 | 750.00 |
| 07/28/20 | David Judd | Reviewed fee application for April 2020. | 0.40 | 750.00 | 300.00 |
| 07/29/20 | Matthew Babcock | Revised April 2020 fee application. | 0.70 | 625.00 | 437.50 |
| | | **Total for Task Code 1060.00** | **5.70** | | **3,623.00** |
| | | | | | |
| **Professional Services** | | | **698.50** | | **359,632.50** |

**DETAIL OF EXPENSES**

| Date | Description | Amount |
|------|-------------|--------|
| **Data Research** | | |
| 07/31/20 | GuideStar (guidestar.org) | 15.47 |
| 07/31/20 | Pacer - Court (pacer.gov) | 1.70 |
| | **Total For Data Research** | **17.17** |
| | | |
| **Expenses** | | **17.17** |