## Exhibit A

**Phase 1 Fees and Expense Itemization**



**FILE COPY ONLY – BILL
SUBMITTED ELECTRONICALLY
DO NOT SUBMIT TO CLIENT
UNLESS EXPRESSLY
REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1801
Facsimile:  (864) 241-1908
www.ogletreedeakins.com

October 20, 2020

Robyn Jungers
The Boy Scouts of America
Legal Department
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2049

PERSONAL AND CONFIDENTIAL

Bill #  90301668
Client.Matter #  047657.000013

**Re:   BSA General Defense - Bankruptcy (Billiable)**

For professional services rendered through September 30, 2020, in connection with the above-referenced matter as outlined on the attached detailed billing sheets:

Fees ...................................................................................................................................$95,112.00
Expenses.....................................................................................................................................$81.19

**Total Due This Bill**...................................................................................................**$95,193.19**

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston
Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown
Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh
Richmond ▪ St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington



Page 2
10/20/20
Bill No. 90301668
047657.000013-BAG

Robyn Jungers
The Boy Scouts of America
Legal Department
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2049

**Re:  BSA General Defense - Bankruptcy (Billiable)**

---

For professional services rendered through September 30, 2020

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 09/01/20 | BAG | PHASE1 | Review Complaint in Colwell v. Westark Area Council and internal communications with Sean Manning regarding same. | 0.50 | 320.00 |
| 09/01/20 | BAG | PHASE1 | Review Complaint and service information in McPhillips v. Hudson River Council and attention to same. | 0.50 | 320.00 |
| 09/01/20 | BAG | PHASE1 | Review email exchanges and information received in Schwert v. BSA and attention to same. | 0.20 | 128.00 |
| 09/01/20 | BAG | PHASE1 | Review email and counsel assignments in Greater Niagara Council matters. | 0.20 | 128.00 |
| 09/01/20 | BAG | PHASE1 | Review email and Complaint in P.L. v. Greater Niagara Council and internal communications with Sean Manning regarding same. | 0.30 | 192.00 |
| 09/01/20 | BAG | PHASE1 | Review Complaints and service information in Wagner and Withrow matters in NY and internal communications with S. Manning regarding same. | 0.50 | 320.00 |
| 09/01/20 | BAG | PHASE1 | Review media coverage regarding notice issues. | 0.20 | 128.00 |
| 09/01/20 | SEM | PHASE1 | Email from New York defense counsel regarding discussion with Plaintiff's counsel regarding the proper party defendant in the John Doe 17 R.H. case. | 0.10 | 44.50 |



Page 3
10/20/20
Bill No. 90301668
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 09/01/20 | SEM | PHASE1 | Review Associated Press news story regarding hearing on BSA motion to prevent plaintiff attorney advertising in the bankruptcy court. | 0.30 | 133.50 |
| 09/01/20 | SEM | PHASE1 | Email exchange with New York defense counsel regarding parties being represented. | 0.20 | 89.00 |
| 09/01/20 | SEM | PHASE1 | Review service of process documents received from the Leatherstocking Counsel in New York for Scott Wagner and send same to defense counsel with directions to respond to the same. | 0.20 | 89.00 |
| 09/01/20 | SEM | PHASE1 | Review service of process documents received from the Leatherstocking Counsel in New York for Curtis Withrow and send same to defense counsel with directions to respond to the same. | 0.20 | 89.00 |
| 09/01/20 | SEM | PHASE1 | Review P.L. case filed in New York against the Greater Niagara Frontier Council and summarize same for the litigation tracking spreadsheet. | 0.20 | 89.00 |
| 09/01/20 | SEM | PHASE1 | Email from Longhouse Council with information sought by BSA in regard to Lochland Jefferies and forward same to BSA. | 0.20 | 89.00 |
| 09/01/20 | SEM | PHASE1 | Review information received from Longhouse Council in New York related to Robert McGregor, update the litigation tracking spreadsheet and forward same to BSA. | 0.30 | 133.50 |
| 09/01/20 | SEM | PHASE1 | Review information received from Longhouse Council in New York related to the JA-041 Doe case, update the litigation tracking spreadsheet and forward same to BSA. | 0.30 | 133.50 |
| 09/01/20 | SEM | PHASE1 | Email from BSA regarding service and documents received from the Five Rivers Council in New York related to the Peter M. Schwert case | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | and review email string related to the same. | | |
| 09/01/20 | SEM | PHASE1 | Review documents received from the Five Rivers Council in New York related to the Peter M. Schwert case and respond to the council regarding the same. | 0.20 | 89.00 |
| 09/01/20 | SEM | PHASE1 | Email exchange with Kansas City employment defense counsel regarding handling of BSA abuse cases and dealing with minor plaintiffs. | 0.20 | 89.00 |
| 09/01/20 | SEM | PHASE1 | Review BSA internal files for alleged perpetrators in cases filed only against alleged chartered organizations and not a BSA entity in order to locate information that might confirm chartered organization status. | 0.80 | 356.00 |
| 09/01/20 | SEM | PHASE1 | Email from East Carolina Council with information and records related to AIS claims and review same. | 0.20 | 89.00 |
| 09/01/20 | SEM | PHASE1 | Email exchange with Hudson Valley Council regarding service of process in the Richard McPhillips case and review same. | 0.20 | 89.00 |
| 09/01/20 | SEM | PHASE1 | Email to New York defense counsel with notice of service in the Richard McPhillips case. | 0.20 | 89.00 |
| 09/01/20 | SEM | PHASE1 | Review newly filed Richard McPhillips case in New York and summarize the same for the litigation tracking spreadsheet. | 0.30 | 133.50 |
| 09/01/20 | SEM | PHASE1 | Email exchange with BSA regarding new Arkansas lawsuit for Clifton Colwell, review email string regarding media request regarding the same, and search the master claims index to confirm the perpetrator is not otherwise identified in any other claim or case. | 0.40 | 178.00 |
| 09/01/20 | SEM | PHASE1 | Review new Clifton Colwell lawsuit | 0.40 | 178.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | filed in Arkansas against the Westark Area Council and summarize claim details for local counsel and investigation of claims. | | |
| 09/01/20 | SEM | PHASE1 | Review BSA internal file for Francis McCourt, alleged perpetrator in the new Arkansas lawsuit filed for Clifton Colwell. | 0.30 | 133.50 |
| 09/01/20 | SEM | PHASE1 | Email to Westark Area Council with details from Clifton Colwell lawsuit and request for information related to the same. | 0.20 | 89.00 |
| 09/01/20 | SEM | PHASE1 | Email to Arkansas defense counsel with assignment of Clifton Colwell lawsuit, facts regarding the same and direction to file initial BSA pleadings. | 0.30 | 133.50 |
| 09/01/20 | SEM | PHASE1 | Telephone call with Westark Area Council regarding new Clifton Colwell lawsuit and background on the facts of the same. | 0.30 | 133.50 |
| 09/01/20 | SEM | PHASE1 | Review Richard McPhillips lawsuit filed in New York against the chartered organization only and compare to the case he filed against the Hudson Valley Council. | 0.40 | 178.00 |
| 09/01/20 | SEM | PHASE1 | Email to Greater Niagara Frontier Council in New York with information and complaint for the P.L. case and request for information. | 0.10 | 44.50 |
| 09/01/20 | SEM | PHASE1 | Email to New York defense counsel with newly filed lawsuits against the Greater Niagara Frontier Council. | 0.10 | 44.50 |
| 09/01/20 | SEM | PHASE1 | Review BSA Washington D.C. multi-plaintiff abuse lawsuit for information related to each individual plaintiff's claims, locate home councils and prepare to send requests to affected local councils. | 2.00 | 890.00 |
| 09/01/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding insurance denial letter received in connection with John Doe | 0.10 | 19.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | 17 R.H. claim. | | |
| 09/01/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding lawsuit filed by Daniel Davis. | 0.10 | 19.00 |
| 09/01/20 | KAD | PHASE1 | Email exchange with Anna Kutz regarding completion of service on Leatherstocking Council in connection with the lawsuit filed by Curtis Withrow. | 0.10 | 19.00 |
| 09/01/20 | KAD | PHASE1 | Update Curtis Withrow claim record in Riskonnect to reflect completion of service of process on Leatherstocking Council. | 0.10 | 19.00 |
| 09/01/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding Chris Jeffries lawsuit and request for information to the Council regarding same. | 0.10 | 19.00 |
| 09/01/20 | KAD | PHASE1 | Email exchange with Kayron Headley regarding representation of the Council in the newly assigned New York cases. | 0.10 | 19.00 |
| 09/01/20 | KAD | PHASE1 | Email exchange with Anna Kutz regarding entering Peter Schwert case into Riskonnect. | 0.10 | 19.00 |
| 09/01/20 | KAD | PHASE1 | Email exchange with Anna Kutz regarding completion of service on Leatherstocking Council in connection with the lawsuit filed by Scott Wagner. | 0.10 | 19.00 |
| 09/01/20 | KAD | PHASE1 | Update Scott Wagner claim record in Riskonnect to reflect completion of service on Leatherstocking Council. | 0.10 | 19.00 |
| 09/01/20 | KAD | PHASE1 | Review multiple emails from Vanessa Savoy regarding month-end reporting and changes to Riskonnect. | 0.10 | 19.00 |
| 09/01/20 | KAD | PHASE1 | Search BSA's internal files for alleged perpetrator Francis McCourt. | 0.20 | 38.00 |
| 09/01/20 | KAD | PHASE1 | Email exchange with Anna Kutz regarding new lawsuit filed in AR by Clifton Colwell. | 0.10 | 19.00 |


**Ogletree Deakins**

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 09/01/20 | KAD | PHASE1 | Search for and retrieve copy of new lawsuit in AR by Clifton Colwell. | 0.20 | 38.00 |
| 09/01/20 | KAD | PHASE1 | Email exchange with Anna Kutz regarding new lawsuit filed by Richard McPhillips and entering same in Riskonnect. | 0.10 | 19.00 |
| 09/01/20 | KAD | PHASE1 | Continue revising Schedule 1 Chart of Pending Abuse Actions. | 2.10 | 399.00 |
| 09/01/20 | KJM | PHASE1 | Analyze/review Arkansas Complaint in preparation for entering new claim into Riskonnect. (Colwell, Clifton). | 0.40 | 60.00 |
| 09/01/20 | KJM | PHASE1 | Enter new Arkansas lawsuit into Riskonnect in preparation for litigation per Anna Kutz request. (Colwell, Clifton). | 1.00 | 150.00 |
| 09/02/20 | BAG | PHASE1 | Review media coverage regarding Clifton Colwell case in Arkansas. | 0.20 | 128.00 |
| 09/02/20 | BAG | PHASE1 | Review email exchanges regarding Status Conference in John Doe v. BSA (New Mexico) and internal communications with Sean Manning regarding same. | 0.20 | 128.00 |
| 09/02/20 | SEM | PHASE1 | Email exchange with BSA Kansas City employment defense counsel regarding review of BSA Electronically Stored Information procedures. | 0.20 | 89.00 |
| 09/02/20 | SEM | PHASE1 | Email exchange with Crossroads of the West Council regarding merger of all Utah Councils and updated contact information. | 0.20 | 89.00 |
| 09/02/20 | SEM | PHASE1 | Email exchange with the Green Mountain Council in Vermont regarding AIS claim investigation matters. | 0.20 | 89.00 |
| 09/02/20 | SEM | PHASE1 | Email exchange with New Mexico defense counsel regarding upcoming status conference in the John Doe v. Richard Lucero matter and BSA positions on pending motions. | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 09/02/20 | SEM | PHASE1 | Email exchange with Greater New York Councils regarding possible phishing email related to BSA claims matters and forward same to BSA. | 0.20 | 89.00 |
| 09/02/20 | SEM | PHASE1 | Email exchange with New Mexico defense counsel regarding a request from Plaintiff's counsel in the John Doe v. Richard Lucero case for production of the perpetrator's BSA internal file. | 0.20 | 89.00 |
| 09/02/20 | SEM | PHASE1 | Email exchange with Westark Area Council regarding news article appearing in this morning's edition of the Arkansas Democrat Gazette about the Clifton Colwell case and review the same. | 0.30 | 133.50 |
| 09/02/20 | SEM | PHASE1 | Email to Arkansas defense counsel with this morning's news story from the Arkansas Democrat Gazette about the Clifton Colwell case. | 0.10 | 44.50 |
| 09/02/20 | SEM | PHASE1 | Review USA Today article regarding new BSA abuse claims advertising with quotes from plaintiff attorneys and new estimations of potential claims. | 0.10 | 44.50 |
| 09/02/20 | SEM | PHASE1 | Email exchange with Sidley regarding New Mexico Plaintiff's request for a BSA internal file in the John Doe v. Lucero case. | 0.20 | 89.00 |
| 09/02/20 | SEM | PHASE1 | Email exchange with Arkansas defense counsel regarding representation of the Westark Council and clearing possible conflicts with BSA. | 0.20 | 89.00 |
| 09/02/20 | SEM | PHASE1 | Email to Sidley regarding upcoming Status Conference in New Mexico and BSA position on the removal pleadings filed by Plaintiff John Doe and Defendant Sacred Heart. | 0.20 | 89.00 |
| 09/02/20 | SEM | PHASE1 | Email from Twin Rivers Council in New York with information and documents related to the Cliff Bourst | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | case for confirmation of chartered organization status, review, update litigation tracking spreadsheet and forward same to BSA. | | |
| 09/02/20 | SEM | PHASE1 | Email to Sidley with update on research related to the lawsuits filed against alleged chartered organizations without a BSA entity named for updating the Consent Order Schedules. | 0.20 | 89.00 |
| 09/02/20 | SEM | PHASE1 | Email to BSA with background information and records related to the Cliff Bourst claim in New York. | 0.20 | 89.00 |
| 09/02/20 | SEM | PHASE1 | Email to BSA Washington D.C. defense counsel regarding information related to plaintiffs in the multi-plaintiff John Doe case filed there. | 0.20 | 89.00 |
| 09/02/20 | SEM | PHASE1 | Continue reviewing BSA internal files related to newly filed New York lawsuits and input data into the Litigation tracking Spreadsheet. | 2.80 | 1,246.00 |
| 09/02/20 | SEM | PHASE1 | Email exchange with BSA regarding adding information to the BSA internal file of a perpetrator from a non-BSA lawsuit. | 0.20 | 89.00 |
| 09/02/20 | SEM | PHASE1 | Email exchange with Michigan defense counsel regarding the settlement of the Jane Doe v. Cascade Township case and obtaining information related to the same from a Freedom of Information Act request and review Order of case dismissal. | 0.30 | 133.50 |
| 09/02/20 | SEM | PHASE1 | Email to BSA with Order of Dismissal in Jane Doe v. Cascade Township case in Michigan. | 0.10 | 44.50 |
| 09/02/20 | SEM | PHASE1 | Review notes provided with found BSA internal files for alleged perpetrators of Washington D.C. plaintiffs and update the John Doe 1-8 chart accordingly. | 0.10 | 44.50 |


**Ogletree Deakins**

Page 10
10/20/20
Bill No. 90301668
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 09/02/20 | KAD | PHASE1 | Review email from Cassandra Malone regarding status conference on Plaintiff's Objection to Notice of Removal and Motion to Remand (as to certain parties) and Defendant Sacred Heart-Espanola's Motion to remand Claims. | 0.10 | 19.00 |
| 09/02/20 | KAD | PHASE1 | Email exchange with Nicole Liberatore regarding notices of second stipulation and agreed order filed in 2 new, New York lawsuits. | 0.10 | 19.00 |
| 09/02/20 | KAD | PHASE1 | Continue revising Schedule 1 Chart of Pending Abuse Actions. | 3.00 | 570.00 |
| 09/02/20 | KAD | PHASE1 | Search BSA' internal files for alleged perpetrators named in DC lawsuit. | 1.40 | 266.00 |
| 09/03/20 | BAG | PHASE1 | Review email update from defense counsel in I.G. v. Ozark Trails Council (MO). | 0.10 | 64.00 |
| 09/03/20 | BAG | PHASE1 | Review Complaint and service information in John C. Doe v Western Los Angeles County Council and internal communications with Sean Manning regarding same. | 0.50 | 320.00 |
| 09/03/20 | BAG | PHASE1 | Review letter from coverage counsel for Chubb in Lawson v. BSA. | 0.20 | 128.00 |
| 09/03/20 | SEM | PHASE1 | Email exchange with BSA insurer Markel regarding continued stay of litigation and lack of case activity. | 0.20 | 89.00 |
| 09/03/20 | SEM | PHASE1 | Email exchange with Missouri defense counsel regarding dismissal of perpetrator from the I.G. case and review same. | 0.20 | 89.00 |
| 09/03/20 | SEM | PHASE1 | Email to BSA with copy of dismissal of perpetrator in the I.G. case in Missouri. | 0.10 | 44.50 |
| 09/03/20 | SEM | PHASE1 | Email exchange with BSA regarding ability and timing of closure for the Jane Doe case in Michigan. | 0.20 | 89.00 |
| 09/03/20 | SEM | PHASE1 | Email exchange with Sidley regarding confirmation of details to plan for | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | response to motions to remand in the John Doe v. Richard Lucero matter in New Mexico. | | |
| 09/03/20 | SEM | PHASE1 | Email to New Mexico defense counsel advising to proceed with plan on BSA positions to remand motions in the John Doe (NM) matter. | 0.10 | 44.50 |
| 09/03/20 | SEM | PHASE1 | Email exchange with BSA regarding information obtained from the Twin Rivers Council related to recently received lawsuits. | 0.20 | 89.00 |
| 09/03/20 | SEM | PHASE1 | Email exchange with BSA regarding service of process on the Western Los Angeles County Council in the John C. Doe case. | 0.20 | 89.00 |
| 09/03/20 | SEM | PHASE1 | Email exchange with Western Los Angeles County Council regarding court filed pleadings related to change in judges. | 0.20 | 89.00 |
| 09/03/20 | SEM | PHASE1 | Email to California defense counsel with pleadings received by the Western Los Angeles County Council regarding change of judge assignment in the John C. Doe matter. | 0.10 | 44.50 |
| 09/03/20 | SEM | PHASE1 | Email exchange with the Greater Niagara Frontier Council regarding documents collected related to numerous new lawsuits filed against the council and best method for transmitting the same. | 0.20 | 89.00 |
| 09/03/20 | SEM | PHASE1 | Email exchange with BSA regarding the Eric Winter case filed in New York and information received related to the same. | 0.20 | 89.00 |
| 09/03/20 | SEM | PHASE1 | Telephone call from BSA regarding historic Chippewa Valley Council matter that was called into BSA. | 0.20 | 89.00 |
| 09/03/20 | SEM | PHASE1 | Further email discussion with BSA regarding additional recently filed New York lawsuits and information | 0.30 | 133.50 |


**Ogletree
Deakins**

Page 12
10/20/20
Bill No. 90301668
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | obtained regarding the same. | | |
| 09/03/20 | SEM | PHASE1 | Email exchange with BSA regarding the handling of unverifiable claims. | 0.20 | 89.00 |
| 09/03/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding M.G. pre-litigation claim. | 0.10 | 19.00 |
| 09/03/20 | KAD | PHASE1 | Review court's order requiring dismissal papers from counsel for settlement in Jane Doe v. Cascade Township case. | 0.10 | 19.00 |
| 09/03/20 | KAD | PHASE1 | Review email and documents from Anna Kutz regarding judge's recusal in John C Doe lawsuit. | 0.10 | 19.00 |
| 09/03/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding Eric Winter lawsuit. | 0.10 | 19.00 |
| 09/03/20 | KAD | PHASE1 | Review plaintiff's dismissal against the alleged perpetrator in I.G. (MO) case. | 0.10 | 19.00 |
| 09/03/20 | KAD | PHASE1 | Continue revising Schedule 1 Chart of Pending Abuse Actions. | 6.60 | 1,254.00 |
| 09/03/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding Winton Brown lawsuit and request for information to the Council regarding same. | 0.10 | 19.00 |
| 09/03/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding lawsuit filed by S.C. and request for information to the Council regarding same. | 0.10 | 19.00 |
| 09/04/20 | BAG | PHASE1 | Review new M.F. Complaint filed in NJ and internal communications with Sean Manning regarding same. | 0.30 | 192.00 |
| 09/04/20 | BAG | PHASE1 | Review media coverage regarding Nevada claims and exchange email with Anna Kutz regarding same. | 0.20 | 128.00 |
| 09/04/20 | BAG | PHASE1 | Review message from Local Council regarding notice procedures. | 0.20 | 128.00 |
| 09/04/20 | SEM | PHASE1 | Email exchange with Pennsylvania defense counsel regarding the M.F. case filed in New Jersey. | 0.20 | 89.00 |


**Ogletree Deakins**

Page 13
10/20/20
Bill No. 90301668
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 09/04/20 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding the M.F. case filed in New Jersey. | 0.20 | 89.00 |
| 09/04/20 | SEM | PHASE1 | Email to BSA to alert of new lawsuit filed in New Jersey for M.F. and discuss assignment of same to New Jersey defense counsel. | 0.20 | 89.00 |
| 09/04/20 | SEM | PHASE1 | Email to Pennsylvania defense counsel advising of assignment of new M.F. case in New Jersey to New Jersey defense counsel. | 0.10 | 44.50 |
| 09/04/20 | SEM | PHASE1 | Email to New Jersey defense counsel to assign newly filed M.F. case in New Jersey with directions on responding to the same. | 0.20 | 89.00 |
| 09/04/20 | SEM | PHASE1 | Review new complaint filed in New Jersey for M.F. and summarize same for Northern New Jersey Council. | 0.30 | 133.50 |
| 09/04/20 | SEM | PHASE1 | Email to Northern New Jersey Council with new M.F. lawsuit, facts of the same, defense actions, and request for records. | 0.20 | 89.00 |
| 09/04/20 | SEM | PHASE1 | Review news article from Las Vegas, Nevada regarding two BSA abuse Plaintiff's, research pending master claims spreadsheet to attempt to identify claimants, and send article and analysis to BSA. | 0.80 | 356.00 |
| 09/04/20 | SEM | PHASE1 | Email from Northern New Jersey Council with initial information related to new M.F. case. | 0.10 | 44.50 |
| 09/04/20 | SEM | PHASE1 | Email from New Jersey defense counsel with Plaintiff M.F.'s real name and forward same to BSA. | 0.20 | 89.00 |
| 09/04/20 | SEM | PHASE1 | Email to Northern New Jersey Council with identity of Plaintiff M.F. for records search. | 0.10 | 44.50 |
| 09/04/20 | SEM | PHASE1 | Request a copy of the BSA internal file for the perpetrator in the new M.F. case filed in New Jersey for review and research into claims and records | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | related to the same. | | |
| 09/04/20 | SEM | PHASE1 | Email from BSA Regarding the Las Vegas claimant news article and a response to the local council regarding the same. | 0.10 | 44.50 |
| 09/04/20 | SEM | PHASE1 | Review weekly new claims report prepared by Kelci Davis to ensure all new claims have been addressed. | 0.10 | 44.50 |
| 09/04/20 | SEM | PHASE1 | Review email exchanges and information from BSA regarding the Philip Johnson claim from the Chippewa Valley Council. | 0.10 | 44.50 |
| 09/04/20 | SEM | PHASE1 | Review email from Transatlantic Council regarding BSA abuse advertising message and forward same to BSA. | 0.20 | 89.00 |
| 09/04/20 | SEM | PHASE1 | Email advising there is no BSA internal file for the perpetrator in the new M.F. case filed in New Jersey and notify BSA team of the same. | 0.20 | 89.00 |
| 09/04/20 | SEM | PHASE1 | Email to Sidley regarding updated Consent Order Schedules. | 0.10 | 44.50 |
| 09/04/20 | SEM | PHASE1 | Email exchange with Washington D.C. defense counsel regarding information needed for investigation of John Doe 1-8 claims. | 0.20 | 89.00 |
| 09/04/20 | SEM | PHASE1 | Review Master Record of Greater Niagara Frontier Council Lawsuits sent from New York council and update litigation tracking chart with the information from the same. | 0.90 | 400.50 |
| 09/04/20 | SEM | PHASE1 | Email to BSA with Master Record of Greater Niagara Frontier Council Lawsuits and information related to the same. | 0.10 | 44.50 |
| 09/04/20 | SEM | PHASE1 | Email to Greater Niagara Frontier Council seeking additional information related to a particular perpetrator on the spreadsheet they sent. | 0.10 | 44.50 |


# Ogletree Deakins

Page 15
10/20/20
Bill No. 90301668
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 09/04/20 | SEM | PHASE1 | Review additionally located BSA internal file for alleged New York perpetrator in the Kaufman case. | 0.40 | 178.00 |
| 09/04/20 | SEM | PHASE1 | Email request from BSA regarding information received from the Westchester-Putnam council about the S.C. case, research information and forward same to BSA. | 0.30 | 133.50 |
| 09/04/20 | SEM | PHASE1 | Email request from BSA regarding information received from the Greater New York Council about the Winter case, research information and forward same to BSA. | 0.30 | 133.50 |
| 09/04/20 | SEM | PHASE1 | Email from Greater New York Council advising they cannot confirm status of certain alleged chartered organizations and update litigation tracking chart. | 0.20 | 89.00 |
| 09/04/20 | SEM | PHASE1 | Review information received from Greater New York Councils regarding new lawsuit filed for Durlachen and update litigation tracking spreadsheet with the same. | 0.20 | 89.00 |
| 09/04/20 | SEM | PHASE1 | Email from Greater New York Councils with information and records related to the recently filed and served JMBX1 Doe case, review same and update the litigation tracking spreadsheet. | 0.30 | 133.50 |
| 09/04/20 | SEM | PHASE1 | Email to BSA with information received from Greater New York Councils in regard to the JMBX1 Doe case. | 0.10 | 44.50 |
| 09/04/20 | SEM | PHASE1 | Email from the Greater New York Councils with service of process documents in the JMBX1 Doe case, review and forward same to New York defense counsel. | 0.30 | 133.50 |
| 09/04/20 | KAD | PHASE1 | Prepare weekly new claims report. | 2.30 | 437.00 |
| 09/04/20 | KAD | PHASE1 | Email Sidley Austin, Alvarez Marsal, BSA and Monica Blacker regarding | 0.10 | 19.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | weekly new abuse claims report. | | |
| 09/04/20 | KAD | PHASE1 | Finish revising Schedule 1 Chart of Pending Abuse Actions. | 3.70 | 703.00 |
| 09/04/20 | KAD | PHASE1 | Email exchange with Anna Kutz regarding new lawsuit filed in New Jersey by M.F. | 0.10 | 19.00 |
| 09/04/20 | KAD | PHASE1 | Email William Curtain and Andres Barajas regarding revised schedule 1 chart of pending abuse actions. | 0.10 | 19.00 |
| 09/04/20 | KAD | PHASE1 | Search BSA's internal files for alleged perpetrator, Robert Svec, named in M.F. (NJ) lawsuit. | 0.20 | 38.00 |
| 09/08/20 | BAG | PHASE1 | Review plaintiff's Motion to Compel in John Doe (NM) v BSA. | 0.30 | 192.00 |
| 09/08/20 | BAG | PHASE1 | Review email from defense counsel in JA-009 Doe regarding  Dad's Club of Troop One and internal communications with Sean Manning regarding same. | 0.20 | 128.00 |
| 09/08/20 | SEM | PHASE1 | Review BSA internal files for Washington DC perpetrators and update information derived from same on the case tracking spreadsheet. | 1.00 | 445.00 |
| 09/08/20 | SEM | PHASE1 | Email and telephone call with Washington DC defense counsel regarding sharing litigation tracking chart information with Plaintiff's counsel when seeking information related to Plaintiff John Does 1-8. | 0.20 | 89.00 |
| 09/08/20 | SEM | PHASE1 | Email exchange with New York defense counsel regarding representation of chartered organization in the JA-009 Doe case and review documents related to the same. | 0.30 | 133.50 |
| 09/08/20 | SEM | PHASE1 | Continue revising Master Claims Valuation Spreadsheet to add more valuations to recent claims and cases. | 0.30 | 133.50 |


**Ogletree
Deakins**

Page 17
10/20/20
Bill No. 90301668
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/08/20 | SEM | PHASE1 | Email from New Mexico defense counsel with Plaintiff's Motion to Compel Compliance with the Court's Order of August 27, 2020 and Request for Hearing regarding same in the John Doe (NM) v. Lucero mater and review both. | 0.30 | 133.50 |
| 09/08/20 | SEM | PHASE1 | Email exchange with Greater Niagara Frontier Council regarding service of process in the LG-81 Doe and LG-63 Doe cases. | 0.20 | 89.00 |
| 09/08/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding JMBX1 Doe lawsuit. | 0.10 | 19.00 |
| 09/08/20 | KAD | PHASE1 | Review email exchange between Sean Manning and Laura Steel regarding John Doe 1-8 (DC) lawsuit and plaintiff's request for information. | 0.10 | 19.00 |
| 09/08/20 | KAD | PHASE1 | Review plaintiffs' disclosure of identities of John Does 1-8 (DC). | 0.10 | 19.00 |
| 09/08/20 | KAD | PHASE1 | Chatter BSA regarding updates made to claim records for John Does 1-8 (DC). | 0.10 | 19.00 |
| 09/08/20 | KAD | PHASE1 | Update John Does 1-8 (DC) claim records in Riskonnect with plaintiffs' identities, addresses and Local Council information. | 0.50 | 95.00 |
| 09/08/20 | KAD | PHASE1 | Review email exchange between Sean Manning and Michael Kenny regarding representation of the chartered organization named in JA-009 Doe lawsuit. | 0.10 | 19.00 |
| 09/08/20 | KAD | PHASE1 | Analyze lawsuit filed by AB 426 Doe in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/08/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by AB 426 Doe. | 1.00 | 190.00 |
| 09/09/20 | BAG | PHASE1 | Review media coverage regarding bankruptcy status and developments and internal communications with Sean Manning regarding same. | 0.20 | 128.00 |



Page 18
10/20/20
Bill No. 90301668
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 09/09/20 | BAG | PHASE1 | Review multiple emails in Longhouse Council cases and attention to same. | 0.30 | 192.00 |
| 09/09/20 | BAG | PHASE1 | Review complaint in Doe v City of Rye (NY) and internal communications with Sean Manning and Kelci Davis regarding same. | 0.50 | 320.00 |
| 09/09/20 | BAG | PHASE1 | Review complaints received during weeks of September 1 and September 8 and internal team meeting to discuss pending claims and cases. | 2.00 | 1,280.00 |
| 09/09/20 | SEM | PHASE1 | Review Law 360 article regarding fighting between claimant groups in the BSA bankruptcy and effect on case and forward same to BSA. | 0.30 | 133.50 |
| 09/09/20 | SEM | PHASE1 | Email from BSA with service of process in the City of Rye contribution lawsuit. | 0.10 | 44.50 |
| 09/09/20 | SEM | PHASE1 | Review third-party complaint filed in New York by the City of Rye seeking contribution from BSA and the Westchester Putnam Council and the underlying complaint filed by John Doe against the City of Rye and research facts of the same. | 0.80 | 356.00 |
| 09/09/20 | SEM | PHASE1 | Request for BSA internal file on the alleged perpetrator in the lawsuit underlying the contribution claim by the City of Rye. | 0.10 | 44.50 |
| 09/09/20 | SEM | PHASE1 | Review Affidavit of Service on the Greater New York Councils in the Wilberto Melendez case. | 0.10 | 44.50 |
| 09/09/20 | SEM | PHASE1 | Review BSA internal file for perpetrator in the underlying case against the City of Rye in New York for connection to BSA. | 0.20 | 89.00 |
| 09/09/20 | SEM | PHASE1 | Email to BSA with analysis of new City of Rye case filed in New York and details of the same. | 0.20 | 89.00 |
| 09/09/20 | SEM | PHASE1 | Review affidavit of service on the Suffolk County Council in the | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Kenneth Krummenacker case. | | |
| 09/09/20 | SEM | PHASE1 | Email to Westchester-Putnam Council in New York with information related to service of process in the City of Rye case and seek information regarding the same. | 0.20 | 89.00 |
| 09/09/20 | SEM | PHASE1 | Email to New York defense counsel with information related to the service of process in the LG-81 Doe and LG-63 Doe cases on the Greater Niagara Frontier Council. | 0.20 | 89.00 |
| 09/09/20 | SEM | PHASE1 | Email to BSA with updated information related to the LG-63 Doe case received from the Greater Niagara Frontier Council in New York and update litigation tracking chart with the same. | 0.20 | 89.00 |
| 09/09/20 | SEM | PHASE1 | Email to the Suffolk County Council in New York with Affidavit of Service and request for service of process documents in the Kenneth Krummenacker case. | 0.20 | 89.00 |
| 09/09/20 | SEM | PHASE1 | Email to the Greater New York Councils in New York with Affidavit of Service and request for service of process documents in the Wilberto Melendez case. | 0.10 | 44.50 |
| 09/09/20 | SEM | PHASE1 | Email to Sidley regarding new third-party case filed against the BSA and Westchester Putnam Council by the City of Rye and seek direction on the same. | 0.20 | 89.00 |
| 09/09/20 | SEM | PHASE1 | Review several emails from the Longhouse Council with correspondence from multiple insurers of the Roman Catholic Diocese of Syracuse related to several lawsuits pending against the Council and their denial of coverage, review same and forward to BSA. | 0.50 | 222.50 |
| 09/09/20 | SEM | PHASE1 | Email exchange with Westchester-Putnam Council in New York | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | regarding the City of Rye complaint and related case. | | |
| 09/09/20 | SEM | PHASE1 | Additional email correspondence with the Westchester-Putnam Council regarding the City of Rye complaint and underlying John Doe claim and details of both. | 0.30 | 133.50 |
| 09/09/20 | SEM | PHASE1 | Email exchange with Longhouse Council regarding service of process in the John Doe 2020-0655 case and review same. | 0.30 | 133.50 |
| 09/09/20 | SEM | PHASE1 | Email to New York defense counsel with notice of service of process on the Longhouse Council in the John Doe case. | 0.10 | 44.50 |
| 09/09/20 | SEM | PHASE1 | Review emails from General Star insurance seeking certain complaints and review information in response to the same. | 0.20 | 89.00 |
| 09/09/20 | SEM | PHASE1 | Review additional email from General Star regarding general policy review for certain excess BSA claims. | 0.10 | 44.50 |
| 09/09/20 | SEM | PHASE1 | Locate and review prior lawsuit by John Doe against BSA and the Westchester-Putnam Council related to the City of Rye Complaint for Contribution and send same to Sidley team and BSA. | 0.50 | 222.50 |
| 09/09/20 | SEM | PHASE1 | Email exchange with Kentucky defense counsel and Clint Scharff regarding getting revised deposition dates form his deposition in the LFL cases. | 0.30 | 133.50 |
| 09/09/20 | SEM | PHASE1 | Review service of process documents from today and send same to appropriate New York defense counsel. | 0.40 | 178.00 |
| 09/09/20 | SEM | PHASE1 | Revise and update Washington, D.C. multi-plaintiff lawsuit data chart with information received from Plaintiff's counsel about the Plaintiffs' real | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | identities and send same to BSA. | | |
| 09/09/20 | SEM | PHASE1 | Review Defendant Kallaad Watkins Cepada's Motion to Dismiss for Lack of In Personam Jurisdiction in the Pedro Luis Lopez case in New Jersey and send summary of the same to BSA. | 0.50 | 222.50 |
| 09/09/20 | SEM | PHASE1 | Continue to revise Master Claims Spreadsheet with valuations of recent claims. | 0.50 | 222.50 |
| 09/09/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding lawsuit filed in 2015 by S.G. | 0.10 | 19.00 |
| 09/09/20 | KAD | PHASE1 | Review John Doe NM's Motion to Compel Compliance with the Court's Order of August 27, 2020, a Request for Hearing, and an email from Kathleen Russell regarding same. | 0.20 | 38.00 |
| 09/09/20 | KAD | PHASE1 | Update DC lawsuit claims on master claims spreadsheet with plaintiffs' identities and Local Council information. | 0.50 | 95.00 |
| 09/09/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by AB 427 Doe. | 0.90 | 171.00 |
| 09/09/20 | KAD | PHASE1 | Analyze lawsuit filed by AB 427 Doe in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/09/20 | KAD | PHASE1 | Analyze lawsuit filed by John Doe 4 B.C. in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/09/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by John Doe 4 B.C. | 1.00 | 190.00 |
| 09/09/20 | KAD | PHASE1 | Analyze lawsuit filed by John Doe 6 J.B. in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/09/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by John Doe 6 J.B. | 1.00 | 190.00 |
| 09/09/20 | KAD | PHASE1 | Search BSA's internal files for alleged perpetrators named in OCVAWCM- | 0.30 | 57.00 |



Page 22
10/20/20
Bill No. 90301668
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Doe lawsuit. | | |
| 09/09/20 | KAD | PHASE1 | Review email from Anna Kutz regarding new third-party Complaint filed by OCVAWCM-Doe. | 0.10 | 19.00 |
| 09/09/20 | KAD | PHASE1 | Analyze lawsuit filed by John Doe 7 L.B. in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/09/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by John Doe 7 L.B. | 1.00 | 190.00 |
| 09/09/20 | KAD | PHASE1 | Review email from Anna Kutz regarding completion of service of process on BSA National in John Doe (Cayuga County) lawsuit. | 0.10 | 19.00 |
| 09/09/20 | KAD | PHASE1 | Review email from Anna Kutz regarding completion of service of process on BSA National in John Doe (400066) case. | 0.10 | 19.00 |
| 09/09/20 | KAD | PHASE1 | Review email from Anna Kutz regarding completion of service of process on BSA National in John Doe (905302-20) lawsuit. | 0.10 | 19.00 |
| 09/09/20 | KAD | PHASE1 | Analyze lawsuit filed by John Doe 9 G.C.  in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/09/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by John Doe 9 G.C. | 1.00 | 190.00 |
| 09/09/20 | KAD | PHASE1 | Email exchange with Gary Seligman at General Star regarding John Doe 34 C.P. lawsuit. | 0.10 | 19.00 |
| 09/09/20 | KAD | PHASE1 | BSA team meeting to discuss status of all claims and strategy for handling same. | 0.50 | 95.00 |
| 09/10/20 | BAG | PHASE1 | Review chart identifying claims and cases by state and attention to same. | 0.50 | 320.00 |
| 09/10/20 | BAG | PHASE1 | Telephone conference with Attorney Paul Mones regarding New York claims and follow up email exchange with Mr. Mones and his co-counsel regarding same. | 0.30 | 192.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/10/20 | SEM | PHASE1 | Email exchange with local Arkansas defense counsel regarding further action on the Clifton Colwell case. | 0.20 | 89.00 |
| 09/10/20 | SEM | PHASE1 | Review chart created by Kelci Davis breaking down the total number of cases per state. | 0.10 | 44.50 |
| 09/10/20 | SEM | PHASE1 | Review second chart of break down of all claims and cases currently pending against the BSA created by Kelci Davis. | 0.10 | 44.50 |
| 09/10/20 | SEM | PHASE1 | Email exchange with BSA regarding new information to add to Youth Protection Timeline for 2020 and review the same. | 0.20 | 89.00 |
| 09/10/20 | SEM | PHASE1 | Revise BSA Youth Protection Timeline with information received from BSA. | 0.60 | 267.00 |
| 09/10/20 | SEM | PHASE1 | Draft and send emails to local councils seeking information and documents related to AIS claims with identified perpetrators not found in the BSA internal files. | 1.00 | 445.00 |
| 09/10/20 | SEM | PHASE1 | Continue evaluating AIS group claims that have identified perpetrators without BSA internal files and continue adding those claims with sufficient details to the individual council claims chart for follow-up with those councils. | 1.80 | 801.00 |
| 09/10/20 | SEM | PHASE1 | Draft and send emails to local councils beginning with the letter "L" seeking information related to AIS claims presented with known alleged perpetrators without BSA internal files to seek supporting documents and information related to the same. | 1.00 | 445.00 |
| 09/10/20 | SEM | PHASE1 | Telephone call with Greater New York Councils regarding personal service of 13 new lawsuits today at the Scout Executive's home and further action on the same. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 09/10/20 | SEM | PHASE1 | Additional email exchange with BSA regarding Youth Protection Timeline information. | 0.20 | 89.00 |
| 09/10/20 | SEM | PHASE1 | Review news article regarding court order for bankruptcy claimants' counsel to release fee and client information and forward same to BSA. | 0.20 | 89.00 |
| 09/10/20 | SEM | PHASE1 | Review news article regarding BSA lawyers entering into an agreement with claimants' counsel regarding advertising parameters and send same to BSA. | 0.20 | 89.00 |
| 09/10/20 | SEM | PHASE1 | Review email exchange between Paul Mones and Bruce Griggs regarding several cases for stipulation of service, research New York litigation tracking chart for information about said assignments and respond to request from Bruce Griggs regarding the same. | 0.30 | 133.50 |
| 09/10/20 | SEM | PHASE1 | Email from claimant's counsel with letter of representation for A.A. (CA) against the Ventura County Council in California. | 0.20 | 89.00 |
| 09/10/20 | SEM | PHASE1 | Email from claimant's counsel with letter of representation for E.R. (NY) against the Greater New York Councils. | 0.20 | 89.00 |
| 09/10/20 | SEM | PHASE1 | Email exchange with the Theodore Roosevelt Council regarding service in four lawsuits today, review of the same and revise the New York litigation tracking chart. | 0.40 | 178.00 |
| 09/10/20 | SEM | PHASE1 | Email from BSA advising to request claimant fee and client declarations from Sidley. | 0.10 | 44.50 |
| 09/10/20 | SEM | PHASE1 | Email exchange with Istrouma Area Council regarding investigation into AIS claims. | 0.20 | 89.00 |
| 09/10/20 | SEM | PHASE1 | Email to Ventura County Council in | 0.30 | 133.50 |



Page 25
10/20/20
Bill No. 90301668
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | California regarding new A.A. (CA) claim and handling of the same. | | |
| 09/10/20 | SEM | PHASE1 | Email to Greater New York Councils regarding new E.R. (NY) claim and handling of the same. | 0.20 | 89.00 |
| 09/10/20 | SEM | PHASE1 | Email to New York defense counsel regarding service of process of four recently filed lawsuits on the Theodore Roosevelt Council and directions to file the Notice of Stay of Litigation in the same. | 0.20 | 89.00 |
| 09/10/20 | SEM | PHASE1 | Email to Sidley requesting claimant counsel disclosures related to clients and fees once they are provided by the court or unsealed. | 0.10 | 44.50 |
| 09/10/20 | SEM | PHASE1 | Email from Greater New York Councils advising they have sent 13 newly served lawsuits to Ogletree via UPS. | 0.10 | 44.50 |
| 09/10/20 | KAD | PHASE1 | Calculate the total number of abuse lawsuits filed in each state and prepare a chart of same per Anna Kutz request. | 1.80 | 342.00 |
| 09/10/20 | KAD | PHASE1 | Calculate claim data and prepare a report of same for attorney in preparation of discussing same with client. | 1.60 | 304.00 |
| 09/10/20 | KAD | PHASE1 | Analyze lawsuit filed by John Doe 11 D.R. in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/10/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by John Doe 11 D.R. | 1.00 | 190.00 |
| 09/10/20 | KAD | PHASE1 | Analyze lawsuit filed by John Doe 13 H.D. in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/10/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by John Doe 13 H.D. | 1.00 | 190.00 |
| 09/10/20 | KAD | PHASE1 | Analyze three news articles regarding deal on ads aimed at sex abuse survivors, issues between insurer and | 0.30 | 57.00 |

 **Ogletree Deakins**

Page 26
10/20/20
Bill No. 90301668
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | the victims' coalition, and court's order for the coalition to release documents. | | |
| 09/10/20 | KAD | PHASE1 | Begin manipulating and merging claim valuation data from attorney into master claims tracking spreadsheet. | 1.40 | 266.00 |
| 09/11/20 | BAG | PHASE1 | Review/analyze new claims spreadsheet. | 0.50 | 320.00 |
| 09/11/20 | SEM | PHASE1 | Email exchange with LaSalle Council regarding information related to AIS claims with identified perpetrators without BSA internal files. | 0.20 | 89.00 |
| 09/11/20 | SEM | PHASE1 | Email exchange with Indian Nations Council regarding "neighborhood patrol" designation for 1968 Scout unit at issue in AIS claim and review roster from the same. | 0.30 | 133.50 |
| 09/11/20 | SEM | PHASE1 | Review information and rosters received from Indian Nations Council in regard to AIS claims. | 0.50 | 222.50 |
| 09/11/20 | SEM | PHASE1 | Email exchange with BSA regarding the new E.R. (NY) claim in New York. | 0.20 | 89.00 |
| 09/11/20 | SEM | PHASE1 | Email to Pathways to Adventure Council with AIS claim reassigned from LaSalle Council. | 0.20 | 89.00 |
| 09/11/20 | SEM | PHASE1 | Revise Master Claims Valuation Spreadsheet to include new valuations for 62 new claims received. | 2.00 | 890.00 |
| 09/11/20 | SEM | PHASE1 | Email from New Jersey defense counsel with Court order staying the Pedro Lopez case, review said order and forward same to BSA. | 0.30 | 133.50 |
| 09/11/20 | SEM | PHASE1 | Email with Sidley regarding Craig Bleau case in New York with details on the case background and review the same prior to sending. | 0.30 | 133.50 |
| 09/11/20 | SEM | PHASE1 | Review Motion to Dismiss C.B. case in New York by Hepburn Library of | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Waddinton. | | |
| 09/11/20 | SEM | PHASE1 | Email exchange with Sidley regarding City of Rye claim for contribution and need to further discuss the same. | 0.20 | 89.00 |
| 09/11/20 | SEM | PHASE1 | Review Weekly New Claims Report prepared by Kelci Davis to ensure all new claims received this week have been handled. | 0.10 | 44.50 |
| 09/11/20 | SEM | PHASE1 | Email exchange with Sidley regarding chartered organization status of named defendants in the C.B. case in New York and forward same request to the Longhouse Council for confirmation of the same. | 0.30 | 133.50 |
| 09/11/20 | SEM | PHASE1 | Continue to review spreadsheet of AIS and other claims that identify perpetrators without BSA internal files and collecting data to send to local councils seeking additional information to help create the same. | 1.20 | 534.00 |
| 09/11/20 | SEM | PHASE1 | Email exchange with Boston claimant's counsel regarding new claims for R.S. in Ohio and M.R. in New York. | 0.20 | 89.00 |
| 09/11/20 | SEM | PHASE1 | Review letter of representation to the Greater Niagara Frontier Council from Boston claimant's counsel for M.R. (NY) and forward same to council. | 0.40 | 178.00 |
| 09/11/20 | SEM | PHASE1 | Review letter of representation to the Black Swamp Council from Boston claimant's counsel for R.S. (OH) and forward same to council with direction on the same. | 0.40 | 178.00 |
| 09/11/20 | SEM | PHASE1 | Email from the Pathway to Adventure Council in response to request for information related to AIS case previously assigned to LaSalle Council and review roster documents received. | 0.20 | 89.00 |
| 09/11/20 | SEM | PHASE1 | Multi-email exchange with BSA insurance carrier Everest regarding | 0.30 | 133.50 |


# Ogletree
# Deakins

Page 28
10/20/20
Bill No. 90301668
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | requests for complaints and notification of claim number changes. | | |
| 09/11/20 | SEM | PHASE1 | Begin drafting and sending emails to local councils beginning with the letters "M" with requests for information related to AIS claims that need BSA internal files for identified perpetrators. | 0.90 | 400.50 |
| 09/11/20 | SEM | PHASE1 | Email exchange with Black Swamp Area Council in Ohio regarding details of the R.S. claim and service issues. | 0.20 | 89.00 |
| 09/11/20 | SEM | PHASE1 | Email exchange with the Los Padres Council in California with information related to AIS claims and BSA internal creation matters and review the same. | 0.20 | 89.00 |
| 09/11/20 | KAD | PHASE1 | Review letter of representation regarding A.A. pre-litigation claim in CA. | 0.10 | 19.00 |
| 09/11/20 | KAD | PHASE1 | Review letter of representation regarding E.R. pre-litigation claim in New York. | 0.10 | 19.00 |
| 09/11/20 | KAD | PHASE1 | Email Sidley Austin, Alvarez Marsal, BSA and Monica Blacker regarding weekly new abuse claims report. | 0.10 | 19.00 |
| 09/11/20 | KAD | PHASE1 | Prepare weekly new claims report. | 1.00 | 190.00 |
| 09/11/20 | KAD | PHASE1 | Finish manipulating and merging claim valuation data from attorney into master claims tracking spreadsheet. | 1.00 | 190.00 |
| 09/11/20 | KAD | PHASE1 | Prepare report of 62 new claims to assist attorney with valuing same. | 1.40 | 266.00 |
| 09/11/20 | KAD | PHASE1 | Email exchange with Anna Kutz regarding service of process completed on Theodore Roosevelt Council for 4 New York lawsuits. | 0.10 | 19.00 |
| 09/11/20 | KAD | PHASE1 | Update Thomas Ellison claim record in Riskonnect to reflect completion of service on Theodore Roosevelt | 0.10 | 19.00 |


**Ogletree Deakins**

Page 29
10/20/20
Bill No. 90301668
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Council per Anna Kutz request. | | |
| 09/11/20 | KAD | PHASE1 | Update Chris Croce claim record in Riskonnect to reflect completion of service on Theodore Roosevelt Council per Anna Kutz request. | 0.10 | 19.00 |
| 09/11/20 | KAD | PHASE1 | Update John Croce claim record in Riskonnect to reflect completion of service on Theodore Roosevelt Council per Anna Kutz request. | 0.10 | 19.00 |
| 09/11/20 | KAD | PHASE1 | Update Daniel Duffey claim record in Riskonnect to reflect completion of service on Theodore Roosevelt Council per Anna Kutz request. | 0.10 | 19.00 |
| 09/11/20 | KAD | PHASE1 | Analyze lawsuit filed by John Doe 15 T.H. in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/11/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by John Doe 15 T.H. | 1.00 | 190.00 |
| 09/11/20 | KAD | PHASE1 | Analyze lawsuit filed by John Doe 17 R.H. in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/11/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by John Doe 17 R.H. | 1.00 | 190.00 |
| 09/11/20 | KAD | PHASE1 | Conference call with Heidi Steppe regarding reports needed to reflect alleged perpetrators not in BSA's internal files. | 0.40 | 76.00 |
| 09/14/20 | BAG | PHASE1 | Internal team meeting to discuss new claims and overall status. | 1.00 | 640.00 |
| 09/14/20 | SEM | PHASE1 | Email exchange with Middle Tennessee Council attorney regarding AIS claims and investigations into the same. | 0.30 | 133.50 |
| 09/14/20 | SEM | PHASE1 | Email from Middle Tennessee Council regarding initial investigation into AIS claim request. | 0.10 | 44.50 |
| 09/14/20 | SEM | PHASE1 | Email exchange with Longs Peak Council regarding information related to AIS claim investigation and review | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | the same. | | |
| 09/14/20 | SEM | PHASE1 | Email exchange with Golden Spread Council regarding information related to the New Jersey multi-Plaintiff lawsuit, review said records, update tracking chart with the same and send information to BSA. | 0.40 | 178.00 |
| 09/14/20 | SEM | PHASE1 | Conference call with Sidley regarding handling of third-party cases for chartered organizations in cases without a BSA defendant like the City of Rye and C.B. in New York. | 0.30 | 133.50 |
| 09/14/20 | SEM | PHASE1 | Review multiple emails with correspondence from Axis Insurance denying coverage for 95 claims. | 0.20 | 89.00 |
| 09/14/20 | SEM | PHASE1 | Email exchange with Black Swamp Area Council regarding additional investigation into new R.S. (OH) claim. | 0.20 | 89.00 |
| 09/14/20 | SEM | PHASE1 | Email exchange with Lake Erie Council regarding investigation results from AIS claims and review the same. | 0.30 | 133.50 |
| 09/14/20 | SEM | PHASE1 | Email exchange with attorney for the Mobile Area Council regarding AIS claims investigation information and need to forward same to a different council in Louisiana. | 0.20 | 89.00 |
| 09/14/20 | SEM | PHASE1 | Email to Denver Area Council with claim previously sent to Longs Peak Council with information related to the same and request for information. | 0.20 | 89.00 |
| 09/14/20 | SEM | PHASE1 | Research proper council information and send email to the same regarding alleged perpetrator Francis Tinker previously assigned to Mobile Area Council and request information related to the same. | 0.30 | 133.50 |
| 09/14/20 | SEM | PHASE1 | Telephone call from and email follow-up to Southern Louisiana Council regarding AIS claim investigation and | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | lack of records due to flood. | | |
| 09/14/20 | SEM | PHASE1 | Review BSA internal for Francis "Frank" Tinker from Louisiana and update Master Claims Spreadsheet information. | 0.20 | 89.00 |
| 09/14/20 | SEM | PHASE1 | Email exchange with New Mexico defense counsel regarding orders on various motions to remove underlying proceedings in John Doe (NM) cases. | 0.20 | 89.00 |
| 09/14/20 | SEM | PHASE1 | Continue to review Master Claims Spreadsheet of AIS and other group claims with identified perpetrators without BSA internal files and gather data for further follow-up with the local councils. | 3.50 | 1,557.50 |
| 09/14/20 | SEM | PHASE1 | Review email and attached report from Berkley Insurance Company regarding denial of coverage and notice to claimants in New York claims. | 0.20 | 89.00 |
| 09/14/20 | SEM | PHASE1 | Review email correspondence from AIG regarding acknowledgment of 44 claims from multiple states. | 0.10 | 44.50 |
| 09/14/20 | SEM | PHASE1 | Email from Sidley regarding setting a conference call with Wiggin and Dana in New York to discuss City of Rye third-party complaint. | 0.10 | 44.50 |
| 09/14/20 | SEM | PHASE1 | Review minute order from court received from New Mexico defense counsel regarding Motions to Transfer in the John Doe (NM) matter. | 0.10 | 44.50 |
| 09/14/20 | SEM | PHASE1 | Email exchange with Laurel Highlands Council regarding multiple emails with information and documents related to recent lawsuits filed against the council. | 0.20 | 89.00 |
| 09/14/20 | SEM | PHASE1 | Email exchange with Kentucky defense counsel and LFL regarding setting the deposition of Tim Anderson. | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/14/20 | SEM | PHASE1 | Email from Connecticut Rivers Council to Narragansett Council forwarding a request for information related to an AIS claim. | 0.10 | 44.50 |
| 09/14/20 | SEM | PHASE1 | Email exchange with the Northern New Jersey Council regarding information related to the M.F. case from 1962. | 0.20 | 89.00 |
| 09/14/20 | SEM | PHASE1 | Email exchange with Kansas City employment defense counsel regarding email received suggesting a download link from BSA and seeking confirmation of the same. | 0.20 | 89.00 |
| 09/14/20 | KAD | PHASE1 | Review email from Cassandra Malone regarding summary of status hearing in John Doe (NM) v. BSA. | 0.10 | 19.00 |
| 09/14/20 | KAD | PHASE1 | Begin preparing reports for Heidi Steppe that identity alleged perpetrators, from active and settled claims, not in BSA's internal files. | 6.00 | 1,140.00 |
| 09/14/20 | KAD | PHASE1 | Email exchange with Kathleen Russell regarding clerk's minutes filed with the court. | 0.10 | 19.00 |
| 09/15/20 | SEM | PHASE1 | Extensive email to New York Defense counsel regarding the City of Rye third-party complaint matter with history and discussion of issues on the same. | 0.50 | 222.50 |
| 09/15/20 | SEM | PHASE1 | Telephone call with claimant's counsel Andrus Wagstaff regarding various notice and proof of claim matters. | 0.20 | 89.00 |
| 09/15/20 | SEM | PHASE1 | Receive flash drive from Greater Niagara Frontier Council with data and records related to recently filed lawsuits against the council, briefly review the same, and email council to advise of receipt. | 0.30 | 133.50 |
| 09/15/20 | SEM | PHASE1 | Email exchange with BSA regarding the first evidence of youth protection training materials and research the | 0.40 | 178.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | same. | | |
| 09/15/20 | SEM | PHASE1 | Extended email discussion with Greater New York Councils and attorney for the council regarding attempted service of process on the Scout Executive's home and need to keep service going to the council office. | 0.40 | 178.00 |
| 09/15/20 | SEM | PHASE1 | Email exchange with the Chickasaw Council regarding additional perpetrator information and further research request. | 0.20 | 89.00 |
| 09/15/20 | SEM | PHASE1 | Email exchange with Jersey Shore Council and BSA regarding the council's request for a complete current list of lawsuits pending against the council. | 0.30 | 133.50 |
| 09/15/20 | SEM | PHASE1 | Email exchange with Hudson Valley Council and BSA regarding the council's request for a complete current list of lawsuits pending against the council. | 0.30 | 133.50 |
| 09/15/20 | SEM | PHASE1 | Further email exchange with claimant's counsel in Massachusetts regarding confirmation of use of most current BSA bankruptcy proof of claim form. | 0.20 | 89.00 |
| 09/15/20 | SEM | PHASE1 | Review information and records received from the Black Swamp Area Council regarding the R.S. (OH) claim. | 0.20 | 89.00 |
| 09/15/20 | SEM | PHASE1 | Email discussion with Connecticut Yankee Council regarding information potentially attributable to specific AIS claims and council issuance of troop numbers. | 0.30 | 133.50 |
| 09/15/20 | SEM | PHASE1 | Email from Jersey Shore Council regarding lack of information related to AIS claim investigation request. | 0.10 | 44.50 |
| 09/15/20 | SEM | PHASE1 | Email from Chickasaw Council with information and records related to the | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | AIS claim investigation, review the same and forward to BSA. | | |
| 09/15/20 | SEM | PHASE1 | Review information received by Washington Crossing Council in regard to request for information related to an AIS claim in New Jersey. | 0.20 | 89.00 |
| 09/15/20 | SEM | PHASE1 | Conference call with New York defense counsel and Sidley regarding the handling of the City of Rye third-party lawsuit against BSA and the Westchester-Putnam Council. | 0.30 | 133.50 |
| 09/15/20 | SEM | PHASE1 | Review BSA internal file for Billy Kenneth Walker for potential relationship to the multi-plaintiff lawsuit filed in New Jersey for abuse suffered outside the State of Jersey prior to 1979. | 0.40 | 178.00 |
| 09/15/20 | SEM | PHASE1 | Receive and review service of process documents from the Greater New York Councils in 13 recently filed cases and send email to council advising of the same. | 0.50 | 222.50 |
| 09/15/20 | SEM | PHASE1 | Email to New York defense counsel to advise of service of process on the Greater New York Councils. | 0.20 | 89.00 |
| 09/15/20 | SEM | PHASE1 | Email from Nevada Area Council with information and documents related to AIS claim investigation and review the same. | 0.20 | 89.00 |
| 09/15/20 | SEM | PHASE1 | Email from Indian Waters Council with information and documents related to AIS claim investigation and review the same. | 0.20 | 89.00 |
| 09/15/20 | SEM | PHASE1 | Email from Spirit of Adventure Council regarding update on research into AIS claim. | 0.10 | 44.50 |
| 09/15/20 | SEM | PHASE1 | Email exchange with Occoneechee Council in North Carolina regarding information and documents related to the AIS claim investigation, review | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | same and forward to BSA. | | |
| 09/15/20 | SEM | PHASE1 | Review multiple emails from the Laurel Highlands Council in response to AIS claim investigation with information and documents related to the same and review all. | 0.20 | 89.00 |
| 09/15/20 | SEM | PHASE1 | Telephone call with Greater New York Councils regarding continued service of process of Scout Executive at his home. | 0.10 | 44.50 |
| 09/15/20 | KAD | PHASE1 | Continue preparing reports for Heidi Steppe that identity alleged perpetrators, from active and settled claims, not in BSA's internal files. | 7.40 | 1,406.00 |
| 09/15/20 | KAD | PHASE1 | Email Heidi Steppe regarding status of reports that identity alleged perpetrators not in BSA's internal files. | 0.10 | 19.00 |
| 09/16/20 | BAG | PHASE1 | Review Complaints and investigation status of suits filed during the week of September 7 and 14. | 2.00 | 1,280.00 |
| 09/16/20 | SEM | PHASE1 | Email to New York defense counsel regarding continued service of process of Greater New York Councils Scout Executive at his home and need to communicate with Plaintiff's counsel to stop such activity. | 0.20 | 89.00 |
| 09/16/20 | SEM | PHASE1 | Email from Greater New York Councils to advise of newly served lawsuits being sent via UPS to Ogletree in Dallas. | 0.10 | 44.50 |
| 09/16/20 | SEM | PHASE1 | Multiple email exchanges with BSA regarding additional material to add to the Youth Protection Timeline document. | 0.30 | 133.50 |
| 09/16/20 | SEM | PHASE1 | Email from BSA alerting to service of process on the Westchester-Putnam Council in the Donald Hobbs case and review the same. | 0.20 | 89.00 |
| 09/16/20 | SEM | PHASE1 | Email to New York defense counsel | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | with notice of service of process in the Donald Hobbs case against the Westchester-Putnam Council. | | |
| 09/16/20 | SEM | PHASE1 | Review new youth protection information received from BSA and revise and update BSA Youth Protection Timeline documents to include the same. | 1.00 | 445.00 |
| 09/16/20 | SEM | PHASE1 | Email from New York defense counsel regarding their conversation with plaintiffs' counsel about service of process on the Greater New York Councils Scout Executive's home and forward information of same to him. | 0.20 | 89.00 |
| 09/16/20 | SEM | PHASE1 | Continue to review spreadsheet of AIS and other group claims that identify a perpetrator without a BSA internal file and continue to extract data from the same to send to local councils in an effort to obtain information and documents to create the same. | 1.80 | 801.00 |
| 09/16/20 | SEM | PHASE1 | Email from Minsi Trails Council advising they have no Troop 94 in their council; relevant to AIS claim investigation. | 0.10 | 44.50 |
| 09/16/20 | SEM | PHASE1 | Email from BSA advising of service of letter of representation for A.A. (CA) and review of the same. | 0.20 | 89.00 |
| 09/16/20 | SEM | PHASE1 | Email from BSA advising of service of a letter of representation for E.R. (NY) and review of the same. | 0.20 | 89.00 |
| 09/16/20 | SEM | PHASE1 | Email to BSA regarding the handling of the A.A. (CA) and E.R. (NY) letters of representation. | 0.10 | 44.50 |
| 09/16/20 | SEM | PHASE1 | Email from BSA with notice of service of process in the Russell Kaufman case in New York and review documents served. | 0.20 | 89.00 |
| 09/16/20 | SEM | PHASE1 | Email to New York defense counsel with notice of service of process in | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | the Russell Kaufman case on the BSA. | | |
| 09/16/20 | SEM | PHASE1 | Email exchange with BSA to discuss search of information related to certain Leatherstocking Council cases in New York. | 0.30 | 133.50 |
| 09/16/20 | SEM | PHASE1 | Email exchange with Greater Niagara Frontier Council in New York regarding lack of information related to the John Doe 61 DV case. | 0.20 | 89.00 |
| 09/16/20 | SEM | PHASE1 | Research Wagner and Withrow cases in Leatherstocking Council to determine council had no information related to either and notify BSA of the same. | 0.20 | 89.00 |
| 09/16/20 | SEM | PHASE1 | Email from Nevada Area Council advising units in the Lake Tahoe area prior to 1992 fell within the Golden Empire Council and then forward AIS investigation request there. | 0.20 | 89.00 |
| 09/16/20 | SEM | PHASE1 | Email to Sidley seeking update on direction to produce Richard Lucero BSA internal file in New Mexico. | 0.10 | 44.50 |
| 09/16/20 | SEM | PHASE1 | Begin to draft emails to local councils with names beginning with the letter "N" with AIS claim investigation requests for creation of BSA internal files. | 1.00 | 445.00 |
| 09/16/20 | SEM | PHASE1 | Email exchange with Northern Florida Council regarding AIS claim investigation and history of the same from the council and review correspondence and documents attached. | 0.30 | 133.50 |
| 09/16/20 | SEM | PHASE1 | Email exchange with Northeast Georgia Council regarding AIS claim assign to their council that should be re-assigned to the Atlanta Area Council. | 0.20 | 89.00 |
| 09/16/20 | SEM | PHASE1 | Email exchange with Missouri defense counsel regarding court | 0.30 | 133.50 |


# Ogletree
# Deakins

Page 38
10/20/20
Bill No. 90301668
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | ordered status report in the JCH Doe case, review draft status report and approve of the same. | | |
| 09/16/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding Complaint filed by Joshua Fye. | 0.10 | 19.00 |
| 09/16/20 | KAD | PHASE1 | Email exchange with Anna Kutz regarding service of process on Westchester-Putnam Council in Donald Hobbs lawsuit and updating Riskonnect with same. | 0.10 | 19.00 |
| 09/16/20 | KAD | PHASE1 | Review email from Anna Kutz regarding National's receipt of a letter of representation for A.A. (CA) claim. | 0.10 | 19.00 |
| 09/16/20 | KAD | PHASE1 | Review email from Anna Kutz regarding service of process on National in Kaufman lawsuit. | 0.10 | 19.00 |
| 09/16/20 | KAD | PHASE1 | Review email from Anna Kutz regarding National's receipt of a letter of representation for E.R. (NY) claim. | 0.10 | 19.00 |
| 09/16/20 | KAD | PHASE1 | Email Heidi Steppe regarding report of settled abuse claims that identifies alleged perpetrators not in BSA's internal files. | 0.10 | 19.00 |
| 09/16/20 | KAD | PHASE1 | Continue preparing reports for Heidi Steppe that identity alleged perpetrators, from active and settled claims, not in BSA's internal files. | 3.40 | 646.00 |
| 09/17/20 | BAG | PHASE1 | Review multiple, voluminous coverage and acknowledgment letters received from Derek Bauer at Chubb and attention to same. | 0.50 | 320.00 |
| 09/17/20 | BAG | PHASE1 | Continue review and analyses of new Complaints received and internal communications with S. Manning regarding same. | 3.00 | 1,920.00 |
| 09/17/20 | SEM | PHASE1 | Email from Kentucky defense counsel to former Scout Executive of Lincoln Heritage Council with confirmation of the setting of his deposition. | 0.10 | 44.50 |



Page 39
10/20/20
Bill No. 90301668
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/17/20 | SEM | PHASE1 | Email from Kentucky defense counsel to current Scout Executive of Lincoln Heritage Council with confirmation of the setting of his deposition. | 0.10 | 44.50 |
| 09/17/20 | SEM | PHASE1 | Email from Kentucky defense counsel to former District Executive of Lincoln Heritage Council with confirmation of the setting of his deposition. | 0.10 | 44.50 |
| 09/17/20 | SEM | PHASE1 | Email to Kentucky defense counsel regarding parameters and logistics of council and LFL depositions in the Explorer case. | 0.20 | 89.00 |
| 09/17/20 | SEM | PHASE1 | Email to Atlanta Area Council with AIS investigation request previously sent to the Northeast Georgia Council. | 0.40 | 178.00 |
| 09/17/20 | SEM | PHASE1 | Review email and correspondence from CHUBB regarding position on first encounter agreement and coverage position for Marsh Law Firm claims in New York. | 0.20 | 89.00 |
| 09/17/20 | SEM | PHASE1 | Review email and correspondence from CHUBB regarding position on first encounter agreement and coverage position for Philips Law Firm claims in New York. | 0.20 | 89.00 |
| 09/17/20 | SEM | PHASE1 | Review email and correspondence from CHUBB regarding position on first encounter agreement and coverage position for Lipsitz Law Firm claims in New York. | 0.20 | 89.00 |
| 09/17/20 | SEM | PHASE1 | Review email and correspondence from CHUBB regarding position on first encounter agreement and coverage position for Ronald Kim Law Firm claims in New York. | 0.20 | 89.00 |
| 09/17/20 | SEM | PHASE1 | Review email and correspondence from CHUBB regarding position on first encounter agreement and coverage position for Jeff Anderson Law Firm claims in New York. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 09/17/20 | SEM | PHASE1 | Review email and correspondence from CHUBB regarding position on first encounter agreement and coverage position for John C. Bobeck v. BSA case in New York. | 0.20 | 89.00 |
| 09/17/20 | SEM | PHASE1 | Review email and correspondence from CHUBB regarding position on first encounter agreement and coverage position for Ingrid Kelly v. BSA case in New York. | 0.20 | 89.00 |
| 09/17/20 | SEM | PHASE1 | Complete sending emails to local councils beginning with the letter "N" related to AIS claims needing BSA internal files. | 0.40 | 178.00 |
| 09/17/20 | SEM | PHASE1 | Review email and correspondence from CHUBB regarding position on first encounter agreement and coverage position for Thomas Kreiser v. BSA case in New York. | 0.20 | 89.00 |
| 09/17/20 | SEM | PHASE1 | Review email and correspondence from CHUBB regarding position on first encounter agreement and coverage position for Paul Tallerico v. BSA case in New York. | 0.20 | 89.00 |
| 09/17/20 | SEM | PHASE1 | Continue to review spreadsheet of AIS claims for perpetrators needing BSA internal files and collect data for sending to local councils with requests for information. | 2.40 | 1,068.00 |
| 09/17/20 | SEM | PHASE1 | Review email and correspondence from CHUBB regarding position on first encounter agreement and coverage position for Norman Wolfe v. BSA case in New York. | 0.20 | 89.00 |
| 09/17/20 | SEM | PHASE1 | Review email and correspondence from CHUBB regarding position on first encounter agreement and coverage position for J.H. claim in New York. | 0.20 | 89.00 |
| 09/17/20 | SEM | PHASE1 | Email from Northern New Jersey Council advising that one of the AIS claims assigned to their council | 0.10 | 44.50 |



Page 41
10/20/20
Bill No. 90301668
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | should actually be assigned to the Greater New York Council. | | |
| 09/17/20 | SEM | PHASE1 | Email from Northeast Illinois Council in response to AIS claim investigation request. | 0.10 | 44.50 |
| 09/17/20 | SEM | PHASE1 | Email discussion with BSA regarding the Recker claim in Midland, Michigan. | 0.30 | 133.50 |
| 09/17/20 | SEM | PHASE1 | Email to Greater New York Councils with AIS claim investigation request originally mis-assigned to Northern New Jersey. | 0.10 | 44.50 |
| 09/17/20 | SEM | PHASE1 | Email from Lincoln Heritage Council in response of AIS claim investigation request and review the same. | 0.20 | 89.00 |
| 09/17/20 | SEM | PHASE1 | Send emails to local councils beginning with the letters "O" and "P" to seek information related to AIS claims needing BSA internal files. | 2.50 | 1,112.50 |
| 09/17/20 | SEM | PHASE1 | Email from Sidley to New York defense counsel regarding handling of a response to the City of Rye third-party complaint against BSA. | 0.10 | 44.50 |
| 09/17/20 | SEM | PHASE1 | Email exchange with Kentucky defense counsel and LFL regarding information related to upcoming depositions in the LFL Explorer cases and potential topics of testimony. | 0.30 | 133.50 |
| 09/17/20 | SEM | PHASE1 | Email exchange with Greater Niagara Frontier Council regarding service of process in the Christopher Klink case and theories about the claim and effect on council in bankruptcy. | 0.20 | 89.00 |
| 09/17/20 | SEM | PHASE1 | Email exchange with Kentucky defense counsel with information related to evidence found related to LFL cases. | 0.20 | 89.00 |
| 09/17/20 | SEM | PHASE1 | Email from Pee Dee Area Council with information related to AIS claim investigation and review the same. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 09/17/20 | SEM | PHASE1 | Email from Mid-America Council with information and documents related to AIS claims investigation and review the same. | 0.20 | 89.00 |
| 09/17/20 | SEM | PHASE1 | Email from BSA with notice of service of process in the Robert Stillman v. Westchester-Putnam Council case. | 0.10 | 44.50 |
| 09/17/20 | SEM | PHASE1 | Email to New York defense counsel with notice of service of process in the Robert Stillman v. Westchester-Putnam Council case. | 0.10 | 44.50 |
| 09/17/20 | KAD | PHASE1 | Analyze lawsuit filed by John Doe 18 J.D. in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/17/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by John Doe 18 J.D. | 1.00 | 190.00 |
| 09/17/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding S.D. (MA) claim. | 0.10 | 19.00 |
| 09/17/20 | KAD | PHASE1 | Email exchange with Anna Kunts regarding tracking Local Council changes. | 0.10 | 19.00 |
| 09/17/20 | KAD | PHASE1 | Analyze lawsuit filed by John Doe 19 J.M. in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/17/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by John Doe 19 J.M. | 1.00 | 190.00 |
| 09/17/20 | KAD | PHASE1 | Email Heidi Steppe regarding completion of reports that identify alleged perpetrators not in BSA's internal files. | 0.10 | 19.00 |
| 09/17/20 | KAD | PHASE1 | Finish preparing reports for Heidi Steppe that identity alleged perpetrators, from active and settled claims, not in BSA's internal files. | 5.00 | 950.00 |
| 09/18/20 | SEM | PHASE1 | Telephone call with Westark Council regarding service of process issues in the Colwell case. | 0.10 | 44.50 |
| 09/18/20 | SEM | PHASE1 | Email from New Jersey defense counsel with a copy of the filed Notice | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | of Entry of the Second Stipulation in the M.F. case and review the same. | | |
| 09/18/20 | SEM | PHASE1 | Email exchange with the Mount Baker Council regarding documents and information related to the AIS-0696 claim, review the same and forward to BSA. | 0.30 | 133.50 |
| 09/18/20 | SEM | PHASE1 | Review Law 360 news story about BSA bankruptcy court ruling in favor of BSA on limiting advertising language by plaintiff law firms and send same to BSA. | 0.20 | 89.00 |
| 09/18/20 | SEM | PHASE1 | Email from BSA with notice of new lawsuit served on Silicon Valley Monterey Bay Council in California. | 0.10 | 44.50 |
| 09/18/20 | SEM | PHASE1 | Review newly filed and served John GG Doe case in California involving the Silicon Valley Monterey Bay Council and related pleadings and papers. | 0.50 | 222.50 |
| 09/18/20 | SEM | PHASE1 | Review location of Silicon Valley Monterey Bay Council and consider assignment of defense counsel issues. | 0.30 | 133.50 |
| 09/18/20 | SEM | PHASE1 | Detailed email to and reply from Silicon Valley Monterey Bay Council with John GG Doe case summary and investigation information and request for council materials. | 0.30 | 133.50 |
| 09/18/20 | SEM | PHASE1 | Continue reviewing master BSA claims spreadsheet for matters without BSA internal files and collect data to send local councils seeking information to support the creation of the same. | 0.50 | 222.50 |
| 09/18/20 | SEM | PHASE1 | Email exchange with Tim Anderson at LFL regarding the setting of his deposition and preparation and his new Scouting duties. | 0.20 | 89.00 |
| 09/18/20 | SEM | PHASE1 | Email exchange with BSA regarding Charles Hale case in New York and | 0.20 | 89.00 |



Page 44
10/20/20
Bill No. 90301668
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | information received from the Twin Rivers Council. | | |
| 09/18/20 | SEM | PHASE1 | Review Weekly New Claims Report. | 0.10 | 44.50 |
| 09/18/20 | SEM | PHASE1 | Email exchange with Pine Burr Area Council regarding AIS claim investigation and review records received about the same. | 0.30 | 133.50 |
| 09/18/20 | SEM | PHASE1 | Email to Tim Anderson from Kentucky defense counsel regarding the need to pick a new deposition date. | 0.10 | 44.50 |
| 09/18/20 | SEM | PHASE1 | Email exchange with Puerto Rico council regarding information and investigation into AIS claims. | 0.20 | 89.00 |
| 09/18/20 | SEM | PHASE1 | Email exchange with BSA and the Greater New York Councils regarding E.R. (NY) claim. | 0.30 | 133.50 |
| 09/18/20 | SEM | PHASE1 | Email from Katahdin Area Council with information and records related to AIS claim and review the same. | 0.20 | 89.00 |
| 09/18/20 | SEM | PHASE1 | Email exchange with Atlanta Area Council regarding information and documents related to AIS claim investigation, review same and update perpetrator BSA internal chart. | 0.30 | 133.50 |
| 09/18/20 | SEM | PHASE1 | Email from Oregon Trail Council with information and documents related to AIS claims and review the same. | 0.20 | 89.00 |
| 09/18/20 | KAD | PHASE1 | Email exchange with Anna Kutz regarding completion of service on Westchester-Putnam Council in Robert Stillman lawsuit. | 0.10 | 19.00 |
| 09/18/20 | KAD | PHASE1 | Update Robert Stillman claim record in Riskonnect to reflect completion of service on Westchester-Putnam Council. | 0.10 | 19.00 |
| 09/18/20 | KAD | PHASE1 | Review multiple emails between Sean Manning and various Local Councils regarding AIS claim investigation and update Riskonnect | 1.40 | 266.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | with same per Anna Kutz request. | | |
| 09/18/20 | KAD | PHASE1 | Update Christopher Klink claim record in Riskonnect to reflect completion of service on Westchester-Putnam Council. | 0.10 | 19.00 |
| 09/18/20 | KAD | PHASE1 | Prepare weekly new claims report. | 0.40 | 76.00 |
| 09/18/20 | KAD | PHASE1 | Email Sidley Austin, Alvarez Marsal, BSA and Monica Blacker regarding weekly new abuse claims report. | 0.10 | 19.00 |
| 09/18/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding complaint filed by Gerry Frettoloso. | 0.10 | 19.00 |
| 09/18/20 | KAD | PHASE1 | Review email from Anna Kutz regarding service of process in John GG Doe matter. | 0.10 | 19.00 |
| 09/18/20 | KAD | PHASE1 | Update John GG Doe claim record with litigation and service information. | 0.10 | 19.00 |
| 09/18/20 | KAD | PHASE1 | Analyze lawsuit filed by John Doe 20 G.K. in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/18/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by John Doe 20 G.K. | 1.00 | 190.00 |
| 09/18/20 | KAD | PHASE1 | Analyze lawsuit filed by John Doe 22 J.K. in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/18/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by John Doe 22 J.K. | 1.00 | 190.00 |
| 09/18/20 | KAD | PHASE1 | Analyze lawsuit filed by John Doe 27 S.N. in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/18/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by John Doe 27 S.N. | 1.00 | 190.00 |
| 09/18/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding the lawsuit filed by Robert Bartoli. | 0.10 | 19.00 |
| 09/18/20 | KAD | PHASE1 | Analyze lawsuit filed by John Doe 28 J.N. in preparation of entering same | 0.20 | 38.00 |


**Ogletree Deakins**

Page 46
10/20/20
Bill No. 90301668
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | in Riskonnect. | | |
| 09/18/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by John Doe 28 J.N. | 1.00 | 190.00 |
| 09/18/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding Charles Hale lawsuit. | 0.10 | 19.00 |
| 09/21/20 | BAG | PHASE1 | Begin review of Complaints recently filed in New York and internal communications with S. Manning regarding same. | 3.00 | 1,920.00 |
| 09/21/20 | SEM | PHASE1 | Email from C.N.A. Insurance with 16 letters of tender of claim for various new lawsuits and claims from plaintiffs, the company's position on coverage and review same. | 0.50 | 222.50 |
| 09/21/20 | SEM | PHASE1 | Email exchange with BSA regarding additional information related to 1 in 6 to add to BSA Youth Protection Timeline. | 0.20 | 89.00 |
| 09/21/20 | SEM | PHASE1 | Email exchange with Illowa Council with information and rosters related to AIS claim investigation and review the same. | 0.30 | 133.50 |
| 09/21/20 | SEM | PHASE1 | Review 1 in 6 data and materials received from BSA and include pertinent information for BSA Youth Protection Timeline. | 0.20 | 89.00 |
| 09/21/20 | SEM | PHASE1 | Research Los Angeles Times website of BSA internal files to attempt to locate perpetrator of John GG Doe in California. | 0.40 | 178.00 |
| 09/21/20 | SEM | PHASE1 | Email from Tim Anderson regarding additional time he would be available for deposition and preparation for the same. | 0.10 | 44.50 |
| 09/21/20 | SEM | PHASE1 | Email exchange with Laurel Highlands Council regarding information and documents related to AIS claim investigation, review same and forward to BSA. | 0.30 | 133.50 |
| 09/21/20 | SEM | PHASE1 | Continue reviewing master claims | 1.80 | 801.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | spreadsheet for AIS and other group claimant matters that identify an alleged perpetrator, but where no BSA internal file exists and compile data for further follow-up with local councils for information and documents to create same. | | |
| 09/21/20 | SEM | PHASE1 | Email to California defense counsel with John GG Doe case assignment and details. | 0.20 | 89.00 |
| 09/21/20 | SEM | PHASE1 | Email from Puerto Rico Council with additional information related to the AIS claim investigation process, review same, revise AIS chart and forward to BSA. | 0.30 | 133.50 |
| 09/21/20 | SEM | PHASE1 | Email from Minsi Trails Council with additional information related to the AIS claim investigation process, review same, revise AIS chart and forward to BSA. | 0.30 | 133.50 |
| 09/21/20 | SEM | PHASE1 | Email exchange with Greater Niagara Frontier Council regarding correspondence from CHUBB insurance related to various claims pending against the council, review same and forward to BSA. | 0.30 | 133.50 |
| 09/21/20 | SEM | PHASE1 | Review report on Kansas City employment matter and provide input on what determines abuse. | 0.30 | 133.50 |
| 09/21/20 | SEM | PHASE1 | Email exchange with BSA regarding new Scout Executive at the Mountain West Council. | 0.20 | 89.00 |
| 09/21/20 | SEM | PHASE1 | Telephone call with Mountain West Council regarding AIS claim investigation. | 0.20 | 89.00 |
| 09/21/20 | SEM | PHASE1 | Email to Mountain West Council in follow-up to AIS investigation request and to memorialize telephone call regarding the same. | 0.10 | 44.50 |
| 09/21/20 | SEM | PHASE1 | Email exchange with Greater New York Councils regarding service of | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | process in the Russell Kaufman case. | | |
| 09/21/20 | SEM | PHASE1 | Email to BSA and BSA Team with notice received from Greater New York Councils related to service of process in the Russell Kaufman case. | 0.10 | 44.50 |
| 09/21/20 | SEM | PHASE1 | Email to New York defense counsel with documents received from Greater New York Councils related to service of process in the Russell Kaufman case. | 0.10 | 44.50 |
| 09/21/20 | SEM | PHASE1 | Email exchange with Kentucky defense counsel and LFL regarding continued logistical issues in setting the deposition of Tim Anderson. | 0.20 | 89.00 |
| 09/21/20 | SEM | PHASE1 | Review potential for BSA abuse stay of litigation to apply to Kansas City Jane Doe lawsuit. | 0.20 | 89.00 |
| 09/21/20 | SEM | PHASE1 | Multiple emails from the Michigan Crossroads Council regarding numerous AIS claims and information and documents related to the same and review all. | 0.30 | 133.50 |
| 09/21/20 | SEM | PHASE1 | Email from Golden Gate Area Council regarding AIS claim investigation. | 0.10 | 44.50 |
| 09/21/20 | SEM | PHASE1 | Email exchange with Istrouma Area Council regarding information and rosters related to AIS claim, review same, update AIS claim chart and forward to BSA with further information. | 0.30 | 133.50 |
| 09/21/20 | SEM | PHASE1 | Email exchange with BSA regarding Thomas Ellison case in New York and information we have regarding the same. | 0.20 | 89.00 |
| 09/21/20 | SEM | PHASE1 | Email exchange with Istrouma Area Council regarding request for additional information related to all claims pending against the council. | 0.20 | 89.00 |
| 09/21/20 | SEM | PHASE1 | Email exchange with BSA regarding details of Pack 31 information as it | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | pertains to AIS claim investigation. | | |
| 09/21/20 | SEM | PHASE1 | Review Istrouma Area Council Claims Report sent by BSA to council. | 0.10 | 44.50 |
| 09/21/20 | SEM | PHASE1 | Email exchange with Arkansas defense counsel regarding revisions to the notice of stay to be filed and background on Schedules to same and service on the Westark Council. | 0.30 | 133.50 |
| 09/21/20 | SEM | PHASE1 | Email exchange with Arkansas defense counsel regarding filing of the Notice of Stay in the Colwell case. | 0.20 | 89.00 |
| 09/21/20 | KAD | PHASE1 | Review news article regarding more abuse claims against BSA. | 0.10 | 19.00 |
| 09/21/20 | KAD | PHASE1 | Analyze lawsuit filed by John Doe 29 C.P. in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/21/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by John Doe 29 C.P. | 1.00 | 190.00 |
| 09/21/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding Michael O'Neill lawsuit. | 0.10 | 19.00 |
| 09/21/20 | KAD | PHASE1 | Analyze lawsuit filed by John Doe 32 H.T.  in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/21/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by John Doe 32 H.T. | 1.00 | 190.00 |
| 09/21/20 | KAD | PHASE1 | Analyze lawsuit filed by John Doe 33 J.V. in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/21/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by John Doe 33 J.V. | 1.00 | 190.00 |
| 09/21/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding Thomas Ellison lawsuit. | 0.10 | 19.00 |
| 09/21/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding Darrel Forde lawsuit. | 0.10 | 19.00 |
| 09/21/20 | KAD | PHASE1 | Analyze lawsuit filed by John Doe N.C. in preparation of entering same in Riskonnect. | 0.20 | 38.00 |



Page 50
10/20/20
Bill No. 90301668
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 09/21/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by John Doe N.C. | 1.00 | 190.00 |
| 09/21/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding John Doe 27 S.N. | 0.10 | 19.00 |
| 09/21/20 | KAD | PHASE1 | Update John GG Doe claim record in Riskonnect to reflect assignment of defense counsel. | 0.10 | 19.00 |
| 09/21/20 | KAD | PHASE1 | Manipulate and merge claim valuation data from attorney into master claims tracking spreadsheet. | 2.00 | 380.00 |
| 09/21/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding Anonymous 1 and Anonymous 2 lawsuits. | 0.10 | 19.00 |
| 09/22/20 | SEM | PHASE1 | Email exchange with BSA requesting contact be made with Ventura County Council in regard to a letter of representation received from a claimant's counsel and send email to same. | 0.30 | 133.50 |
| 09/22/20 | SEM | PHASE1 | Email exchange with Mountain West Council regarding information and documents related to AIS claim investigation and review the same. | 0.30 | 133.50 |
| 09/22/20 | SEM | PHASE1 | Review news stories regarding Georgia couple with Scouting ties arrested for child porn and Idaho 2017 BSA lawsuit. | 0.30 | 133.50 |
| 09/22/20 | SEM | PHASE1 | Review additional information received from the Illowa Council regarding AIS claim investigation and copy same to BSA. | 0.10 | 44.50 |
| 09/22/20 | SEM | PHASE1 | Email from Northern New Jersey Council with additional information and documents related to the AIS - 0043 claim, review same and forward to BSA. | 0.20 | 89.00 |
| 09/22/20 | SEM | PHASE1 | Email from Northern New Jersey Council with additional information and documents related to the AIS - 0999 claim and review same. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 09/22/20 | SEM | PHASE1 | Review letter of representation for L.D. (IN) received by BSA related to abuse in the LaSalle Council in Indiana. | 0.10 | 44.50 |
| 09/22/20 | SEM | PHASE1 | Email to LaSalle Council regarding L.D. (IN) claim and action regarding the same. | 0.40 | 178.00 |
| 09/22/20 | SEM | PHASE1 | Email exchange between Tin Anderson and Kentucky defense counsel regarding Plaintiffs' counsel request to change date of his deposition. | 0.20 | 89.00 |
| 09/22/20 | SEM | PHASE1 | Voice mail left for Ventura County Council regarding letter received from claimant's attorney and need to discuss the same. | 0.10 | 44.50 |
| 09/22/20 | SEM | PHASE1 | Email discussion with BSA regarding Duffy case in New York. | 0.20 | 89.00 |
| 09/22/20 | SEM | PHASE1 | Email exchange with Greater New York Councils regarding service of process in the PC-45 Doe case and review the same. | 0.30 | 133.50 |
| 09/22/20 | SEM | PHASE1 | Email to New York defense counsel with information regarding service of process in the PC-45 Doe case. | 0.10 | 44.50 |
| 09/22/20 | SEM | PHASE1 | Review inquiry from Plaintiff to OMNI and provide information related to John Doe (950302) case. | 0.20 | 89.00 |
| 09/22/20 | SEM | PHASE1 | Continue to review master claims spreadsheet of claims and collect data related to claims with identified perpetrators, but no BSA internal files for further follow-up with the local councils. | 1.20 | 534.00 |
| 09/22/20 | SEM | PHASE1 | Email exchange with BSA regarding claimant's counsel seeking information from the Bay Area Council in Galveston, Texas. | 0.20 | 89.00 |
| 09/22/20 | SEM | PHASE1 | Review voice mail from claimant's counsel regarding request for information from the Bay Area | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Council and telephone call to Scout Executive regarding the same. | | |
| 09/22/20 | SEM | PHASE1 | Telephone call to claimant's counsel regarding claims related to Bay Area Council and discuss BSA bankruptcy. | 0.20 | 89.00 |
| 09/22/20 | SEM | PHASE1 | Email to claimant's counsel with BSA bankruptcy proof of claim form and related notice related to Bay Area Council. | 0.10 | 44.50 |
| 09/22/20 | SEM | PHASE1 | Email to BSA to advise of discussions and activity related to Bay Area Council claimant and handling of the same. | 0.10 | 44.50 |
| 09/22/20 | SEM | PHASE1 | Email from LaSalle Council with information related to the L.D. (IN) claim. | 0.10 | 44.50 |
| 09/22/20 | SEM | PHASE1 | Email from Sidley in response to Arkansas defense counsel billing inquiry and forward said response to Arkansas defense counsel. | 0.20 | 89.00 |
| 09/22/20 | SEM | PHASE1 | Email from Baden-Powell Council with notice of service of process in the Porchenick case. | 0.10 | 44.50 |
| 09/22/20 | SEM | PHASE1 | Email to local New York defense counsel to advise of service of process on the Baden-Powell Council in the Porchenick case. | 0.20 | 89.00 |
| 09/22/20 | SEM | PHASE1 | Email to Suffolk County Council to advise of service of process on the Baden-Powell Council in the Michael Porchenick case as a heads up for them to be served. | 0.10 | 44.50 |
| 09/22/20 | SEM | PHASE1 | Email from Greater New York Councils with voice mail left by Keith Gamble regarding a response to his claim. | 0.20 | 89.00 |
| 09/22/20 | SEM | PHASE1 | Review voice mail message from Keith Gamble in New York and research claim to determine if he is represented by counsel or for possible return call and email BSA | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | regarding approval for the same. | | |
| 09/22/20 | SEM | PHASE1 | Additional email exchange with Greater New York Councils regarding the handling of the phone call from Lawrence Gamble. | 0.20 | 89.00 |
| 09/22/20 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding Plaintiff Paul Court's request to the court to withdraw the prior dismissal of BSA based on the bankruptcy stay and review the same. | 0.30 | 133.50 |
| 09/22/20 | SEM | PHASE1 | Telephone call to Lawrence Gamble regarding his BSA abuse claim and advise BSA and Greater New York Councils of the same. | 0.30 | 133.50 |
| 09/22/20 | SEM | PHASE1 | Email exchange with Narragansett Council in Rhode Island regarding documents and information in response to requests about several AIS claims there and review the same. | 0.30 | 133.50 |
| 09/22/20 | SEM | PHASE1 | Revise AIS claim spreadsheet with information received from the Narragansett Council related to the same. | 0.40 | 178.00 |
| 09/22/20 | SEM | PHASE1 | Email from New Mexico defense counsel with Defendant Richard Lucero's Response to Plaintiff's Motion to Compel Compliance with the Court's Order of August 27, 2020 in the John Doe (NM) case and review the same. | 0.10 | 44.50 |
| 09/22/20 | SEM | PHASE1 | Email from Michigan Crossroads Council with information related to AIS - 0358, review same and forward to BSA. | 0.20 | 89.00 |
| 09/22/20 | SEM | PHASE1 | Email from Atlanta Area Council with information and documents related to AIS-0018, review same and update the master claims spreadsheet. | 0.20 | 89.00 |
| 09/22/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols | 0.10 | 19.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | regarding Anonymous 1 and Anonymous 2 lawsuits. | | |
| 09/22/20 | KAD | PHASE1 | Review email from Anna Kutz regarding new L.D. (IN) pre-litigation same and entering same in Riskonnect. | 0.10 | 19.00 |
| 09/22/20 | KAD | PHASE1 | Analyze lawsuit filed by JA-017 Doe in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/22/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by JA-017 Doe. | 1.00 | 190.00 |
| 09/22/20 | KAD | PHASE1 | Analyze lawsuit filed by John Doe 26 K.M. in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/22/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by John Doe 26 K.M. | 1.00 | 190.00 |
| 09/22/20 | KAD | PHASE1 | Analyze lawsuit filed by John Doe 39 A.A. in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/22/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by John Doe 39 A.A. | 1.00 | 190.00 |
| 09/22/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding Daniel Duffey lawsuit. | 0.10 | 19.00 |
| 09/22/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by John Doe 41 R.A. | 1.00 | 190.00 |
| 09/22/20 | KAD | PHASE1 | Analyze lawsuit filed by John Doe 41 R.A. in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/22/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by John Doe 44 C.G. | 1.00 | 190.00 |
| 09/22/20 | KAD | PHASE1 | Analyze lawsuit filed by John Doe 44 C.G. in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/22/20 | KAD | PHASE1 | Review email from Lynn Sammon regarding service of process on Greater New York Councils in PC-45-Doe case. | 0.10 | 19.00 |
| 09/22/20 | KAD | PHASE1 | Review email from Blair Warner | 0.20 | 38.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | regarding New York case inquiry through OMNI and correspond with Sean Manning and Bruce Griggs regarding same. | | |
| 09/22/20 | KAD | PHASE1 | Email exchange with Kathleen Russell regarding defendant's response to plaintiff's motion to compel in the John Doe v. Lucero (NM) case. | 0.10 | 19.00 |
| 09/22/20 | KAD | PHASE1 | Review defendant's response to plaintiff's motion to compel in connection with the John Doe v. Lucero (NM) lawsuit. | 0.10 | 19.00 |
| 09/22/20 | KAD | PHASE1 | Email exchange with Anna Kutz regarding Michael Allen-Porchenick lawsuit. | 0.10 | 19.00 |
| 09/22/20 | KAD | PHASE1 | Review email from Lynn Sammon regarding voice mail received from potential claimant and listen to actual voice mail from potential claimant. | 0.10 | 19.00 |
| 09/22/20 | KAD | PHASE1 | Email exchange with Anna Kutz and Sean Manning regarding voice mail from potential claimant in NY. | 0.10 | 19.00 |
| 09/22/20 | KAD | PHASE1 | Update Michael Allen-Porchenick claim record in Riskonnect to reflect completion of process of service on Baden-Powell Council. | 0.10 | 19.00 |
| 09/22/20 | KAD | PHASE1 | Internal team conference call to discuss overall status of the bankruptcy case and all claims. | 0.20 | 38.00 |
| 09/23/20 | SEM | PHASE1 | Email exchange with Longhouse Council in New York regarding service of process in the Daniel O'Grady case. | 0.20 | 89.00 |
| 09/23/20 | SEM | PHASE1 | Email exchange with Longhouse Council in New York regarding receipt of denial of coverage in the previously unknown Edward Servatius case by the insurance carrier for the co-defendant church. | 0.20 | 89.00 |
| 09/23/20 | SEM | PHASE1 | Email exchange with Longhouse | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Council in New York regarding receipt of denial of coverage for Marsh Law Firm claims from CHUBB insurance - the BSA insurance carrier. | | |
| 09/23/20 | SEM | PHASE1 | Review correspondence from the Rip Van Wrinkle Council related to CHUBB denial of coverage for BSA abuse claims brought against the council and review the same. | 0.20 | 89.00 |
| 09/23/20 | SEM | PHASE1 | Email from Kentucky defense counsel regarding plaintiff's recent responses to Louisville Metro's second set of discovery requests and review the same. | 0.60 | 267.00 |
| 09/23/20 | SEM | PHASE1 | Review report from Kentucky defense counsel regarding the Discovery Status Conference held in the LFL cases and not dates to docket from the same. | 0.10 | 44.50 |
| 09/23/20 | SEM | PHASE1 | Email exchange with New Mexico defense counsel regarding the Notice of Status Conference received from the Court in the John Doe v. Richard Lucero matter and review the same. | 0.20 | 89.00 |
| 09/23/20 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding co-defendant VFW's Motion for Dismissal and review of all related pleadings about the same. | 0.70 | 311.50 |
| 09/23/20 | SEM | PHASE1 | Email to BSA, BSA Team and New York defense counsel regarding service of process on the Longhouse Council in the Daniel O'Grady case. | 0.20 | 89.00 |
| 09/23/20 | SEM | PHASE1 | Review Edward Servatius' 32 page lawsuit filed against the Longhouse Council in New York. | 0.40 | 178.00 |
| 09/23/20 | SEM | PHASE1 | Revise and update the New York litigation tracking chart to include pertinent details from the Edward Servatius lawsuit against BSA and the Lnghouse Council. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 09/23/20 | SEM | PHASE1 | Review BSA internal file for Robert Prior, the alleged perpetrator in the Edward Servatius case in New York. | 0.20 | 89.00 |
| 09/23/20 | SEM | PHASE1 | Revise New York litigation tracking chart to include additional information related to the Edward Servatious lawsuit from Robert Prior's BSA internal file. | 0.10 | 44.50 |
| 09/23/20 | SEM | PHASE1 | Email to Longhouse Council, Anna Kutz at BSA, Kelci Davis and Katie Murray at Ogletree regarding review of Edward Servatius lawsuit details and request for information related to the same. | 0.20 | 89.00 |
| 09/23/20 | SEM | PHASE1 | Email to Melik and Porter law firm in New York to assign the new Edward Servatius lawsuit and advise to file the usual BSA responsive pleadings. | 0.20 | 89.00 |
| 09/23/20 | SEM | PHASE1 | Email discussion with Heidi Steppe and Anna Kutz at BSA and Kelci Davis at Ogletree regarding information and documents related to Redacted claim in Pennsylvania that BSA received from Scouts Canada and the alleged perpetrator Turley. | 0.30 | 133.50 |
| 09/23/20 | SEM | PHASE1 | Review child sexual abuse CLE materials received form New York defense counsel that include a section on BSA abuse litigation from the Plaintiff's perspective. | 0.40 | 178.00 |
| 09/23/20 | SEM | PHASE1 | Email exchange with New York defense counsel regarding plaintiff perspective CLE attended that included a section about BSA abuse litigation. | 0.20 | 89.00 |
| 09/23/20 | SEM | PHASE1 | Email to BSA with plaintiff's CLE materials related to BSA abuse litigation and discussion of the same. | 0.20 | 89.00 |
| 09/23/20 | SEM | PHASE1 | Email from Longhouse Council with documents and information related to Edward Servatius lawsuit, review the | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | same and respond to council. | | |
| 09/23/20 | SEM | PHASE1 | Email from Northern Star Council with documents and information related to AIS claims, review the same and respond to council. | 0.20 | 89.00 |
| 09/23/20 | SEM | PHASE1 | Email from Narragansett Council with additional information related to AIS-0952 claim and review the same. | 0.10 | 44.50 |
| 09/23/20 | SEM | PHASE1 | Review documents served on the Greater New York Councils in six lawsuits pending against the council and prepare to send notice of the same to BSA and defense counsel. | 0.30 | 133.50 |
| 09/23/20 | SEM | PHASE1 | Email to New York defense counsel and BSA with information related to six lawsuits served on Greater New York Councils. | 0.20 | 89.00 |
| 09/23/20 | SEM | PHASE1 | Review new lawsuit filed for Frank Hunt in New York against the Longhouse Council and collect details of the same for the New York litigation tracking chart. | 0.30 | 133.50 |
| 09/23/20 | SEM | PHASE1 | Telephone call with Ventura County Council regarding letter of representation received and forwarding same for review and follow-up. | 0.10 | 44.50 |
| 09/23/20 | SEM | PHASE1 | Review new lawsuit filed for John Doe 810324 in New York against the Greater Niagara Frontier Council and collect details of the same for the New York litigation tracking chart. | 0.20 | 89.00 |
| 09/23/20 | SEM | PHASE1 | Email to Greater New York Councils to advise of receipt of service of process documents and forwarding to local defense counsel. | 0.10 | 44.50 |
| 09/23/20 | SEM | PHASE1 | Email requesting BSA internal files identified in newly filed New York lawsuits. | 0.10 | 44.50 |
| 09/23/20 | SEM | PHASE1 | Email to Longhouse Council to advise of new lawsuit filed for Frank Hunt | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | with details of the case and request for information related to the same. | | |
| 09/23/20 | SEM | PHASE1 | Email to Greater Niagara Frontier Council to advise of new lawsuit filed for John Doe with details of the case and request for information related to the same. | 0.20 | 89.00 |
| 09/23/20 | KAD | PHASE1 | Analyze lawsuit filed by JA-001 Doe in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/23/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by JA-001 Doe. | 1.00 | 190.00 |
| 09/23/20 | KAD | PHASE1 | Analyze lawsuit filed by JA-005 Doe in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/23/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by JA-005 Doe. | 1.00 | 190.00 |
| 09/23/20 | KAD | PHASE1 | Email exchange with Kathleen Russell regarding notice of status conference in John Doe (NM) case. | 0.10 | 19.00 |
| 09/23/20 | KAD | PHASE1 | Review notice of status conference filed by the court in the John Doe (NM) case. | 0.10 | 19.00 |
| 09/23/20 | KAD | PHASE1 | Analyze lawsuit filed by JA-007 Doe in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/23/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by JA-007 Doe. | 1.00 | 190.00 |
| 09/23/20 | KAD | PHASE1 | Analyze lawsuit filed by JA-008 Doe in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/23/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by JA-008 Doe. | 1.00 | 190.00 |
| 09/23/20 | KAD | PHASE1 | Search BSA's internal files for alleged perpetrator named in Edward Servatius lawsuit. | 0.20 | 38.00 |
| 09/23/20 | KAD | PHASE1 | Email exchange with Heidi Steppe and Anna Kutz regarding Scouts | 0.10 | 19.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Canada claim (T.M.). | | |
| 09/23/20 | KAD | PHASE1 | Analyze lawsuit filed by JA-009 Doe in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 09/23/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by JA-009 Doe. | 1.00 | 190.00 |
| 09/23/20 | KAD | PHASE1 | Review email from Brittany Carlson regarding discovery status conference and record deadlines regarding same. | 0.10 | 19.00 |
| 09/23/20 | KAD | PHASE1 | Review rosters and email from Helen Forward regarding Edward Servatius lawsuit. | 0.20 | 38.00 |
| 09/23/20 | KAD | PHASE1 | Review email and rosters from John Andrews regarding AIS claim investigation. | 0.20 | 38.00 |
| 09/24/20 | SEM | PHASE1 | Review BSA internal file for Edmond Schroer, alleged perpetrator in the new John Doe case filed in New York against the Greater Niagara Frontier Council. | 0.30 | 133.50 |
| 09/24/20 | SEM | PHASE1 | Email exchange with BSA regarding information obtained from the Edmund Schroer BSA internal relative tot he T.C. and John Doe lawsuits against the Greater Niagara Frontier Council. | 0.20 | 89.00 |
| 09/24/20 | SEM | PHASE1 | Review BSA internal file for Jim Froehlig related to AIS-0411 claim against the Northern Star Council and update AIS claims chart to include data from the same. | 0.40 | 178.00 |
| 09/24/20 | SEM | PHASE1 | Email exchange with Sidley regarding John Doe (950302) case and request from need to return a call to co-defendant and alleged perpetrator Garth Hahn. | 0.20 | 89.00 |
| 09/24/20 | SEM | PHASE1 | Telephone call from Garth Hahn, co-defendant and alleged perpetrator in the John Doe (950302) case in New | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | York against the Twin Rivers Council. | | |
| 09/24/20 | SEM | PHASE1 | Email exchange with the Last Frontier Council in Oklahoma with information related to AIS claims, update the AIS claims tracking spreadsheet and forward same to BSA. | 0.30 | 133.50 |
| 09/24/20 | SEM | PHASE1 | Email from AIG Insurance with correspondence regarding reservation of rights on about 135 BSA abuse claims from across the country and review the same. | 0.20 | 89.00 |
| 09/24/20 | SEM | PHASE1 | Email exchange with Allegheny Highlands Council with complaint served in the Ross Anderson lawsuit and request for records related to the same. | 0.20 | 89.00 |
| 09/24/20 | SEM | PHASE1 | Review newly filed and served lawsuit against the Allegheny Highlands Council in New York for Ross Anderson and compile data from the same for the New York litigation tracking chart. | 0.30 | 133.50 |
| 09/24/20 | SEM | PHASE1 | Email to New York defense counsel to advise of service of process on the Allegheny Highlands Council in the Ross Anderson case. | 0.10 | 44.50 |
| 09/24/20 | SEM | PHASE1 | Telephone call from Ventura County Council regarding A.A. (CA) letter of representation. | 0.10 | 44.50 |
| 09/24/20 | SEM | PHASE1 | Review A.A. (CA) letter of representation involving the Ventura County Council and prior notice of the same and email council with follow-up request for information. | 0.20 | 89.00 |
| 09/24/20 | SEM | PHASE1 | Email exchange with New York defense counsel regarding the Notice of Entry of Second Agreed Stipulation drafted to file in the City of Rye third-party contribution case. | 0.20 | 89.00 |
| 09/24/20 | SEM | PHASE1 | Review draft Notice of Second Stipulation and Agreed Order | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | prepared by New York defense counsel for filing in the City of Rye third-party contribution case for input on the same. | | |
| 09/24/20 | SEM | PHASE1 | Email from Suffolk County Council with service of process documents in the Michael Porchenick-Allen case and review the same. | 0.10 | 44.50 |
| 09/24/20 | SEM | PHASE1 | Email to New York defense counsel and BSA with service of process documents received from the Suffolk County Council in the Porchenick case. | 0.10 | 44.50 |
| 09/24/20 | SEM | PHASE1 | Email exchange with Greater Niagara Frontier Council regarding new John Doe case and connection with prior T.C. lawsuit. | 0.20 | 89.00 |
| 09/24/20 | SEM | PHASE1 | Email exchange with California defense counsel regarding the filing of the Notice of Second Consent Order in the John GG Doe lawsuit and contact with Plaintiff's counsel about the same. | 0.20 | 89.00 |
| 09/24/20 | SEM | PHASE1 | Email from BSA with service of process documents in the John Devanney case received by the Westchester-Putnam Council in New York and review the same. | 0.10 | 44.50 |
| 09/24/20 | SEM | PHASE1 | Email to Westchester-Putnam Council to advise of receipt of service of process documents in the John Devanney case. | 0.10 | 44.50 |
| 09/24/20 | SEM | PHASE1 | Email to New York defense counsel with notice of service of process in the John DeVanney case against the Westchester-Putnam Council. | 0.10 | 44.50 |
| 09/24/20 | SEM | PHASE1 | Email exchange with BSA regarding service of process in the PC-6 Doe case against BSA and the Seneca Waterways Council. | 0.20 | 89.00 |
| 09/24/20 | SEM | PHASE1 | Email to New York defense counsel | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | with service of process documents received by the Seneca Waterways Council in the PC-6 Doe case. | | |
| 09/24/20 | SEM | PHASE1 | Email from BSA with service of process documents served on the national council in John Doe v. Greater Niagara Frontier Council in New York. | 0.10 | 44.50 |
| 09/24/20 | SEM | PHASE1 | Email to New York defense counsel with service of process documents received by BSA National in the John Doe v. Greater Niagara Frontier Council case and related service of process information. | 0.20 | 89.00 |
| 09/24/20 | SEM | PHASE1 | Email exchange with Seneca Waterways Council and BSA regarding Francis K. Feeney lawsuit and information known about the same. | 0.20 | 89.00 |
| 09/25/20 | SEM | PHASE1 | Email exchange with BSA regarding improper service of process on the National BSA Council in the City of Rye case and review same. | 0.20 | 89.00 |
| 09/25/20 | SEM | PHASE1 | Email to New York defense counsel regarding the City of Rye's improper service of process on BSA National and the response to the same. | 0.20 | 89.00 |
| 09/25/20 | SEM | PHASE1 | Further discussions with Kentucky defense counsel and LFL regarding Plaintiff's desire to once again re-set Tim Anderson's deposition. | 0.30 | 133.50 |
| 09/25/20 | SEM | PHASE1 | Review Weekly New Claims Report and send information related to the new Frank Hunt case to New York defense counsel. | 0.20 | 89.00 |
| 09/25/20 | SEM | PHASE1 | Email exchange with Westark Council regarding new council attorney and research into applicable Arkansas statutes of limitation. | 0.20 | 89.00 |
| 09/25/20 | SEM | PHASE1 | Review news story from New York regarding Scout leader arrested for | 0.30 | 133.50 |



Page 64
10/20/20
Bill No. 90301668
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | sexual abuse of Scouts and forward same to BSA. | | |
| 09/25/20 | SEM | PHASE1 | Email exchange with BSA and Kiwanis Club General Counsel regarding service of process on Kiwanis as the chartered organization in the Francis Feeney case in New York involving the Seneca Waterways Council and discussion of further involvement of Kiwanis. | 0.30 | 133.50 |
| 09/25/20 | SEM | PHASE1 | Review rosters and complaint information from the Francis Feeney case in New York. | 0.20 | 89.00 |
| 09/25/20 | SEM | PHASE1 | Email to Seneca Waterways Council to advise of Kiwanis Club service of process in the Francis Feeney case and to be alert to service on the Council. | 0.10 | 44.50 |
| 09/25/20 | SEM | PHASE1 | Email exchange with New York defense counsel regarding the Court's order for status conference in the John Doe 905302 case and appearance at same. | 0.20 | 89.00 |
| 09/25/20 | SEM | PHASE1 | Email from Northwest Texas Council with information and documents related to in response to AIS claim investigation and review the same. | 0.20 | 89.00 |
| 09/25/20 | SEM | PHASE1 | Email exchange with California defense counsel regarding information obtained from Plaintiff's counsel in the John GG Doe case, update California Litigation Tracking Chart with same and forward said information to BSA. | 0.30 | 133.50 |
| 09/25/20 | SEM | PHASE1 | Review publicly available IV File for alleged perpetrator in the John GG Doe case received from California defense counsel. | 0.10 | 44.50 |
| 09/25/20 | SEM | PHASE1 | Email from Georgia defense counsel with Plaintiff's 56 page Response to Defendant Bobo's Motion to Dismiss in the Robert Lawson case and | 0.80 | 356.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | review the same. | | |
| 09/25/20 | KAD | PHASE1 | Update Bartoli, Telemaco and Fuentes claim records to reflect completion of service of process on Greater New York Council and Bronx Council. | 0.20 | 38.00 |
| 09/25/20 | KAD | PHASE1 | Search BSA's internal files for alleged perpetrators named in Hunt and John Doe (810324) lawsuits. | 0.30 | 57.00 |
| 09/25/20 | KAD | PHASE1 | Run keyword search in BSA's internal files for "Camp Drake" per Heidi Steppe's request. | 0.30 | 57.00 |
| 09/25/20 | KAD | PHASE1 | Email exchange with Heidi Steppe regarding key word search. | 0.10 | 19.00 |
| 09/25/20 | KAD | PHASE1 | Analyze BSA internal files from Camp Drake key word search results. | 1.20 | 228.00 |
| 09/25/20 | KAD | PHASE1 | Prepare report summarizing files from Camp Drake key word search. | 0.20 | 38.00 |
| 09/25/20 | KAD | PHASE1 | Email exchange with Nicole Liberatore regarding notice of second stipulation and agreed order filed in Edward Servatius lawsuit. | 0.10 | 19.00 |
| 09/25/20 | KAD | PHASE1 | Analyze rosters from Francis Feeney lawsuit in preparation of responding to question regarding same from Anna Kutz. | 0.20 | 38.00 |
| 09/25/20 | KAD | PHASE1 | Communicate with Anna Kutz via chatter regarding alleged chartered organization from Francis Feeney lawsuit. | 0.10 | 19.00 |
| 09/25/20 | KAD | PHASE1 | Review service of process on National Council in John Doe (810324/2020) lawsuit and email from Anna Kutz regarding same. | 0.10 | 19.00 |
| 09/25/20 | KAD | PHASE1 | Email exchange with Anna Kutz regarding completion of service on Westchester-Putnam Council and update John Devanney claim record with same. | 0.10 | 19.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/25/20 | KAD | PHASE1 | Email exchange with Anna Kutz regarding completion of service on Seneca Waterways Council and update PC-6 Doe claim record with same. | 0.10 | 19.00 |
| 09/25/20 | KAD | PHASE1 | Conference call with Anna Kutz regarding remaining claims to enter in RK and email exchange regarding same. | 0.30 | 57.00 |
| 09/25/20 | KAD | PHASE1 | Email Sidley Austin, Alvarez Marsal, BSA and Monica Blacker regarding weekly new abuse claims report. | 0.10 | 19.00 |
| 09/25/20 | KAD | PHASE1 | Prepare weekly new claims report. | 1.00 | 190.00 |
| 09/28/20 | SEM | PHASE1 | Review multiple emails from the Greater New York Councils with information and records related to multiple newly filed lawsuits and update the New York litigation tracking chart accordingly. | 0.50 | 222.50 |
| 09/28/20 | SEM | PHASE1 | Email to BSA with extensive collection of information from the Greater New York Councils related to recently filed lawsuits against the Council. | 0.20 | 89.00 |
| 09/28/20 | SEM | PHASE1 | Review BSA internal file for alleged perpetrator in the Ross Anderson case filed in New York. | 0.30 | 133.50 |
| 09/28/20 | SEM | PHASE1 | Review BSA internal file for alleged perpetrator in John GG Doe case in California. | 0.20 | 89.00 |
| 09/28/20 | SEM | PHASE1 | Email exchange with Northeast Georgia Council regarding the need for a complete lit of all pending claims and litigation against their council. | 0.20 | 89.00 |
| 09/28/20 | SEM | PHASE1 | Review 15 emails from AXIS Insurance to Plaintiff's counsels regarding numerous BSA abuse claims and the company's denial of coverage for the same. | 0.40 | 178.00 |
| 09/28/20 | SEM | PHASE1 | Email from BSA to Northeast Georgia Council with spreadsheet of all claims | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | and lawsuits and review the same. | | |
| 09/28/20 | SEM | PHASE1 | Email exchange with BSA regarding additional new information to add to the BSA Youth Protection timeline and update the same. | 0.50 | 222.50 |
| 09/28/20 | SEM | PHASE1 | Email exchange between BSA and Northeast Georgia Council regarding an AIS claim improperly associated with their council. | 0.20 | 89.00 |
| 09/28/20 | SEM | PHASE1 | Email exchange with BSA regarding AIS - 0195 and research information related to the same. | 0.30 | 133.50 |
| 09/28/20 | SEM | PHASE1 | Email from Potawatomi Area Council with information related to AIS - 0673 and review same. | 0.20 | 89.00 |
| 09/28/20 | SEM | PHASE1 | Email exchange with BSA regarding handling of John GG Doe case in California. | 0.20 | 89.00 |
| 09/28/20 | SEM | PHASE1 | Email from Kentucky defense counsel with summary of newly entered docket deadlines during Discovery Status Conference in the LFL cases and review order related to the same. | 0.20 | 89.00 |
| 09/28/20 | SEM | PHASE1 | Email from BSA regarding Missoula Council Troop 60 adult rosters for AIS investigation. | 0.10 | 44.50 |
| 09/28/20 | SEM | PHASE1 | Email notice of new Darrin Purcell lawsuit filed in New York against the Greater New York Councils, review the same and add details to the New York litigation tracking chart. | 0.40 | 178.00 |
| 09/28/20 | SEM | PHASE1 | Email from Greater New York Councils with information related to recently filed lawsuits against the council, review the same and revise the New York litigation tracking chart. | 0.20 | 89.00 |
| 09/28/20 | SEM | PHASE1 | Review notices of three (3) additional new BSA abuse lawsuits filed in New York and coordinate collection of Complaints from the same. | 0.30 | 133.50 |



Page 68
10/20/20
Bill No. 90301668
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 09/28/20 | SEM | PHASE1 | Email exchange with New York defense counsel regarding Jay Martin v. Boston Minuteman Council lawsuit and Plaintiff's attempt to obtain relief from the prior Summary Judgment Order. | 0.20 | 89.00 |
| 09/28/20 | KAD | PHASE1 | Review email from Michael Todisco regarding the identities of the claimant and perpetrator and update John GG Doe's claim record with same. | 0.10 | 19.00 |
| 09/28/20 | KAD | PHASE1 | Communicate with BSA Legal and Membership Standards via Chatter regarding the identities of the plaintiff and perpetrator in the John GG Doe case. | 0.10 | 19.00 |
| 09/28/20 | KAD | PHASE1 | Search BSA's internal files for alleged perpetrator from John GG Doe lawsuit and review file for same. | 0.20 | 38.00 |
| 09/28/20 | KAD | PHASE1 | Search BSA's internal files for alleged perpetrator from Ross Anderson lawsuit and review file for same. | 0.20 | 38.00 |
| 09/28/20 | KAD | PHASE1 | Email exchange with Nicole Liberatore regarding John Doe (810324) lawsuit. | 0.10 | 19.00 |
| 09/28/20 | KAD | PHASE1 | Analyze multiple coverage letters from Axis regarding various New York lawsuits. | 0.50 | 95.00 |
| 09/28/20 | KAD | PHASE1 | Enter minimal information into Riskonnect for 30 New York lawsuits per Anna Kutz request. | 5.00 | 950.00 |
| 09/29/20 | BAG | PHASE1 | Review email correspondence from Massachusetts defense counsel regarding claim from Jay Martin and direct internal investigation regarding same. | 0.50 | 320.00 |
| 09/29/20 | SEM | PHASE1 | Email from Sidley regarding lawsuits in New York proceeding against Chartered Organizations and need to investigate same and review of email string with TCC regarding the same. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 09/29/20 | SEM | PHASE1 | Research cases in New York allegedly proceeding against Chartered Organizations brought to our attention by the TCC and provide information to Sidley related to the same. | 0.50 | 222.50 |
| 09/29/20 | SEM | PHASE1 | Review letter to New York defense counsel, letter to Court, Notice and Motion for Relief from Judgment related to the Jay Martin v. Boston Minuteman Council case and provide input on the same. | 0.50 | 222.50 |
| 09/29/20 | SEM | PHASE1 | Review new lawsuit filed in New York for Joe Soluri against the Longhouse Council and add details of the same to the New York litigation tracking chart. | 0.30 | 133.50 |
| 09/29/20 | SEM | PHASE1 | Review new lawsuit filed in New York for Michael Wickham against the Westchester-Putnam Council and add details of the same to the New York litigation tracking chart, including research on all of the nine (9) additionally named councils. | 0.70 | 311.50 |
| 09/29/20 | SEM | PHASE1 | Email exchange with Suffolk County Council regarding notice from CHUBB denying coverage for claims against the council. | 0.20 | 89.00 |
| 09/29/20 | SEM | PHASE1 | Send request for BSA internal files for all newly identified alleged perpetrators in New York lawsuits for review. | 0.10 | 44.50 |
| 09/29/20 | SEM | PHASE1 | Email to Greater New York Council and BSA with notice of new lawsuit for Darrin Purcell. | 0.10 | 44.50 |
| 09/29/20 | SEM | PHASE1 | Email to Longhouse Council and BSA with notice of new lawsuit filed for Joe Soluri with information related to the same and request for information. | 0.20 | 89.00 |
| 09/29/20 | SEM | PHASE1 | Email to Westchester-Putnam Council and BSA with notice of new lawsuit filed by Michael Wickham, | 0.20 | 89.00 |



Page 70
10/20/20
Bill No. 90301668
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | information related to the same and request for information. | | |
| 09/29/20 | SEM | PHASE1 | Email from, Westchester-Putnam Council to advise they have no information related to the Michael Wickham case. | 0.10 | 44.50 |
| 09/29/20 | SEM | PHASE1 | Email exchange with BSA regarding the Jay Martin v. Boston Minuteman Council Motion for Relief from Judgement matter. | 0.20 | 89.00 |
| 09/29/20 | SEM | PHASE1 | Emails to New York defense firms with newly filed lawsuits there and assign to defend the same. | 0.20 | 89.00 |
| 09/29/20 | SEM | PHASE1 | Review email stating that there are no BSA internal files for the newly identified New York perpetrators. | 0.10 | 44.50 |
| 09/29/20 | SEM | PHASE1 | Email from Greater New York Councils with additional new information related to recently filed lawsuits against the council, update the litigation tracking chart and forward same to BSA. | 0.30 | 133.50 |
| 09/29/20 | SEM | PHASE1 | Review New York defense counsel assignments for various recently filed lawsuits. | 0.20 | 89.00 |
| 09/29/20 | SEM | PHASE1 | Email exchange with New York defense counsel regarding the status conference held in the John Doe 905302-20 case and the Court's order for subsequent hearing on November 17, 2020. | 0.20 | 89.00 |
| 09/29/20 | SEM | PHASE1 | Email exchange with the Katahdin Area Council regarding the Singhel lawsuit and Council defense of the same. | 0.20 | 89.00 |
| 09/29/20 | SEM | PHASE1 | Additional email with the Katahdin Area Council regarding their desire to file a Motion to Dismiss as an improper party since the abuse did not take place at their camp. | 0.20 | 89.00 |
| 09/29/20 | SEM | PHASE1 | Additional email with the Katahdin | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Area Council regarding preservation of rights for potential future litigation of claims. | | |
| 09/29/20 | SEM | PHASE1 | Email exchange with Greater New York Councils regarding CHUBB Insurance coverage denial letter and action to take on the same and review said coverage letter. | 0.30 | 133.50 |
| 09/29/20 | SEM | PHASE1 | Email from the Greater New York Councils advising they cannot find any service of process in the Wilberto Melendez case. | 0.10 | 44.50 |
| 09/29/20 | KAD | PHASE1 | Email exchange with William Curtain regarding New York actions not listed on Schedule 1. | 0.10 | 19.00 |
| 09/29/20 | KAD | PHASE1 | Investigate and compile information regarding six New York actions not listed on Schedule 1 in preparation of responding to William Curtain regarding same. | 0.50 | 95.00 |
| 09/29/20 | KAD | PHASE1 | Email exchange with Nicole Liberatore regarding notice of second stipulation and agreed order filed Ross Anderson lawsuit. | 0.10 | 19.00 |
| 09/29/20 | KAD | PHASE1 | Investigate and confirm the date of loss in the Powers lawsuit in preparation of responding to Robyn Jungers regarding same. | 0.30 | 57.00 |
| 09/29/20 | KAD | PHASE1 | Email exchange with Robyn Jungers regarding the date of loss in the Powers lawsuit. | 0.10 | 19.00 |
| 09/29/20 | KAD | PHASE1 | Analyze Complaint filed by Bleau and R.E.M. in order to respond to question from Lynn Richardson regarding the alleged perpetrators. | 0.20 | 38.00 |
| 09/29/20 | KAD | PHASE1 | Email exchange with Lynn Richardson regarding alleged perpetrators named in lawsuit filed by Bleau and R.E.M. | 0.10 | 19.00 |
| 09/29/20 | KAD | PHASE1 | Search BSA's internal files for alleged perpetrators named in Joe Soluri and | 0.20 | 38.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Michael Wickham cases. | | |
| 09/29/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding lawsuit filed by Joseph Borbely. | 0.10 | 19.00 |
| 09/29/20 | KAD | PHASE1 | Enter minimal information into Riskonnect for 31 New York lawsuits per Anna Kutz's request. | 5.00 | 950.00 |
| 09/29/20 | KAD | PHASE1 | Conference call with Bruce Griggs, Sean Manning and Katie Murray to discuss overall status of claims and projects. | 0.40 | 76.00 |
| 09/30/20 | SEM | PHASE1 | Email from Sidley with revisions to the Notice of Entry of Second Stipulation and Agreed Order for the City of Rye case in New York and review the same. | 0.20 | 89.00 |
| 09/30/20 | SEM | PHASE1 | Email to Sidley to follow-up on the John Doe (NM) BSA internal file production matter in New Mexico. | 0.10 | 44.50 |
| 09/30/20 | SEM | PHASE1 | Review news article regarding a new Plaintiff's firm beginning to handle BSA abuse cases, summarize same and send to BSA for their information. | 0.50 | 222.50 |
| 09/30/20 | SEM | PHASE1 | Email exchange with BSA regarding need to follow-up on additional information for the Dan Hale case with the Longhouse Council in New York. | 0.20 | 89.00 |
| 09/30/20 | SEM | PHASE1 | Email to the Longhouse Council in New York to follow-up on information related to the Dan Hale lawsuit. | 0.20 | 89.00 |
| 09/30/20 | SEM | PHASE1 | Email exchange with Greater New York Councils and the attorney for the Council regarding the search for council insurance coverage in response to CHUBB denial of coverage under the BSA National policy. | 0.20 | 89.00 |
| 09/30/20 | SEM | PHASE1 | Review email from Greater New York Councils in regard to the Letter of Representation for E.R. (NY) and re- | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | review said letter. | | |
| 09/30/20 | SEM | PHASE1 | Email exchange with New York defense counsel regarding the court ordered conference in the David Luff v. Twin Rivers case. | 0.20 | 89.00 |
| 09/30/20 | SEM | PHASE1 | Email exchange with New Mexico defense counsel regarding a status conference in the John Doe v. Richard Lucero case and proposed positions on the issues. | 0.20 | 89.00 |
| 09/30/20 | SEM | PHASE1 | Email exchange with Greater New York Councils regarding number of new lawsuits still needing researched. | 0.20 | 89.00 |
| 09/30/20 | SEM | PHASE1 | Email from Greater New York Councils with information and documents related to recently filed lawsuits against the council, review the same and forward to BSA. | 0.30 | 133.50 |
| 09/30/20 | SEM | PHASE1 | Email from Greater New York Council with information related to CJ - 00065 claim and review the same. | 0.10 | 44.50 |
| 09/30/20 | SEM | PHASE1 | Email from Greater New York Council advising they were unable to locate any additional council insurance coverage. | 0.10 | 44.50 |
| 09/30/20 | SEM | PHASE1 | Email exchange with Northwest Texas Council regarding information pertaining to AIS claim investigation and review information and documents received for the same. | 0.30 | 133.50 |
| 09/30/20 | KAD | PHASE1 | Review email from Vanessa Savoy regarding month-end reporting and changes to Riskonnect, and forward same to Katie Murray. | 0.10 | 19.00 |
| 09/30/20 | KAD | PHASE1 | Email exchange with Yesmy Romero regarding billing information and process for 112 New York lawsuits assigned to Wiggin and Dana. | 0.10 | 19.00 |
| 09/30/20 | KAD | PHASE1 | Enter minimal information into Riskonnect for 3 New York lawsuits | 0.30 | 57.00 |



Page 74
10/20/20
Bill No. 90301668
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | per Anna Kutz's request. | | |
| 09/30/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding alleged perpetrators in KS Does case and their connection to Scouting. | 0.10 | 19.00 |
| | | | Total Services: | 275.00 | 95,112.00 |

### Timekeeper Summary

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|------|-------|--------|
| Bruce A. Griggs | Shareholder | 640.00 | 19.10 | 12,224.00 |
| Sean E. Manning | Of Counsel | 445.00 | 134.60 | 59,897.00 |
| Kelci A. Davis | Paralegal | 190.00 | 119.90 | 22,781.00 |
| Katie J. Murray | Other | 150.00 | 1.40 | 210.00 |

### Expenses

| Description | Amount |
|-------------|--------|
| VENDOR: Epiq eDiscovery Solutions, Inc.- AZ INVOICE#: 90472357 DATE: 9/8/2020 Professional Fees - Epiq eDiscovery Solutions, Inc.- AZ - E-discovery storage - on 09/08/20 | 81.19 |
| Total Expenses | 81.19 |

| | |
|---|---|
| TOTAL FEES | $95,112.00 |
| TOTAL EXPENSES | $81.19 |
| TOTAL THIS BILL | $95,193.19 |

# Ogletree Deakins

**FILE COPY ONLY – BILL
SUBMITTED ELECTRONICALLY
DO NOT SUBMIT TO CLIENT
UNLESS EXPRESSLY
REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1801
Facsimile:  (864) 241-1908
www.ogletreedeakins.com

October 20, 2020

Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

PERSONAL AND CONFIDENTIAL

Bill #  90301657
Client.Matter #  083331.000000

**Re:  Boy Scouts of America, The - General Advice**

For professional services rendered through September 30, 2020, in connection with the above-referenced matter as outlined on the attached detailed billing sheets:

Fees .............................................................................................................................$7,315.20
Expenses.............................................................................................................................$0.00

**Total Due This Bill.................................................................................................$7,315.20**

Atlanta • Austin • Berlin (Germany) • Birmingham • Boston • Charleston • Charlotte • Chicago • Cleveland • Columbia • Dallas • Denver • Detroit Metro • Greenville • Houston
Indianapolis • Jackson • Kansas City • Las Vegas • London (England) • Los Angeles • Memphis • Mexico City (Mexico) • Miami • Milwaukee • Minneapolis • Montréal (Canada) • Morristown
Nashville • New Orleans • New York City • Oklahoma City • Orange County • Paris (France) • Philadelphia • Phoenix • Pittsburgh • Portland, ME • Portland, OR • Raleigh
Richmond • St. Louis • St. Thomas • Sacramento • San Antonio • San Diego • San Francisco • Seattle • Stamford • Tampa • Toronto (Canada) • Torrance • Tucson • Washington



Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

**Re:  Boy Scouts of America, The - General Advice**

---

For professional services rendered through September 30, 2020

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 07/08/20 | JLC | PHASE1 | Review email from and prepare email to opposing counsel regarding Complainant receiving bankruptcy notices and questions he has received from Complainant about such notices re: Linda Evans (Black Hawk Council) case. | 0.20 | 99.00 |
| 07/08/20 | JLC | PHASE1 | Prepare multiple emails to and review multiple emails from Elizabeth Washka and Anna Kutz regarding response to opposing counsel's questions about bankruptcy notices re: Linda Evans (Black Hawk Council) case. | 0.40 | 198.00 |
| 09/01/20 | GSM | PHASE1 | Analyze and make substantive revisions to various letters to regional directors and employees on furlough, and correspond with Bill Davis regarding same. | 2.10 | 869.40 |
| 09/09/20 | GSM | PHASE1 | Analyze detailed emails regarding complaints from local council employee in Wisconsin regarding investigation and termination decision, and correspond with Elizabeth Washka regarding same. | 0.80 | 331.20 |
| 09/10/20 | NLS | PHASE1 | Analyze situation involving genderless/agender participant under current and evolving law. | 0.20 | 92.70 |
| 09/10/20 | MS | PHASE1 | Advise Bill Davis regarding complex FMLA issue. | 0.20 | 89.10 |
| 09/10/20 | GSM | PHASE1 | Exchange emails with Elizabeth | 0.10 | 41.40 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Washka regarding local council employee in Wisconsin. | | |
| 09/10/20 | GSM | PHASE1 | Analyze issues regarding employee's hairstyle and rap music, and exchange detailed emails with Elizabeth Washka regarding same. | 0.70 | 289.80 |
| 09/10/20 | GSM | PHASE1 | Analyze various issues pertaining to transgender policy and agender/genderless scouts, and exchange emails with Elizabeth Washka regarding same. | 0.80 | 331.20 |
| 09/14/20 | GSM | PHASE1 | Begin analyzing extensive communications, leave documents, emails, and chronologies sent by Cynthia Speer regarding district executive who had exhausted EFMLA but refused to return to work. | 1.30 | 538.20 |
| 09/15/20 | GSM | PHASE1 | Continue analyzing extensive documentation provided by Cynthia Speer regarding emails, attendance record, leave documentation, and inquiries from local council regarding district executive who does not plan to return to work, and exchange lengthy emails with Ms. Speer regarding same. | 2.30 | 952.20 |
| 09/15/20 | GSM | PHASE1 | Begin analyzing issues and questions regarding wage payments to camp staff in Puerto Rico. | 0.60 | 248.40 |
| 09/16/20 | GSM | PHASE1 | Continue analyzing issues pertaining to wage paid to camp staff in Puerto Rico, and draft detailed email to Cynthia Speer regarding same. | 0.80 | 331.20 |
| 09/16/20 | GSM | PHASE1 | Analyze lengthy email communications from and regarding assistant scout master in New Jersey, exchange multiple emails with Cynthia Speer and Elizabeth Washka regarding same, and analyze prior lawsuits filed by same person. | 1.40 | 579.60 |
| 09/16/20 | GSM | PHASE1 | Prepare for and participate in telephone call with Cynthia Speer | 0.60 | 248.40 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | regarding employee who has exhausted EFMLA but refuses to return to work because child's daycare is closed. | | |
| 09/22/20 | RWC | PHASE1 | Multiple emails from and to Elizabeth Washka regarding advice on situation. | 0.20 | 129.60 |
| 09/23/20 | GSM | PHASE1 | Draft monthly chart with status update on all current matters. | 0.70 | 289.80 |
| 09/28/20 | GSM | PHASE1 | Analyze email and issues related to confidentiality agreements in Puerto Rico, and correspond with Cynthia Speer regarding same. | 0.90 | 372.60 |
| 09/28/20 | GSM | PHASE1 | Analyze lengthy email and text messages regarding complaints pertaining to religious beliefs and LGBTQ issues, and draft detailed analysis of same for Cynthia Speer and Elizabeth Washka. | 1.20 | 496.80 |
| 09/29/20 | GSM | PHASE1 | Analyze several detailed emails and attachments from Cynthia Speer and Elizabeth Washka regarding race-based complaints from volunteer in New Jersey, and draft response for Ms. Washka to use. | 1.90 | 786.60 |
| | | | Total Services: | 17.40 | 7,315.20 |

### Timekeeper Summary

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|------|-------|--------|
| Michael M. Shetterly | Shareholder | 445.50 | 0.20 | 89.10 |
| Gavin S. Martinson | Shareholder | 414.00 | 16.20 | 6,706.80 |
| Nonnie L. Shivers | Shareholder | 463.50 | 0.20 | 92.70 |
| Jennifer L. Colvin | Shareholder | 495.00 | 0.60 | 297.00 |
| Ron Chapman, Jr. | Shareholder | 648.00 | 0.20 | 129.60 |

| | |
|---|---|
| TOTAL FEES | $7,315.20 |
| TOTAL EXPENSES | $0.00 |
| TOTAL THIS BILL | $7,315.20 |